10 SYLVAN SPE LLC
ATTN
NEWARK NJ 07189

101 CONSTITUTION TRUST
101 CONSTITUTION AVENUE NW SUITE L140
WASHINGTON DC 20001

13560 MORRIS ROAD OFFICE INVESTORS, LLC
C/O JONES LANG LASALLE
ALPHARETTA GA 30004

1500 CONCORD TERRACE, L.P.
C/O CODINA RE MGMT L MITCHELL
ATLANTA GA 30353-3221

1506 OPERATIONS INC.
C/O TONKO REALTY ADVISORS BC LTD
BURNABY BC V5C 6C6 CANADA

195 THE WEST MALL LTD.
C/O TRANSGLOBE PROPERTY MANAGEMENT
MISSISSAUGA ON L4W 5H8 CANADA

1ST CALL COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

1ST COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

1ST COMMUNICATIONS LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

21ST CENTURY INSURANCE GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

24/7 PROTECTION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

2748355 CANADA, INC.
C/O BENTALL REAL ESTATE SERVICES
TORONTO ON M5H 1J8 CANADA

2WIRE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

3 RIVERS TELEPHONE COOPERATIVE INC
GINNY WALTER
LORI ZAVALA
422 S 2ND AVE S
FAIRFIELD MT 59436

3 RIVERS TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

360NETWORKS (USA) INC
GINNY WALTER
LORI ZAVALA
12202 AIRPORT WAY
BROOMFIELD CO 80021

360NETWORKS (USA) INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

360NETWORKS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

3D NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

3D NETWORKS - AUSTRALIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

3D NETWORKS - CHINA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

3D NETWORKS - INDIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

3D NETWORKS - THAI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

3D NETWORKS INT'L PTE LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

3D NETWORKS INTERNATIONAL PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

3D TGNT CO. LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

3M HEALTH INFORMATION SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

3MEN @ WORK NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

407 ETR CONCESSION COMPANY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

4A
[ADDRESS UNAVAILABLE AT TIME OF FILING]

4G-TRE  LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

5D COMPUTER SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

5R ENTERPRISES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

7884 BR LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

911 DATAMASTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

9TELECOM - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

@RROBA TECNOLOGIA E INFORMATICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

A C PACKAGING COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

A&E TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

A-1 FREEMAN MOVING & STORAGE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

A.C.T. EQUIPMENT SALES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

A.G. EDWARDS & SONS, INC.
ATTN: PEGGY HUBBS
2801 CLARK STREET
ST. LOUIS MO 63103

A.TELECOM TELEINFORMATICA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

A/S DANSK SHELL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

A/S NORSKE SHELL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

A1 RATE FX ADJ-ASIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

A1 RATE FX ADJ-CALA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

A1 RATE FX ADJ-CAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

A1 RATE FX ADJ-EMEA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

A1 TELECOM
A1 TELECOMMUNICATIONS LLC
P O BOX 366
LIBERTYTOWN MD 21762

A1 TELECOMMUNICATIONS LLC
P O BOX 366
LIBERTYTOWN MD 21762

AAA LIFE INSURANCE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AAA SOUND
AAA SOUND SERVICE LTD
295 MT READ BLVD
ROCHESTER NY 14611

AAA SOUND SERVICE LTD
295 MT READ BLVD
ROCHESTER NY 14611

AANENSON, WAYNE
103 KINNERLY CT
LINCOLN CA 95648

AAPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AAPT LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AASEN, GREG B
5156 NORTHERN LIGHTS DR
RENO NV 89506

AASTRA MATRA SPA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ABACOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ABACUS SOLUTIONS LLC
1100 NORTH COBB PARKWAY
MARIETTA GA 30062

ABADINES, EDGAR T
PO BOX 750371
PETALUMA CA 94975-0371

ABAIR, MICHAEL J
46 FIVE CROWN ROYAL
CKL
MARLTON NJ 08053

ABAKAH, STEPHANIE
1024 MEADOW CLUB COURT
SUWANEE GA 30024

ABALOS, ARSENIO G
1537 HERITAGE DR
GARLAND TX 75043

ABATE SR, PAUL T
1245 RANCHERO AVE
TITUSVILLE FL 32780

ABATE, ANDREW W
13733 PINNACLE CIR W
#922
EULESS TX 76040

ABATELLI, FREDERICK L
1G HARTFORD LANE
NASHUA NH 03063

ABB LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ABB NETWORKS - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ABBAS, MOHAMMED
20400 VIA PAVISO
APT # A22
CUPERTINO CA 95014

ABBATANTUONO, PATRICK J
3602 OSCEOLA DR
MELBOURNE FL 32901

ABBATE, TOI
107 MCWAINE LN
CARY NC 27513

ABBE, HOWARD
326 PRAIRIE DUNE WAY
ORLANDO FL 32828-8860

ABBE, HOWARD K
326 PRAIRIE DUNE WAY
ORLANDO FL 32828-8860

ABBEVILLE COUNTY SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ABBEY, THAYNE E
10859 RD 102
DODGE CITY KS 67801

ABBOTT LABORATORIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ABBOTT, HARVEY
10 ALMA RD
BURLINGTON MA 01803

ABBOTT, HARVEY F
10 ALMA RD
BURLINGTON MA 01803

ABBOTT, KEN
10 STONE POINT LN
APEX NC 27523

ABBOTT, KEN R
10 STONE POINT LN
APEX NC 27523

ABBOTT, ROBERT
105 ANGLEPOINTE
HENDERSONVILLE TN 37075

ABBOTT, SUSAN J
3720 STONEWOOD CT
EAGAN MN 55123

ABBOTT, TIMOTHY F
441 OLD FRANCESTOWN
WEARE NH 03281

ABC TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ABC TELECONNECTION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ABDALLA, BRENDA
2606 HAZELWOOD PL
GARLAND TX 75044

ABDALLA, BRENDA J
2606 HAZELWOOD PL
GARLAND TX 75044

ABDALLA, ISAM
7718 CEDAR ELM DR
IRVING TX 75063

ABDELKHALEK, NABIL
1400 WORCESTER ROAD
FRAMINGHAM MA 01702

ABDELLATIF, AMANDLA ALAMAKO
6849 TOWN HARBOR BLV
# 1514
BOCA RATON FL 33433

ABDO, JOSE A
7920 SW 99 ST
MIAMI FL 33156

ABDO, JOY B
1500 N CONGRESS AVE
APT B18
WEST PALM BEA FL 33401

ABDOU, ELHAMY
3920 ESQUIRE DR
PLANO TX 75023-5912

ABDU, ASHRAF
2102 CASTLE PINES CIRCLE
MCKINNEY TX 75070-4059

ABDU, ASHRAF A
2102 CASTLE PINES CIRCLE
MCKINNEY TX 75070-4059

ABDULLAH, SHAHAB
812 WIND ELM DR
ALLEN TX 75002

ABE, JAMES L
PO BOX 483
SPRINGFIELD WV 26763

ABED, DAVID
5032 HANNA LN
FUQUAY-VARINA NC 27526

ABEDON, IDA MALAVENDA
6565 TIMBER LANE
BOCA RATON FL 33433

ABEE, MELINDA S
10201 SIVIC LANE SW
FROSTBURG MD 21532

ABEL JR, LEE
1048 SILVERBERRY RD
PITTSBORO NC 27312

ABEL, ANDY
1125 CANELLA LANE
HOLLYWOOD FL 33019

ABELAR, DEBORA J
8558 BANYAN AVE
ALTA LOMA CA 91701

ABELL, DEREK
6235 LA COSA DRIVE
DALLAS TX 75248

ABELL, STANLEY
1620 BROOKRUN DRIVE
RALEIGH NC 27614

ABELLA, OSCAR
1513 HARRINGTON DR
PLANO TX 75075

ABELLA, OSCAR I
1513 HARRINGTON DR
PLANO TX 75075

ABELLA, TONI
1513 HARRINGTON DR
PLANO TX 75075

ABELLA, TONI C
1513 HARRINGTON DR
PLANO TX 75075

ABELLO, BERNARDO
15 MORNINGSIDE DR
CORAL GABLES FL 33133

ABELLO, BERNARDO R
15 MORNINGSIDE DR
CORAL GABLES FL 33133

ABELOW, GAIL E
250-30 SOUTH ESTES D
CHAPEL HILL NC 27514

ABENDSCHEIN, WILLIAM S
4427 CREEK MEADOW DR
DALLAS TX 75287

ABERNATHY, COLLEEN
2946 PARKWOOD RD
SNELLVILLE GA 30039

ABERNATHY, ELLA M
202 BUDDY DR.
APEX NC 27502

ABERNATHY, RUBY M
1505 CASCADE
MESQUITE TX 75149

ABEYSEKERA, VARUNI
516 LIVE OAK LANE
WESTON FL 33327

ABI-AAD, HADY
911 HADDON HALL DR
APEX NC 27502

ABIDI, SALMAN
19167 SOUTH GARDENIA AVENUE
WESTON FL 33332

ABN AMRO HOLDING NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ABOOBACKER, ARIF
33 UNION SQUARE
APT 922
UNION CITY CA 94587

ABORO, PEREARI
430 BUCKINGHAM ROAD
APARTMENT 1535
RICHARDSON TX 75081

ABOU-ARRAGE, GEORGE
11333 HARLEY CIRCLE
 FL 32162

ABOU-ARRAGE, GEORGE
1333 HARLEY CIRCLE
THE VILLAGES FL 32162

ABOVENET - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ABOVENET COMMUNICATIONS INC
GINNY WALTER
BECKY MACHALICEK
360 HAMILTON AVE
WHITE PLAINS NY 10601-1811

ABOVENET COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ABOVENET INC
GINNY WALTER
BECKY MACHALICEK
360 HAMILTON AVENUE
WHITE PLAINS NY 10601-1811

ABOVENET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ABRAHAM, CHERIAN
800 W. RENNER RD
#1826
RICHARDSON TX 75080

ABRAHAM, EBBY
646 OAKBEND DRIVE
COPPELL TX 75019

ABRAHAM, RENY
6918 CLEARSPRINGS CR
GARLAND TX 75044

ABRAM, RUBY C
900-104 NAVAHO DR
RALEIGH NC 27609

ABRAMS, MELINDA
1604 BRENTWOOD POINTE
FRANKLIN TN 37067

ABRAMS, PATRICK ALLEN
3127 DANNY DRIVE
LIMA OH 45801

ABRAMS, RANDY
1101 DOWNS BLVD  #314
HARDISON HILLS #314
FRANKLIN TN 37064

ABRAMS-GENTRY, BARBARA
7524 ELDERBERRY DR.
DOUGLASVILLE GA 30135

ABRANOVIC, PAUL
68 PROSPECT STREET
RAMSEY NJ 07446

ABRENICA, TRIFINA
746 HILLSBORO WAY
 CA 92069

ABREU, JOSE R
279 HIMROD STREET
BROOKLYN NY 11237

ABREU, RAMON
4913 SW 147TH COURT
MIAMI FL 33185

ABSALOM, LATRICIA A
7716 STATE HIGHWAY 198
CANTON TX 75103

ABSAR, ILYAS
781 COVINGTON RD
LOS ALTOS CA 94024

ABSHIRE, DONOVAN
5014 QUAIL CREEK
MCKINNEY TX 75070

ABSOLUTE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ABSOLUTE COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ABSOLUTE TRANSPORTATION  LLC
9230 GLOBE CENTER DRIVE SUITE 115
MORRISVILLE NC 27560

ABU-SALIH, NOUR
906A S WEATHERRED DR
RICHARDSON TX 75080

ABUABARA, JAVIER
4134 SW 131 AVE
DAVIE FL 33330

ABULGUBEIN, KHAMIS
4109 FURNEAUX LANE
CARROLLTON TX 75007

ABUTA, ANTHONY
7650 MCCALLUM BLVD #313 P1
DALLAS TX 75252

ACA PACIFIC GROUP CO. LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACADEMIC
ACADEMIC BENCHMARKS INC
PEET CONSULTING INC
1244 MEADOWGATE PLACE
LOVELAND OH 45140-6028

ACADIA PARISH SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACADIA PARISH SCHOOL BOARD
 LA

ACCARDO, MARGARET
13439 FRAME ROAD
POWAY CA 92064

ACCELINK
ACCELINK TECHNOLOGIES CO LTD
88 YOUKEYUAN ROAD
WUHAN  430074 CHINA

ACCELINK TECHNOLOGIES CO LTD
88 YOUKEYUAN ROAD
WUHAN  430074 CHINA

ACCENTURE
ACCENTURE LLP
900 W TRADE STREET NO 800
CHARLOTTE NC 28202-1144

ACCENTURE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACCENTURE LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACCENTURE LLP
900 W TRADE STREET NO 800
CHARLOTTE NC 28202-1144

ACCERIS COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACCESS ANYPLACE LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACCESS COMMUNICATIONS LLC
KRISTEN SCHWERTNER
JOHN WISE
2013 S PHILIPPE AVE
GONZALES LA 70737-1911

ACCESS COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACCESSIBLE SYSTEMS
ACCESSIBLE SYSTEMS INC
3011 GROTTO WALK
ELLICOTT CITY MD 21042

ACCESSIBLE SYSTEMS INC
3011 GROTTO WALK
ELLICOTT CITY MD 21042

ACCION, MODESTA M
6520 SW 16 TER
MIAMI FL 33155

ACCOUNT DEVELOPMENT DEFAULT-UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACCREDO HEALTH INCORPORATED
KRISTEN SCHWERTNER
JAMIE GARNER
1640 CENTURY CENTER PKWY
MEMPHIS TN 38134-8822

ACCREDO HEALTH INCORPORATED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACCTON
ACCTON TECHNOLOGY CORP
NO.1 CREATION ROAD III,
HSINCHU  300 TAIWAN

ACCTON
ACCTON WIRELESS BROADBAND CORP
NO 1 CREATION RD III
HSINCHU   TAIWAN

ACCTON TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACCTON TECHNOLOGY CORP
NO.1 CREATION ROAD III,
HSINCHU  300 TAIWAN

ACCTON WIRELESS BROADBAND CORP
NO 1 CREATION RD III
HSINCHU   TAIWAN

ACCUCOMM TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACCUDATA SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACCULOGIC
ACCULOGIC INC
175 RIVIERA DR
MARKHAM  L3R 5J6 CANADA

ACCULOGIC INC
175 RIVIERA DR
MARKHAM ON L3R 5J6 CANADA

ACE PRODATA SMB - INDONESIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACE TECH
ACE TECHNOLOGY CORP
156B 6L 727-5 GOJAN DONG NAM
INCHEON  405-310 KOREA (SOUTH) (REPUBLIC)

ACE TECHNOLOGY CORP
156B 6L 727-5 GOJAN DONG NAM
INCHEON  405-310 KOREA

ACE TELEPHONE ASSOCIATION INC
GINNY WALTER
LINWOOD FOSTER
207 E CEDAR ST
HOUSTON MN 55943-0360

ACE TELEPHONE ASSOCIATION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACEVEDO, JORGE B
15 WILSON ST
CLIFTON NJ 07011

ACH, CHERYL A
1107 SALT RD
WEBSTER NY 14580

ACHAREKAR, ABHAY
3655 PRUNE RIDGE AVE
#103
SANTA CLARA CA 95051

ACHILLES INFORMATION INC
400 N SAM HOUSTON PKWY E
HOUSTON TX 77060-3557

ACHTARI, GUYVES
350 E. TAYLOR ST, APT# 8107
SAN JOSE CA 95112

ACI PROCUREMENT COMPANY LP
GINNY WALTER
BECKY MACHALICEK
ONE ALLIED DR
LITTLE ROCK AR 72202

ACISION NEDERLAND BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACKER, AMY L
11 PATRIOTS CROSSING
ROCKAWAY TOWNSHIP NJ 07866

ACKER, STEVEN
1557 VERMEER ST
FUQUAY-VARINA NC 27526

ACKERMAN, CHRIS
43061 BATTERY POINT
PLACE
LEESBURG VA 20176

ACKERMANN, LILIA G
3083 OAK BISTA WAY
LAWRENCEVILLE GA 30044

ACKLEY, RAYMOND
403 HICKORY ST
CARY NC 27513

ACKLEY, RAYMOND L
403 HICKORY ST
CARY NC 27513

ACME PACKET
ACME PACKET INC
71 THIRD AVENUE
BURLINGTON MA 01803-4430

ACME PACKET INC
71 THIRD AVENUE
BURLINGTON MA 01803-4430

ACOM TELEVISION TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACORDA, AMELIA
2257 LENOX PL
SANTA CLARA CA 95054

ACORDA, AMELIA Q
2257 LENOX PL
SANTA CLARA CA 95054

ACORN LEARNING AND DEVELOPMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACORN RECORD MANAGEMENT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACOSTA SERAFINI, EDUARDO
60 TADMUCK ROAD
WESTFORD MA 01886

ACOSTA, ANABELLA
15850 NEDRA WAY
DALLAS TX 75248

ACOSTA, BOYD
1136 HARDY DR.
COVINGTON LA 70433-4553

ACOSTA, JAIME
3407 SHERWOOD LN
HIGHLAND VILLAGE TX 75077

ACOSTA, JOEL
443 TRINITY DR
ALLEN TX 75002

ACOSTA, MARIA C
262 BRAXTON PL
TUCKER GA 30084

ACOSTA, NICOLAS JR
1052 UNDER HILL AVE
BRONX NY 10472

ACOSTA-ALLEN, ANNA M
6113 SUMMERFIELD DR
DURHAM NC 27712

ACREE, F TODD
1075 BIRD AVE
SAN JOSE CA 95125

ACRES, ARTHUR J
5140-F E PONCE DE LE
ON
STN MOUNTAIN GA 30083

ACRESSO
ACRESSO SOFTWARE INC
900 NATIONAL PARKWAY
SCHAUMBURG IL 60173-5145

ACRESSO SOFTWARE INC
900 NATIONAL PARKWAY
SCHAUMBURG IL 60173-5145

ACRONIS
ACRONIS INC
52 THIRD AVENUE
BURLINGTON MA 01803

ACRONIS INC
52 THIRD AVENUE
BURLINGTON MA 01803

ACROSS COMERCIO E PRESTACAO DE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACROSS TELECOM LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACS CONSULTANT COMPANY
DEBRA GOODMAN-PROCKNOW
SALLY MACAPULAY
5225 AUTO CLUB DR
DEARBORN MI 48126-2620

ACS CONSULTANT COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACS DATALINE LP
KRISTEN SCHWERTNER
JOHN WISE
2535 BROCKTON DRIVE
AUSTIN TX 78758-4411

ACS OF ALASKA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACS OF FAIRBANKS
GINNY WALTER
LORI ZAVALA
302 KUSHMAN ST
FAIRBANKS AK 99701-4630

ACS SYSTEMS & ENGINEERING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACS WIRELESS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACTAR CONNECTIVITY ENGENHARIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACTAR CONNECTIVITY INFORMATICA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACTAR CONSULTING SERVICOS DE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACTION COMMUNICATIONS TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACTIVE AERO CHARTER
2068 E STREET
BELLEVILLE MI 48111-1278

ACTIVE PORT INC
KRISTEN SCHWERTNER
JOHN WISE
3633 LONG BEACH BLVD
LONG BEACH CA 90807-3904

ACTIVE PORT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACTIVOS PARA TELECOMUNICACIONES SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ACTON, DENNIS
36 PARKVIEW AVE
MEAFORD  N4L1E5 CANADA

ACUNA, WILLIAM
9664 BEDFORD DR
HUNTLEY IL 60142

ACZEL, ANDREW L
858 LA PARA AVE
PALO ALTO CA 94306

AD, YOUSSEF
1324 KENTSHIRE CIR
PLANO TX 75025

AD, YOUSSEF J
1324 KENTSHIRE CIR
PLANO TX 75025

ADAIR, ANDREA M
4767 BLANCO DRIVE
SAN JOSE CA 95129

ADAIR, GLENN R
190 ROUTE 9A NORTH
OSSINING NY 10562

ADAIR, JEFFREY
1309 FAIRBANKS DRIVE
CARMEL IN 46033

ADAM, ABDU H
PO BOX 393
SAN JUAN CA 92693

ADAM, RENE MARIE HERVE
R. PROF. ALEXANDRE CORREA
371 AP. 32--MORUMBI
SAO PAULO  05657-230 BRA

ADAM, YVONNE
280 W RENNER RD #3926
RICHARDSON TX 75080

ADAMCZYK, STANLEY
9 NICHOLS ST
SOUTHBOROUGH MA 01772-1317

ADAMCZYK, STANLEY G
9 NICHOLS ST
SOUTHBOROUGH MA 01772-1317

ADAMICK JR, STANLEY M
7438 N OLEANDER
CHICAGO IL 60631-4310

ADAMKOWSKI, CHRIS J
1208 WILTSHIRE COURT
RALEIGH NC 27614

ADAMNET
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADAMO, JOSEPH
12208 PAWLEYS MILL CIRCLE
RALEIGH NC 27614

ADAMS JR, RAYMOND
12 CEDAR GROVE AVE.
TYNGSBORO MA 01879

ADAMS, AMANDA
9608 ST. ANNES DRIVE
PLANO TX 75025

ADAMS, BEVERLY
60 NORTH WINDPLACE
SCARBOROUGH ON M1S 5L4 CANADA

ADAMS, BEVERLY
60 NORTH WINDPLACE
SCARBOROUGH ON M1S SL4 CANADA

ADAMS, BRIAN
37 BRAHMA DR.
GARNER NC 27529

ADAMS, CAROL R
6824 TAVERNIER CT
APEX NC 27539

ADAMS, CHARLES E
1834 GOLF VIEW CT
RESTON VA 22090

ADAMS, CHRISTINA
305 CONNEMARA DR
CARY NC 27519

ADAMS, CLAIRE
8 STONEGATE RD
CHELMSFORD MA 01824

ADAMS, CLARENCE
432 LOWER THRIFT RD
NEW HILL NC 27562

ADAMS, DAVID P
14140 HAMPSHIRE BAY CIRCLE
WINTER GARDEN FL 34787

ADAMS, DEBRA
5225 HICKORY RIDGE ROAD
LEBANON TN 37087

ADAMS, DIANE K
4708 REGALWOOD DR
RALEIGH NC 27613

ADAMS, DONALD B
2000 WILSON RD
CONYERS GA 30207

ADAMS, JEREMY J
3560 ALMA ROAD
APT 1014
RICHARDSON TX 75080

ADAMS, JO A
5138 ELTON DRIVE
SOUTHPORT NC 28461

ADAMS, JOHN F
190 YORK RD
MANSFIELD MA 02048

ADAMS, JOHN W
319 SUNRISE BLUFFS
BELEN NM 87002

ADAMS, KERRY
3948 RIO SECCO RD
FRISCO TX 75035

ADAMS, KIRK
5113 SHAGBARK DR
DURHAM NC 27709

ADAMS, KRIS W
1724 TALBOT RIDGE STREET
WAKE FOREST NC 27587

ADAMS, KRISTIN
10020 FOUNTAIN
CHAPEL HILL NC 27517

ADAMS, LAURIE
217 RIDGE CREEK DR
MORRISVILLE NC 27560

ADAMS, LEIGHANNA
2201 CARRINGTON PARK CIRCLE #302
MORRISVILLE NC 27560

ADAMS, LESLIE
624 ELMWOOD COURT
WAKE FOREST NC 27587

ADAMS, MICHAEL J
716 CEDAR AVENUE
MT EPHRAIM NJ 08059

ADAMS, NANCI
109 HAWKS NEST CT
CARY NC 27513

ADAMS, RODNEY
2106 HILLSIDE DR
ROWLETT TX 75088

ADAMS, SAUNDRA
103 ARLINGTON RIDGE RD
CARY NC 27513

ADAMS, SAUNDRA D
103 ARLINGTON RIDGE
RD
CARY NC 27513

ADAMS, SCOTT
204 AVENT PINES LN
HOLLY SPRINGS NC 27540

ADAMS, SCOTT R
204 AVENT PINES LN
HOLLY SPRINGS NC 27540

ADAMS, SHARON J
1905 MEADOW COURT
WEST PALM BEA FL 33406

ADAMS, THOMAS F
14 WEST LAKEVIEW TRAIL
WHARTON NJ 07885

ADAMS, TREVOR W
4750 HAVERWOOD LANE
APT 4303
DALLAS TX 75287

ADAMS, VINCENT
18206 FOX CHASE CR
OLNEY MD 20832

ADAMS, WANDA
417 LONG NEEDLE DRIVE
CLAYTON NC 27520

ADAMS, WANDA L
2230 PEELE RD
CLAYTON NC 27520

ADAMS, WILLIAM D
214 S 104TH E AVE
TULSA OK 74128

ADAMS-CASSESE, SHARLENE
4313 FERGUSON LANE
RICHMOND VA 23234-1948

ADAMSKI, JUDITH L
23 SKINNER RD
COLCHESTER CT 06415

ADAMYK, GORDON
137 BROADMEADOW RD
GROTON MA 01450

ADAMYK, GORDON B
137 BROADMEADOW RD
GROTON MA 01450

ADAN, GERTRUDE
910 KEITH LANE
 CA 95050

ADAPTIVE COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADC TELECOM
ADC TELECOMMUNICATIONS INC
PO BOX 1101
MINNEAPOLIS MN 55440-1101

ADC TELECOMMUNICATIONS INC
PO BOX 1101
MINNEAPOLIS MN 55440-1101

ADC TELECOMMUNICATIONS INC
PO BOX 93283
CHICAGO IL 60673-3283

ADC TELECOMMUNICATIONS INC
13625 TECHNOLOGY DRIVE
EDEN PRAIRIE MN 55344-2252

ADCOCK SR, JOSEPH
107 SMOKEHOUSE LN
CARY NC 27513

ADCOCK, CHARLES
705 SUMMERFIELD DR.
ALLEN TX 75002

ADCOCK, DORIS O
280 ROBERT LADD DR
ROUGEMONT NC 27572

ADCOCK, DOUGLAS
3209 TREEWOOD LN
APEX NC 27539

ADCOCK, DOUGLAS D
3209 TREEWOOD LN
APEX NC 27539

ADCOCK, FENRICK W
2819 ELLIS CHAPEL ROAD
BAHAMA NC 27503

ADCOCK, JENNIFER L
5597 FARMINGTON DR
OXFORD NC 27565

ADCOCK, RICHARD J
RT 1 BOX 326D
ROXBORO NC 27573

ADCOX, SARA
100 CROSSWIND DR
CARY NC 27513

ADCOX, SARA K
100 CROSSWIND DR
CARY NC 27513

ADCOX, STEPHEN I
P.O. BOX 2546
SURF CITY NC 28445

ADD COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADD ON DATA
323 ANDOVER STREET
WILMINGTON MA 01887-1035

ADDAGADA, MOHAN
1630 SUTTER ST
APT 3
SAN FRANCISCO CA 94109

ADDINGTON, LARRY G
43360 TENNESSEE AVE
PALM DESERT CA 92211

ADDISON, BEAU R
1825 OAKBROOKE DR. APT #10
HOWELL MI 48843

ADDISON, JOSHUA
1750 S RICHMOND
WICHITA KS 67213

ADDISON, MONICA J
1420 W MCDERMOTT DR
APT 1733
ALLEN TX 75013

ADDISON, RALPH L
550 N. PANTANO
#256
TUSCON AZ 85710

ADDISON, ROBERT E
20109 E. 37TH PLACE SOUTH
BROKEN ARROW OK 74014

ADDISON, STEVE
PO BOX 820604
FT WORTH TX 76182

ADDON
ADD ON DATA
323 ANDOVER STREET
WILMINGTON MA 01887-1035

ADEDOYIN, MOSES
2409 WINTERSET PKWY
MARIETTA GA 30067

ADEE JR, JOHN
518 DOUGLAS ROAD
WHITINSVILLE MA 01588

ADELPHIA COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADEPTRON
ADEPTRON TECHNOLOGIES CORPORATION
1402 STARTOP ROAD
OTTAWA  K1B 4V7 CANADA

ADER, MARK
5385 PEACHTREE DUNWOODY, APT 1012
ATLANTA GA 30342

ADERE, MICHAEL
508 ANNE STREET
FALLS CHURCH VA 22046-2826

ADERHOLT III, WILLIAM L
322 JUNCTION RD
APT 11D
DURHAM NC 27704

ADESTA LLC
GINNY WALTER
LINWOOD FOSTER
1299 FARNAM ST
OMAHA NE 68102-1854

ADESTA LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADEX
ADEX CORPORATION
1035 WINDWARD RIDGE PARKWAY
ALPHARETTA GA 30005-1789

ADEX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADEX CORPORATION
1035 WINDWARD RIDGE PARKWAY
ALPHARETTA GA 30005-1789

ADEYEMI, TIMI
1600 WIZKERSHAM DRIVE
#3005
AUSTIN TX 78741

ADHIKARI, MANOJ
8 WINROW DRIVE
MERRIMACK NH 03054

ADIMARI, PHILIP T
78E CAMBRIDGE ST
VALHALLA NY 10595

ADIRONDACK WIRE AND CABLE
WHITNEY BLAKE COMPANY
PO BOX 579
BELLOWS FALLS VT 05101

ADKINS, BARBARA A
7602 MAUI LN
ROWLETT TX 75089

ADKINS, GERALD W
421 PARLIAMENT PLACE
MARTINEZ GA 30907

ADKINS, JR., OSCAR
1212 ELYSIAN WAY
ROUGEMONT NC 27572

ADKINS, KEVIN
17255 SANTA ISABEL ST
FOUNTAIN VALLEY CA 92708

ADKINS, MELISSA C
4301 GARTRELL ST
ASHLAND KY 41101

ADKINS, MICHAEL A
2701 HARTFORD DRIVE
NASHVILLE TN 37210

ADKINS, MICHAEL F
1273 CAPE ST
CLAIRE RD
ANNAPOLIS MD 21401

ADKINS, VINCENT E
1208 S HOLLYBROOK RD
WENDELL NC 27591

ADKINSON, MALFORD ARLON
1629 FRANCES DR
APOPKA FL 32703

ADMINISTRACION NACIONAL DE TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADMINISTRADOR DE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADOLF, ANNE E
1385 FISHERHAWK DR
SUNNYVALE CA 94087

ADOLF, RICHARD M
1385 FISHERHAWK DR
SUNNYVALE CA 94087

ADOLFIE, BARBARA
9415 CROSSPOINTE DR
FAIRFAX STATION VA 22039

ADOM, PRINCE
3651 SMOKE TREE TRAIL
EULESS TX 76040

ADORNO, MARGUERITA
PO BOX 52040
TOABAJA PR 00950-2040

ADP DEALER SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADRIAN, ANDREA L
140 BOYD RD
HOOKSTOWN PA 15050

ADRIAN, BRADFORD
3006 BROOMSEDGE WAY
DURHAM NC 27712

ADRIAN, DEBRA A
P.O. BOX 82044
PORTLAND OR 97202

ADTRAN
GINNY WALTER
LINWOOD FOSTER
901 EXPLORER BOULEVARD
HUNTSVILLE AL 35806-2807

ADTRAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADV CONSULTING (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADV CONSULTING CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADV CONSULTING CO LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADV CONSULTING LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADV CONSULTING LTD (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADVANCED COM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADVANCED COMMUNICATION NETWORK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADVANCED COMMUNICATION SOLUTIONS
KRISTEN SCHWERTNER
JOHN WISE
28 N 5TH ST
WARRENTON VA 20186-3409

ADVANCED COMMUNICATION SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADVANCED DATA SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADVANCED DATACOMM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADVANCED EDUCATIONAL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADVANCED FIBRE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADVANCED INFORMATION MANAGEMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADVANCED MICRO DEVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADVANCED SEMICONDUCTOR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADVANCED TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADVANCED TELECOM SYSTEM S.P.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADVANCEME INC
KRISTEN SCHWERTNER
JAMIE GARNER
600 TOWN PARK LANE
KENNESAW GA 30144-3734

ADVANCEME INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADVANTAGE CELLULAR SYSTEMS INC
GINNY WALTER
LINWOOD FOSTER
34030 NASHVILLE HIGHWAY
ALEXANDRIA TN 37012

ADVANTAGE CELLULAR SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADVANTECH
ADVANTECH CORP
38 TESLA SUITE 100
IRVINE CA 92618

ADVANTECH CORP
38 TESLA SUITE 100
IRVINE CA 92618

ADVANTEX COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ADVERTISING CHECKING
THE ADVERTISING CHECKING BUREAU INC
NORTEL ADMINISTRATIVE SERVICES
PO BOX 1000 DEPT 288
MEMPHIS TN 38148-0288

ADVERTISING CHECKING
THE ADVERTISING CHECKING BUREAU INC
NORTEL PROMOTIONS US FUNDS
1610 CENTURY CENTER PKWY
MEMPHIS TN 38134-8957

ADVERTISING CHECKING
THE ADVERTISING CHECKING BUREAU INC
NORTEL PROMOTIONS CAD FUNDS
1610 CENTURY CENTER PKWY
MEMPHIS TN 38134-8957

ADVISORY BOARD COMPANY THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AE BUSINESS SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AECKERLE, WALTER E
2862 KRAMERIA ST.
DENVER CO 80207

AEGIS BUSINESS SOLUTIONS LIMITED
PO BOX 1543
PORT OF SPAIN  1543 TRINIDAD AND TOBAGO

AEGON DIRECT MARKETING SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AEGON N V
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AEGON USA INC
KRISTEN SCHWERTNER
PETRA LAWS
1111 N CHARLES ST
BALTIMORE MD 21201-5505

AEGON USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AELLIS, ROBERT S
29 DORNOCH WAY
TOWNSEND DE 19734

AEMALLA, SRIDHAR
7575 FRANKFORD ROAD APT 3028
DALLAS TX 75252

AEP SERVICES CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AER LINGUS GROUP PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AER LINGUS LTD
GINNY WALTER
BECKY MACHALICEK
538 BROADHOLLOW RD
MELVILLE NY 11747-3676

AER LINGUS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AERO-METRIC INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AEROFLEX
AEROFLEX WEINSCHEL
5305 SPECTRUM DRIVE
FREDERICK MD 21703-7362

AES COMMUNICATIONS BOLIVIA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AES GLOBAL ENERGY & TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AEVERMAN, SAMI
147 RAINBOW DR #4772
LIVINGSTON TX 77399-1047

AFFILIATED COMPUTER SERVICES INC
DEBRA GOODMAN-PROCKNOW
SALLY MACAPULAY
2828 N HASKELL AVE
DALLAS TX 75204-2988

AFFILIATED COMPUTER SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AFFILIATED DIST
AFFILIATED DISTRIBUTORS INC
1005 PLACID AVENUE
PLANO TX 75220

AFFILIATED DISTRIBUTORS INC
1005 PLACID AVENUE
PLANO TX 75220

AFFILIATED TELEPHONE INC
KRISTEN SCHWERTNER
JOHN WISE
730 AVENUE  F
PLANO TX 75074-6868

AFFILIATED TELEPHONE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AFFINA CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AFFINITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AFILIAS CANADA CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AFL
AFL TELECOMMUNICATIONS LLC
13726 COLLECTIONS CENTER DR
CHICAGO IL 60693-0137

AFL TELECOMMUNICATIONS LLC
13726 COLLECTIONS CENTER DR
CHICAGO IL 60693-0137

AFN LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AFZAL, MOHAMMAD
P O BOX 61582
DURHAM NC 27715

AGAMI SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AGARWAL, AMOL
470 NAVARO WAY
UNIT 119
SAN JOSE CA 95134

AGARWAL, RUBY
617 KING LOT LN
LEWISVILLE TX 75056

AGASOY, ED
PO BOX 6577
SAN MATEO CA 94403-6577

AGATHON SYSTEMS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AGATI, DONNA
85 BURTIS AVE.
ROCKVILLE CENTRE NY 11570

AGBAW, CATHERINE
5909 EAGLESFIELD DR
RALEIGH NC 27613

AGBOR, IKE WILSON
5213 MATAGORDA BAY C
ROWLETT TX 75088

AGCO CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AGENZIA DELLE ENTRATE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AGHI, ANITA
5545 MALLARD LN
HOFFMAN ESTATES IL 60192

AGILENT
AGILENT TECHNOLOGIES INC
4187 COLLECTIONS CENTER DR
CHICAGO IL 60693

AGILENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AGILENT TECHNOLOGIES INC
4187 COLLECTIONS CENTER DR
CHICAGO IL 60693

AGILENT TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AGILY, SHAIB M
4310 SYCAMORE LANE
PARKER TX 75002

AGMA
AGMA
PO BOX 2613
FREMONT CA 94536-0613

AGNEW, BRUCE
2024 SAVANNAH DRIVE
MCKINNEY TX 75070

AGNEW, N JAMES
26 LAFOY DR
CLAYTON NC 27527

AGOSTINO, ANTHONY
182 HOLBROOK ROAD
HOLBROOK NY 11741

AGOSTINO, REMO
2909 CHAMPLAN CT
RICHARDSON TX 75082

AGOSTINO, REMO L
2909 CHAMPLAN CT
RICHARDSON TX 75082

AGRAWAL, MANISH
15331 D SEGOVIA DRIVE
DALLAS TX 75248

AGT MOBILITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AGUADO, LARRY
5161 RIVERSIDE DR
RICHTON PARK IL 60471

AGUAYO, RICHARD D
3600 TIERRA REAL WAY
EL PASO TX 79938

AGUERO, ALEXANDER
2020 SW 125 CT
MIAMI FL 33175

AGUILAR, FRANCISCO
3611 CUM LAUDE COURT
BOX 104A
RALEIGH NC 27606

AGUILAR, JOSE
2805 KNOLLWOOD DR
PLANO TX 75075

AGUILAR, ROSEMARY
2805 KNOLLWOOD DRIVE
PLANO TX 75075-6425

AGUILAR, SAUL A
710 ROSEMARY CT
FAIRFIELD CA 94533

AGUINSKY, RICARDO D
4394 MILLER AVE
PALO ALTO CA 94306

AGUIRRE, AMERICA
1187 LANDING RUN
GREEN ACRES FL 33413

AGUIRRE, CLARISA
1693 CORRAL RIDGE DR
CORAL SPRINGS FL 33071

AGUIRRE, EVA
362 FOREST TERRACE
WEST PALM BEACH FL 33415

AGUIRRE, MARIA DE
10310 NW48TH CT
BROOKSIDE ISLE
CORAL SPRINGS FL 33076

AGUIRRE, MARIANO
797 SUMMIT RUN
LEWISVILLE TX 75077

AGUIRRE, RICHARD S
1219 NORTHLAKE DRIVE
RICHARDSON TX 75080

AGUIRRE, ROBIN R
7813 HAGUE CT
PLANO TX 75025

AGUIRRE, STEVEN
303 CHAPARRAL DR
MCKINNEY TX 75070

AHAMMAD, ZABED
P O BOX 3003
SANTA CLARA CA 95055

AHANGARZADEH, RAMIN
3202 WESTBURY LANE
RICHARDSON TX 75082

AHDIEH, MEHRDAD
10500 THARMFORD WAY
RALEIGH NC 27615

AHL, FRED E
6828 PROSPECT COURT
PLEASANTON CA 94566

AHL, ROGER C
839 HOWARD LN
CHASKA MN 55318

AHLBERG, FERDINAND
406 MORNINGSIDE DR
CARY NC 27513

AHLUWALIA, ASIT K
600 TWIN CREEKS DR
ALLEN TX 75013

AHLUWALIA, LILY K
103 TICONDEROGA ROAD
CARY NC 27519

AHMAD, AZEEM
1328 WATERDOWN DR
ALLEN TX 75013

AHMAD, MAHMOOD
5611 NEW CASTLE DR
RICHARDSON TX 75082

AHMAD, RASHED
6912 CANYONBROOKE DR
PLANO TX 75074

AHMAD, REAZ
637 FRANCES WAY
RICHARDSON TX 75081

AHMADIFARD, JAHAN
6016 VINEYARD LN
MCKINNEY TX 75070

AHMED, AMIR
2605 CHANEY ROAD
DUBUQUE IA 52001

AHMED, BASHEER
1320 CHARDONNAY DR
ALLEN TX 75002

AHMED, FAHIM
3182 MORRIS MANOR
MERRITT ISLAND FL 32952

AHMED, MOHAMMED A
46325 SENTINEL DRIVE
FREMONT CA 94539

AHMED, NAVEED
7709 BRUSHFIELD DR
PLANO TX 75025

AHMED, RAFIDA
2655 ASHLEIGH LANE
ALPHARETTA GA 30004

AHMED, SALMAN
5565 CRIMSON OAKS DR
FRISCO TX 75035

AHMED, SYED
4324 PEARL COURT
 TX 75024

AHMED, SYED A
3722 DONEGAL COURT
IOWA CITY IA 52246

AHSAN, NAEEM
11016 LEESVILLE RD
RALEIGH NC 27613

AHUJA, ARVIND
182 FERINO WAY
FREMONT CA 94536

AHUJA, BINU
30 DANJOU DRIVE
MARLBOROUGH MA 01752

AIB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIB - IRELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIG INTERNATIONAL SERVICES GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIGELTINGER, GEOFFREY
8805 WOODLAKE DR
ROWLETT TX 75088

AIKEN JR, MARVIN L
2215 CHESHIRE LANE
HOUSTON TX 77018

AIKEN, DEBORAH J
6193 AIRPORT RD
OXFORD NC 27565

AIKEN, JERRY L
8536 CARRIAGE WOODS LN.
ROUGEMONT NC 27572

AIKEN, SANDRA
3166 TUMP WILKINS RD
STEM NC 27581

AIKEN, WANDA J
1308 BACON RD
ROUGEMONT NC 27522

AIKIN, GARY R
419 NEW RAIL DR
CARY NC 27513

AIM HEALTHCARE SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIM MANAGEMENT GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIMS
ADVANCED INFORMATION MANAGEMENT
SYSTEMS LLC AIMS
311 MOORE LANE
COLLIERVILLE TN 38017-2764

AIMS EUROPE SA/POWERTRACK SPRL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIR CANADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIR FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIRBAND COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIRDEFENSE INC
4800 NORTHPOINT PARKWAY
ALPHARETTA GA 30022-3766

AIRESERVICES AUSTRALIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIRHART-SMITH, BECKY
7160  OLD VALDASTA RD.
BLUE RIDGE TX 75424

AIRIMBA WIRELESS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIRLINE TARIFF PUBLISHING CORPORATI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIRSAGE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIRSPAN
AIRSPAN COMMUNICATIONS LTD
CAMBRIDGE HOUSE, OXFORD ROAD
UXBRIDGE  UB8 1UN UNITED KINGDOM

AIRSPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIRSPAN COMMUNICATIONS LTD
CAMBRIDGE HOUSE, OXFORD ROAD
UXBRIDGE  UB8 1UN UNITED KINGDOM

AIRSPAN COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIRSPAN NETWORKS
C/O FLYING CARGO MERLOG
EIN CARMEL INDUSTRIAL ZONE
EIN CARMEL  30860 ISRAEL

AIRSPAN NETWORKS INC
777 YAMATO ROAD-310
BOCA RATON FL 33431

AIRTEL - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIRTEL UMTS - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIRVANA
AIRVANA INC
19 ALPHA ROAD
CHELMSFORD MA 01824

AIRVANA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIRVANA INC
19 ALPHA ROAD
CHELMSFORD MA 01824-4124

AIRVANA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AIRWIRED INTERNET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AISHAT, AYMAN
1613 ARBOR CREEK DRIVE
GARLAND TX 75040

AITKEN, NATALIE
380 PARK CREEK DRIVE
ALPHARETTA GA 30005

AJ ELECTRIC
A & J ELECTRIC FORKLIFT SALES INC
6670 ELM STREET
BAILEY NC 27807

AJILON
AJILON COMMUNICATIONS
14180 DALLAS PARKWAY
DALLAS TX 75254

AJILON
AJILON COMMUNICATIONS LLC
970 PEACHTREE INDUSTRIAL BLVD
SUWANEE GA 30024

AJILON
AJILON COMMUNICATIONS LLC
DEPT CH 14131
PALATINE IL 60055-4131

AJILON CANADA INC
155 QUEEN STREET
OTTAWA ON K1P 6L1 CANADA

AJILON COMMUNICATIONS
14180 DALLAS PARKWAY
DALLAS TX 75254

AJILON COMMUNICATIONS LLC
970 PEACHTREE INDUSTRIAL BLVD
SUWANEE GA 30024

AJILON COMMUNICATIONS LLC
DEPT CH 14131
PALATINE IL 60055-4131

AKAI, CARL
8008 ASHBY COURT
PLANO TX 75025-4386

AKE, STEPHEN
10150 BELLE RIVE BLV
APT 609
JACKSONVILLE FL 32256

AKENS, ROBERT G
8808 LITTLEWOOD ROAD
BALTIMORE MD 21234

AKERLEY, SHARON
4133 LAKE LYNN DRIVE
APT 305
RALEIGH NC 27613

AKERS, GEORGE
101 ANGUS COURT
CARY NC 27511

AKHTAR, HASEEB
2506 WOODPARK DR
GARLAND TX 75044

AKHTAR, SHAHID
2216 FULTON DRIVE
GARLAND TX 75044

AKIF, OUSSAM
203 S. WOOD ST
FERRIS TX 75125

AKIF, OUSSAM
6561 RUGER RD
PLANO TX 75023

AKIN, MARJORIE
4436 EDMONDSON AVE.
DALLAS TX 75205

AKOS TECHNOLOGIES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AKRAWI, RAY D
4760 LONDONBERRY DR
SANTA ROSA CA 95403

AL MANARA - UAE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AL-DAYAA, HANI
72 OLD STAGE ROAD
CHELMSFORD MA 01824

AL-SHALASH, STEVEN
1616 SHADOW CREST DRIVE
CORINTH TX 76210

ALABAMA DEPARTMENT OF REVENUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALABAMA DEPARTMENT OF REVENUE
AL

ALABAMA GAS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALABAMA STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALABAMA-MISSISSIPPI
TELECOMMUNICATIONS ASSOCIATION
100 NORTH UNION ST
MONTGOMERY AL 36104

ALADANGADY, UDAYA
3612 THORP SPRINGS DR
PLANO TX 75025

ALAIMO, STEPHEN
32 HANSCOM PLACE
ROCKVILLE CTR NY 11570

ALAMANCE COMMUNITY COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALAMEDA, CHRISTINE
6673 MIRABEAU DR
NEWARK CA 94560

ALAMOSA MISSOURI LLC
JONATHAN HATHCOTE
ALISON FARIES
6500 SPRINT PARKWAY
OVERLAND PARK KS 66251-6108

ALAN CHEN - DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALAPATI, SRINATH
855 MUSTANG RIDGE DR
MURPHY TX 75094

ALAPATI, VENKATA
11127 RUIDOSA LN
FRISCO TX 75034

ALAPATI, VENKATA S
11127 RUIDOSA LN
FRISCO TX 75034

ALARCON, IVAN
1180 GOLDEN CANE DR
WESTON FL 33327

ALASKA COMMUNICATIONS SYS HOLDINGS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALASKA COMMUNICATIONS SYSTEMS GROUP
GINNY WALTER
LORI ZAVALA
600 TELEPHONE AVE
ANCHORAGE AK 99503-6010

ALASKA COMMUNICATIONS SYSTEMS GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALASKA COMMUNICATIONS SYSTEMS HLDGS
GINNY WALTER
LORI ZAVALA
600 TELEPHONE AVE
ANCHORAGE AK 99503-6010

ALASKA COMMUNICATIONS SYSTEMS HLDGS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALASKA DIGITEL LLC
GINNY WALTER
LORI ZAVALA
3127 COMMERCIAL DR
ANCHORAGE AK 99501-3018

ALASKA DIGITEL LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALASKA NATIVE BROADBAND 1 LICENSE
GINNY WALTER
LORI ZAVALA
3900 C STREET
ANCHORAGE AK 99503-5931

ALASKA NATIVE BROADBAND 1 LICENSE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALASKA POWER & TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALAVI, ZAFAR S
2288 MONITOR CT
SAN JOSE CA 95125

ALAZMA, MANAR
4141 TRAVIS ST
DALLAS TX 75204

ALBANO, WILLIAM
1232 MACEDONIA CHURCH ROAD
STEPHENS CITY VA 22655

ALBANY HOUSING AUTHORITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALBANY MUTUAL TELEPHONE ASSOCIATION
GINNY WALTER
LINWOOD FOSTER
131 6TH ST
ALBANY MN 56307-0570

ALBANY MUTUAL TELEPHONE ASSOCIATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALBEMARLE CORPORATION
KRISTEN SCHWERTNER
JOHN JONES
451 FLORIDA STREET
BATON ROUGE LA 70801-1765

ALBEMARLE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALBERS, LYNN A
PO BOX 608
MORRISVILLE NC 27560

ALBERT, TERRY C
406 CEDAR RIDGE
LAKE BARRINGTON IL 60010

ALBERTA PROVINCE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALBERTI, MERRYLIN J
13 FRANKLIN AVENUE R
R #2
BERLIN NJ 08009

ALBERTS, LLOYD
1520 ACADIA DRIVE SE
CALGARY  T2J3B2 CANADA

ALBERTSON, MICHAEL
6530 PLEASANT DRIVE
WEST DES MOINES IA 50266

ALBIN, MARK
106 SOUTHERN PARKWAY
PLAINVIEW NY 11803

ALBINO, DELMO WIEZEL
2608 SAINT MICHELLE LN
MCKINNEY TX 75070

ALBION TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALBRECHT, BEVERLY Z
2523 SILVER RIDGE
SAN ANTONIO TX 78232

ALBREKTSEN, EDWARD P
8355 E YERLING RD
SCOTTSDALE AZ 85255

ALBRIGHT JR, JOHN J
405 NORTH WEST STRATFORD LANE
PORT SAINT LUCIE FL 34983

ALBRIGHT, DAVID
5 REVERE RD
MOUNTAIN TOP PA 18707

ALBRIGHT, LINDA D
191 TIMBERLAKE DR
TIMBERLAKE NC 27583-8841

ALBRITTON, ANGELO
4302 LAKE WOODBOURNE DR
JACKSONVILLE FL 32217

ALBURA - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCAN ELECTRICAL & ENGINEERING INC
KRISTEN SCHWERTNER
JOHN WISE
6670 ARCTIC SPUR ROAD
ANCHORAGE AK 99518-1548

ALCAN ELECTRICAL & ENGINEERING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCANTARA, DANIEL C
18767 STANTON AVE
CASTRO VALLEY CA 94546

ALCANTARA, JAMES
3219 FALLS CREEK DRIVE
SAN JOSE CA 95135

ALCATEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCATEL DE CHILE SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCATEL DE COLOMBIA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCATEL DE VENEZUELA CA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCATEL DEL ECUADOR SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCATEL DEL PERU SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCATEL INDETEL INDUSTRIA DE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCATEL LUCENT BELL N.V
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCATEL LUCENT DEUTSCHLAND AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCATEL LUCENT FRANCE SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCATEL LUCENT TELECOM LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCATEL NEW ZEALAND LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCATEL SHANGHAI BELL CO.  LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCATEL SOUTH ASIA LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCATEL TELECOMUNICACOES SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCATEL UMTS - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCATEL USA INC
JONATHAN HATHCOTE
WILLIE MIMS
1000 COIT RD
PLANO TX 75075-5813

ALCATEL USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCATEL-LUCENT CANADA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCATEL-LUCENT USA INC
JONATHAN HATHCOTE
WILLIE MIMS
600 MOUNTAIN AVE
NEW PROVIDENCE NJ 07974-2008

ALCHEMY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCOA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALCOCK, JUDITH P
4165 SE 22ND CT.
OKEECHOBEE FL 34974

ALCOTT RODRIGUE, DEBORAH J
4136 LOCH LOMAND WAY
LIVERMORE CA 94550

ALDEN, ELIZABETH
5700 PINEWOOD ROAD
FRANKLIN TN 37064

ALDERMAN, CAROLYN
8629 PLYMOUTH RD
ALEXANDRIA VA 22308

ALDERMAN, DONALD
2605 IMAN DRIVE
RALEIGH NC 27615

ALDERMAN, DONALD S
2605 IMAN DRIVE
RALEIGH NC 27615

ALDERMAN, LORA Y
1708 LAKE HILL LANE
PLANO TX 75023

ALDHIZER, WILLIAM R
1619 OLD HUNDRED RD
MIDLOTHIAN VA 23113

ALDINE INDEPENDENT SCHOOL DISTRICT
ANNETTE RAMIREZ
LINEBARGER, GOGGAN, BLAIR & SIMPSON
1301 TRAVIS, SUITE 300
HOUSTON TX 77002

ALDINE INDEPENDENT SCHOOL DISTRICT
HERBERT STONE ALONZO, III
LINEBARGER, GOGGAN, BLAIR & SIMPSON
1301 TRAVIS, SUITE 300
HOUSTON TX 77002

ALDRED, ROBERT
17 HAMPTON AVENUE
BROCKTON MA 02301

ALDRIAN, FREDERIC
24032 PASEO DEL CAMPO
 CA 92677

ALDRICH, GILBERT S
336 ORR CIRCLE
MARYVILLE TN 37801

ALDRIDGE, MICHAEL W
23321 VIA LINDA
UNIT A
 MISSION VIEJO CA 92691

ALE TELEDIS - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALE-RASOOL, AHSAN
10901 TURTLECREEK LANE
FRISCO TX 75035

ALECAN TELECOMUNICACOES LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALECKSYNAS, HAROLD C
100 BISHOP NELSON RD.
VALATIE NY 12184

ALEJO, LUCINDA
1604 TRINITY ST.
MISSION TX 78572

ALEMAN, ELISE
4161 NW 26TH STREET
APT 202
 LAUDERHILL FL 33313

ALEMANIA, LEOVIGILDO
2811 MCKEE RD #105
 CA 95127

ALENA LLC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
8500 HIGUERA STREET
CULVER CITY CA 90232-2522

ALENA LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALENCO COMMUNICATIONS INC
GINNY WALTER
LORI ZAVALA
625 N BROADWAY
JOSHUA TX 76058-1106

ALENCO COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALESTRA S DE RL DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALETAN, SAMUEL O
12484 ABRAMS RD
APT 2301
DALLAS TX 75243

ALEX, DANIE
7909 GLENVIEW WAY
ROWLETT TX 75089

ALEXANDER IHLE, GILLIAN
63 BABCOCK STREET #6
 BROOKLINE MA 02446

ALEXANDER, ADAM
197 JUSTIN AVE
STATEN ISLAND NY 10306

ALEXANDER, COREY
1125 SOUTHWESTERN DRIVE
RICHARDSON TX 75081

ALEXANDER, DARRYL A
319 HEMMING WAY
 DURHAM NC 27713

ALEXANDER, DAVID
3641 WILD PHEASANT LANE
SYLVANIA OH 43560

ALEXANDER, DAVID H
3641 WILD PHEASANT
LANE
SYLVANIA OH 43560

ALEXANDER, DON
124 JEANNIE CT.
HURST TX 76054

ALEXANDER, HEATH
1529 BOSQUE
CARROLLTON TX 75010

ALEXANDER, JEFFREY
505 PINEY WOODS LN
APEX NC 27502

ALEXANDER, JOAN H
6037 RIDGE FARM PL
BRENTWOOD TN 37027

ALEXANDER, JOANN
1632 CHERRY HILL DR
CONYERS GA 30094

ALEXANDER, JOHN
409 CHARLESTON DRIVE
CLAYTON NC 27527

ALEXANDER, KEITH
6520 RAINBOW COURT
RALEIGH NC 27612

ALEXANDER, KIMBERLY S
202 LAKESIDE PARK DR
HENDERSONVILLE TN 37075

ALEXANDER, LARRY
PO BOX 865
AURORA CO 80040-0865

ALEXANDER, LINDA E
628 SUMMERTREE DR
LIVERMORE CA 94550

ALEXANDER, NICOLE
8501 EAST LAKE CT.
RALEIGH NC 27613

ALEXANDER, RAICHEL
2319 BRASSTOWN LANE
APEX NC 27502

ALEXANDER, RANDY E
2024 JACK TEASLEY RD
PLEASANT VIEW TN 37146

ALEXANDER, ROBERT
128 LONGWOOD LANE
EASLEY SC 29642

ALEXANDER, SCOTT R
197 JUSTIN AVE
STATEN ISLAND NY 10306

ALEXANDER, STACIE
338 MELVIN JACKSON DRIVE
CARY NC 27519

ALEXANDER, ZAIBUN
6520 RAINBOW COURT
RALEIGH NC 27612

ALEXIAN BROTHERS HEALTH SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALEXIAN BROTHERS MEDICAL CENTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALEXION PHARMACEUTICALS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALFACOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALFACOM KOM.SAN.TIC.LTD.STI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALFACOM KOMUNIKASYON LTD STI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALFANO, ANNA
8741 W SUNSET
NILES IL 60714

ALFARO, CYNTHIA
428 PLEASANT VALLEY
RICHARDSON TX 75080

ALFONSO, SILVINA
765 ILENE RD WEST
WEST PALM BEA FL 33415

ALFORD, GEORGE R
520 IDLEWOOD DRIVE
MT JULIET TN 37122

ALFORD, JAMES
415 TUMBLING CREEK DR
ALPHARETTA GA 30005

ALFORD, JEFFREY
1916 MYRON DR
RALEIGH NC 27607

ALFORD, LARRY
PO BOX 145
6814 GRANT DR
WESTFIELD CTR OH 44251-0145

ALFORD, LOIS
5523 GLENHOPE CT.
CARY NC 27511

ALFORD, MARIANNE
1520 BROKEN BOW TRAIL
CARROLTON TX 75007

ALFORD, SANDRA
1916 MYRON DR
RALEIGH NC 27607

ALFRED WILLIAMS
ALFRED WILLIAMS & CO
1813 CAPITAL BLVD
RALEIGH NC 27604-2189

ALFRED WILLIAMS & CO
1813 CAPITAL BLVD
RALEIGH NC 27604-2189

ALGEE, SARAH
613 N OAK GROVE ROAD
MEMPHIS TN 38120

ALGEMENE DIRECTIE MATERIAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALGO
ALGO COMMUNICATION PRODUCTS LTD
4500 BEEDIE STREET
BURNABY  V5J 5L2 CANADA

ALGO
ALGO COMMUNICATIONS PRODUCTS
4500 BEEDIE ST
BURNABY  V5J 5L2 CANADA

ALGO COMMUNICATION PRODUCTS LTD
4500 BEEDIE STREET
BURNABY BC V5J 5L2 CANADA

ALGO COMMUNICATION PRODUCTS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALGO COMMUNICATIONS PRODUCTS
4500 BEEDIE ST
BURNABY BC V5J 5L2 CANADA

ALGOMA STEEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALHAMBRA GRANTFORK TELEPHONE CO
GINNY WALTER
LINWOOD FOSTER
114 WALL ST
ALHAMBRA IL 62001-0207

ALHAMBRA GRANTFORK TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALI, JAVED
509 AMBROSE DR
MURPHY TX 75094

ALI, KHURSHED
21 BOMBAY
IRVINE CA 92620

ALI, MOHAMMED N
1102 ARBOROAK PL
HERNDON VA 20170

ALI, NAISA
139 EMERSON PLACE
APT 503
BROOKLYN NY 11205

ALI, SALMAN M
912 ASHLEY LN
ALPHARETTA GA 30022

ALI, SHUJAAT
435 FINCASTLE DRIVE
RALEIGH NC 27607-4969

ALI, SYED
14 DALTON PLACE
ON L6T 1N7 CANADA

ALI, SYED MOHAMMAD
5537 TRACESIDE
DRIVE
NASHVILLE TN 37221

ALIANT COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALIBRANDI, JOSEPH P
3541 CAROLYN DR
RALEIGH NC 27604

ALIEF INDEPENDENT SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALIMOGLU, FEVZI
39A LEE ST
APT 21
CAMBRIDGE MA 02139

ALIYEV, ALEKSANDR
925 WILD FOREST DR
GAITHERSBURG MD 20879-3209

ALL MODE COMMUNICATIONS INC
KRISTEN SCHWERTNER
JOHN WISE
1725 DRYDEN ROAD
FREEVILLE NY 13068-9637

ALL MODE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALL POINTS LOGISTICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALL WEST COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALL, DAVID W
613 THISTLEGATE TR
RALEIGH NC 27610

ALLAMAN, MONTE
515 MEADOW DR
LOWRY CROSSING TX 75069

ALLAN, BRUCE H
1201 JOSSIE LN
MCLEAN VA 22102

ALLAN, DAVE
NT EXPAT MAIDENHEAD UK
BOX 3500, 26 HALE RD
BRAMPTON  L6V2M7 CANADA

ALLAN, STUART
4438 JOLICOEUR
PIERREFONDS PQ H9H 2B3 CANADA

ALLARD, MARGARET N
QUIET OAKS R M 180
11311 S W , 95TH CIRCLE
OCALA FL 34481

ALLASSO - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLASSO INFORMATICA ESPANA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLASSO INFORMATICA ESPANA  SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLCOMM COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLEBAUGH JR, DANIEL E
185 ALLEBAUGH RD
CHEHALIS WA 98532

ALLEGHENY COUNTY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLELUIA, PAUL
74 VAN BUREN STREET
PORT JEFFERSON STATION NY 11776

ALLEN JR, TOMMY
6718 STAR LEDGE COURT
SPRING TX 77389

ALLEN PARISH SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLEN PARISH SCHOOL BOARD
 LA

ALLEN, ANN P
3642 CRYSTAL COURT
DURHAM NC 27705

ALLEN, ANNA S
104 ROLYNN DR
NASHVILLE TN 37210

ALLEN, BETTY M
829 RIDGE AVE.
STN MOUNTAIN GA 30083

ALLEN, BILLY GLENN
1801 ROUND ROCK DR.
ALLEN TX 75002

ALLEN, BRADLEY
811 PARIS CT
ALLEN TX 75013

ALLEN, BRUCE M
1654 W MTN MAPLE AVE
HIGHLANDS RANCH CO 80129

ALLEN, CHARLES
8609 CONOVER PL
ALEXANDRIA VA 22308

ALLEN, CHARLES W
8609 CONOVER PL
ALEXANDRIA VA 22308

ALLEN, DANA P
2000 GENTRY RIDGE RD
ROXBORO NC 27573

ALLEN, DANIEL L
4815 N MEADOWRIDGE
CR
MCKINNEY TX 75070

ALLEN, DEBORAH
4724 DANSEY DR
APT A
RALEIGH NC 27604

ALLEN, DONALD C
647 WOLVERINE NE
GRAND RAPIDS MI 49505

ALLEN, ELEANOR
4376 RUSTIC WOOD DR
STN MOUNTAIN GA 30083

ALLEN, GAIL G
2668 TRYON COURTHOUSE RD.
BESSEMER CITY NC 28016

ALLEN, GEORGE
1324 WARD DRIVE
ALBERTON GA 30635

ALLEN, HARRY C
923 DUTCH MILL DRIVE
BALLWIN MO 63011

ALLEN, JAMES K
4812 WHITNEY LN
FLOWER MOUND TX 75028

ALLEN, JEFF S
3633 MISTY GLENN
PLANO TX 75025

ALLEN, JEFFERY
8725 MAPLESTEAD DR
RALEIGH NC 27615

ALLEN, JOHN
3190 ALSTON CHAPEL R
PITTSBORO NC 27312

ALLEN, JOHN W
234 BELLE PLAINE
AVENUE
PARK RIDGE IL 60068

ALLEN, JONATHAN
652 MIDDLETON AVENUE
CARY NC 27513

ALLEN, JOSEPH L
71 ROBERTS RD
MARLBOROUGH CT 06447

ALLEN, KRISTI
3202 CANDLEBROOK DRIVE
WYLIE TX 75098

ALLEN, LESLIE J
3703 GALLOWAY
CARROLLTON TX 75007

ALLEN, LINDA F
PO BOX 197
TIMBERLAKE NC 27583

ALLEN, LINDA L
2877 BELLEAU LN SE
ATLANTA GA 30316

ALLEN, LINDA M
904 KNOLLFIELD WAY
SAN JOSE CA 95136

ALLEN, LISA
2113 VALLEY FALLS
MESQUITE TX 75181-2113

ALLEN, MALCOLM D
741 36TH ST
MANHATTAN BEACH CA 90266

ALLEN, MALCOLM S
901 COLT CIRCLE
CLAYTON NC 27520

ALLEN, MARSHALL
443 INGAL BLVD
SALEM VA 24153

ALLEN, MILTON B
1515 BRASWELL RD
SMITHFIELD NC 27577

ALLEN, MYRON B
1110 MARSHALL ROAD
GREENWOOD SC 29646-4216

ALLEN, OWEN
820 PAMLICO DR
CARY NC 27511-3730

ALLEN, PHILLIP B
7192 DEXTER RD
OXFORD NC 27565

ALLEN, RHONEE T
925 TERESITA BLVD
SAN FRANCISCO CA 94127

ALLEN, RUBY
4435 BARBER MILL ROAD
CLAYTON NC 27520

ALLEN, SANDRA L
508 RIDGE VIEW DR
MT JULIET TN 37122

ALLEN, VEDA M
6901-22 RIVER RUN
RALEIGH NC 27613

ALLEN, VICTORIA
540 BUCKINGHAM RD, APT 611
RICHARDSON TX 75081

ALLEN, WANDA C
5104 NEW BERN AVE
LOT U-39
RALEIGH NC 27610

ALLEN, WILLIAM
28 ALON STREET
STITTSVILLE ON K2S 1L2 CANADA

ALLEN, WILLIAM H
28 ALON STREET
 K2S 1L2 CANADA

ALLEN, WILLIAM S
2668 TRYON COURTHOUSE RD
BESSEMER CITY NC 28016

ALLEN-MARTIN, DORIS E
518 BROOKSIDE DRIVE
 MACON GA 31210

ALLER, JOANN
137 EYLAND AVE
SUCCASUNNA NJ 07876

ALLEYNE, GRANTLEY A
5324 4TH STREET NW, APT 3
WASHINGTON DC 20011

ALLEYNE, ST CLAIR D
13329 NW 13TH STREET
 SUNRISE FL 33323

ALLGEIER, LAURA
8661 WINTERGARDENS BLVD
#26
LAKESIDE CA 92040

ALLGIRE, BRUCE A
3801 HOLLY LN
ROLLING MEADOWS IL 60008

ALLIANCE & LEICESTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLIANCE & LINK CORP - THAILAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLIANCE AND LINK CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLIANCE COMMUNICATIONS
GINNY WALTER
LINWOOD FOSTER
612 3RD ST
GARRETSON SD 57030-0349

ALLIANCE COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLIED DATA TECHNOLOGIES BV
KRISTEN SCHWERTNER
PETRA LAWS
3200 AS
SPIKENISSE   NETHERLANDS

ALLIED DATA TECHNOLOGIES BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLIED ELECTRONICS
ALLIED ELECTRONICS INC
3505 BOCA CHICA BLVD
BROWNSVILLE TX 78521-4063

ALLIED IRISH BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLIED NETWORK SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLIED SOLUTIONS TECHNICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLIED TECHNOLOGIES AUSTRALIA P/L
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLIED TELESIS INC
JONATHAN HATHCOTE
WILLIE MIMS
3200 NORTH FIRST ST
SAN JOSE CA 95134-1936

ALLIED TELESIS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLIS, VINCENT
757 SOUTH OAK DRIVE
BRONX NY 10467

ALLISON, CAROLYN
9835 FM 2862
 ANNA TX 75409

ALLISON, DANA H
7161 EASTWOOD CR
LIMA NY 14485

ALLISON, DAVID
6530 VIRGINIA PKWY
APT 722
MCKINNEY TX 75071

ALLISON, GERALD
711 TURNBERRY COVE N
NICEVILLE FL 32578

ALLISON, MICHAEL D
5933 COLE MILL RD
DURHAM NC 27705

ALLISON, MICHAEL J
14 WEST GATE DR
ERIAL NJ 08081

ALLISON, PATRICIA A
14 WEST GATE DR
ERIAL NJ 08081

ALLISON, PAULA L
14858 BUDWIN LN
POWAY CA 92064

ALLMAN, JUDY C
3711 ARNOLD AVE # E
SAN DIEGO CA 92104

ALLMENDINGER, DONNA
528 LAUREL CT
BENICIA CA 94510

ALLNET - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLPORT
26 CHASE ROAD, PARK ROYAL ESTATE,
LONDON   UNITED KINGDOM

ALLPORT SPECIALIST SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLSTATE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLSTREAM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLSUP
ALLSUP INC
300 ALLSUP PLACE
BELLEVILLE IL 62223

ALLSUP INC
300 ALLSUP PLACE
BELLEVILLE IL 62223

ALLTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLTEL (ACI)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLTEL CAROLINA INC
GINNY WALTER
BECKY MACHALICEK
131 MATTHEWS ST
MATTHEWS NC 28106-0428

ALLTEL CORPORATION
GINNY WALTER
BECKY MACHALICEK
1 ALLIED DR
LITTLE ROCK AR 72203-2177

ALLTEL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALLTEL PENNSYLVANIA INC
GINNY WALTER
BECKY MACHALICEK
1 ALLIED DR
LITTLE ROCK AR 72202-2099

ALMA TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALMAAWIY, UMMUKULTHUM
2822 NOVA DR
GARLAND TX 75044

ALMACENAJES Y TRANSPORTES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALMACHE, ROBINSON
230 ROOSEVELT AVENUE
FRANKLIN SQUARE NY 11010

ALMOAYED GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALMOAYED GROUP-BAHRAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALMOAYED NETLINK TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALMOAYED TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALMOAYED TELECOM (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALMOAYED TELECOM (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALMOAYYED COMPUTERS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALMOAYYED INTERNATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALMON, RYAN T
11926 ARDMOOR COURT
RANCHO CUCAMONGA CA 91739

ALMOND, BRADLEY
381 CASA LINDA PLAZA
PNB 186
DALLAS TX 75218-3423

ALMOND, CARLA
22339 BANEBERRY ROAD
MAGNOLIA TX 77355

ALMOSHELLI, MOHAMMED M
6516 MIDDLECOFF COURT
WOODRIDGE IL 60517

ALMS, MICHAEL
4944 ELM ISLAND CIRCLE
WATERFORD WI 53185

ALOI, FRANCESCA A
10102 STATESMAN COURT
FREDERICK MD 21701

ALOMARI, YAHYA
1401 SALADO DR
ALLEN TX 75013

ALOMARI, YAHYA I
1401 SALADO DR
ALLEN TX 75013

ALONSO, NANCY
2600 SW 123 CT
MIAMI FL 33175

ALPAUGH, GREGORY J
3 INNSBRUCK DR
SICKLERVILLE NJ 08081

ALPEROVICH, ZHANNA
3109 PRESTON MEADOW DRIVE
PLANO TX 75093

ALPHA DATA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALPHA DATA - UAE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALPHA DATA PROC SERV LLC (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALPHA DATA PROCESSING (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALPHA DATA PROCESSING SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALPHA DATA PROCESSING SERVICES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALPHA NETWORKS
ALPHA NETWORKS INC
NO 8 LI SHING 7TH ROAD
HSINCHU 300   TAIWAN

ALPHA NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALPHA NETWORKS INC
NO 8 LI SHING 7TH ROAD
HSINCHU 300   TAIWAN

ALPHA TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALPHA TELECOM - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALPHA WEST (OPTUS)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALPHANET SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALPHAWEST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALPHONSE, ADRIEN
7804 KITTY LANE
RALEIGH NC 27615

ALPINE COMMUNICATIONS INC
GINNY WALTER
LINWOOD FOSTER
4364 114TH ST
DES MOINES IA 50322-5408

ALPINE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALPINE NETWORKING SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALPITEL S.P.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALRED, ROBERT
569 ALEXANDER FARMS VIEW
MARIETTA GA 30064

ALSALEH, HAIDAR S
1240 BRIAR COVE DR
RICHARDSON TX 75081

ALSARABI, YAHYA
4217 CRESTFIELD
RICHARDSON TX 75082

ALSHABOUT, NADIM
1431 GARDENIA STREET
IRVING TX 75063

ALSHABOUT, NADIM M
1431 GARDENIA STREET
IRVING TX 75063

ALSPAUGH, JILL F
9401 LITCHFORD ROAD
RALEIGH NC 27615

ALSPAUGH, RALPH B
1338 LAS BRISAS LANE
WINTER HAVEN FL 33881

ALSTON, BARBARA A
2201 CHAUTAUGUA
APT A
DURHAM NC 27705

ALSTON, IRVING A
383 ORANGE RD
MONTCLAIR ORD NJ 07042

ALSTON, VIOLET
PO BOX 1442
PITTSBORO NC 27312

ALSTON, VIOLET L
PO BOX 1442
PITTSBORO NC 27312

ALT, ETHAN M
RT 2 BOX 221-C
KEYSER WV 26726

ALT, ROBERT A
8883 WALKER RD
LONGMONT CO 80503

ALT-N TECHNOLOGIES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALTAMIMI, ALA
2400 TONY TANK LANE APT 302
RALEIGH NC 27613

ALTECH SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALTEKAR, SITA
1704 HEARTSTONE DR
PLANO TX 75023

ALTEMUS, HENRY P
2141 DEED COURT
VIENNA VA 22180

ALTER, RUTHANNA J
3014 E  US  HWY  84
PALESTINE TX 75801

ALTERA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALTERNATE COMM
ALTERNATE COMMUNICATIONS
509B CENTRE STREET SW
HIGH RIVER  T1V 2C2 CANADA

ALTERNATE COMM
ALTERNATE COMMUNICATIONS INT LTD
309 FIRST STREET SW
HIGH RIVER  T1V 1M5 CANADA

ALTERNATE COMMUNICATIONS
509B CENTRE STREET SW
HIGH RIVER AB T1V 2C2 CANADA

ALTERNATE COMMUNICATIONS INT LTD
309 FIRST STREET SW
HIGH RIVER AB T1V 1M5 CANADA

ALTERNATE COMMUNICATIONS INTL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALTERNATE OPERATORS - NETAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALTERNATIVE OPERATORS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALTERNATIVE OPERATORS  TAIWAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALTERNATIVE OPERATORS - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALTERNATIVE OPERATORS - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALTERNATIVE OPERATORS - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALTERNATIVE OPERATORS - NORWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALTERNATIVE OPERATORS - SLOVAK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALTERNATIVE TELECOMM SOLUTIONS INC
KRISTEN SCHWERTNER
JOHN WISE
5600 GENERAL WASHINGTON DRIVE
ALEXANDRIA VA 22312-2415

ALTERNATIVE TELECOMM SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALTERNATIVE TELECOMMUNICATION
SOLUTIONS INC
5600 GENERAL WASHINGTON DRIVE
ALEXANDRIA VA 22312

ALTERPOINT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALTICOR INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALTIMA TECHNOLOGIES INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALTIZER, LARRY R
1246 FADLEY RD
WEYERS CAVE VA 24486

ALTMAN JR, W. TYSON
13300 163 MORRIS RD
ALPHARETTA GA 30004

ALTMAN, FRANKLIN E
#3 CHECHESSEE BLUFF CIR.
OKATIE SC 29909

ALTMAN, LAURA
502 CORVETTE DR.
LAPORTE IN 46350

ALTMAN, RICHARD
9612 POST MILL PLACE
RALEIGH NC 27615

ALTROGGE, DENNIS
151 CALDERON AVE
APT 179
MOUNTAIN VIEW CA 94041

ALTROGGE, DENNIS M
151 CALDERON AVE
APT 179
MOUNTAIN VIEW CA 94041

ALUCHEM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALUM CO. OF EGYPT - EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALURTENAGA SDN BHD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALVAREZ MARSAL
ALVAREZ& MARSAL BUSINESS CONSULTING
LLC
3399 PEACHTREE STREET SUITE 9
ATLANTA GA 30326-2811

ALVAREZ& MARSAL BUSINESS CONSULTING
3399 PEACHTREE STREET SUITE 9
ATLANTA GA 30326-2811

ALVAREZ, CARLOS
1401 GLEN ELLEN COURT
ALLEN TX 75002

ALVAREZ, CISCO
301 WEST 110TH ST
APARTMENT 2E
NEW YORK NY 10026

ALVAREZ, DELMA
409 CYPRESS LANE
FL 33461

ALVAREZ, ED
86 SPRINGMEADOW DR
HOLBROOK NY 11741

ALVAREZ, FRANCESCA
1580 SW 15 STREET
BOCA RATON FL 33486

ALVAREZ, GERONIMA R
1464 MEEGAN WAY
ELK GRV VLG IL 60007

ALVAREZ, HERLINDO
2728 CEDAR WOOD PL
THOUSAND OAKS CA 91362

ALVAREZ, ISAIAS
1728 ARANSAS PASS DR.
LAREDO TX 78045

ALVAREZ, JUAN
2011 GREENFIELD LANE
ALLEN TX 75013

ALVAREZ, JULIA
1304 DONWOODS LANE
ROYAL PALM BE FL 33411

ALVAREZ, ROBERT
22 E PARK ST #A
ALHAMBRA CA 91801

ALVAREZ, SYLVIA
3115 N WEST 101 PL
MIAMI FL 33178

ALVARION
ALVARION LTD
21A HABARZEL STREET
TEL AVIV  69710 ISRAEL

ALVARION LTD
21A HABARZEL STREET
TEL AVIV  69710 ISRAEL

ALVARION LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALVERNO INFORMATION SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALVI, JOHN
3913 BENTLEY BROOK DR.
RALEIGH NC 27612

ALVI, SOHAIL
8105 GREENWOOD DRIVE
PLANO TX 75025

ALVISO, CHRIS
3483 LAPRIDGE LN
SAN JOSE CA 95124

ALZINDANI, ABDUL
7545 BINGHAM ST.
DEARBORN MI 48126

AM BEST COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AM, CHANRY
172 SHAW ST
LOWELL MA 01851

AMADOR, STEVE H
14808 GAGELY DR
LA MIRADA CA 90638

AMAKU, PATRICK
7016 JASPER
PLANO TX 75074

AMALGAMATED BANK
ATTN: IRWIN ROTH
15 UNION SQUARE WEST
NEW YORK NY 10003

AMALGAMATED BANK OF NEW YORK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMAN, DAVID J
2076 RIDGE ROAD
ONTARIO NY 14519

AMARILLA, TERESA
P. O. BOX 21452
WEST PALM BEACH FL 33416-1452

AMARILLO CELLTEL CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMARILLO CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMATO, DEBRA A
1295 E FOWLER ST
DELTONA FL 32725

AMATO, THOMAS R
4 GLEN DRIVE
LAKE RONKONKOMA NY 11779

AMAVISCA, RAUL A
0054 WINDJAMMER RD
RALEIGH NC 27615

AMAYA, JAIRO
900 ASHLEY LN
ALLEN TX 75002

AMAZEEN, MICHAEL L
5486 CLOVERCREST DR
SAN JOSE CA 95118

AMBIENT CORPORATION
KRISTEN SCHWERTNER
PETRA LAWS
79 CHAPEL ST
NEWTON MA 02458-1010

AMBIT MICROSYSTEMS INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMBLER, CRAIG E
3104 TANAWHA CT
RALEIGH NC 27603

AMBROSE, JOHN
305 PARK YORK LN
CARY NC 27519

AMBROSE, TERENCE
678 GERARD ROAD
BROOMALL PA 19008

AMBROSIO, JOSEPH A
975 LAKEWOOD DR
SUNNYVALE CA 94089

AMC
AMC TECHNOLOGY LLC
NORTEL SELECT PRODUCT PROGRAM
7400 BEAUFONT SPRINGS DR
RICHMOND VA 23225-5519

AMC TECHNOLOGY LLC
NORTEL SELECT PRODUCT PROGRAM
7400 BEAUFONT SPRINGS DR
RICHMOND VA 23225-5519

AMC TECHNOLOGY LLC
KRISTEN SCHWERTNER
PETRA LAWS
7400 BEAUFONT SPRING DRIVE
RICHMOND VA 23225-5519

AMCAD SUPPLIES INC
1325 WHITLOCK LANE
CARROLLTON TX 75006

AMCOR LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMDOCS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMDOCS BRASIL LIMITADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMDOCS CANADA  INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMDOCS DEVELOPMENT CENTER INDIA PVT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMDOCS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMDOCS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMDOCS NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMEC PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMEC SPIE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMEC SPIE EST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMENTA, JULIET A
625 NORTH TAYLOR
OAK PARK IL 60302

AMER, MUHIEDDIN
613 TRAIL LAKE DR
RICHARDSON TX 75081

AMERADA HESS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICA LATINA TECNOLOGIA DE MEXICO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICA MOVIL SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICA MOVILE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICA'S CREDIT UNION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICA'S MARKETING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN AIRLINES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN ASSOCIATION OF COLLEGES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN AUTOGARD CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN AUTOMOBILE ASSOCIATION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN AXLE & MANUFACTURING INC
KRISTEN SCHWERTNER
PETRA LAWS
1840 HOLBROOK ST
DETROIT MI 48212-3442

AMERICAN AXLE & MANUFACTURING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN BAR ASSOCIATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN BROADBAND
AMERICAN BROADBAND INC
50 WEST MAIN ST
UNIONTOWN PA 15401

AMERICAN BROADBAND INC
50 WEST MAIN ST
UNIONTOWN PA 15401

AMERICAN BROADBAND INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN CANCER SOCIETY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN CANCER SOCIETY EASTERN DIV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN CELLULAR WIRELESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN CIVIL LIBERTIES UNION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN ELECTRIC POWER COMPANY INC
KRISTEN SCHWERTNER
JAMIE GARNER
1 RIVERSIDE PLAZA
COLUMBUS OH 43215-2373

AMERICAN ELECTRIC POWER COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN ELECTRIC POWER SERV CORP
KRISTEN SCHWERTNER
JAMIE GARNER
1 RIVERSIDE PLZ
COLUMBUS OH 43215-2373

AMERICAN ELECTRIC POWER SERV CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN ELECTRONIC
AMERICAN ELECTRONIC COMPONENTS INC
90 FANNY ROAD
BOONTON NJ 07005-1065

AMERICAN ELECTRONIC COMPONENTS INC
90 FANNY ROAD
BOONTON NJ 07005-1065

AMERICAN ENTERPRISE INVESTMENT SERVICE
ATTN: REBECCA STRAND
2178 AXP FINANCIAL CENTER
MINNEAPOLIS MN 55474

AMERICAN EXPRESS
TRAVEL RELATED SERVICES CO INC
PO BOX 360001
FORT LAUDERDALE FL 33336-0001

AMERICAN EXPRESS COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN EXPRESS FINANCIAL ADVISORS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN EXPRESS TRAVEL RELATED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN FIBER SYSTEMS INC
GINNY WALTER
BECKY MACHALICEK
100 MERIDIAN CENTRE
ROCHESTER NY 14618

AMERICAN FIBER SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN INTERNATIONAL GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN MEDICAL ASSOCIATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN MESSAGING SERVICES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN METROCOMM CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN POWER CONVERSION CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN REPUBLIC INSURANCE CO
KRISTEN SCHWERTNER
PETRA LAWS
601 6TH AVENUE
DES MOINES IA 50309-1695

AMERICAN REPUBLIC INSURANCE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN SAMOA TELECOMMUNICATIONS
GINNY WALTER
LORI ZAVALA
PO BOX M
PAGO PAGO  96799 AMERICAN SAMOA

AMERICAN SAMOA TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN SCHOOL FOR THE DEAF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN STOCK EXCHANGE LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN TELEPHONE WIRING  CO
KRISTEN SCHWERTNER
JOHN WISE
5842 DAVIS CREEK RD
BARBOURSVILLE WV 25504-1004

AMERICAN TELEPHONE WIRING  CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN TRANS AIR INC
KRISTEN SCHWERTNER
JAMIE GARNER
7337 W WASHINGTON ST
INDIANAPOLIS IN 46231-1300

AMERICAN TRANS AIR INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN UNIVERSITY OF CAIRO - EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN VIDEO
AMERICAN VIDEO AND VENDING
121 AMBER OAK CT
LOS GATOS CA 95032

AMERICAN VIDEO AND VENDING
121 AMBER OAK CT
LOS GATOS CA 95032

AMERICAN WELL SYSTEMS
KRISTEN SCHWERTNER
JAMIE GARNER
75 STATE STREET
BOSTON MA 02109-1827

AMERICAN WELL SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN WIRELESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAS - DEFAULT AMERICAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICATEL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICELL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICOM TECHNOLOGY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERIPRISE FINANCIAL INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
2922 AMERIPRISE FINANCIAL CTR
MINNEAPOLIS MN 55474

AMERIPRISE FINANCIAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERITECH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERITECH CORPORATION
JONATHAN HATHCOTE
STEPHEN MALLINSON
30 S WACKER DRIVE
CHICAGO IL 60606-7413

AMERITECH ILLINOIS
JONATHAN HATHCOTE
STEPHEN MALLINSON
225 W RANDOLPH ST
CHICAGO IL 60606-1882

AMERITECH MICHIGAN
JONATHAN HATHCOTE
STEPHEN MALLINSON
444 MICHIGAN AVE
DETROIT MI 48226-2517

AMERITECH SERVICES INC
JONATHAN HATHCOTE
STEPHEN MALLINSON
2000 WEST AMERITECH CENTER DR
HOFFMAN ESTATES IL 60196-1025

AMERITECH WISCONSIN INC
JONATHAN HATHCOTE
STEPHEN MALLINSON
30 S WACKER DR
CHICAGO IL 60606-7413

AMERITRADE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERSHEK, THOMAS
15 WEST HYLAND DRIVE
NEW RINGGOLD PA 17960

AMERY TELCOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMES, SCOTT
1900 THREE FOUNTAINS ROAD
WYLIE TX 75098

AMES, SCOTT DAVID
1900 THREE FOUNTAINS ROAD
WYLIE TX 75098

AMEX
AMERICAN EXPRESS CANADA INC
101 MCNABB STREET
MARKHAM  L3R 4H8 CANADA

AMG LOGISTICS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMGEN  INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMGEN EUROPE B.V.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMI PRODUCTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMI SEMICONDUCTOR
2300 BUCKSKIN ROAD
POCATELLO ID 83201

AMICA MUTUAL INSURANCE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMICK, GREGARY
4860 LUKE DR
CUMMING GA 30040

AMICK, GREGARY S
4860 LUKE DR
CUMMING GA 30040

AMICK, LINDA HOLLENBECK
184 CLASSEN DR
DALLAS TX 75218

AMICK, MERVIN E
59 COUNTY RD 3144
HOUSTON AL 35572

AMINZADEH, ALEX
20 MAN O WAR LANE
FAIRVIEW TX 75069

AMINZADEH, HOSSAIN
106 MOONLIGHT DRIVE
MURPHY TX 75094

AMIRIX SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMMAN TRADING & MARKETING (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMMAN TRADING AND MARKETING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMMONS, BENJAMIN H
991 MAYSON TURNER RD
ATLANTA GA 30314

AMMONS, GLORIA J
343 NE 884TH AVE.
OLD TOWN FL 32680

AMNAJSUTSUE, RATTANARAWEE
3348 POTTHAST CT
RALEIGH NC 27616

AMOS, GREG
5331 E. MOCKINGBIRD LANE, #515
DALLAS TX 75206

AMOSS, GEORGE B
P.O. BOX 13
MENDEN HALL PA 19357

AMOUZADEH, JAMAL
14726 LOYOLA ST
MOORPARK CA 93021

AMOUZGAR, MAHMOUD
2512 NIGHTHAWK DRIVE
 TX 75025

AMPER - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMPER MEDIDATA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMPER MEDIDATA (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMPER MEDIDATA (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMPER MEDIDATA S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMPER SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMPHENOL
AMPHENOL FIBRE OPTIC PRODUCTS
1925A OHIO ST
LISLE IL 60532-2389

AMPHENOL
AMPHENOL INTERCONNECT PRODUCTS CORP
20 VALLEY STREET
ENDICOTT NY 13760-3600

AMPHENOL
AMPHENOL PRINTED CIRCUITS
91 NORTHEASTERN BLVD
NASHUA NH 03062-3141

AMPHENOL
AMPHENOL TAT TECHNOLOGIES
5975 ANDOVER AVE
MONT ROYAL  H4T 1H3 CANADA

AMPHENOL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMPHENOL FIBRE OPTIC PRODUCTS
1925A OHIO ST
LISLE IL 60532-2389

AMPHENOL INTERCONNECT PRODUCTS CORP
20 VALLEY STREET
ENDICOTT NY 13760-3600

AMPHENOL PRINTED CIRCUITS
91 NORTHEASTERN BLVD
NASHUA NH 03062-3141

AMPHENOL TAT TECHNOLOGIES
5975 ANDOVER AVE
MONT ROYAL QC H4T 1H3 CANADA

AMPHENOL TAT TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMR CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMREP
AMREP VENDOR INSPECTION SERVICE PTE
LTD
10031 PINES BOULEVARD
PEMBROKE PINES FL 33024

AMSOUTH BANCORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMSTUTZ, DUANE
4204 SAMANTHA DR
RALEIGH NC 27613

AMSTUTZ, GARY
4339 WILD WEST CIRCLE
MOORPARK CA 93021

AMT GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMT GROUP (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMTELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMVESCAP PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMY, CHARLES
3350 CITATION DR
DALLAS TX 75229

AMY, F GARY
4105 MIDNIGHT DR
PLANO TX 75093

ANAM, SRINIVASA
8413 HIGH MEADOWS
PLANO TX 75025

ANAND TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANANTHASWAMY, CHANNIGA
4317 STATEN ISLAND D
DRIVE
PLANO TX 75024

ANAYA, JESS H
6104 GATESVILLE LANE
CHARLOTTE NC 28270

ANAYA, MARIA E
8200 POLO COURT
IL 60014

ANCAPA INVESTMENTS SARL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANCHIA, JORGE A
1400 NORTHWEST 34TH AVENUE
MIAMI FL 33125

ANCLARD, ANTHONY
5417 SAUNDERS AVE
BRIGHTON MI 48116

ANCOM SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANCTIL, GERARD P
1347 AUSTIN COURT
VISTA CA 92083

ANCTIL, SUZANNE S
6563 WEST GOULD DRIVE
LITTLETON CO 80123

ANDA
ANDA NETWORKS INC
1274 GENEVA DRIVE
SUNNYVALE CA 94089-1122

ANDA NETWORKS INC
1274 GENEVA DRIVE
SUNNYVALE CA 94089-1122

ANDEAN - DT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANDERS, DEBORAH
2025 EAKLE DRIVE
ROCK HILL SC 29732

ANDERS, MARY L
3908 HEATH CIRCLE SO
WEST PALM BEA FL 33407

ANDERSEN, DAVID C
12222 N 49TH DR
GLENDALE AZ 85304

ANDERSEN, JOSEPH
805 NEVILLE CT. SE
LEESBURG VA 20175

ANDERSEN, LANE
140 HIGH PLAIN ROAD
ANDOVER MA 01810

ANDERSON GORECKI & MANARAS LLP
33 NAGOG PARK
ACTON MA 01720-3451

ANDERSON JR, JOHN
107 DEERWOD CT.
CHAPEL HILL NC 27517

ANDERSON, ANGELA
13925 PENNOCK AVE
APPLE VALLEY MN 55124

ANDERSON, ANTHONY
818 WESSEX PLACE
ORLANDO FL 32803

ANDERSON, BRYAN
19 FROTHINGHAM ROAD
BURLINGTON MA 01803

ANDERSON, CAMERON
904 DARFIELD DRIVE
RALEIGH NC 27615

ANDERSON, CARL A
8945 HUNTCLIFF TRACE
ATLANTA GA 30350

ANDERSON, CLAIRE D
14 CAMDEN AVE
VOORHEES NJ 08043

ANDERSON, CLAIRE S
P O BOX 941073
PLANO TX 75094

ANDERSON, DAVID
398 NE WAVECREST COURT
BOCA RATON FL 33432

ANDERSON, DAVID
#4708-44 CHARLES STREET W.
 ON M4Y 1R8 CANADA

ANDERSON, DAVID J
526 ROTHBURY RD
WILMINGTON DE 19803

ANDERSON, DEBRA
102 BELTON DRIVE
HICKORY CREEK TX 75065

ANDERSON, EARL J
1135 JOY ST
SALISBURY NC 28147

ANDERSON, EUGENE J
246 TRELLIS LANE
SPRING ARBOR
 MIDDLETOWN DE 19709

ANDERSON, GAIL C
9 HOLST MANSION
96 WYATT DR
 BARNES VILLAGE  SW138AJ GREAT BRITIAN

ANDERSON, GARY R
33 BOXWOOD LN.
HOLTSVILLE NY 11742

ANDERSON, GERRY
3521 LA DOVA WAY
LANDOVER MD 20785

ANDERSON, GLEN
8308 CEDARBROOK CT
RALEIGH NC 27603

ANDERSON, GLEN W
8308 CEDARBROOK CT
RALEIGH NC 27603

ANDERSON, GLENDA
1320 EAST 154TH ST
OLATHE KS 66062

ANDERSON, GUSSIE
171 CHAPEL LOOP
MANDEVILLE LA 70471

ANDERSON, HARRIET
18871 W CAVENDISH DR
CASTRO VALLEY CA 94552

ANDERSON, HEATHER
31 PERKINS RD
LONDONDERRY NH 03053

ANDERSON, JAMES
7205 MADIERA CT
RALEIGH NC 27615

ANDERSON, JAMES L
5800 KIMBAL STREET
RALEIGH NC 27606

ANDERSON, JANET
3785 B. W. 104TH DR.
WESTMINSTER CO 80031

ANDERSON, JASON
4556 FREMONT LANE
PLANO TX 75093

ANDERSON, JEAN M
14407 CORTE MOREA
SAN DIEGO CA 92129

ANDERSON, JOHN S
26653 BAYOU TESCH DRIVE
MAGNOLIA TX 77354-2850

ANDERSON, JOHN T
21156 HONEYCOMB WAY
LAKEVILLE MN 55044

ANDERSON, JOSEPH A
1691 EAST OCOTILLO AVE
PALM  SPRINGS CA 92264

ANDERSON, JULIA R
922 BRENTWOOD POINTE
BRENTWOOD TN 37027

ANDERSON, JULIE
212 BOG HILL LN
CARY NC 27519

ANDERSON, KARRIE
1621 WALTON STREET
CORNWALL ON K6H7B9 CANADA

ANDERSON, KELLY
1514 MANHATTAN AVE
HERMOSA BEACH CA 90254

ANDERSON, KIMBERLY S
8936 WILDWOOD LINKS
RALEIGH NC 27613

ANDERSON, LARRY M
PO BOX  59866
RENTON WA 98058

ANDERSON, LEVERTY
7353 S HONORE
CHICAGO IL 60636

ANDERSON, MALINDA
29908 E OLD 50 HWY
LEE'S SUMMIT MO 64086

ANDERSON, MALINDA S
29908 E OLD 50 HWY
LEE'S SUMMIT MO 64086

ANDERSON, MARIA D
6302 HOMEWOOD AVE
ROWLETT TX 75089

ANDERSON, MARK
257 DUNROVIN LANE
ROCHESTER NY 14618

ANDERSON, MAURICE L
8467 NW 43RD CT
CORAL SPRINGS FL 33065

ANDERSON, MICHAEL
331 SYCAMORE RIDGE CT
AVON IN 46123

ANDERSON, MILDRED L
7059 STONE ST
LITHONIA GA 30058

ANDERSON, NEAL P
92 TROTWOOD MEWS
BRENTWOOD TN 37027

ANDERSON, NICOLET J
3220 APPLEWOOD COVE
MEMPHIS TN 38118

ANDERSON, PATRICIA
12408 CILCAIN COURT
RALEIGH NC 27614

ANDERSON, PHYLLIS M
PO BOX 578
WEARE NH 03281

ANDERSON, RANDALL S
43342 BUTTERFIELD COURT
ASHBURN VA 20147

ANDERSON, ROBERT
12100 NOLAND ST
OVERLAND PARK KS 66213

ANDERSON, ROBERT W
4221 JOCELYN CT
ANN ARBOR MI 48103

ANDERSON, RONALD
19803 EXECUTIVE PATH
FARMINGTON MN 55024

ANDERSON, RONALD
1606 NAVARRO CT.
ALLEN TX 75013

ANDERSON, RORY
12050 HAZELDELL AVE
OREGON CITY OR 97045

ANDERSON, SANFORD
5108 LINKS LN
LEESBURG FL 34748-7526

ANDERSON, SHERRY M
P O BOX 8187
 CA 92038

ANDERSON, STEPHEN L
805 GREEN BROOK
ALLEN TX 75002

ANDERSON, STEPHEN M
196 SOUTH 14TH ST
SAN JOSE CA 95112

ANDERSON, STEVEN G
111 JENNA DR
VERONA WI 53593

ANDERSON, STUART
225 CROSS ST
BELMONT MA 02478

ANDERSON, TED S
914 MOSS COVE
FRIPP ISLAND SC 29920

ANDERSON, TIMOTHY L
105 S. TAMILYNN CR.
CARY NC 27513

ANDERSON, VINCENT G
857 FENIMORE PLACE
BALDWIN NY 11510

ANDERSON, WAYNE D
3854 SENTRY RIDGE CT
SUWANEE GA 30024

ANDERSON, WILLARD
1551 SOUTH GATE AVEN
#249
DALY CITY CA 94015

ANDERSON-ELLSWO, VONYA H
4508 MURFREESBORO RD
FRANKLIN TN 37067

ANDERSSON, SIGNE K
797 HWY 95 NORTH
BASTROP TX 78602

ANDOLSEN, DANIEL R
2017 PINEBARK LN
CLAYTON NC 27520

ANDRADE, ARTURO
47 CILIOTTA LANE
PORT JEFFERSON STN NY 11776

ANDRADE, CARLOS
1235 HILLCREST DR
ALLEN TX 75002

ANDRADE, LINDA
920 BRENTWOOD DRIVE
UBA CITY CA 95991

ANDRADE, MARIA DEL
8904 HOMETOWN DRIVE
RALEIGH NC 27615

ANDRADE, YOLANDA
8420 WHITE SANDS DRIVE
PLANO TX 75025

ANDRASSY, FRANK
1529 SHADOWOOD LN
RALEIGH NC 27612

ANDREA, GEORGES
1129 WENDELL WAY
GARLAND TX 75043

ANDREAN, MONIQUE R
116 HEMPSTEAD RD
NEW HEMPSTEAD NY 10977

ANDREASSI, KATHLEEN M
3887 FAWN DRIVE
ROCHESTER MI 48306

ANDREJCO, BERNADETTE
7 LAUREL CT
MT HOLLY NJ 08060

ANDREOLAS, AMBER
4611 SW 166 AVE
FT LAUDERDALE FL 33331

ANDREW
ANDREW CORP
2700 ELLIS ROAD
JOLIET IL 60433-8459

ANDREW
ANDREW TELECOMMUNICATION PRODUCTS
SRL
VIA ARCHIMEDE
MILANO  20041 ITALY

ANDREW
CELLSITE INDUSTRIES
AN ANDREW COMPANY
1940 MILIMONT DRIVE
MILIPITAS CA 95035

ANDREW CORP
2700 ELLIS ROAD
JOLIET IL 60433-8459

ANDREW CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANDREW SYSTEMS INC
2700 ELLIS ROAD
JOLIET IL 60433-8549

ANDREW TELCO SRL
11 RUE DE FIEUZAL
BRUGES  33520 FRANCE

ANDREW TELECOMMUNICATION PRODUCTS
SRL
VIA ARCHIMEDE
MILANO  20041 ITALY

ANDREW, BRIAN J
4401 SOUTHGATE DR
PLANO TX 75024

ANDREW, IAN DAVID
3633 SUNNINGDALE WAY
DURHAM NC 27707-5654

ANDREWS UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANDREWS, BRENDA A
438 EASTWYCK CIRCLE
DECATUR GA 30032

ANDREWS, EDWARD C
1714 CAMELOT DR
OCEAN ISLE NC 28469

ANDREWS, FUMIKO K
3768 INGLEWOOD DR
SANTA CLARA CA 95050

ANDREWS, GARY T
3 ST ANDREWS LANE
HOLIDAY ISLAND AR 72631

ANDREWS, JESSE J
300 W NORTH AVE
#608
CHICAGO IL 60610

ANDREWS, MARSHALL P
2029 RUSSELL AVE
BALTIMORE MD 21207

ANDREWS, MARTHA S
PO BOX 338
EDISON GA 31746

ANDREWS, ROBERT
940 TAYLORS POINT LANE
HENDERSON NC 27537

ANDREWS, ROBERT
1323 HENDRICKS
WATERFORD MI 48328

ANDREWS, ROBERT
1141 QUAIL ROOST CT
VIRGINIA BEACH VA 23451

ANDREWS, ROBERT
105 VE THEY'L LANE
CARY NC 27513

ANDREWS, ROBIN D
402 S MONTREAL CT
CARY NC 27511

ANDROS, LAWRENCE S
PO BOX 396
CEDAR PARK TX 78630

ANDRUKAT, DAVID
105 CIRCLE DR
MOSCOW PA 18444

ANDRUZZI JR, ANTHONY M
4408 NORTHSIDE DRIVE
ACWORTH GA 30101

ANDRYSHAK, RICHARD
298 EATONTOWN RD
MIDDLETOWN NY 10940

ANDUX, ALBERT
9304 MIRANDA DR
RALEIGH NC 27617

ANEKE, DIANA J
6729 AUTUMNWOOD DR
NASHVILLE TN 37221

ANEMOGIANNIS, EMMANUEL
1855 BERKELEY MEWS NE
ATLANTA GA 30329

ANESKEWICH, GERALD E
270 PINEBROOK DR
MOCKSVILLE NC 27028

ANG, KIAN B
5346 WHITE HOUSE
PLANTATION RD
MACON GA 31210

ANG, SWEE-SENG
1405 SOUTHBEND LN
SACHSE TX 75048

ANGALAKUDITI, DAKSHAYANI
865 SOUTH WINCHESTER BLVD. #272
SAN JOSE CA 95128

ANGE, NANCY B
4808 TUPENNY LANE
RALEIGH NC 27606

ANGEL, ANDRE
3820 KIMBROUGH LN
PLANO TX 75025

ANGEL, KENNETH
8000 STILL SPRINGS DR
PLANO TX 75025

ANGEL, SHIRLEY M
3625 NO. HAMILTON AV
E.
CHICAGO IL 60618

ANGELO, CHRISTOPHER
2236 SPRUCE SHADOWS LANE
RALEIGH NC 27614

ANGER, THOMAS J
818 STATE ST
BOYNE CITY MI 49712

ANGLE, FRED C
14 DE LA PETITE VALLEE
HARRINGTON  J8G2T3 CANADA

ANGLUM, PATRICK W
8298 LOMA VISTA RD
VENTURA CA 93004

ANGOSS SOFTWARE
111 GEORGE STREET SUITE 200
TORONTO ON M5A 2N4 CANADA

ANGULO, SARAH
127 LAKE PINE CIRCLE A-2
GREENACRES FL 33463

ANGUSTIA DEGRAF, ANNA
340 IDAHO LANE
MURPHY TX 75094

ANGUSTIA DEGRAFTENREED, ANNA
340 IDAHO LANE
MURPHY TX 75094

ANGWIN, BRENDA S
15201 CLIVE BLVD.
APT. 438
CHESTERFIELD MO 63017

ANGWIN, RACHEL G
107 COMMERCIAL ST
CONCORD NH 03301

ANHEIER, LIANA
1710 SETTINDOWN DRIVE
ROSWELL GA 30075

ANHEUSER, LOLA TOWLES
10320 CARLEIGH LN
ROSWELL GA 30076

ANHUI MCC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANIDO, GONZALO
8790 NW 142 ST
HIALEAH FL 33018

ANINDUS CONSULTANTS PVT LTD
KRISTEN SCHWERTNER
PETRA LAWS
B6 10, SAFDARJUNG ENCLAVE
NEW DELHI, DL 110029   INDIA

ANIXTER
2800 PERIMETER PARK DRIVE
MORRISVILLE NC 27560

ANIXTER
PO BOX 847428
DALLAS TX 75284-7428

ANIXTER
ANIXTER
2800 PERIMETER PARK DRIVE
MORRISVILLE NC 27560

ANIXTER
ANIXTER
PO BOX 847428
DALLAS TX 75284-7428

ANIXTER
ANIXTER DISTRIBUTION
1601 WATERS RIDGE ROAD
LEWISVILLE TX 75057

ANIXTER
ANIXTER INTERNATIONAL
2800 PERIMETER PARK DRIVE SUIT
MORRISVILLE NC 27560-8429

ANIXTER - EUROPE - BAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANIXTER - US
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANIXTER AUSTRALIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANIXTER CARIBBEAN
OSVELIA BARRIOS
ERNESTO VELARDE
11701 NW 101ST RD
MEDLEY FL 33178-1021

ANIXTER COLOMBIA SA
CRA 106 NO 15-25
BOGOTA   COLOMBIA

ANIXTER DE MEXICO SA DE CV
VIVEROS DE ATIZAPAN NO 123A
MEXICO CITY  54800 MEXICO

ANIXTER DISTI STOCK MARKET CODE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANIXTER DISTRIBUTION
1601 WATERS RIDGE ROAD
LEWISVILLE TX 75057

ANIXTER END CUSTOMERS - MALAYSIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANIXTER END CUSTOMERS - PHILIPPINES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANIXTER END CUSTOMERS - SINGAPORE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANIXTER END CUSTOMERS - THAILAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANIXTER INC
2301 PATRIOT BLVD
GLENVIEW IL 60026-8020

ANIXTER INC
OSVELIA BARRIOS
ERNESTO VELARDE
2301 PATRIOT BLVD
GLENVIEW IL 60026-8020

ANIXTER INT'L
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANIXTER INTERNATIONA;
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANIXTER INTERNATIONAL
2800 PERIMETER PARK DRIVE SUIT
MORRISVILLE NC 27560-8429

ANIXTER INTERNATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANIXTER INTERNATIONAL INC
GIOSY MONIZ
MARCIN WRONA
2301 PATRIOT BLVD
GLENVIEW IL 60026-8020

ANIXTER INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANNA, ROSEMARY C
9192 S PRINCETON ST
HIGHLANDS RANCH CO 80126

ANNAPOLIS WIRELESS INTERNET LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANNESE & ASSOCIATES INC
KRISTEN SCHWERTNER
JOHN WISE
4781 STATE ROUTE 5W
HERKIMER NY 13350-0127

ANNESE & ASSOCIATES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANNETT, TONY
5224 GEODE LN.
MCKINNEY TX 75070

ANNETT, TONY D
5224 GEODE LN.
MCKINNEY TX 75070

ANNEXE INFOTECH PRIVATE LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANNTAYLOR STORES CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANNUNZIATA, LINDA
7124 APEX BARBECUE
APEX NC 27502

ANNUNZIATA, ROBERT
7124 APEX BARBECUE
APEX NC 27502

ANOLIK, RAMONA A
220 SOUTH MERIDIAN AVE
 CA 91801

ANRITSU COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANSARI, MUHAMMAD
9479 HARRISON STREET
DES PLAINES IL 60016

ANSARI, NIYAZ
3832 OXBOW CREEK LANE
PLANO TX 75074

ANSARI, ZUBAIR
100 KIELY BLVD
#3
SANTA CLARA CA 95051

ANSELMO, LORENA
606 CANDLEWOOD TRL
MURPHY TX 75094

ANSELMO, LORENA G
606 CANDLEWOOD TRL
MURPHY TX 75094

ANSTEAD, VICTORIA
380 CAMPUS DR. APT 1
SNYDER NY 14226

ANSTETT, JOHN S
2520 BRINKHAUS STREET
CHASKA MN 55318

ANSTINE, DAVID P
4542 RISING HILL DR
PLANO TX 75024

ANTAR, ANGIE
8146 N KOSTNER
SKOKIE IL 60076

ANTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANTEL - URU
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANTHONIPILLAI, FAUSTIN
1404 TALLADEGA DR
WYLIE TX 75098

ANTHONISSEN, PAUL C
1356 BAL HARBOR WAY
SAN JOSE CA 95122

ANTHONY, JAMES
207 E WATER ST
#48
 DECORAH IA 52101

ANTHONY, JAMES R
1100 SKY POINT CT
RALEIGH NC 27603

ANTHONY, NANCY L
2011 HEYDON RD
 OR 97470

ANTHONY, RICHARD
2834 FAVERSHAM DR
RICHARDSON TX 75082

ANTIGUA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANTILLON, PABLO A
3647 N NORA
CHICAGO IL 60634

ANTKOWIAK, WIESLAWA
5130 W CULLOM AVE
CHICAGO IL 60641

ANTLEY, CAROL
50 NORTH FRONT STREET
MEMPHIS TN 38103

ANTONELLI, ANTHONY E
1957 MAYS CHAPEL RD
SANFORD NC 27330

ANUMALA, MOHNISH
2 FARMSTEAD WAY
LITTLETON MA 01460

ANZ AO DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ANZ STHN CARRIER DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AOKI, YU
3332 TIMBER BROOK DR.
 PLANO TX 75074

AOL/TIME WARNER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AON
AON CONSULTING INC
10451 MILL RUN CIRCLE
OWINGS MILLS MD 21117

AON CONSULTING INC
10451 MILL RUN CIRCLE
OWINGS MILLS MD 21117

AON CONSULTING INC
RADFORD DIVISION
2540 NORTH 1ST STREET
SAN JOSE CA 95131

AON CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

APA MARKETING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

APEX COMM. SDN. BHD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

APEX SILVER MINES CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

APEX SOLUTIONS INC
KRISTEN SCHWERTNER
JOHN WISE
7041 GRAND NATIONAL DRIVE
ORLANDO FL 32819

APEX SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

APGAR, RICHARD
15 BERRY LANE
WEST MILFORD NJ 07480

API SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

APODACA-RAGGIO, ROSIE
6606 HIGHLAND CREST LANE
SACHSE TX 75048

APOLLO TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

APOLLO TELECOM (PVT) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

APONTE, CHARLES P
501 EAST DANIA BEACH BLVD
APT 4J
DANIA BEACH FL 33004

APOSTOLOPOULOS, D
9045 MEADE
MORTON GROVE IL 60053

APPAJI, ANURADHA
2325 WINDY RIDGE CT.
PLANO TX 75025

APPALLA, RAMA
4 GEORGETOWNE DR, UNIT#4
NASHUA NH 03062

APPAN, RAVI
3106 KINGSBURY DRIVE
RICHARDSON TX 75082

APPAN, RAVI
3106 KINGSBURY DR.
 TX 75082

APPANOSS, RAVI
3106 KINGSBURY DRIVE
RICHARDSON TX 75082

APPAVU, PANDIYAN
1055 MANET DR, APT 41
SUNNYVALE CA 94087

APPELL, MARTIN
12002 BROWNING LN
DALLAS TX 75230

APPELL, MARTIN P
12002 BROWNING LN
DALLAS TX 75230

APPIO, LINDA A
3262 IRLANDA WAY
SAN JOSE CA 95124

APPLE, MARTIN R
3662 S SHERMAN
 ENGLEWOOD CO 80110

APPLEBY HUNTER
APPLEBY HUNTER BAILHACHE
CLIFTON HOUSE
GRAND CAYMAN   CAYMAN ISLANDS

APPLEBY, RICHARD L
4033 ELIZABETH DRIVE
HERMITAGE TN 37076

APPLEHANS, KENNETH
140 ASPENRIDGE DR
HOLLY SPRINGS NC 27540

APPLEYARD, DOUGLAS A
3205 COBBLESTONE CT
RALEIGH NC 27607

APPLICON AUSTRALIA PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

APPLIED BIOSYSTEMS INTERNATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

APPLIED MICRO CIRCUITS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

APPLIED MIRCO
APPLIED MICRO CIRCUITS CORP
6290 SEQUENCE DRIVE
SAN DIEGO CA 92121-4358

APPLIED SIMULATION
APPLIED SIMULATION TECHNOLOGY INC
2025 GATEWAY PLACE
SAN JOSE CA 95110-1008

APPLINET LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

APPLINET PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

APPOMATTOX COUNTY SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

APPROVE IT
1606 DIANA ROAD
MENDOTA HEIGHTS MN 55118-3626

APRIMO
APRIMO
900 EAST 96TH STREET
INDIANAPOLIS IN 46240

APTEC DISTRIBUTION FZ (LLC)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

APTER, WILLIAM
6908 ELECTRA DR
RALEIGH NC 27607

APTO SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

APUA PCS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

APUA TELEPHONES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AQUA OHIO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AQUAPRIX
AQUAPRIX INC
2026 W WINTON AVENUE
HAYWARD CA 94545

AQUAPRIX INC
2026 W WINTON AVENUE
HAYWARD CA 94545

AQUILINA, REBECCA
2 HANCOCK COURT
SOUTH SETAUKET NY 11720

AQUILINA, REBECCA J
2 HANCOCK COURT
SOUTH SETAUKET NY 11720

AQUINO, ANTONIO
1501 ESTANCIA CR
WESTON FL 33327

AR GRAY
AR GRAY & ASSOCIATES
265 HYMUS BOULEVARD
POINT CLARE  H9R 1G6 CANADA

AR GRAY & ASSOCIATES
265 HYMUS BOULEVARD
POINT CLARE QC H9R 1G6 CANADA

AR-RAHMAN, AALIYAH
PO BOX 729
SUMMERTON SC 29148

ARAB BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARAB MEDIA CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARAB, MOHAMMED
2809 LOCH HAVEN DR
PLANO TX 75023

ARABADJIS, MARK J
908  WOODBRIDGE COMM
ISELIN NJ 08830

ARABIAN CENTRES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARABZADEH, HAMID
1500 CNCRD TERRACE MSA0307M
FL 33323

ARAGON, JUAN
P O BOX 26274
OVERLAND PARK KS 66225-6274

ARAGON, VICTOR A
4742 N HAMLIN
CHICAGO IL 60625

ARAGUNDI, MARCIA
200 LESLIE DRIVE, APT. 501
HALLANDALE FL 33009

ARAIZA, MARIA G
526 STONEWOOD DR
LOS BANOS CA 93635

ARAMCO - SAUDI ARABIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARAMIDEH, SAEID
7055 GENTLE SHADE DR
APT 403
COLUMBIA MD 21046

ARAUJO, ANTONIO
701 BRICKELL KEY BLVD
#1105
MIAMI FL 33131

ARAUJO, LEONARD
P O BOX 473
VALLEY CENTER CA 92082

ARAUZ, MANUEL JOSE
13580 NW 7TH PL
PEMBROKE PINES FL 33028

ARBELL INTERNATIONAL CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARBOGAST, DELBERT
P O BOX 167
WEST MILFORD WV 26451

ARBOR
ARBOR INDUSTRIES USA INC
101 DOMINION BOULEVARD
RONKONKOMA NY 11779-7409

ARBOR INDUSTRIES USA INC
101 DOMINION BOULEVARD
RONKONKOMA NY 11779-7409

ARBUNIC, BORIS
5210 MARIT DR
SANTA ROSA CA 95409

ARBUTUS, JAMES J
404 WINTERBERRY DR
EDGEWOOD MD 21040

ARCARO, JAMES A
523 BETTYHILL AVE
DUARTE CA 91010

ARCE III, MANUEL
3869 WALNUT RIDGE LANE
PLANO TX 75074

ARCEC SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARCESE, AURELIO
911 JEFFERSON AVENUE
MAMARONECK NY 10543

ARCHAMBAULT, JUDY J
8 MORSE CIRCLE
HENNIKER NH 03242

ARCHE - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARCHE COMMUNICATIONS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARCHER, JERRY
9211 N. EGRET CT.
GILROY CA 95020

ARCHER, TONY
2517 PERSIMMON DR.
LITTLE ELM TX 75068

ARCHIBALD, RON
75 HUMEWOOD DRIVE
BELLEVILLE ON K8N 4E3 CANADA

ARCHIBEQUE, JOHN
1930 MAPLE SUGAR LANE
FUQUAY VARINA NC 27526

ARCHIE, MARION SHERICE
P O BOX 938
MOUNDS OK 74047-0938

ARCHILA, JAIME
1003 DICKENS LN
ALLEN TX 75002

ARCTIC CAT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARCTIC SLOPE TELEPHONE ASSOC COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARCTIC SLOPE TELEPHONE ASSOCIATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARD, JOHN
4581 SOUTHGATE DR
PLANO TX 75024

ARD, OTLEY G
546 CLAYTON STREET
GRAND PRAIRIE TX 75052

ARDASHEVA, YELENA
33 MAGNOLIA DR.
ROCKY POINT NY 11778

ARDEN, JO
9621 ROSEWOOD DRIVE
DENTON TX 76207

ARDENT, WILLIAM
1112 SEABOURNE COURT
ANTIOCH CA 94509

ARDENT, WILLIAM J
1112 SEABOURNE COURT
ANTIOCH CA 94509

ARDILES ARON, ANGEL JULIO
2559 MONTCLAIRE CIRCLE
WESTON FL 33327

ARDIZONE, EDWARD M
4585 BRIGHTON LAKE
CUMMING GA 30040-3163

ARDMORE TELEPHONE CO
GINNY WALTER
LINWOOD FOSTER
30190 ARDMORE AVE
ARDMORE AL 35739

ARDMORE TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AREC NETWORK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARELLANO, ALICIA
6206 FIREFLY DRIVE
SAN JOSE CA 95120

ARELLANO, ROBERT
750 SOUTHVIEW CR
FAYETTEVILLE NC 28301

ARENA SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARENA, LINDA R
233 WILLOW ST
MASSAPEQUA NY 11762

ARENCIBIA, LISSETTE
14361 SW 25TH TER
MIAMI FL 33175

ARENCIBIA, MAYTE
18334 NW 12 ST
PEMBROKE PINE FL 33029

ARENDT, ELEANOR
7260 W PETERSON AVE
APT E419
CHICAGO IL 60631

ARENTO - EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AREU, NELSON
1915 SOUTHBREEZE CT
CUMMING GA 30041

ARG-PAR-URU-OTHERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARGENTINA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARGENTO, DEBORAH A
7820 FOXWOOD DRIVE
RALEIGH NC 27615

ARGO, H DENNIS
68 MEADOW RD
TOWNSEND MA 01469

ARGONAUT INSURANCE COMPANY
1010 REUNION PLACE BLVD, SUITE 500
SAN ANTONIO TX 78216

ARGULA, VANI
1124 HARTMAN CT
ARLINGTON TX 76006

ARGUS
ARGUS TECHNOLOGIES (AUSTRALIA) PTY
LTD
10-12 LEXINGTON DRIVE
NSW  2153 AUSTRALIA

ARGUS TECHNOLOGIES (AUSTRALIA) PTY
LTD
10-12 LEXINGTON DRIVE
NSW  2153 AUSTRALIA

ARI
ARI FLEET SERVICES S DE RL DE CV
PRESIDENTE MAZARYK 61 20 PISO
MEXICO CITY  11560 MEXICO

ARI FLEET SERVICES S DE RL DE CV
PRESIDENTE MAZARYK 61 20 PISO
MEXICO CITY  11560 MEXICO

ARIA COMMUNICATIONS PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARIANOUTSOS, GRACE
1112 WIMBLEDON LANE
PLANO TX 75075

ARIAS, GERALD D
2725 COLOSSEUM WAY
GRAND PRAIRIE TX 75052

ARICENT
ARICENT TECHNOLOGIES HOLDINGS LTD
PLOT NO 17 ELECTRONIC CITY
 GURGAON  122002 INDIA

ARICENT TECHNOLOGIES HOLDINGS LTD
PLOT NO 17 ELECTRONIC CITY
GURGAON  122002 INDIA

ARIFOVIC, MIRZA
79 WILDWOOD RD
ANDOVER MA 01810

ARINC INCORPORATED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARIO DATA NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARISTIZABAL, JUAN
901 LAKEWOOD CT
WESTON FL 33326

ARIVIA.KOM (PTY) LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARIVIAKOM PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARIZONA DEPARTMENT OF REVENUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARIZONA DEPARTMENT OF REVENUE
 AZ

ARIZONA STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARIZONA STATE UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARKANSAS BLUE CROSS & BLUE SHIELD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARKANSAS STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARKANSAS TELEPHONE COMPANY INC
GINNY WALTER
LORI ZAVALA
502 CHURCH ST
CLINTON AR 72031-0069

ARKANSAS TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARKNET
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARKO, GEORGE E
1145 W ENCLAVE CIR
LOUISVILLE CO 80027

ARKTIS GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARKWEST COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARLINGTON COMPUTER PRODUCTS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARLINGTON COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARMADA BILGISAYAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARMBRUSTER, ROBIN C
1400 TAMMY LANE
ANN ARBOR MI 48104

ARMENDINGER, DAVID L
622 WILDWOOD STREET
 ALTAMONTE SPRING FL 32714

ARMENTA, MANUEL
P.O. BOX 286
PORT MANSFIELD TX 78598

ARMES, ELISA M
208 VALLEY VIEW TERR
MISSION VIEJO CA 92692-4091

ARMOUDIAN, ANTRANIK
1 W THIRD ST.
STE 1210
TULSA OK 74103

ARMOUR, DAVE
100 PROSPECT AVE
APT. 4B
HACKENSACK NJ 07601

ARMSTEAD, WILLIE C
3440 WINE CORK WAY
SAN JOSE CA 95124

ARMSTRONG SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARMSTRONG, ADELL J
2613 CARMEL RD
BIRMINGHAM AL 35235

ARMSTRONG, BERNADETTE
1929 NORTH WILCOX AV
HOLLYWOOD CA 90068

ARMSTRONG, BRUCE
2821 SKINNER ROAD
MIDLOTHIAN TX 76065

ARMSTRONG, BRUCE D
2821 SKINNER ROAD
MIDLOTHIAN TX 76065

ARMSTRONG, CHARLES R
555 TAM O CHANTER DRIVE
SAN MARCOS CA 92069

ARMSTRONG, DANA S
104 S BENDING OAKS
LN
WYLIE TX 75098

ARMSTRONG, DARLENE L
143 ELM ST
ENFIELD CT 06082

ARMSTRONG, DEBORAH
4012 BANDERA DR.
PLANO TX 75074

ARMSTRONG, DRURY
15625 ANDOVER LN
WAKE FOREST NC 27587

ARMSTRONG, JACK L
81 BARLEYCORN DRIVE
SUNBURRY OH 43074

ARMSTRONG, JAY
43426 SQUIRREL RIDGE PLACE
LEESBURG VA 20176

ARMSTRONG, JAY
5909 MILANO DR
PLANO TX 75093

ARMSTRONG, KEITH
4705 BELGIAN CT
MCLEANSVILLE NC 27301

ARMSTRONG, KIA
4812 BIVENS DR
RALEIGH NC 27616

ARMSTRONG, MARK
908 CARNEGIE COURT
ALLEN TX 75002

ARMSTRONG, MICHAEL
532 FLAMINGO COURT
MURPHY TX 75094

ARMSTRONG, SHALIDA M
4902 VALLEY RICH DRIVE
DURHAM NC 27713

ARMSTRONG, STEVEN
10001 OAKMONT COURT
ROWLETT TX 75089

ARMYNET - EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARNALD, ELIZABETH
7 CYPRESS STREET
CHELMSFORD MA 01824

ARNALD, ELIZABETH F
7 CYPRESS STREET
CHELMSFORD MA 01824

ARNAUD JR, LARRY J
218 E. BANCROFT
GARLAND TX 75040

ARNEDO, RUBEN
1315 SPRINGHAVEN DR.
MESQUITE TX 75181

ARNETT, SCOTT
1700 OLD COURSE DR.
PLANO TX 75093

ARNO, MICHAEL
97 POOLER AVENUE
OTTAWA  K2B5A4 CANADA

ARNOLD & PORTER LLP
399 PARK AVE
NEW YORK NY 10022-4690

ARNOLD, AARON L
15393 70TH TRAIL NO
PALM BCH GARD FL 33418

ARNOLD, ANTHONY
2209 MAINSAIL LN
ARLINGTON TX 76002

ARNOLD, BRIAN T
2905 LOUISIANA AVE
BALTIMORE MD 21227

ARNOLD, CHARLES A
1200 WESTRIDGE CT
ANTIOCH TN 37013

ARNOLD, DENNIS G
9600-B SW 89TH COURT ROAD
OCALA FL 34481

ARNOLD, DENNIS M
1134 MARLIN PL
TRACY CA 95376

ARNOLD, FREDRIC J
103 GLEHIGH CT
CARY NC 27511

ARNOLD, GREG
P.O. BOX 365
GUYMON OK 73942

ARNOLD, JEFFREY
5824 SANDY RINGS LN
DUBLIN OH 43016

ARNOLD, KENT
914 KILGORE COURT
ALLEN TX 75013

ARNOLD, MARY
3704 IVY HILL LANE
BOWIE MD 20715

ARNOLD, MARY E
3704 IVY HILL LANE
BOWIE MD 20715

ARNOLD, NANCY A
1621 ALLEN DR
CEDAR HILL TX 75104

ARNOLD, ROBERT E
537 GREENWAY DR
NORTH PALM BE FL 33408

ARNOLD, SHEILA
70 KEATS BRANCH DR.
BOYDTON VA 23917

ARNOLDO MONDADORI EDITORE S.P.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARNONE, JOSEPH
113 POPLAR BRANCH LN
CARY NC 27519

ARNOT, JAMES
9778 ISABEL COURT
HIGHLANDS RANCH CO 80126

ARNOT, MATTHEW
6 RADFORD COURT
MARLTON NJ 08053

ARNTSON, RODNEY L
831 OLD SETTLERS TRL
APT 2
HOPKINS MN 55343

AROCHA, JANET
720 W 74TH PLACE
HIALEAH FL 33014

ARON, CORLISS
695 VELARDE DR
THOUSAND OAKS CA 91360

ARON, RICHARD
695 VELARDE DR
THOUSAND OAKS CA 91360

ARONSON, JOAN S
13153 VEDRA LAKE CIR.
DELRAY BEACH FL 33446

ARONSON, LINDA A
306 FORESTVILLE RD
WAKE FOREST NC 27587

ARREDONDO, RODOLFO
201 WESTBROOK DRIVE
APT B16
CARRBORO NC 27510

ARRENDADORA FINANCIERA INBURSA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARRINGTON, PEGGY W
4038 OUR ROAD
OXFORD NC 27565

ARRINGTON, TERESA D
7104 GENTLE VALLEY
CT
RALEIGH NC 27603

ARRIS GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARRIS INTERACTIVE LLC
GINNY WALTER
BECKY MACHALICEK
3871 LAKEFIELD DR STE 300
SUWANEE GA 30024-1292

ARRIS INTERACTIVE LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARRIS INTERNATIONAL INC
GINNY WALTER
LINWOOD FOSTER
11450 TECHNOLOGY CIRCLE
DULUTH GA 30097-1504

ARRIS INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARRIVIA KOM - SOUTH AFRICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARRIVIAKOM (PTY) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARRONIZ-ESCOBAR, JOSE
9721 INDIAN CANYON DR.
PLANO TX 75025

ARROW ELECTRONICS (UK) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARROW ELECTRONICS - US
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARROYO, ALICIA
933 6TH ST
APT E
HERMOSA BEACH CA 90254

ARROYO, ALICIA A
933 6TH ST
APT E
HERMOSA BEACH CA 90254

ARROYO, MIRIAM
61 GABLES BLVD
WESTON FL 33326

ARRUDA, JULIO
5164 NW 121ST DR
CORAL SPRINGS FL 33076-3512

ARSENAULT, DAVID
2 SOLITAIRE DR
MA 01830

ARSENAULT, MICHAEL
25 GARLAND RD
NOTTINGHAM NH 03290

ARSHANAPALLY, SANDEEP
1800 E SPRING CREEK PKWY, #227
PLANO TX 75074

ARTEL COM - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARTEL COMPUTER DATA SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARTELCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARTELCOM SA (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARTESYN TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARTHUR J  ROGERS & CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARTHUR, AMY
304 NANTUCKET DR.
NC 27513

ARTHUR, MICHAEL D
115 N HARMON
MITCHELL SD 57301

ARTHUR-LOBAUGH, FRAN
1801 WEANNE DR
RICHARDSON TX 75082

ARTICON INTEGRALIS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARTIEDA, LUIS
1439 BANYAN WAY
2
WESTONE FL 33327

ARTIS, FELESIA C
1740 NORTHCLIFF DR
CHARLOTTE NC 28216

ARTIS, IDA
124 HILL ST
SMITHFIELD NC 27577

ARTISTIC CULINAIRE P/L
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARTOLA, ANDREW
10720 WINDING WOOD
TRL
RALEIGH NC 27613

ARTOLA, PATSY
10720 WINDINGWOOD TR
RALEIGH NC 27613

ARTOLA, PATSY W
10720 WINDINGWOOD TR
RALEIGH NC 27613

ARTZER-OWENS, GAIL
711 SHERMAN STREET
GOODLAND KS 67735

ARUNACHALAM, MYTHILI
6 DANDELION
IRVINE CA 92620

ARUNKUMAR, MANGALA
6216 DRESDEN LN
RALEIGH NC 27612

ARVANITIS, NICK
8200 DIXIE ROAD, SUITE 100
BRAMPTON  L6T5P6 CANADA

ARVIG COMMUNICATIONS SYSTEMS
GINNY WALTER
LINWOOD FOSTER
160 2ND AVE SW
PERHAM MN 56573-1409

ARVIG COMMUNICATIONS SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARVIG ENTERPRISES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARVIG TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ARWAKHI, ABRAHAM
2315 E. OLIVE STREET
APT 4J
ARLINGTON HEIGHTS IL 60004

ARYA, RAJ
15209 SEA EAGLE LN
FRISCO TX 75035

ASA SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASAD, SYED A
9725 S BEXLEY DR
HIGHLANDS RANCH CO 80126

ASAHI GLASS CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASAHI SHIMBUN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASAWA, SAM
2229 MICARTA DR
PLANO TX 75025

ASBILL JR, MORRIS W
P O BOX 71
LA GRANGE TX 78945

ASC TELECOM AG
KRISTEN SCHWERTNER
PETRA LAWS
SEIBELSTRASSE  2 4
HOESBACH  63768 GERMANY

ASCANO, DALISAY B
15847 CORTE LAGARTO
SAN DIEGO CA 92127

ASCENSION PARISH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASCENSION PARISH
 LA

ASCENT NETWORKS PRIVATE LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASCENTIUM
ASCENTIUM CORPORATION
225 108TH AVE NE SUITE 225
 BELLEVUE WA 98004-5770

ASCENTIUM CORPORATION
225 108TH AVE NE SUITE 225
BELLEVUE WA 98004-5770

ASCOM AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASCOM BUS COMMUNICATIONS GMBH (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASCOM HASLER - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASDEL, ROBERT
678 RANGEVIEW DR
BLACK HAWK CO 80422-8736

ASEAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASEFA, SOLOMON
2605 LEIGH AVENUE
SAN JOSE CA 95124

ASEMOTA, CHARLES
1606 WAGON WHEEL DR.
ALLEN TX 75002

ASENCIO, NELSON
4425 SUNNYSLOPE SW
PORT ORCHARD WA 98366

ASH, MATTHEW
15012 HICKORY RD
MILACA MN 56353

ASH, RICHARD D
112 BRECKENRIDGE RD
FRANKLIN TN 37064

ASH, TIMOTHY A
4157 BROOKS HILL RD
BROOKS KY 40109

ASHBEE, WAYNE
920 SW 70TH AVE
FL 33317

ASHBEE, WAYNE
920 SW 70TH AVE
PLANTATION FL 33317

ASHBY, ROBERT
11985 HWY 641 SOUTH
HOLLADAY TN 38341

ASHCRAFT, CRAIG
1111 COUNTY RD 699
FARMERSVILLE TX 75442

ASHCRAFT, CRAIG F
1111 COUNTY RD 699
FARMERSVILLE TX 75442

ASHCRAFT, RICHARD
6417 ROSEBUD DR.
ROWLETT TX 75089

ASHCRAFT, STEPHEN
4310 MISTY LN
ROWLETT TX 75089-9065

ASHFORD, JULIA J
1035 WEST 84TH STREET
LOS ANGELES CA 90044

ASHLEY, BETH
2709 WALTON DR.
OCEAN SPRINGS MS 39564

ASHLEY, ILENE
1920 MILL CREEK RD
MEBANE NC 27302

ASHLEY, JAMES P
729 PERRY HOWARD RD
FUQUAY VARINA NC 27526

ASHLEY, JULIA
1615 MANCHESTER LN
NW
WASHINGTON DC 20011

ASHLEY, LORA
203 W. SAULSBURY RD
LEBANON TN 37090

ASHMORE, BRIAN
6470 SPINDRIFT COURT
GAINESVILLE GA 30506

ASHMORE, HALL B
4137 CROWN OAKS ROAD
OXFORD NC 27565

ASHRAFI, BASHIR
7 AUTUMN LEAF DRIVE
NASHUA NH 03060

ASHWOOD, RICHARD H
3821 N 30TH ST
TAMPA FL 33610

ASHWORTH, CYNTHIA J
3024 SHEFFIELD PL
FULLERTON CA 92635

ASHWORTH, DENISE
1001 SHAWNEE LN
SHAMONG NJ 08088

ASHWORTH, DONALD F
1001 SHAWNEE LN
SHAMONG NJ 08088

ASHWORTH, PAULA K
PO BOX 2109
DAYTON NV 89403

ASIA NETCOM JAPAN CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASIA PACIFIC BROADBAND WIRELESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASIA PACIFIC HQ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASIA PACIFIC TELECOM CO.  LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASIA PACIFIC TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASIC LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASIKHAN-BERLING, NURSEL
148 OLDE TOWNE PLACE
THORNHILL  L3T4K9 CANADA

ASIM, FAHAD
6909 WIND ROW DR
MCKINNEY TX 75070

ASING, DARRELL K
1955 ASSUNTA WAY
 CA 95124

ASING, MARILYN S
1955 ASSUNTA WAY
SAN JOSE CA 95124

ASIRI, ABDUL-JABBAR
37 CHIMO DR.
KANATA ON K2L1A3 CANADA

ASIT SPA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASKEW, ELTON
2800 HUNTERS COVE CT.
ZEBULON NC 27597

ASLAM, MUHAMMAD
2103 TOWN & COUNTRY LANE # 1
SANTA CLARA CA 95050

ASP
ASP TECHNOLOGIES INC
710 PINE DRIVE
 WINDSOR CO 80550-5603

ASP TECHNOLOGIES INC
710 PINE DRIVE
WINDSOR CO 80550-5603

ASPECT COMMUNICATIONS CORPORATION
KRISTEN SCHWERTNER
JAMIE GARNER
 1310 RIDDER PARK DR
SAN JOSE CA 95131-2313

ASPECT COMMUNICATIONS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASPLUNDH MOTOR COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASPTEL SERVICES LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASSARPOUR, FAREED
29 CHURCHILL AVE.
 ARLINGTON MA 02476

ASSARPOUR, HAMID
55B MT. VERNON STREET
ARLINGTON MA 02476

ASSELIN, CHRISTINE
1295 SYLVIA DR
SAN JOSE CA 95121

ASSEMBLY & TEST WORLDWIDE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASSENZA, CHARLES
4668 MEANS DRIVE
PLANO TX 75024

ASSET OPTIMA LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASSOCIATED PIPE LINE CONTRACTORS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASSOCIATED PRESS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASSOCIATED TELEPHONE DESIGN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASSUMPTION PARISH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASSUMPTION PARISH
 LA

AST NETWORKS - SOUTH AFRICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AST TELECOM LLC
GINNY WALTER
LORI ZAVALA
INDUSTRIAL PARK TAFUNA
PAGO PAGO  96799 AMERICAN SAMOA

AST TELECOM LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASTALOS, ROBERT M
1132 TERRA ROSA
KNOXVILLE TN 37932

ASTEC
ASTEC AMERICA INC
5810 VAN ALLEN WAY
CARLSBAD CA 92008

ASTEC
ASTEC AMERICA INC
PO BOX 100148
PASADENA CA 91189-0148

ASTEC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASTEC AMERICA INC
5810 VAN ALLEN WAY
CARLSBAD CA 92008

ASTEC INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASTEC INTERNATIONAL LIMITED
GIOSY MONIZ
MARCIN WRONA
14  16 17/F LU PLZ
KOWLOON   CHINA

ASTEELFLASH
ASTEELFLASH GROUP
4050 STARBOARD DR
FREMONT CA 94538-6402

ASTEELFLASH GROUP
4050 STARBOARD DR
FREMONT CA 94538-6402

ASTOR, MARK B
1318 YOUNG AVE.
MARYVILLE TN 37801

ASTRAZENECA
KRISTEN SCHWERTNER
JAMIE GARNER
1800 CONCORD PIKE
WILMINGTON DE 19803-2910

ASTRAZENECA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASTRAZENECA PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASTRIUM LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASTUTE ELECTRONICS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ASX OPERATIONS PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AT & T
PO BOX 8100
AURORA IL 60507

AT & T
PAYMENT CENTER
SACRAMENTO CA 95887-0001

AT & T
PO BOX 105262
ATLANTA GA 30348-5262

AT COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AT CROSS COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AT KEARNEY
A T KEARNEY INC
222 WEST ADAMS STREET SUITE
CHICAGO IL 60606

AT&M - JORDAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AT&T
PO BOX 5001
CAROL STREAM IL 60197-5001

AT&T
PO BOX 5011
CAROL STREAM IL 60197-5011

AT&T
AT&T GLOBAL NETWORK SERV LLC
MAILDROP P308
TAMPA FL 33607

AT&T
PO BOX 8110
AURORA IL 60507-8110

AT&T
PO BOX 13140
NEWARK NJ 07101-5640

AT&T
PO BOX 13146
NEWARK NJ 07101-5646

AT&T
PO BOX 105414
ATLANTA GA 30348-5414

AT&T
PO BOX 105503
ATLANTA GA 30348-5503

AT&T
85 ANNEX
ATLANTA GA 30385-0001

AT&T
PO BOX 8100
AURORA IL 60507-8100

AT&T
PO BOX 650502
DALLAS TX 75265-0502

AT&T
PO BOX 650661
DALLAS TX 75265-0661

AT&T
PO BOX 930170
DALLAS TX 75393-0170

AT&T
JONATHAN HATHCOTE
STEPHEN MALLINSON
1 AT&T WAY
BEDMINSTER NJ 07921

AT&T
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AT&T (ABSGO) - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AT&T CHARITY GOLF TOURNAMENT
ONE AT&T WAY
BEDMINSTER NJ 07921

AT&T CORPORATION
JONATHAN HATHCOTE
STEPHEN MALLINSON
1 AT&T WAY
BEDMINSTER NJ 07921

AT&T CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AT&T GLOBAL NETWORK SVCS LLC
JONATHAN HATHCOTE
STEPHEN MALLINSON
200 S LAUREL AVE
MIDDLETOWN NJ 07748-1998

AT&T GLOBAL SERVICES
PO BOX 8102
AURORA IL 60507-8102

AT&T KNOWLEDGE VENTURES LP
6500 RIVER PLACE BLVD
AUSTIN TX 78730-1119

AT&T LD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AT&T LONG DISTANCE
PO BOX 660688
DALLAS TX 75266-0688

AT&T MOBILITY LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AT&T NETWORK PROCUREMENT LP
JONATHAN HATHCOTE
STEPHEN MALLINSON
200 S LAUREL AVE
MIDDLETOWN NJ 07748-1998

AT&T SERVICES INC
JONATHAN HATHCOTE
STEPHEN MALLINSON
2000 W SBC CENTER DR
HOFFMAN ESTATES IL 60196-5000

AT&T SOLUTIONS INC
JONATHAN HATHCOTE
STEPHEN MALLINSON
15 VREELAND RD
FLORHAM PARK NJ 07932-1506

AT&T TELECONFERENCE SERVICES
PO BOX 2840
OMAHA NE 68103-2840

AT&T WIRELESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AT&T WORLDWIDE TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AT&T/SBC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATA VACATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATALLA, ASHRAF W
15 WAVERLY PL
SOUTH BRUNSWICK NJ 08852

ATC PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATCHISON, DONALD E
64 OLD HOPKINTON RD
DUNBARTON NH 03046

ATCHISON, TRACY
6288 E MOCKINGBIRD R
PEARCE AZ 85625-6066

ATCO ELECTRIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATCO I-TEK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATCO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATEA FINLAND OY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATEC GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATEL SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATER, CRAIG E
1539 W HOLLY ST
RIALTO CA 92376

ATERMES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATERNO, THOMAS F
14976 AMSO ST
POWAY CA 92064

ATG GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATHAS, EDWARD L
12652 JETTY ST
GARDEN GROVE CA 92840

ATHMANN, DUANE H
8831 60 1/2 AVE NO
NEW HOPE MN 55428

ATHWAL, DAVINDER
109 CROSS CREEK DRIVE
CHAPEL HILL NC 27514

ATIO (PTY) LTD (DATA)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATIO CORPORATION (PTY) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATIO CORPORATION (PTY) LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATKINS, CHRISTOPHER
1813 BAGSHOT CT.
WAKE FOREST NC 27587

ATKINS, EDITH R
515 NORTH WALNUT STREET
APT 418
MURFREESBORO TN 37130

ATKINS, SETH
9616 MILL HOLLOW DR.
DALLAS TX 75243

ATKINSON, DAVID P
4044 ROYAL DR
FRANKLINTON NC 27525

ATKINSON, ELIZABETH
7710 RANDOM RUN PL
APT 203
FALLS CHURCH VA 22042

ATKINSON, LORRAINE B
3301 HORSESHOE BEND
RALEIGH NC 27613

ATKINSON, RUBY M
PO BOX 544
MIDDLESEX NC 27557

ATKINSON, RUSSELL
3801 TURKEY PATH BEND
CEDAR PARK TX 78613

ATLANTA CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATLANTA TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATLANTIC TELEPHONE MEMBERSHIP CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATLAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATLAS COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATLAS SOLUTIONS INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATLAS TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATLURI, NARENDRA
4601 SOUTHPOINTE DR
RICHARDSON TX 75082

ATMOS ENERGY CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATMOS ENERGY(FORMERLY TXU GAS)
PO BOX 78108
PHOENIX AZ 85062-8108

ATNAFE, WOUBIT
521 BELL TRACE LN
ANTIOCH TN 37013

ATOS ORIGIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATOS ORIGIN BELGIUM (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATSER LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATT
AT & T
PAYMENT CENTER
SACRAMENTO CA 95887-0001

ATT
AT & T
PO BOX 8100
AURORA IL 60507

ATT
AT & T
85 ANNEX
ATLANTA GA 30385-0001

ATT
AT & T
PO BOX 105262
ATLANTA GA 30348-5262

ATT
AT&T
PO BOX 5001
CAROL STREAM IL 60197-5001

ATT
AT&T
PO BOX 105503
ATLANTA GA 30348-5503

ATT
AT&T
PO BOX 13146
NEWARK NJ 07101-5646

ATT
AT&T
PO BOX 105414
ATLANTA GA 30348-5414

ATT
AT&T
PO BOX 5011
CAROL STREAM IL 60197-5011

ATT
AT&T
PO BOX 13148
NEWARK NJ 07101-5648

ATT
AT&T
PO BOX 13140
NEWARK NJ 07101-5640

ATT
AT&T
PO BOX 9001310
LOUISVILLE KY 40290-1310

ATT
AT&T GLOBAL SERVICES
PO BOX 8102
AURORA IL 60507-8102

ATT
AT&T KNOWLEDGE VENTURES LP
6500 RIVER PLACE BLVD
AUSTIN TX 78730-1119

ATT
AT&T LONG DISTANCE
PO BOX 660688
DALLAS TX 75266-0688

ATT
AT&T TELECONFERENCE SERVICES
PO BOX 2840
OMAHA NE 68103-2840

ATT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATT GLOBAL NETWORK SERVICES LLC
WIRE: BANK OF AMERICA, CANADA, FCS

ATTARDI III, JOSEPH
158 CONCORD ROAD, APT J-27
BILLERICA MA 01821

ATTARDI, MICHAEL
310 BORDENTOWN AVE
SOUTH AMBOY NJ 08879

ATTERIDGE, ROBERT W
1705 COIT RD #1122
PLANO TX 75075-6151

ATTIANY, MUHAMMED
PO BOX 335
GRAFTON MA 01519

ATTIANY, MUHAMMED S
PO BOX 335
GRAFTON MA 01519

ATTIS - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATWAY, JIM
4816 BLACK HOLLOW HEIGHTS LN
DUBLIN VA 24084

ATWOOD, JEFF R
1966 WILLOW LAKE DR
CHESTERFIELD MO 63017

ATWOOD, LISA
4631 BARNARD ST
SIMI VALLEY CA 93063

AU DIRECT BUSINESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AU, SANDRA Y
8430 TERRAPIN TRAIL
COLORADO SPRINGS CO 80919

AU, TONY
PO BOX 4520
MT. VIEW CA 94040

AU-YEUNG, JOHNSON
11 KERRY HILL
FAIRPORT NY 14450

AUBREY, GEORGE W
1716 LAKE CREST LN
PLANO TX 75023

AUBUCHON FIELDS, PAMELA
P.O. BOX 984
BLUE HILL ME 04614-0984

AUBUCHON, ALLEN
709 ANDERSON DRIVE
LOS ALTOS CA 94024

AUBUCHON, STEPHEN
1400 MORDECAI DR.
RALEIGH NC 27604

AUBUCHON, STEPHEN
1701 WOODLAND RD.
GARNER NC 27529

AUBURN MEMORIAL HOSPITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AUBURN UNIVERSITY
KRISTEN SCHWERTNER
JAMIE GARNER
107 E SAMFORD AVE
AUBURN AL 36830-7415

AUBURN UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AUCOIN, CAROL
6 MAPLEWOOD ROAD
MEDFIELD MA 02052

AUDET, FRANCOIS
1565 SANTA CLARA ST
SANTA CLARA CA 95050-5340

AUDIOCODES
AUDIOCODES INC
3000 TECHNOLOGY DR SUITE
PLANO TX 75074

AUDIOCODES
AUDIOCODES INC
PO BOX 10056
UNIONDALE NY 11555-1056

AUDIOCODES
AUDIOCODES LTD
1 HAYARDEN STREET
AIRPORT CITY LOD  70151 ISRAEL

AUDIOCODES CALIFORNIA INC
9890 TOWNE CENTER DRIVE
SAN DIEGO CA 92121-1999

AUDIOCODES INC
3000 TECHNOLOGY DR SUITE
PLANO TX 75074

AUDIOCODES INC
PO BOX 10056
UNIONDALE NY 11555-1056

AUDIOCODES INC
GINNY WALTER
LINWOOD FOSTER
27 WORLD'S FAIR DRIVE
SOMERSET NJ 08873

AUDIOCODES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AUDIOCODES LTD
1 HAYARDEN STREET
AIRPORT CITY LOD  70151 ISRAEL

AUDIOCODES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AUDIOTEXT TELECOM AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AUER, MICHAEL
3596 PIMLICO DRIVE
PLEASANTON CA 94588

AUGEN, JUDITH G
132 WINCHESTER WAY
SOMERSET NJ 08873

AUGERI, PHILIP T
26 DWIGHT DRIVE
MIDDLEFIELD CT 06455

AUGUR, WILLIAM J
69 GREEN HILL LN
CHESHIRE CT 06410

AUGUSTA COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AUGUSTINO, JIMMY
3211 WALKER DRIVE
RICHARDSON TX 75082

AUGUSTO, TORRES
475 NORTH MARTINGALE RD
 IL 60173

AUGUSTUS, ALEXANDER
3163 FULTON ST
BROOKLYN NY 11208

AUGUSTUS, WAYNE M
4104 NANCY DRR
TOCCOA GA 30577

AUKER, LAWRENCE D
540 GOLIAD DR
ALLEN TX 75002

AULD, ROBERT E
11432 HORSEMAN'S TRL
RALEIGH NC 27613

AURELIUS, KENNETH P
1839 ARDLEY CIRCLE
N PALM BEACH FL 33408

AURITAS LLC
183 OSPREY HAMMOCK TRAIL
SANFORD FL 32771-8116

AURORA HEALTH CARE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AUSLEY, DONNA
8904 WOODCHASE CT
WAKE FOREST NC 27587

AUSLEY, DONNA W
8904 WOODCHASE CT
WAKE FOREST NC 27587

AUSTIN, BARRY
35 LINDEN AVENUE
MONTCLAIR NJ 07042-4307

AUSTIN, BRIAN
8667 BLOOMINGTON CT
DUBLIN CA 94568-1002

AUSTIN, FREDERICK
18788 MARSH LN #1912
DALLAS TX 75287

AUSTIN, HENRY
4927 STONY FORD DR.
DALLAS TX 75287

AUSTIN, JERRY
4361 HWY 41A SOUTH
CLARKSVILLE TN 37043

AUSTIN, JO LYNN
4330 COLE AVENUE #H
DALLAS TX 75205

AUSTIN, JON
5325 BENT TREE FOREST DR #2204
DALLAS TX 75248

AUSTIN, PAUL
2 VINEYARD DR
STRATHAM NH 03885

AUSTIN, RICHARD
2808 GAINESBOROUGH DR
DALLAS TX 75287

AUSTIN, SAMANTHA
4807 LUMLEY
DURHAM NC 27703

AUSTIN, STEVEN L
607 BRINN DR.
SANFORD NC 27330

AUSTIN, WILLIAM
4807 LUMLEY ROAD
DURHAM NC 27703

AUSTRALIA & NEW ZEALAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AUSTRALIAN TAXATION OFFICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AUSTRIA RAILWAYS OBB
(VIA KAPSCH) - AUSTRIA

AUSTRIA TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AUTHELET, JOHN B
98 LISA LANE
LAKE WORTH FL 33461

AUTHEMENT, PATRICK L
940 WOODED CREEK LN
MCKINNEY TX 75070

AUTO DATA PROCESSING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AUTOMATIC DATA PROCESSING INC
KRISTEN SCHWERTNER
JAMIE GARNER
1 ADP BLVD
ROSELAND NJ 07068-1786

AUTOMATIC DATA PROCESSING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AUTOMATION TOOLING SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AUTOMOBILE CLUB OF MICHIGAN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AUTOMOTIVE RENT
AUTOMOTIVE RENTALS INC
PO BOX 8500-4375
PHILADELPHIA PA 19178-4375

AUTOMOTIVE RENTALS INC
PO BOX 8500-4375
PHILADELPHIA PA 19178-4375

AUTOSTRADE - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AUTOSTRADE PER L'ITALIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AUTOZONE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AUTREY, BRYAN
102 ASHTON FARMS DR.
CANTON GA 30115

AUTRY, MARY M
1717 SANDERS RD
STEM NC 27581

AV METRO
5401 ETTA BURK COURT
RALEIGH NC 27606

AV METRO
200 POWELL DR SUITE 108
RALEIGH NC 27606

AV METRO
AV METRO
5401 ETTA BURK COURT
RALEIGH NC 27606

AV METRO
AV METRO
200 POWELL DR SUITE 108
RALEIGH NC 27606

AVAGO
AVAGO TECHNOLOGIES CORP
350 WEST TRIMBLE RD
SAN JOSE CA 95131-1008

AVAGO TECHNOLOGIES CORP
350 WEST TRIMBLE RD
SAN JOSE CA 95131-1008

AVANES, ROBERT
152 SANTA LOUISA
IRVINE CA 92606

AVANEX
AVANEX CORPORATION
40919 ENCYCLOPEDIA CIRCLE
FREMONT CA 94538-2436

AVANEX CORPORATION
40919 ENCYCLOPEDIA CIRCLE
FREMONT CA 94538-2436

AVANEX CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AVANT-GARDE TECHNOLOGY LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AVANTEL SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AVANZIT SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AVANZIT TECNOLOGIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AVANZIT TECNOLOGIA (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AVATAR
AVATAR MOVING SYSTEMS INC
PO BOX 728
YAPBANK NY 11980-0728

AVATECH
AVATECH SOLUTIONS
10715 RED RUN BOULEVARD
OWINGS MILLS MD 21117

AVATECH SOLUTIONS
10715 RED RUN BOULEVARD
OWINGS MILLS MD 21117

AVCON
AVCON INC
PO BOX 4793
CARY NC 27519-4793

AVCON INC
PO BOX 4793
CARY NC 27519-4793

AVENTIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AVENTURE COMMUNICATION TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AVENUE A
AVENUE A /RAZORFISH LLC
DEPT. CH 17218
PALANTINE IL 60055-7218

AVENUE A /RAZORFISH LLC
DEPT. CH 17218
PALANTINE IL 60055-7218

AVERA, ALLAN D
6509 THE LAKES DR
APT J
RALEIGH NC 27609

AVERBACK, DAVID
52 WILDWOOD DRIVE
SOUTHBOROUGH MA 01772

AVERETTE, DORIS V
2094 E WILL SUITT RD.
CREEDMOOR NC 27522

AVERETTE, JEROME E
3100 HWY 56
CREEDMOOR NC 27522

AVERETTE, MARVIN H
2080 HAYES ROAD
CREEDMOOR NC 27522

AVERETTE, YVONDA P
3089 HWY 56
CREEDMOOR NC 27522

AVERSA, ARTHUR
27 ARCADIA ROAD
GOSHEN NY 10924

AVERY, BARBARA A
411 PLAZA DR
GARNER NC 27529

AVERY, BRIAN J
7842 159TH LANE NW
ANOKA MN 55303

AVERY, CINDI K
1137 VENICE ROAD
KNOXVILLE TN 37923

AVERY, KAREN
4945 CHATSWORTH LANE
SUWANEE GA 30024-1384

AVERY, KAREN L
4945 CHATSWORTH LANE
SUWANEE GA 30024-1384

AVERY, MARK
46535 CEDARHURST DR
STERLING VA 20165

AVERY, MARY E
1197 MUNN RD
CREEDMOOR NC 27522

AVERY, PATRICIA
15 OAKMONT COURT
CLAYTON NC 27520

AVERY, SUSAN N
541 MOECKEL PLACE
ST. MARYS GA 31558

AVERY-LEIRO, VIRGINIA
4323 JONQUIL DRIVE
SAN JOSE CA 95136

AVICI SYSTEMS INC
GINNY WALTER
LORI ZAVALA
296 CONCORD ROAD
BILLERICA MA 01821-3487

AVICI SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AVILES, RICHARD
12403 SUNNYGLENN DR.
MOORPARK CA 93021

AVINO, MARGARET
11 WOOLSTON RD
PITTSFORD NY 14534

AVION
AVION SYSTEMS INC
200 MANSELL COURT EAST # 300
ROSWELL GA 30076

AVION SYSTEMS INC
200 MANSELL COURT EAST # 300
ROSWELL GA 30076

AVIRETT, JOSEPH
28801 SHADOW VALLEY LN
SAUGUS CA 91350

AVIS, GEOFFREY G
1415 LA PLAZA DR
SAN MARCOS CA 92078-4711

AVIV, SHAHAR
1506 WHITEHALL DR. APT. 404
FORT LAUDERDALE FL 33324

AVL COMPONENTS INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AVNET
AVNET CANADA
190 COLONNADE ROAD
NEPEAN  K2E 7J5 CANADA

AVNET
AVNET ELECTRONICS MARKETING
10 CENTENNIAL DR
PEABODY MA 01960-7900

AVNET
AVNET INC
1820 MCCARTHY BLVD
MILPITAS CA 95035

AVNET CANADA
190 COLONNADE ROAD
NEPEAN ON K2E 7J5 CANADA

AVNET ELECTRONICS MARKETING
10 CENTENNIAL DR
PEABODY MA 01960-7900

AVNET INC
1820 MCCARTHY BLVD
MILPITAS CA 95035

AVOTUS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AVOYELLES PARISH SALES TA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AVOYELLES PARISH SALES TA
LA

AWAD, GEORGE
517 CAMERON LN
ALLEN TX 75002

AWADALLA, MAKARY
3385 ARBORWOOD DRIVE
ALPHARETTA GA 30022

AWAN, TARIQ S
39740 COSTA WAY
FREMONT CA 94538

AWARD SOLUTIONS
AWARD SOLUTIONS INCORPORATED
2100 LAKESIDE BLVD SUITE 300
RICHARDSON TX 75082

AWARD SOLUTIONS INCORPORATED
2100 LAKESIDE BLVD SUITE 300
RICHARDSON TX 75082

AWDEH, RA'ED
430 GLADEWOOD PLACE
 TX 75075

AWONO, MARIE
2910 HOLBROOK ST
 DURHAM NC 27704

AXA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AXA TECHNOLOGY SERVICES UK LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AXCESS AS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AXEN, JOHN Q
22940 N SYCAMORE CRE
VALENCIA CA 91355

AXERRA
AXERRA NETWORKS INC
1900 GLADES ROAD
BOCA RATON FL 33431

AXERRA NETWORKS INC
1900 GLADES ROAD
BOCA RATON FL 33431

AXFORD, ARTHUR J
118 WIDGEON DRIVE
PAWLEYS ISLAND SC 29585

AXFORD, MARK A
2350 120TH STREET
FOSSTON MN 56542

AXIANS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AXIS IP SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AXIS SOLUTIONS COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AXIS SOLUTIONS COMPANY (DATA)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AXS - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AXS BOLIVIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AXTEL SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AXTEL SAB DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AXXION GROUP CORPORATION
1855 NORTHWESTERN DRIVE
EL PASO TX 79912-1123

AXXON - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AYACHI, MOSTAPHA
2114 ORCHARD TRL
GARLAND TX 75040

AYALA, LUIS
URBANIZACION  INTERAMERICANA
CALLE 26 AA-28
TRUJILLO ALTO PR 00976

AYALA, LUIS
URBANIZACION  INTERAMERICANA/CALLE 26
TRUJILLO ALTO PR 00976

AYAR, SERDAR
1640 WORCESTER RD
APT 103D
FRAMINGHAM MA 01702

AYCELL - TURKEY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AYCOCK, JEREMY
1212 GOLDENVIEW COURT
DURHAM NC 27713

AYDELOTTE, RICHARD
139 PEARLCROFT RD
CHERRY HILL NJ 08034

AYDEMIR, METIN
24 SADDLEWOOD CT
DURHAM NC 27713

AYDIN CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AYERS, DAVID
3604 LAKE WHEELER ROAD
RALEIGH NC 27603

AYERS, MARK
4349 ERBES RD
THOUSAND OAKS CA 91360

AYERS, MARK F
435 FERNLEAF AVE.
CORONA DEL MAR CA 92625

AYERS, MICHAEL W
2514 HIGHLAND
SALINA KS 67401

AYERS, ROBERT
PO BOX 76
ELKHART IN 46515

AYERS, WARREN
732 KENMORE ROAD
AMHERST VA 24521

AYIAH, FREDERICK
1513 BALBOA LN
ALLEN TX 75002

AYLOR, ANTHONY
4191 SQUAW CREEK DR
FRISCO TX 75035

AYLSWORTH, JEFFREY C
1161 RAMER CT
CONCORD CA 94520

AYOUB, EDOUARD
42727 SHORTRIDGE DR
STERLING HEIGHTS MI 48314

AYOUBZADEH, ZAHRA
3516 SPRING MOUNTAIN
PLANO TX 75025

AYRES, JOHN P
9195 E LEHIGH AVE
#162
DENVER CO 80237

AYSCUE, ANTHONY S
1004 HARVEST MILL CT
RALEIGH NC 27610

AYSCUE, SHIRLEY
7828 BAREFOOT RD
FUQUAY VARINA NC 27526

AYUBI, NICOLE
3065 SOTO CT.
TRACY CA 95377

AYUKEGBA-CURTIS, ANNETTE
2813 DOVER DR
MCKINNEY TX 75069

AZAD, MOHAMMED
46 SUFFOLK PLACE
DEER PARK NY 11729

AZAMY, MOHAMMAD K
7 WALDEN WALK
CONCORD CA 94518

AZAR, KEVIN
P.O. BOX 793974
DALLAS TX 75379-3974

AZAR, VIDA
3933 SUNFLOWER LN
PLANO TX 75025

AZEEM, WAQAR
123 CASTLE GARDEN ST
CARY NC 27513

AZIMI, BEHFAR
123 VISTA REAL CT
LOS GATOS CA 95032

AZIMI, MASUD E
101 FLETCHER RD.
BELMONT MA 02478

AZIZ, FAHAD
12305 MADISON DRIVE
ATLANTA GA 30346

AZIZ, FOUAD
110 CITADEL CREST CRL
T3G4G3 CANADA

AZIZ, FOUAD
110 CITADEL CREST CIRCLE NW
CALGARY AB T3G 4G3 CANADA

AZIZ, IBRAHIM
5139 DEVON PARK CT
SAN JOSE CA 95136-2825

AZIZ, SYED ARSHAD
1901 LEDGEMONT CT
ALLEN TX 75013

AZIZUDDIN, MOHAMMAD R
17650 LANCIA DR
MORGAN HILL CA 95037

AZLAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AZLAN - EUROPE - BAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AZLAN - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AZLAN / TECHDATA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AZLAN GROUP PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AZMAK, OKAN
NEXTWAVE TELECOM
3 SKYLINE DRIVE
HAWTHORNE NY 10532

AZTAR INDIANA GAMING CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

B&J TRANSPORTATION CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BABA, NAGARAJAN
7 WINDEMERE COURT
WHIPPANY NJ 07981

BABAR, ANSHU
2420 WINDY RIDGE CT
PLANO TX 75025

BABAYEV, RUSLAN
1329 PARK DR APT 2
MOUNTAIN VIEW CA 94040

BABB, JOHN W
96 ROBINSON LN
WAPPENGER FALLS NY 12590

BABB, LISA
8425 CATSKILL COURT
PLANO TX 75025-4212

BABEL, JAY E
8112 HADFIELD DRIVE
JOHNSTON IA 50131

BABER, ALEXANDER
P O BOX 22 LOT 1
CYPRESS FL 32432

BABER, DAVID W
5411 FAIROAKS RD
DURHAM NC 27712

BABIN, ANNE
BOX 2084
CHARLO  E8E2W8 CANADA

BABIN, TIMOTHY PAUL
207 DEL CANO DRIVE
ALLEN TX 75002

BABIRAK, LOUISE A
47539 COLDSPRING PL
STERLING VA 20165

BABIS, WANDA C
1703 EAST RENEGADE TRL
QUEEN CREEK AZ 85243-4456

BABISH, KIMBERLY
109 LUXON PL.
CARY NC 27513

BABJI RAO, VENKATA
3101 KINGSBURY DRIVE
RICHARDSON TX 75082

BABSTOCK, PETE
BOX 2, SITE 1
EASTPORT  A0G1Z0 CANADA

BABU, AMBILI
4300 THE WOODS DRIVE
APT #2022
SAN JOSE CA 95136

BABU, SEETHA
236 SADDLE BROOK DRIVE
MOORE SC 29369

BABYAK, JOSEPH
4227 COUNTY ROAD 317
MCKINNEY TX 75069

BACA VALLEY TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BACCHIOCHI, GERRY
120 MEADOWSTONE CIRCLE
RINGGOLD GA 30736

BACCHUS, MARK A
419 MIDDLE VALLEY LN
WOODSTOCK GA 30189

BACCUS, JEFFREY
9313 WESTERN TRAIL
IRVING TX 75063

BACCUS, JEFFREY D
9313 WESTERN TRAIL
IRVING TX 75063

BACH, ROBERT J
280 JACOB ST
CHUBBUCK ID 83202

BACHMAN, ARTHUR W
16537 133RD ST.
LITTLE FALLS MN 56345

BACHMANN, VANCE
47680 CO HWY 13
PERHAM MN 56573

BACK, WILLIAM
8900 DENNIS CT
BRISTOW VA 20136

BACK, WILLIAM H
8900 DENNIS CT
BRISTOW VA 20136

BACKMAN, PER
5825 CONCORD LN
THE COLONY TX 75056

BACKSHALL, DONALD
10200 ROADSTEAD WAY W
RALEIGH NC 27613

BACKSHALL, DONALD W
10200 ROADSTEAD WAY
WEST
RALEIGH NC 27613

BACKSHALL, DONNA
7413 SIX FORKS RD
#219
RALEIGH NC 27615

BACO
BACO ENTERPRISES INC
1985 ROUTE 34
WALL NJ 07719

BACO ENTERPRISES INC
1985 ROUTE 34
WALL NJ 07719

BACZEK, MICHAEL F
11 HANSON PL
PLAINVILLE CT 06062

BADAL, SUMIT
65 RIO ROBLES EAST
UNIT 2102
SAN JOSE CA 95134

BADAMI, CHANDANA
1223 WATERFORD WAY
ALLEN TX 75013

BADAWI, SAMIR
2221 LAKESIDE BLVD
RICHARDSON TX 75082

BADENHOP, ROGER L
15224 BUCHANAN COURT
EDEN PRAIRIE MN 55344-1802

BADGER, SALLYANN
345 ENCINAL ST
SANTA CRUZ CA 95060

BADGER, STEPHEN
15 APPLE HILL DR
CORTLANDT MANOR NY 10567

BADHAN, PARDEEP
1960 CALIFORNIA ST.
APT. #9
MOUNTAIN VIEW CA 94040

BADIA, SAMIR
3249 FORESTBROOK DRIVE
RICHARDSON TX 75082

BADIE, ANNIE K
1818 MERRY PL.
APT#203
WEST PALM BEACH FL 33407

BADIN, RICARDO N
103 TIBBETTS ROCK DR
CARY NC 27513

BADMINGTON, S JEFFREY
30 GREY BIRCH PLACE
THE WOODLANDS TX 77381

BADOWSKI, ERIC
4204 GRANDBROOK LN
PLANO TX 75074

BADOWSKI, ERIC W
4204 GRANDBROOK LN
PLANO TX 75074

BADOWSKI, KRISTEN
3403 MAPLELEAF LN
RICHARDSON TX 75082

BADVE, SHUBHA
22 COLONIAL DR
WESTFORD MA 01886

BAE, SHELDON
123 WINTHROP ROAD
PITTSBORO NC 27312

BAER, RONALD W
10317 MAX LANE
FRISCO TX 75035

BAER, WILLIAM
607 BEL AIR DR.
ALLEN TX 75013

BAER, WILLIAM L
607 BEL AIR DR.
ALLEN TX 75013

BAGGESEN, SIEGLINDE
5403  LARCHMONT DR
RICHARDSON TX 75082

BAGLEY, JAMES T
41 BRENTON ST
REVERE MA 02151

BAGLEY, JUDY L
405 LANIER MILL CR
OAKWOOD GA 30566

BAGNATO, DORIE M
P O BOX 428
MADISONVILLE TX 77864

BAGSHAW, CHARLES E
701 S PUEBLO ST
GILBERT AZ 85233

BAGUL, AMARENDRA
99 JENNIE'S WAY
TEWKSBURY MA 01876

BAGUL, AMARENDRA D
99 JENNIE'S WAY
TEWKSBURY MA 01876

BAHAMAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAHAMAS TEL.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAHAMAS TELECOMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAHN, VERGIE L
P.O. BOX 14074
DURHAM NC 27709

BAHNAMAN, JOHN
11844 W. 197TH STREET
MOKENA IL 60448

BAHORIC, MARK P
1504 PRINCRESS ANNE
ROAD
RALEIGH NC 27607-4736

BAHR, WENDY Y
2452 SMOKEHOUSE RD
VIRGINIA BEACH VA 23456

BAHRAIN TELECOM - BAHRAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAHREIN - ALYMOYED GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAHUKUDUMBI, PRASANNA
2717 MICARTA DR
PLANO TX 75025

BAIG, SALMAN
20 SAINT PATRICK ST.
APT # 1108
TORONTO,  ON  M5T2Y4 CANADA

BAIGUILDINE, ILIAS
522 - 90 WOODRIDGE CRES.
NEPEAN ON K2B7T1 CANADA

BAIKALWESTCOM (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAIKALWESTCOM -  CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAILEY, ALICE J
9144 N TERRITORIAL RD
PLYMOUTH MI 48170

BAILEY, BETTY J
302 EAST C ST
BUTNER NC 27509

BAILEY, BETTY J
628 TRUXTON CT
NASHVILLE TN 37214

BAILEY, BRENT
7732 ROUNDROCK RD
DALLAS TX 75248

BAILEY, BURT T
4512 MERRIE LANE
BELLAIRE TX 77401

BAILEY, CARROLL L
616 ELLERBEE ST
DURHAM NC 27704

BAILEY, CLYDE W
2910 DARROW RD
DURHAM NC 27704

BAILEY, DONALD H
19 SHAKER RD
CONCORD NH 03301

BAILEY, ELOISE
1571 OLD WEAVER TRL
CREEDMOOR NC 27522

BAILEY, ERNEST M
53 DEER TRAIL RD
STOCKHOLM NJ 07460

BAILEY, EULA E
1774 LIZZIE ST
P O BOX 114
SELMA NC 27576

BAILEY, GARY G
12407 W WESTGATE DR.
SUN CITY WEST AZ 85375

BAILEY, GARY S
2087 WILL SUITT ROAD
CREEDMOOR NC 27522

BAILEY, HELEN B
3729 EAST RIDGE DRIVE
NASHVILLE TN 37211

BAILEY, JAMES T
199 W PEBWORTH RD
MAGNOLIA DE 19962

BAILEY, JOAN
2909 BROOKVIEW DR.
PLANO TX 75074

BAILEY, JOEL S
2020 RUBICON LANE
WAKE FOREST NC 27587

BAILEY, JOSEPH
1037 DUNSFORD PL
CARY NC 27511

BAILEY, JOSEPHINE
70 FIELD FIDE DR
LOUISBURG NC 27549

BAILEY, JOYCE S
PO BOX 915
ROXBORO NC 27573

BAILEY, KEVIN P
13511 PT PLEASANT DR
CHANTILLY VA 22021

BAILEY, LARRY D
1104 E WHITE
HAMILTON TX 76531

BAILEY, MAGALINE H
17 BONSELL PL
DURHAM NC 27701

BAILEY, MARK
9830 OLD DIAL ROAD
BLUE RIDGE GA 30513

BAILEY, MARY
98 WHIPPOORWILL ST
PO BOX 2591
SEABROOK NH 03874

BAILEY, NANCY J
717 CHARLES
YPSILANTI MI 48198

BAILEY, PETER O
5900 NW  65TH CT
PARKLAND FL 33067

BAILEY, RALPH W
102 SUMMER STREET
BRADFORD PA 16701

BAILEY, RICHARD L
7165 E BROKEN OAK CR
SOUTHAVEN MS 38671

BAILEY, RICK K
1852 ALPINE ST
CARSON CITY NV 89701

BAILEY, RONNIE S
PO BOX 452
BUTNER NC 27509

BAILEY, TED M
1606 MAYFLOWER DR
RICHARDSON TX 75081

BAILEY, THOMAS
87 WYNDHAM PLACE
ROBBINSVILLE NJ 08691

BAILEY, VICKY
P O BOX 1003
MCKINNEY TX 75070

BAILEY, VICKY L
P O BOX 1003
MCKINNEY TX 75070

BAILEY, WAYNE
1504 S INDIAN CREEK
STN MOUNTAIN GA 30083

BAILEY, WILLIAM S
506 EAST E ST
BUTNER NC 27509

BAILIE, DAVID
2513 MILLSTREAM DR
PLANO TX 75075

BAILS JR, RICHARD
3317 CHANTILLY DR
PLANO TX 75025

BAILY, ARTHUR H
79 WESSON TER
NORTHBORO MA 01532

BAIN COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAIN, BARBARA J
8580 BELLA OAKS DR.
SPARKS NV 89436

BAINER, STEPHEN J
89 WINTERHAVEN LANE
BROWNSVILLE TX 78526

BAINES, ANDREW M
179 OLD BRIDGE RD
DANVILLE KY 40422

BAINES, IRENE M
506 STONE RD
GRAHAM NC 27253

BAINES, MAGGIE J
206 COUNTRY CLUB RD
ROXBORO NC 27573

BAINIWAL, SUKHDEV SINGH
3840 HURSTGLEN WAY
SAN JOSE CA 95121

BAINS, HARPREET
3835 LOS ALTOS COURT
SAN JOSE CA 95121

BAIRD, DAVID
95 WOODED LAKE DRIVE
APEX NC 27523

BAIRD, GARY W
1263 HWY 158
OXFORD NC 27565

BAIRD, SUSAN M
25356 ROBINSON CREEK LANE
MENIFEE CA 92584

BAITHADKA, SREEDHARA
33, 1ST CROSS, RAMA JYOTHI NAGAR
R.V.C.E. POST
BANGALORE  560059 IND

BAKEBERG, CHARLES R
746 8TH AVENUE SOUTH
HOPKINS MN 55343

BAKER COMMUNICATIONS INC
KRISTEN SCHWERTNER
JOHN WISE
6200 THORNTON AVE
DES MOINES IA 50321-2410

BAKER COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAKER DONELSON
BAKER DONELSON BEARMAN CALDWELL &
BERKOWITZ PC
6060 POPLAR AVE
MEMPHIS TN 38119

BAKER DONELSON BEARMAN CALDWELL &
BERKOWITZ PC
6060 POPLAR AVE
MEMPHIS TN 38119

BAKER III, CHARLES L
319 WEDGEMERE ST
APEX NC 27502

BAKER MCKENZIE
BAKER & MCKENZIE
ONE PRUDENTIAL PLAZA
CHICAGO IL 60601

BAKER, APRIL F
243 MORTON AVE
NASHVILLE TN 37211

BAKER, ARTHUR
1100 PRESERVE LANE
ALPHARETTA GA 30004

BAKER, ARTHUR M
1100 PRESERVE LN.
ALPHARETTA GA 30004

BAKER, BETH
1322 ERINSHIRE RD.
CHARLOTTE NC 28211

BAKER, CARLYLE F
1311 CARPENTER FLETCHER RD
DURHAM NC 27713

BAKER, CHRISTOPHER
3132 WILBON RIDGE DRIVE
HOLLY SPRINGS NC 27540

BAKER, DAVID
1729 FALMOUTH DR
PLANO TX 75025

BAKER, DAVID F
6513 JOHNSDALE RD
RALEIGH NC 27609

BAKER, DEBBIE
2861 STEVENSON ST
SANTA CLARA CA 95051

BAKER, DEBRA
1724 STEAMBOAT DRIVE
PLANO TX 75025

BAKER, DIANE
1470 RENA CT
CONYERS GA 30207

BAKER, DOROTHY
1311 CARPENTER FLETCHER RD
DURHAM NC 27713

BAKER, DOROTHY
3172 IVY GLENN TER
DECATUR GA 30032

BAKER, DOUGLAS A
8409 TRIBUTE LANE
FORT WORTH TX 76131

BAKER, ELIZABETH A
3105 ROSEDALE APT C
DALLAS TX 75205

BAKER, EVELYN
2042 GREENSTONE TRAIL
CARROLLTON TX 75010-4017

BAKER, FREDERICK
429 S RIVER RD
NAPERVILLE IL 60540

BAKER, HANH
1729 FALMOUTH DR
PLANO TX 75025

BAKER, JACKIE
7900 LINKWOOD COURT
PLANO TX 75025

BAKER, JAMES R
1404 WYLDEWOOD RD
DURHAM NC 27704

BAKER, JASON
14 RIDGE RD
PEPPERELL MA 01463

BAKER, JEFF R
PO BOX 851783
RICHARDSON TX 75085-1783

BAKER, JEFFREY
1303 GLEN ELLEN CT
ALLEN TX 75002

BAKER, JERRY
5001 GERANIUM CT.
MCKINNEY TX 75070

BAKER, JIMMY G
701 BENNINGTON DR
RALEIGH NC 27615

BAKER, JOSEPH M
24 SAM'S POINT LANE
HILTON HEAD ISLAND SC 29926

BAKER, JULIE
4985 RIVERFIELD DR
NORCROSS GA 30092

BAKER, LYNELLE G
454 DANIEL DRIVE
YUBA CITY CA 95993

BAKER, MARGARET G
23A CASE RD
NOTTINGTHAM NH 03290

BAKER, MARLENE
10205 BUSHVELD LANE
RALEIGH NC 27613

BAKER, MELINDA
701 BENNINGTON DR
RALEIGH NC 27615

BAKER, MICHAEL
30 CROSSWINDS ESTATES DRIVE
PITTSBORO NC 27312

BAKER, PHILIP E
435 WYOMING CIRCLE
GOLDEN CO 80403

BAKER, RANDALL C
RT 3 BOX 314
DELL RAPIDS SD 57022

BAKER, RICHARD
1030 KENDALL FARMS DR
HENDERSONVILLE TN 37075

BAKER, RICHARD H
322 PINE HOLLOW RD
TRAFFORD PA 15085

BAKER, RUBY E
P O BOX 4082
EMERALD ISLE NC 28594

BAKER, STEVEN F
245 BRISTOL STONE CT
ALPHARETTA GA 30005

BAKER, TAMMY
108 DRUMBUIE PL
GARNER NC 27529

BAKER, THERESA L
2791 WELLSLY COURT
KENNESAW GA 30144

BAKER, THOMAS
2042 GREENSTONE TRL
CARROLTON TX 75010

BAKER, VINCENT
204 FORKS OF BUFFALO DR.
AMHERST VA 24521

BAKER, WILLIAM
2821 WARDLOW AVE
SAN DIEGO CA 92154

BAKHTMINOO, BIJAN
4437 LUBBOCK DR
SIMI VALLEY CA 93063

BAKKER, GARRETT
11811 E SHORE DRIVE
WHITMORE LAKE MI 48189

BAKOS, CYNTHIA A
31 DEEPWOOD DRIVE
MANCHESTER CT 06040

BAKRIE TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAKSHI, RANVIR
1974 ARMSTRONG DR
LANSDALE PA 19446

BALACHANDER, BALA
16500 LAUDER LN
APT 11204
DALLAS TX 75248

BALAGOT, EDGAR H
70-54 BROADWAY
JACKSON HEIGHTS NY 11372

BALAGOT, MIGUEL
7612 BRISK OCEAN AVE.
LAS VEGAS NV 89178

BALAGOT, NELSON-REY H
147 MCADOO AVE
JERSEY CITY NJ 07305

BALAGOT, REYNALDO D
70-56 BROADWAY
JACKSON HEIGHTS NY 11372

BALAKISNAN, RAVINDRAN
685 CONSERVATION DRIVE
WESTON FL 33327

BALASA, LEONARD J
204 W BEECH DR
SCHAUMBURG IL 60193

BALASCAK, DON
125 EDGEBROOK GARDENS NW
CALGARY AB T3A 4Z8 CANADA

BALATONI, NICHOLAS A
2646 ESTELLA DR
SANTA CLARA CA 95051

BALCOM, RUSSELL
2200 STANMORE LANE
PLANO TX 75025

BALDERAS, LANA
1005 N COOPER STREET
OLATHE KS 66061

BALDINELLI, DARRIN
817 MELROSE BLVD
PICKERINGTON OH 43147

BALDRIDGE, ROBERT A
1618 PINEVIEW LANE
HIDEAWAY TX 75771

BALDWIN
BALDWIN &
2420 SUNNYSTONE WAY
RALEIGH NC 27613-6082

BALDWIN &
2420 SUNNYSTONE WAY
RALEIGH NC 27613-6082

BALDWIN & LYONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BALDWIN COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BALDWIN COUNTY
AL

BALDWIN RICHARDSON FOODS COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BALDWIN TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BALDWIN, BETH
3420 COUNTRY SQUARE DR
#107
CARROLLTON TX 75006

BALDWIN, CHRIS A
7108 MILLSTONE RIDGE CT
RALEIGH NC 27614

BALDWIN, CLIFFORD W
749 PULITZER LN
ALLEN TX 75002

BALDWIN, DAVID C
4 USHER STREET
MILFORD CT 06460

BALDWIN, GENIS E
316 NASH BALDWIN RD
PITTSBORO NC 27312

BALDWIN, JOHN J
24 FAWN RIDGE RD
HENNRIETTA NY 14467

BALDWIN, LONNIE L
5525 PENNSYLVANIA AV
LA MESA CA 91942

BALDWIN, MICHAEL T
2743 SPINGLAKE RD SW
PRIOR LAKE MN 55372

BALDWIN, RALPH
4119 LAWNGATE DR.
DALLAS TX 75287

BALDWIN, RALPH G
1300 HUNTINGTON DR
MEQUITE TX 75149

BALDWIN, ROBERT
15902 BUFFALO CREEK DRIVE
FRISCO TX 75035

BALDWIN, WANDA
801 JOHN WRIGHT RD
MT JULIET TN 37122

BALINT, STEVE
PO BOX 743
ROLLINSFORD NH 03869

BALKISSOON, DANNY
58 HYATT DRIVE
BRAMPTON ON L6X 3W4 CANADA

BALL, DEREK
20 HOP BROOK LN
SUDBURY MA 01776

BALL, GORDON
42 HASKINS RANCH CIRCLE
DANVILLE CA 94506

BALL, JACK
248 EAST CAPITAL ST
ROOM 580
JACKSON MS 39201

BALL, LORETTA E
1709 ENON ROAD
OXFORD NC 27565

BALL, MARTIN A
5713 CLOVERWOOD DR
BRENTWOOD TN 37027

BALL, PHYLLIS S
247 JERSEY ST
SAN FRANCISCO CA 94114

BALL, RUSSELL L
3839 MCNEIL DRIVE
PETERSBURG MI 49270

BALLANCE, DON
4180 DUNWOODY TER
ATLANTA GA 30341

BALLARD, DAVID A
1501 E GRAND AVE
ESCONDIDO CA 92027

BALLARD, JAMES H
10114 CRESTWOOD RD
KENSINGTON MD 20895

BALLARD, JOHN
96 MICHELLE DR.
BRIGHTON TN 38011

BALLARD, MARK
184 SOUTH STREET
NORTHBOROUGH MA 01532

BALLARD, TREY
11855 LOCHWOOD BLVD
DALLAS TX 75218

BALLARD, TREY S
11855 LOCHWOOD BLVD
DALLAS TX 75218

BALLESTEROS, ROBERT
2708 ST. JOHN'S DR.
MCKINNEY TX 75070

BALLINGER, DAVID
5291 SW 35TH COURT
DAVIE FL 33314

BALLOONS ARE EVERYWHERE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BALLOU, RAMIZ N
3135 ARCOLA CT
SAN JOSE CA 95148

BALLY TOTAL FITNESS
110 WEST CAMBELL ROAD
RICHARDSON TX 75080

BALOG, TARUS P
115 SOUTH FAWN FOREST LANE
PITTSBORO NC 27312-8809

BALSE, SANDEEP
8017 SPRING PEAKS DR
PLANO TX 75025

BALTES, HENRIETTA
2123 W SUNNYSIDE AVE
CHICAGO IL 60625

BALTIMORE GAS & ELECTRIC COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BALTODANO, ALEXI
555 CASADE FALLS DR
FT LAUDERDALE FL 33327

BALTRUSOL GOLF CLUB
PO BOX 9
SPRINGFIELD NJ 07081-0009

BALUS, PAULA
10145 POTTERS HATCH COM
CUPPERTINO CA 95014

BALUSZYNSKI, KRYSTYNA
8423 W AMELIA DR
NILES IL 60714

BALUTIS, THOMAS
65 LAWRENCE ST
FITCHBURG MA 01420

BAMBACH, KATHLEEN M
2400 STOUGHTON CIRCLE
AURORA IL 60504

BAME, THEODORE A
PO BOX 267
NAPOLEON MI 49261

BANAMEX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANAVITCH, PAULA
317 BAKER DRIVE
LINCOLN UNIVERSITY PA 19352

BANAVITCH, PAULA M
317 BAKER DRIVE
LINCOLN UNIVERSITY PA 19352

BANC OF AMERICA SECURITES LLC, AS A
ATTN: JAMES MONAHAN
100 W. 33RD ST.
3RD FL.
NEW YORK NY 10001

BANC OF AMERICA SECURITIES LLC
ATTN: JAMES MONAHAN, V.P.
100 W. 33RD ST.
3RD FL.
NEW YORK NY 10001

BANC OF AMERICA SECURITIES LLC/BANK
ATTN: JAMES MONAHAN, V.P.
100 W. 33RD ST.
3RD FL.
NEW YORK NY 10001

BANCA POPOLARE DI MILANO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANCO DEL DESARROLLO SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANCO SANTANDER CENTRAL HISPANO S A
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANCO SANTANDER MEXICANO SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANCOMER SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANCORPSOUTH BANK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAND, WILLAMARIE
26201 S. HOWARD
SUN LAKES AZ 85248

BANDA, CARLOS
PO BOX 224605
DALLAS TX 75222-4605

BANDA, ELIZABETH
4 LAKESIDE DR
FRAMINGHAM MA 01701

BANDAG INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANDI, PRANITHA
5717 SWEETBRIAR DRIVE
RICHARDSON TX 75082

BANDOPADHAY, ANU
16 LAKESIDE TERR
WESTFORD MA 01886

BANDROWCZAK, STEVEN
104 CHARMWOOD CT
CARY NC 27518-7102

BANELLIS, CHARLES C
5 FOREST AVE
BROOKHAVEN NY 11719

BANERJEE, SANJAY
2043 E CLUBHOUSE DR
PHOENIX AZ 85048

BANETELE - NORWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANFI, GENE
787 7TH AVENUE
8TH FLOOR
NEW YORK NY 10019

BANFI, GENE
ONE BRYANT PARK
8TH FL
NEW YORK NY 10036

BANGALORE INTERNATIONAL AIRPORT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANGALORE, PRAMOD
5668 WALTRIP LN
SAN JOSE CA 95118

BANGLADESH (BT&TB) - TURKEY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANGLEDESH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANH, LAN
120 HUDSON ST
RALEIGH NC 27608

BANH, TRAN L
1139 BRANDYBUCK WAY
SAN JOSE CA 95121

BANISTER, DALE
PO BOX 472
411 LAKE STREET
GREEN LAKE WI 54941

BANK OF AMERICA
6000 FELDWOOD RD.
ATLANTA GA

BANK OF AMERICA
3985 COLLECTION CENTER DRIVE
DALLAS TX

BANK OF AMERICA
231 SOUTH LASALLE STREET, 14TH FLOOR
CHICAGO IL

BANK OF AMERICA
27TH FLOOR, PHILAMLIFE TOWER
8767 PASEO DE ROZAS
MAKATI CITY   PHILIPPINES

BANK OF AMERICA CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANK OF AMERICA NA
KRISTEN SCHWERTNER
JOHN JONES
100 N TRYON ST
CHARLOTTE NC 28202-4000

BANK OF AMERICA NA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANK OF BERMUDA LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANK OF MONTREAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANK OF NEW YORK (THE)
ATTN: RAY CESTARO
ONE WALL STREET
REORG, 6TH FLOOR
NEW YORK NY 10286

BANK OF NEW YORK COMPANY INC  THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANK OF NEW YORK INC THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANK OF NEW YORK MELLON/BARCLAY
ATTN: MICHAEL KANIA, V.P.
525 WILLIAM PENN PL.
PITTSBURGH PA 15259

BANK OF NEW YORK MELLON/BARCLAYS
ATTN: ROSA MENDEZ
1 WALL ST
NEW YORK NY 10286

BANK OF NEW YORK MELLON/DBAG LONDON
ATTN: DONNA STEINMAN, V.P.
1 WALL ST.
NEW YORK NY 10286

BANK OF NEW YORK MELLON/DBTC AMERICAS
ATTN: MICHAEL KANIA, V.P.
525 WILLIAM PENN PL.
PITTSBURGH PA 15259

BANK OF NEW YORK MELLON/TD BANK
ATTN: ROSA MENDEZ
1 WALL ST
NEW YORK NY 10286

BANK OF NEW YORK MELLON/THE PRUDENTIAL
ATTN: MICHAEL KANIA, V.P.
525 WILLIAM PENN PL.
PITTSBURGH PA 15259

BANK OF NOVA SCOTIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANK OF WESTERN AUSTRALIA LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANK ONE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANK ONE TRUST COMPANY N.A./PUBLIC E
ATTN: BRENA NEAL
340 SOUTH CLEVELAND
BUILDING 350
COLUMBUS OH 43240

BANKBOSTON LEASING SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANKERT, DANIEL
1517 MCMINDES DR
ROSEVILLE CA 95747

BANKHEAD, JAMES
3209 OAK HILL DR.
GARLAND TX 75043

BANKHEAD, LARRY L
9625 SW 158TH AVE
BEAVERTON OR 97007

BANKOWSKI, JAMES
115 WALTON DRIVE
AMHERST NY 14226

BANKS & FINANCIAL
PRIVATE SWITCHING - UK

BANKS, DAVID A
126 DEEPWOOD DR
LEBANON CT 06249

BANKS, DIANNA
260 WORTHINGTON COURT
CLAYTON NC 27527

BANKS, GERALDINE
708 TARKINGTON RD
SOUTH
STONE MOUNTAIN GA 30088

BANKS, GREGORY
1505 RIVER OAKS CIR
APT 738
WYLIE TX 75098

BANKS, JENNIFER
3300 COTTON MILL DRIVE # 107
RALEIGH NC 27612

BANKS, LESLIE
2771 HARRISBURG AVE
FREMONT CA 94536

BANKS, MARCIA
101 SOUTH DEARBORN STREET
CHICAGO IL 60603

BANKS, MICHAEL H
2487 SEGOVIA STREET
LAVERNE CA 91750

BANKS, OPHELIA
1126 N. LAWLER #2E
CHICAGO IL 60651

BANKS, ROSLYN
2730 OAK TRL
CARROLLTON TX 75007

BANKS, ROSLYN R
2730 OAK TRL
CARROLLTON TX 75007

BANKY, RONALD
1492 FLORENCE RD
MT AIRY MD 21771

BANNATYNE, JAMES M
398 BROOKRIDGE GATE
PALM BEACH CR FL 33410

BANNER BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANNER ENGINEERING CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANNER HEALTH SYSTEM
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
1441 NORTH STREET
PHOENIX AZ 85021-2270

BANNER HEALTH SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANNING, ALBERT L
2879 TICKNOR CT
ANN ARBOR MI 48104

BANNISTER, CECIL
21401 NE 81ST ST
REDMOND WA 98053

BANNOCKBURN TRAVEL MANAGEMENT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANNOUT, ROCIO
131 N FIELDS CIRCLE
CHAPEL HILL NC 27516

BANOVICH, ALEKSANDAR
515 MAIN UNIT 509
EVANSTON IL 60202

BANSAL, MADHU
2621 DAMSEL CHERRY LN
LEWISVILLE TX 75056-5783

BANSAL, NAVNEET
555 E EL CAMINO REAL APT 116
SUNNYVALE CA 94087

BANTREL CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANU, SAYEEDA B
111 OXYARD WAY
CARY NC 27519

BANUELOS, CAROL
40728 ROBIN ST
FREMONT CA 94538

BANVERKET
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANVERKET - SWEDEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BANWER, PETER
82 LEXINGTON AVE
EDISON NJ 08817

BANZIL, CRISPIN M
34-32 33RD ST
QUEENS NY 11106

BAO KHANH CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAO, YAZHEN
3508 MATAGORDA SPRINGS DR
PLANO TX 75025

BAPPLE, JAMES W
109 JENNESS POND RD
NH 03263

BAPTIE, THOMAS
PO BOX 13955
NT EXPAT MAIL BANGKOK, THAILAND
RTP NC 27709

BAPTIE, THOMAS
NT EXPAT MAIL BANGKOK THAILAND
PO BOX 13955
RTP NC 27709

BAPTIST HEALTH INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
9601 INTERSTATE 630 EXIT
LITTLE ROCK AR 72205

BAPTIST HEALTH INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAPTIST HEALTHCARE SYSTEM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAPTIST MEMORIAL HEALTH CARE
KRISTEN SCHWERTNER
JAMIE GARNER
350 N HUMPHREYS BLVD
MEMPHIS TN 38120-2177

BAPTIST MEMORIAL HEALTH CARE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAPTIST MEMORIAL HEALTH CARE CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAPTIST, JAMES S
41327 ERMA AVE
FREMONT CA 94539

BAPTISTE, MICHAEL S
4479A MEBANE ROGERS
MEBANE NC 27302

BAQUERO, HUGO F
32 13 200 STREET
BAYSIDE NY 11361

BARABE, AMY
2001 CARRINGTON PARK CIRCLE #204
MORRISVILLE NC 27560

BARACCO, ADRIEN M
24-R OLD CAPE RD
KENNEBUNKPORT ME 04046

BARADARAN, KIANOUSH
922 ALTURAS WAY
MILL VALLEY CA 94941

BARAGA TELEPHONE COMPANY
PO BOX 9
BARAGA MI 49908

BARAGA TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
204 STATE AVE
BARAGA MI 49908-0009

BARAGA TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BARAJAS, L ALBERTO
95 CAPPY COURT
SAN JOSE CA 95111

BARAN, JAMES
2408 WINONA DR
PLANO TX 75074-2807

BARAN, MICHAEL
4310 THETFORD RD.
DURHAM NC 27707

BARBA, MARCO A
942 E KACHINA AVENUE
APACHE JUNCTION AZ 85219

BARBE, CHARLES A
128 COLLINGWOOD DR
ROCHESTER NY 14621

BARBEAU, JOYCE I
110 OLD CONYERS DR
STOCKBRIDGE GA 30281

BARBEE, BARBARA H
712 W HWY 54
DURHAM NC 27713

BARBEE, DALE R
RT 6 BOX 610
RALEIGH NC 27613

BARBEE, JUDY
7321 NEW FOREST LANE
WAKE FOREST NC 27587

BARBEE, RODERICK L
1106 CARROLL ST
DURHAM NC 27707

BARBER, BRENDA P
485 RUFFIN RD
PRINCETON NC 27569

BARBER, CHERYL
3404 SUGAR PINE DRIVE
MCKINNEY TX 75070

BARBER, CRAIG S
4312 MCKAVETT DR
PLANO TX 75024

BARBER, DANIEL L
536 8TH AVE EAST
SHAKOPEE MN 55379

BARBER, DON W
260 N. MATHILDA #D4
SUNNYVALE CA 94086

BARBER, DOUGLAS
2204 DAKOTA ST
DURHAM NC 27707

BARBER, EILEEN
7270 MAXWELL RD
SODUS NY 14551

BARBER, JASON
4641 FOREST HIGHLAND DR
RALEIGH NC 27604

BARBER, JEFFREY A
445 GLEN LAUREL RD
CLAYTON NC 27520

BARBER, JOHN W
2513 BALLANTRAE CIRCLE
CUMMING GA 30041

BARBER, LEWIS
4180 HWY 62 RR 7
BELLEVILLE  K8N4Z7 CANADA

BARBER, P LYNN
2100 HEMINGWAY DR.
DRIVE
NASHVILLE TN 37215

BARBER, RON
1908 ASPENRIDGE COURT
WALNUT CREEK CA 94597

BARBER, STEPHEN
401 DUMONT DRIVE
P.O. BOX 633
HILLSBOROUGH NC 27278

BARBER, THEODORE R
3939 ASTOR AVE
COLUMBUS OH 43227

BARBER-MOYE, DARNELL
8715 CRESTGATE CIRCLE
ORLANDO FL 32819

BARBERENA, EDUARDO J
167 BAYRIDGE LANE
WESTON FL 33326

BARBIERI, LEONARD M
6419 CASCADE ST
SAN DIEGO CA 92122-2422

BARBIERI, MICHAEL F
966 EAST J STREET
CHULA VISTA CA 91910

BARBONE, SCOTT
4C PINE ISLE DRIVE
DERRY NH 03038

BARBOUR, JEY L
5101 DAMASK CT
FUQUAY VARINA NC 27526

BARBOUR, PAUL R
RT 66 PO BOX 126
EAST HAMPTON CT 06424

BARBOUR, REBECCA
131 RIVER HILLS DRIVE
CLAYTON NC 27527

BARCAY, CHRISTINE
2023 BRISBANE WOODS WAY
CARY NC 27518

BARCAY, CHRISTINE
5504 PENNFINE DR.
RALEIGH NC 27610

BARCLAYCARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BARCLAYS BANK - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BARCLAYS CAPITAL INC./BARCLAYS CAPIT
ATTN: NELLIE FOO, DIR.
200 CEDAR KNOLLS RD.
CORPORATE ACTIONS
WHIPPANY NJ 07981

BARCLAYS GLOBAL INVESTORS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BARCLAYS GLOBAL INVESTORS N.A./INVES
ATTN: ELIZABETH IRIARTE
980 9TH STREET
6TH FLOOR
SACRAMENTO CA 95814

BARCLAYS MORTGAGES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BARCLAYS PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BARCODE GIANT
218 SOUTH WABASH AVE
CHICAGO IL 60604

BARDEN, WILLIAM D
1716 W CORTEZ ST
UNIT 150
PHOENIX AZ 85029

BARFAIR LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BARFIELD, CLIFTON G
106 STRATHBURGH LN
CARY NC 27511

BARFKNECHT, JOHN
3020 AMYX HILL ROAD
PONDER TX 76259

BARHAM, RHONDA
5128 LINKSLAND DRIVE
HOLLY SPRINGS NC 27540

BARHAM, TERRY
5128 LINKSLAND DR
HOLLY SPRINGS NC 27540

BARHAM, TERRY
8001 CRESTWOOD CT
APEX NC 27502

BARIAHTARIS, ROBERT
3344 POTTHAST CT
RALEIGH NC 27616

BARIAHTARIS, ROBERT A
3344 POTTHAST CT
RALEIGH NC 27616

BARIL, NOEL F
P O BOX 864
MANCHESTER TN 37349

BARKEL, THOMAS
2905 GLEN DALE DR.
COLLEYVILLE TX 76034

BARKEL, THOMAS J
2905 GLEN DALE DR.
COLLEYVILLE TX 76034

BARKER JR, BRYCE
1323 RIDGE RD
RALEIGH, NC 27607

BARKER, DAVID L
4182 JONES RD
OXFORD NC 27565

BARKER, GAIL P
3207 WEST BALLAST
POINT BLVD
TAMPA FL 33611

BARKER, JAMES
1331 235TH PLACE SE
SAMMAMISH WA 98075

BARKER, JAMES Y
8201 BRIAR CREEK DR
ANNANDALE VA 22003

BARKER, KIM
2006 LA VISTA CT
HIGH POINT NC 27265

BARKER, KIM S
2006 LA VISTA CT
HIGH POINT NC 27265

BARKER, MICHAEL O
RR #2 BOX 1171
HOLLAND MA 01521

BARKER, STEPHEN V
4110 WINDING BLUFF
SACRAMENTO CA 95841

BARKER, TROY
2416 FLAGSTONE DR
PLANO TX 75075

BARKLEY, CYNTHIA J
2386 WELLBORN HILLS CT
LITHONIA GA 30058

BARKLEY, KATHERINE
P O BOX 563
WILLIAMSTOWN NJ 08094

BARKLOW, BLAIR
48817 LYRA ST
FREMONT CA 94539

BARKWILL, DANA E
1615 W 215TH ST
TORRANCE CA 90501

BARLOW, BYRON K
1974 W CLIPPER LN
ANAHEIM CA 92801

BARLOW, EMMA E
6706 SO WOODS
CHICAGO IL 60636

BARLOW, JOHN
2957 POLO CLUB ROAD
NASHVILLE TN 37221

BARLOW, STEVEN
7313 LAGOON DR
ROWLETT TX 75088

BARNACK, KATHLYN
102 BOWERS LANE
CARY NC 27519

BARNAT, ELIZABETH
12062 C ROYAL BIRKDALE ROW
SAN DIEGO CA 92128

BARNES & NOBLE
BARNES & NOBLE INC
76 NINTH AVENUE
NEW YORK NY 10011

BARNES & NOBLE  INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BARNES & NOBLE INC
76 NINTH AVENUE
NEW YORK NY 10011

BARNES & THORNBURG LLP
SUITE 4400
CHICAGO IL 60606-2809

BARNES JR, JAMES C
1805 DEEP FOREST TRL
APT 1205
RALEIGH NC 27603

BARNES, COURTNEY
18383 GALLERY DR
APT 4202
DALLAS TX 75252

BARNES, ELIZABETH
1514 STONECREST DR
RICHARDSON TX 75081

BARNES, JEFF A
8011 OAKLAND LANE
ALPHARETTA GA 30201

BARNES, JOCK
1404 BURCHCREST DR
GARNER NC 27529

BARNES, KEM D
130 PADDLE LANE
NEW CONCORD KY 42076

BARNES, LARRY A
4196 BELMONT PARK TERRACE
NASHVILLE TN 37215

BARNES, LE'TALIA
409 SUMMIT AVE
APT. # 223
ARLINGTON TX 76013

BARNES, LETITIA W
8011 OAKLAND LN
ALPHARETTA GA 30201

BARNES, MARION
1295 ROSEWOOD RD
GOLDSBORO NC 27530

BARNES, MARY
5420 COLONIAL COURT
FLOWER MOUND TX 75028

BARNES, NATHANIEL
7406 WEATHERWORN WAY
COLUMBIA MD 21046

BARNES, PAMELA
303 MAGOTHY BLVD
PASADENA MD 21122

BARNES, ROBERT D
216 PRESTON CT
APT C
BALTIMORE MD 21228

BARNES, STEPHEN D
16 KNOLL TERRACE,
NEPEAN,  K2J2K6 CANADA

BARNES, STEVEN
9875 D DRIVE NO.
BATTLE CREEK MI 49014

BARNES, VERA L
22407 N SAN RAMON COURT
SUN CITY WEST AZ 85375

BARNES, WILLIAM
2958 SYRACUSE ST
APT 101
DENVER CO 80238

BARNES, WILLIAM
2006 MEGHAN COURT
ALLEN TX 75013

BARNES, WILLIAM P
4 WOODSIDE COTTAGE WAY
FRAMINGHAM MA 01701

BARNESVILLE MUNICIPAL TELEPHONE CO
GINNY WALTER
LINWOOD FOSTER
102 FRONT ST N
BARNESVILLE MN 56514-0550

BARNESVILLE MUNICIPAL TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BARNETT, BECKY L
3800 HOLDER RD
DURHAM NC 27703

BARNETT, CAROL J
4601 IVYLEAF LANE
MCKINNEY TX 75070

BARNETT, COLIN
335 STAFFORD DR
BALTIMORE MD 21228

BARNETT, DAVID
1109 CHERRYWOOD COURT
LAGRANGE KY 40031

BARNETT, ELOISE W
2094 WILL SUITT RD #A
CREEDMOOR NC 27522

BARNETT, GREG
734 NE 17TH TERRACE
FT LAUDERDALE FL 33304

BARNETT, KAREY
15206 SHELLWOOD LANE
FRISCO TX 75035

BARNETT, KIRSTEN
1752 W. 34TH PLACE
EUGENE OR 97405

BARNETT, RICHARD L
1408 SCARBOROUGH LN
PLANO TX 75075

BARNETT, ROBERT L
3680 SW 15 COURT
FT LAUDERDALE FL 33312

BARNETT, ROCHELLE D
3488 WARBLER DR
DECATUR GA 30034

BARNETT, TIMOTHY
6227 WEDGEWOOD DR
MORROW OH 45152

BARNETT, WILLARD F
4601 IVYLEAF LANE
MCKINNEY TX 75070

BARNETTE ENTERPRISES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BARNETTE, BERTHA L
106 N BRIGGS AVE
DURHAM NC 27703

BARNEY, DELORIS
1636 S CENTRAL PARK
CHICAGO IL 60623

BARNHILL, JAMES
400 RUDOLPH STREET
SPRINGFIELD TN 37172

BARNHILL, JAMES
2204 WEST PARK BLVD.
NBR. 3002
PLANO TX 75075

BARNHILL, JEFFREY
3325 HEATHER BROOK DR
PLANO TX 75074

BARNHILL, JOEL
105 OXYARD WAY
CARY NC 27519

BARNHILL, JOHN
225 LIONS GATE DRIVE
CARY NC 27518

BARNHURST, ROBERT A
10204 CASTNER DR
BERRIEN SPRIN MI 49103

BARNWELL, ALLEN M
10126 SKYLARK DR
HUNTSVILLE AL 35803

BARNWELL, SAMUEL
1666 HOLLY DR
CREEDMOOR NC 27522

BARON, DAVID A
1601 HEATHER GLEN CT
RICHARDSON TX 75081

BARON, EDNA E
197 TYLER RD
CONTOOCOOK NH 03229

BARON, JUDITH
33 MONZA ROAD
NASHUA NH 03064

BARON, PETER W
6 ORSINGER
SAN ANTONIO TX 78230

BARONE, FEDERICO
9 WALL ST
WILMINGTON MA 01887

BARR, CLIFFORD B
60 DINSMORE AVE
APT 314
FRAMINGHAM MA 01702

BARR, DAWN
PO BOX 19003
W PALM BEACH FL 33416

BARRAGAN, PATRICK B
1582 CORNELL WAY
AUBURN CA 95603

BARRAN, DANIEL
2616 NE 27TH TERRACE
FORT LAUDERDALE FL 33306

BARRERA, JOEL
5306 MONTREAL DRIVE
WICHITA FALLS TX 76310

BARRERA, RAUL A
6 MARTY CIRCLE
ROSEVILLE CA 95678

BARRETT, ANDREW J
2513 CONSTITUTION DR
RALEIGH NC 27615

BARRETT, BRUCE
6063 OSTENBERG DR.
SAN JOSE CA 95120-2735

BARRETT, BRUCE G
P O BOX 2136
ORANGE BEACH AL 36561-2136

BARRETT, EVERALD V
301 CARAVAN CIRCLE
APT # 1211
JACKSONVILLE FL 32216

BARRETT, JAMES
30 STUART AVE
APT # 21
DRACUT MA 01826

BARRETT, KAREN K
10722 244TH AVE NE
REDMOND WA 98053

BARRETT, LAURA
3421 NOVA TRL
PLANO TX 75023

BARRETT, SCOTT
119 KAYLA DR.
CANDIA NH 03034

BARRETTO, ROBERT
1904 BRIDGEWATER DR
ALLEN TX 75013

BARREYRE, MICHAEL C
6407 FORT SCOTT CT
PLANO TX 75023

BARRIENTOS, MARTHA Y
1571 BERONA WAY
SAN JOSE CA 95122

BARRIENTOS, ROCIO
15780 TEMPLE BLVD
LOXAHATCHEE FL 33470

BARRINGTON JR, JAY
512 EMERYWOOD DR
RALEIGH NC 27615

BARRIO, RAYMOND A
61 RENEE COURT
JACKSON NJ 08527

BARRIOS, ALVIO
14351 S.W.  22ND ST.
MIAMI FL 33175

BARRIOS, ANDRES
9835 SW 34 TERRACE
MIAMI FL 33165

BARRITT, MICHAEL
305 COPPER HILL DR
CARY NC 27518

BARROCAS, MILTON
5394 ALUM ROCK AVE
SAN JOSE CA 95127

BARRON, KELLY
6547 NEW MARKET WAY
RALEIGH NC 27615

BARRON, LISA C
662 BRAM HALL DRIVE
ROCHESTER NY 14626

BARRON, NATHAN
202 CINNAMON CIRCLE
MCKINNEY TX 75071

BARRON, PAULINE
9322 S YATES
CHICAGO IL 60617

BARRON, RICHARD C
9650 HAMPSHIRE LANE
MINNEAPOLIS MN 55344

BARROW, PATRICIA A
201 TREASURE GROVE
RUN
HOLLY SPRINGS NC 27540

BARROWS, LARRY
1291 LITTMAN DR
SAN JOSE CA 95120

BARRS, SHELTON
4477 HOPPER RD
ALTOONA AL 35952

BARRUS, DAVID J
11152 WALLINGSFORD
ROSSMOOR CA 90720

BARRY COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BARRY COUNTY TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BARRY COUNTY TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
123 W ORCHARD ST
DELTON MI 49046-0128

BARRY COUNTY TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BARRY, CHARLES
4090 OLD FRANKLINTON RD
FRANKLINTON NC 27525

BARRY, CHARLES
19693 E. IDA DRIVE
AURORA CO 80015

BARRY, CHRIS
7541 KINGS RIDGE
FRISCO TX 75035-7114

BARRY, DEBORAH A
55 MCKINLEY AVE
UNIT DG-6
WHITE PLAINS NY 10606

BARRY, ELDA S
113 LAUREL AVE EAST
GREENWOOD SC 29649

BARRY, KEN K
14105 STAGECOACH
TRAIL
MOORPARK CA 93021

BARRY, PATRICK
1501 FLAMINGO
ARLINGTON TX 76012

BARRY, PATRICK S
1501 FLAMINGO
ARLINGTON TX 76012

BARRY, SHERRI L
7541 KINGS RIDGE
FRISCO TX 75035

BARRY, THERESA G
1867 OCALA ROAD
JUNO NPB FL 33408

BARSCHAW, JEFFREY
3612 PRAED PLACE
FUQUAY VARINA NC 27526

BARSTOW, KRIS A
3-6057 COBURG ROAD
HALIFAX  B3H IZ1 CANADA

BARTA, JOSEPH
5200 MARTEL #3G
DALLAS TX 75206

BARTA, JOSEPH J
5200 MARTEL #3G
DALLAS TX 75206

BARTELS, FLORENCE P
2110 120TH AVE.
KNOXVILLE IA 50138-8710

BARTH, MARK D
2993 DUVALL ROAD
WOODBINE MD 21797

BARTLETT AND COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BARTLETT, CLIFTON R
272 HARNESS DRIVE
SOUTHINGTON CT 06489

BARTLETT, ELLEN
3929 BOSQUE DRIVE
PLANO TX 75074

BARTLETT, JEFFREY J
1377 SEARCY DR
SAN JOSE CA 95118

BARTLETT, MICHAEL
1705 STAPLETON DR
MCKINNEY TX 75071

BARTLETT, ROY
26436 8TH AVE S.
DES MOINES WA 98198

BARTLEY, DOUGLAS
6 BENNINGTON CT
LEMONT IL 60439

BARTLEY, DOUGLAS J
6 BENNINGTON CT
LEMONT IL 60439

BARTLEY, KEVIN
107 NORCROSS PL
CARY NC 27513

BARTON COHOON, PATRICIA M
42030 LINCOLN
BELLEVILLE MI 48111

BARTON HEALTHCARE SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BARTON, BONNIE R
51 KENNETH DR
VERNON CT 06066

BARTON, HARRY M
1429 GALAXY DRIVE
NEWPORT BEACH CA 92660

BARTON, HARVEY L
7718 ARBOR
WONDER LAKE IL 60097

BARTON, KENNY
3008 PAULA DRIVE
WEST PLAINS MO 65775

BARTON, RICHARD S
3513 MOUNT VERNON DR
PLANO TX 75025

BARTON, STEVEN
2707 SUMMERWOOD CT
MCKINNEY TX 75070

BARTON, STEVEN A C
2707 SUMMERWOOD CT
MCKINNEY TX 75070

BARTON, SUSAN G
1429 GALAXY DRIVE
NEWPORT BEACH CA 92660

BARTON, THOMAS J
PO BOX 224
#4 DOLGE COURT
OXFORD MA 01540

BARTON, TRACEY E
5150 JOEL LN
DORAVILLE GA 30360

BARTON, WILLIAM
2135 N FRONTIER LN
FRANKTOWN CO 80116

BARTORILLO, DANIEL P
13 FREEDOM AVENUE
PISCATAWAY NJ 08854

BARTOSH, WILLIAM
6301 STONEWOOD DR APT. 1522
PLANO TX 75024

BARTOSIK, RICK
295 MONTFORD DRIVE
GARNER NC 27529

BARTOSZEWICZ, JAMES
5606 ESTATE LANE
PLANO TX 75094

BARTUSH JR, THOMAS A
2 ANNA AVE
FISHKILL NY 12524

BARTZ, CHARLES K
PO BOX 38X
SALISBURY NH 03268

BARTZOKAS, ROBERT
3505 TURTLE CREEK BLVD.  6 G
DALLAS TX 75219

BARYCKI, MICHAEL
5804 GRANTHAM COURT
RICHARDSON TX 75082

BASA, REYNALDO Q
702 SAN RAFAEL STREE
T
SUNNYVALE CA 94086

BASALDUA, CONNIE C
3300 NARVAEZ AVE
SPACE 187
SAN JOSE CA 95136

BASARICH, NATHAN E
5224 SEGER AVE
SIOUX CITY IA 51106

BASCO, FRANK D
5784 E DUSTY COYOTE
CIRCLE
SCOTTSDALE AZ 85262

BASE (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BASELINE
BASELINE CONSULTING GROUP INC
15300 VENTURA BLVD #523
SHERMAN OAKS CA 91403-5845

BASF AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BASF CORPORATION
KRISTEN SCHWERTNER
JAMIE GARNER
3000 CONTINENTAL DR N
MOUNT OLIVE NJ 07828-1234

BASF CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BASF IT SERVICES GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BASH, JANET A
3140 TRISTIAN AVE
SAN JOSE CA 95127

BASHTON, DEBORAH L
6535 LAMY NW
ALBUQUERQUE NM 87120

BASHYAM, R
1417 ELBERON PLACE
RALEIGH NC 27609

BASHYAM, RAMASWAMI
1417 ELBERON PL
RALEIGH NC 27609

BASIL, NIPUN
5 CARDINAL CIRCLE
SHREWSBURY MA 01545

BASILE, CHARLES
8508 CHALTON DR
PLANO TX 75024

BASILE, MARIA
6519 TEMPLE VIEW LANE
FUQUAY VARINA NC 27526

BASIN ELECTRIC POWER COOPERATIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BASKETTE, BOBBIE SUE
1209 ARDEE AVENUE
NASHVILLE TN 37216

BASMACIOGLU, ANI
463 95TH AVE CHOMEDEY
LAVAL PQ H7W 3V1 CANADA

BASRA, AVTAR
2150 TAHOE CIRCLE
TRACY CA 95376

BASS, CARMITA
4543 PALE MOSS DRIVE
RALEIGH NC 27606

BASS, JANET
1228 MOULTRIE COURT
RALEIGH NC 27615

BASS, MICHELE
806 WATER VIEW TERRACE
MT JULIET TN 37122

BASS, MICHELLE
1415 MACRAE CT
ALLEN TX 75013

BASS, STEVEN
2112 LEEDS DR.
PLANO TX 75025

BASSETT HEALTHCARE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BASSETT, BEN C
1860 TRAVIS RD
WEST PALM BEA FL 33406

BASSIRAT, FARHAD
3480 ROSE CREST LANE
FARFAX VA 22033

BASSO, WILLY
6588 BUENA VISTA DR
MARGATE FL 33063

BASTARACHE, MERV
741 - 414 NW KNIGHTS AVENUE
LAKE CITY FL 32055

BASTARACHE, MERVILLE J
414 NW KNIGHTS AVE
#741
LAKE CITY FL 32055-7247

BASTIA, PRADEEP
1408 SUMMERPLACE DR
ALLEN TX 75002

BASTIAN, ROSEMARY J
13525 102ND ST
COLOGNE MN 55322

BASTO, HELDIA A
1296 FLICKINGER AVE
SAN JOSE CA 95131

BASU, KALYAN
3605 SAGE BRUSH TRAIL
PLANO TX 75023-5836

BATCH, GARY
85 LIDGE DRIVE
FARMINGVILLE NY 11738

BATCH, GARY J
85 LIDGE DRIVE
FARMINGVILLE NY 11738

BATCHELOR, MARY M
10 CLOVERLEE LN
NEWTOWN PA 18940

BATCHELOR, ROBERT
249-30TH STREET
LINDENHURST NY 11757

BATCHELOR, ROBERT A
249-30TH STREET
LINDENHURST NY 11757

BATCHU, SURESH
100 BERYLWOOD LN
MILPITAS CA 95035

BATELCO
JOHN F KENNEDY DR
NASSAU   BAHAMAS

BATEMAN, PATRICIA P
4305 BELMONT PK TER
NASHVILLE TN 37215

BATES, ANN E
538 STARLINER DR
NASHVILLE TN 37209

BATES, JOHN M
10359 ESTACADO DRIVE
DALLAS TX 75228

BATES, SANDRA J
1394 SPINNAKER DR
PORT WASHINGTON WI 53074

BATESON, JAMES
164 LYON AVE
EA  PROV RI 02914

BATHRICK, DAVID
447 SCHAUBER RD
BALLSTON LAKE NY 12019

BATISTA, MICHAEL
1916 BURDETTE STREET
NEW ORLEANS LA 70118

BATISTE, GAVIN
7423 VISTA RIDGE DR
SACHSE TX 75048

BATSON, JEFFERY
9222 CHISWELL RD
DALLAS TX 75238

BATTAGLIA, ANTHONY
21 EAGLENEST RD
FREEHOLD NJ 07728

BATTEN, DUSTY D
104 CASTLEFERN DR
CARY NC 27513

BATTEN, GWENDOLYN B
611 EDMUND ST
RALEIGH NC 27604

BATTISTA JR, FRANK G
26 PEARL ST.
MERIDEN CT 06450

BATTS COMMUNICATIONS SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BATTS, DEBRA K
1211 GRANDEVIEW BLVD
APT 2611
HUNTSVILLE AL 35824

BATTS, JONATHAN B
13716 WINDING OAKS
#404
CENTERVILLE VA 20121

BAU, MU-YEH
8724 WINTER WOOD COURT
PLANO TX 75024

BAUCHMAN, MARK J
246 FOREST ST
METHUEN MA 01844

BAUCOM, JONATHAN
1554 POPE RD
CREEDMOOR NC 27522

BAUD TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAUD TELECOM CO (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAUD TELECOM COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAUER, AMANDA
5329 INDIGO MOON WAY
RALEIGH NC 27613

BAUERLE, RADHIKA
200 HOLLIS AVE APT. 59
CAMPBELL CA 95008

BAUERLY, JERRY L
15963 S AVALON ST
OLATHE KS 66062

BAUGESS, BETSY E
412 GLENWOOD AVE
BURLINGTON NC 27215

BAUGH, H H
4022 SAN MATEO DR
PLANO TX 75023

BAUGHMAN, JERRY L
766 MORGAN WAY
GREENWOOD IN 46143

BAUGNON, JOHN N
RT 3 BOX 258B
MENDENHALL MS 39114

BAUMAN, JULIE D
27 MAGNOLIA AVE
ST AUGUSTINE FL 32084

BAUMAN, RICHARD
1217 RADSTOCK DR
LIBRARY PA 15129

BAUMANN, EDMUND J
325 WOOD LANE
PECONIC NY 11958

BAUMANN, VINCENT
7902 BLUE QUAIL LN
ROWLETT TX 75088

BAUMGARTNER, HERBERT H
5400 MT VISTA ST 1623
LAS VEGAS NV 89120

BAUNCHAND, SHARON
2721 1ST AVE #808
SEATTLE WA 98121

BAUNCHAND, SHARON A
2721 1ST AVE #808
SEATTLE WA 98121

BAUTISTA, MARC
7813 AQUA VISTA DR
PLANO TX 75025

BAUTISTA, MARC S
7813 AQUA VISTA DR
PLANO TX 75025

BAUTISTA, NELLY T
972 FAIRWOOD AVENUE
SUNNYVALE CA 94089

BAUTISTA, ROGELIO R
1108 BLAZINGWOOD DR
SUNNYVALE CA 94089-2316

BAUTISTA, SOCORRO A
677 SAN PATRICIO AVE
SUNNYVALE CA 94086

BAWEK, KATHRYN A
10629 WYOMING CIRCLE
BLOOMINGTON MN 55438

BAX GLOBAL / SCHENKER
ONE AIR CARGO PARKWAY EAST,
SWANTON OH 43558

BAXLEY, H GLEN
617 ROANOKE DRIVE
ALLEN TX 75013

BAXTER INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAXTER, MICHAEL
1 MURIEL ROAD
CHELMSFORD MA 01824

BAXTER, RICK
2923 CREEK MANOR
KINGWOOD TX 77339

BAXTER, TIMOTHY
404 WHISPERWOOD DR
CARY NC 27518

BAY NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAY NETWORKS - ASP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAYAN TEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAYANTEL COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAYLAND TELEPHONE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAYLES, FAYE E
1510 NINE IRON WAY
#107
RALEIGH NC 27603

BAYLESS II, THOMAS
7973 S VANCE ST
LITTLETON CO 80128

BAYLOR COLLEGE OF MEDICINE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAYLOR UNIVERSITY MEDICAL CENTER
KRISTEN SCHWERTNER
PETRA LAWS
2001 BRYAN ST
DALLAS TX 75201-3024

BAYLOR UNIVERSITY MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAYLOR, ANDREA
6004 MILANO DR.
PLANO TX 75093

BAYNO, FRANK
3509 LACOSTA WAY
RALEIGH NC 27610

BAYOLA, WILLI
427 FINCASTLE DR
RALEIGH NC 27607-4969

BAYRAKAL, SEAN
3250 HUDSON CROSSING APT 1035
MCKINNEY TX 75070

BAYRING COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAYSIDE SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BAZARAL-BRDA, DANA
35 DEAUVILLE DRIVE
PARSIPPANY NJ 07054

BAZELAIS, FRANCTZ M
3227 BEECHBERRY CIRCLE
DAVIE FL 33328

BAZZARI, ZAIDOUN
3545 DEWING DRIVE
RALEIGH NC 27616

BAZZARI, ZAIDOUN
1504 VILLAGE CROSSING DRIVE
CHAPEL HILL NC 27517

BAZZAZ, MOJTABA
205 DRAYMORE WAY
CARY NC 27519

BB&T CORPORATION
KRISTEN SCHWERTNER
JAMIE GARNER
200 W 2ND ST
WINSTON SALEM NC 27101-4019

BB&T CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BBVA S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BBVE GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BCE - RESALE BUS.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BCE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BCI NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BCNET NETWORKING SOCIETY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BCS GLOBAL NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BDO
BDO SEIDMAN LLP
285 PEACHTREE CENTER AVENUE
ATLANTA GA 30303-1230

BDO ORTEGA & ASSOCIDOS
AV JOSE ORTEGA Y GASETT 46 ESQ
SANTO DOMINGO   DOMINICAN REPUBLIC

BDO SEIDMAN LLP
285 PEACHTREE CENTER AVENUE
ATLANTA GA 30303-1230

BDP INTERNATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEA, SERGIO
790 VISTA MEADOWS DRIVE
WESTON FL 33327

BEACH, DEWAYNE
296 SAN PEDRO AVE
PACIFICA CA 94044

BEACH, ELIZABETH
4 THOREAU DR
CHELMSFORD MA 01824

BEACH, MARY ANN
100 BALTIC CR #108
CA 94065

BEACH, ORVILLE
3008 WAUKEGAN AVE
SIMI VALLEY CA 93063

BEACHAM, BONNIE J
1412 COUNTRY BROOK DRIVE
KINSTON NC 28504

BEACHAM, PAMELA D
4100 ST IVES BLVD
SPRING HILL FL 34609

BEACON TELECOM INC
KRISTEN SCHWERTNER
JOHN WISE
378 PAGE ST
STOUGHTON MA 02072-1124

BEACON TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEAL, BARBARA A
6132 DANA CT
LITHONIA GA 30058

BEAL, LISA M
P O BOX 608
CREEDMOOR NC 27522

BEAL, STEPHEN
1288 BEAL ROAD
GOLDSTON NC 27252

BEALE, ELBERT J
205 DECATUR STREET
NASHVILLE GA 31639

BEALL, ARTHUR
280 WEST RENNER RD
APT 4211
RICHARDSON TX 75080

BEALL, BRADLEY R
940 E DIVISION ST
LOCKPORT IL 60441

BEALL, CHELAN WILLIAMS
5612 VISTA PARK LANE
SACHSE TX 75048

BEALLS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEALS, GEORGE F
2545 MADRONO COURT
ANN ARBOR MI 48103

BEAM, MICHAEL J
1718 BRENTWOOD DR.
MOUNTAIN HOME AR 72653

BEAMESDERFER, CLAY
420 REDONDO AVENUE, #111
LONG BEACH CA 90814

BEAN SR, MICHAEL D
838 CENTENNIAL BLVD
SPRINGFIELD OR 97477

BEAN, CAROLYN B
4909 SEAVIEW AVE
CASTRO VALLEY CA 94546

BEAN, JACINTHA
4024-336 S. ROXBORO STREET
DURHAM NC 27713

BEAN, JACINTHA M
4024-336 S. ROXBORO STREET
DURHAM NC 27713

BEAR INTERNATIONAL TECHNOLOGIES
PO BOX 14333
RALEIGH NC 27620

BEAR STEARNS COMPANIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEAR VALLEY SKI CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEAR, CHRISTOPHER
25432 SE 42ND PL
ISSAQUAH WA 98027

BEAR, STEARNS SECURITIES CORP.
ATTN: VINCENT MARZELLA
ONE METROTECH CENTER NORTH
4TH FLOOR
BROOKLYN NY 11201-3862

BEARD, PATRICK A
RT 2 BOX 291 BB
MIDDLESEX NC 27557

BEARD, TIMOTHY P
225 A MARGUERITA
WEST PALM BEA FL 33406

BEARDEN, MICHAEL L
6625 HWY 53 E  #410-118
DAWSONVILLE GA 30534

BEARER, MARYANN
3525 MORNINGSIDE DR
RALEIGH NC 27607

BEASLEY, ALAN D
3704-103 CHIMNEY
RIDGE PL
DURHAM NC 27713

BEASLEY, BRENDA A
PO BOX 97
112 CAROLINA ST
MORRISVILLE NC 27560

BEASLEY, BRENT
112 GORECKI PLACE
CARY NC 27513

BEASLEY, CAMILLE
532 HAMBRICK RD.
DALLAS TX 75218

BEASLEY, CLIFTON A
4076 LONGVIEW DR
CHAMBLEE GA 30341

BEASLEY, CONNIE H
602 BRADEN DRIVE
DURHAM NC 27713

BEASLEY, GREG D
6309 CAPE CHARLES DR
RALEIGH NC 27613

BEASLEY, KEITH
220 CASTLE HAYNE DR
CARY NC 27519

BEASLEY, PATSY J
P O BOX 935
CONYERS GA 30012-0935

BEASLEY, TIMOTHY
3417 SONG SPARROW DR
WAKE FOREST NC 27587

BEATO, RICARDO J
17558 SW 11TH ST
PEMBROKE PINES FL 33029

BEATTIE, GORDON
1525 MARSHALL FARM ST
WAKE FOREST NC 27587

BEATTIE, SHAWN J
5557 RAINBOW CRK RD
FALLBROOK CA 92028

BEATTY SR, JOEL C
4445 WIDGEON WAY
TALLAHASSEE FL 32303

BEATTY, JOHN
11 MAURA CIRCLE
WESTFORD MA 01886

BEATTY, MICKEY L
263 KENNA LN
WACO TX 76708

BEATTY, TORREY
3975 THUNDER HILL LN
LELAND NC 28451

BEATY, CHARLES R
2013 HARBOR DR
SMYRNA TN 37167

BEATY, JOSEPH
110 CRESTHAVEN COURT
HENDERSONVILLE TN 37075

BEATY, MICHAEL
113 PECAN HOLLOW DRIVE
COPPELL TX 75019

BEAUBIEN, PAUL
807 CARR TERRACE
SASKATOON
SK  S7S 1L9 CANADA

BEAUCHAMP, CYNTHIA-ROSE
51 DE TRACY
BLAINVILLE PQ J7C 4B7 CANADA

BEAUCHAMP, JULIE
1912 KELLY GLEN DR
APEX NC 27502

BEAUCHAMP, MARC
9775 WHITEWATER CANYON CT
LAS VEGAS NV 89183

BEAUCHAMP, MARC F
9775 WHITEWATER CANYON CT
LAS VEGAS NV 89183

BEAUCHAMP, MARC F
9775 WHITEWATER CANYON CT
LAS VEGAS NV 89123

BEAUCHEMIN, DENYS P
710 BRUNSWICK PLACE
CARY NC 27513

BEAUDIN, WAYNE
406 SHERWOOD FOREST PL
CARY NC 27519

BEAUDOIN, MARIO
3753 RUE LE CORBUSIER
SAINTE-FOY  G1W4P5 CANADA

BEAULE, MICHAEL A
4457 SWINGING BRIDGE ROAD
MENDOTA VA 24270

BEAULIEU, ANNAMARIE
157 APPLE TREE LANE
PORTLAND CT 06480

BEAULIEU, DAVID
25 PARK AVE
SALEM NH 03079

BEAULIEU, JOHN H
157 APPLE TREE LANE
PORTLAND CT 06480

BEAULIEU, PRISCILLA
1216 MALLARD CREEK CR
FUQUAY VARINA NC 27526

BEAUREGARD PARISH SHERIFF OFFICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEAUREGARD PARISH SHERIFF OFFICE
LA

BEAUREGARD, LYNE
7037 CHESTER STREET
MONTREAL PQ H4V 1L1 CANADA

BEAURIVAGE, RICHARD L
41 DANIS PARK RD
GOFFSTOWN NH 03045

BEAUSOLEIL GRAN, SIDNEY
2720 SYLVAN WAY
MCKINNEY TX 75070

BEAUSOLEIL GRANT, SIDNEY
2720 SYLVAN WAY
MCKINNEY TX 75070

BEAVER, MICHAEL D
P O BOX 913
CREEDMOOR NC 27522

BEAVER, THURMAN E
3568 PALISADES ST
CHINO HILLS CA 91709

BEAVER, WILLIAM H
4707 CYPRESS RIDGE PLACE
TAMPA FL 33624

BEAVERS, CAROL Y
3420 MIDWAY ROAD
DECATUR GA 30032

BEAVERS, WILLIAM S
7805 VAUXHILL DR.
RALEIGH NC 27615

BEBEE, MARTHA I
7430 OVERLOOK DR
LAKE WORTH FL 33467

BECAN, JAROMIR J
21910 SOMERTON LANE
SAN ANTONIO TX 78258

BECCHINA, WILLIAM
17 BUCKINGHAM MEADOW ROAD
SETAUKET NY 11733

BECERRA, CYNTHIA
1432 KIRKWOOD DRIVE
ALLEN TX 75002

BECHARD, TIMOTHY
3600 ALMA RD APT 3513
RICHARDSON TX 75080

BECHDOLT, GARY R
1428 RAYBON DR
WENDELL NC 27591

BECHTEL, DAVID A
P.O. BOX 36093
RALEIGH NC 27606-6093

BECK, JACQUELYN
380 W MAIN ST
APT 58
TILTON NH 03276-5038

BECK, LAUREN
1308 RAVENSBROOK BND
CEDAR PARK TX 78613

BECK, LYNNE M
6421 ANDSLEY DRIVE
RALEIGH NC 27609

BECK, THIERRY
802 CLEARLAKE DR.
ALLEN TX 75002

BECK, WILLIAM C
19 FOOTBRIDGE LN
DOVER NH 03820

BECKER, DAVID
424 MARGARET STREET
BROOKHAVEN MS 39601

BECKER, DEBORAH
P O BOX 5898
CARY NC 27512

BECKER, DEBORAH J
P O BOX 5898
CARY NC 27512

BECKER, JOAN E
3119 N DRAKE AVE
CHICAGO IL 60618

BECKER, MARGARET L
217 RAMONA ST
SAN MATEO CA 94401

BECKER, MARK
4008 KYNDRA CIRCLE
RICHARDSON TX 75082

BECKER, MATTHEW
162 PRENTISS WAY
HENRIETTA NY 14467

BECKER, MATTHEW N
6315 COLWYN COURT
CUMMING GA 30041

BECKER, MICHAEL J
6833 ALCOVE LANE
PLANO TX 75024

BECKER, RAYMOND W
1317 VIRGINIA AVENUE
LIBERTYVILLE IL 60048

BECKER, RICHARD
4321 EAST EVERETT
PHOENIX AZ 85032

BECKHAM, DALE
3055 OLD MILL RUN
GRAPEVINE TX 76051

BECKHAM, RICK
405 CHRISTI LN
PRINCETON TX 75407

BECKMAN, CHARLES
332 N E LAKES EDGE CIRCLE
LEES SUMMIT MO 64064

BECKMAN, CURTIS
1404 GATEWOOD DR.
DENTON TX 76205

BECKMAN, ELMER
9225 TOPANGA CAN BLVD APT # 33
CHATFWORTH CA 91311

BECKMAN, JANICE C
440 W CITRACADO PKWY
#42
ESCONDIDO CA 92025

BECKMAN, KURT
6700 VIRGIL DRIVE
RALEIGH NC 27614

BECKMAN, RICHARD
10510 KIRKGREEN DR
HOUSTON TX 77089-3031

BECKWITH, TROY
118 BARLEY RD RR 1
BELLEVILLE ON K8N 4Z1 CANADA

BECNEL, DAMON G
530 OAK LANDING DR.
ALPHARETTA GA 30022

BECTON  DICKINSON AND COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEDARD, CHARLES
1455 COUNTRY CLUB DR
LOS ALTOS CA 94022

BEDFORD, FREEMAN L
2041 AUTUMN MEADOWS
TRAIL
DALLAS TX 75232

BEDFORD, SUSAN K
201 GREY BRIDGE ROW
CARY NC 27513

BEDIENT, JAMES M
57 CYPRESS HOLLOW
BLUFFTON SC 29909

BEDNAREK, JAMES L
75 COTTAGE STREET
EAST BERLIN CT 06023

BEDNARSKI, KAREN
4900 TIEDEMAN ROAD
BROOKLYN OH 44144

BEDNARSKI, KAREN
4900 TIEDEMAN RD
BROOKLYN NY 44144

BEDORE, ROGER
13 BLACKSTONE DRIVE
LIVINGSTON NJ 07039

BEDOY, RUBERLINA
1371 HIAWATHA GLEN
ESCONDIDO CA 92027

BEDOYA, DANIEL
7085 NOVA DRIVE APT # 221
DAVIE FL 33317

BEDWELL, KEVIN
588 DANE RD
VAN ALSTYNE TX 75495

BEE, JAMES W
531 BAY STREET
OTTAWA  K1R6B4 CANADA

BEE, NAJLA
4015 NORTH MENARD
CHICAGO IL 60634

BEEBE, WILLIAM
191 SQUIRREL RIDGE
WYLIE TX 75098

BEEBE, WILLIAM C
191 SQUIRREL RIDGE
WYLIE TX 75098

BEEHIVE CREDIT UNION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEELER, LISA
5705 ENOREE LANE
RALEIGH NC 27616

BEELER, MICHAEL
5705 ENOREE LANE
RALEIGH NC 27616

BEELINE
1300 MARSH LANDING PARKWAY
JACKSONVILLE BEACH FL 32250

BEELINE
BEELINE
1300 MARSH LANDING PARKWAY
JACKSONVILLE BEACH FL 32250

BEELINE INTERNATIONAL
1300 MARSH LANDING PARKWAY
JACKSONVILLE BEACH FL 32250

BEEMAN, JOHN
PO BOX 836857
RICHARDSON TX 75083

BEEMAN, JOHN B
PO BOX 836857
RICHARDSON TX 75083

BEENE, CINDY
7908 SAN ISABEL DR
PLANO TX 75025

BEENE, DARLENE J
8781 CR 864
PRINCETON TX 75407

BEENE, RICHARD D
460 C HARRIS RD
HAYWARD CA 94544

BEERE, JOHN A
8909 TRAVELLER ST
MANASSAS VA 20110-4949

BEERMAN, JOHN
1313 CHINA DRIVE
MORRISVILLE NC 27560

BEERS, DOUGLAS
105 FAIRWOOD DR
MORRISVILLE NC 27560

BEEZLEY, RICHARD A
7101 S PEACH AVE
BROKEN ARROW OK 74011

BEGIN, LOUIS
1309 SCHEFELKER LN
STOUGHTON WI 53589-2392

BEGIN, MARC G
266 JOBS HILL RD
ELLINGTON CT 06029

BEGITSCHKE, SUSAN R
3061 OLD OAK DR
LOGANVILLE GA 30249

BEGLANE, GEORGE E
8318 SOUTH LOWELL RD
BAHAMA NC 27503

BEGUR, SASHI
21410 COLUMBUS AVE
CUPERTINO CA 95014

BEHLEN, DOUGLAS
1614 NEWCASTLE DR
LOS ALTOS CA 94024

BEHLEN, JOHN
14890 EAST HILLS DR
SAN JOSE CA 95127

BEHM, GREGORY
1009 ALEXA COURT
FORT COLLINS CO 80526

BEHMER, LARRY A
3500 SWEETSPRING DR.
CARROLLTON TX 75007

BEHNAM, SIAMAK
PO BOX 830993
RICHARDSON TX 75083

BEHRINGER HARVARD T I C
MGMT -250 PRATT
DALLAS TX 75397-4324

BEHRMAN, BRENT
6708 TOWNBLUFF DR
DALLAS TX 75248

BEHROOZ, BABEK B
2442 SCANLAN PLACE
SANTA CLARA CA 95050

BEHUNIAK, BRYAN D
7817-206 MAYFAIR CREST LANE
RALEIGH NC 27615

BEIGH, STEPHEN
79 WILLIAM ST
STONEHAM MA 02180

BEIJING APPLICATION INST. OF INFOR TECH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEIJING E-FUTURE TECHNOLOGY CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEIJING INDSERVE TECH CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEIJING INTERACT (DISTI)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEIJING INTERACT TECHNOLOGY CO.  LT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEIJING LANXUM NEW TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEIJING OFFICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEIJING TEAMSUN (DISTI)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEIJING TEAMSUN TECHNOLOGY CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEIJING WATSON COMM TECHNOLOGY LTD CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEIJING YOUJIALI INTERNATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEINE, TODD A
4150 WHITE OAKS AVE
SAN JOSE CA 95124

BEISTEL, SHAWN
164 TALLOWWOOD DRIVE
GARNER NC 27529

BEJAR, MARTHA
131 BAY COLONY DRIVE
FT. LAUDERDALE FL 33308

BELAM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELAM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELAM INC (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELAM RIGA SIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELANGER, J PAUL
11438 N MOUNTAIN BREEZE DR
ORO VALLEY AZ 85737

BELANGER, JOHN
124 DAKE AVENUE
SANTA CRUZ CA 95062

BELANGER, KERRY
1054 EAGLE RIDGE WAY
MILPITAS CA 95035

BELANGER, MICHAEL
2549 GREENOAK DRIVE
CARROLLTON TX 75010

BELANGER, PHILLIP
3628 BISON HILL LANE
RALEIGH NC 27604

BELANGER, RICHARD
4331 SAM ADAMS LN
AUBURN NY 13021

BELANGER, RICHARD
100 BUCKHAVEN CREX
ON 27502 CANADA

BELANGER, ROGER
5025 CLINTONVILLE PINES DRIVE
CLARKSTON MI 48346

BELANGER, ROGER L
5025 CLINTONVILLE PINES DRIVE
CLARKSTON MI 48346

BELANGER, RONALD
19 MANOR LANE
OXFORD MA 01540

BELASCO, JULIE SARA
10619 NORTHBORO ST
DALLAS TX 75230

BELBOUL, SAUL
3933 HARTS MILL LANE
ATLANTA GA 30319

BELCHER, ANDREW C
10715 HIGH MOUNTAIN CT
GLEN ALLEN VA 23060

BELCHER, BRIAN
1714 CROSS POINT RD
MCKINNEY TX 75070

BELEMONTI, MICHAEL
16655 105 DRIVE N
JUPITER FL 33478

BELEW, KATHLEEN
3902 RANDALL LANE
CARROLLTON TX 75007

BELFIELD, JAMES
32 LEWIS
IRVINE CA 92620

BELFORD, PAULA S
1019 LAKE RISE OVERLOOK
GALLATIN TN 37066

BELFOURE, MARY ANN
2228 BUFFLEHEAD RD
RALEIGH NC 27604

BELGACOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELGACOM - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELGACOM MOBILE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELGACOM NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELGACOM NV/SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELGIUM - TELINDUS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELGIUM CABLE - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELGIUM DIRECT - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELHE, MILIND
800 W.RENNER RD
#3314
RICHARDSON TX 75080

BELICH, MILO G
22328CANTERFIELD WAY
GERMANTOWN MD 20876

BELIVEAU, BRUCE
17 RIVERSIDE AVENUE
GLOUCESTER MA 01930

BELIZE TELECOMMUNICATIONS LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELIZE TELEMEDIA LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELK, WILLIAM J
2906 REGENCY PARK DR
MURFREESBORO TN 37129

BELL CABLEMEDIA EAST  - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELL CANADA
GIOSY MONIZ
LORI BREITER
1050 COTE DU BEAVER HALL
MONTREAL QC H2Z 1S3 CANADA

BELL CANADA
GIOSY MONIZ
LORI BREITER
1050 COTE DU BEAVER HALL
MONTREAL QC H2Z 1S4 CANADA

BELL CANADA
GIOSY MONIZ
LORI BREITER
1050 BEAVER HALL
MONTREAL QC H2Z 1S4 CANADA

BELL DISTRIBUTION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELL JR, FRANK A
6797 BOEING AVE
FONTANA CA 92036

BELL MICRO
BELL MICROPRODUCTS CANADA
4118 FOURTEENTH AVE
MARKHAM  L3R 0J3 CANADA

BELL MICRO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELL MICROPRODUCTS CANADA
4118 FOURTEENTH AVE
MARKHAM ON L3R 0J3 CANADA

BELL NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELL NETWORKS - MOROCCO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELL ONTARIO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELL QUEBEC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELL SOUTH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELL SOUTH CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELL STH - RESALE BUS.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELL, ANDREW
MC 6123, SOUTH COAST MAIL CENTRE
WOLLONGONG  2521 AUS

BELL, ANN-MARIE
2509 NORTH BROOK
MCKINNEY TX 75070

BELL, ANNA
1475 MADISON CREEK RD
GOODLETTSVILLE TN 37072

BELL, BILLY R
16209 FLALLON AVE
NORWALK CA 90650

BELL, BRIAN
17418 MONTGALL
BELTON MO 64012

BELL, DAVID
89 MAITLAND DR
BELLEVILLE ON K8N 4Z5 CANADA

BELL, DESIREE
713 ILEX COURT
WENDELL NC 27591

BELL, DONNA
7909 PENNRIDGE CR
ROWLETT TX 75088

BELL, FRED W
10332 NW 2ND COURT
PLANTATION FL 33324

BELL, GILBERT E
RR1 BOX 576
STUDLEY KS 67259

BELL, JOHN
6130 COASTAL DR
MCKINNEY TX 75071

BELL, JURELL
3013 SHERWOOD
MARKHAM IL 60426

BELL, LISA G
1558 STEWART CREEK RD.
MURFREESBORO TN 37129

BELL, LOUIS
1049 EAGLE VALLEY DR
BIRMINGHAM AL 35242

BELL, MARCIA E
3594 HUNTER HILL DR
LITHONIA GA 30038

BELL, MITCHELL
808 PENDLETON CT
KELLER TX 76248

BELL, REBECCA L
8944 CEDAR BREAKS DR
PLANO TX 75025

BELL, ROY B
8028 186TH AVE SW
 WA 98579

BELL, RUTH M
431 O CONNELL DRIVE
 EAST HARTFORD CT 06118

BELL, SCOTT
1129 VALLEYBROOK DRIVE
OAKVILLE  L6H 4Z9 CANADA

BELL, SHANNON
4222 MAGNOLIA DR.
MCKINNEY TX 75070-7403

BELL, SUE
5632 SPRY COMMON
FREMONT CA 94538

BELL, SUSAN
1824 MEADOW RIDGE DRIVE
FLOWER MOUND TX 75028

BELL, TERRY V
402 BRAZORIA
ALLEN TX 75013

BELLACE, JUDITH K
760 EDDY LN
SANTA CRUZ CA 95062

BELLAIRE, TIMOTHY
5312 HALLMARK ROAD
DURHAM NC 27712

BELLAM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELLAMY, DEBRA
1721 SAGAMORE CT
RALEIGH NC 27604

BELLARY, ANAND
4448 LONE TREE LN
PLANO TX 75093

BELLARY, KUMUDINI
3012 DOVE CREEK LN
RICHARDSON TX 75082

BELLAVANCE, MICHEL
17058 NW 15TH ST
PEMBROKE PINES FL 33028

BELLAVIA, MARC S
23 PARDEE ROAD
ROCHESTER NY 14609

BELLE, MICHAEL A
111 HALIFAX ST
OXFORD NC 27565

BELLEMARE, ANNIE
1132 ARTHUR LISMER
MONTREAL PQ H4N 3E2 CANADA

BELLEVILLE UTILITIES
PO BOX 939
BELLEVILLE ON K8N 5B6 CANADA

BELLINA, THOMAS P
12 VERONICA COURT
OLD BRIDGE NJ 08857

BELLIZZI, MICHELLE
66 MEADOW RD
MONTROSE NY 10548

BELLO, PETER J
6979 W FM 455 LN
CELINA TX 75009

BELLOFATTO, ANTHONY
313 BAINBRIDGE ST
MALDEN MA 02148

BELLOFATTO, ANTHONY J
313 BAINBRIDGE ST
MALDEN MA 02148

BELLOSA, PATRICIA M
1529 SILVERLEAF DR
CARROLLTON TX 75007

BELLOWS, RAY
2502 LARKIN DR.
SUN CITY CENTER FL 33573

BELLOWS, WILLIAM A
4820 ASH GLEN
THE COLONY TX 75056

BELLSOUTH COMMUNICATION SYSTEMS LLC
JONATHAN HATHCOTE
WILLIE MIMS
1936 BLUE HILLS DR NE
ROANOKE VA 24012-0455

BELLSOUTH COMMUNICATIONS SYSTEMS
JONATHAN HATHCOTE
WILLIE MIMS
1936 BLUE HILLS DRIVE NE
ROANOKE VA 24012-0455

BELLSOUTH LONG DISTANCE INC
JONATHAN HATHCOTE
WILLIE MIMS
400 PERIMETER CENTER
ATLANTA GA 30346

BELLSOUTH TELECOMMUNICATIONS INC
JONATHAN HATHCOTE
WILLIE MIMS
675 W PEACHTREE ST NW
ATLANTA GA 30375-0001

BELMAN, DAVID
3165 JERI LYNN DRIVE
TUCKER GA 30084

BELMAR, LISA D
152 N ELLIOTT WALK
DEPT 5D
BKLYN NY 11205

BELMARES, NANCY
1816 BOSCOBEL STREET
NASHVILLE TN 37206

BELMONTE, PAUL
8 WIRLING DR
BEVERLY MA 01915

BELOUS, SERGEY
4701 14TH STREET APT 16105
PLANO TX 75074

BELOW, JANE P
1861 N VERNON ST
DEARBORN MI 48128

BELSON, SHELDON
10 MASON DRIVE
BERLIN NJ 08009

BELT, NORA O
8360 GREENSBORO DR
APT 1004
MCLEAN VA 22102

BELTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELTEL (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELTEL (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELTEL - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BELTRAN, MARK
1814 BREEDS HILL RD
GARLAND TX 75040

BELUM, VIKRAM
1800 E SPRG CRK PKY #326
PLANO TX 75074

BELVIN, BETTY F
957 BRANCH CHAPEL RD
SELMA NC 27576

BELZIL, RICHARD
3638 7A STREET SW
CALGARY  T2T2Y5 CANADA

BEMILCOM - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEMILLER, BYRON N
4380 MISSENDELL LANE
NORCROSS GA 30092

BEMIS, DALLAS
744 BASSETT
SALINE MI 48176

BEMQUERER, ANGELA
5700 COLLINS AVENUE #7J
MIAMI BEACH FL 33140

BEN - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEN CANDY MYERSON COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEN LOMAND RURAL TELEPHONE COOP
GINNY WALTER
LINWOOD FOSTER
311 N CHANCERY ST
MCMINNVILLE TN 37110-2085

BEN LOMAND RURAL TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BENAKATTI, CHANDRASHEKA B
7928 CLARK SPRINGS
DR
PLANO TX 75025

BENANDER, MARK
6724 BEEMAN DR.
DALLAS TX 75023

BENAVIDES, LILY
208 N SAN ANSELMO AVE
SAN BRUNO CA 94066

BENAVIDEZ, ROBERT M
CALLE LIRIO #8  APT 2-O
SEVILLA  41003 SPAIN

BENAYAD-CHERIF, FAYCAL E
64 BAKER AVENUE
LEXINGTON MA 02421

BENCHACHINDA HOLDING COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BENDA, PATRICIA L
105 LEWEY BROOK DR
APEX NC 27502

BENDA, PETER S
105 LEWEY BROOK DR
APEX NC 27502

BENDAS, EDWARD W
29651 AMWOOD WAY
TEMECULA CA 92390

BENDBROADBAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BENDER, ALBERT D
7313 SPY GLASS WAY
RALEIGH NC 27615

BENDER, DAVID K
96 STONEGATE LN
STREAMWOOD IL 60107

BENDER, JAMES
5630 SPRING VALLEY #29D
DALLAS TX 75254

BENDER, JAMES G
5630 SPRING VALLEY #29D
DALLAS TX 75254

BENDER, MICHAEL
10217 E CALLE COSTA DEL SOL
TUCSON AZ 85747

BENDER, TODD
11800 PHEASANT LANE
MINNETONKA MN 55305

BENDIX COMMERCIAL VEHICLE SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BENE, REX
333 MONUMENT AVENUE
MALVERN PA 19355

BENEDA, ROBERT C
P O BOX 2306
PALMER AK 99645

BENEDETTI, SHANNON
44628 BROADMOOR CIRCLE NORTH
NORTHVILLE MI 48168

BENEDETTO, MARY D
2707 UNIV STATION RD
LOT 30
DURHAM NC 27705

BENEDICT, ADRIAN O
18151 NE 31ST CT
APT 1816
AVENTURA FL 33160

BENEDICT, GEORGE
1610 POETS GLADE DRIVE
APEX NC 27523

BENEDICT, GREGORY
56 GREEN ROAD
CHURCHVILLE NY 14428-9534

BENEDYK, ROBBY D
6837 COOL POND RD
RALEIGH NC 27613

BENEFIELD, EDDIE R
RT 6 BOX 190
LAKE CITY FL 32055

BENEFIELD, KEVIN
104 WILLOUGHBY LANE
CARY NC 27513-4142

BENEFIELD, SUSAN A
2270 ROCK ST
LITHONIA GA 30058

BENEKE, ERWIN H
1233 RIDGEWOOD DRIVE
NORTHBOOK IL 60062

BENETEAU, EARL J
6716 VIRGILIA CT.
RALEIGH NC 27616

BENFIELD, JEFFREY
4100 RIDGEBLUFFS CT
RALEIGH NC 27603-8822

BENFIELD, KEITH
10012 KILNSTONE LANE
RALEIGH NC 27613

BENFIELD, KEITH R
10012 KILNSTONE LANE
RALEIGH NC 27613

BENFIELD, TERESA A
1806 LIBERTY ST
DURHAM NC 27703

BENGTSON, JULIE A
8565 PARK LANE
#207
 TX 75231

BENIK, JOHN E
7221 PRAIRIE VIEW DR
IVE
EDEN PRAIRIE MN 55346

BENIPAYO, RODERICO Z
8478 ALAMEDA PARK DR
ELK GROVE CA 95624

BENITEZ, LILY C
7416 ROCK CANYON DR
SAN DIEGO CA 92126

BENJAMIN, FREDERICK
844 LINCOLN AVENUE
WALNUTPORT PA 18088

BENJAMIN, JAY
740 BONNIE CT
MURPHY TX 75094

BENJAMIN, MINDY H
PO BOX 112687
CARROLLTON TX 75011-2687

BENKE, DONALD R
711 GLEASON ACRES DR
MINNETONICA MN 55391

BENKELMAN TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BENKELMAN TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BENKERT, PHILLIP
23 SPLIT RAIL RUN
PENFIELD NY 14526

BENNEFELD, BRIAN
4705 WEST ELGIN
BROKEN ARROW OK 74012

BENNER, MICHAEL C
7960 EAST PARKER RD
ALLEN TX 75002

BENNER, SCOTT P
32366 CORTE PALACIO
TEMECULA CA 92592

BENNER, STEVANNE
8484 PAWNEE LN
NIWOT CO 80503

BENNETT JR, REED
1706 COVENTRY LANE
ALLEN TX 75002

BENNETT, ANDREW B
4202 LONGBRANCH DR
MARIETTA GA 30066

BENNETT, ANTHONY
3520 NEIMAN RD
PLANO TX 75025

BENNETT, ANTHONY G
1104 BOYD DR
WYLIE TX 75098

BENNETT, BILLY
7319 POST OAK ROAD
RALEIGH NC 27615

BENNETT, BRUCE W
5308 EDINGTON LN
RALEIGH NC 27604

BENNETT, CHARLES J
1354 PINE ST.
ST HELENA CA 94574

BENNETT, CHRISTOPHER
7009 SHADY GLEN LANE
WAKE FOREST NC 27587

BENNETT, DAN C
3317 PONY
PLANO TX 75074

BENNETT, DIANNE C
1226 TURNER RD
CREEDMOOR NC 27522

BENNETT, GARY G
7066 EAST MESETO AVE
MESA AZ 85208

BENNETT, GRAHAM
1429 MARSHALL FARM STREET
WAKE FOREST NC 27587

BENNETT, GRAHAM S
1429 MARSHALL FARM STREET
WAKE FOREST NC 27587

BENNETT, MARGOT E
533 ELLYNN DR
CARY NC 27511

BENNETT, PATRICIA
57 FERNWOOD AVENUE
OAKDALE NY 11769

BENNETT, PATRICIA M
57 FERNWOOD AVENUE
OAKDALE NY 11769

BENNETT, REGINA M
9045 WILD IRIS RUN
HIGHLANDS RANCH CO 80126

BENNETT, ROSE A
406 STUYVESANT AVE
TRENTON NJ 08618

BENNETT, SHERRY W
1515 EVERGREEN DR
ALLEN TX 75002

BENNETT, STEVEN
37052 CHESTNUT ST
NEWARK CA 94560

BENNETT, SUZAN
142 CASTLE HILL RD
WINDHAM NH 03087

BENNETT, TIMOTHY
3705 WILLOWOOD DR
GARLAND TX 75040

BENNETT, WESLEY C
2709 LOOKOUT DR
APT #5103
GARLAND TX 75044

BENNINGTON, CARL D
P O BOX 681
DUDLEY NC 28333-0681

BENNIS, AARON
324 LAKEFIELD DR.
MURPHY TX 75094

BENNY, STEPHAN
603 SAN JUAN DRIVE APT #3
SUNNYVALE CA 94085

BENOIT, LESLIE
229 RICHMOND ST
APT 2R
BROOKLYN NY 11208

BENOLKIN, CAROL A
1100 ROLLING HILLS DR NW
MONTGOMERY MN 56069

BENS, BETTY J
1585 W 30TH STREET W
RIVIERA BEACH FL 33404

BENSCHOP, HENRY L
1501 ISABELLA AVE
 CA 91754

BENSCHOP, JAN P
408 SUMMERS STREET
ABINGDON VA 24210

BENSON JR, LESLIE E
301 SUNSET CR
CROSS JUNCTION VA 22625

BENSON, ALBERT
195 GALLUP RD
SPENCERPORT NY 14559

BENSON, DAVID B
19070 CANAAN COURT
FONORA CA 95370

BENSON, DAVID W
2753 ALABAMA AVE SO
ST LOUIS PARK MN 55416

BENSON, DIANE M
1547  EAST WINSLOW DR
APT2-B
PALATINE IL 60074-0103

BENSON, GLORIA
1824 WILSON PIKE
BRENTWOOD TN 37027

BENSON, JOSEPH
2748 BOUCK AVE
BRONX NY 10469

BENSON, JULIAN
2500 CIMMARON DRIVE
PLANO TX 75025

BENSON, KARA L
1501 CREEKWOOD CT
APT 102
RALEIGH NC 27603

BENSON, MARK S
PO BOX 1498
QUECHEE VT 05059

BENSON, NORMAN O
1001 SANTA ROSA AVE.
WHEATON IL 60187

BENSON, ROBERT
513 WESTBROOK DRIVE
RALEIGH NC 27615

BENSON, ROBIN R
4768 SYCAMORE TRAIL
MAPLE PLAIN MN 55359

BENSON, RYAN
3501 HARKEN CIRCLE
TAMPA FL 33607

BENSON, RYAN
4720 QUAY COURT
TAMPA FL 33607

BENSON, TONEY
1722 ARBOR CREEK DR
GARLAND TX 75040

BENTIVEGNA, KAREN
17 IVY LEAGUE LANE
STONY BROOK NY 11790

BENTLEY, ANDREW
2513 DOUGLAS DR.
MCKINNEY TX 75071

BENTLEY, ANDREW C
2513 DOUGLAS DR.
MCKINNEY TX 75071

BENTLEY, SIMON
2079 VAN GOGH LANE
APEX NC 27539

BENTO, STEPHEN E
118 NORMANDALE DRIVE
CARY NC 27513

BENTON COOPERATIVE TELEPHONE
GINNY WALTER
LINWOOD FOSTER
2220 125TH ST NW
RICE MN 56367-9701

BENTON COOPERATIVE TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BENTON COOPERATIVE TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BENTON RIDGE TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BENTON, GEORGE B
148 WILLOW FARM LANE
AURORA  L4G6K4 CANADA

BENTON, JAMES P
901 AVE T SE
WINTERHAVEN FL 33880

BENTON, LAWRENCE A
2848 JADE STONE AVE
SEMI VALLEY CA 93063

BENWAY, KEVIN A
2510 ROCKS RD
FOREST HILL MD 21050

BERESFORD MUNICIPAL TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BERESFORD TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BERG, ALAN
6800-308 CRESCENT MOON COURT
RALEIGH NC 27606

BERG, ANN G
5649 S FLANDERS
AURORA CO 80015

BERG, FRANCES K
2581 14TH AVENUE N.E
NAPLES FL 34120

BERG, KENNETH
5925 178TH ST SE
SNOHOMISH WA 98296

BERG, MICHAEL J
N 6447 HIBRITTEN WAY
HARTLAND WI 53029

BERG, PATRICK W
8611 E. 100TH ST.
TULSA OK 74133

BERG, STEVEN R
2007 BROCTON PL
DURHAM NC 27712

BERG, TERRILL
789 KENNETH AVE
CAMPBELL CA 95008

BERGEN TELEPHONE COMPANY THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BERGEN, SCOTT P
1604 BERWICK DR
MCKINNEY TX 75070

BERGER, CLINTON
7775 S. FLANDERS ST
CENTENNIAL CO 80016

BERGER, HANS
5216 QUEENS BISHOP LANE
WILLIAMSBURG VA 23185

BERGER, KENNETH R
217 HAROLD GILL RD
ROXBORO NC 27574

BERGER, MICHEL
64 BUTTONWOOD DR
FAIR HAVEN NJ 07704

BERGER, TODD A
113 EAGLESHAM WAY
CARY NC 27513

BERGER, TRACY H
113 EAGLESHAM WAY
CARY NC 27513

BERGERON NUTT, NADINE M
12 WOODLAND DR
LONDONDERRY NH 03053

BERGERON, ARTHUR C
665 SAPLING LANE
DEERFIELD IL 60015

BERGERON, LABAN
310 SADDLEBROOK DR
GARLAND TX 75044

BERGERON, LISE
495 PL. DES PRES
ILE BIZARD PQ H9C 1S1 CANADA

BERGESON, MARK C
59 CENTER ST
ANDOVER MA 01810

BERGHORN, LOIS A
909 NAMQUID DRIVE
WARWICK RI 02888

BERGLUND, JOSEPH
6501 INDEPENDENCE PKWY #2107
PLANO TX 75023

BERGLUND, MICHAEL
3208 NIMICH POND WAY
RALEIGH NC 27613

BERGLUND, MICHAEL T
3208 NIMICH POND WAY
RALEIGH NC 27613

BERGMAN, TROY
2909 KETTERING
ST CHARLES MO 63303

BERGMANN III, JOHN
3100 MCBEE DR
PLANO TX 75025

BERGMANN, MICHAEL K
6605 FLORAL TERRACE
HOBESOUND FL 33455

BERGMANN, SARAH J
603 EDEN LANE
CHAPEL HILL NC 27517

BERGREEN, STEPHEN C
34913 SUMMERWOOD DR
YUCAIPA CA 92399

BERHANE, PAULOS
7001 JASPER DR
PLANO TX 75074

BERHANE, TESFAGABER
4705 SHADEBUSH DR
DURHAM NC 27712

BERHE, DANIEL
7111 LA TIJERA BLVD F101
 CA 90045

BERHE, DANIEL E
23910 LADEENE AVENUE
APT 46
TORRANCE CA 90505

BERKEMEYER
SKY BOX 1900 NW 97TH AVE
MIAMI FL 33172

BERKEMEYER, VAN A
RR1 BOX 1672
PATTON MO 63662

BERKLEY, GEORGE
100 LEBLANC CT
CARY NC 27513

BERKOMPAS, MARK
431 MURWOOD LANE
WEBSTER NY 14580

BERKOWITZ, MARTIN
71 REDWOOD RD
NEWTON CENTRE MA 02459

BERKSHIRE GAS COMPANY INC
KRISTEN SCHWERTNER
PETRA LAWS
115 CHESHIRE ROAD
PITTSFIELD MA 01201-1803

BERKSHIRE GAS COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BERKSHIRE HATHAWAY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BERKSON, JAMES E
67 MISTY RUN
IRVINE CA 92714

BERLANGA, MIGUEL
529 ROTHSCHILD LN
MURPHY TX 75094

BERLIN, DAVID
26 OAKHURST LANE
MT LAUREL NJ 08054

BERMAN, DAVID J
15 LUCIA ROAD
MARBLEHEAD MA 01945

BERMAN, SHELDON H
8443 N KEELER
SKOKIE IL 60076

BERMUDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BERMUDA TELEPHONE COMPANY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BERNABE, HENRY
4467 MACBETH CIRCLE
FREMONT CA 94555

BERNACKI, BARBARA A
4860 48TH AVE
VERO BEACH FL 32967

BERNACKI, PAUL A
3316 APPLING WAY
DURHAM NC 27703

BERNAL, ERNIE
3124 SHETLAND CT.
FAIRFIELD CA 94533

BERNAL, MARCO
3100 N. NAGLE
CHICAGO IL 60634

BERNAL, MILTON
2925 INGRAM RD
SACHSE TX 75048

BERNAL, RICHARD M
1398 SINGLETARY AVE.
 CA 95126

BERNAL, VERONICA
3060 BLACKFIELD DR
RICHARDSON TX 75082

BERNAL-BOYD, LUZ-ELENA
2612 GREENCASTLE LN
PLANO TX 75075

BERNAL-GEHOSKI, MYNDA
3025 LANFRANCO ST
LOS ANGELES CA 90063-0302

BERNALES, SOLANGE
2195 NE 55TH STREET
FORT LAUDERDALE FL 33308

BERNARD TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BERNARD TELEPHONE COMPANY
JONATHAN HATHCOTE
MICHAEL TEIS
110 JESS STREET
BERNARD IA 52032

BERNARD TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BERNARD, EDWARD D
62 SORENSON RD
WEST HAVEN CT 06516

BERNARD, JON
9215 NW 9TH COURT
PLANTATION FL 33324

BERNARD, LAURA
4065 SHILOH COURT
MIDLOTHIAN TX 76065

BERNARD, SAMUEL M
10301 34TH ST WEST
MINNETONKA MN 55343

BERNARDEZ, GLENN
18 FR CAPADANNO BLVD
APT # 6S
STATEN ISLAND NY 10305

BERNARDO, JOHNNY C
DEPT. 7E50/MDN05
P.O. BOX 13955
RES. TRI. PRK NC 27709

BERNHARD, ANNMARIE
112 SMITH STREET
LYNBROOK NY 11563

BERNHARDT, KARL
612 ARCADIA TERRACE
#203
 CA 94085

BERNHARDT, KARL
203,612 ARCADIA TERRACE
SUNNYVALE CA 94086

BERNHARDT, PATRICIA L
21650 TEMESCAL CYN
SPACE #83
CORONA CA 91719

BERNHARDT, WALTER S
10136 RED SPRUCE ROA
D
FAIRFAX VA 22032

BERNIER, KENNETH J
2008 16TH ST NW
#403
WASHINGTON DC 20009-3462

BERNING, NANCY J
1439 BELL OAKS LANE
ROCHESTER MN 55902

BERNING, RYAN
PO BOX 37
3006 FIELDSTONE CT.
AUGUSTA KS 67010

BERNSTEIN, LOUIS
809 WHITTINGTON TERRACE
SILVER SPRINGS MD 20901

BERNSTEIN, MAYREE
160 N LANDING ROAD
ROCHESTER NY 14625

BERNSTEIN, WAYNE
3600 PRESTON HILLS CIRCLE
 PROSPER TX 75078

BERRETT, EDWARD E
1901 VINEYARD AVE
VISTA CA 92081

BERRIOS, VICTOR A
24 ROCK STREET
NEWHAVEN CT 06511

BERROA, NELSON
382 WADSWORTH AVE
APT 6F
 NEW YORK NY 10040

BERRU, CAROL A
606 FALLSMEAD CIR
 FL 32750-2956

BERRY SR, DAVID R
9221 WALNUT GROVE
CHURCH RD
HURDLE MILLS NC 27541

BERRY, BETTY
534 SMITH ACRES
ROYSE CITY TX 75189

BERRY, BIRGIT
165 SLY FOX WAY
SEDALIA CO 80135

BERRY, CHARLES M
5111 PEPPERCORN STREET
DURHAM NC 27704

BERRY, CHERYL D
104 GRAVELLY RUN RD
MCHENRY MD 21541

BERRY, CHESTER A
3106 GATES CT
MORRIS PLANES NJ 07950

BERRY, CINDY
139 GLENVALLEY DRIVE
CAMBRIDGE  N1T1R1 CANADA

BERRY, CINDY
64 KILLALOE CRES
GEORGETOWN ON L7G 5N3 CANADA

BERRY, DAVID
9405 CARTERSVILLE CT
RALEIGH NC 27617

BERRY, DAVID C
9405 CARTERSVILLE CT
RALEIGH NC 27617

BERRY, ELIZABETH D
739 53RD ST
 WEST BALM BEACH FL 33407

BERRY, JOYCE
PO BOX 2784
LEBANON TN 37088

BERRY, ROBERT H
26743 WEST 109TH STREET
OLATHE KS 66061

BERRY, SANDY G
1208 SAXONY LAKE DRIVE
ANTIOCH TN 37013

BERRY, STEPHEN A
4404 FARRISWOOD DR
NASHVILLE TN 37215

BERRY, THOMAS S
4403 ARDEN FOREST RD
HOLLY SPRINGS NC 27540

BERRY, VICKI
1400 PETRUCCELLI PLACE
RALEIGH NC 27614

BERRYHILL, WOODROW W
29873 BARKLEY ST.
LIVONIA MI 48154

BERRYMAN
BERRYMAN TRANSFER AND STORAGE
COMPANY INC
2000 MOEN AVE
JOLIET IL 60436-9002

BERRYMAN TRANSFER & STORAGE CO. INC
2000 MOEN AVE
JOLIET IL 60436-9002

BERS, JOHN A
6115 STONEHAVEN DRIV
E
NASHVILLE TN 37215

BERSANI, TEODOZIA
7 HENDRICKSON AVENUE
BELLMAWR NJ 08031

BERTEAU, KAREN J
8328 BARBER OAK DR
PLANO TX 75025

BERTONI, MARK W
884 ANDERSON RD
N. SEBAGO ME 04029

BERTRAM, ROY W
6654 RT 36
MT MORRIS NY 14510

BERTRAND, LORI
10121 NAPA VALLEY DR
FRISCO TX 75035

BERTRAND, MARK C
516 SWEETWATER
CHURCH RD
DAWSONVILLE GA 30534

BERTRAND, ROBERT R
43 MARTIN DR.
WAPPINGER FALLS NY 12590-2210

BERTSCHMANN, GREGORY W
15 MAIN ST
DOVER MA 02030

BERUBE, GAETAN
13741 NW 18 CT
PEMBROKE PINES FL 33028

BERUBE, ROBERT B
6 CHASE STREET
CONCORD NH 03301

BERUMEN, PAUL
27861 CALLE SAN REMO
SAN JN CAPIST CA 92675

BESANSON, MARK
3717 GLENROCK CIRCLE
RALEIGH NC 27613

BESCH, JEFFRY
3 CHERRY LN
BEDFORD NH 03110

BESHARA, HANI
6824 PATRICK LN
PLANO TX 75024-6349

BESHARA, HANI
4424 HEATH COURT
PLANO TX 75024

BESHARA, LESLIE
22 HIDDEN RD
ANDOVER MA 01810

BESHIR, ALAA E
1601 ELDONAS CT
STN MOUNTAIN GA 30087

BESHO, MARK B
70 BROOKLAWN ST
APT 3
NEW BRITAIN CT 06052

BESS, DARRYL J
3001 ELLENWOOD DR
FAIRFAX VA 22031

BESS, JAMES H
401 SOUTHWINDS DR
HERMITAGE TN 37076

BESSE, MARK
2210 MORNING GLORY
DRIVE
RICHARDSON TX 75082-2308

BESSERER, JOHN
21065 CARDINAL POND TERRACE
APT 107
ASHBURN VA 20147

BEST WESTERN INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEST, ADRIAN
604 PARKANDER CT
RALEIGH NC 27603

BEST, BRYON J
4099 ASHLAND CIRCLE
DOUGLASVILLE GA 30135

BEST, DANA
550 SHELDON ROAD
LANTANA TX 76226

BEST, DANA L
PO BOX 106
TOPSFIELD MA 01983

BEST, GWYNITH L
816 ARBOR DOWNS
PLANO TX 75023

BEST, ROBERT
808 NORTHCLIFT DR
RALEIGH NC 27609

BEST, ROBERT E
808 NORTHCLIFT DR
RALEIGH NC 27609

BEST, THOMAS J
2277 MEDFORD ROAD
ANN ARBOR MI 48104

BEST, TRAVIS
2703 LINKS CLUB DRIVE APT 102
RALEIGH NC 27603

BEST, VAUGHN
232 FARRINGTON DRIVE
APARTMENT A
RALEIGH NC 27615

BETA - UAE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BETA INFORMATION TECH LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BETA INFORMATION TECHNOLOGY LL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BETA INFORMATION TECHNOLOGY LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BETA, JOHN J
1161 RAINTREE DRIVE
CHARLOTTESVILLE VA 22901

BETANCOURT, MARIA DEL PILAR
3476 ASSELIN
LONGUEUIL PQ J4M 2W6 CANADA

BETCHER, DAVID F
1412 HARLE PLACE SW
LEESBURG VA 20175

BETH ISRAEL MEDICAL CENTER
KRISTEN SCHWERTNER
JAMIE GARNER
555 WEST 57TH STREET
NEW YORK NY 10019-2925

BETH ISRAEL MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BETHEL, BLAKE
2600 VENTURA DR APT 534
PLANO TX 75093

BETHKE JR, JOHN W
26 LINDBERG ST
EAST HAVEN CT 06512

BETLEY, ROBERT
108 SPENCER CT
CHAPEL HILL NC 27514

BETTENCOURT, DANIEL
6 GRACE DR
NASHUA NH 03062

BETTERLEY, SUZANNE
6851 VALLEY BROOK DR.
FRISCO TX 75035

BETTERLEY, SUZANNE C
6851 VALLEY BROOK DR.
FRISCO TX 75035

BETTERS, JANE
4040 SPRING VALLEY RD.
# 102D
FARMERS BRANCH TX 75244

BETTIS, CORA
9807 WESTMINSTER GLEN. AVE
AUSTIN TX 78730

BETTNER, LISA M
1705 SCALES ST
RALEIGH NC 27608

BETTS, MALCOLM C
19 BATHURST STREET
KANATA  K2W1A7 CANADA

BETZ, RANDALL L
350 MILLBROOK TRACE
MARIETTA GA 30068

BEUREN, CLETO
2813 NE 29TH STREET
FORT LAUDERDALE FL 33306

BEUTELL, VIRGINIA M
5440 VERNON AVE
APT.228
EDINA MN 55436

BEVAN, PAMELA Q
5100 NW 25TH LOOP
OCALA FL 34482

BEVAN, THOMAS G
5941 MILLVIEW AVE
SAN JOSE CA 95123

BEVERAGE SERVICES LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEVINGTON, CHRISTIAN
19 MALER LANE
PATCHOGUE NY 11772

BEVINGTON, CHRISTIAN C
19 MALER LANE
PATCHOGUE NY 11772

BEVIS, LESLIE F
8826 WOLF DR
PHELAN CA 92371

BEYER, PAUL J
10523 COLERIDGE
DALLAS TX 75218

BEYER, R GREGORY
LINDAUER STR.  86/1
FRIEDRICHSHAFEN  D-88046 GERMANY

BEYZER, MIKHAIL
2829 HICKORY BEND
GARLAND TX 75044

BEZEQ - ISRAEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEZEQ INTERNATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BEZEQ INTERNATIONAL - ISRAEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BFKT (THAILAND) LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BGH SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BHADOURIA, ANAND
38 WHITEHALL WAY
BELLINGHAM MA 02019

BHAMY, MADHAVA
6513 RENEWAL ROAD
PLANO TX 75074

BHANUSHALI, SUHAS
26 KENMAR DRIVE
UNIT #257
BILLERICA MA 01821

BHARAT SANCHAR NIGAM LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BHARATHAN, GIRIDHARAN
11 COBBLESTONE WAY
N. BILLERICA MA 01862

BHARATIA, JAYSHREE
1717 PANTIGO DRIVE
PLANO TX 75075

BHARATIA, JAYSHREE A
1717 PANTIGO DRIVE
PLANO TX 75075

BHARGAVA, PARAS
30 WELLINGTON ST E
APT. 1603
TORONTO ONT CA  M5E1S6 CANADA

BHAROOCHA, HASHIM
2147 NEWHALL STREET
APT # 812
SANTA CLARA CA 95050

BHARTHI TELE - SONIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BHARTI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BHARTI ENTERPRISES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BHASKARAN, CHRISTINE
216 HAPPY HOLLOW CT
LAFAYETTE CA 94549

BHAT, GANESH
181 W WEDDELL DR
APT NO 26
SUNNYVALE CA 94089

BHAT, SHREESHA
8 WOODRUFF DRIVE
BLOOMINGTON IL 61701

BHAT, SHREYA
7405 STONEY POINT DR
PLANO TX 75025

BHATE, ANURADHA
395 ANO NUEVO AVE
#106
SUNNYVALE CA 94085

BHATIA, KANWAL J
1788 FLICKINGER AVENUE
SAN JOSE CA 95131

BHATIA, PARUL
5403 GALAHAD LN
RICHARDSON TX 75082

BHATNAGAR, ATUL
19193 ALLENDALE AVE
SARATOGA CA 95070

BHATT, BHUSHAN
2134 WINTER WALK CR
MORRISVILLE NC 27560

BHATT, JITENDRA
204 WILLINGHAM ROAD
MORRISVILLE NC 27560

BHATT, JITENDRA D
204 WILLINGHAM ROAD
MORRISVILLE NC 27560

BHATTACHARJEE, KASTURI
1717 AMBER LANE
PLANO TX 75075

BHATTI, DHANVINDER
3674 REFLECTION DR
 CA 94566

BHATTI, JASWANT S
1344 NW 135TH AVE
 PEMBROKE PINES FL 33028

BHATTY, MUHAMMAD
38660 LEXINGTON STREET, APT # 536
FREMONT CA 94536

BHIKKAJI, SASHIDHAR
5668, SKY RIDGE DR
FRISCO TX 75035

BHOPALE, ARVIND M
1121 VALLEY QUAIL CR
SAN JOSE CA 95120

BHOSLE, SHAHAJI
1000 ALBION WAY
UINT #1209
BEDFORD MA 01730

BHS TELECOM INC
KRISTEN SCHWERTNER
JOHN WISE
1625 GENESSEE STREET
KANSAS CITY MO 64102-1033

BHS TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BHUTANI, REENA
301 BANYON TREE LN
CARY NC 27513

BIANCO, CHRISTIE
27 DUNGARRIE ROAD
CATONSVILLE MD 21228

BIBB, DIANA L
10836 PEACHWOOD DR
MANASSAS VA 20110

BIBBY, BRIAN
6309 VALLEY VIEW DR
MCKINNEY TX 75071

BIBLE, TAMMY S
951 STRAND FLEET DR
ANTIOCH TN 37013

BIC SYSTEMS (IRL) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BICE, RAYMOND O
2617 ASHLEY DR
GARLAND TX 75041

BICEK, THOMAS P
8550 CLYNDERVEN RD
BURR RIDGE IL 60527

BICK CORPORATION D/B/A BICK GROUP
12969 MANCHESTER RD
 ST LOUIS MO 63131

BICKEL, KAREN
6119 CANNING ST
OAKLAND CA 94609

BICKHAM, PHILIP A
320 AQUA MARINE LANE
KNIGHTDALE NC 27545

BIDARKAR, RISHI
100 NORTH WHISMAN  ROAD APT 417
MOUNTAIN VIEW CA 94043

BIDVIA, MARY H
133 KENSINGTON WAY
SAN FRANCISCO CA 94127

BIEGEL, ROY J
9310 WATERFORD COURT
HIGHLANDS RANCH CO 80130

BIEGHLER, BRET
3329 SAN PATRICIO DRIVE
PLANO TX 75025

BIEHLER, ROBERT
112 CULPS HILL
LESUEUR MN 56058

BIEHLER, ROBERT B
112 CULPS HILL
LESUEUR MN 56058

BIELAN, MICHAEL J
4841 WELLINGTON PARK
DR
SAN JOSE CA 95136

BIELECKI, ALEXANDER
2701 MACARTHUR BLVD. APT 312
LEWISVILLE TX 75067

BIELECKI, JOHN
6404 SECRET DR
RALEIGH NC 27612

BIELECKI, JOHN D
6404 SECRET DR
RALEIGH NC 27612

BIELLER, BRENDA
22 SAN TIMOTEO
RNCH SNTA MAR CA 92688

BIENENSTOCK, ABRAHAM
804 E. WINDWARD WAY
APT. 212
LANTANA FL 33462-8030

BIENN, MARVIN
7013 ROCKY TOP CR
DALLAS TX 75252

BIENVENUE, PAUL
14110 APPALACHIAN TRL
DAVIE FL 33325

BIENVILLE PARISH SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BIENVILLE PARISH SCHOOL BOARD
 LA

BIER, DAVID L
8706 PARLIAMENT DR
 VA 22151

BIERMA, KENNETH R
266 TELFORD NEW VICTORY RD
TELFORD TN 37690

BIERMAN, JAY
10251 SW STATE ROAD 24
CEDAR KEY FL 32625

BIERMANN, THOMAS F
308 WIDGEON DRIVE NE
HAMPSTEAD NC 28443

BIERNACKI, MICHAEL E
298 KETTLE WOOD DR.
LILBURN GA 30047

BIERSBACH, MELISSA
6901 DELAMATER RD
DERBY NY 14047

BIERSCHENK, ANDREA
4325 HANOVER STREET
DALLAS TX 75225

BIFULCO, DAVID
10 0CEAN BLVD
APT 5 B
ATLANTIC HIGHLANDS NJ 07716

BIG BEND TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BIG BEND TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BIG MOON
BIG MOON MARKETING
PO BOX 120492
NASHVILLE TN 37212

BIG MOON MARKETING
PO BOX 120492
NASHVILLE TN 37212

BIG RIVER TELEPHONE COMPANY LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BIG ROCK SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BIG TIME
BIG TIME AUDIO
170 MULBERRY BEND
JONESBOROUGH TN 37659

BIG TIME AUDIO
170 MULBERRY BEND
JONESBOROUGH TN 37659

BIG WORD
THE BIG WORD
CENTRAL SERVICES
LEEDS  LS6 2AE UNITED KINGDOM

BIGELOW, DEBRA D
404 ASBURY CT
DURHAM NC 27703

BIGGERS, TRACY
1779 MT ZION ROAD
ASHLAND CITY TN 37015

BIGGERSTAFF, LEATHA J
1747 CORINTH CR
STN MOUNTAIN GA 30087

BIGGS, ERIC
13 BROOKMONT DR
MALVERN PA 19355-3124

BIGGS, JOE C
3241 SE 28TH STREET
OKEECHOBEE FL 34974

BIGGS, MACK B
1083 BENEDICT CIRCLE
CORONA CA 92882

BIGGS, SHAWN E
216 DICKIE AVE
STATEN ISLAND NY 10314

BIGHAM, KENNETH
4021 FERN MEADOW DR
CARY NC 27513

BIGHAM, MICHELLE
4021 FERN MEADOW DRIVE
CARY NC 27513

BIGLAY JR, GEORGE D
11852 ROXBURY RD
GARDEN GROVE CA 92640

BIGMAN, ROBERT W
622 S 15TH STREET
PHILOMATH OR 97370

BIGOLIN, MIRIAM M
RUTA INTERBALNEARIA KM 87
BELLA VISTA, D TO
MALDONADO   URUGUAY

BIJJALA, USHA
140 STEDMAN ST
# UNIT-1
CHELMSFORD MA 01824

BIKKI, RATNA
5718 WELLS LANE
SAN RAMON CA 94582

BIKNERIS, IRMA A
7535 EAST HWY 4
WALKERTON IN 46574

BILAK, TARRA
2306 ZEBCO WAY
FUQUAY VARINA NC 27526

BILALIC, RUSMIR
55 STATION LANDING #604
APT 604
MEDFORD MA 02155

BILEK, JAMES
33 KRISTIN DR
DERRY NH 03038

BILL, LAWRENCE
5817 ALLWOOD DRIVE
RALEIGH NC 27606-9032

BILL, LAWRENCE M
5817 ALLWOOD DRIVE
RALEIGH NC 27606-9032

BILLEAUDEAUX, JOHN B
3571 FULLER BLUFF DR
SPRING TX 77386

BILLERICA PLAN INC
655 BOSTON ROAD
BILLERICA MA 01821

BILLERICA TOWN OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BILLINGS, HAROLD D
918 JEFFERSON RD
GREENSBORO NC 27410

BILLINGS, NANCY
1542 LARKSPUR DR
SAN JOSE CA 95125-4855

BILLINGS, PHYLLIS E
1617 5TH STREET
MONTEVIDEO MN 56265

BILLINGS, ROGER
35 FALLING STAR COURT
THE WOODLANDS TX 77381

BILLINGS, ROGER M
35 FALLING STAR COURT
THE WOODLANDS TX 77381

BILLINGSLEY, LAMAR
7702 VISTA RIDGE LN
SACHSE TX 75048

BILLINGTON, JOHN
437 ROBERSON CREEK
PITTSBORO NC 27312

BILLINGTON, SHAWN
1611 COLLEGEVIEW APT. 302
RALEIGH NC 27606

BILLMANN, HERBERT J
963 SERENDIPITY DR.
AURORA IL 60504

BILLY, JASON L
1126 HEMINGWAY LANE
ROSWELL GA 30075

BILODEAU, JOSEPH A
1443 ELLIS RD
DURHAM NC 27703

BILODEAU, LOUIS H
12820 TEE TIME WAY
RALEIGH NC 27614

BILODEAU, RENE
425 GUILDHALL GROVE
 GA 30022

BILODEAU, RENE
425 GUILDHALL GROVE
ALPHARETTA GA 30022

BILODEAU, STEVEN
543 CONCORD STREET
HOLLISTON MA 01746

BILTMORE FINANCIAL CENTER II
EAST CAMELBACK ROAD INC
HICKSVILLE AZ 11802-6135

BIN HAMOODAH - EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BINARIANG COMM SDN BHD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BINARIO DISTRIBUIDORA DE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BINCAROUSKY III, ALFRED
3352 CHRISTIAN LIGHT ROAD
FUQUAY-VARINA NC 27526

BINCKES, GARET
11643 HALAWA LN
CYPRESS CA 90630

BINDA, ERROL
507 GILMANTON ROAD
CARY NC 27519

BINDER, CHARLES T
241 CARMITA AVE
RUTHERFORD NJ 07070

BINDER, PAUL G
33 NEW DAWN
IRVINE CA 92620

BINET SYSTEMS SDN BHD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BINFORD, STEPHEN
205 LOVE BIRD LANE
MURPHY TX 75094

BINKLEY, BRENDA D
3508 HYDES FERRY RD
NASHVILLE TN 37218

BINKLEY, LYNN
2005 MERETA DRIVE
MCKINNEY TX 75070

BINTLIFF JR, WARREN B
150 HIMMELWRIGHT RD
BARTO PA 19504

BIO RAD LABORATORIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BIOGEN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BIP COURSES EXPLOITATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BIR, DINKER D
3394 MEADOWLANDS LN
SAN JOSE CA 95135

BIRCH TELECOM INC
KRISTEN SCHWERTNER
JOHN WISE
2020 BALTIMORE AVE
KANSAS CITY MO 64108-1914

BIRCHENOUGH IV, JOHN T
47 ROLLINS TRL
HOPATCONG NJ 07843

BIRD GOEN & CO
KLEIN DALENSTRAAT 42A
WINKSELE  3020 BELGIUM

BIRD, CHRISTOPHER
1530 MORGAN LANE
WAYNE PA 19087

BIRD, DENNIS
8154 CAMRODEN RD
ROME NY 13440

BIRD, RONALD
12 BRISTOL PLACE RR5
BELLEVILLE ON K8N 4Z5 CANADA

BIRD, THOMAS
1325 INDIANWOOD DRIVE
BROOKFIELD WI 53005

BIRDSONG, JULIE S
1040 BEECH GROVE RD
BRENTWOOD TN 37027

BIRDZELL, SCOTT
35030 WEST JO BLANCA ROAD
STANFIELD AZ 85272

BIRKETT, DIANA
5732 CR 2592
ROYSE CITY TX 75189-2822

BIRNBAUM, JUDITH M
3 OLDE CREEK PL
LAFAYETTE CA 94549

BIRO, ALEX S
914 TRIAL STREAM
WAY
KNIGHTDALE NC 27545

BISBO, JONATHAN
122 GROTON STREET
PEPPERELL MA 01463

BISHOP, ANN
305 LINDEMANS DR
CARY NC 27519

BISHOP, BONNIE
4045 W 41ST AVE
DENVER CO 80212

BISHOP, CAROL J
407 SANDSTONE DR
SANTA ANA CA 92704

BISHOP, CLIFFORD E
212 PARK AVE
PARIRE DU SAC WI 53578

BISHOP, CORDELL
894 BRYANT AVENUE
MOUNTAIN VIEW CA 94040

BISHOP, GLORIA L
23 SNOW PINE CT
OWINGS MILL MD 21117

BISHOP, HUNTER
4668 MOUNTAIN CREEK DRIVE
ROSWELL GA 30075

BISHOP, JANICE
1213 CHAPEL RIDGE RD
APEX NC 27502

BISHOP, JEAN
8536 NORTH BOYD AVE
FRESNO CA 93720

BISHOP, KEISHA
823 NORTHWOOD HILLS AVE.
DURHAM NC 27704

BISHOP, MICHAEL
1213 CHAPEL RIDGE RD
APEX NC 27502

BISHOP, SHAUNA
6789 NW 125 WAY
PARKLAND FL 33076

BISI, DAVID P
143 GREEN MANOR DR
EAST HARTFORD CT 06118

BISSELL, THADDEUS
3 MICHELLE CT
ALLENDALE NJ 07401

BISSETT, MICHAEL J
760 OLDE VICTORIA STREET
KINCARDINE  N2Z2A9 CANADA

BISSETT, RICHARD T
P.O. BOX 4213
SPARKS NV 89432

BISSLAND, DIANE S
77 CRANBERR RUN
SOUTHAMPTON NJ 08088

BISSLAND, RICHARD G
77 CRANBERRY RUN
SOUTHHAMPTON NJ 08088

BISSON SR, ROBERT
820 MAPLE RD
HELLERTOWN PA 18055

BISSON, RICHARD M
219 SWIFT AVE N
LITCHFIELD MN 55355

BISSONNETTE, PIERRE
912 NW 132 AVENUE
SUNRISE FL 33325

BISWAS, SHANTAM
1108 N. PLUM GROVE ROAD # 302
SCHAUMBURG IL 60173

BIT - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BITS @ BYTES BVBA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BITTENBENDER, WILLIAM A
3482 BEAVER CREEK DR
SOUTHPORT NC 28461

BITTNER, BEVERLY J
360 CARLSON PKWY
APT 122
MINNETONKA MN 55305

BJ BRIDGE TELECOM TECH CO.  LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BJ E-TEL NETWORKS TECH CO.  LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BJ INTERACT TECHNOLOGY CO.  LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BJ RAY TECHGEN COMPANY LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BJ TAIJIHUAYING INFO SYSTEM LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BJC HEALTHCARE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BJORKMAN, BENJAMIN
3 LEONARD ST. N P.0. BOX502
DOWLING ON P0M 1R0 CANADA

BLACK BOX CORP
KRISTEN SCHWERTNER
JOHN WISE
1000 PARK DRIVE
LAWRENCE PA 15055-1018

BLACK BOX CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLACK BOX NETWORK SERVICES INC
KRISTEN SCHWERTNER
JOHN WISE
1010 HALEY RD
MURFREESBORO TN 37129-4926

BLACK, BARBARA J
1008 WYDLEWOOD RD
DURHAM NC 27704

BLACK, BARRY
744 ENDICOTT WAY
THE VILLAGES FL 32162

BLACK, DANNY
1705 SCOTTSDALE DRIVE
PLANO TX 75023

BLACK, DAVID
1125 HAWK HOLLOW LANE
OLD FARM CROSSING
WAKE FOREST NC 27587

BLACK, DAVID A
10502 BRIAR BROOK LANE
FRISCO TX 75034

BLACK, GREG
518 KELLY RIDGE DR
APEX NC 27502

BLACK, JOHN C
4 THERESA AVE
BILLERICA MA 01862

BLACK, JOSEPH
2099 KAHALA CIR
CASTLE ROCK CO 80104

BLACK, LARRY
124 HOLLOW RD
STAHLSTOWN PA 15687

BLACK, MARJORIE TILLERY
713 MISTY ISLE PL
RALEIGH NC 27615

BLACK, VAN-LEAR
745 SCARLET
OAK TRAIL
ALPHARETTA GA 30004

BLACK, WENDELL W
1504 CROWLEY ROAD
ARLINGTON TX 76012

BLACKARD, KAREN G
5751 N. KOLB RD
APT 16101
TUCSON AZ 85750

BLACKBURN JR, JAMES L
8568 TREEVIEW CIRCLE
CICERO NY 13039

BLACKBURN, CHARLES M
PO BOX 678043
ORLANDO FL 32867

BLACKBURN, ERYC
917, DES SORBIERS
PINCOURT PQ J7V0C9 CANADA

BLACKBURN, THERESE
1214 EDENHAM LN
CUMMING GA 30041

BLACKFOOT TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLACKFOOT TELEPHONE COOPERATVIE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLACKLEY, BETSY
1666 SUITTS STORE RD
FRANKLINTON NC 27525

BLACKLEY, KAREN
3165 TOM HUNT RD
OXFORD NC 27565

BLACKMAN, DONNA M
5429 PARKWOOD DR
RALEIGH NC 27612

BLACKSTONE GROUP LP THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLACKWELDER, DAVID
308 SOLANO DR
ALLEN TX 75013

BLACKWELL CONSULTING SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLACKWELL, JANICE W
RT 1 BOX 56-C
ROXBORO NC 27573

BLACKWELL, RACHEL E
PO BOX 319
STEM NC 27581

BLACKWOOD, CHRISTOPHER
309 CHRISTOPHER CIRCLE
MURPHY TX 75094

BLAHA, TIMOTHY
RR1 PMLE 382
BUSH KILL PA 18324

BLAIR TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
1605 WASHINGTON ST
BLAIR NE 68008-0400

BLAIR TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLAIR, CAROLINE R
841 SIBYL LANE
PROSPER TX 75078

BLAIR, CHRISTOPHER
841 SIBYL LANE
PROSPER TX 75078

BLAIR, CHRISTOPHER S
52 HACKLEBORO RD
P O BOX 239
CANTERBURY NH 03224

BLAIR, DONALD E
735 31ST AVE
SAN FRANCISCO CA 94121

BLAIR, GARY
29 MAITLAND DR.
RR5 BELLEVILLE ON K8N 4Z5 CANADA

BLAIR, JUDI L
1270 TRIBBLE RD
SHERMAN TX 75090

BLAIR, LEONARD
640 HOWELL ROAD
JONESVILLE SC 29353

BLAIR, SCOTT E
PO BOX 13010
RTP NC 27709

BLAKE KNOX, MICHAEL W
31 SANDSTONE RIDGE D
R
DURHAM NC 27713

BLAKE, CHELSEA E
1008 CLAY HILL DR
KNIGHTDALE NC 27545

BLAKE, CHRISTIE
6 ROBBS TERRACE
LUNENBURG MA 01462

BLAKE, DERRY M
226 N CENTRAL AVE
RAMSEY NJ 07446

BLAKE, KEVIN W
5990 ARAPAHO RD
APT 1-D
DALLAS TX 75248-3712

BLAKE, MARK
3904 BELTON DRIVE
DALLAS TX 75287

BLAKE, RONALD L
3917 PROMONTORY
PLANO TX 75075

BLAKE, TERRI V
2210 SOUTHGATE ST
DURHAM NC 27703

BLAKELY SOKOLOFF TAYLOR & ZAFMAN
12400 WILSHIRE BLVD
LOS ANGELES CA 90025-1040

BLAKENEY, VIRGINIA P
1016 FOREST COURT
WEST PALM BEA FL 33405

BLAKESLEE, KENNETH S
REGATTA VIEW RIVER RD
TAPLOW  SL6 0BB UNITED KINGDOM

BLALOCK, ANGELIA B
200 N. OLD 75 HWY
STEM NC 27581

BLALOCK, ROBERT E
205 ROBERT E BLALOCK ROAD
ROUGEMONT NC 27572

BLANC, GLENN
4236 WESTSHORE WY
FT COLLINS CO 80525

BLANC, GLENN A
4236 WESTSHORE WY
FT COLLINS CO 80525

BLANCA ALONSO
409 WASHINGTON AVE
BROOKLYN NY 11238

BLANCA TELEPHONE COMPANY INC
GINNY WALTER
LORI ZAVALA
129 SANTA FE AVENUE
ALAMOSA CO 81101-1031

BLANCA TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLANCHARD TEL ASSN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLANCHARD TELEPHONE ASSOCIATION INC
GINNY WALTER
LINWOOD FOSTER
425 MAIN ST
BLANCHARD MI 49310-0067

BLANCHARD TELEPHONE ASSOCIATION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLANCHARD, RONALD G
896 E NICHOLAS ST
HERNANDO FL 33463

BLANCIAK, KRISTEE
62 BELLVIEW CIRCLE
MCKEES ROCKS PA 15136

BLANCO, BERTO C
794 ORCHID DR
ROYAL PALM BC FL 33411

BLANCO, DENNIS
165 CAMPBELL DR.
MOUNTAIN VIEW CA 94043

BLANCO, FRANK A
14919 SW 80TH ST
APT 202
MIAMI FL 33193

BLANCO, JORGE
15855 SW 12TH ST
PEMBROKE PINES FL 33027

BLANCO, MABEL M
14919 SW 80TH ST
APT 202
MIAMI FL 33193-3151

BLANCO, MILTON
PO BOX 2035
OROCOVIS PR 00720

BLAND JR, D G
108 CROATAN CIRCLE
CARY NC 27513

BLAND SR, DURWOOD G
3033 BEECH GROVE DR
DURHAM NC 27705

BLAND, JUDY
PO BOX 476
MIDDLESEX NC 27557

BLAND, STEVEN P
11901 COACHMAN'S WAY
RALEIGH NC 27614

BLANEY, PATRICK J
75 RICHARD ROAD
HOLLISTON MA 01746

BLANEY, TIMOTHY
12795 LOW HILLS ROAD
NEVADA CITY CA 95959

BLANK III, JOSEPH
6018 SHERWOOD COURT
NASHVILLE TN 37215

BLANKENSHIP, CURTIS
15611 TRAILS END DR
DALLAS TX 75248

BLANKENSHIP, DEAN
870 BUCKINGHAM CT. APT E
CARY NC 27511

BLANKENSHIP, DEAN M
870 BUCKINGHAM CT. APT E
CARY NC 27511

BLANKENSHIP, JAN
1403 MEADOW VIEW DR
RICHARDSON TX 75080-4035

BLANKENSHIP, LESLIE D
103 CANDACE PLACE
CARY NC 27513

BLANKENSHIP, RICHARD
19707 WELLINGTON MANOR BLVD
LUTZ FL 33549

BLANN, ALLISAN S
2930 CANIS CR
GARLAND TX 75044-6226

BLANSCET CHIANG, LUGAY
7213 AVALON
PLANO TX 75025

BLANTON, PHILIP T
1364 NORMANDY DR
ATLANTA GA 30306

BLASIAK, MARK
115 WOODCREST PL
VENETIA PA 15367

BLASKOVICH, MARK A
431 BELLWOOD DR
SANTA CLARA CA 95054

BLASKOWSKI, STEVEN
2079 COUNTY RD 235
WEDOWEE AL 36278

BLASY, ANTON
8016 N KENTON
SKOKIE IL 60076

BLATTER, KEVIN
1863 RENEE WAY
CONCORD CA 94521

BLAUFUS, DORIS J
1502 JARVIS PL
SAN JOSE CA 95118

BLAUVELT, ANNA L
2309 VILLAGE CREEK
IRVING TX 75060

BLAYLOCK, LADINER
4013 BATISTE RD
RALEIGH NC 27613

BLAZEJEWSKI, STAN J
502 ARROWWOOD BEACH RD
TRINIDAD TX 75163

BLAZER JR, ROBERT
845 RACQUET CLUB WAY
KNOXVILLE TN 37923

BLEASDELL, STEVEN K
3620 NW NORWOOD ST
CAMAS WA 98607

BLEAU, DOUGLAS A
3933 DALE ROAD
APT E
MODESTO CA 95356

BLEDSOE TELEPHONE COOPERATIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLETHEN, JANET E
4605 SYLVANER LN
BIRMINGHAM AL 35244

BLEVINS, BEATRICE W
5429 EAST MOUNTAIN
STN MOUNTAIN GA 30083

BLEVINS, GARY L
5047 RANGE RD
OXFORD NC 27565

BLEVINS, RICKY W
1009 WOODVALLEY DRIVE
EASTMAN GA 31023

BLIDY, JOSEPH A
6158 DAWNS RIDGE
CICERO NY 13039

BLINSINGER, ESTHER
33 PANAMA ROAD
CHATSWORTH NJ 08019

BLISS, RALPH
249 ASTLE STREET
TEWKSBURY MA 01876

BLISSETT JR, JAMES P
8332 MUIRFIELD DR
FUQUAY VARINA NC 27526

BLITZ COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLIZZARD, RICKY V
214 RIDGEVIEW DR
MOUNT AIRY NC 27030

BLOCK, GARY L
3324 BEARCREEK DR
NEWBURY PARK CA 91320

BLOCK, GENE S
6 AUCUBA CT
DURHAM NC 27704

BLOCKLEY, MARGARET
2184 ORION CT
LIVERMORE CA 94550

BLOEDON, ROBERT V
PO BOX 24
PA 18327-0024

BLOM, MARK A
17523 IONIA PATH
LAKEVILLE MN 55044

BLOMEYER, JOHN
304 ENSLEY CT.
ALAMO CA 94507

BLOOD SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLOODWORTH, JANE C
876 COUNTY ROAD 58
OZARK AL 36360

BLOOM, DEAN C
106 ROBIN HOOD LANE
ASTON PA 19014

BLOOM, SHIRLEY
151 E. 31 ST., APT 22 E
NEW YORK NY 10016

BLOOM, SHIRLEY
ATTN: LESLIE MUNDJER
10440 QUEENS BLVD
APT. 2D
FOREST HILLS NY 11375

BLOOMBERG  LP USD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLOOMBERG - ASIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLOOMBERG AUSTRALIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLOOMBERG DATA SERVICES (INDIA) PVT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLOOMBERG DO BRASIL COM E SERV LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLOOMBERG L.P.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLOOMBERG LP
KRISTEN SCHWERTNER
JUNNE CHUA
731 LEXINGTON AVE
NEW YORK NY 10022-1331

BLOOMBERG LP (ITALY)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLOOMBERG MEXICO S DE RL DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLOOMBERG NEWS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLOOMBERG PHILIPPINES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLOOMBERG VENEZUELA SRL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLOOMER TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
1120 15TH AVE
BLOOMER WI 54724-1697

BLOOMER TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLOOMER TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLOOMFIELD TOWNSHIP OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLOOMINGDALE HOME TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLOOMINGDALE HOME TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
5 MAIN ST
BLOOMINGDALE IN 47832-0206

BLOOMINGDALE TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLOSSER, JAMES
5825 RIVES DRIVE
ALPHARETTA GA 30004

BLOSSOM TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLOUNT, JAMES A
7701 GLENCANNON DR
CHARLOTTE NC 28227

BLOW, LORETTA A
2515 BUCKINGHAM
WILSON NC 27893

BLOW, SONYA
1004 FARNSWORTH RD
WAKE FOREST NC 27587

BLOZE, MICHAEL J
5155 N MISSION DR
NORRIDGE IL 60656

BLU - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLUE COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLUE CROSS & BLUE SHIELD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLUE CROSS BLUE SHIELD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLUE CROSS BLUE SHIELD OF TENNESSEE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLUE CROSS/BLUE SHIELD OF FLORIDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLUE EARTH VALLEY TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLUE MOLINEUX, CHERYL L
807 NOCONIA PL
FUQUAY VARINA NC 27526

BLUE SKY COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLUE SKY COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLUE SKY WIRELESS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLUE, NELSON A
2878 WYCLIFF RD
RALEIGH NC 27607

BLUEGRASS CELLULAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLUEGRASS CELLULAR INC
GINNY WALTER
LINWOOD FOSTER
2902 RING RD
ELIZABETHTOWN KY 42701-7934

BLUEGRASS CELLULAR INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BLUM, ROBERT L
2449 INDIA BLVD.
DELTONA FL 32738

BLUME, GUENTER K
401 NW 103RD AVE
APT 163
PEMBROKE PINES FL 33026

BLUMENBLATH, LEE
1115 SANDY CREEK DR
ALLEN TX 75002

BLUMENFELD, SYMEN
605 COMPTON ROAD
RALEIGH NC 27609

BLUMSON, SARR J
1210 HENRY
ANN ARBOR MI 48104

BLUNDO, SHARON
59 ALLEN RD
BILLERICA MA 01821

BLY, DAVID
2031 ATLANTIC AVENUE
FERNANDINA BEACH FL 32034

BLY, GARY R
1397 ELMBANK WAY
WEST PALM BEA FL 33411

BLY, SUE F
104 ROLYNN DRIVE
NASHVILLE TN 37210

BLYSKAL, LINDA R
59 STUART RD
MAHOPAC NY 10541

BLYTHE JR, JIMMY G
300 BURKWOOD LANE
RALEIGH NC 27609

BLYTHE, DAVID
76 APPALOOSA TR.
APEX NC 27523

BMC
BMC SOFTWARE INC
2101 CITYWEST BLVD
HOUSTON TX 77042-2827

BMC -ONTARIO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BMC SOFTWARE INC
2101 CITYWEST BLVD
HOUSTON TX 77042-2827

BMC SOFTWARE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BMO NESBITT BURNS INC.*
ATTN: LOUISE TORANGEAU
1 FIRST CANADIAN PLACE 13TH FL
P O BOX 150
TORONTO ON M5X 1H3 CANADA

BMP INGENIEROS SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNP PARIBAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNP PARIBAS SECURITITES CORP./FIXED INCO
ATTN: MATTHEW ROMANO
787 7TH AVENUE
29TH FLOOR
NEW YORK NY 10019

BNS  ASCOM - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS  CESKY TELECOM - CZECH REPUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS ALGOL - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS ASCOM - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS ASCOM - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS BELAM - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS BINLADEN TELECOM - SAUDI ARABIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS BT IGNITE (ALBACOM) - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS COMPTA - PORTUGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS COMPUTER 2000 - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS CSC COMPUTER SCIENCES - DENMARK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS CSC COMPUTER SCIENCES - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DAMOVO - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DAMOVO - POLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DAMOVO - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - ALGERIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - CZECH REPUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - DENMARK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - FINLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - GREECE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - HUNGARY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - IRELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - ISRAEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - JORDON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - KENYA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - LATVIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - MAURITIUS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - NORWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - POLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - PORTUGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - ROMANIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - SLOVAK REPUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - SOUTH AFRICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - SWEDEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - TUNISIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - TURKEY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT - UKRAINE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT CHANNELS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DEFAULT-EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DETEWE - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DIMENSION DATA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DIMENSION DATA - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DIMENSION DATA - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DIMENSION DATA - LUXEMBOURG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DIMENSION DATA - SOUTH AFRICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS DIRECT SALES - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS EDA/DAMOVO - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS ELTELE/ENITEL - NORWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS ENERGIS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS EQUIP TECHNOLOGY - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS GETRONICS - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS GETRONICS - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS GTS SOVINTEL - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS IBM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS IBM - DENMARK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS IBM OPTERA - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS INGRAM MICRO - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS INTERNORDIA - SWEDEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS ITWORKS (TELENORDIA) - NORWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS KAPSCH - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS KINGSTON INFRASTRUCTURE - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS KPN - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS LANDATA-PAYMA - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS METCO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS METCO - KUWAIT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS METCO - OMAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS NATIONAL - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS NCR - BAHRAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS NCR - UNITED ARAB EMIRATES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS NETPA - TURKEY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS PAN DACOM - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS SIEMENS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS SIEMENS - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS SIEMENS - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS SONERA - FINLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS SWISSCOM - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS TELECOM ITALIA - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS TELEDENMARK - DENMARK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS TELIA - SWEDEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS TPSA - POLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS UNI-NORTEL - GREECE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS UNISYS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS UNISYS - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS UNISYS - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS UNISYS - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BNS WESTCON - SOUTH AFRICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOARD OF EDUCATION OF FAYETTE CNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOARD OF EQUALIZATION
 CA

BOARD OF EQUALIZATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOARD OF REGENTS OF THE UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOARD OF SCHOOL COMMISSIONERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOARD, TONY
918 RIDGE COURT
KELLER TX 76248

BOARDMAN, ANN
111 BRAMBLE COURT
RALEIGH NC 27615

BOATMAN, DAVID
5512 DARK FOREST DRIVE
 MCKINNEY TX 75070

BOATWRIGHT, SAMUEL T
4705 E CONWAY DRIVE
ATLANTA GA 30327

BOAZ, HEIDI
505 OSPREY DR
REDWOOD CITY CA 94065

BOB JONES UNIVERSITY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOB'S DISCOUNT FURNITURE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOBADILLA CANON, SANDRA MARITZA
1844 NW 128TH AVE.
PEMBROKE PINES FL 33028

BOBAL, MICHAEL
289 CENTRAL AVENUE
BOHEMIA NY 11716

BOBAN, BENJI
4502 CARLTON DR.
GARLAND TX 75043

BOBBITT, JAMES M
106 QUAILWOOD CIR.
SWANSBORO NC 28584

BOBBY WILSON
BOBBY WILSON ELECTRIC CO
2 HIGHCROSS COURT
RALEIGH NC 27613

BOBO, BETTY R
309 W 105TH ST
CHICAGO IL 60628

BOBO, JONAH
4701 14TH ST. #4106
PLANO TX 75074

BOCHAROVA, NATALIYA
4809 VALLEYDALE CT
ARLINGTON TX 76013

BOCHAROVA, NATALIYA Y
4809 VALLEYDALE
COURT
ARLINGTON TX 76013

BOCHENEK, HELEN
7421 W OAKTON
NILES IL 60714

BOCK, JAMES K
3 CIDER MILL PL
BAHAMA NC 27503

BOCK, JERRY
11 SILVERMINE DR.
SOUTH SALEM NY 10590

BOCK, JERRY T
11 SILVERMINE DR.
SOUTH SALEM NY 10590

BOCK, MICHAEL E
3701 ALTAIR DR
GARLAND TX 75044

BOCOCK, WILLIAM H
270 HENDERSON #12G
JERSEY CITY NJ 07302

BODDIE, ANTHONY W
2625 IMAN DR
RALEIGH NC 27615

BODDIE, ROBIN
4690 W. ELDORADO PARKWAY
#312
MCKINNEY TX 75070

BODEN, JOHN S
1000 S. WELLINGTON POINT RD.
MCKINNEY TX 75070

BODENHOEFER, MICHAEL R
24852 COSTEAU ST
LAGUNA HILLS CA 92653

BODFORD, JOHN P
250 FOX RIDGE CIR
LEWISVILLE NC 27023

BODIE, MARGARET K
1700 DEANZA #304
SAN MATEO CA 94403

BODIFORD, ZANE
860 HOLLY LN
CANTON GA 30115

BODIN, RICHARD
DEPT 5741/GOLF
PO BOX 13955
RESEARCH TRIANGLE PARK NC 27709

BODKIN, HAROLD
7303 MILTON AVE
APT 1
WHITTIER CA 90602

BODNAR, JERRY
3845 FOURTH AVE
LA CRESENTA CA 91214

BODNAR, LESLIE
1468 CURTNER AVENUE
SAN JOSE CA 95125-4717

BOE, ANNA R
14351 DYSPROSIUM ST. #318
RAMSEY MN 55303

BOECK, DALE
100 SOUTHWICK CT
CARY NC 27513

BOECK, JANICE
100 SOUTHWICK CT
CARY NC 27513

BOECKE, NEALE
1336 VINE ST
HOLLY SPRINGS NC 27540

BOEH, EDWARD W
1721 EASY ST
TYLER TX 75703

BOEHLKE, MARK
607 HAMLET COURT
FRUITLAND PARK FL 34731

BOEHLKE, MARK E
607 HAMLET COURT
FRUITLAND PARK FL 34731

BOEHM, ERIC
6108 BATTLEFORD DRIVE
RALEIGH NC 27612-6602

BOEHM, TED A
1501 5TH AVE
SPENCER IA 51301

BOEHMER, THOMAS
387 RUSSELL RIDGE
NIXA MO 65714

BOEING COMPANY INC THE
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
100 N RIVERSIDE PLAZA
CHICAGO IL 60606-2016

BOEING COMPANY INC THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOETTGER, CHARLES A
334 CREEKSIDE WAY
ROSWELL GA 30076

BOETTGER, DAVID A
750 LIVE OAK WAY
SAN JOSE CA 95129-2202

BOGAL, THEODORE
2710 ORCHID DRIVE
RICHARDSON TX 75082

BOGARDUS, DALE
1336 RIDGE RD
ONTARIO NY 14519

BOGARSKI, WILLIAM A
RD3 BOX 779E
VALATIE NY 12184

BOGART, JASON
1861 BUXTON WAY
BURLINGTON NC 27215

BOGEN, DONALD
7575 S. WESTMORELAND DR
APT 735
DALLAS TX 75237

BOGGAN, DEBRA W
763 CRABTREE CROSSIN
CARY NC 27513

BOGGAN, JOHN M
303 OCEAN OAKS DR
EMERALD ISLE NC 28594

BOGGESS III, LYLE
4214 GREENPOINT ST
LAS VEGAS NV 89147

BOGGESS, ANITA
4214 GREENPOINT ST
LAS VEGAS NV 89147

BOGGESS, GERALD
1323 SE 17TH ST
FT LAUDERDALE FL 33316

BOGGESS, PHILIP C
5105 KANAWHA AVENUE
CHARLESTON WV 25304

BOGGS, BRIAN
1706 WAGON WHEEL DR.
ALLEN TX 75002

BOGGS, CHRIS
5620 ZEBULON ROAD
WAKE FOREST NC 27587

BOGGS, DAVID
12555 LT NICHOLS ROA
FAIRFAX VA 22033-2433

BOGGS, GREGORY
5425 BROKEN BEND DR
MCKINNEY TX 75070

BOGLE, HAN
18732 VISTA DEL SOL
DALLAS TX 75287

BOGLE, JACKIE
186 SANDERS DRIVE
LAVERGNE TN 37086

BOGLEY, DENNIS M
605 WHITTINGHAM DR
SILVER SPRING MD 20904

BOHANAN, DARRELL L
592 WOLF DEN RD
ROYSTON GA 30662

BOHANAN, DARRELL R
2603 FAIRVIEW RD
COVINGTON GA 30016

BOHANNON, ANDREW W
1728 KIMBERLEY DR
SUNNYVALE CA 94087

BOHLER UDDEHOLM CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOHLIG, ARON
5 CENTRAL AVENUE
BRYN MAWR PA 19010

BOHMAN, ROBERT
161 S MAIN ST
DOUSMAN WI 53118

BOHN, DAVID W
1126 NORTH MACFARLANE CT
ROAD
FOREST VA 24551

BOHN, GARY I
1704 WESTRIDGE DR
PLANO TX 75075

BOHNE, DIANE J
3091 PATTON DRIVE
DES PLAINES IL 60018

BOHNEN, MARIANNE J
7313 4TH AVE.
RICHFIELD MN 55423

BOHNER, RICHARD N
7694 KITTERY LN
MENTOR OH 44060

BOHNERT, DAVID S
76 RAVINE AVE
WEST CALDWELL NJ 07006

BOHTLINGK, ISABEL
1581 BRICKELL AVE
APT 1007
MIAMI FL 33129

BOINAPALLI, VENKATA
7001 PENSACOLA DR
PLANO TX 75074

BOINPALLI, PRAKASH SURYA
3521 SUMMERFIELD DR
PLANO TX 75074

BOISVERT, DAVID
18824 PARK GROVE LN
DALLAS TX 75287

BOISVERT, FRANCOIS
186 GRENIER
LAVAL PQ H7L 3E5 CANADA

BOIVIN, LUCIE
21031 43A AVE
LANGLEY BC V2A 8K4 CANADA

BOIVIN, ROGER
908 SCENIC RANCH CIRCLE
FAIRVIEW TX 75069

BOJAK, ANDREW
3644 TORREY VIEW CT
SAN DIEGO CA 92130

BOJECK, DOUGLAS A
8 EAST DRIVE
DANBURY CT 06810

BOKANOVICH, MICHAEL
P O BOX 263
TRIADELPHIA WV 26059

BOKIL, SARIKA A
5245 MILLSFORD CT
CUMMING GA 30040

BOKISH, BRUCE
1820 KENWYCK MANOR WAY
RALEIGH NC 27612

BOKISH, BRUCE A
1820 KENWYCK MANOR WAY
RALEIGH NC 27612

BOLAND, MICHELE
2000 MITCHELL BEND HIGHWAY
GRANBURY TX 76048

BOLAND, ROBERT D
1237 IROQUOIS DR
BATAVIA IL 60510

BOLAND, TERRENCE
4811 SUNFLOWER DR
MCKINNEY TX 75070

BOLAND, TERRENCE M
4811 SUNFLOWER DR
MCKINNEY TX 75070

BOLAND, THOMAS L
11651 SOUTHWEST 140TH LOOP
DUNNELLON FL 34432

BOLANDER, ADAM
4509 N GISHLER DR
MUNCIE IN 47304

BOLAR, LATA S
505 BENTON DRIVE
#1205
 TX 75013

BOLDIN, CAROL A
5100 45TH ST #8F
WEST PALM BEA FL 33407

BOLDING, ROBERT
209 SARAZEN DRIVE
CLAYTON NC 27527

BOLDT, DENISE N
228 TRILLINGHAM LN
CARY NC 27513

BOLEN, LARRY
14185 REDWOOD CIRCLE SOUTH
MCKINNEY TX 75071-6188

BOLEN, PETER
7342 DOVERTON CT
RALEIGH NC 27615

BOLEN, WENDY
7342 DOVERTON COURT
RALEIGH NC 27615

BOLES, BRYAN
16581 SE 103 RD. AVE.
SUMMERFIELD FL 34491

BOLES, EDWARD J
1823 LOMBARDY AVENUE
NASHVILLE TN 37215

BOLGER, JOHN
50A MOUNT LEBANON ST
PEPPERELL MA 01463

BOLGOS, MARJORIE E
758 RIDGEMONT LANE
ANN ARBOR MS 48103

BOLICK, MIKEAL
1301 CANYON CREEK DR
MCKINNEY TX 75070

BOLICK, MIKEAL S
1301 CANYON CREEK DR
MCKINNEY TX 75070

BOLIN, IVO D
1427 PAWNEE TRAIL
MADISON TN 37115

BOLING, DEWEY S
2311 GOVERNMENT RD
CLAYTON NC 27520

BOLING, EDWARD
7312 MIDCREST CT
MCKINNEY TX 75070

BOLING, LAYLA
1908 EASTSIDE AVE.
NASHVILLE TN 37206

BOLINO, ZENON M
8850 LAKE ARCH CR N
DAVIE FL 33328

BOLIO, PATRICIA A
111 RETON COURT
CARY NC 27513

BOLIVIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOLON, SUSAN
846 SMOKETREE RD
DEERFIELD IL 60015

BOLOURI, HENGAME
1895 BEACON ST
#3
BROOKLINE MA 02445

BOLOZ, DAVID
25 WALNUT DR
SOUTHBORO MA 01745

BOLOZ, DAVID F
25 WALNUT DR
SOUTHBORO MA 01745

BOLT, RICHARD
9727 GREEN LEAVES CT.
NOBLESVILLE IN 46060

BOLTEN, FLORENCE A
81 CANON DR
STATEN ISLAND NY 10314

BOLTON & COMPANY CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOLTON JR, CHARLES
133 COASTER CT
ANGIER NC 27501

BOLTON, CAROLYN G
1204 WIMBERLEY RD
APEX NC 27502

BOLTON, JEREMY
933 FLEMING STREET
WYLIE TX 75098

BOLTON, RIA
7 EASTON OVAL EA4 E78
COLUMBUS OH 43219

BOLTON, ROBERT A
1200 EASTHAM DR
APEX NC 27502

BOMAN, RONALD H
22290 EAST HERITAGE PKWY
AURORA CO 80016

BOMAR, CRYSTAL
308 VALLEY COURT
SMYRNA TN 37167

BOMAR, WILLIAM A
1040 BLUE MOUNTAIN LN
ANTIOCH TN 37013

BOMBARDIER AEROSPACE SHORTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOMBARDIER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOMMAKANTI, SURYA
1220 SAN SABA CT
ALLEN TX 75013

BOMMAREDDY, KIRAN
5 ANNABELLE CT
NASHUA NH 03062

BOMSTEIN, RICHARD M
5908 WILLIAMSBURG
WAY
DURHAM NC 27713

BOMZE, JAY
525 WENTWORTH LANE
MURPHY TX 75094

BONADIES, KIMBERLY A
122 ST MORITZ DR
SICKLERVILLE NJ 08081

BONAHOOM, MICHAEL J
2590 E OAK LN
WARSAW IN 46580

BONANO, MIGUEL
6813 CANDLEWOOD DR
RALEIGH NC 27612

BONAVENTURA, ANTHONY
27 HERITAGE WAY
BURLINGTON MA 01803

BOND INTERNATIONAL SOFTWARE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOND, BARRY
9516 BRIMSTONE LANE
RALEIGH NC 27613

BOND, BARRY W
9516 BRIMSTONE LANE
RALEIGH NC 27613

BOND, CINDY B
1710-201 CROSSROADS VISTA WAY
RALEIGH NC 27606

BOND, LAWRENCE H
4421 LAKE FOREST DR
OAKWOOD GA 30566

BOND, MICHAEL A
SMITH SANBORN ROAD
CHICHESTER NH 03263

BOND, MICHAEL LATROY
5355 SAHALEE WAY
RALEIGH NC 27604

BONDURANT JR, HENRY
RT 1 137 A
MORRISVILLE NC 27560

BONDURANT, BETTY L
339 CANAL ST.
CRAWFORDVILLE FL 32327

BONDURANT, PEARLINE B
221 FINAL TRAIL CT
RALEIGH NC 27603

BONE, THOMAS A
3123 LONE PINE RD
SCHENECTADY NY 12303

BONE, THOMAS A
16201 ARENA DR
RAMONA CA 92065

BONFANTI, VINCENT G
140 HOLLYMOUNT RO
ALPHARETTA GA 30202

BONFIGLIO, JOSEPH
515 BRIGHTON RD
COLLEGEVILLE PA 19426

BONGIORNO, JOHN
205 OLD SOUTH ROAD
LITCHFIELD CT 06759

BONHAM GOLF & COUNTRY CLUB INC.
501 W RUSSELL AVENUE
BONHAM TX 75418

BONIFACE, ROBIN J
39432 MEADOWLARK DR.
HAMILTON VA 20158

BONIFAY, KENNETH
5273 MARSTON RD
ATLANTA GA 30360

BONILLA AMADO, MARIA DEL PILAR
650 WEST AVE APT 2310
MIAMI BEACH FL 33139

BONILLA, LUIS
1440 BRONX RIVER AVE
BRONX NY 10472

BONILLA, ROBERTO
8300 AMBERN LANTERN ST
APT 302
RALEIGH NC 27613

BONNEY, ALEXIS
19 JEAN TALON
NOTRE-DAME-DE-L'ILE-PERRO PQ J7V 9E4

BONNEY, WILLIAM K
5125 N 14 1/2
E TERRE HAUTE IN 47805

BONNIN, SHELTON C
4222 KINGSWOOD RD
CHARLOTTE NC 28226

BONNOT, VERONICA C
P O BOX 181
MARLBOROUGH MA 01752

BONSIGNORE, DAVID
69 HEATHER LN
ROCHESTER NY 14616

BONURA, HOWARD
712 SAWMILL ROAD
RALEIGH NC 27615

BOODIE, MICHAEL
955 SHERIDAN AVE
APT 7G
BRONX NY 10456

BOOK, WILLIAM B
1012 WINSLOW
ALLEN TX 75002

BOOKHAM
BOOKHAM TECHNOLOGY PLC
BRIXHAM ROAD
PAIGNTON  TQ4 7BE UNITED KINGDOM

BOOKHAM TECHNOLOGY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOOKHAM TECHNOLOGY PLC
BRIXHAM ROAD
PAIGNTON  TQ4 7BE UNITED KINGDOM

BOOMHOWER, TIMOTHY D
9412 JENMAR DRIVE
FUQUAY VARINA NC 27526

BOONE, CONNIE V
1165 LITTLE MOUNTAIN ROAD
STEM NC 27581

BOONE, DAVID
2009 W STERLINGTON PLACE
APEX NC 27502

BOONE, ELLEN M
168 LARCHWOOD AVENUE
OAKHURST NJ 07755

BOONE, NICHOLAS D
12737  HWY 2
BERNICE LA 71222

BOONE, PATRICIA L
1505 B NORTH 12TH ST
ARLINGTON VA 22209

BOORIN, JANET
517 ARAN HILL RD.
FAIRFIELD CT 06824

BOOSE, MICHAEL
19021 WANDERING VINE COVE
PFLUGERVILLE TX 78660

BOOSE, ROBERT B
2139 UNIVERSAL DR
STOCKTON CA 95206-6380

BOOTH, ALICE
11117 TRAPPERS CREEK
RALEIGH NC 27614

BOOTH, JEAN A
16 MARION STREET
CONCORD NH 03301

BOOTH, LAURA
4965 HOMESTEAD DRIVE
MEBANE NC 27302

BOOTH, RICHARD
4086 GREENBRIAR BLVD
BOULDER CO 80303

BOOTH, RICHARD
187 BUCK RUN E
DAHLONEGA GA 30533

BOOTH, ROBERT
600 WISTERIA KEY PLACE
CHAPIN SC 29036

BOOTH, STEVEN A
4127 SLATER AVE
PERRY HALL MD 21236

BOOTH, ZUNDRA
10699 KEATHLEY DRIVE
FRISCO TX 75035

BOPP, WALTER E
21200 VALLE
SAN JUAN DR
CA 93907

BOPPANA, JYOTI
1421 DEBON DRIVE
PLANO TX 75075

BORCHERS, SCOTT
4671 IVYGATE CIRCLE
SMYRNA GA 30080

BORCHERT, JONATHAN
9217 SAYORNIS CT
RALEIGH NC 27615

BORCHGREVINK, JACK
12006 TIDESWEPT COURT
HOUSTON TX 77095

BORDEN LADNER GERVAIS LLP
PATENT & TRADE MARK AGENTS
WORLD EXCHANGE PLAZA STE 1100
OTTAWA ON K1P 1J9 CANADA

BORDT, RAYMOND P
5304 COLLINGSWOOD DR
IVE
RALEIGH NC 27609

BOREK, KEVIN J
3530 COUNTYSIDE DR
GLENWOOD MD 21738

BOREL, MELVIN J
703 TURTLE HILL
SAN ANTONIO TX 78260

BORGEN, LAURIE
3002 HWY 42 NE
EYOTA MN 55934

BORGEN, LAURIE G
3002 HWY 42 NE
EYOTA MN 55934

BORIS, RICHARD
5208 BARTONS ENCLAVE LANE
RALEIGH NC 27613

BORIS, ZARETSKY
5325 MAINSTEAM CIRCLE
GA 30092

BORISON, KENNETH
100 TABSCOTT LN
CHAPEL HILL NC 27514

BORISOV, DAN
14084 W. 147TH ST.
OLATHE KS 66062

BORKOWSKI, STEPHAN
486 CARNATION DRIVE
SHIRLEY NY 11967

BORKOWSKI, STEPHAN P
486 CARNATION DRIVE
SHIRLEY NY 11967

BORMAN, WILLIAM J
46445 ESTERBROOK CR
STERLING VA 20165

BORNHOFEN, RICHARD
8300 SEAGATE DR
RALEIGH NC 27615

BORO, ALEX
5020 BABBLING BROOK DR.
RALEIGH NC 27610

BORO, ALEX
306 LAURENS WAY
KNIGHTDALE NC 27545

BORODEN, MICHAEL
1804 STONEGLEN DRIVE
WYLIE TX 75098

BORQUE, WILLIAM
809 FIELDSTONE DR
LAKE VILLA IL 60046

BORREGO, JUAN
3304 WESTOVER DR.
PLANO TX 75093

BORRIS, DOLORES M
1919 NORTH RIDGE AVE
ARLINGTON HEIGHTS IL 60004

BORROMEO JR, DIOSCORO M
1394 DUNCAN
YPSILANTI MI 48198

BORROMEO, RAINER
25524 ST JAMES
SOUTHFIELD MI 48075

BORRON, JEFFREY
13851 TANGOEWOOD DRIVE
FARMER BRANCH TX 75234

BORSTOCK, JAMES
3295 FIFTH ST
OCEANSIDE NY 11572

BORTENSTEIN, DAVID
2221 LAKESHORE BLVD.,
TX

BORUCKI, DOLORES
2935 N MERRIMAC
CHICAGO IL 60634

BORUM JR, CHARLES E
8509 BABBLE LANE
RALEIGH NC 27615

BORYSIUK, CAROLINE
9376 BAY COLONY 3 S
DES PLAINES IL 60016

BOS, GARY
4012 BATISTE RD
RALEIGH NC 27613

BOS, GARY S
4012 BATISTE RD
RALEIGH NC 27613

BOSCH, ROBERT J
N77 W16219 CNTRYSIDE
MENOMONEE FALLS WI 53051

BOSE, TEJASWI
311 CATLIN ROAD
CARY NC 27519

BOSEMAN, CHERYL
700 MARYVILLE CENTER DRIVE
ST LOUIS MO 63141

BOSLEY, TIMOTHY B
PO BOX 26
BONHAM TX 75418-0026

BOSSERT, MICHAEL
5929 MAGES ST
THE COLONY TX 75056

BOSSETT, ROBERT
51 GLEN EYRE AVE
APT #6
SAN JOSE CA 95125

BOSSIER CITY - PARISH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOSSIER CITY - PARISH
LA

BOSSLER JR, FRED C
2746 IMPRUNETA COURT
LIVERMORE CA 94550

BOST, STEPHEN R
13402 SAWTOOTH RD
SAN DIEGO CA 92129

BOSTELMANN, ORLYN
1209 OAKMONT
RICHARDSON TX 75081

BOSTELMANN, ORLYN H
1209 OAKMONT
RICHARDSON TX 75081

BOSTON FINANCIAL DATA SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOSTON WIRELESS INC
KRISTEN SCHWERTNER
JOHN WISE
4 STRATHMORE RD
NATICK MA 01760-2419

BOSTON WIRELESS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOSTON, FRANK B
3211 WAKE FOREST HWY
DURHAM NC 27703

BOSTON, ROY
3715 WINDSOR AVE
COLORADO SPRINGS CO 80907

BOSWELL, JAMES A
2572 S. BLOOMINGTON TRIAL RD.
SCOTTSBURG IN 47170

BOSWELL, JOSEPH
1005 S ZION RD
SCOTTSBURG IN 47170

BOSWELL, RODDRIC
5505 MARIGOLD CT.
ARLINGTON TX 76017

BOTHWELL, GEORGE W
7171 EAST PARADISE CANYON RD
PARADISE VALLEY AZ 85253

BOTHWELL, JAMES D
21 MONTGOMERY LN
VERNON HILLS IL 60061

BOTHWELL-PEDERS, W
2616 DOCKERY LANE
RALEIGH NC 27606

BOTHWELL-PEDERSEN, W
2616 DOCKERY LANE
RALEIGH NC 27606

BOTIFOLL, ALAN D
310 GREENWOOD DR
DURHAM NC 27704

BOTLAGUDUR, SREENIVAS
14 OLD CHURCH COURT
OLD TAPPAN NJ 07675

BOTOS, WILLIAM A
1806 PRINCETON COURT
LAKE FOREST IL 60045

BOTTI, WILLIAM
4209 GRACE ST.
SCHILLER PARK IL 60176

BOTTING, CHRISTOPHER G
10 TOWNE VIEW RD
BRADFORD MA 01835

BOTTO, KATHERINE
2792 MARIAH DR
MELBOURNE FL 32940

BOTTOMLY, DAVID T
12114 CHESHOLM LANE
EDEN PRAIRIE MN 55347

BOTTOMS, DAVID B
14069 KNOX
OVERLAND PARK KS 66221

BOTTORFF, PAUL
135 FOXWOOD DR.
PORTOLA VALLEY CA 94028

BOTTS-HESTER, GLENDA A
2558 CONYERS RD
FRANKLINTON NC 27525

BOTYRIUS, ANTHONY M
1118 SUSQUEHANNA AVE
WEST PITTSTON PA 18643

BOTYRIUS, ERIC
22718 CHASE PLACE
WEST HILLS CA 91304

BOUA, MEA
5328 DUTCH ELM DRIVE
APEX NC 27539

BOUBY, AMANDA
310 LAKESIDE CT
SUNRISE FL 33326

BOUCHARD, ARLENE S
63 BOW CENTER ROAD R
FD #
BOW NH 03304

BOUCHARD, CRAIG
2911 DESERT TRAIL DRIVE
BULLHEAD CITY AZ 86429

BOUCHARD, DONALD R
69 OAK HILL RD
WEARE NH 03281

BOUCHER, JEAN L
2209 BROWNS LAKE DRIVE
# 218
BURLINGTON WI 53105

BOUCHER, LUC
405 ARROWHEAD DR
ALLEN TX 75002

BOUCHER, THOMAS W
10186 GREEN ST
UNIT D
WESTMINSTER CO 80030

BOUCHER, TODD R
200 SOUTH CALN RD
CALN PA 19320

BOUDREAU, JACQUES
5285 N HILLBROOKE
TRACE
ALPHARETTA GA 30202

BOUDREAU, WILLIAM R
8149 STOCKHOLM ST
BROOKSVILLE FL 34613

BOUDROT, DANIEL
5014 ROUNDTABLE LN
GARLAND TX 75044

BOULDER LOGIC
BOULDER LOGIC LLC
4678 LEE HILL DRIVE
BOULDER CO 80302-9303

BOULOM, SAM
3463 THADDEUS DR.
FORT WORTH TX 76137

BOULOS, DOREEN
1B - 434 W. ALDINE AVE.
CHICAGO IL 60657

BOULOS, PIERRE
3520 MARCHWOOD DR
RICHARDSON TX 75082

BOUNDS, KATHY
204 CASTLEBURY CREEK CT
CARY NC 27519

BOURAKOV, VENIAMIN
9526 BAY COURT
CARMEL CA 93923

BOURAS, GEORGE
26 GEORGIOU KOTZIA
AMAROUSION ATTIKIS
GREECE #151-26   GREECE

BOURAS, GEORGE
26 GEORGIOU KOTZIA
AMAROUSION ATTIKIS
ATHENS  151-26 GR

BOURBONNAIS, DIANE
63 OLD MILL TRAIL
SEMORA NC 27343

BOURDA, GEORGE
1680 BIG BEND DRIVE
LEWISVILLE TX 75077

BOURDEX TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOURDEX TELECOM - NIGERIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOURG, ALEJANDRO RUBEN
11020 NW 7TH STREET
PLANTATION FL 33324

BOURGEOIS JR, GEORGE
8713 SILVERTHORNE DR
RALEIGH NC 27612

BOURLAND, DEBORAH
1806 MEADOWCOVE DRIVE
RICHARDSON TX 75081

BOURNE, TAMAR K
5704 OAKLEAF DR
#1303
FT WORTH TX 76132

BOURNEMOUTH BOROUGH COUNCIL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOURONCLE, MAURICIO J
3572 W. TREE TOPS CT
DAVIE FL 33328

BOUSHKA, JOHN
4481 W 150TH TER
LEEWOOD KS 66224

BOUSHKA, JOHN S
4481 W. 150TH
TERRACE
LEEWOOD KS 66224

BOUTIN, A ROBERT
2585 CARIBE DR
LADY LAKE FL 32162

BOUYGUES SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOUYGUES TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOUYGUES TELECOM - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOUYGUES TELECOM UMTS - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOVARNICK, ELLEN
120 MATTISON COVE NE
ATLANTA GA 30319

BOVARNICK, RHONDA
95 RICHMOND HILL CT
RICHARDSON TX 75082

BOVEN, B RENE
5954 MILLSTONE RUN
STN MOUNTAIN GA 30087

BOVENIZER, WILLIAM
11 BOLLAND CRES
AJAX  L1S 3G8 CANADA

BOVENIZER, WILLIAM
11 BOLLAND CRES.
AJAX ON L1S 3G8 CANADA

BOVINETTE, JOHN
15 S LAKEWOOD CT
SOUTH ELGIN IL 60177

BOWAB, DOUG
5125 PENNY RD
RALEIGH NC 27606

BOWARD, LYNDON
517 SOUTH OAK STREET
GILBERT AZ 85233

BOWBEER, TERI
395 CENTURY CIRCLE
DANVILLE CA 94526

BOWDEN, DANIEL I
12850 HWY 9 STE 600 PMB 246
ALPHARETTA GA 30004

BOWDEN, DONALD
104 STRAWTHORNE CT
APEX NC 27502-6405

BOWDEN, DONALD E
104 STRAWTHORNE CT
APEX NC 27502-6405

BOWDEN, HEATHER L
108 STOKESAY CT
CARY NC 27513

BOWDEN, JOHN
3313 SWANSON DR
PLANO TX 75025

BOWDEN, THOMAS
3160 MEADOW TRL SW
LOGANVILLE GA 30249

BOWDON, FRANK
415 S. LAUREL ST.
ROYAL OAK MI 48067

BOWEN, DANIEL
2916 LEGGING LANE
RALEIGH NC 27615

BOWEN, EDWARD
2577 JUDY CIR
PELHAM AL 35124

BOWEN, EDWARD L
2577 JUDY CIR
PELHAM AL 35124

BOWEN, HAROLD L
P. O. BOX 57
GASBURG VA 23857

BOWEN, JAMES F
2 CYPRESS LANE
NORFOLK MA 02056

BOWEN, KATE
2 CYPRESS LANE
NORFOLK MA 02056

BOWEN, KAY
617 LINDLEY DR
DURHAM NC 27703

BOWEN, LARRY
409 ROSE DR.
ALLEN TX 75002

BOWEN, MARK F
3 MIDDLETON LANE
PENFIELD NY 14526

BOWEN, SHEILA D
1061 WALLNUT GROVE
RD
OXFORD NC 27565

BOWEN, STEVEN
4050 QUAIL RUN LN
OVILLA TX 75154

BOWENS, LEONARDO
801 PENSBY CT
HOLLY SPRINGS NC 27540

BOWENS, PAULA F
6231 ST REGIS CR 201
RALEIGH NC 27606

BOWER, ELIZABETH
134 PLANTATION  RD
WINDER GA 30680

BOWER, GREGORY
4146 DEEPWOOD CR
DURHAM NC 27707

BOWERMAN JR, KENNETH
353 COUNTY RD 3571
SANDIA TX 78383

BOWERS, DEBRA R
1875 CLEARWATER DR
MARIETTA GA 30062

BOWERS, FRED E
535 MANOR DRIVE
TIMBERLAKE NC 27583

BOWERS, GARY S
3702 WEYBURN RD
DURHAM NC 27704

BOWERS, GERALDINE
2640 BARWICK DRIVE
DURHAM NC 27704

BOWERS, JEFFREY J
38865 AVENITA
LA CRESTA
MURRIETA CA 92562

BOWERS, KEITH A
1166 JOHNSONTOWN RD
THOMASVILLE NC 27360

BOWERS, KENNETH L
13430 35TH PL N
PLYMOUTH MN 55441

BOWERS, LAWRENCE D
3833 HUELVA CRT
NAPLES FL 34109

BOWERS, R S
12638 155TH AVE SE
RENTON WA 98059

BOWES, CHARLES
327 TREE TOPS LANE
AURORA  L4G3G8 CANADA

BOWIE II, GERALD
303 HARVARD DR
GLENN HEIGHTS TX 75154

BOWIE, JACKIE R
200 CHAPPEL ST
TERRELL TX 75160

BOWIE, PHYLLIS G
1550 CALIFORNIA ST
#245
SAN FRANCISCO CA 94109

BOWLES, SYLVIA D
856 LEE ANDREWS AVE
ATLANTA GA 30315

BOWLEY, KEVIN
1800 GORMLEY AVE
MERRICK NY 11566

BOWLING GREEN INDEP SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOWLING, FRANCES E
PO BOX 51
BAHAMA NC 27503

BOWLING, JUDY A
1169 WOODVALE DR
GALLATIN TN 37066-4044

BOWMAN, BURTON R
BOX 1545B #1 BUTNER
RD
CREEDMOOR NC 27522

BOWMAN, CHRIS A
268 BLACK WILLOW DR
APEX NC 27502

BOWMAN, DEREK
2610 S. GATEWOOD
WICHITA KS 67210

BOWMAN, GREGORY
7505 OAKBORO DR.
LAKE WORTH FL 33467

BOWMAN, OLAF
33342 WILLOW RD
NEW BOSTON MI 48164

BOWMAN, PATRICK
101 COLINSBURGH CT
CARY NC 27511

BOWMAN, RHONDA D
268 BLACK WILLOW DR
APEX NC 27502

BOWMAN, RICHARD
7 MORNING CIRCLE
AVERILL PARK NY 12018

BOWMAN, THOMAS E
4690 GATOS COURT
LAS VEGAS NV 89120

BOWSER, JOHN H
109 W WOODBRIDGE DR
DURHAM NC 27707

BOWSTREET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOWYER, KEVIN E
33 ATLANTIS COVE
 CA 92657

BOXCOM LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BOXUM, ROBERT
1718 CRESTHILL RD.
DERBY KS 67037

BOYCE, THERESA
8306 WILLARDVILLE STATION RD
BAHAMA NC 27503

BOYD JR, CECIL E
8620 HUMIE OLIVE RD.
APEX NC 27502

BOYD, ARLENE
PO BOX 458
STEM NC 27581

BOYD, BILLY
1706 WOOD OAK DRIVE
RICHARDSON TX 75082

BOYD, CHARMAINE
110 RICHARD DR.
GARNER NC 27529

BOYD, CHERYLYN
14018 RIVER ROCK DRIVE
CORPUS CHRISTI TX 78410

BOYD, D AMBROSE
203 W 138ST
APT 1
NEW YORK NY 10030

BOYD, DARRELL L
75290 ALOHA KONA DR
KAILUA KONA HI 96740

BOYD, DAVID K
104 CHARLES STREET
CREEDMOOR NC 27522

BOYD, DIANE R
302 7TH ST
BUTNER NC 27509

BOYD, ELIZABETH
1706 WOODOAK DR
RICHARDSON TX 75082

BOYD, JACQUELIN
2010 RHYMERS GLEN DRIVE
ANNA TX 75409

BOYD, JAMES L
2820 REGENTS PARK LANE
MARGIETTA GA 30062

BOYD, JERRY L
ROUTE 2 BOX 273
KITTRELL NC 27544

BOYD, JONATHAN R
P. O. BOX 7246
ANN ARBOR MI 48107

BOYD, JUDY
2032 LUCILLE STREET
LEBANON TN 37087

BOYD, K
11 DEER RIDGE LN
WEST CHAZY NY 12992

BOYD, MELVIN
8205 N CREEK RUN
RALEIGH NC 27613

BOYD, NATHAN B
20 REBECKAH'S WAY
WILTON NH 03086

BOYD, ROY T
4093 CULBRETH RD
STEM NC 27581

BOYD, T JOHN
2612 GREENCASTLE LN
PLANO TX 75075

BOYD, WILLIAM K
3273 PLATT RD APT 2
ANN ARBOR MI 48108

BOYEA, MICHELLE
1000 COLONNADE WAY
ALPHARETTA GA 30004

BOYEA, THOMAS A
3734 SWARTHMORE DR
DURHAM NC 27707

BOYER, BONNIE
305 W JUNIPER AVE
STERLING VA 20164

BOYER, DENNIS W
7680 S FENTON STREET
LITTLETON CO 80128

BOYER, GARY L
5713 OLD MAPLE SPRINGS RD
SEAGROVE NC 27341

BOYER, KEITH K
106 RAINWATER COVE
GEORGETOWN TX 78628

BOYER, RICHARD E
4524 BENNETTS CORNERS RD
HOLLEY NY 14470

BOYETT, DAVID
474 KELLY AVENUE
MIDLAND CITY AL 36350

BOYETTE, BETTY J
19256 GRANGE HALL LOOP
WIMAUMA FL 33598

BOYLAN, FRANCIS J
1145 ELROD FERRY RD
HARTWELL GA 30643

BOYLAN, MICHAEL
89 ELLIS PLACE
CANANDAIGUA NY 14424

BOYLAN, PETER
407 BEACON HILL LANE
NORRISTOWN PA 19401

BOYLE, HENRY C
7 CARR COURT
GOFFSTOWN NH 03045

BOYLE, KATHLEEN T
3770 FLORA VISTA
#201E
SANTA CLARA CA 95051

BOYLE, NANCY A
814 OLD COUNTRY RD
ELMSFORD NY 10523

BOYLE-HANSMAN, MONICA E
1308 6TH AVENUE N # 302
SEATTLE WA 98109

BOYMEL, DAVID
11 AMANDA RD.
SUDBURY MA 01776

BOYNTON, KEVIN
27 RYDER RD
N ATTLEBORO MA 02760

BOYS-CHEER, SANDRA L
4038 ROLAND DR
CONCORD CA 94521

BOYSON, MICHAEL
P.O. BOX 284
BIRD CITY KS 67731

BOYST JR III, WILLIAM M
2209 BASIL DR
RALEIGH NC 27612

BOZEMAN, ELLEN R
10051 PR 2429
POETRY TX 75160

BP ALTERNATIVE ENERGY NORTH AMERICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BP EXPLORATION OPT'N CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BP-AMOCO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BPS TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRABEC, PETER
4319 MALVERN RD.
DURHAM NC 27707

BRACE, L STEPHEN
76 METROPOLITAN AVE
ASHLAND MA 01721

BRACEY, CINDEE
201 FOUNDERS WALK DR
MORRISVILLE NC 27560

BRACEY, ROBERT C
7719 HERITAGE DR
ANNANDALE VA 22003

BRACH'S CONFECTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRACKER, KHA T
2040 MONICA DRIVE
WEST PALM BEA FL 33415

BRACKETT, JAMES
6769 N.W. 81ST COURT
PARKLAND FL 33067

BRACKETT, JAMES C
6769 N.W. 81ST COURT
PARKLAND FL 33067

BRACKIN, JOHN
405 AVENIDA MANZANOS
SAN JOSE CA 95123

BRACY, NORMAN
1193 OLD NC 21
CREEDMOOR NC 27522

BRADBERRY, PENNY S
8089 TIMBER VALLEY DR
CHOCTAW OK 73020

BRADBURY, JOSEPH M
28 NEAL ST
WALPOLE MA 02081

BRADDY, DANNY B
2916 HIKING TRAIL
RALEIGH NC 27615

BRADDY, NOPOLEAN
10650 NW 17TH ST
PLANTATION FL 33322

BRADE, JOHN E
11 DEER RUN DRIVE
WOLCOTT CT 06716

BRADEE, JOAN C
4605 SUNDANCE
PLANO TX 75024

BRADEE, WILLIAM
4605 SUNDANCE DR
PLANO TX 75024

BRADEN, BRIAN L
8104 EAST IMPALA AVE
MESA AZ 85208

BRADFORD, MARK
125 CHIMNEY LANE
WILMINGTON NC 28409

BRADFORD, WANDA
8132 GRAND CANYON DR
PLANO TX 75025

BRADLEY, BARBARA A
2200 MADISON AVE APT
M
NEW YORK NY 10037

BRADLEY, CHAD
1554 MAHOGANY DR.
ALLEN TX 75002

BRADLEY, DEANE M
592 WODALL DAIRY RD
BENSON NC 27504

BRADLEY, GAIL
1001 LAKEWOOD ROAD
FOUR OAKS NC 27524

BRADLEY, GEORGE
405 DEER POND WAY
SILER CITY NC 27344

BRADLEY, GEORGE G
405 DEER POND WAY
SILER CITY NC 27344

BRADLEY, JAMES G
6727 US HIGHWAY 64
UNION MILLS NC 28167

BRADLEY, JOYCE
3306 TOLER RD
ROWLETT TX 75089

BRADLEY, OLIVER
4225 FOWLER RIDGE DRIVE
RALEIGH NC 27613

BRADLEY, RAQUEL
8608 CHURCHDOWN COURT
RALEIGH NC 27613-8585

BRADLEY, TERRI M
10800 SEPTEMBER CT
RALEIGH NC 27614

BRADLEY, THOMAS J
733 JANUARY DRIVE
PLANO TX 75025

BRADLEY, WILLIAM J
2934 ALBINE DR
GLENSHAW PA 15116

BRADMARK
BRADMARK TECHNOLOGIES INC
4265 SAN FELIPE
HOUSTON TX 77027-2920

BRADSHAW JR, CHARLES
3319 MEADOW WOOD DR
RICHARDSON TX 75082

BRADSHAW JR, NORWOOD L
3105 EDGETONE DR
RALEIGH NC 27604

BRADSHAW, TIMOTHY
1008 VINSON CT
CLAYTON NC 27520

BRADSHAW, TODD
330 DARTON DRIVE
LUCAS TX 75002

BRADSHAW, TODD W
330 DARTON DRIVE
LUCAS TX 75002

BRADSHAW, WILLIAM D
7638 DUNBAR DRIVE, SW
SUNSET BEACH NC 28468

BRADSHER, QUEEN V
2114 BREEZE RD
HURDLE MILLS NC 27541

BRADY, BETSY A
3032 RENAISSANCE
DALLAS TX 75287

BRADY, ELLEN
1630 DRY FORK ROAD
ASHLAND CITY TN 37015

BRADY, JOHN E
3716 WILLIAMS STREET
LAKE PARK FL 33403

BRADY, MATTHEW J
6242 SOUTH 440 EAST
MURRAY UT 84107

BRADY, MICHAEL F
4021 BULLOCK DRIVE
PLANO TX 75023

BRADY, SILVIA
2911 SW 187 TERRACE
MIRAMAR FL 33029

BRADY, TERENCE H
247 FAIR SAILING RD
MOUNT PLEASANT SC 29466

BRADYHOUSE, DAVID
5216 WOODVALLEY DR
RALEIGH NC 27613

BRAGG COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRAGINETZ, JUDITH
9926 S SILVER MAPLE
RD
HIGHLANDS RANCH CO 80129

BRAHEN, DEBRA A
40 MALLARD COVE
EAST HAMPTON CT 06424

BRAHMANANDAM, SHRIRAM
1231, REMBRANDT DRIVE
SUNNYVALE CA 94087

BRAILEY, JAMES
484 CANYON VIEW WAY
MESQUITE NV 89027

BRAILEY, JAMES C
484 CANYON VIEW WAY
MESQUITE NV 89027

BRAIN INJURY ASSOCIATION OF OHIO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRAITHWAITE, WILLIAM B
5673 STAR RUSH DRIVE
APT 204
MELBOURNE FL 32940-6215

BRALLIER, SYLVIA H
116 GRANDVIEW MANOR DR.
FRANKLIN TN 37064

BRAMAN, ROBERT O
1751 TAMARACK AVE
CARLSBAD CA 92008

BRAMANTE, RICHARD
30 WHITEGATE RD
TEWKSBURY MA 01876

BRAMLETT JR, PAUL
3289VZ CR4416
CANTON TX 75103

BRAMLETT JR, PAUL G
3289VZ CR4416
CANTON TX 75103

BRAMLETT, DOUGLAS G
283 WEDGEWOOD WAY
LUCAS TX 75002

BRANCATO, JOHN
140 HARDWOOD DRIVE
TAPPAN NY 10983

BRANCH BANKING AND TRUST COMPANY
KRISTEN SCHWERTNER
JAMIE GARNER
200 W 2ND STREET
WINSTON SALEM NC 27101-4019

BRANCH BANKING AND TRUST COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRANCH, ERNESTINE M
5197 ANTIOCH RD
OXFORD NC 27565

BRAND, CATHY L
2964 NW 109 AVE
SUNRISE FL 33322

BRAND, RICHARD
281 ADDISON AVE
PALO ALTO CA 94301

BRANDEL, LAWRENCE D
83-44 LEFFERTS BLVD
APT 6N
KEW GARDENS NY 11415

BRANDENBURG TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRANDENBURG TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
200 TELCO DR
BRANDENBURG KY 40108-0599

BRANDENBURG TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRANDON REGIONAL HEALTH AUTHORITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRANDON, BARBARA
151 LAWNDALE AVE
HILLSBOROUGH NC 27278

BRANDON, MABLE A
3108 OXFORD ST
NASHVILLE TN 37216

BRANDON, PAUL
5 HORATIO LANE
GATES NY 14624

BRANDON, PHYLLIS K
570 ALLEN FARMS ROAD
SANFORD NC 27330

BRANDON, RAYMOND I
6 FIRCREST CT
DURHAM NC 27703

BRANDON, YOLANDA R
410 PILOT ST
#3E7
DURHAM NC 27707

BRANDOW, EDWARD
125 PASTURE LANE
MATTITUCK NY 11952

BRANDOW, EDWARD J
125 PASTURE LANE
MATTITUCK NY 11952

BRANDSEN, RANDALL A
7819 N.E. 150TH STRE
ET
BOTHELL WA 98011

BRANDSTADTER, JAY R
14200 WOODCREST DR
ROCKVILLE MD 20853

BRANDT, ADRIAN J
257 GRAND ST
REDWOOD CITY CA 94062-1633

BRANDT, GARY
516 PRINCE EDWARD DR N
TORONTO  M8X2M5 CANADA

BRANDT, GARY D
535 HOPEWELL DOWNS DR
ALPHARETTA GA 30004

BRANDT, KARI
9324 LONGVIEW DR
PLANO TX 75025

BRANDT, KENNETH
10262 HALAWA DR
HUNTINGTON BEACH CA 92646

BRANDT, PAUL D
1000 157TH ST E
LAKEVILLE MN 55044

BRANNAN, DAVID F
2268 SHADOW SPRING
PL
WESTLAKE VILLAGE CA 91361

BRANNON, DOUGLAS
717 SHADYWOOD LN
RALEIGH NC 27603

BRANNON, MICHAEL L
1970 GOLDEN RIDGE CR
CUMMING GA 30130

BRANNON, STEVEN G
3107 GROVE CR
HAPEVILLE GA 30354

BRANS, NEIL
4510 VILNIUS PLACE
DULLES VA 20189

BRANSON, BOBBY H
844 RED LN
SALEM VA 24153

BRANSTAD, BRADLEY E
14663 PAMMY WAY
GRASS VALLEY CA 95949

BRANT, H PAUL
4919 SHALLOWBROOK TRAIL
RALEIGH NC 27616-7838

BRANT, HAROLD
4919 SHALLOWBROOK TRAIL
RALEIGH NC 27616-6107

BRANTLEY, SUE S
2677 KINGS WAY
LAWRENCEVILLE GA 30044

BRASCAN CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRASHEAR, KEVIN B
9567 COUNTY ROAD 867
PRINCETON TX 75401

BRASIL TELECOM CABOS SUB.LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRASIL TELECOM PARTICIPACOES SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRASINGTON, SCOTT A
403 RIGGSBEE FARM DR
MORRISVILLE NC 27560

BRASLEY-COTEY, HELEN
99 SCENIC DR., D6
BELMONT NH 03220

BRASSARD, ROGER
3516 CABRIOLET COURT
PLANO TX 75023-5837

BRASSCRAFT MANUFACTURING CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRASSEAUX, STEVEN C
1102 SPRINGFIELD LN
ALLEN TX 75002

BRASSELL, JOHN F
PO BOX 122
BUTNER NC 27509

BRASUNAS, JAMES A
321 BELT AVENUE, #602
ST. LOUIS MO 63112

BRATTEN, LOLA CLARE
4914 TOKAY BLVD
MADISON WI 53711

BRAUER, WILLIAM G
1621 WHITTIER ST
YPSILANTI MI 48197

BRAUN, ANDREW D
16379 WINTERS RD.
GRASS LAKE MI 49240

BRAUN, BRIAN W
350 CLARK ST
GRASS LAKE MI 49240

BRAUN, D P
251 GLENWOOD DRIVE
LAKE WALES FL 33898

BRAUN, KELLY A
187 ROCK HARBOR LN
FOSTER CITY CA 94404

BRAUN, ROSALINDA
11 WAVERLY RD
SAN ANSELMO CA 94960

BRAUN, WILLIAM R
11416 HORSEMAN'S TRL
RALEIGH NC 27613

BRAUNBERGER, WESLEY J
1444 3RD ST N
FARGO ND 58102

BRAUNSTEIN, STELLA
17825 ARDISIA CT
SAN DIEGO CA 92127

BRAUNSTIEN, SIDNEY A
100 QUIET WATER TRAIL
SANTA ROSA BEACH FL 32459

BRAVIDA NORGE AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRAXTON, DAVID H
8008 STRAWBERRY MEADOW ST
RALEIGH NC 27613

BRAXTON, MELODY R
P O BOX 104
SCOTLANDNECK NC 27874

BRAY, DONNA L
1993 MANGROVE AVE #A
SUNNYVALE CA 94086

BRAYTON, CAROL
7221 CLIFFBROOK
DALLAS TX 75254

BRAZAWSKI, MICHAEL
5715 YEWING WAY
GAINESVILLE VA 20155

BRAZEAL, SHARON
2567 SADDLETREE WAY
MARIETTA GA 30062

BRAZEAU, KEVIN
1808 STONE BROOK LANE
BIRMINGHAM AL 35242

BRAZEAU, KEVIN
544 SYMMIT PLACE
BIRMINGHAM AL 35243

BRAZEE, JOHN A
4809 BISHOP CREEK CT
MARIETTA GA 30062

BRAZIER, EUGENE
6055 GUYNELL DR
BATON ROUGE LA 70811

BRAZIL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRAZIL - CORPORATE ACCOUNTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRAZOS TELECOMMUNICATIONS INC
GINNY WALTER
LORI ZAVALA
104 N AVE E
OLNEY TX 76374-1807

BRAZOS TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRAZOS TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BREA, KATINA
6880 BUSHNELL DR.
PLANO TX 75024

BREACH, DAN A
918 E CELESTE
GARLAND TX 75041

BREAKFIELD, CHARLES
5610 CLIFF HAVEN DR
DALLAS TX 75236

BREAR, JAMES
78 MILANO COURT
DANVILLE CA 94526

BREARLEY, DANIEL
8928 WINGED THISTLE COURT
RALEIGH NC 27617

BRECKENKAMP, RYAN
851 RIDGEVIEW DRIVE
GRAIN VALLEY MO 64029

BRECKER, RAYMOND W
154 CULVER PARKWAY
ROCHESTER NY 14609

BRECKINRIDGE COUNTY SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRECONRIDGE
BRECONRIDGE MANUFACTURING SOLUTIONS
500 PALLADIUM DRIVE
OTTAWA  K2V 1C2 CANADA

BRECONRIDGE MANUFACTURING SOLUTIONS
500 PALLADIUM DRIVE
OTTAWA ON K2V 1C2 CANADA

BRECONRIDGE MANUFACTURING SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BREDENBERG, MARK L
3049 UTAH AVE N
CRYSTAL MN 55427

BREDER, DAVID H
8114 CANTER LANE
POWELL TN 37849

BREEDLOVE, BONNIE C
3107 SAM MOSS HAYES RD
OXFORD NC 27565

BREEN, DAVID
601 CHANNELSIDE WALK WAY APT 1140
TAMPA FL 33602

BREEN, DAVID
2791 56TH LN N
ST PETERSBURG FL 33710

BREESE, JOSEPH
27285 LEROY STREET
ROSEVILLE MI 48066

BREEZE, THOMAS
745 HANSELL ST SE #219
ATLANTA GA 30312

BREHM, JOANNE T
8805 MANAHAN DR
ELLICOTT CITY MD 21043

BREHMER, JACQUELYN
1422 REDBUD RD.
PITTSBORO NC 27312

BREINIG, HOWARD
344 NEW ALBANY RD
MOORESTOWN NJ 08057

BREITSPRECHER, SUSAN
5209 AMSTERDAM
RALEIGH NC 27606

BREITWIESER, TOM E
1 ARBOR COURT
NORWALK CT 06854

BREKKE, LAWRENCE
755 N FAVER DR
CASTLE ROCK CO 80109

BREKKE, LAWRENCE J
755 N FAVER DR
CASTLE ROCK CO 80109

BRELLOCH, JOHN F
350 JENNY LIND LN
ALPHARETTA GA 30022

BREM, MARYANN
PO BOX 13010
RTP NC 27709

BREMNER, LESLIE G
24300 AIRPORT RD LOT 156
 FL 33950-6920

BREMONT, PIERRE
2146 CARGILL WAY
ROSEVILLE CA 95747

BREMONT, PIERRE E
2146 CARGILL WY
ROSEVILLE CA 95747-6303

BRENDEL, ROBERT G
3404 DANDBURY CR
CORINTH TX 76208

BRENDEN, GERALD W
5505 UNDERWOOD
PLYMOUTH MN 55442

BRENNAN CONSULT
BRENNAN CONSULTING SERVICE
1219 MAPLE ST
LAKE OSWEGO OR 97034-4728

BRENNAN, BETTE
1413 WEST BELLE PLAINE AVE
CHICAGO IL 60613

BRENNAN, DANIEL T
2503 SAWMILL RD
RALEIGH NC 27613

BRENNAN, JASON
2501 WOODLEAF LANE
APEX NC 27539

BRENNAN, JEFFREY
100 MARKHAM LN
APEX NC 27523

BRENNAN, LAURA R
6105 WIMBLEDON DR.
ROCKWALL TX 75087

BRENNEMAN, DANA
27 SULLIVAN BLVD
OXFORD MA 01540

BRENNION, JAMES
533 BIGELOW STREET
MARLBOROUGH MA 01752

BRENT, JONATHAN
444 PLEASURE
MUNDELEIN IL 60060

BRENT, RAYMOND A
170 BARROW DOWNS
ALPHARETTA GA 30004

BRENT, SELENE
6900 LYNNOAK DR
RALEIGH NC 27613

BRENTLINGER, THEODORE J
1005 S 21ST ST
TERRE HAUTE IN 47803-2729

BRENTON, ROSEMARIE
252 CENTRAL AVE
EDISION NJ 08817

BRENZA, FRANK L
63 S MAIN ST
MARLBOROUGH CT 06447

BREOF/BELMONT BAN G.P. LIMITED
C/O BROOKFIELD REAL ESTATE
TORONTO ON M5J 2T3 CANADA

BREON, MICHAEL R
3848 RIVERWALK DRIVE
DULUTH GA 30096

BRESCIA, AMANDA
7631 ALMADEN WAY
CARY NC 27518

BRESCIA, PAUL
100 SCOTTINGHAM LN
MORRISVILLE NC 27560

BRESCIANI, PATRICIA
3142 SW 129 WAY
MIRAMAR FL 33027

BRESE, SHIRLEY M
410 E GILLIS ST
MOUND CITY MO 64470

BRESLIN, ROBERT J
2530 N. SHADOW RIDGE LN.
ORANGE CA 92867

BRESNAN, ELIZABETH
12323 INDIAN TRAIL R
OAD
LOS GATOS CA 95030

BRESS, TERRI D
5130 MAINSTREAM CIR
NORCROSS GA 30092

BRESSEM, VICKI
208 FIREFLY RD
HOLLY SPRINGS NC 27540

BRESSLER, WILLIAM D
504 CLOVER LEAF LANE
MCKINNEY TX 75070

BRESZTYENSZKY, VERONICA M
POB 2341
OROVILLE WA 98844

BRETON INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRETT, CLARK
7760 SILVER VIEW LN
RALEIGH NC 27613

BRETT, CLARK A
7760 SILVER VIEW LN
RALEIGH NC 27613

BRETTON WOODS TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BREU, WENDY W
3463 SOUTH COURT
PALO ALTO CA 94306

BREUER
BREUER & CO
500 EDGEWATER DRIVE
WAKEFIELD MA 01880-6218

BREUER & CO
500 EDGEWATER DRIVE
WAKEFIELD MA 01880-6218

BREUER, ROBERT
25 SPAULDING RD
CHELMSFORD MA 01824

BREVARD BUSINESS TELEPHONE SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BREWER, BEVERLY A
24 PHAUFF COURT
DURHAM NC 27703

BREWER, BOBBIE L
141 FANN ROAD
NOLENSVILLE TN 37135

BREWER, DAVE
9075 OLD KEITH BRIDGE ROAD
GAINESVILLE GA 30506-6201

BREWER, ELLA M
2761 DAVIDSON DR
LITHONIA GA 30058

BREWER, LARRY G
1011 MOSS PLACE
LAWRENCE NY 11559

BREWER, LURA
6324 ASHLEY RIDGE DR
RALEIGH NC 27612

BREWER, MICHAEL A
201 ROBBINS ST
WALTHAM MA 02154

BREWER, ROBERT
1172 E. FM 696
LEXINGTON TX 78947

BREWER, SANDRA B
PO BOX 28
PITTSBORO NC 27312

BREWER, THOMAS
1604 SU JOHN ROAD
RALEIGH NC 27607

BREWER, TOMMY
1505 WAGON WHEEL
GARLAND TX 75044

BREWER, TOMMY J
1505 WAGON WHEEL
GARLAND TX 75044

BREWSTER, ADRIAN
3250 CAMBRICK ST UNIT 4
DALLAS TX 75204

BREWTON, ALICE
2904 BRECKENRIDGE CT
MCKINNEY TX 75070

BREWTON, ALICE G
2904 BRECKENRIDGE CT
MCKINNEY TX 75070

BRICE, LAPORSHA
3600 ALMA RD. # 3820
RICHARDSON TX 75080

BRICHETTO, KAREN
167 KETTLEWOOD DR SW
LILBURN GA 30047-5125

BRICK, JEAN
6929 COLBURN DRIVE
ANNANDALE VA 22003

BRICKELL, DAVID M
17 LAFOY DRIVE
CLAYTON NC 27520

BRICKEY, JONATHAN R
10401 CANYON VISTA WAY
AUSTIN TX 78726

BRICKMAN, KEITH
210 TORREY PINES DRIVE
CARY NC 27513

BRIDE, VALERIE J
1518 MADERA DR
GARLAND TX 75040

BRIDEN, HAROLD A
5033 STAR MINE WAY
ANTIOCH CA 94531

BRIDENSTINE, ANN
5924 CROSSPOINT LN
BRENTWOOD TN 37027

BRIDGE INFORMATION SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRIDGE JR, RICHARD A
1995 E COALTON RD
APT 36-206
LOUISVILLE CO 80027

BRIDGE, MARK
5624 S HEATHER DRIVE
TEMPE AZ 85283

BRIDGECOM SOLUTIONS GROUP
KRISTEN SCHWERTNER
JOHN WISE
800 WESTCHESTER AVE
RYE BROOK NY 10573-1332

BRIDGECOM SOLUTIONS GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRIDGECOMM CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRIDGES, CHARLES
5408 HUNTER HOLLOW
RALEIGH NC 27606

BRIDGES, GINGER
5020 RED CEDAR RD
RALEIGH NC 27613

BRIDGES, JACQUELYNN
220 ROCK ISLAND LANE
ELLENWOOD GA 30294

BRIDGES, JOHN
1028 ALMOND DR
MANSFIELD TX 76063

BRIDGES, SHERRY H
1402 SPRING DRIVE
GARNER NC 27529

BRIDGES, STEPHEN
5020 RED CEDAR RD
RALEIGH NC 27613

BRIDGES, WILLIAM
1412 S. MONTEBELLO
OLATHE KS 66062

BRIDGES-HUNT, ROBBIE S
402 E END AVE
DURHAM NC 27703

BRIDGESTONE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRIDGESTONE/FIRESTONE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRIDGEWATER
BRIDGEWATER SYSTEMS CORPORATION
303 TERRY FOX DRIVE
KANATA  K2K 3J1 CANADA

BRIDGEWATER SYSTEMS CORPORATION
303 TERRY FOX DRIVE
KANATA ON K2K 3J1 CANADA

BRIDGEWATER, BENNYFER
18625 MIDWAY ROAD
#1416A
DALLAS TX 75287

BRIDGEWATER, DAVID
406 SPINNAKER DR
ALLEN TX 75013

BRIDSON, BARBARA A
1014 EDGEMERE DRIVE
ROCHESTER NY 14612

BRIEDA, PAUL
500 CAMBRIDGE COURT
TECUMSEH ON N8N 4B4 CANADA

BRIEDA, PAUL
500 CAMBRIDGE COURT
TECUMSEH  N8N4B4 CANADA

BRIEDA, PAUL
NORTEL NETWORKS
24800 DENSO DR # 300
SOUTHFIELD MI 48034

BRIERE, CLAUDE
1273 HIGHWAY A1A
APT. 203
SATELLITE BEACH FL 32937

BRIERE, CLAUDE
16D OFFENBACH LANE
 ON K2G 4Z8 CANADA

BRIGGS, ANGELA
1607 MERRICK STREET
DURHAM NC 27701

BRIGGS, CLAIRE E
25 WILSON ROAD
CANTERBURY NH 03224

BRIGGS, ERIC
2144 LEADENHALL WAY
RALEIGH NC 27603

BRIGGS, ERIC B
413 WILMUTH ST.
MONROE LA 71201

BRIGGS, GREGORY
504 EAST ELM STREET
CRANDON WI 54520

BRIGGS, HEATHER
1936 STERLING GREEN DRIVE
MORRISVILLE NC 27560

BRIGGS, PETER G
6214 POPLAR BLUFF CR
NORCROSS GA 30092

BRIGHT PERSONAL COMMUNICATIONS LLC
JONATHAN HATHCOTE
ALISON FARIES
648 NORTH CHICAGO STR
GENESEO IL 61254-1118

BRIGHT STAR TRADING CO.LTD-TELECO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRIGHT, AMY
5905 S NEW HOPE RD
HERMITAGE TN 37076

BRIGHT, CHRISTOPHER
4857 KENSINGTON CIR
CORAL SPRINGS FL 33076

BRIGHT, JACKIE
4024 TEJAS DR
MCKINNEY TX 75071

BRIGHTMAN, ROXANNE R
10450 UPLANDER ST NW
COON RAPIDS MN 55433

BRIGHTPOINT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRIGHTSTAR-SAUDI ARABIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRIGMAN, EDGAR R
2958 QUINBERY DR
LITHONIA GA 30058

BRINEGAR, KYLE S
3051 E. ELKIN HWY.
NORTH WILKESBORO NC 28659

BRINER, JACK V
101 HARPERS ROW
SUMMERVILLE SC 29483

BRINGAS, GABRIEL
9801 SMOKEFEATHER LN.
DALLAS TX 75243

BRINGHURST, KENNETH E
421 SOUTHWINDS DRIVE
HERMITAGE TN 37076

BRINKER INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRINKLEY, DEBRA
3505 LONGRIDGE RD
DURHAM NC 27703

BRINKLEY, DOUGLAS E
3505 LONGRIDGE RD
DURHAM NC 27703

BRINKLEY, MAX T
316 SPRUCE STREET
SALISBURY NC 28146

BRINKLEY, PAUL A
1009 DRANESVILLE MANOR DR
HERNDON VA 20170

BRINKMAN, HAYLEY
6903 IRONGATE DR
BAHAMA NC 27503

BRINKMEYER, JOHN
710 NORFORK DRIVE
WYLIE TX 75098

BRINTNALL, SARA M
5101 HARVARD COURT
BRENTWOOD TN 37027

BRINTNELL, VINCENT
RR4-862 TUFTSVILLE RD
STIRLING ON K0K 3E0 CANADA

BRIONES, JORGE A
3606 WYNBORNE CT.
FAYETTEVILLE NC 28306

BRISA AUTO ESTRADAS DE PORTUGAL S.A
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRISA AUTO-ESTRADAS  S.A (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRISBY, DIANNE J
3404 RIBSBEE ROAD
CHAPEL HILL NC 27514

BRISKIE, THOMAS A
306 PALMER ST
WAUKESHA WI 53188

BRISTOL BAY TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRISTOL CAPITAL
BRISTOL CAPITAL INC
160 SUMMIT AVENUE
MONTVAL NJ 07645

BRISTOL CAPITAL INC
160 SUMMIT AVENUE
MONTVAL NJ 07645

BRISTOL, SHARMILA
104 HORNE CREEK CT.
CARY NC 27519

BRITISH AIRWAYS PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRITISH BANK OF THE MIDDLE EAST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRITISH GAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRITISH TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRITISH TELECOM B2B  - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRITISH TELECOM GLOBAL/CONCERT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRITISH TELECOMMUNICATIONS PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRITSCH, JAMES M
518 S WASHINGTON ST
LINCOLN IL 62656

BRITT, EDWARD
2616 FRITZ ST
MELISSA TX 75454

BRITT, JAMES E
104 BATTERY POINT PL.
CARY NC 27513

BRITT, WANDA H
3480 HAMILTON MILL
ROAD
BUFORD GA 30519

BRITT, WILLIAM S
6012 CLEAR SPRING DR
WAKE FOREST NC 27587

BRITTAIN, LARRY M
15857 PASEO DEL SUR
SAN DIEGO CA 92127

BRITTNER, RAY
2502 W 110TH AVE
WESTMINSTER CO 80234

BRITTON, DAVID T
5641 SOFT WIND DR
FUQUAY VARINA NC 27526

BRITTON, REGINALD S
7901 LA GUARDIA DR
PLANO TX 75023

BRIX NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BROACH-YOUNG, CHERYL L
13100 PANDORA DR
APT 1405A
DALLAS TX 75238

BROAD, JULIE
1113 LINCOLN AVE
FALLS CHURCH VA 22046

BROADBAND GIBRALTAR LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BROADBENT, BRIAN
3108 BAYVIEW DRIVE
ALAMEDA CA 94501

BROADCOM CORPORATION
5300 CALIFORNIA AVENUE
IRVINE CA 92617-3038

BROADCOM CORPORATION
GIOSY MONIZ
MARCIN WRONA
16215 ALTON PARKWAY
IRVINE CA 92618

BROADCOM CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BROADFOOT, ANTHONY
1204 BRISTLEWOOD DR
MCKINNEY TX 75070

BROADSPIRE SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BROADVIEW NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BROADVIEW NETWORKS HOLDINGS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BROADVIEW NETWORKS INC
GINNY WALTER
BECKY MACHALICEK
59 MAIDEN LANE
NEW YORK NY 10038-4647

BROADVIEW NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BROADWELL, DONALD
2916 BETHLEHEM RD
RALEIGH NC 27610

BROADWING COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BROADWING CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BROBERG, DAVID
628 LAKEWOOD RD
ALLEN TX 75002

BROCADE COMMUNICATIONS SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BROCHU, YVAN
13921 OAK RIDGE DR
DAVIE FL 33325

BROCK, BRETT
10519 SAGEYORK DR
HOUSTON TX 77089

BROCK, CLAUDIA M
606 CALVIN
GARLAND TX 75041

BROCK, CYRUS
2712 ROYAL TROON DR
PLANO TX 75025

BROCK, JILL
84 STRICKLAND DR
DAWSONVILLE GA 30534

BROCK, JOSEPH
1135 ASHLEY LANE SW
ROCHESTER MN 55902

BROCK, KIMBERLEY
3511 BEECH STREET
ROWLETT TX 75089

BROCK, STEPHEN
1353 LEGENDARY LANE
MORRISVILLE NC 27560

BROCK, STEPHEN D
1353 LEGENDARY LANE
MORRISVILLE NC 27560

BROCKENBROUGH, DERRICK
205 FAIR GLEN ROAD
HOLLY SPRINGS NC 27540

BROCKHAUS, DAVID
6905 TREMONT LN
ROWLETT TX 75089

BROCKIE, JAMES R
95 GUNNING CRESCENT
TOTTENHAM  L0G 1W0 CANADA

BROCKMANN
BROCKMANN & COMPANY
11 LIBERTY DR
NORTHBOROUGH MA 01532-1884

BROCKMANN & COMPANY
11 LIBERTY DR
NORTHBOROUGH MA 01532-1884

BROCKSCHMIDT, BRENT
10504 LEAFWOOD PLACE
RALEIGH NC 27613

BRODALE, MICHELLE
762 PEEKSKILL DRIVE
SUNNYVALE CA 94087

BRODERICK, BRIAN
9960 ASTER CR
FOUNTAIN VALLEY CA 92708

BRODERICK, BRIAN
9960 ASTER CIRCLE
FOUNTAIN VALLEY CA 92708

BRODERICK, TOM
1776 HERITAGE DRIVE
NORTH QUINCY MA 02171

BRODMAN, COLE J
1145 11TH PL SW
NORTH BEND WA 98045

BRODY, GEORGE
204 HIGH CANYON COURT
RICHARDSON TX 75080

BROGDEN, DANNY R
4019 BELLTOWN RD
OXFORD NC 27565

BROGDEN, JOANN B
1635 HWY 15
CREEDMOOR NC 27522

BROGDEN, JR., JAMES
2530 SAM MOSS-HAYES RD.
CREEDMOOR NC 27522

BROGDEN, PAMELA S
2204 B SAM MOSS HAYES RD.
CREEDMOOR NC 27522

BROGDEN, RUTH P
7920 ALEXIS ANNE DR
WAKE FOREST NC 27587

BROGDON, JAMES C
48 EVANS TRAIL
TIPTON MI 49287

BROGLEY, JAMES
1511 FORSYTHE DR
RICHARDSON TX 75081

BROGLIE, NANCY D
4855 REDFIELD ROAD
DOYLESTOWN PA 18901

BROHM, DAVID M
3445 WILLSCARLET WAY
MODESTO CA 95356

BROK, SERGIO F
346 NW 118TH AVE
CORAL SPRINGS FL 33071-4015

BROKAW JR, THOMAS
1049 FIELD AVE
PLAINFIELD NJ 07060-2803

BROMBAL, DAVID
8312 HALKIN CT
PLANO TX 75024

BROMLEY, STEVEN
238 GATEWAY ROAD
RIDGEWOOD NJ 07450

BRONIAK, JANICE PARKER
103 MERLOT COURT
CARY NC 27518

BRONK, JOHN R
3313 LANDERSHIRE
PLANO TX 75023

BRONKO, LIEU T
8629 BREEZY HILL DRIVE
 FL 33437

BRONSON HEALTHCARE GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRONX LEBANON HOSPITAL CENTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BROOK, MICHAEL
1268 MAIN RD
NEWFIELD NJ 08344-5339

BROOKES, RUSSELL
RR9, 179B COUNTY RD 17
179B COUNTY RD 17
PICTON  K0K2T0 CANADA

BROOKFIELD LAKES CORPORATE CENTER
C/O HAMMES COMPANY
BROOKFIELD WI 53045

BROOKFIELD LEPAGE JOHNSON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BROOKINGS/SWIFTEL - SPRINT AFFILIATES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BROOKINS, SHERMAN L
1436 N MAPLEWOOD
CHICAGO IL 60622

BROOKLYN FEDERAL SAVINGS BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BROOKS, ARTHUR
1861 BINNIES WAY
BUFORD GA 30519

BROOKS, BONNIE
125 MARIGOLD
GARLAND TX 75041

BROOKS, CHARLES L
119 MARKIE DR W
ROCHESTER NY 14606

BROOKS, DAN
5760 PRESERVE CIRCLE
ALPHARETTA GA 30005

BROOKS, DAVID L
11 VOSE HILL ROAD
MAYNARD MA 01754

BROOKS, DEBORAH F
212 PINEGATE CIRCLE APT  4
CHAPEL HILL NC 27514

BROOKS, DONALD
329 KINGSBURY ST
OXFORD NC 27565

BROOKS, DONALD E
212 N. PINE ST.
MIDDLETOWN PA 17057

BROOKS, DORIS R
401 DOGWOOD DR
SELMA NC 27576

BROOKS, EDNA M
719 WILLIAMSBORO ST
OXFORD NC 27565

BROOKS, FREDERICK
4722 MOMEYER  WAY
NASHVILLE NC 27856

BROOKS, JEFFERY A
1430 WATERCOVE LN
LAWRENCEVILLE GA 30043

BROOKS, JOSE
7712 RICE DRIVE
ROWLETT TX 75088

BROOKS, KATHLEEN
18 KENDALL ST
WILMINGTON MA 01887

BROOKS, KATHLEEN F
18 KENDALL ST
WILMINGTON MA 01887

BROOKS, KELLY
1200 CHIPPER LANE
WAKE FOREST NC 27587

BROOKS, LARRY K
765 STONEBROOK DR
LITHONIA GA 30058

BROOKS, MELISSA A
1430 WATERCOVE LANE
LAWRENCEVILLE GA 30043

BROOKS, MICHELLE L
RT 4 BOX 426
MILLER ROAD
HILLSBOROUGH NC 27278

BROOKS, PATRICIA J
P O BOX 442
STN MOUNTAIN GA 30086

BROOKS, RICHARD F
780 MONTROSE AVE
PALO ALTO CA 94303

BROOKS, RICHARD L
136 BROWNSHILL RD
VALENCIA PA 16059

BROOKS, RONALD A
11940 CYPRESS LINKS DR.
FORT MYERS FL 33913

BROOKS, SANDRA A
3855 MARHAM PARK CIRLCE
LOGANVILLE GA 30052

BROOKS, STEVEN C
11025 FOX HOLLOW LANE NO
CHAMPLIN MN 55316

BROOKS, SUSAN
31 WINSLOW AVE., #2
SOMERVILLE MA 02144

BROOKS, THOMAS M
5616 COLUMBIA AVE
DALLAS TX 75214

BROOKS, VIOLA H
6520 OLD ROXBORO RD
OXFORD NC 27565

BROOKS, WANDA R
280 R.J. ACRES RD
ROUGEMONT NC 27572

BROOKSIDE TECHNOLOGY PARTNERS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BROOM, JAMES
807 NORTHAMPTON DR
CARY NC 27513

BROOMFIELD, RONALD L
3500 SALEM WALK EAST
APT.
NORTHBROOK IL 60062

BROTEMARKLE, ROBERT A
12970 TAWYA RD
APPLE VALLEY CA 92308

BROTHERSTON, JOHN S
4 JEAN RD
LEXINGTON MA 02173

BROTHERTON, ALMA JEAN
100 GARDEN TRAIL
STOCKBRIDGE GA 30281

BROUGH, CHARLES
1220 N WEST ST
NAPERVILLE IL 60563

BROUGHAL, KELLY
80 LARK STREET
PEARL RIVER NY 10965

BROUGHTON, CHARLES A
3909 BRITT DAWN LANE
ZEBULON NC 27597

BROUSSARD, SCOTT M
104 H TERRACE DR
CARY NC 27511

BROUSSARD, SUZANNE R
2410 BASTILLE CT
MCKINNEY TX 75070

BROUSSEAU, JAMES P
2138 MATEFIELD RD.
JACKSONVILLE FL 32225

BROUWER, LINDA
19651 MERRITT DRIVE
CUPERTINO CA 95014

BROVONT, MONICA L
275 TROTTER RUN
ALPHARETTA GA 30201

BROWARD COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BROWARD COUNTY
FL

BROWARD COUNTY SHERIFF'S OFFICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BROWER, KOLLEN
1206 MORROW LN
ALLEN TX 75002

BROWN BROTHERS HARRIMAN & CO.
ATTN: JENNIFER PAYEA
525 WASHINGTON BLVD
NEW PORT TOWERS
JERSEY CITY NJ 07302

BROWN BROTHERS HARRIMAN & CO.
ATTN: SHELDON BROUTMAN
63 WALL STREET
8TH FLOOR
NEW YORK NY 10005

BROWN COUNTY MSA CELLULAR LTD PARTN
GINNY WALTER
LINWOOD FOSTER
1556 US HIGHWAY 41
DE PERE WI 54115

BROWN COUNTY MSA CELLULAR LTD PARTN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BROWN III, AMON R
36 ESSER CT
MECHANICSVILLE MD 20659

BROWN III, E ROBERT
38 MAPLE LANE
DOVER PLAINS NY 12522

BROWN JR, COLONEL C
804 BUCKLE CT
RALEIGH NC 27609

BROWN JR, LOUIS A
5109 SUNSET FAIRWAYS
DR
HOLLY SPRINGS NC 27540

BROWN JR, WILLIE
3916 LAUSANNE RD
RANDALLSTOWN MD 21130

BROWN, AL L
853 W 49TH PL
CHICAGO IL 60609

BROWN, AMY L
9616 GREENVIEW LANE
MANASSAS VA 22110

BROWN, ANGELA A
3126 BAYWOOD CT.
CONYERS GA 30013

BROWN, ANTHONY
1425 VONTRESS DR.
APT# 1207
PLANO TX 75074

BROWN, ANTHONY
3433 PEBBLE BEACH DR
WILMINGTON DE 19808

BROWN, ANTHONY L
1425 VONTRESS DR.
APT# 1207
PLANO TX 75074

BROWN, ARNOLD O
7349 DARBY PL
RESEDA CA 91335

BROWN, ARTHUR
395 MAC MILLER RD
MORRISVILLE VT 05661

BROWN, BETTY K
7801 MARQUETTE DR N
TINLEY PARK IL 60477

BROWN, BONNIE G
3708 AUSTIN WOODS CT. SW
ATLANTA GA 30331

BROWN, BONNIE J
19W068 NORMANDY
SOUTH
OAK BROOK IL 60523

BROWN, BRADFORD
3501 N JUPITER RD APT 15D
RICHARDSON TX 75082

BROWN, BRADFORD D
3501 N JUPITER RD
APT 15D
RICHARDSON TX 75082

BROWN, BRADLEY
1102 TYLER TRAIL
WYLIE TX 75098

BROWN, BRUCE O
7794 SE 166TH SMALLWOOD PLACE
FL 32162

BROWN, CARL
741 E. 2ND STREET
WASHINGTON IA 52353

BROWN, CAROL A
764 CHURCH STREET
SAN FRANCISCO CA 94114

BROWN, CATHE L
9550 MEYER FOREST DR. APT. 1126
HOUSTON TX 77096

BROWN, CHANTAL D
1428 AUTUMNMIST DR
ALLEN TX 75002

BROWN, CHARLENE
639 WEST NINTH ST.
KEMP TX 75143

BROWN, CHERYL A
1312 DOGWOOD LN
GWYNEDD VALLEY PA 19437-0286

BROWN, CHERYL Y
1120 W 47TH ST
LOS ANGELES CA 90037

BROWN, CHRISTOPHER
112 NEUSE RIDGE DRIVE
CLAYTON NC 27527

BROWN, CLOIS W
925 WINDSOR PLACE CIR
GRAYSON GA 30017

BROWN, CRAIG M
810 TAYLOR ST
APT. 3
MONTEREY CA 93940

BROWN, CYNTHIA
722 FIRESTONE DR
GARLAND TX 75044

BROWN, DANNY
4203 BRETTON BAY LN
DALLAS TX 75287

BROWN, DANNY
68 GLENELLEN DR E.
ETOBICOKE ON M8Y 2G8 CANADA

BROWN, DAVID
3248 STARGATE DRIVE
CORONA CA 92882

BROWN, DAVID
4511 EDWARDS MILL ROAD  APT F
NC 27612

BROWN, DAVID
25 SHAW COURT
ON K2L 2L9 CANADA

BROWN, DAVID C
3248 STARGATE DRIVE
CORONA CA 92882

BROWN, DAVID D
2260 HAWTHORNE TRACE
GA 30655

BROWN, DAVID J
4440 STONEY CREEK CT
LOGANVILLE GA 30052

BROWN, DAVID M
3611 COURTLAND DR
DURHAM NC 27707

BROWN, DEBORAH W
701 FOREST PATH CIRCLE
ALPHARETTA GA 30022

BROWN, DERRICK
5101 STARDUST DRIVE
DURHAM NC 27712

BROWN, DIANE J
9050 WATSON STREET
CYPRESS CA 90630

BROWN, DIANE R
810 5TH ST
FINDLAY OH 45840

BROWN, DONNA A
206 S SECOND
MANSFIELD TX 76063

BROWN, EVA M
3125 DRYWOOD LN
SAN JOSE CA 95132

BROWN, EVELYN
34-35 76TH ST APT 5I
JACKSON HEIGHTS NY 11372

BROWN, FAYE
238 WES SANDLING RD
FRANKLINTON NC 27525

BROWN, FELTON
120 RANDALL CIRCLE
MEBANE NC 27302

BROWN, FOSTER A
1901 FURNACE RD
JARRETTSVILLE MD 21084

BROWN, FRANK
1205 FOX GLEN CT
FUQUAY-VARINA NC 27526

BROWN, GARY R
211 LONG CANYON CT
RICHARDSON TX 75080

BROWN, GREGORY
640 S. MAPLE
GARDNER KS 66030

BROWN, GRETCHEN J
241 N TEMPLE
MILPITAS CA 95035

BROWN, IRVIN
4540 IDA DR
SEDRO WOOLLEY WA 98284

BROWN, J PATRICK
17405 BLUEJAY DR.
MORGAN HILL CA 95037

BROWN, JAMES E
RFD #1 SWAMP566
SUNCOOK NH 03275

BROWN, JAMES K
PO BOX 909
ALTO GA 30510

BROWN, JANICE F
5370 WINSLOW XING N
LITHONIA GA 30038

BROWN, JENNIFER
540 PARKHURST DR.
DALLAS TX 75218

BROWN, JEREMY
1409 WOODCREEK
RICHARDSON TX 75082

BROWN, JEREMY I
1409 WOODCREEK
RICHARDSON TX 75082

BROWN, JOHN E
1711 SYRACUSE DR
RICHARDSON TX 75081

BROWN, JOHN L
12350 AMY LN
TERRELL TX 75161

BROWN, JOYCE D
13654 FOX MEADOW CT
CENTREVILLE VA 22020

BROWN, JUSTIN
3024 STATE ST. APT 1302
DALLAS TX 75204

BROWN, JUSTIN
1302-3024 STATE STREET
DALLAS TX 75204

BROWN, KARLENE S
102 CUPOLA CHASE WAY
APEX NC 27502

BROWN, KEITH
1416 DELTONA DR
RALEIGH NC 27615

BROWN, KEITH F
697 CREE DR
SAN JOSE CA 95123

BROWN, KELLIE
606 KIMLOCH DR.
GARNER NC 27529

BROWN, KENNETH W
7390 SERENITY PLACE
CUMMING GA 30041

BROWN, LARRY
2635 HIGHLAND PASS
ALPHARETTA GA 30004

BROWN, MALCOMB
502 FOREST DR
SOUTH BOSTON VA 24592

BROWN, MARGARET R
1316 OAK STREET
YPSILANTI MI 48198

BROWN, MARIO
415 KELLYRIDGE DR.
APEX NC 27502

BROWN, MARIO J
415 KELLYRIDGE DR.
APEX NC 27502

BROWN, MARY-MICHELL
5408 KILLARNEY HOPE
RALEIGH NC 27613

BROWN, MELISSA
302 CHATEAU LA SALLE DRIVE
SAN JOSE CA 95111-3023

BROWN, MELVIN
150 SYCAMORE LAKE RD
SILER CITY NC 27344

BROWN, MELVIN R
150 SYCAMORE LAKE RD
SILER CITY NC 27344

BROWN, MICHAEL
8021 GALLERY WAY
MCKINNEY TX 75070

BROWN, MICHAEL
13572 SHADY PT
MOORPARK CA 93021

BROWN, MICHAEL
2305 S. CUSTER ROAD APT. 1402
MCKINNEY TX 75070

BROWN, MICHAEL K
8 WESTGATE TERRACE
LONDON  SW109BJ GREAT BRITIAN

BROWN, NANCY
3517 HOLLOWAY STREET
DURHAM NC 27703

BROWN, NEAL E
NEAL BROWN
P O BOX 306
BLANCO TX 78606

BROWN, NELSON R
8457 SO. WOODS ST.
CHICAGO IL 60620

BROWN, ODELIA S
1170 BUCK STREET RD
ROXBORO NC 27574

BROWN, PAMELA
107 EAGLE SWOOP COURT
CARY NC 27513

BROWN, PAMELA H
510 SW 14TH STREET
DELRAY BEACH FL 33444

BROWN, PATSY
PO BOX 3757
LOS ALTOS CA 94024

BROWN, PAUL R
3031 12TH SE
SAINT CLOUD MN 56304

BROWN, PETER
402 WILMOT DRIVE
RALEIGH NC 27606

BROWN, PETER
402 WILMONT DRIVE
RALEIGH NC 27606

BROWN, RANDI-JEAN
NCS 330 MADISON AVE
6TH FLOOR
NEW YORK NY 10017

BROWN, REMAJOS
2353 SWORD DRIVE
GARLAND TX 75044-6036

BROWN, RICHARD
4294 WILKIE WAY
APT #N
PALO ALTO CA 94306

BROWN, ROB
114 FARREN CT
CARY NC 27511

BROWN, ROBERT
206 ARMS CHAPEL ROAD
REISTERSTOWN MD 21136

BROWN, ROBERT
16886 FOUR SEASONS DRIVE
DUMFRIES VA 22026

BROWN, ROBERT D
8115 STORIE RD
ARLINGTON TX 76001

BROWN, ROBIN C
1504 KENTON CT
ANTIOCH TN 37013

BROWN, RODNEY
12477 HUNTINGTON TRACE LANE
ALPHARETTA GA 30005

BROWN, RONALD
5 HICKORY STREET
HUDSON NH 03051

BROWN, SAM
444 CLARENCE DELONEY
OZARK AL 36360

BROWN, SANDRA
4655 LOWER RIVER ROAD
LEWISTON NY 14092

BROWN, SCOTT
PO BOX 3264
UNION GAP WA 98903

BROWN, SHELIA
2003 CARNATION DRIVE
DURHAM NC 27703

BROWN, STEPHEN
4516 EMMIT DR
RALEIGH NC 27604

BROWN, STEPHEN A
1808 S 5TH AVE
MONROVIA CA 91016

BROWN, STEVEN M
4932 E FERRO CT
LONG BEACH CA 90815

BROWN, SUSAN D
3611 COURTLAND DR
DURHAM NC 27707

BROWN, SUZANNE
19 STUYVESANT OVAL
APT 5C
NEW YORK NY 10009

BROWN, THOMAS
17 DORRELL CT
STERLING VA 20165

BROWN, THOMAS
11732 BETLEN DRIVE
DUBLIN CA 94568

BROWN, THOMAS
7142 SUN COUNTRY DR
ELIZABETH CO 80107

BROWN, TIM
1637 PRESCOTT CIRCLE
FLOWER MOUND TX 75028

BROWN, TIMOTHY
3154 CORINTH RD
MONCURE NC 27559

BROWN, TOM
772 BATISTA DRIVE
SAN JOSE CA 95136

BROWN, TORY
295 RYAN AVENUE
MOUNTAIN HOUSE CA 95391

BROWN, TRAVIS V
95 HORATIO ST
APT # 423
NEW YORK NY 10014

BROWN, TRENT
1614 SILVERLEAF LANE
ALLEN TX 75002

BROWN, VANESSA J
2232 ST. CLAIRE COURT
SANTA CLARA CA 95054

BROWN, VICKI L
115 HARRIS ROAD
SMITHFIELD NC 27577

BROWN, WALTER
3600 IRONSTONE DR
PLANO TX 75074

BROWN, WARREN
7400 WHITE CASTLE LANE
PLANO TX 75025

BROWN, WENDY L
43 BOWERY ST
NASHUA NH 03060

BROWN, WILLIAM G
7029 W SEWARD
NILES IL 60714

BROWN, WILLIAM W
24 DAURIA DRIVE
SEYMOUR CT 06483

BROWN, WILSON
14 AMAN COURT
DURHAM NC 27713

BROWN, WILSON H
212 BALLY SHANNON WAY
APEX NC 27539

BROWN, ZOE
8403 TIE STONE WAY
RALEIGH NC 27613

BROWNE, STEPHEN V
4823 SPYGLASS DR
DALLAS TX 75287

BROWNING, ALICIA M
3044 N. MONITOR
CHICAGO IL 60634

BROWNING, BEVERLY S
503 S IRICK ST
PILOT POINT TX 76258

BROWNING, JOHN D
439 EAST ST
HEBRON CT 06248

BROXSON, HELEN M
4056 LINDA LN
WEST PALM BEA FL 33406

BROYLES, BARBARA A
2909 DAVIE DR
DURHAM NC 27704

BRS CARGO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRUBAKER, BRENDA M
103 WESKER CIRCLE
DURHAM NC 27703

BRUCCOLIERE, MICHELLE
510 SPUR DRIVE
ALLEN TX 75013

BRUCE TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BRUCE, AMANDA
6954 MANAHAOC PLACE
GAINESVILLE VA 20155

BRUCE, BURTON J
105 S DRAWBRIDGE LN
CARY NC 27513

BRUCE, CHARO
7347 WHISPERING PINES DRIVE
DALLAS TX 75248

BRUCE, CHERLYN
1611 WENDY WAY
RICHARDSON TX 75081

BRUCE, CHERLYN S
1611 WENDY WAY
RICHARDSON TX 75081

BRUCE, GREGORY
612 HUMMINGBIRD CRT
TROY IL 62294

BRUCE, SANVI
520 W. 14 MILE ROAD
APT. 153
TROY MI 48083

BRUCE, THEODORE
444 BRYAN RD
CLARKSVILLE TN 37043

BRUCKER, LEE
2040 PEACOCK TRAIL
MCKINNEY TX 75071

BRUECKNER, ERIC
9144 NORTHSIDE DR
LEONA VALLEY CA 93551

BRUENINGSEN, GARY
2023 ALICE DR
BETHLEHEM PA 18015

BRUGGEMEIER, WILLIAM E
2706 STERLING COURT
ELGIN IL 60123

BRUHL, ROBERT H
409 RALEIGH PLACE
BARRINGTON IL 60010

BRULE, JON
14 CATALPA RD
ROCHESTER NY 14617

BRULE, JOSEPH M
356 E HADDAM-MOODUS RD
MOODUS CT 06469

BRULE, PATRICK
3462 LEGAULT RD.
HAMMOND ON K0A 2A0 CANADA

BRULEE, LINDA D
13717 UTOPIA RD
POWAY CA 92064

BRUMIER, FABRICE
46-46/2 SOI PHIKUL (SATHORN 9)
SOUTH SATHORN ROAD, YANNAWA, SATHORN
BANGKOK  10120 THA

BRUMMETT, ERIC W
6032 CATLIN DRIVE
TAMPA FL 33647

BRUMMITT, RICHARD L
5204 COVINGTON BEND DR.
RALEIGH NC 27613

BRUNACHE, HARRY
8 FORDHAM HILL
5 H
BRONX NY 10468

BRUNE, ROBERT
113 KEYSTONE DRIVE
CARY NC 27513

BRUNELLE, GUY
1142 AV.DES NENUPHARS
LAVAL PQ H7Y 2H3 CANADA

BRUNER UEBELHOE, DOLORES J
7238 MEADVILLE ROAD
BASOM NY 14013

BRUNER, AUDREY M
7395 NW CROW CUT RD
FAIRVIEW TN 37062

BRUNER, EARL D
3 ALAVA CIRCLE
HOT SPRING VILLAGE AR 71909

BRUNER, JOHN
3401 HORSESHOE BEND
RALEIGH NC 27613

BRUNER, JOHN K
3401 HORSESHOE BEND
RALEIGH NC 27613

BRUNER, JOHN T
884 TIMBERVALE LANE
LITHONIA GA 30058

BRUNGARDT, BRIAN
904 BRISTLEWOOD DR.
MCKINNEY TX 75070

BRUNGARDT, BRIAN J
904 BRISTLEWOOD DR.
MCKINNEY TX 75070

BRUNNER, JAMES
6800 NOTTOWAY LN
PLANO TX 75074

BRUNNER, JEFFREY
1000 INVERNESS DR
FINDLAY OH 45840

BRUNO, ANTHONY
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY NJ 07302-4699

BRUNO, ELAINE C
1913 DEEP WOODS
TRAIL
NASHVILLE TN 37214

BRUNO, ERIC
2668 KENTWORTH WAY
SANTA CLARA CA 95051

BRUNO, JOSEPH R
LARKSPUR DR
BREWSTER NY 10509

BRUNO, MARY D
1191 TILBURG LANE
CREEDMOOR NC 27522

BRUNO, MICHAEL
213 STONE FENCE ROAD
WEST CHESTER PA 19382

BRUNO, MICHAEL J
213 STONE FENCE ROAD
WEST CHESTER PA 19382

BRUSATORI, JOHN J
1019 COBBLESTONE CT
VACAVILLE CA 95687

BRUSCO, SANDRA B
140 FAIRWAY RIDGE DR
ALPHARETTA GA 30201

BRUSH, CHRISTINE
1 DAVID LANE 7T
YONKERS NY 10701

BRUSHEY, RENDALL
2223 CROCOS DRIVE
BAKERSFEILD CA 93311

BRUSHEY, RENDALL G
2223 CROCUS DR
BAKERVILLE CA 93311

BRUSTER, DEEDEE
4372 CLEARWOOD RD
MOORPARK CA 93021

BRUSZEWSKI, CHRIS
1517 W. IRVING PARK
APT #2
CHICAGO IL 60613

BRUTSCHY, BARBARA J
88109 9TH ST
VENETA OR 97487

BRYAN, BRANDY
506 GOLDEN BELL DR
GLENN HEIGHTS TX 75154

BRYAN, GARRY
21348 NAUTIQUE BLVD
#6-304
CORNELIUS NC 28031

BRYAN, MICHAEL T
8013 GLADIOLA AVE
SAN ANGELO TX 76901

BRYAN, PAUL
1221 NEWBERRY DR
ALLEN TX 75013

BRYAN, STEVE
406 KINSEY STREET
RALEIGH NC 27603

BRYANT, ADAM
22 BARLEY WAY
MARLOW  SL72UG GREAT BRITIAN

BRYANT, ALAN
11417 DUNLEITH DRIVE
RALEIGH NC 27614

BRYANT, ALAN C
11417 DUNLEITH DRIVE
RALEIGH NC 27614

BRYANT, CALVIN
1813 MILLWOOD LANE
ALLEN TX 75002

BRYANT, CHARLES T
319 CHERRY AVE
LONG BEACH CA 90806

BRYANT, HARRIETT B
512 HEMPHILL DR
SAN MARCOS CA 92069

BRYANT, IMOGENE D
819A GALLAVISTA AVE
MADISON TN 37115

BRYANT, JOY L
114 CLOVERDALE DR
CLAYTON NC 27520

BRYANT, LOWELL T
125 VICKERY LANE
ROSWELL GA 30075

BRYANT, NORMAN L
104 CASTLE BAY CT
CARY NC 27511

BRYANT, PATRICE L
1317 SPRY ST
GREENSBORO NC 27405

BRYANT, ROBERT
1501 BANYAN ROAD
BOCA RATON FL 33432

BRYANT, SHARON L
5813 GEOFFREY RD
DURHAM NC 27712

BRYANT, SHARRON
2606 ST GEORGE DR
GARLAND TX 75044

BRYANT, SHIRLEY I
13791 56TH PLACE N
ROYAL PALM BEACH FL 33411

BRYANT, THERESA A
900 RIVERDALE BLVD
POMPTON LAKES NJ 07442

BRYANT, TIMOTHY
PO BOX 66
SHOREHAM NY 11786-0066

BRYNESTAD, KELLY D
601 CENTRAL AVE
BUFFALO MN 55313

BRYTTAN, JULIAN R
P O BOX 12719
DURHAM NC 27709-2719

BRYZINSKI, THADDEUS F
2726 HOMEYER ROAD
NORTH TONAWANDA NY 14120

BRZEZINSKI, DONALD S
8624 NEW OAK LANE
HUNTERSVILLE NC 28078

BRZEZINSKI, RICHARD
163 FOLKSTONE ROAD
MOORESVILLE NC 28117

BRZEZINSKI, RICHARD J
163 FOLKSTONE ROAD
MOORESVILLE NC 28117

BRZOSKOWSKI, GERALD M
66 DEBORAH LANE
CHEEKTOWAGA NY 14225

BRZOZOWSKI, FRANK
2357 E DAUPHIN ST
PHILADELPHIA PA 19125

BSKYB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BSNL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BSNL EAST ZONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BSNL SOUTH ZONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BST PURCHASING & LEASING LP
JONATHAN HATHCOTE
WILLIE MIMS
175 E HOUSTON ST
SAN ANTONIO TX 78205-2233

BT - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BT AMERICA
BT AMERICAS INC
PO BOX 7247-6601
PHILADELPHIA PA 19170-6601

BT AMERICAS INC
ATTN DEPT CH 19234
PALATINE IL 60055-9234

BT AMERICAS INC
PO BOX 7247-6601
PHILADELPHIA PA 19170-6601

BT AMERICAS INC
KRISTEN SCHWERTNER
PETRA LAWS
620 EIGHTH AVENUE
NEW YORK NY 10018

BT AMERICAS INC
KRISTEN SCHWERTNER
PETRA LAWS
2727 PACES FERRY ROAD
ATLANTA GA 30339

BT AMERICAS INC
KRISTEN SCHWERTNER
PETRA LAWS
350 MADISON AVE
NEW YORK NY 10017-3728

BT CANADA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BT FRANCE SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BT IGNITE (BT TEL) - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BT IGNITE (ESAT TELECOM) - IRELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BT IGNITE - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BT IGNITE - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BT IGNITE PEN (FARLAND) - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BT INFRASTRUCTURES CRITIQUES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BT SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BT SINGAPORE PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BT WHOLESALE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BT-INDIRECT  - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BTAS PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BTC - SAUDI ARABIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BTC NETWORKS - EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BTC NETWORKS - JORDAN LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BTC NETWORKS IRAQ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BTC NETWORKS- LEBANON LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BTC-EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BTE EQUIPMENT LLC
GINNY WALTER
LORI ZAVALA
1025 ELDORADO BLVD
BROOMFIELD CO 80021-8254

BTI TELECOM CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BTS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BTS USA INC
300 FIRST STAMFORD PLACE
STAMFORD CT 06902

BUB, EDWARD
15 ALLEN RD
GARRISON NY 10524

BUBACZ, LAURIE
1763 GLORIA DRIVE
FAIRPORT NY 14450

BUBACZ, LAURIE J
1763 GLORIA DRIVE
FAIRPORT NY 14450

BUBAK, RALPH S
PO BOX 559
VALLEY VIEW TX 76272

BUBECK, WILLIAM E
2501 HIKING TRAIL
RALEIGH NC 27615

BUBEL, GLENN A
904 TABITHA LANE
OLD HICKORY TN 37138

BUCCI, RICHARD P
5 SWAN COURT
PALMYRA VA 22963

BUCHAN, JOHN
305 VIA CHICA COURT
SOLANA BEACH CA 92075

BUCHANAN COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUCHANAN, CAROLYN A
10319 S. 95TH EAST AVE.
TULSA OK 74133

BUCHANAN, CATHERINE
1329 CHICOTA
PLANO TX 75023

BUCHANAN, CHRISTINA
1900 HAMBY PLACE DR
ACWORTH GA 30102

BUCHANAN, DAVID S
111 CARLOS LN
LIMA OH 45804

BUCHANAN, LAYTON G
1924 WATERFORD DR
OLD HICKORY TN 37138

BUCHANAN, PATRICIA
111 CARLOS LANE
LIMA OH 45805

BUCHANAN, STEVEN
5301 TILFORD LANE
RALEIGH NC 27613

BUCHER, DENNIS E
P.O. BOX 541
FAIRFIELD PA 17320

BUCHWALD, ROBERT W.
F. DAVID RUSIN
LAW OFFFICE OF J. MICHAEL HAYES
69 DELAWARE AVENUE, SUITE 1111
BUFFALO NY 14202

BUCHWALD, ROBERT W.
CORNELIUS LANG
ZILLER, MARSH & LANG
1717 LIBERTY BUILDING
BUFFALO NY 14202

BUCK, CHRIS
340 SOUTH CLEVELAND AVE
BLDG 350
WESTERVILLE OH 43081

BUCK, GREG R
23421 CAMINITO
SALADO
LAGUNA HILLS CA 92653

BUCK, JEFFREY C
126 N WINDMILL TRL
GREENWOOD IN 46142

BUCK, JONATHAN
1352 BELLSMITH DR
ROSWELL GA 30076

BUCKHOFF, JOSEPH M
9 PARK RIDGE CT
ASHEVILLE NC 28803

BUCKLAND TELEPHONE COMPANY THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUCKLER, CRAIG L
4800 DAYSPRINGS CT
APEX NC 27502

BUCKLES, ANDREW
1007 PROVIDENCE DR.
ALLEN TX 75002

BUCKLES, ANDREW A
1007 PROVIDENCE DR.
ALLEN TX 75002

BUCKLES, CHERYL
1721 RIVIERA DR
PLANO TX 75093

BUCKLEY, MICHAEL G
6312 WHISPERING LAKE DR.
GAYLORD MI 49735-7569

BUCKLEY, STEPHEN
920 HILDRETH ST
DRACUT MA 01826

BUCKLEY, STEPHEN
24 MIDWOOD ROAD
STONY BROOK NY 11790

BUCKMAN, GAYLA R
2909 WINDING CREEK
DR
PLANO TX 75023

BUCKMIRE, JUNIOR
19191 NW 23 PLACE
PEMBROKE PINES FL 33029

BUCKNELL UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUCKNER, ROBERT
300 RIVER OAKS RD
BRENTWOOD TN 37027

BUCKSER, RENAE
2530 CANYON LAKES DR
SAN RAMON CA 94582

BUCKSER, RENAE S
2530 CANYON LAKES DR
SAN RAMON CA 94582

BUDDINGTON, JEFF
164 BLUE CEDAR WALK
SUGAR HILL GA 30518

BUDIC, MIROSLAV
408 SELETA DR
MURPHY TX 75094

BUDIHARDJO, PETER
103 LOCHFIELD DRIVE
CARY NC 27518

BUDIHARDJO, PETER S
103 LOCHFIELD DRIVE
CARY NC 27511

BUDLONG, GLADICE
3812 PARKWOOD DR
GREENSBORO NC 27403

BUDLONG, RICK A
13010 STEARNS ST
OVERLAND PARK KS 66213

BUDWICK, WAYNE A
7847 49TH AVE.
KENOSHA WI 53142-4237

BUDZINSKI, EDWARD
1405 S E 20TH COURT
CAPE CORAL FL 33990

BUEHLER, CHRISTOPHER D
2720 NEWPORT CIRCLE
PLANO TX 75075

BUENAVENTURA, YVELISSE
2056 SHERRY LYNNE DRIVE
GARNER NC 27529

BUENO, OLIVIER
1405 HAZELWOOD DRIVE
ALLEN TX 75002

BUENO, STEVE
1405 HAZELWOOD DRIVE
ALLEN TX 75002

BUETTGEN, ELISABETH
37 PAPAYA CR
BROWNSVILLE TX 78521

BUETTNER, RICHARD D
99 POND CIRCLE
SOMERS CT 06071

BUFF, DOUGLAS
114 DRYWOOD PL
CARY NC 27513

BUFFA, ANTHONY
4764 PEBBLEBROOK DRIVE
OLDSMAR FL 34677

BUFFALOE, DENNIS E
5405 YELLOWSTONE TRL
FT WORTH TX 76101

BUFFALOE, KENNETH A
7509 FAYETTEVILLE RD
RALEIGH NC 27603

BUFFONE, GEORGE M
116 DELMONT AVENUE
WORCESTER MA 01604

BUFFORD, PAUL
901 CHALK LEVEL RD APT H-10
DURHAM NC 27704

BUFORD, MARK
1005 SUGARBERRY LN
FLOWER MOUND TX 75028

BUFORD, STEVEN
9917 TYLER
MCKINNEY TX 75070

BUFORD, STEVEN T
9917 TYLER
MCKINNEY TX 75070

BUGAJSKA, BARBARA A
4361 RIVERBOTTOM DR
NORCROSS GA 30092

BUGAJSKI, MAREK
4361 RIVERBOTTOM DR
NORCROSS GA 30092

BUGGIE JR, JAMES A
29 MULBERRY ROAD
BLUFFTON SC 29910

BUGGS ISLAND TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUGLIOLI, THERESA J
1 FIELDING CR
MILL VALLEY CA 94941

BUHLER, AARON
5269 NW 112TH WAY
CORAL SPRINGS FL 33076

BUHLER, JOHN
VANHA VIERTOTOE 9 A 4
HELSINKI  00350 FIN

BUHLER, JOHN
VANHA VIERTOTOE 9 A 4
HELSINKI 99  00350 FINLAND

BUHRMANN NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUI, DUONG
3308 INGRAM ROAD
 TX 75048

BUI, HIEU
3313 GRAND MESA DR.
PLANO TX 75025

BUI, HIEU T
3313 GRAND MESA DR.
PLANO TX 75025

BUI, HOANG
13174 TORRINGTON DRIVE
FRISCO TX 75035

BUI, HUNG T
742 ALBANESE CR
SAN JOSE CA 95111

BUI, LANCHI T
3717 LARCHMONT DR
ANNANDALE VA 22003

BUI, LUONG V
1477 JAPAUL LN
SAN JOSE CA 95132

BUI, NGOC
935 VILLAGE PARK WAY
COPPELL TX 75019

BUI, NGOC T
935 VILLAGE PARK WAY
COPPELL TX 75019

BUI, NHON H
1084 N HILLVIEW DR
 CA 95035

BUI, PETER
1812 LA LOMA RD
PASADENA CA 91105

BUI, TRUNG Q
2503 SHERLOCK DR
SAN JOSE CA 95121

BUIE, JAMES
2116 NEESE ROAD
GRAHAM NC 27253

BUIGAS, RAFAEL
8701 SW 12 ST APT 31
MIAMI FL 33174

BUILDSTORE FINANCIAL SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUITRON, NHELSON
23 PLEASANT RIDGE RD.
EAST STROUDSBURG PA 18302

BUKER, ROBERT S
442 33RD STREET
WEST PALM BEA FL 33407

BULAN, SERGIU
6909 CUSTER ROAD APT 503
PLANO TX 75023

BULARZIK-MUZAL, DANIEL
1705 CASTALIA DRIVE
CARY NC 27513

BULENGO, RAYMOND
748 HERITAGE WAY
WESTON FL 33326

BULGARIA PTT - BULGARIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BULGER, JEFFREY
103 WESTBANK CT
CARY NC 27513

BULGER, JOHN M
3516 WANDERING TRL
PLANO TX 75075

BULGER, MELODY L
103 WESTBANK CT
CARY NC 27513

BULGER, RONELLE M
5609 WAYFARER DRIVE
PLANO TX 75093

BULGREN, ROGER J
9235 ALBERS AVE.
NORTHFIELD MN 55057

BULL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BULL ESPANA (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BULL ESPANA SA (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BULL, BRIAN
144 WALLINGFORD ROAD
MILFORD NH 03055

BULL, JOHN W
4403 SEVILLE LN
MCKINNEY TX 75070

BULL, THEODORE W
454 CHESTNUT ST
VALPARAISO IN 46385

BULLARD, JAMES
1405 E. STONE MASON DR
FUQUAY VARINA NC 27526

BULLARD, JERRY D
6505 ROUNDROCK TRAIL
PLANO TX 75023

BULLEN, GREY
39027 OLD STAGE PLACE
WATERFORD VA 20197

BULLEN, GREY W
39027 OLD STAGE PLACE
WATERFORD VA 20197

BULLITT COUNTY BOARD OF EDUCATION I
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BULLOCK TERRELL, MARILYN R
90 BARNARD HILL RD
DUNBARTON NH 03046

BULLOCK, CAROLYN J
P O BOX 86
STEM NC 27581

BULLOCK, DENNIS
3557 JACOBS RD
STEM NC 27581

BULLOCK, EDITH E
2916 ROLESVILLE RD
WENDELL NC 27591

BULLOCK, JESSIE H
3 CAPRI TERRACE
DURHAM NC 27703

BULLOCK, NANCY C
14109 WELLINGTON TRACE
WEST PALM BEA FL 33414

BULLOCK, PAUL
1107 WATERFORD WAY
ALLEN TX 75013

BULLOCK, ROGER D
300 EAST C ST
BUTNER NC 27509

BULLOCK, VARMALEE
127 PARKCREST DR
APEX NC 27502

BULLOCK, VERNON L
4815 BARBEE RD
DURHAM NC 27713

BULLOCK, WILLIAM C
263 CUNNINGHAM LANE
BLOOMINGDALE IL 60108

BUMGARDNER, DONALD L
3651 6 MILE RD
SOUTH LYON MI 48178

BUMPASS, DIANE P
P.O. BOX 1048
OXFORD NC 27565

BUMPUS III, WAYNE
9704 ARKANSAS ST
BELLFLOWER CA 90706

BUMPUS, WAYNE E
9704 ARKANSAS ST
BELLFLOWER CA 90706

BUNCE, THOMAS R
38425 JUNIPER TREE
RD
PALMDALE CA 93551

BUNCH, DORIS
405 E BRIDGE
SMITHFIELD NC 27577

BUNCH, FRANKIE C
128 HUTSON LANE
CLAYTON NC 27527

BUNCH, LYNN F
PO BOX 347
CREEDMOOR NC 27522

BUNDESAMT FUER INFORMATIK & TELEKOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUNKER, DONNA F
6410 OAK GRVE CHURCH
RD
MEBANE NC 27302

BUNKER, HENRY D
6410 OAK GROVE CHURC
H RD
MEBANE NC 27302

BUNN, EDNA J
RT 2 BOX 420
KENLY NC 27542

BUNNER, CHARLES
1 BROOK ROAD
MONT VERNON NH 03057

BUNNER, CHARLES B
1 BROOK ROAD
MONT VERNON NH 03057

BUNT, CASEY H
4901 WEST 93 AVE APT 1538
WESTMINISTER CO 80031

BUNTING, JOHN F
380 BRITTANY HBR S.
LAVONIA GA 30553

BUNTON II, CHARLES
4701 HAVERWOOD LANE #1013
DALLAS TX 75287

BUONAROSA, ELIZABETH
24 GLASGOW CR
HUDSON NH 03051

BUONOCORE, DOMINIC
290 CITIZENS AVE
WATERBURY CT 06704

BUONOMO, BEVERLY A
161 ARGYLE PLACE
KEARNY NJ 07032

BURAK, MARIANNE
14715 THORNBIRD MANOR PKWY
CHESTERFIELD MO 63017

BURCH, GREGORY
1740 HABERSHAM DR.
CUMMING GA 30041

BURCH, KATHERINE L
BOX 280 B
RR1
EARLTON NY 12058

BURCH, MICHELE
1740 HABERSHAM GATE
DRIVE
CUMMING GA 30041

BURCH, NYLE
27002 48TH PL. S.
APT I - 301
KENT WA 98032

BURCHAM, RICHARD
12702 E. 78TH CIRCLE NORTH
OWASSO OK 74055

BURCHBY, MARK
79 ROLLING ACRES DRIVE
CALGARY  T3R1B8 CANADA

BURDETTE, DAWN
2270 SOUTH RIVER ROAD
MELBOURNE BEACH FL 32951

BURDETTE, NOYES B
6618 BOXWOOD BRIDGE LANE
HOUSTON TX 77041

BURDETTE, RONALD D
4715 TANGLEWOOD DR
RALEIGH NC 27612

BURDICK, DEANNA L
7215 PHEASANT COURT
SACHSE TX 75048

BURDICK, SALLY H
1 MASTERS COVE
PITTSFORD NY 14534

BURDICK, SHIRLEY H
5314 WEST 119TH TER
APT 110
OVERLAND PARK KS 66209

BURE EQUITY AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BURFORD, KIMBERLY W
1418 232ND AVE
SAMMAMISH WA 98053

BURGE, THOMAS W
119B W 12TH ST
TRACY CA 95376

BURGER JR, ROBERT
336 BELROSE DR
CARY NC 27513

BURGER, JOHN W
16984 MULLEN RD
MEADVILLE PA 16335

BURGER, MICHEL
19721 NE 169TH STREET
WOODINVILLE WA 98077

BURGER, ROBERT
7200 EBENEZER CH RD
RALEIGH NC 27612

BURGESS, ANNIE M
P O BOX 92
CREEDMOOR NC 27522

BURGESS, JOHN
417 FUCHSIA LANE
SAN RAMON CA 94582

BURGESS, LANCE
30 GARDEN ROAD
LOWELL MA 01852

BURGESS, LANCE
50 SETTLERS WAY
DRACUT MA 01826

BURGHARDT, EROL
1204  DENTON DR
EULESS TX 76039-2734

BURGI, JUDY
695 WESTERN TRL
KELLER TX 76248

BURGIN, SARA
407 INTERN WAY
DURHAM NC 27713

BURGON, STEVE E
18790 LLOYD DR
DALLAS TX 75252

BURGOYNE, THOMAS
209 HETCHELTOWN RD
GLENVILLE NY 12302

BURIS, JOORAN
20575 N LANDMARK LN
BARRINGTON IL 60010

BURKARD, JOHN
P.O. BOX 14166
RALEIGH NC 27620

BURKE, BARBARA R
14641 SE 173RD STREET
RENTON WA 98058

BURKE, BRENDAN J
334 JEAN ST
MILL VALLEY CA 94941

BURKE, CHRISTOPHER
7020 ESTRELLA DE MAR
CARLSBAD CA 92009

BURKE, CLIFFORD L
15 HARVARD ST
MASSAPEQUA NY 11758

BURKE, DENNIS C
116 EAST WILMONT AVE
SOMERS POINT NJ 08244

BURKE, EDWIN F
124 THOMAS JEFFERSON TERRACE
ELKTON MD 21921

BURKE, ELAYNE M
21334 VILLAGE GREEN
CIRCLE
GERMANTOWN MD 20876

BURKE, FRANK
1852 W 11TH ST, #136
TRACY CA 95376

BURKE, GRAHAM E
1093 PENSIVE LN
GREAT FALLS VA 22066

BURKE, KAREN E
4018B TRAVIS ST
DALLAS TX 75204

BURKE, KEVIN
4304 HEATHGATE LANE
RALEIGH NC 27613

BURKE, MARY
9307 REDONDO DR
DALLAS TX 75218

BURKE, MARY R
9307 REDONDO DR
DALLAS TX 75218

BURKE, MICHAEL
7395 CANTER RUN
CUMMING GA 30040

BURKE, MICHAEL A
6620 SHADY CREEK
CIRCLE
PLANO TX 75024

BURKE, MICHAEL A
9227 W PEMBROOKE LN
ORLAND PARK IL 60462-6735

BURKE, PATRICIA
7212 CREEKSTONE DR
SACHSE TX 75048

BURKE, PATRICIA
PATRICIA BURKE
7212 CREEKSTONE DR
SACHSE TX 75048

BURKE, PATRICK T
304 EAST 20TH ST
APT LLB
NEW YORK NY 10003

BURKE, PAUL
1 ORCHID CIRCLE
BURLINGTON MA 01803

BURKE, PETER
3152 PARKWAY
SUITE 13, PMB 144
PIGEON FORGE TN 37863

BURKE, ROBERT
1003 WINDSOR DRIVE
MCKINNEY TX 75070

BURKEPILE, NANCY N
1064 NEW DUE WEST AV
MADISON TN 37115

BURKERT, WILLIAM K
104 KHALSA CT.
DURHAM NC 27713

BURKES GARDEN TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BURKETT, JULIE
P.O. BOX 1286
PITTSBORO NC 27312

BURKETT, VIRGINIA K
3691 WIDGEON WAY
EAGAN MN 55123

BURKEY, DAVID
5 FOXTRAIL CIRCLE
ANGLEWOOD CO 80110

BURKEY, MARTHA
104 MEADOWSTONE CT
CARY NC 27513

BURKEY, ROXANNE
6405 WEST RED BIRD LN
DALLAS TX 75236

BURLBAW, CHARLES E
PO BOX 851463
RICHARDSON TX 75085-1463

BURLESON, GREG
2301 PERFORMANCE DRIVE
#418
RICHARDSON TX 75082

BURLESON, JONATHAN
2600 ASH DR.
SAINT PAUL TX 75098

BURLEY, TODD
16211 TANGLEWOOD DRIVE
URBANDALE IA 50323

BURLINGTON  TOWN OF INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BURLINGTON NORTHERN SANTA FE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BURLINGTON NORTHERN SANTA FE CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BURLISON, JAMES F
4437-A CHICKEN RD.
LEBANON TN 37090

BURLOCK, JOYCE A
473 CLINTON STREET
CONCORD NH 03301

BURNESS, CRAIG
629 E. ANGELENO AVE.
UNIT 102
BURBANK CA 91501

BURNESS, DAINA P
1475 ROSEBUD RD
SOUTH HAMPTON PA 18966

BURNETT, ELIZABETH
2510 N HIGHWAY 175
NO 802
SEAGOVILLE TX 75159

BURNETT, JOANN
3739 NORTHRIDGE DRIVE
IRVING TX 75038

BURNETT, RANELL D
56 CAMINO
SUBRANTE CA 94563

BURNETT, ROBERT
9220 N GARFIELD AVENUE
KANSAS CITY MO 64155

BURNETTE, EDWIN
2671 BOWDEN DR
CREEDMOOR NC 27522

BURNETTE, KRISTEN
5209 CEDARWOOD DR.
RALEIGH NC 27609

BURNETTE, TIMOTHY L
101 JC CORNER RD
PITTSBORO NC 27312

BURNEY, JOANN
5321 WINTERS CHAPEL
RD
DORAVILLE GA 30360

BURNEY, TERENCE
222 HOLLYHOCK LN
APEX NC 27539

BURNIE, COLIN
899 HANAU AVE
PALM BAY FL 32907

BURNS JR, GEORGE W
1808 WEST B ST
BUTNER NC 27509

BURNS, BILLY
6409 ANTHONY LANE
SACHSE TX 75048

BURNS, BUTCH
1021 N MARKET PLAZA
SUITE 107 PMB # 142
PUEBLO WEST CO 81007

BURNS, DANIEL R
8839 CLEAVER LANE
TERRELL TX 75160

BURNS, DARTA M
1906 DREW LANE
RICHARDSON TX 75082

BURNS, HOWARD R
1216 COLMAR DR
PLANO TX 75023

BURNS, JOHN
2412-280 WEST RENNER RD
RICHARDSON TX 75080

BURNS, JOHN A
2412-280 WEST RENNER RD
RICHARDSON TX 75080

BURNS, MARY F
256 W 25TH ST
RIVIERA BEACH FL 33404

BURNS, MICHAEL
101 PRIMGHAR AVE
P.O. BOX 126
ARCHER IA 51231

BURNS, MICHAEL
4 LONGFELLOW PLACE
APT. 2711
BOSTON MA 02114

BURNS, MICHAEL J
103 BRITTANY PLACE
N. WALES PA 19454

BURNS, PATRICIA A
3350 N KEDVALE
CHICAGO IL 60641

BURNS, STEPHEN
432 N LYNNBANK RD
HENDERSON NC 27537-2754

BURNS, TIMOTHY S
25 S MEDOW RD
CARVER MA 02330

BURNSIDE, WARREN S
8805 BRACERIDGE RD
RALEIGH NC 27613

BURPEE, GRAZIELLA
5 PARK PLACE
UNIT 707
ANNAPOLIS MD 21401

BURRA, RAGHURAM
1800 E. SPRING CREEK PKWY #337
PLANO TX 75074

BURRI, KERILYN
8980 CAMINO DEL AVION
GRANITE BAY CA 95746

BURRIS, ANDY
1817 CLIFFORD
SANTA CLARA CA 95051

BURRIS, LAURA
913 LONGHORN
PLANO TX 75023

BURROW, THOMAS B
2137 TRELLIS
RICHARDSON TX 75081

BURROWS, GARY W
4054 NOBEL DRIVE #105
SAN DIEGO CA 92122

BURRUS, KEVIN S
7617 SWEET SPRINGS
ROAD
HOLLY SPRINGS NC 27540

BURSICK, DEBORAH
508 W HARRISON
ROYAL OAK MI 48067

BURT, CARLTON D
2583 KNOX ST NE
ATLANTA GA 30317

BURT, FRANK L
1180 LAKE ROYALE
LOUISBERG NC 27549

BURT, JAMES W
1360 WICKLOW ST
BOULDER CO 80303

BURT, KENNETH H
R.F.D. #1      HAM R
OAD
CENTER BARNST NH 03225

BURTON, ANNIE R
1201 AVENUE F
RIVIERA BEACH FL 33404

BURTON, BOBBIE A
1111 WELLONS DRIVE
DURHAM NC 27703

BURTON, DAVID W
2619 GRAND OAK DRIVE
FRANKLINTON NC 27525

BURTON, HARRY C
816 BROOK AVE
MORTON PA 19070

BURTON, JULIA
106 RANDOM FARMS DR
CHAPPAQUA NY 10514

BURTON, LARRY R
21315 RENSELAER
FARMINGTON HI MI 48024

BURTON, LEE L
1010 FOSTER WAY
NV 89408

BURTON, LINDA
3D LAUREL DR
MAPLE SHADE NJ 08052

BURTON, NORBERT
99 MEADOWBROOK RD
HEMPSTEAD NY 11550

BURTON, PAUL
7099 S.R. 638
BELLEFONTAINE OH 43311

BURTON, PAUL R
7099 S.R. 638
BELLEFONTAINE OH 43311

BURTON, RANDY G
315 WEST FERDON ST
LITCHFIELD IL 62056

BURTON, RAYMOND D
3645 CATHOLIC CHURCH
CEDAR HILL TN 37032

BURTON, RICHARD H
112 NORTHAMPTON DR.
GA 30115

BURTON, ROBERT
2901 CREEK VALLEY DRIVE
GARLAND TX 75040

BURTON, SARAH
9821 SUMMERWOOD CR #1605
DALLAS TX 75243

BURUNDI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BURWELL, SCOTT
8633 BAYBRIDGE WYND
RALEIGH NC 27613

BURWELL, SCOTT A
9404 FLORAL RIDGE CT
RALEIGH NC 27613

BUSARDO, PHILIP J
1262 BEACH AVE
ROCHESTER NY 14612

BUSBY, JAMES
26 PONDVIEW DR
DERRY NH 03038

BUSCARINO, MICHAEL D
406 BRONCO CIR
DENTON TX 76208

BUSCH, DONALD L
43740 EAST 156TH STREET
RICHMOND MO 64085

BUSCH, GILBERT
3273 WINSLOW WAY
NW SALEM OR 97304

BUSCH, JAMES
3713 MULBERRY LN
BEDFORD TX 76021

BUSENBARK, RICHARD
395 OLD GREENFIELD RD
PETERBOROUGH NH 03458

BUSH BROTHERS & COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUSH, FLORENCE M
4600 BOATMAN STREET
LAKE WORTH FL 33463

BUSH, KEVIN
1255 E HORSESHOE AVE
GILBERT AZ 85296

BUSH, KEVIN C
1255 E HORSESHOE AVE
GILBERT AZ 85296

BUSH, MATTIE
1105 AMRICANA LANE
APT. 12102
MASQUITE TX 75150

BUSH, TERRY
5004 COPPERHILL CIR
PARKER TX 75002

BUSH, TERRY W
5004 COPPERHILL CIR
PARKER TX 75002

BUSHEY, KEN
5998 SERENA ST #D
SIMI VALLEY CA 93063

BUSHMAN, JEFF
3479 ASHWOOD LANE
ATLANTA GA 30342

BUSHNELL, ROGER
234 STANBERRY RD.
DEEP GAP NC 28618

BUSINESS AFFILIATES - EUROPE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUSINESS CONNEXION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUSINESS CONNEXION (PTY) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUSINESS CONNEXION - SOUTH AFRICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUSINESS CONNEXIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUSINESS INFORMATION GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUSINESS INTEGRATION SOLUTIONS P/L
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUSINESS PRO COMPUTERS PRODUCTS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUSINESS SOLUTION SYSTEMS
DEBRA GOODMAN-PROCKNOW
SALLY MACAPULAY
152, NAWALA
COLOMBO   SRI LANKA

BUSINESS SOLUTION SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUSINESS TELECOM INC    BTI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUSINESS TELECOMMUNICATIONS  INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUSINESS TRAINING PARTNERSHIP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUSINESS TRAINING PARTNERSHIP LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUSSEY, CHRISTOPHER
3002 FOXBORO DR
RICHARDSON TX 75082

BUSSEY, ELIZABETH
620 GERMAN LN
FRANKLIN TN 37067

BUSSIE, BARBARA A
1366 ELIZABETH AVE
ATLANTA GA 30310

BUSTAMANTE & BUSTAMANTE
AV PATRIA Y AV AMAZONAS
QUITO   ECUADOR

BUSTANY, MOHAMMED S
524 CLAREY PL
SAN JOSE CA 95117

BUSTILLOS, ALICE
1622 GRANDBERRY DR
MELISSA TX 75454

BUSTILLOS, ALICE E
1622 GRANDBERRY DR
MELISSA TX 75454

BUSWELL, JOHN
4820 FISHER ROAD
ATHENS OH 45701

BUTCHER, JOSEPH
6071 DOYLE DRIVE
HUNTINGTON BEACH CA 92647

BUTCHER, LEONDIAS
400 SUNNY RIDGE LN
GOLDEN VALLEY MN 55422

BUTCHER, PHILLIP
8020 STILL BREEZE DR
FUQUAY VARINA NC 27526

BUTCHER, TERRY
5311 OAKBROOK DR
DURHAM NC 27713

BUTLER BREMER MUTUAL TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BUTLER JR, VAN
8407 ELLERY DR
DALLAS TX 75243

BUTLER, BETTY H
5861 POST RD
WINSTON GA 30187

BUTLER, CALVIN
4302 DIPLOMACY DR.
ROWLETT TX 75089

BUTLER, CALVIN J
4302 DIPLOMACY DR.
ROWLETT TX 75089

BUTLER, CHARLES I
201 DRAYMORE WAY
MORRISVILLE NC 27560

BUTLER, CURTIS
3 VICTORIA CT
MEDFORD NJ 08055

BUTLER, DEE ANN
7713 BRIARRIDGE CT
N. RICHLAND HILLS TX 76180

BUTLER, EDWINA Y
1061 REGIS RD SE
ATLANTA GA 30315

BUTLER, FREDERICK A
7713 BRIARRIDGE CT
NO RICHLAND HILLS TX 76180

BUTLER, GEORGE
1613 GLOUCHESTER DRIVE
GARLAND TX 75044

BUTLER, GEORGE P
1613 GLOUCHESTER DRIVE
GARLAND TX 75044

BUTLER, JACK E
4300 RED BERRY CT.
CHARLOTTE NC 28213

BUTLER, JAMES I
98 PETERS AVE
HEMPSTEAD NY 11550

BUTLER, NEIL
APPLIED VOICE TECHNO
11410 NE 122ND WAY
KIRKLAND WA 98034

BUTLER, SUSAN
3312 SHERRYE DRIVE
PLANO TX 75074

BUTLER, TIMOTHY
7460 CALHOUN ST
DEARBORN MI 48126

BUTNER, BRENDA
514 SHASTEEN BEND
WINCHESTER TN 37398

BUTNER, LISA S
4810 HAYDENS WALK DR
ALPHARETTA GA 30202

BUTTERS, GERALD J
3583 SAN CARLOS DR.
ST. JAMES CITY FL 33956

BUTTERS, ROBERT
5212 FREDERICKSBURG WAY EAST
BRENTWOOD TN 37027

BUTTERS, ROBERT W
5212 FREDERICKSBURG WAY E.
BRENTWOOD TN 37027

BUTTS, TERESA
4393 INDIGO DR
SAN JOSE CA 95136

BUTVICH, THOMAS J
1575 COUNTRY CLUB ROAD
ALLEN TOWN PA 18106

BUXTON, CYNTHIA
127 QUINN
NASHVILLE TN 37210

BUYERZONE
BUYERZONE COM
125 WALNUT STREET
WATERTOWN MA 02472

BUYERZONE COM
125 WALNUT STREET
WATERTOWN MA 02472

BUYNA, KATHERINE
3105 GROSS AVENUE
WAKE FOREST NC 27587

BUZZELL, GRETCHEN U
4673 AMBERWOOD TRAIL
MARIETTA GA 30062

BVI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BWCS
BWCS LTD
6 WORCESTER ROAD
LEDBURY  HR8 1PL UNITED KINGDOM

BWCS LTD
6 WORCESTER ROAD
LEDBURY  HR8 1PL UNITED KINGDOM

BYARS, JR, JESSIE
5165 TENNYSON DR.
BEAUMONT TX 77706

BYBSA INGENIERIA SA DE CV
HELIOTROPO NO 42
DEL XOCHIMILCO  16090 MEXICO

BYBSA INGENIERIA SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BYCZYNSKI, ROBERT T
18 HAVERSHAM COURT
THE WOODLANDS TX 77384

BYE, DANIEL
11620 RIVERVIEW ROAD
EDEN PRAIRIE MN 55347

BYER CALIFORNIA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BYER, JEFFREY
842 HANOVER AVE
SUNNYVALE CA 94087

BYER, REBECCA L
842 HANOVER AVENUE
SUNNYVALE CA 94087

BYERS, FREDDIE
149 WALTONS CREEK RD
MORRISVILLE NC 27560

BYERS, SUZANNE M
1664 E. EL DOURADO AVE.
REEDLEY CA 93654

BYK, ANTHONY
2 WYCLIFF RD
PALM BEACH GA FL 33418

BYKERK, DAVID
25101 DANAPEPPER
DANA POINT CA 92629

BYLAND, JEFF M
38300 30TH ST E
#213
PALMDALE CA 93550

BYLES, DAVID
215 LAKE FOREST DR SW
PINEHURST NC 28374

BYNET DATA COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BYNET DATA COMMUNICATIONS (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BYNET DATA COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BYNET OUTSOURCING SEMECH LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BYNUM, JAIMIE
5409 NEUSE PLANTERS COURT
RALEIGH NC 27616

BYNUM, MONIQUE
1574 LODI AVE
SAN MATEO CA 94401

BYRD JR, JESSIE D
106 COVEWOOD CT
DURHAM NC 27713

BYRD, ADAM
6080 CANVAS BACK
FRISCO TX 75034

BYRD, ADAM R
6080 CANVAS BACK
FRISCO TX 75034

BYRD, DAVID
3808 ROSE CT
MCKINNEY TX 75070-7485

BYRD, JUANITA
P.O. BOX 1254
LITHONIA GA 30058

BYRD, KEVIN
1605 N 2530 W
CLINTON UT 84015

BYRD, LARRY
1028 WYNDHAM HILL LN
FRANKLIN TN 37069

BYRD, MARCUS D
1915 SHAW ROAD
DURHAM NC 27704

BYRD, REGINALD
625 O'QUINN RD
LILLINGTON NC 27546

BYRD, RICHARD
308 TWEED CIRCLE
CARY NC 27511

BYRNE, MICHAEL F
928 BROOK AVE
SECANE PA 19018

BYRNES II, ROBERT D
46568 BROADSPEAR TER
STERLING VA 20165

BYRNES, ERVINE G
P O BOX 92474
LAKELAND FL 33804-2474

BYRNES, PETER A
PO BOX 118
VIENNA ME 04360

BYRNES-FURLANI, KATHLEEN
2625 HIDDEN MEADOW DR
FUQUAY VARINA NC 27526

BYTE COMPANY LTDA ME
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BZDYL, JAMES
11214 MARLIN CT.
NOBLESVILLE IN 46060

C A DE SOUZA II
[ADDRESS UNAVAILABLE AT TIME OF FILING]

C E ELECTRIC UK HOLDINGS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

C MARK
C MARK CORP
10515 MARKISON ROAD
DALLAS TX 75238

C MARK CORP
10515 MARKISON ROAD
DALLAS TX 75238

C VIEW INTERNATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

C&S WHOLESALE GROCERS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

C&W BARBADOS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

C-MAC INDUSTRIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

C.P.S. SISTEMI S.R.L
[ADDRESS UNAVAILABLE AT TIME OF FILING]

C2C JAPAN KK C/O
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CA
CA INC
COMPUTER ASSOCIATES INTL INC
ONE COMPUTER ASSOCIATES PLAZA
ISLANDIA NY 11749-7000

CABABA, EDWARD G
11182 SCANNELL CT
SAN DIEGO CA 92126

CABALITASAN, DANILO G
7732 BLACK SAND WAY
ANTELOPE CA 95843

CABALLERO, CRYSTAL
745 W. SHIRLEY ST.
STEPHENVILLE TX 76401

CABALLERO, NORBERTO
4021 SW 139TH AVE
DAVIE FL 33330

CABAN, BRENDA
437 VISTA ISLES DR
APT 2213
PLANTATION FL 33325

CABILLOT, JOY C
3206 WARNER LANE
MOUND MN 55364

CABINET PLASSERAUD
52 RUE DE LA VICTOIRE
PARIS  75440 FRANCE

CABLE & COMMUNICATIONS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLE & WIRELESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLE & WIRELESS - CUSTOMER PREMISES
UNITED KINGDOM

CABLE & WIRELESS - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLE & WIRELESS - HK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLE & WIRELESS - INDONESIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLE & WIRELESS - IRELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLE & WIRELESS - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLE & WIRELESS - KOREA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLE & WIRELESS - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLE & WIRELESS - SINGAPORE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLE & WIRELESS - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLE & WIRELESS PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLE AND WIRELESS BARTEL LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLE ASSEMBLY SYSTEMS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLE ATLANTIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLE INTERNACIONAL SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLE JR, ANDREW
735 BLOCHING CIRCLE
CLAYTON CA 94517

CABLE ONDA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLE ONE
CABLE ONE
1314 N 3RD STREET
PHOENIX AZ 85004-1748

CABLE ONE INC
GINNY WALTER
DONNA COLON
1314 NORTH 3RD ST
PHOENIX AZ 85004-1748

CABLE ONE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLE US INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLETEK SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLETRON SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLEUROPA  S.A.U.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLEVISION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLEVISION LIGHTPATH  INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLEVISION LIGHTPATH INC
PO BOX 360111
PITTSBURGH PA 15251-6111

CABLEVISION SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLEVISION SYSTEMS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABLING CONCEPTS LLC
KRISTEN SCHWERTNER
JOHN WISE
485 ADAMS LN
SEVERNA PARK MD 21146-2801

CABLING CONCEPTS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABOT, GERRY
5452 GOLDEN CURRANT WAY
PARKER CO 80134

CABOVISAO - PORTUGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABOVISAO - TELEVISAO POR CABO  SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CABRAL, JANICE
3115 MELROSE DRIVE
MCKINNEY TX 75070

CABRAL, JUSTO
4407 HOPSON ROAD # 4008
MORRISVILLE NC 27560

CABRAL, ROBERT
33 HICKORY LANE
HUDSON MA 01749

CABRAL, SHERMAN
4703 BASIL DR
MCKINNEY TX 75070

CABREJA, JESUS
1370 ST NICHOLAS AVE
#3-S
NEW YORK NY 10033

CABRERA, CONCEPCION
8291 NW 185 ST
HIALEAH FL 33015

CABRERA, JOSE
2156 REDWOOD AVENUE
ONTARIO CA 91762

CABRERA, LEONARD
2637 EBONY WAU
MODESTO CA 95355

CACCIPPIO, DOMINICK
5 SUSAN COURT
SYOSSET NY 11791

CACERES-MARI, ALFONSO
7408 PEPPERCORN CT
RALEIGH NC 27613

CACERES-MARI, ALFONSO P
7408 PEPPERCORN CT
RALEIGH NC 27613

CACHA, CYRIL
110 STEEP BANK DRIVE
CARY NC 27511

CADAWAS, RODNEY
1445 CLERMONT RD
DURHAM NC 27713

CADD, BRENT
2512 SWEETGUM DR
APEX NC 27539

CADD, BRENT E
2512 SWEETGUM DR
APEX NC 27539

CADDO PARISH SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CADDO SHREVEPORT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CADDO SHREVEPORT
 LA

CADE JR, WILLIAM
207 CASA URBANO
CLINTON MS 39056

CADE, CHESTER
17 SERENE CANYON RD
RANCHO SANTA MARGARITA CA 92688

CADENCE
CADENCE DESIGN SYSTEMS INC
2655 SEELY AVENUE MS 6A1
SAN JOSE CA 95134-1931

CADENCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CADENCE DESIGN SYSTEMS  INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CADENCE DESIGN SYSTEMS INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
2655 SEELY AVENUE
SAN JOSE CA 95134-1931

CADENCE DESIGN SYSTEMS JAPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CADRUVI, STEVE
980 W WASHINGTON AVE
SUNNYVALE CA 94086

CADWGAN, NICHOLAS
41 FRANKLIN CATHCART CRES.
STITTSVILLE  K2S2A5 CANADA

CADY, DOROTHY E
11207 MESQUITE DR.
DADE CITY FL 33525

CAFFARELLI, KRISTIN
604 WATERVIEW COURT
NAPERVILLE IL 60563

CAFFEY, KEITH
66 MAVERICK DR.
SADLER TX 76264

CAFFREY III, RAYMOND
791 NONAVILLE RD
MT JULIET TN 37122

CAFFREY, KELLY D
791 NONAVILLE RD
MOUNT JULIET TN 37122

CAFFRY, JOHN W
PO BOX 1139
BRISTOL RI 02809-0903

CAGIANNOS, ELIAS
87 WOODLAND ROAD
MADISON NJ 07940

CAGIANNOS, ELIAS
515 EBLEY PL
ALPHARETTA GA 30022

CAGLE, DONNA LANE
5611 WILLIS ROAD
YPSILANTI MI 48197

CAHANE, EMMANUELLE
2803 LITTLE JOHN
SAN ANTONIO TX 78209

CAHILL, THOMAS A
21-12 CROTON LAKE
KATONAH NY 10536

CAHOON, DAVID C
13157 APPLEGROVE LN
OAK HILL VA 20171

CAI, FLORA F
4790 BYERS RD
ALPHARETTA GA 30022

CAI, JIAN
1926 DEERCREEK DR
ALLEN TX 75013

CAI, KARL
58-C CHARLES RIVER ROAD
WALTHAM MA 02453

CAI, YUAN
PO BOX 110427
CAMPBELL CA 95011-0427

CAIDIN, NEAL D
3 INDIGO CREEK TRAIL
DURHAM NC 27712

CAIN, PAUL W
17481 NW 12TH ST
PEMBROKE PINES FL 33029

CAIN, THOMAS A
6905 SWEETWATER DR
PLANO TX 75023

CAIN-MURPHY, MARY
8320 LAKEWOOD DR
RALEIGH NC 27613

CAIN-MURPHY, MARY A
8320 LAKEWOOD DR
RALEIGH NC 27613

CAINE, STEVEN L
437 REGATTA BAY BOULEVARD
DESTIN FL 32541

CAINES, GEORGE
3500 BERKELEY PK CT
DULUTH GA 30136

CAISON, CHARLES C
6225 DOYLE ROAD
DURHAM NC 27712

CAISSE JR, ROBERT E
54 FLOOD RD
MARLBOROUGH CT 06447

CAL-COMP ELECTRONICS
KRISTEN SCHWERTNER
PETRA LAWS
3F 205 BEI HSIN RD SEC 3
HSINTIEN CITY  231 TAIWAN

CALA CREDIT CARD CUSTOMER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALA NETWORK SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALA OTHER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALABRO, CHRISTOPHER
217 GENSON DRIVE
HASKINS OH 43525

CALAMUSO, JOSEPH M
71-34 147TH ST
KEW GARDENS NY 11367

CALANDRA SR, TEDDY A
123 NEW ROAD
TABERNACLE NJ 08088

CALAUTTI, NICK
2705 DUNHAVEN DRIVE
GARNER NC 27529

CALCAGNO, RICHARD
660 LONGWOOD DRIVE
ATLANTA GA 30305

CALCASIEU PARISH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALCASIEU PARISH
 LA

CALCULATOR & COMPUTER CENTER INC
KRISTEN SCHWERTNER
JOHN WISE
555 THEODORE FREMD
RYE NY 10580-1451

CALCULATOR & COMPUTER CENTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALDOR COMMUNICATION - ISRAEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALDWELL COUNTY BOARD OF EDUCATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALDWELL II, JOSEPH
1332 COMANCHE DR
 ALLEN TX 75013

CALDWELL, CRAIG
178 SUNSET DRIVE
MURPHY TX 75094

CALDWELL, DELIA E
207 GEORGETOWN RD
RALEIGH NC 27608

CALDWELL, JOANNE M
4235 HWY 527
HAUGHTON LA 71037-9132

CALDWELL, KEVIN
1512 PEGGY LOFTICE DR.
WYLIE TX 75098

CALDWELL, MURIEL L
11 SHERWOOD MEADOWS
PEMBROKE NH 03275

CALDWELL, SANDRA J
5508 COLUMBUS ROAD
WEST PALM BEA FL 33405

CALDWELL, VICKI
20 D WHITNEY RIDGE ROAD
APT 7
FAIRPORT NY 14450

CALEFATE, RONALD
48 SAGAMORE ROAD
APT. 18
BRONXVILLE NY 10708

CALEFATE, RONALD P
48 SAGAMORE ROAD
APT. 18
BRONXVILLE NY 10708

CALEIDOSCOPE COMMUNICATIONS CO INC
KRISTEN SCHWERTNER
JOHN WISE
3 MAIN ST
BURLINGTON VT 05401-5216

CALEIDOSCOPE COMMUNICATIONS CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALES, KEITH W
79 OAK ST APT 104
ASHLAND MA 01721

CALEY, ANNA L
509 S ASPEN AVE
NM 88203-1503

CALGARY CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALGARY REGIONAL HEALTH AUTHORITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALGARY SYS HOUSE - CDMA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALHOON, BRUCE A
ROUTE 3 BOX 367
PITTSBORO NC 27312

CALHOON, DONNA P
127 MARK TEAGUE RD
PITTSBORO NC 27312

CALHOUN, BRIAN
713 LOGAN CT
WYLIE TX 75098

CALHOUN, JOHN
205 BEACHERS BROOK LN
CARY NC 27511

CALHOUN, PATRICIA
713 LOGAN CT
WYLIE TX 75098

CALHOUN, RANDY
3420 FM RD 1461
MCKINNEY TX 75071

CALHOUN, RANDY M
3420 FM RD 1461
MCKINNEY TX 75071

CALI, KIMBERLY O
47467 SHARPSKIN ISLAND SQUARE
STERLING VA 20165

CALIAN
CALIAN TECHNOLOGY SERVICES
2 BEAVERBROOK ROAD
KANATA  K2K 1L1 CANADA

CALIAN TECHNOLOGY SERVICES
2 BEAVERBROOK ROAD
KANATA ON K2K 1L1 CANADA

CALIFF, STEVEN
831 FALCON TRAIL
MURPHY TX 75094

CALIFORNIA HORSE RACING INFORMATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALIFORNIA NATIONAL BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALIFORNIA OREGON TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALIFORNIA PACIFIC MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALIFORNIA SOFTWARE LABORATORIES
6800 KOLL CENTER PARKWAY
PLEASANTON CA 94566

CALIFORNIA STATE LEGISLATIVE OFFICE
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
STATE CAPITOL
SACRAMENTO CA 95814

CALIFORNIA STATE LEGISLATIVE OFFICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALIFORNIA STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALIFORNIA STATE TEACHER RETIREMENT
SYSTEM C/O THOMAS PROPERTIES GROUP
NEWARK NJ 07188-0023

CALIFORNIA STATE UNIVERSITY SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALIGAN, ROBERT
40 SOUTHCREEK COURT
SAN JOSE CA 95138

CALIS, ARZU
701 WATER OAK DR
PLANO TX 75025

CALISTRI, THOMAS
78 SPRING HOLLOW ROAD
FAR HILLS NJ 07931

CALIX NETWORKS INC
GINNY WALTER
LORI ZAVALA
1035 N MCDOWELL BLVD
PETALUMA CA 94954-1173

CALIX NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALL JENSEN & FERRELL
610 NEWPORT CENTER DR
NEWPORT BEACH CA 92660

CALLAHAN, CYNTHIA L
6513 CADDO COURT
PLANO TX 75023

CALLAHAN, DANIEL K
3855 CANADA ROAD
GILROY CA 95020

CALLAHAN, JOHN G
3157 SAWYER COURT
MARIETTA GA 30066

CALLAHAN, JOHN G
2799 NW 127TH AVE
PORTLAND OR 97229

CALLAHAN, JOHN J
2954 BROOK MILL CT
HERNDON VA 22071

CALLAHAN, JOSEPH J
GLOBAL CORP ACTION DEPT JAB5W
PO BOX 1631
BOSTON MA 02105-1631

CALLAHAN, MAUREEN
431 BELLWOOD DR
SANTA CLARA CA 95054

CALLAHAN, ROSANNE E
13 SENECA LANE
WAPPINGERS NY 12590

CALLAHAN, WILLIAM
1210 COUNTRY CLUB DR.
DURHAM NC 27712

CALLAN, RONALD
1106 BEKONSCOT DR
SPRING TX 77379

CALLANAN, RICHARD
29 SYCAMORE LN
RIDGEFIELD CT 06877

CALLANAN, RICHARD P
29 SYCAMORE LN
RIDGEFIELD CT 06877

CALLARI, GUY A
5 ROBIN BRAE RD
WARWICK NY 10990

CALLCOPY INC
KRISTEN SCHWERTNER
PETRA LAWS
1275 KINNEAR RD
COLUMBUS OH 43212-1155

CALLEJA, ERIC
103 GENTLEWOODS DRIVE
CARY NC 27518

CALLEROS, SOLOMON O
549 EAST MCKILLIPS ROAD #44
MESA AZ 85203

CALLIDUS
CALLIDUS SOFTWARE INC
160 W SANTA CLARA STREET
SANJOSE CA 95113-1736

CALLIDUS SOFTWARE INC
160 W SANTA CLARA STREET
SANJOSE CA 95113-1736

CALLIHAN, DONNIE A
5274 STATE HIGHWAY 1025
OLIVE HILL KY 41164

CALLIN, MELANIE
1135 PINEDALE LANE
DALLAS TX 75241

CALLISCH, DAVID
827 SCHOOLHOUSE ROAD
SAN JOSE CA 95119

CALLOS, RICHARD
10814 STEPPINGTON DR APT 3317
DALLAS TX 75230

CALMENSON, LOUIS
6714 WINDROCK RD
DALLAS TX 75252

CALMENSON, LOUIS J
6714 WINDROCK RD
DALLAS TX 75252

CALMES, DEBBYE
7213 LASALLE AVENUE
BATON ROUGE LA 70806

CALOR GAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALVA, CINDY
622 HALCYON MEADOW DRIVE
CARY NC 27519

CALVARY CHURCH THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALVERLEY, PETER C
1373 DEROCHE CT
SUNNYVALE CA 94087

CALVERT, MARY
24351 MACEDO
MISSION VIEJO CA 92691

CALVIN, CURTIS V
158 STONYBROOK DR.
IONE CA 95640

CALVO, ANA A
6538 N DAMEN
CHICAGO IL 60645

CALYX GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CALZADA, MICHAEL
2156 NW 171 TERRACE
PEMBROKE PINES FL 33028

CAMACHO, CARMEN L
POBOX 056043
WEST PALM BEACH FL 33405

CAMACHO, MILAGROS
3324 N. AVERS
CHICAGO IL 60618

CAMARA, KANE
314 SHADYWOOD LN
SEAGOVILLE TX 75159

CAMARDO, VANESSA
30 HUDSON STREET
PROXY DEPARTMENT
JERESEY CITY NJ 07302

CAMARDO, VANESSA
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY NJ 07302

CAMARDO, VENESSA
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY NJ 07302

CAMAROTA, MICHAEL A
16 WEYMOUTH DR
BEDFORD NH 03110

CAMBRIDGE PUBLIC HEALTH COMMISSION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAMBRIDGE TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAMELOT COMMUNICATIONS GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAMEO PERSONNEL SYSTEMS INC
440 SOUTH MAIN STREET
MILLTOWN NJ 08850

CAMERON, BENNIE F
718 STINBHURST DR
DURHAM NC 27713

CAMERON, CHARLES T
3339 MOOREWOOD CT
SACRAMENTO CA 95821

CAMERON, DAVID M
338 W GIBSON
CLOVIS CA 93612

CAMERON, DENNIS
11744 REDWOOD AVE
HESPERIA CA 92345

CAMERON, GARNET G
POB 110105
CARROLLTON TX 75011

CAMERON, JOEL
514 OLDE TOWNE DRIVE
SANFORD NC 27330

CAMERON, LEO P
4213 WICHITA DRIVE
CARROLLTON TX 75010

CAMERON, MARCI
1000 VILLA DOWNS
PLANO TX 75023

CAMERON, RANDOLPH
RT 2 BOX 762
TIMBERLAKE NC 27583

CAMERON, ROBERT A
1009 RIVER RD
HINCKLEY OH 44233

CAMERON, WILFRED
5355 RIVERVIEW DRIVE
ST. AUGUSTINE FL 32080

CAMERON, WILFRED J
5355 RIVERVIEW DR
ST AUGUSTINE FL 32080

CAMIANT
CAMIANT INC
200 NICKERSON ROAD
MARLBOROUGH MA 01752-4603

CAMIANT INC
200 NICKERSON ROAD
MARLBOROUGH MA 01752-4603

CAMILLE, BRIAN E
71 PLEASANT ST
ASHLAND MA 01721

CAMMOCK, ETON B
4418 CARPENTER AVE
BRONX NY 10470

CAMP, LISA M
301 SCHUBERT CIR
AMESONT IA 50010

CAMP, MARCUS K
3304 COLE AVE
APT. 277
DALLAS TX 75204

CAMP, PAUL
1881 DUNCAN DR
TRACY CA 95376

CAMPANA, DAVID
335 ROCKLAND ROAD
SCITUATE RI 02857

CAMPAU, THOMAS
2433 MARY MAVIN
FUQUAY VARINA NC 27526

CAMPBELL  COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAMPBELL CREEK LTD.
PO BOX 201365
DALLAS TX 75320-1365

CAMPBELL, ALEXANDER
6 STRATHMERE CLUB
AMESBURY MA 01913

CAMPBELL, ALFRED
62 OVERLEDGE DRIVE
DERRY NH 03038

CAMPBELL, BONNIE BENDER
709 JAYWOOD DR
OLD HICKORY TN 37138

CAMPBELL, BRYAN
713 BRAIDWOOD RIDGE
ACWORTH GA 30101

CAMPBELL, CHARLES G
3560 ELM STREET
PITTSBURGH PA 15234

CAMPBELL, DAVID K
1143 STONUM LN
MANTECA CA 95337

CAMPBELL, DONALD C
3410 LODGE DRIVE
BELMONT CA 94002

CAMPBELL, EDWARD
67 MAPLEHURST AVE
MANCHESTER NH 03104

CAMPBELL, GLEN A
2921 BELLS POINTE COURT
APEX NC 27539

CAMPBELL, GREGORY M
100 BEEKMAN ST
4E
NEW YORK NY 10038

CAMPBELL, HUGH
6432 OUTLOOK COURT
FLOWERY BEACH GA 30542

CAMPBELL, JAMES
408 ORCHARD LANE
ALLEN TX 75002-4962

CAMPBELL, JAMES R
114 SANGER DR
CARY NC 27519

CAMPBELL, JEAN M
34 CLUBHOUSE DR
CROMWELL CT 06416

CAMPBELL, JOHN
10001 HIDDEN VALE DRIVE
RALEIGH NC 27614

CAMPBELL, KAREN M
8521 BRADFORD DRIVE
PLANO TX 75025

CAMPBELL, LAURA
4 MANNERS STREET
LAKE RONKONKOMA NY 11779

CAMPBELL, LAUREN DUNN
11 BROOK ROAD
BOXFORD MA 01921

CAMPBELL, MARC A
1142 TIVOLI LANE
UNIT 160
SIMI VALLEY CA 93065

CAMPBELL, MARILYN J
PO BOX 710283
DALLAS TX 75371

CAMPBELL, MARYANN
1182 CONNETQUOT AVE
CENTRAL ISLIP NY 11722

CAMPBELL, MICHAEL
7021 STODDARD LANE
PLANO TX 75025

CAMPBELL, MICHAEL
6468 GINA AGHA CIR.
LITHONIA GA 30038

CAMPBELL, MICHAEL
1562 CALLE DEVANAR
SAN MARCOS CA 92078

CAMPBELL, MICHAEL A
7021 STODDARD LANE
PLANO TX 75025

CAMPBELL, MIKE L
18800 LINA ST.
APT. 1605
DALLAS TX 75287

CAMPBELL, PATRICIA
105 STANMORE CT
ROSWELL GA 30075

CAMPBELL, PATRICIA A
8659 VIA REALE
#2
BOCA RATON FL 33496

CAMPBELL, RICHARD L
5440 MAGGIE RUN LANE
FUQUAY VARINA NC 27526

CAMPBELL, SCOTT E
11 DEAN RD
READING MA 01867

CAMPBELL, SHARON
15922 AGATE STREET SE
WA 98597

CAMPBELL, STEPHEN
12805 OAK FALLS DRIVE
ALPHARETTA GA 30004

CAMPBELL, STEPHEN
55 HUNTERS POINTE
PITTSFORD NY 14534

CAMPBELL, T
9417 KOUPELA DRIVE
RALEIGH NC 27615

CAMPBELL, TERRENCE S
9417 KOUPELA DRIVE
RALEIGH NC 27615

CAMPBELL, THOMAS E
7417 BIG CYPRESS DRI
MIAMI LAKES FL 33014

CAMPBELL, WILLIAM
104 RAVENSTONE DRIVE
CARY NC 27511

CAMPHAUSEN, GARY
926 JACOB CT
WEST CHICAGO IL 60185

CAMPION, PHILIP JOHN
1226 ANORA DRIVE
APEX NC 27502

CAMPOS, CESAR A
283 N TEMPLE DR
MILPITAS CA 95035

CAMPOS, PEDRO
PASEO DEL PRADO
A13 CAMINO REAL
SAN JUAN PR 00926

CAMPOS, ROBERT
4405 W SUSSEX DR
MCHENRY IL 60050

CAMPOS, VIVIAN
15856 WEST WIND CIRCLE
SUNRISE FL 33326

CAMPTI PLEASANT HILL TEL CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAMPTI-PLEASANT HILL TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAN, HANDE
1014 VERANO PLACE
IRVINE CA 92617

CANAAN COMPUTER SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CANADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CANADA - DIRECT TOUCH BUS.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CANADA COMMON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CANADA INDEPENDENTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CANADA POST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CANADA TRUST COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CANADA WEB HOSTING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CANADA, ADRIAN L
38031 43RD ST E
PALMDALE CA 93552

CANADA, KELLEY
7005 GRAHAM DRIVE
ROWLETT TX 75089

CANADA, KELLEY A
7005 GRAHAM DRIVE
ROWLETT TX 75089

CANADIAN GAS ASSOCIATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CANADIAN IMPERIAL BANK OF COMMERCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CANADIAN MEGATEL COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CANADIAN NATIONAL RAILWAY COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CANADIAN PACIFIC LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CANADIAN PROPERTY HOLDING (ALBERTA)
C/O CREIT MANAGEMENT LIMITED
CALGARY AB T2P 3N3 CANADA

CANADIAN STANDARDS ASSOC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CANADIAN VALLEY TELEPHONE COMPANY
GINNY WALTER
LORI ZAVALA
100 TELEPHONE RD
CROWDER OK 74430

CANADIAN VALLEY TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CANADORE COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CANADY, MARCIA B
3135 FAIRINGTON DR
LITHONIA GA 30038

CANAL VIEW PROPERTIES III, LLC
PO BOX 30051
ROCHESTER NY 14603

CANALES, CARMEN
2620 N MOZART ST
IL 60647

CANALES, DANIEL V
30 W MCCLELLEN ST
WABASH IN 46992

CANARD, CARLOS
805 RIVERSIDE DR #1110
CORAL SPRINGS FL 33071

CANARIE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CANARY, MICHAEL
34877 HARRY BYRD HWY
ROUND HILL VA 20141

CANDIA, MARION V
342 S SMOKERIDGE TER
ANAHEIM HILLS CA 92807

CANDILOROS, NICHOLAS
244-32 57TH DR
DOUGLASTON NY 11362

CANDLAND, GLENN
1701 NELSON DR
SANTA CLARA CA 95054-1645

CANDREVA, MARK A
204 OAK ST
MASSAPEQUA PARK NY 11762

CANFIELD, TIMOTHY
2359 NORTH SANDY RUN DRIVE
MIDDLEBURG FL 32068

CANFIELD, TIMOTHY A
2359 NORTH SANDY RUN DRIVE
MIDDLEBURG FL 32068

CANNARELLA, ROBERT
17 REEVES STREET
SMITHTOWN NY 11787-1923

CANNATARO, THERESA
4808 CONTOUR CT
OCEANSIDE CA 92057

CANNELL, ROBERT L
2605 CEDARWOOD CT
MCKINNEY TX 75070

CANNELLA, VINCENT
251 VIOLET AVE
FLORAL PARK NY 11001

CANNON, EMMA
11642 SOUTH CHURCH ST.
P.O. BOX 725
PRINCESS ANNE MD 21853

CANNON, ERIC
1210 CARLISLE COURT
FRISCO TX 75034

CANNON, JAMES D
117 SHELLIE CT
BAY POINT CA 94565-1547

CANNON, JEROME R
1708 REDWING DR
SOUTH LAKE TX 76092

CANNON, JOSEPH G
7210 RAMOTH DR
JACKSONVILLE FL 32226

CANNON, NINA L
1405 AUTUMN RIDGE DRIVE
DURHAM NC 27712

CANNONE, LISA
8304 TRADING POST COURT
NASHVILLE TN 37221-6520

CANONICO, LORRAINE
83 BURNT TAVERN RD
HOWELL NJ 07731

CANOVA, MICHAEL
5305 AXE HANDLE LN
GLEN ALLEN VA 23059

CANSLER, PHILLIP
713 ST CATHERINES DRIVE
WAKE FOREST NC 27587

CANTABRANA, JOSE
2764 BAY SHORE LANE
GRAND PRAIRIE TX 75054

CANTATA
CANTATA TECHNOLOGY INC
15 CRAWFORD STREET
NEEDHAM MA 02494

CANTATA TECHNOLOGY INC
15 CRAWFORD STREET
NEEDHAM MA 02494

CANTERBURY, DANIEL J
3309 SUNDOWN DR
BERTHOUD CO 80513

CANTREL, WILLIAM T
803 VALENCIA
WALLA WALLA WA 99362

CANTRELL, CAROL
3618 ALEX DR
HILLSBOROUGH NC 27278

CANTRELL, CAROL J
3618 ALEX DR
HILLSBOROUGH NC 27278

CANTRELL, ROGER
3618 ALEX DR
HILLSBOROUGH NC 27278

CANTRELL, STEPHEN W
801 BERT DR
ARLINGTON TX 76012

CANTU QUINTANIL, ARMANDO
3983 CASADE TERRACE
WESTON FL 33332

CANTV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CANTWELL, CHRISTOPHER
4030 GILBERT AVE
#11
DALLAS TX 75219

CANTWELL, JAMES
16 JARVIS WAY
WESTFORD MA 01886

CANTWELL, JAMES J
2524 HEATH PL
RESTON VA 20191

CANTWELL, JEFFREY P
2715 INVERNESS DR
LA JOLLA CA 92037

CANTWELL, KAREN A
601 N WEST ST
FALLS CHURCH VA 22046

CANZURLO, JOSEPH
9790 FIRESTONE LN
MACEDONIA OH 44056

CANZURLO, JOSEPH S
9790 FIRESTONE LN
MACEDONIA OH 44056

CAO, BETTY
9241 MIRANDA DR
RALEIGH NC 27617

CAO, CARL
161 SAGEMEADOW COURT
MILPITAS CA 95035

CAO, NAM DANG
6 INSIGHT PL
RICHARDSON TX 75081

CAO, NHAN
93 OAK STREET
DEER PARK NY 11729

CAO, NHAN T
93 OAK STREET
DEER PARK NY 11729

CAO, YONGXING
51 PAWNEE DR
COMMACK NY 11725

CAP GEMINI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAP GEMINI ERNST AND YOUNG US LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAP ROCK TELEPHONE COOPERATIVE INC
GINNY WALTER
LORI ZAVALA
121 E THIRD ST
SPUR TX 79370-0300

CAP ROCK TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAPACITACION Y SERVICIOS
ESPECIALIZADOS EU
CARRERA 2A# 66-52 APTO 509B
BOGOTA   COLOMBIA

CAPANA OPERATIONS APS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAPE AIR INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAPE FEAR COMMUNITY COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAPE FEAR VALLEY MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAPEHART, DONALD S
409 SOUTH 9TH STREET
CORSICANA TX 75110

CAPITA BUSINESS SERVICES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAPITA GROUP PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAPITAL DYNAMICS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAPITAL DYNAMICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAPITAL DYNAMICS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAPITAL J INCORPORATED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAPITAL ONE FINANCIAL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAPITAL SOLUTIONS
CAPITOL SOLUTIONS GOVERNMENT
RELATIONS CONSULTANTS LLC
1737 H STREET NW
WASHINGTON DC 20006

CAPITAL SPORTS & ENTERTAINMENT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAPITEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAPITOL CAFE
101 CONSTITUTION AVE NW
WASHINGTON DC 20001

CAPITOL CAFE
CAPITOL CAFE
101 CONSTITUTION AVE NW
WASHINGTON DC 20001

CAPITOL SOLUTIONS GOVERNMENT
RELATIONS CONSULTANTS LLC
1737 H STREET NW
WASHINGTON DC 20006

CAPLINGER, JERRY T
6 TRAILSIDE CT
MANSFIELD TX 76063

CAPORALE, STEVEN
10 NORTH RIDGE DRIVE
NEWTOWN CT 06470

CAPORUSSO, DEBRA-JANE
4 FIELDHOUSE AVENUE
EAST SETAUKET NY 11733

CAPPARELLI, LINDA
45 ROBIN RD
FARMINGTON CT 06032

CAPPELLA, MARK
583 MILL ST. EXT.
LANCASTER MA 01523

CAPPS, DANIEL P
1453 WHISPERWOOD LANE
LAWRENCEVILLE GA 30043

CAPPUCCI, PAUL
66 STONEFENCE RD.
LUNENBURG MA 01462

CAPPUCCIO, LINDA J
245 E 84TH ST
APT 21A
NEW YORK NY 10028

CAPUANO, MICHAEL
538 ELM AVENUE
RIVER EDGE NJ 07661

CAPUTO, JOSEPH
61 CIDER HILL
UPPER SADDLE RIVER NJ 07458

CARA OPERATIONS LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARABETTA MANAGEMENT COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARAWAN, CLIFFORD
101 KATIE DRIVE
CLAYTON NC 27520

CARBONARA, FRANCESCA
1 COBBLE COURT
CLIFTON PARK NY 12065

CARD CORPORATE SERVICES LTD
ZEPHYR HOUSE MARY STREET
GEORGETOWN GRAND CAYMAN   CAYMAN

CARDE, MARK W
3504 BUCKINGHAM DR
CORINTH TX 76210

CARDELLA, DOMINIC
307 TRAPPERS RUN DR
CARY NC 27513

CARDELLA, JILL W
107 BELL VISTA DR.
CARY NC 27513

CARDEN JR, HARRY L
1132 GREEN RD
CREEDMOOR NC 27522

CARDEN, BRUCE J
100 BARONS GLENN WAY
CARY NC 27513

CARDEN, DAVID
1105 CANTERBURY RD
RALEIGH NC 27607

CARDEN, THOR F
P O  BOX 2093
MADISON TN 37116-2093

CARDEN, VICKI
906 DANBURY DR
DURHAM NC 27703

CARDEN, WANDA L
3303 BAHAMA RD
ROUGEMONT NC 27572

CARDENAS, ALMA
25 SUNHILL ROAD
NESCONSET NY 11767

CARDENAS, DERRICK
18404 NW 9TH ST
PEMBROKE PINES FL 33029

CARDI, ALPHONSE B
34 BAKEWELL CT
CRANSTON RI 02921

CARDIN, NANCY E
469 STONEHEDGE DR
STN MOUNTAIN GA 30087

CARDINAL COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARDINAL, JOSEPH
202 MORNING MIST DR
ALIQUIPPA PA 15001

CARDINAL, PAUL
9N559 KOSHARE TR
ELGIN IL 60124

CARDO, MARY-BETH
113 SYCAMORE RIDGE LANE
HOLLY SPRINGS NC 27540

CARDONNE, KAREN
6 CRANBERRY LANE
CHELMSFORD MA 01824

CARDOZA, DAVID L
10341 MILTON RD
VALLEY SPRINGS CA 95252

CARDOZO, KAREN L
4844 PAPAYA DR
FAIR OAKS CA 95628

CARDSCAN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARDWELL, STEVEN
1604 BOWIE COURT
ALLEN TX 75013-1170

CARDWELL, WALTER
5408 WINDERS LN
DURHAM NC 27712

CARE, JOHN
2037 TROWBRIDGE DR
NEWTOWN PA 18940

CAREF, SHELDON
1044 WEST LOYOLA
CHICAGO IL 60626

CARELLA, CARMINE
ONE NORTH LEXINGTON AVE
WHITE PLAINS NY 10601

CAREMARK RX  INC
KRISTEN SCHWERTNER
JAMIE GARNER
211 COMMERCE ST
NASHVILLE TN 37201-1817

CAREMARK RX  INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARESTREAM HEALTH INC
KRISTEN SCHWERTNER
JAMIE GARNER
150 VERONA ST
ROCHESTER NY 14608-1733

CAREVIC, ROSS
1619 WINDING TRAIL DRIVE
ALLEN TX 75002

CAREY, DENNIS
1179 ROSEWOOD DRIVE
ATLANTA GA 30306

CAREY, EAMON N
451 BEACH 127TH ST
ROCKWAY PARK NY 11694

CAREY, MARTIN B
1714 HICKORY HILL RD
ARGYLE TX 76226

CAREY, PATRICK J
113 MERWIN CIRCLE
CHESHIRE CT 06410

CAREY, RANDALL
1626 KEELER AVE.
WICHITA FALLS TX 76301

CAREY, RAYMOND JOEL
820 HEDGCOXE RD.
PLANO TX 75025

CAREY, TYRONE
PO BOX 150
STEM NC 27581

CAREY, WILLIAM C
1718 MAYFAIR DR
OMAHA NE 68144

CARGILL INCORPORATED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARIBBEAN (OTHER)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARIELLO JR, RICHARD E
13546 DOMART AVE.
NORWALK CA 90650

CARITHERS
CARITHERS WALLACE COURTENAY L L
4343
ATLANTA GA 30340-3805

CARITHERS WALLACE COURTENAY L L
4343
ATLANTA GA 30340-3805

CARITOS, ELADIO
3 HARWICK LANE
STONY BROOK NY 11790

CARL, CLYDE V
4217 WINGATE DR
RALEIGH NC 27609

CARLIN
CARLIN SYSTEMS INC
31 FLOYDS RUN
BOHEMIA NY 11716

CARLIN SYSTEMS INC
31 FLOYDS RUN
BOHEMIA NY 11716

CARLIN, SONJA
89 PAMPLONA
ALISO VIEJO CA 92656

CARLIN, SONJA J
89 PAMPLONA
ALISO VIEJO CA 92656

CARLINO, VINCENT
80-17 86 AVE
WOODHAVEN QUEENS NY 11421

CARLISLE COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARLISLE, MARLENE M
16621 NORWOOD DRIVE
MINNETONKA MN 55343

CARLISLE, PATRICIA A
2980 OLD AUBURN RD
DACULA GA 30211

CARLOCK COPELAND SEMLER & STAIR LLP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARLSBAD INDUSTRIAL ACTION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARLSEN JR, RICHARD G
154 CERRO CREST DR
CAMARILLO CA 93010

CARLSEN, ROGER
4521 SPRING MEADOW AVE
EUGENE OR 97404

CARLSON
CARLSON MARKETING GROUP
2845 MATHESON BLVD E
MISSISSAUGA  L4W 5K2 CANADA

CARLSON COMPANIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARLSON HOLDINGS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARLSON MARKETING GROUP
2845 MATHESON BLVD E
MISSISSAUGA ON L4W 5K2 CANADA

CARLSON MARKETING GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARLSON, CRAIG M
12037 BAVARIAN WAY
TRUCKEE CA 96161

CARLSON, DANIEL
2924 CANIS CIRCLE
GARLAND TX 75044

CARLSON, GARY D
735 HAZELVALLEY DR
HAZELWOOD MO 63042

CARLSON, GEORGE T
8149 STATE RD
227 NORTH
RICHMOND IN 47374

CARLSON, LISA
502 ADELLE ST
LIVERMORE CA 94551

CARLSON, MARC
118 AUSTIN STREET
NEWTONVILLE MA 02460

CARLSON, MARJORIE A
4647 142ND ST W
APPLE VALLEY MN 55124

CARLSON, MARSHA
PO BOX 552
WENATCHEE WA 98801-0552

CARLSON, MICHAEL
5540 RIVERWOOD LN
SAVAGE MN 55378-4401

CARLSON, RICHARD
54 SIMPSON RD
MARLBOROUGH MA 01752

CARLSON, RICHARD D
54 SIMPSON RD
MARLBOROUGH MA 01752

CARLSON, RICHARD E
10144 CHESNUT CIRCLE N.
BROOKLYN PARK MN 55443

CARLSON, RORY
1507 E. VALLEY PARKWAY
STE 3 #300
ESCONDIDO CA 92027

CARLSON, SCOTT
9239 LOMA VISTA
DALLAS TX 75243

CARLSON, STEVEN I
1484 N SPRINGS DR
DUNWOODY GA 30338

CARLSTROM, LEE E
PO BOX 581082
SALT LAKE CITY UT 84158

CARLTON, PHILLIP
564 HOLT CIRCLE
HIGHLANDS NC 28741

CARLYLE GROUP THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARMEL BAPTIST CHURCH CHARLOTTE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARMICHAEL, DAVID T
P O BOX 1245
CREEDMOOR NC 27522

CARMICHAEL, DEBORAH W
RT 1 BOX 261G
EFLAND NC 27243

CARMICHAEL, G JAMES
1425 PLUMMER DRIVE
ROCKWALL TX 75087

CARMICHAEL, JOHN
917 MALLARD WAY
FLOWER MOUND TX 75028

CARMICHAEL, THOMAS
188 OXBOW RD
WAYLAND MA 01778

CARMINATI, PAUL J
#5 GREENHILL TRAIL D
TROPHY CLUB TX 76262

CARMODY, WILLIAM
755 TOSSA DE MAR
HENDERSON NV 89002

CARMONE, ANITA E
202 LINDELL DR
APEX NC 27502-5390

CARNAHAN, GARY R
166 CHEROKEE RD
HENDERSONVILLE TN 37075

CARNEGIE TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARNELL, CHERYL
2230 LANSDOWNE DR
CANTON GA 30115

CARNES, TAMARA
610 BLUESTONE RD
DURHAM NC 27713

CARNEVALE CONSULT
CARNEVALE CONSULTING LLC
PO BOX 21
WYNANTSKILL NY 12198

CARNEVALE CONSULTING LLC
PO BOX 21
WYNANTSKILL NY 12198

CARNEY, RITA M
3718 WEST HAMILTON R
D
NASHVILLE TN 37218

CARNLINE, ROBERT
6901 WICKLIFF TRAIL
PLANO TX 75023-1718

CAROLINA POWER & LIGHT COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAROLINA TELEPHONE & TELEGRAPH CO.
JONATHAN HATHCOTE
ALISON FARIES
14111 CAPITAL BLVD
WAKE FOREST NC 27587-7055

CAROLINA WEST WIRELESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAROLINA WEST WIRELESS INC
GINNY WALTER
DONNA COLON
1307 CURTIS BRIDGE RD
WILKESBORO NC 28697

CAROLINA WEST WIRELESS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAROLINE COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAROLINE COUNTY
 VA

CARON, ELIZABETH
616 HIDDEN HILL DR
 HERMITAGE TN 37076

CARON, NORMAN
12413 HONEYCHURCH ST
RALEIGH NC 27614

CARON, NORMAN
9317 MIRANDA DRIVE
RALEIGH NC 27617

CARON, ROCH
153 CASTLEFRANK RD.
 KANATA ON K2L1T3 CANADA

CARONET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARPENTER III, EARL
2028 BAPTIST RD
DURHAM NC 27703

CARPENTER JR, JOHN
4325 KEENAN COURT NE
 ROSWELL GA 30075

CARPENTER, DANIEL J
20 SOUTH ANGELA CR
DURHAM NC 27703

CARPENTER, DAVID
4 HAYWAGON CIRCLE
WESTFORD MA 01886-2755

CARPENTER, DAVID C
4 HAYWAGON CIRCLE
 WESTFORD MA 01886-2755

CARPENTER, DIXIE M
2029 UNION ROAD
GASTONIA NC 28054

CARPENTER, JAMES B
405 ROLLINGS ROAD
PAGELAND SC 29728

CARPENTER, JAMES E
33 DEEPWOOD DRIVE
 AVON CT 06001

CARPENTER, KENNETH
406 SAGE RD
WHITEHOUSE TN 37188

CARPENTER, KEVIN ALLEN
1906 WINDMERE DR.
MONROE NC 28110

CARPENTER, MARION
C/O GLORIA JONES
540 WRIGHT DR.
 LAKE IN THE HILLS IL 60156

CARPENTER, MARK L
50 FIRESIDE LANE
LEVITTOWN PA 19055

CARPENTER, MARY B
P O BOX 621
CREEDMOOR NC 27522

CARPENTER, PATRICIA
12965 BARTLETT RD
P O BOX 225
 CLINTON MI 49236

CARPENTER, PAUL
412 W WISCONSIN AVE
OCONOMOWOC WI 53066

CARPENTER, SCOTT
539 PIERCE RD
GARNER NC 27529

CARPENTER, SCOTT B
539 PIERCE RD
 GARNER NC 27529

CARPENTER, TERRI
2028 BAPTIST RD
DURHAM NC 27703

CARPENTER, TIMOTHY
1211 TURNER RD
CREEDMOOR NC 27522

CARPENTIER, MICHEL
4409 MAR ESCARPA
SAN CLEMENTE CA 92673

CARPHONE WAREHOUSE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARPLUS AUTO LEASING CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARR, BARBARA
145 GRECIAN PK WAY
ROCHESTER NY 14626

CARR, DAVID
95 PIERCE ST
WEST BOYLSTON MA 01583

CARR, JUDITH A
4538 T MOORE RD
OAKWOOD GA 30566

CARR, MATTHEW J
40 ALVARADO AVE
WORCESTER MA 01604

CARR, REGINALD G
407 CLAYTON AVE
ROXBORO NC 27573

CARR, SHEILA J
968 FOWLER CREEK
COVE
SUWANEE GA 30024

CARR, SHERRY J
1828 GENEVA LN
PLANO TX 75075

CARR, STEVEN
22 WINDING RIDGE
OAKLAND NJ 07436

CARR, TINA
1539 CORAL REEF LN
WYLIE TX 75098

CARR, TINA R
1539 CORAL REEF LN
WYLIE TX 75098

CARR, TRENT M
820 CARR RD
MORRISON TN 37357

CARR, WAYNE L
8218 PALMERSON DR
SACRAMENTO CA 95842

CARR, WILLIAM A
8106 MOON RISE TRAIL
JONESTOWN TX 78645

CARR, WILLIAM D
14A TOKANEL DR
LONDONDERRY NH 03053

CARRALERO, MARTA
1299 WILD DAISY LANE
WEST PALM BEA FL 33415

CARRANZA, EDMUNDO S
350 PALM CIRCLE WEST
#101
PEMBROKE PINES FL 33025

CARRARA, ERIKA
10409 NELAND ST
RALEIGH NC 27614

CARRASCO, JANIE
DOUGLAS K. MAGARY
MAGARY & ASSOCIATES
15150 PRESTON ROAD, STE 300
DALLAS TX 75248

CARREON, JOHNNY
4769 NW 22ND ST.
COCONUT CREEK FL 33063

CARRIER ACCESS
CARRIER ACCESS CORP
5393 PEARL PARKWAY
BOULDER CO 80301-2490

CARRIER ACCESS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARRIER NETWORKS GROUP OTHER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARRIER ONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARRIER ONE - IRELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARRIER ONE - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARRIER ONE - NORWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARRIER ONE - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARRIER, FREDERIC
720 PULITZER
ALLEN TX 75002

CARRIER1  - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARRIERE, ALAN
4609 SANTA CRUZ LN
MCKINNEY TX 75070

CARRIERI, GARY
1019 ANTOINETTE DRIVE
MONROE TOWNSHIP NJ 08831

CARRIGLIO, DANIEL M
201 HARRISON STREET #807
SAN FRANCISO CA 94105

CARRILLO DUARTE, VERONICA
3114 PARK GARDEN PL.
RICHARDSON TX 75082

CARRILLO JR, RICHARD
2301 PEBBLE VALE DRIVE
APT 325
PLANO TX 75075

CARRILLO, ANNETTE M
6616 CRESTWOOD CT
SACHSE TX 75048

CARRILLO, MARIA
3306 SUENO DR
SAN JOSE CA 95148

CARRILLO, OMAR
1430 COMANCHE DRIVE
ALLEN TX 75013

CARRILLO, WALTER U
3124 SPEEKS DR.
MIDLOTHIAN VA 23112

CARROLL COLLEGE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARROLL COUNTY BOARD OF EDUCATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CARROLL, ANNETTE C
324 WATSON'S MILL LANE
CLAYTON NC 27527

CARROLL, BEN
3216 POTTHAST CT
RALEIGH NC 27616

CARROLL, BEN R
3216 POTTHAST CT
RALEIGH NC 27616

CARROLL, CAROLYN F
4858 TIMBERWOOD DRIVE
HAHIRA GA 31632

CARROLL, CHARLES
36 KAILEYS WAY
GROTON MA 01450

CARROLL, DIANE C
13115 US HWY 501
ROUGEMONT NC 27572

CARROLL, JEFFREY
16460 LAKE POINT DR
BONNER SPRINGS KS 66012

CARROLL, JOY
2701 GARDEN HILL DRIVE
#203
RALEIGH NC 27614

CARROLL, JUDITH
731 YELLOWSTONE DR
ALLEN TX 75002

CARROLL, MICHELLE A
38754 STONINGTON TER
FREMONT CA 94536

CARROLL, MONTRY W
PO BOX 1975
POMONA CA 91769

CARROLL, PETER W
64 BEARFORT RD
WEST MILFORD NJ 07480

CARROLL, ROBERT B
7208 HALSTEAD LANE
RALEIGH NC 27613

CARROLL, RODNEY
363 PREAKNESS PLACE
VAN ALSTYNE TX 75495

CARROLL, RUSSELL
755 OLD FOREST CT
GAHANNA OH 43230

CARROLL, RUSSELL C
755 OLD FOREST CT
GAHANNA OH 43230

CARROLL, SARAH L
234 HEDGEROW LN
CLAYTON NC 27520

CARROLL, SUSAN S
2109 DEERFIELD DR
PLANO TX 75023

CARROLL, TONEY V
102 ELM ST.
OXFORD NC 27565

CARROLL, WILLIAM
3912 AMHERST AVE.
DALLAS TX 75225

CARROLL, WILLIAM D
509 STRATTON WAY
DURHAM NC 27704

CARRUTH, STEVEN
2106 GREEN HILL RD
MCKINNEY TX 75070

CARSON II, HUBERT B
2518 SE ANCHORAGE CO
VE #D
PORT ST LUCIE FL 34952

CARSON, CLARA M
37 W. 34TH STREET
RIVIERA BEACH FL 33404

CARSON, COLLETTE
42 ARLENE DRIVE
PELHAM NH 03076

CARSON, DAVID J
1718 LONGSHORE DR
ANN ARBOR MI 48105

CARSON, FRANK
6464 PINE NEEDLE DR
WESTERVILLE OH 43082

CARSON, GLENDA A
1706 GRAYWOOD LANE
MABLETON GA 30126

CARSON, MARK
2 URBANDALE RD
VOORHEESVILLE NY 12186

CARSON, MICHAEL
410 WOLVERLEY LN
ALLEN TX 75002

CARSON, REBECCA
1030 E MAGNOLIA LOOP
MADISON GA 30650

CARSON, WAYNE
5929 BURR OAK AVE
BERKELEY IL 60163

CARSTEN, FORREST P
1850 S EMERSON ST
DENVER CO 80210

CARSWELL, GREGORY
3227 CARRIAGE TRAIL
HILLSBOROUGH NC 27278-8507

CARSWELL, MARK E
950 SW 138TH AVE
B-111
PEMBROKE PINES FL 33027

CARTA, MICHAEL A
260 BARTHOLOMEW RD
MIDDLETOWN CT 06457

CARTER SR, JOSEPH B
105 HALSTON DR
PIKEVILLE NC 27863

CARTER, BONNIE S
32 HEIGHTS ROAD
CONCORD NH 03301

CARTER, CURTIS C
101 WILL ROGERS
CEUYMON OK 73942

CARTER, DALE E
200 ESQUIRE DR
GRANITE CITY IL 62040

CARTER, DANNY R
1079 WEEKS ROAD
DUNNY NC 28334

CARTER, DARRYL
6434 FREEPORT RD
FAYETTEVILLE NC 28303

CARTER, DAVID
P O BOX 452
ROLESVILLE NC 27571

CARTER, DEBORAH A
720 MILLS ST
ESCONDIDO CA 92027

CARTER, FREDRICK E
RT 1 BOX CF-14
TROY NC 27371

CARTER, GENEVA G
2730 CROUCHVILLE PIKE
NASHVILLE TN 37214

CARTER, GRAHAM J
9672 BEACON HILL CT.
HIGHLANDS RANCH CO 80126

CARTER, JULIE
1495 23RD STREET SW
NAPLES FL 34117

CARTER, KEVIN W
4198 COX RD
SUITE 114
GLEN ALLEN VA 23060

CARTER, KIMBERLY
5812 LEWIS STREET
DALLAS TX 75206

CARTER, LAMONT H
3907 DALHOUISE LN
DECATUR GA 30034

CARTER, LISA MARIE
579 MORGAN ST
TONAWANDA NY 14150

CARTER, LORENE K
162 NORTHHAMPTON I
WEST PALM BEACH FL 33417

CARTER, MICHAEL B
132 STONEHENGE DR
CLAYTON NC 27520

CARTER, NICK
2909 NANDINA ST
MCKINNEY TX 75070

CARTER, PETE
808 BASS DR
PLANO TX 75025

CARTER, PHYLLIS L
3935 WOOD PATH DR
STONE MOUNTAIN GA 30083

CARTER, SHARON B
P O BOX 506
CARY NC 27512-0506

CARTER, STEVEN C
7055 PINECONE WY
CUMMING GA 30130

CARTER, SUZZETTE L
3534 6TH AVE EAST
INDIANAPOLIS IN 46241

CARTER, WADE E
1111 RISING MOON TRL
SNELLVILLE GA 30078

CARTER-MAGUIRE, MELANIE
P O BOX 1068
WHITE STONE VA 22578

CARTER-MAGUIRE, MELANIE L
P O BOX 1068
WHITE STONE VA 22578

CARTLIDGE, IRENE
1842 S CENTRAL PARK
2ND FLOOR
CHICAGO IL 60623

CARTOSSA, MICHAEL R
BOX 148
VALLEY DRIVE WEST
SHENOROCK NY 10587

CARTWIG, EMILY L
PO BOX 1683
WYLIE TX 75098

CARTWRIGHT, CAROLYN
7620 VINEYARD DR.
PLANO TX 75025

CARTWRIGHT, DELMAR G
1113 CROCKETT STREET
GARLAND TX 75040

CARTWRIGHT, EDWIN
201 RODMAN RD
WILMINGTON DE 19809

CARUSO, BENJAMIN
16026 DIAMOND ROCK DRIVE
CYPRESS TX 77429

CARUSO, ELIZABETH
109 ESPANAS GLEN
ESCONDIDO CA 92026

CARUSO, JOSEPH
363 MAIN STREET
STATEN ISLAND NY 10307

CARUTHERS, DAVID
832 RODERICK ROAD
KNOXVILLE TN 37923

CARVALHO, MICHELLE
3537 ALDEN WAY
APT 4
SAN JOSE CA 95117

CARVER, JERRY
3825 BLOSSOM DRIVE
SACHSE TX 75048

CARVER, MICHAEL A
2027 OLD BEND RD
EL CAJON CA 92021

CARVER, ROBIN
227 CARVER FARM ROAD
ROXBORO NC 27573

CARVLIN, CHRISTOPHER
1205 E CENTRAL AVE
FULLERTON CA 92831

CARY, MICHELE M
39 AMBASSADOR DR
REDBANK NJ 07701

CARY, RONALD
8738 MARTINIQUE BAY LN
LAS VEGAS NV 89147

CASABLANCA, MARIA
3672 HERON RIDGE LANE
WESTON FL 33331

CASADONTE, JOHN
10004 LIANA LN
RALEIGH NC 27613

CASADOS, DANIEL
XIMILPA 21 CASA 1
COL. TLALPAN CENTRO
MEXICO  14000 MEX

CASADY, RICHARD
263 WHITE LEVEL RD
LOUISBURG NC 27549

CASALINO, STEPHEN
236 TALL TIMBERS ROAD
GLASTONBURY CT 06033

CASALOU, GERALD
2315 SUSSEX CT
SHELLVILLE GA 30078

CASANAVE, ROSE
4001 GRAHAM NEWTON RD
RALEIGH NC 27606

CASANOVA, TONY V
608 CLEE'S CR
RALEIGH NC 27603

CASAS, ELINA R
4899 SPRINGFIELD DR
WEST PALM BEA FL 33406

CASAS, NORMA
4239 MCKINNEY AVE
APT. 102
DALLAS TX 75205

CASAUBON, RUSSELL
8 SQUANNACOOK TERRACE
TOWNSEND MA 01469

CASCADE COMMUNICATIONS COMPANY
GINNY WALTER
LINWOOD FOSTER
106 TAYLOR ST SE
CASCADE IA 52033-0250

CASCADE COMMUNICATIONS COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CASCADE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CASCADE TEL  INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CASCADE UTILITIES INC
GINNY WALTER
LORI ZAVALA
303 SW ZOBIRST
ESTACADA OR 97023-0189

CASCADE UTILITIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CASCI-JONES, SANDRA
9871 NOVARA LANE
CYPRESS CA 90630

CASE JR, MICHAEL P
229 E COMMONWEALTH
APT 153
FULLERTON CA 92832-4905

CASE, CHAD
501 SUTTER GATE LANE
MORRISVILLE NC 27560

CASE, DEBORAH
9607 MILLRIDGE DR
DALLAS TX 75243

CASE, LOUIS N
4012 CARDIGAN PL
RALEIGH NC 27609

CASE, VICTORIA
4511 OHIO ST
YORBA LINDA CA 92886

CASELLA, THOMAS
708 VANDERBILT AVE
VIRGINIA BEACH VA 23451

CASEY JR, PAUL K
527 THICKET ST
S  WEYMOUTH MA 02190

CASEY, ENEIDA A
12616 JOSEPHINE ST
GARGEN GROVE CA 92641

CASEY, GEORGE R
1013 MARJORIE RAWLINGS DR.
DELAND FL 32720

CASEY, JACK
201 TRAILS END CT
RALEIGH NC 27614

CASEY, MICHAEL P
7849 SCULLY ROAD
DEXTER MI 48130

CASEY, REBECCA
1150 DOVE TAIL CT.
MURPHY TX 75094

CASEY, ROBERT
149 KELLOGG DRIVE
WILTON CT 06897

CASEY, THOMAS
34 PLEASANT LANE
BOYLSTON MA 01505

CASGRAIN, JEAN-FRANCOIS
145 AVENUE SANFORD
ST-LAMBERT PQ J4P2X5 CANADA

CASH AMERICA INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CASH, BARBARA
104 SILVERRIDGE CT
CARY NC 27513

CASH, BRENDA
134 JADE STREET
BEAUFORT NC 28516

CASH, DALE B
4043 MAPLE LN
STEM NC 27581

CASH, LESLIE
5337 ALLENSVILLE RD.
ROXBORO NC 27574

CASH, LINDA J
720 BILL POOLE RD
ROUGEMONT NC 27572

CASH, THERESA
14 SOUTHVIEW RD
WORCESTER MA 01606

CASINGER, JERRY L
1798 GREEN HILL ROAD
FRANKLINTON NC 27525

CASLER, JACQUELINE
2681 LONESOME DOVE
FARMERSVILLE TX 75442

CASMEY, KATHY M
2612 GREENFIELD WAY
CARMICHAEL CA 95608

CASON, TAMMY
10442 COLLINGHAM DRIVE
FAIRFAX VA 22032

CASSADY, CONSUELA Q
1053 IRONWOOD DR
GRAYSON GA 30017

CASSADY, KATHLEEN
851 S CARRIAGEWAY LANE
PALATINE IL 60067

CASSANOVA, JEFFREY P
8970 MEADOW WALK
VILLIA RICA GA 30180

CASSELLA, JOHN P
277 GOFF RD
WHEATHERSFIELD CT 06109

CASSESE, PATRICIA
6418 DIJON WAY
DUBLIN CA 94568

CASSIDY, ALAN
102 LARK ROAD
TOMS RIVER NJ 08753

CASSIDY, DOROTHY J
690 MARSHALL CT
SANTA CLARA CA 95051

CASSIDY, MARGUERITE
969 LA MESA TERR
APT B
SUNNYVALE CA 94086

CASSIDY, PETER
6206 BELLE RIVE DR.
BRENTWOOD TN 37027

CASSIDY, PETER A
6206 BELLE RIVE DRIV
BRENTWOOD TN 37027

CASSMAN, RICK
6549 DEERWOOD LN
LINO LAKES MN 55014

CASTAGNOLI, MARISA
515 GRAPE ST
DENVER CO 80220

CASTANEDA, FABIOLA
6309 NW 39 ST
CORAL SPRINGS FL 33067

CASTANEDA, JULIO
5812 QUAILS PATH
COLLEYVILLE TX 76034

CASTEEL, ALLAN L
111 GRANDE VIEW LN
MAYLENE AL 35114

CASTEEL, JAMES
115 OAK AVE
BALTIMORE MD 21219

CASTEEL, WALTER C
200 PETITT AVENUE
CHERRY HILL NJ 08002

CASTEJON, GLADYS
13807 NUECES SPRINGS LANE
CYPRESS TX 77429

CASTELINO, KEITH
9834 FAIRFIELD ROAD
HUNTLEY IL 60142

CASTELLANO, AUGUST F
125 SHOEMAKER DR
LOVELAND OH 45140

CASTELLANOS, GUSTAVO
19555 E COUNTRY CLUB DR
UNIT 8-605
AVENTURA FL 33180

CASTELOES, CARY
336 WEATHERSTONE PL
WOODSTOCK GA 30188

CASTERLOW, ERNEST T
10 LOST TREE COURT
DURHAM NC 27703

CASTILLO, DANIELA
2322 RED RIVER
GARLAND TX 75044

CASTILLO, GEIZEL C
1721 QUAIL RUN DR
GARLAND TX 75040

CASTILLO, GERALD
NICABOX 1415
PO BOX 025640
MIAMI FL 33102

CASTILLO, HEATHER
936 SUGARBERRY DRIVE
COPPELL TX 75019

CASTILLO, JOSE A
208 COUNCIL GAP CT
CARY NC 27513

CASTILLO, LYDIA
219 S. CEDAR ST
SUMMERVILLE SC 29483

CASTILLO, NANCY M
1211 GRANDVIEW AVE
#8
MARTINEZ CA 94553

CASTILLO, RICARDO J
6105 HEIGHTSVIEW LN. N.
APT 2613
FORTWORTH TX 76132

CASTILLO, ROBERTO
16405 TURQUOISE TRL
WESTON FL 33331

CASTLEMAN, KATHERINE
129 SPRING VALLEY DR.
MT. JULIET TN 37122

CASTNER, DEBRA J
P O BOX 1243
JULIAN DANIEL RD
CREEDMOOR NC 27522

CASTNER, MIKE R
17655 BRIARPATCH RD
LINDALE TX 75771

CASTNER, PAIGE E
181 N CIELITO LINDO
ANAHEIM CA 92087-2327

CASTRO JR, ABEL
2229 SKY HARBOR DR
PLANO TX 75025

CASTRO, ALEX J
5015 GREGG WAY
AUBURN CA 95602

CASTRO, CARIDAD
344 GREENBRIER DR
PALM SPRINGS FL 33461

CASTRO, ELIZABETH
43264 PRESTON CT
ASHBURN VA 22011

CASTRO, MIREYA
5092 SHERMAN ROAD
WEST PALM BEACH FL 33415

CASTRO, SIGFREDO
22205 EMPRESS ST.
MORENO VALLEY CA 92553

CASTRONUOVO, JAMES D
40 MEADOW ST
DEMAREST NJ 07627-2423

CATALAN, SHARON
347 A NATURE DR
SAN JOSE CA 95123

CATALANO, JOHN
46 DEVON DR NORTH
MANALAPAN NJ 07726

CATALDO, BRIAN
1260 CR 263
GAINESEVILLE TX 76240

CATALDO, MICHAEL
200 GRAVES ST
STATEN ISLAND NY 10314

CATALE, MARIA
18545 SW 42ND ST
MIRAMAR FL 33029

CATALYST TECHNOLOGY GROUP USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CATAN JR, F ANDREW
284 LASSEN AVE.
MOUNTAIN VIEW CA 94043

CATAWBA VALLEY MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CATCHINGS, CHARLINDA
3114 CLAYBROOK
WYLIE TX 75098

CATECH SYSTEMS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CATER TIME
430 NE 69 HIGHWAY
CLAYCOMO MO 64119

CATER TIME
CATER TIME
430 NE 69 HIGHWAY
CLAYCOMO MO 64119

CATERISANO, DON
6810 GALWAY DR
GARLAND TX 75044

CATERPILLAR INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CATES, DAVID W
104 NATURE TRAIL
LOUISBURG NC 27549

CATES, MARK
3101 STONEHURST CT
EL DORADO HILLS CA 95762

CATES, MARK R
3101 STONEHURST CT
EL DORADO HILLS CA 95762

CATES, SHEILA J
7514 RUSSELL RD
DURHAM NC 27712

CATHEDRAL HEALTHCARE SYSTEM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CATHERWOOD JR, JOHN
2060 WINDING OAK COURT
ROCKWALL TX 75032

CATHOLIC HEALTH CARE SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CATHOLIC HEALTH INITIATIVES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CATHOLIC HEALTHCARE WEST
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
185 BERRY ST STE 300
SAN FRANCISCO CA 94107-1773

CATHOLIC HEALTHCARE WEST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CATLETT, LLOYD W
420 LINDSEY ST
DAINGERFIELD TX 75638

CATRON, VIRGINIA L
621 NORTH DUPONT AVENUE
APT 304
MADISON TN 37115

CATTALINI, PAUL
3398 SAN MARDO AVE
SAN JOSE CA 94590

CATTARIN, GARY
62 JOHANSEN DR
MARLBOROUGH MA 01752

CATTARIN, GARY M
62 JOHANSEN DR
MARLBOROUGH MA 01752

CATTLE, CAROLYN A
231 THOMAS BRIDGE ROAD
MARION VA 24354

CATTS, JANET
103 THORN HOLLOW DR
APEX NC 27523

CATV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CATV - BRUTELE BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CATV - CASEMA NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CATV - CASTEL NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CATV PROVINCIAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAUDILL JR, ROGER
8228 STONE CELLAR DR.
RALEIGH NC 27613

CAUDILL, CINDI
202 RIDGEWATER WAY
MOUNT JULIET TN 37122

CAUDILL, ROBERT K
2629 MARY LANE
HAMPTONVILLE NC 27020

CAUDLE, JIM C
4109 SOUTH LIVERPOOL WAY
AURORA CO 80013

CAUGHERTY, JILL HURLEY
115 OAKMIST DR
CARY NC 27513

CAULDER, BRENT
3245 PINEHURST PLACE
CHARLOTTE NC 28209

CAULDER, BRENT E
3245 PINEHURST PLACE
CHARLOTTE NC 28209

CAULKINS, HOWIE
#3 TIMOTHY COURT
NOVATO CA 94947

CAUTHON, STEVE
18250 MARSH LANE
APT 1719
DALLAS TX 75287

CAVALIER TELEPHONE LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAVALIERE, WILLIAM A
PO BOX 437161
KAMUELA HI 96743

CAVALLO, GORDON M
PO BOX 203
ATCO NJ 08004-0203

CAVALUZZI, RICHARD
144 KINGS HIGHWAY
MIDDLETOWN NJ 07748

CAVANAGH, LISA
3422 PINE ST
CASTRO VALLEY CA 94546

CAVANAGH, WILLIAM A
1404 RAY HARVEY DR
TRACY CA 95376

CAVANAUGH, ANNA M
58-17 GARDENVIEW TER
EAST WINDSOR NJ 08520

CAVANAUGH, CAROLE F
18759 SW SANTA FE LAKE ROAD
DOUGLASS KS 67039

CAVANAUGH, DIANA L
931 E ROCKAWAY DR
PLACENTIA CA 92870

CAVASSO, BLAINE
3704 ARBOR VISTA DR
PLANO TX 75093

CAVASSO, DANA
3704 ARBOR VISTA DR
PLANO TX 75093

CAVENDER, ALLEN
831 KENMORE ROAD
CHAPEL HILL NC 27514

CAVES, ROBERT
1090 HEWITT DR
SAN CARLOS CA 94070-3647

CAVETT, RONNIKA
3510 RIDGESTONE DR.
GARLAND TX 75040

CAVINESS, GRACE E
2800 ST JAMES CT
EAGLES CHASE
HILLSBOROUGH NC 27278

CAVIUM
CAVIUM NETWORKS
805 EAST MIDDLEFIELD ROAD
MOUNTAIN VIEW CA 94043-4025

CAVIUM NETWORKS
805 EAST MIDDLEFIELD ROAD
MOUNTAIN VIEW CA 94043-4025

CAVNAR, RICHARD J
2800  FOXBORO DR
RICHARDSON TX 75082-3054

CAWSEY, RAYMOND A
5318 WEST DIVERNON RD
AUBURN IL 62615-9535

CAYMAN ISLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAYMAN ONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAZAYOUX, MICHEL
1303 FLAMELEAF DR
ALLEN TX 75002

CB RICHARD ELLIS CBRE UK IL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CBL DATA
CBL DATA RECOVERY TECHNOLOGIES
200 BUSINESS PARK DR
ARMONK NY 10504

CBL DATA RECOVERY TECHNOLOGIES
200 BUSINESS PARK DR
ARMONK NY 10504

CBS TECHNOLOGIES CORP
KRISTEN SCHWERTNER
JOHN WISE
2990 EXPRESSWAY DR S
CENTRAL ISLIP NY 11749

CBS TECHNOLOGIES CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CBS WHITCOM TECHNOLOGIES CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CC COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CC ENGINEERING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CCBILL LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CCIC NORTH AMERICA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CCRA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CCS GROUP LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CCT WIRELESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CDC SAN FRANCISCO LLC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
2041 ROSECRANS AVE
EL SEGUNDO CA 90245-4792

CDC SAN FRANCISCO LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CDM COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CDS DATACOMM
CDS DATACOMM INC
1100 PROFESSIONAL DRIVE
PLANO TX 75074

CDS DATACOMM INC
1100 PROFESSIONAL DRIVE
PLANO TX 75074

CDSN (COGENT) - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CDW
CDW COMPUTER CENTERS INC
200 N MILWAUKEE AVENUE
VERNON HILLS IL 60061-1577

CDW
CDW COMPUTER CENTERS INC
CDW GOVERNMENT INC
75 REMITTANCE DR
CHICAGO IL 60675-1515

CDW COMPUTER CENTERS INC
200 N MILWAUKEE AVENUE
VERNON HILLS IL 60061-1577

CDW COMPUTER CENTERS INC
CDW GOVERNMENT INC
75 REMITTANCE DR
CHICAGO IL 60675-1515

CDW LOGISTICS INC
KRISTEN SCHWERTNER
JOHN WISE
200 N MILWAUKEE AVE
VERNON HILLS IL 60061-1577

CDW LOGISTICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CEBRIDGE CONNECTIONS INC
GINNY WALTER
DONNA COLON
12444 POWERSCOURT DR.
SAINT LOUIS MO 63131-3632

CEBRIDGE CONNECTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CECCARELLI, MARK
7204 INTERLAAKEN DRIVE SW
LAKEWOOD WA 98499

CECCO, SABRINA
420 E 61ST ST.
APT 4B
NY NY 10021

CECCOLINI, WALTER C
20 GOSHEN CT
MARLTON NJ 08053

CECIL, DWAYNE T
654 HIGHLAND RD
MATTESON IL 60443

CECIL, RYAN
121 HUNT CLUB LN
APT F
RALEIGH NC 27606

CECIL, TERESA A
927 SQUIRE DRIVE
WEST PALM BEACH FL 33414

CEDAR RAPIDS CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CEDAR, RAYMOND C
8921 RICE LAKE RD.
MAPLE GROVE MN 55369

CEDARS-SINAI MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CEDERBERG, HOWARD R
1220 CANYON VILLAGE CIR
SAN RAMON CA 94583

CEGETEL - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CELCOM - LIBERIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CELCOM ISRAEL LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CELESTICA
CELESTICA HOLDINGS PTE LTD
C/O CELESTICA (THAILAND) LTD
49/18 MOO5 LAEMCHABANG IND EST
CHONBURI 20230 THAILAND

CELESTICA
CELESTICA THAILAND LIMITED
49 / 18 MOO 5 LAEM CHABANG
SRIRACHA  20230 THAILAND

CELESTICA (THAILAND LTD.
GIOSY MONIZ
MARCIN WRONA
19 SZE SHAN STREET
YAU TON, KOWLOON   CHINA

CELESTICA (THAILAND LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CELESTICA CORPORATION
GIOSY MONIZ
MARCIN WRONA
4701 TECHNOLOGY PARKWAY
FORT COLLINS CO 80528-8597

CELESTICA HOLDINGS PTE LTD
C/O CELESTICA (THAILAND) LTD
49/18 MOO5 LAEMCHABANG IND EST
CHONBURI  20230 THAILAND

CELESTICA HOLDINGS PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CELESTICA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CELESTICA THAILAND LIMITED
49 / 18 MOO 5 LAEM CHABANG
SRIRACHA  20230 THAILAND

CELESTIN, CONRAD
7701 LA SALLE BLVD
DETROIT MI 48206

CELESTIN, CONRAD T
7701 LA SALLE BLVD
DETROIT MI 48206

CELESTIN, GERALD C
1191 4TH AVE
CHULA VISTA CA 92011

CELL TECH INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CELLARIUS, PETER
6591 LITTLE FALLS DR
SAN JOSE CA 95120

CELLCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CELLCOM TELECOMMUNICATION LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CELLSITE INDUSTRIES
AN ANDREW COMPANY
1940 MILIMONT DRIVE
MILIPITAS CA 95035

CELLULAR SOUTH EQUIPMENT LEASING
GINNY WALTER
DONNA COLON
1018 HIGHLAND COLONY PARKWAY
RIDGELAND MS 39157

CELLULAR SOUTH INC
GINNY WALTER
DONNA COLON
1018 HIGHLAND COLONY PARKWAY
RIDGELAND MS 39157

CELLULAR XL ASSOCIATES LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CELLUX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CEMENSKY, CAROL A
2343 SWAN DR
MENDOTA HGTS MN 55120

CENDANT CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENSABELLA, JAMES P
537 SUMMER STREET
ARLINGTON MA 02174

CENTEL COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTENNIAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTENNIAL CAYMAN CORP CHILE SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTENNIAL CELLULAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTENNIAL CELLULAR OPERATING CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTENNIAL COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTER, STEPHEN D
107 VINEYARD LANE
CARY NC 27513

CENTERTEL 3G - POLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTIS, RONALD
505 OLD COURSE CIRCLE
MCKINNEY TX 75070

CENTIS, RONALD D
4811 IVYLEAF LANE
MCKINNEY TX 75070

CENTRACOM INTERACTIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRAL - DIRECT TOUCH BUS.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRAL ARKANSAS TELEPHONE COOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRAL BUCKS SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRAL CAROLINA COMMUNITY COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRAL INDEPENDENTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRAL INMOBILIARIA DE SANTIAGO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRAL MICHIGAN UNIVERSITY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRAL NA - CAN NAMED DT BUS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRAL NA - US NAMED DT BUS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRAL OKLAHOMA TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRAL PIEDMONT COMM COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRAL SCOTT TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
125 N 2ND STREET
ELDRIDGE IA 52748-0260

CENTRAL SCOTT TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRAL TELECOM UK LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRAL TELEPHONE CO OF VIRGINIA
JONATHAN HATHCOTE
ALISON FARIES
14111 CAPITAL BLVD
WAKE FOREST NC 27587-7055

CENTRAL TELEPHONE COMPANY  NORTH C
JONATHAN HATHCOTE
ALISON FARIES
14111 CAPITAL BLVD
WAKE FOREST NC 27587

CENTRAL TELEPHONE COMPANY - NEVADA
JONATHAN HATHCOTE
ALISON FARIES
330 SOUTH VALLEY VIEW BLVD
LAS VEGAS NV 89152-0001

CENTRAL TEXAS TELEPHONE COOPERATIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRAL TRAVEL & TICKET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRAL VERMONT MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRAL VIRGINIA COMMUNITY SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRE FOR ADDICTION &MENTAL HEALTH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTREPATH INC
GINNY WALTER
BECKY MACHALICEK
265 WINTER ST
WALTHAM MA 02451-8717

CENTREPATH INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTRO DE TECNOLOGIA DE LAS COMUNIC
PARQUE TECNOLOGICO DE ANDALUCI
CAMPANILLAS  29590 SPAIN

CENTRO TECHNOLGIA
CENTRO DE TECNOLOGIA DE LAS COMUNIC
PARQUE TECNOLOGICO DE ANDALUCI
CAMPANILLAS  29590 SPAIN

CENTURY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTURY TEL
PO BOX 4300
CAROL STREAM IL 60197-4300

CENTURY TEL-SYSTEMS INC
KRISTEN SCHWERTNER
JOHN WISE
2049 CENTURY PARK E
LOS ANGELES CA 90067-3272

CENTURY TEL-SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTURYTEL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTURYTEL OF ARKANSAS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTURYTEL OF EAGLE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTURYTEL OF WASHINGTON INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTURYTEL OF WISCONSIN LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTURYTEL SERVICE GROUP LLC
GINNY WALTER
LORI ZAVALA
100 CENTURY PARK DR
MONROE LA 71203-2042

CENTURYTEL SERVICE GROUP LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CENTURYTEL SUPPLY GROUP INC
GINNY WALTER
LORI ZAVALA
100 CENTURYTEL DRIVE
MONROE LA 71203-2042

CENTURYTEL SUPPLY GROUP INC
GINNY WALTER
LORI ZAVALA
100 CENTURY PARK DRIVE
MONROE LA 71211-4065

CENTURYTEL SUPPLY GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CEPEDA, RICHARD
200 CREEKSIDE COURT
IRVING TX 75063

CEPERO, FRANCISCO
7455 NW 19TH DRIVE
PEMBROKE PINES FL 33024

CEREIJO, MANUEL
8961 SW 82 ST
MIAMI FL 33173

CEREMELLO, RONALD J
9608 TIMBER HAWK CR
UNIT 25
HIGHLANDS CO 80126

CEREPAK, EDWARD A
103 GRAND BLVD NTI
SAN MATEO CA 94401

CERMAK, JAMES
3145 THORNE PLACE
SPEARFISH SD 57783

CERNER CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CERNET
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CERNIVEC, JOSEPH
730 BEACON DRIVE
LAKE BARRINGTON IL 60010

CERNY, MARY
1794 B BAILEY LN
YARDLEY PA 19067

CERNY, TRACY A
7906 BLUE QUAIL
ROWLETT TX 75088

CERRATO SABILLO, PEDRO MARCIAL
MAILSTOP A0215M
1500 CONCORD TERRACE
SUNRISE FL 33323

CERROS, BERNARDO F
910 N ELM
HUTCHINSON KS 67501

CERTEGY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CERTICOM CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CERTIFICATION CONSULT
CERTIFICATION CONSULTING SERVICES
163 W 1525 N
OREM UT 84057

CERTIFICATION CONSULTING SERVICES
163 W 1525 N
OREM UT 84057

CERVANTES, SONIA
30475 SIERRA MADRE
TEMECULA CA 92591

CEVA LOGISTICS BELGIUM NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CFM ENTERPRISES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CGI GROUPE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CGKC&H #2 RURAL CELLULAR LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CH2M HILL COMPANIES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHABOT, MARTIN
2604 ZOELLER DR
PLANO TX 75025

CHABOT, MICHAEL
7713 SAN ISABEL DR
PLANO TX 75025

CHABOT, SARAH
36 BUNKERHILL STREET
NORTH ANDOVER MA 01845

CHABROL, ANTHONY
294 WAKELEE AVENUE APT 2F
ANSONIA CT 06401

CHABROL, ANTHONY E
294 WAKELEE AVE
APT 2F
ANSONIA CT 06401

CHACKO, BABY
1801 LONGWOOD CT.
ALLEN TX 75013

CHACON, ANA
10061 VAN BROCKLIN WAY
ELK GROVE CA 95757

CHADAGA, JYOTHIKA
4242 N. CAPISTRANO DRIVE,
UNIT #156
DALLAS TX 75287

CHADBOURNE & PARKE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHADHA, SAURABH
23425 SE BLACK NUGGET RD
APT D304
ISSAQUAH WA 98029

CHADWICK, STEPHEN A
2400 PRAIRIE CREEK DR EAST
RICHARDSON TX 75080

CHAFFIN, WALTER
16 ORCHARD HILL RD
PO BOX 135
HARVARD MA 01451

CHAIR WORKERS COMPENSATION BOARD
WCB ASSESSMENT COLLECTIONS
ALBANY NY 12207

CHALAIRE, EDNA L
4186 S.E. 22ND CT.
OKEECHOBEE FL 34974

CHALAPALLI, NAGA
721 CRESTHAVEN RD.
COPPELL TX 75019

CHALEMELA, DEEPIKA
2916 WATERFORD DR
IRVING TX 75063

CHALICH, SHERRIE
652 COLEYTOWN RD.
LAFAYETTE TN 37083

CHALIFOUR, MARK W
700 TYLER ROAD
RALEIGH NC 27604

CHALKER, DWIGHT A
P.O. BOX 61473
SAN ANGELO TX 76906

CHALL, DALJIT
9, NEWCASTLE DRIVE
APT # 1
NASHUA NH 03060

CHALLONER, PAUL
PO BOX 13955
NEW DELHI INDIA
RTP NC 27709

CHALMERS, MARY
124 WILDER AVENUE
LOS GATOS CA 95030

CHAM, HASSAN
21 SONATA COURT
SILVER SPRING MD 20901

CHAMBA, JUAN
330 MAPLE ST.
RICHARDSON TX 75081

CHAMBERLAIN, ELIZABETH
2613 GEIBERGER
PLANO TX 75025

CHAMBERLAIN, GREGORY
816 CARLTON RD.
WYLIE TX 75098

CHAMBERLAIN, PAUL D
145 ANDERSON RD
MARLBORO MA 01752

CHAMBERLAIN, STEVEN
2613 GEIBERGER DRIVE
PLANO TX 75025

CHAMBERS HILL, PAMELA J
5369 HERITAGE DRIVE
MEMPHIS TN 38115

CHAMBERS, ARTHUR H
108 CORNELIA ST
GREENVILLE SC 29609

CHAMBERS, BARBARA M
3202 SKYBROOK LN
DURHAM NC 27703-5983

CHAMBERS, BRENDA F
95 HONEYSUCKLE LN
ROXBORO NC 27573

CHAMBERS, CHARLOTTE
997 BLOSSOM HILL DR
CORONA CA 91720

CHAMBERS, DORIS A
400 BROADWAY ST
SHEFFIELD AL 35660-3734

CHAMBERS, GWENDA
1511 MARGATE LN
RICHARDSON TX 75082

CHAMBERS, J MICHAEL
3100 GREATWOOD CROSSING
ALPHARETTA GA 30005

CHAMBERS, JACKIE L
3806 MILAN DR #3
ALEXANDRIA VA 22305

CHAMBERS, JAMES J
224 FARM MEADOW LANE
CHESHIRE CT 06410

CHAMBERS, JANICE F
4021 OAK VALLEY DR
STEM NC 27581

CHAMBERS, JOAN A
310 WALTON ST
DURHAM NC 27703

CHAMBERS, JOSEPH T
8637 OVERLAND DR
FT WORTH TX 76179

CHAMBERS, LOTTIE
2716 DALFORD COURT
RALEIGH NC 27604

CHAMBERS, NORMAN T
1635 LITTLE LISA LN
SNELLVILLE GA 30078

CHAMBERS, THOMAS D
4440 BENTLY DR
PLANO TX 75093

CHAMBLEE, STACY C
PO BOX 7535
CHESTNUT MTN GA 30502

CHAMBLESS JR, ROBERT F
551 DARBY GLEN
DURHAM NC 27713

CHAMP INC
PO BOX 61297
RALEIGH NC 27661-1297

CHAMP, EDWARD
41 WOODLAND AVENUE
MANORVILLE NY 11949

CHAMPAGNE, JOHN D
1210 COMANCHE DR
ALLEN TX 75013

CHAMPAGNE, RANDY
3143 WEST HAMPTON DRIVE
HOUSTON TX 77082

CHAMPAIGN TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHAMPANERI, JAYESH
420 ALBERTO WAY UNIT 43
LOS GATOS CA 95032

CHAMPATI, JAYA
3630 ANDREWS DRIVE # 203
PLEASANTON CA 94588

CHAMPEN, DARNELL
2333 E.14TH ST, APT. 2F
BROOKLYN NY 11229

CHAMPIN, CARLOS
5067 NW 115TH TERRACE
CORAL SPRINGS FL 33076

CHAMPIN, CARLOS A
5067 NW 115TH TERRACE
CORAL SPRINGS FL 33076

CHAMPION BROADBAND LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHAMPION, CLIFTON A
1525 MUNN RD
CREEDMOOR NC 27522

CHAMPION, PETER P
399 BEACON AVE
LINDENHURST NY 11757

CHAMPION, WALTER D
1135 WILL SUITT RD
CREEDMOOR NC 27522

CHAMPLAIN TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHAMPLIN, RICHARD C
102 WOODDUCK COURT
HACKETTSTOWN NJ 07840

CHAN, AH-THAI
6572 SPRINGPATH LANE
SAN JOSE CA 95120

CHAN, BRYCE
3516 ENCLAVE TRL
PLANO TX 75074

CHAN, CAROLINE
4651 CHEROKEE PATH
CARROLLTON TX 75010

CHAN, CONWAY
462 W. HACIENDA  AVE.
CAMPBELL CA 95008

CHAN, DONALD
2612 FOLKESTONE WAY
WEST VANCOUVER  V7S3H8 CANADA

CHAN, DONALD
2612 FOLKESTONE WAY
WEST VANCOUVER BC V7S 3H8 CANADA

CHAN, IVY M
1043 WOODMINSTER DR
SAN JOSE CA 95121

CHAN, JONATHAN
1258 MARGERY AVE
SAN LEANDRO CA 94578

CHAN, KA WAI
311 SHADY VALLEY COURT
SAN RAMON CA 94582

CHAN, KONRAD
309-218 VIEWMOUNT DR.
NEPEAN ON K2E7X5 CANADA

CHAN, KWEI SAN
41095 BERNIE STREET
FREMONT CA 94539-3899

CHAN, LAURENCE C
624 PATRIOT PL
FREMONT CA 94539

CHAN, MATTHEW
59 WOODLAND ROAD
MALDEN MA 02148

CHAN, OLIVER
2901-6838 STATION HILL DR
BURNABY BC V3N 5A4 CANADA

CHAN, PETER
306 LAUREL AVE
ARCADIA CA 91006

CHAN, RAYMOND
3047 ALEXANDER AVE
SANTA CLARA CA 95051

CHAN, RAYMOND
376 MONTSERRAT DRIVE
REDWOOD CITY CA 94065

CHAN, SAI-MING
1513 SIMSBURY DR
PLANO TX 75025

CHAN, TING YIN
7 POND RD
STAMFORD CT 06902

CHAN, WINNIE
330 ELAN VILLAGE LN
APT  115
SAN  JOSE CA 95134

CHANAMOLU, SREEDHAR
12073 GREYWIN SQUARE
APT B1
RESTON VA 20191

CHANCE, NANCY M
3728 SUMMER PLACE
RALEIGH NC 27604

CHANCE, VERDELL L
PO BOX 126
306 MENESHA STREET
GILMORE AR 72339

CHANDEL, SANDEEP
6803 CAPITAL HILL DR
ARLINGTON TX 76017

CHANDHOK, VINAY
14 ELLEN DRIVE
PT. JEFFERSON NY 11777

CHANDLEE, EDMUND A
216 E KANSAS ST
BROKEN ARROW OK 74012

CHANDLER, DAVID
2537 ROYAL BIRKDALE DRIVE
PLANO TX 75025

CHANDLER, DAWN
989 W GREEN ST
FRANKLINTON NC 27525

CHANDLER, JAMES
11006 MONTEREY RD
EADS TN 38028

CHANDLER, JOSEPH
8706 NIGHTINGALE DR.
LANHAM MD 20706

CHANDLER, MARK D
1324 CREEKSIDE DR
WHEATON IL 60187

CHANDLER, MELANIE
801 HOLT GROVE CT
NASHVILLE TN 37211

CHANDLER, THOMAS E
602 CAPLINGER HOLLOW RD.
LIBERTY TN 37095

CHANDLER, WILLIAM J
519 N SHADY SHORES D
LAKE DALLAS TX 75065

CHANDRA MOHAN, SACHIN K
3101 SAVOY CT.
WYLIE TX 75098

CHANDRA, CHETAN
114 RAMA CT
MORRISVILLE NC 27560

CHANDRA, RIKO
4123 TRAVIS ST
DALLAS TX 75204

CHANDRAMOULI, DEVAKI
2729 RASPBERRY CT
PLANO TX 75074

CHANDRAMOULI, VENKATESH
2617 GULL LAKE DR
PLANO TX 75025

CHANDRAN, CLARENCE J
5555 COLLINS AVENUE, APT 15E
FL 33140

CHANDRAN, CLARENCE J
5555 COLLINS AVE. APT 5S
MIAMI BEACH FL 33140

CHANDRAN, GOKUL
231 FRANCONIA WAY
APEX NC 27502

CHANDRASEKARAN, SUBBARAYAN
3013 ISLE ROYALE DR
PLANO TX 75025

CHANDY, PHILIP
1639 MARTIN AVE
SUNNYVALE CA 94087

CHANEY, ED
1200 CROWN COLONY DR
QUINCY MA 02169

CHANEY, LONNIE DAN
2116 COLUMBIA
RICHARDSON TX 75081

CHANG, CHU-RUI
3860 KIMBROUGH LANE
PLANO TX 75025

CHANG, CHWANRON
4705 AGATE DR
ALPHARETTA GA 30202

CHANG, CLIFFORD D
1533 LINNBAKER LANE
UNIT 90, APT 103
NV 89110

CHANG, DENNIS
4259 WARBLER LOOP
FREMONT CA 94555

CHANG, HAI
5774 MARTECH CT
NORCROSS GA 30092

CHANG, HAO
6604 TURTLE POINT
PLANO TX 75023

CHANG, JANE HUI-CHEN
3560 MADRID DR
SAN JOSE CA 95132

CHANG, JOHN
9999 WALNUT ST # 2052
DALLAS TX 75243

CHANG, LIN HUEY
8870 PIPESTONE WAY
SAN DIEGO CA 92129

CHANG, MING-CHANG
104 POCONO LANE
CARY NC 27513

CHANG, PATRICIA A
3508 SAGE BRUSH TRL
PLANO TX 75023

CHANG, RAYMOND
3301 NORTH STAR RD
APT 118
RICHARDSON TX 75082

CHANG, SHANG
213 RIVERSIDE AV
MEDFORD MA 02155

CHANG, TRACY C
19707 GLEN BRAE DR
SARATOGA CA 95070

CHANG, YUAN-SHEN
4340 PHYLLIS LN
PLANO TX 75074

CHANG, YUCHEN
4464 WORDSWORTH DR
PLANO TX 75093

CHANNEL HQ EMEA - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHANNEL INTEL
CHANNEL INTELLIGENCE INC
1180 CELEBRATION BOULEVARD
FLORIDA FL 34747

CHANNEL INTELLIGENCE INC
1180 CELEBRATION BOULEVARD
FLORIDA FL 34747

CHANNELS - NETAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHANPONG, JOSEPH R
8509 WILDCREEK DR
PLANO TX 75025

CHANSARD, JOHN
1412 PARK HOLLOW LANE
LAWRENCEVILLE GA 30043

CHANTLER TRANSPORT
15 ELLIOTT DRIVE
BARRIE ON L4N 4V6 CANADA

CHANTLER, LYNNE
289 A FORGE VILLAGE RD
GROTON MA 01450

CHAO, EMORY
118 BANYON TREE LANE
CARY NC 27513

CHAO, ENOCH
43809 RIVERPOINT DR
LEESBURG VA 20176

CHAO, JOHN
147 WATSON RD
BELMONT MA 02478

CHAO, LIN
G27, LI JING ROAD, DYNASTY GARDEN
TIANZHU, SHUNYI
BEIJING  101312 CANADA

CHAPARRO, GERARDO
764 MONTICELLO CIR
ALLEN TX 75002

CHAPAS JR, JAMES
10086 GLOUCESTER RD
STREETSBORO OH 44241

CHAPIN JR, JOHN H
9 CROOKED OAK ROAD
WEAVERVILLE NC 28787

CHAPIN, D J
103 PERRY DRIVE
GOLDSBORO NC 27530

CHAPLIN, JEAN
2717 GHOLSON DRIVE
CEDAR PARK TX 78613

CHAPLIN, LINDA M
6804 GLENDOWER ROAD
RALEIGH NC 27613

CHAPMAN UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHAPMAN, ALICIA
100 SHORT ST
LOUISA KY 41230

CHAPMAN, CHRISTOPHER
44 BEACON AVE
NEWBURYPORT MA 01950

CHAPMAN, JAMES L
P.O. BOX 1111
CREEDMOOR NC 27522

CHAPMAN, JEFFREY W
49 GOLD RD
WAPPINGERS FALLS NY 12590

CHAPMAN, JOHN
14938 ALSTONE DRIVE
FRISCO TX 75035-7256

CHAPMAN, JULIA D
7900 CHURCHILL WAY
APT 6401
DALLAS TX 75251

CHAPMAN, LYNN
10709 MURRAY S. JOHNSON
DENTON TX 76207

CHAPMAN, MOLLY A
508 COURTFIELD AVE
WINCHESTER VA 22601

CHAPMAN, PAUL
865 HERCULES LN.
FOSTER CITY CA 94404

CHAPMOND, RONALD D
444 TIMBERBEND TRAIL
ALLEN TX 75002

CHAPPELL, CHARLES
5064 NASH DRIVE
THE COLONY TX 75056

CHAPPELL, EARL H
211 GLAIVE DRIVE
DURHAM NC 27703

CHAPPELL, GARY
1092 SAVANNAH DRIVE
NEVADA TX 75173

CHAPPELL, LILLIE M
3318 PENNY TEW MILL RD
ROSEBORO NC 28382

CHAPPELL, LUCILLE M
6409 PARKHAVEN PL
DURHAM NC 27712

CHAPPELLE, CARRIE B
1641 AVE H WEST
RIVIERA BCH FL 33404

CHAPPELLE, LILLIAN J
1320 12TH ST
W PALM BEACH FL 33401

CHAPPUIS, CLYDE L
2324 GRACE ST.
RIVERSIDE CA 92504

CHARBONNET, BRENT
38705 ALDERLY LANE
DENHAM SPRINGS LA 70706

CHARFAUROS, GARY A
1584 OLD HINTON RD.
PRINCETON NC 27569

CHARITON, PETER
2001 AMBER SKIES AVE.-
LOT 100
ALAMOGORDO NM 88310-3205

CHARITY, MICHAEL
7835 RIVERDALE RD
#302
NEW CARROLLTON MD 20784

CHARLES SCHWAB & CO., INC.
RONNIE FUIAVA
ATTN: PROXY DEPARTMENT
211 MAIN STREET
SAN FRANCISCO CA 94105

CHARLES SCHWAB CORPORATION THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHARLESTON COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHARLET, RICHARD
743 BALSA COURT
UNION CITY CA 94587

CHARLEY, BARBARA J
117 SUNSET RIDGE DR.
EAST HARTFORD CT 06118

CHARLINO, TIMOTHY
105 DRAKEWOOD PL
CARY NC 27518

CHARLINO, TIMOTHY F
105 DRAKEWOOD PL
CARY NC 27518

CHARLOTTE CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHARLOTTE- MECKLENBURG SCHOOLS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHARLOTTESVILLE CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHARLOTTESVILLE-ALBEMARLE AIRPORT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHARLTON, HENRY
1301 CONSTELLATION
DR
ALLEN TX 75013

CHARRON, MYRIAM
111 ONSLOW CRES
OTTAWA ON K1S1G2 CANADA

CHARTER COMMUNICATIONS HOLDING
GINNY WALTER
DONNA COLON
12405 POWERSCOURT DR
SAINT LOUIS MO 63131-3674

CHARTER COMMUNICATIONS HOLDING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHARTER COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHARTER TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHARTER, SCOTT
6308 CANDLETREE LN
MCKINNEY TX 75070

CHARTRAND, RICHARD
3974 BURNING TREE LANE
WINSTON-SALEM NC 27106

CHASE, MICHAEL J
15 WALDEN CREEK DR
BATAVIA NY 14020

CHASE, SHIRLEY G
29 GROPPONE DR
CONCORD NH 03301

CHASE, TERESA S
PO BOX 272
PORT ORFORD OR 97465

CHASSE, J RICHARD
220 LAMENTATION DR
BERLIN CT 06037

CHASSE, JANICE W
220 LAMENTATION DR
BERLIN CT 06037

CHATFIELD, CYNTHIA M
85 W CORNWALLIS ST
PITTSBORO NC 27312

CHATFIELD, DAVID A
473 B RIVERDALE DR
GLENDALE CA 91204

CHATFIELD, MARIE C
44038 CHELTENHAM CIR.
ASHBURN VA 20147

CHATHAM, MARIE G
PMB 2659
126 RAINBOW DR
LIVINGSTON TX 77399-1026

CHATLEY, ELIDE
37 HILLVIEW PLACE
HAMBURG NY 14075

CHATMAN, JEANNE A
11901 ORANGE BLOSSOM DR
SEMINOLE FL 33772

CHATTANOOGA BUSINESS SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHATTANOOGA ELECTRIC POWER BOARD
GINNY WALTER
LINWOOD FOSTER
536 MARKET ST
CHATTANOOGA TN 37402-1205

CHATTANOOGA ELECTRIC POWER BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHATTANOOGA-HAMILTON COUNTY HOSPITA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHATTERJEE, BIJOYA
1527 POPPY WAY
CUPERTINO CA 95014

CHATTOS, DANIEL
4616 WINTER PARK DR
RICHARDSON TX 75082

CHATTOS, DANIEL J
4616 WINTER PARK DR
RICHARDSON TX 75082

CHATTOS, JANA
4616 WINTER PARK DR
RICHARDSON TX 75082

CHAU, DAVID
4116 SAGINAW LANE
CARROLLTON TX 75010

CHAU, GILBERT
310 OAK ARBOR CRT
ALPHARETTA GA 30005

CHAU, JONATHAN
4910 BIRMINGHAM DR
SAN JOSE CA 95136

CHAU, JOSEPH
4 CAMELOT RD
WINDHAM NH 03087

CHAU, JOSEPH W
4 CAMELOT RD
WINDHAM NH 03087

CHAU, LOI
2901 MONROE ST
SANTA CLARA CA 95051

CHAUDHARI, HARSHAD
2911 KUDROW LN
MORRISVILLE NC 27560

CHAUDHARY, JAYANT
139 WENTWOOD DRIVE
MURPHY TX 75094

CHAUHAN, PINDER
3800 PEBBLE CREEK COURT
APT 923
PLANO TX 75074

CHAUHAN, PINDER
3905 KITE MEADOW DR
PLANO TX 75074

CHAUMP, STEPHEN J
301 SAINT HENRY DR
FREMONT CA 94539

CHAURETTE, STEVEN C
17BARTLET ST
NORTHBORO MA 01532

CHAUTAUQUA & ERIE TEL CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHAVEZ, AURELIA
4204 LAVACA DR
PLANO TX 75074

CHAVEZ, AURELIA A
4204 LAVACA DR
PLANO TX 75074

CHAVEZ, CLAUDIA
1000 HOT SPRINGS
ALLEN TX 75013

CHAVEZ, EDWARD R
95-797 WIKAO STREET
UNIT B-206
MILILANI HI 96789

CHAVEZ, JANICE M
18181 BERTA CANYON
PRUNEDALE CA 93907

CHAVEZ, JOAN L
31256 EONA CIRCLE
CA 92592

CHAVEZ, NORBERTO
4410 MAGNOLIA RIDGE
DR
WESTON FL 33331

CHAVEZ, PEDRO
4410 MAGNOLIA RIDGE
DR
WESTON FL 33331

CHAVEZ, PEDRO H
3530 MYSTIC POINT DR
APT 1410
AVENTURA FL 33180

CHAVEZ, REY
280 WEST RENNER RD #5624
RICHARDSON TX 75080

CHAVEZ, RICHARD J
2622 SECOND ST
LAVERNE CA 91750

CHAVEZ, TOM
6408 CALLE LOMAS
EL PASO TX 79912

CHAVEZ-DIAZ, GILDA
8561 NW 52ND CT
LAUDERHILL FL 33351

CHAVIS, NOLA M
1610 1/2 LATHROP
DURHAM NC 27703

CHAWLA, AMIT
116 BARBERRY LANE
SAN RAMON CA 94583

CHAWLA, TEJMOHAN
405 JASLIE DR
CARY NC 27511

CHAYANGKURA, TEMLUX N
PO BOX 977
GOLDENROD FL 32733

CHAZY & WESTPORT TELEPHONE CORP
GINNY WALTER
BECKY MACHALICEK
2 CHAMPAGNE AVE
WESTPORT NY 12993

CHAZY & WESTPORT TELEPHONE CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHEA JR, RAMON C
6484 DEER HOLLOW DR
SAN JOSE CA 95120

CHEAL, WILLIAM E
745 HIBERNIA WAY
SUNNYVALE CA 94087

CHEARS, BETTY
949 GRAYBAR LN
NASHVILLE TN 37204-3803

CHEARS, BETTY A
949 GRAYBAR LN
NASHVILLE TN 37204-3803

CHEATHAM, BARRY
350 SUMMERLIN DR
ALPHARETTA GA 30005

CHEATHAM, CONSTANCE A
4101 CASA ST.
DURHAM NC 27704

CHEATHAM, LEONA S
127 WESTERN LANE
HENDERSON NC 27536

CHECINSKI, JERZY
11809 RADNER WAY
RALEIGH NC 27613

CHECK POINT SOFTWARE TECHNOLOGY
800 BRIDGE PARKWAY
REDWOOD CITY CA 94065-1156

CHEE, ALBERT
5 CHESTNUT CT
BASKING RIDGE NJ 07920

CHEE, ALBERT K
5 CHESTNUT CT
BASKING RIDGE NJ 07920

CHEEK, ANNETTE H
1717 SILVER RUN COURT
WINSTON-SALEM NC 27127

CHEEK, CHARLES
903 ANGIER AVE
DURHAM NC 27701

CHEEK, DAVID H
1510 TRAVIS ST
GARLAND TX 75042

CHEEK, JUDITH A
2593 COUNTY ROAD 901
PRINCETON TX 75407

CHEEKS, ROBERT B
1224 W. 50TH STREET
CHICAGO IL 60609

CHELLIAH, SIVANANTHAN
2828 SHASTA DR
PLANO TX 75025

CHELLIAH, VASUDEVAN
1515 RIO GRANDE DR
APT 1810
PLANO TX 75075

CHEMTURA CANADA CO./CIE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHEMTURA CORPORATION
KRISTEN SCHWERTNER
JAMIE GARNER
199 BENSON RD
MIDDLEBURY CT 06762-3218

CHEMTURA CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHEN, ALICIA
1574 COUNTRY SQUIRE COURT
DECATUR GA 30033

CHEN, AMY
2240 WALNUT GROVE AVE
CA 95128

CHEN, ANDREW T
DEPT MK10/SHANGHAI
CHINA PO BOX 13955
RES. TRI. PRK. NC 27709

CHEN, BEN
29 WINTERMUTE BLVD.
SCARBOROUGH ON M1W3M5 CANADA

CHEN, CHI-CHENG
2032 EL SERENO AVE
LOS ALTOS CA 94024

CHEN, CHUN-YANG
11 TIMBER RIDGE DRIVE
HOLBROOK NY 11741

CHEN, CHUN-YANG
256 VANDERBILT BLVD
OAKDALE NY 11769

CHEN, CHUNG-SONG
11566 UPLAND COURT
CUPERTINO CA 95014

CHEN, CLEMENT Y
3968 DALSTON LANE
PLANO TX 75023

CHEN, DIANA C
214 LONG CANYON CT
RICHARDSON TX 75080

CHEN, ERIC
8204 MURA DR
PLANO TX 75025

CHEN, GUOLIANG
2334 80TH STREET
BROOKLYN NY 11214

CHEN, JEANNIE
101 KELLY SPRINGS CT
CARY NC 27519

CHEN, JIANBO
8905 SOMERVILLE WAY
PLANO TX 75025

CHEN, JIANYONG
4649 CHAPEL CREEK
PLANO TX 75024

CHEN, JIAYIN
84 ANN LEE RD.
HARVARD MA 01451

CHEN, JING
3804 BROOKFIELD DR
PLANO TX 75025

CHEN, JING YANG
4617 SOUTHPOINTE DR
RICHARDSON TX 75082

CHEN, JOSEPH W
1382 YAMADA DR
SAN JOSE CA 95131

CHEN, JUNHUA
1620 CLARKE SPRINGS DR
ALLEN TX 75002

CHEN, KATY
8268 STAGE COACH PLACE
SAN DIEGO CA 92129

CHEN, MAXIMILIAN
3524 VIRGO DR.
PLANO TX 75074

CHEN, MINGYU
303 MORAVIA LANE
CARY NC 27513

CHEN, NING
19 KENMAR DRIVE, UNIT 31
BILLERICA MA 01821

CHEN, PATRICK
4628 FAULKER DR.
PLANO TX 75024

CHEN, PAUL Y
36 DRAKES BAY DR
CORONA DEL MAR CA 92625

CHEN, RENE
21 ESSEX ST., APT 1R
CAMBRIDGE MA 02139

CHEN, SHEAU-LI
2407 SPRINGPARK WAY
RICHARDSON TX 75082

CHEN, SHEAU-LI J
2407 SPRINGPARK WAY
RICHARDSON TX 75082

CHEN, SOLOMON H
111 TEA LIGHT LN.
CARY NC 27513

CHEN, STEVE
1904 SHUMARD OAK LN
IRVING TX 75063

CHEN, STEVEN
14 GLENN WAY
HOLMDEL NJ 07733

CHEN, TINA WEI-CHOU
4319 RENAISSANCE DR
APT 118
SAN JOSE CA 95134

CHEN, WAN
4124 SILVERTHORNE ST
RICHARDSON TX 75082

CHEN, WAYNE G
1704 CRESTED BUTTE DRIVE
AUSTIN TX 78746

CHEN, WENZHEN
2250 MONROE STREET
APT 363
SANTA CLARA CA 95050

CHEN, WILLIAM C
2015 CHESTNUT HILL
RICHARDSON TX 75082

CHEN, XING
8129 HANING DRIVE
PLANO TX 75025

CHEN, YEA CHUNG
717 BUTTONWOOD CIRCL
NAPERVILLE IL 60540

CHEN, YILONG
1620 FALMOUTH DR
PLANO TX 75025

CHEN, YUN
7801 CASE DRIVE
PLANO TX 75025

CHEN, YUN J
7801 CASE DRIVE
PLANO TX 75025

CHENAULT, ROBERT E
7918 EAST CHOLLA STREET
SCOTTSDALE AZ 85260

CHENEY JR, FRANKLIN
3716 KOOMEN LANE
RALEIGH NC 27606

CHENEY, LORI M
P.O. BOX 1333
APEX NC 27502

CHENG, CHARLES C
14239 229 AVE
WOODINVILLE WA 98072

CHENG, JUNXIANG
4424 LANEY COURT
RICHARDSON TX 75082

CHENG, KAREN
4903 RIDGEVIEW DRIVE
PARKER TX 75002

CHENG, RAYMOND HONFAI
122 WESTDALE AVE
DALY CITY CA 94015

CHENG, STEPHEN
3203 SPRING LAKE
RICHARDSON TX 75082

CHENG, TERESA
10968 SYCAMORE DR
CUPERTINO CA 95014

CHENG, THOMAS
44241 TOPAZ WAY
FREMONT CA 94539

CHENG, XIANG
1216 BRIDGEWAY LANE
ALLEN TX 75013

CHENG, ZYE K
2672 POINSETTIA DR
RICHARDSON TX 75082

CHENMING
CHENMING USA INC
30631 SAN ANTONIO STREET
HAYWARD CA 94544-7103

CHENOWETH, JOHN R
1095 NORTH A1A #706
INDIALANTIC FL 32903

CHEPREGI, TERRI
1906 TIMBERCREEK DR
GARLAND TX 75042

CHEQUAMEGON COMMUNICATIONS COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHERKARY, AZZEDDINE
1249 S DIAMOND BAR
BLVD #184
DIAMOND BAR CA 91765

CHERKAS, IMMANUEL
1244 BLOCK DR
CA 95050-4411

CHERN, CHENG-NAN
7520 BROMWICH CT
DALLAS TX 75252

CHERN, ERIC
5331 VANDERBILT AVE
DALLAS TX 75206

CHERNOVETZ, MICHAEL N
251 CHESTNUT HILL RD
GLASTONBURY CT 06033

CHEROKEE INTERNATIONAL LLC
2841 DOW AVENUE
TUSTIN CA 92780-7246

CHERRISON, CHRISTOPHER
3453 PENNSYLVANIA
COMMON
FREMONT CA 94536

CHERRY, APRIL
6804 CHESTERBROOK CT. #303
RALEIGH NC 27615

CHERRY, DON EDWARD
3171-G WALNUT CREEK
PKWY
RALEIGH NC 27606

CHERRY, FREEMAN R
957 LAKEVIEW BLVD
GLASGOW KY 42141

CHERRY, GERALD W
24 SANTA MONICA CIR
WYLIE TX 75098

CHERRY, JAMES
7023 NICKI ST.
DALLAS TX 75252

CHERRY, TUWANA
7 N BERRYMEADOW LANE
DURHAM NC 27703

CHERUKU, MAHESH
5717 SWEETBRIAR DR
RICHARDSON TX 75082

CHERUKU, RAJESH
413 BROOKMERE LANE
MURPHY TX 75094

CHERUKU, RAJESH C
413 BROOKMERE LANE
MURPHY TX 75094

CHERUKU, SURESH
1801 ST. JOHN'S AVE
ALLEN TX 75002

CHERUPALLA, SHYAM
293 DREWVILLE RD
CARMEL NY 10512

CHERUPALLA, SHYAM R
293 DREWVILLE RD
CARMEL NY 10512

CHERVENKA, RYAN
615 PARK AVENUE
PALMYRA NJ 08065

CHESAPEAKE CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHESLER, LAWRENCE D
1327 NORTH DEARBORN PARKWAY
#3
CHICAGO IL 60610

CHESNEE TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHESNEE TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
208 S ALABAMA AVENUE
CHESNEE SC 29323-1504

CHESNUT, GORDON
5800 NW 63RD PLACE
PARKLAND FL 33067

CHESNUT, GORDON W
5800 NW 63RD PLACE
PARKLAND FL 33067

CHESSER, CHRISTINE
251-B GIBSON DR
HOLLISTER CA 95023

CHESTER TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
112 YORK ST
CHESTER SC 29706-0160

CHESTER TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHESTER, VICTOR
1510 FAIRVIEW DRIVE
MT JULIET TN 37122-3449

CHEUNG KONG - IDC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHEUNG KONG - VFC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHEUNG, FRANCIS
7 MARSHALL COURT
WALNUT CREEK CA 94598

CHEUNG, HEALKAN
68-21 LOUBET STREET
FOREST HILLS NY 11375

CHEUNG, KENT
1010 UNIVERSITY VILLAGE DR
RICHARDSON TX 75081

CHEUNG, PAULINUS
6605 MISTY HOLLOW DR
PLANO TX 75024

CHEUNG, TAK-LEUNG
7200 BEECHMONT COURT
PLANO TX 75074

CHEVAL, SCOTT
2531 MEDOC CRESENT
ST-LAZARE PQ J7T2J7 CANADA

CHEVES, JANICE T
1207 BRITTANY POINT
APEX NC 27502

CHEVRON - UAE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHEVRON CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHEVRON INFORMATION TECHNOLOGY CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHEVVA, MADHUSUDHAN REDDY
701 LEGACY DRIVE
APT. 1022
PLANO TX 75023

CHEW JR, JIMMY
1246 LITTLETON DR
SAN JOSE CA 95131

CHEYENNE RIVER SIOUX TRIBE TEL
GINNY WALTER
LINWOOD FOSTER
100 MAIN ST
EAGLE BUTTE SD 57625-0810

CHEYENNE RIVER SIOUX TRIBE TEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHEYENNE RIVER SIOX TRIBE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHEYENNE RIVER SIOX TRIBE
 SD

CHEZEM, ANDREW
5694 BLACKFOOT TR
CARMEL IN 46033

CHHABRA, ANISHA
3911 KIRBY DR. #938
FORTWORTH TX 76155

CHHABRIA, PREM
2271 BRITANNIA DRIVE
SAN RAMON CA 94583

CHHATBAR, PULIN
4558 CAPE CHARLES DR
PLANO TX 75024

CHHEDA, ASHVIN
2520 GEIBERGER DR
PLANO TX 75025

CHHENG, KIMATH
2429 TOWERWOOD
CARROLLTON TX 75006

CHI WAI, LEE
151 LORONG CHUAN
1955

CHI, LONG
1708 CRAG BURN LANE
RALEIGH NC 27604

CHIAMVIMONVAT, PATRA
815 RIVERSIDE DRIVE
LOS ALTOS CA 94024

CHIANG, HSINFU
922 CEDAR CREEK SOUTH
MARIETTA GA 30067

CHIANG, LO YIE
1113 CREEKFIELD DR
PLANO TX 75075

CHIANG, WINNIS N
26288 W FREMONT RD
LOS ALTOS HILLS CA 94022

CHIARELLI, JOSEPH
15 PRAIRIE LANE
LINDENHURST NY 11757

CHIARELLO, ANTHONY
30 CLAREMONT ROAD
FRANKLIN PARK NJ 08823

CHIARULLI, NANCY C
2 SHERRY CT
TURNERSVILLE NJ 08012

CHICK, BRIAN
2321 PRIMROSE VALLEY CT
RALEIGH NC 27613

CHICKASAW HOLDING COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHICKASAW TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHICO, JUAN
875 NANDINA DR.
WESTON FL 33327

CHIDAMBARAM, SHEKAR
1512 ENDICOTT DR
PLANO TX 75025

CHIEM, THANH
1127 WAKE DR
RICHARDSON TX 75081

CHIEN, CHENG K
107 SUMMEY CT
CARY NC 27513

CHIEN, CHIE JIUN
12358 FARR RANCH CT
SARATOGA CA 95070

CHIEN, EDWARD Y
14314 PAUL AVENUE
SARATOGA CA 95070

CHIEN, SHAN
4544 LONGFELLOW DR
PLANO TX 75093

CHIEN, SHAN M
4544 LONGFELLOW DR
PLANO TX 75093

CHIEN, TEHCHI H
14314 PAUL AVE
SARATOGA CA 95070

CHIH, PING-PING
546 E MAUDE AVE
SUNNYVALE CA 94085

CHILAMKURTI, RAVI
7575 FRANKFORD RD.
APT # 3225
DALLAS TX 75252

CHILDERS, BRADLEY M
2612 WATERCREST CT
MARIETTA GA 30062

CHILDERS, RUSSELL
5296 UNION CR
FLOWERY BRANCH GA 30542

CHILDERS, SANDRA J
5515 N CAPITAL AVE
INDIANAPOLIS IN 46208

CHILDREN'S HOSPITAL OF PHILADELPHIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHILDREN'S HOSPITAL OF THE KING'S
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHILDREN'S HOSPITAL/KINGS DAUGHTERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHILDRENS MEMORIAL HOSPITAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHILDRESS, ALICE F
P. O. BOX 661
HENDERSONVILL TN 37077

CHILDRESS, GEOFFREY
17386 MAPLE HILL DRIVE
NORTHVILLE MI 48168

CHILDRESS, JAMES
7908 FOREST LAKES CT
NORTH RICHLAND HILLS TX 76180

CHILDRESS, LYLLA
118 WINDSWEPT LANE
CARY NC 27518

CHILDRESS, ROBERT
110 CAVE STREET
LURAY VA 22835-2034

CHILDS, JAMES F
27 WETHERSFIELD RD
ROCHESTER NY 14624

CHILDS, STEVEN
800 LEWIS CANYON LN
MCKINNEY TX 75071-7748

CHILDS, WILLIAM
1611 S. ALAMO DRIVE
ROCKWALL TX 75087

CHILE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHILKA, TIRPATH
701 LEGACY DR.,
APT # 2511
PLANO TX 75023

CHILLAR, ANDREW
7 KNOTT'S ST
HUDSON MA 01749

CHILLARA, MANASA
3204 SPRING HILL LN
PLANO TX 75025

CHILLEMI, EILEEN R
24 CANAL RUN EAST
WASH CROSSING PA 18977

CHILLICOTHE TELEPHONE COMPANY THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHILTON, KRISTIN
5 CLUBSTONE COURT
DURHAM NC 27713-4316

CHILTON, SALLY
998 THOMPSON RD
PEGRAM TN 37143

CHIM, RICHARD
639 CHELMSFORD ST.
LOWELL MA 01851

CHIN, ALEX
2448 CIMMARON DR
PLANO TX 75025

CHIN, DALE
1143 POMEROY AVE
SANTA CLARA CA 95051

CHIN, DALE M
1143 POMEROY AVE
SANTA CLARA CA 95051

CHIN, IRENE
146 HESTER ST
NEW YORK NY 10013

CHIN, LINDA
5306 ALAZAN BAY DR
ROWLETT TX 75089

CHINA CYTS MICE SERVICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHINA DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHINA ELECTRONIC SYSTEM ENGINEERING CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHINA EMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHINA MOBILITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHINA MOTION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHINA NAT'L POSTAL & TELECOMM  APP CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHINA NETCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHINA NETCOM CORPORATION LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHINA NETCOM GROUP CORP (HONG KONG)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHINA TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHINA TELECOM AMERICAS CORP
607 HERNDON PKWY
SUITE 201
HERNDON VA 20170

CHINA UNICOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHINA UNICOM TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHINA UNITED TELECOMMUNICATIONS CORP.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHINNERY, STEVEN
272 HELEN STREET
KINGSTON ON K7L 4P7 CANADA

CHINTAKUNTLA, HANUMANTH
5232 PISA CT
SAN JOSE CA 95138

CHIO, FRANK
9721 CLIFFSIDE DR
IRVING TX 75063

CHIODO, GERALDINE
132 LAUREL AVE
LARCHMONT NY 10538

CHIOU, EDWIN
145 WYNDLAM COURT
DULUTH GA 30097

CHIOU, JOLLY
821 INVERNESS WAY
 CA 94087

CHIOU, LAI LING
12261 VIEWOAK DR
SARATOGA CA 95070

CHIOU, MIIN-HUEY
2401 CLIFFSIDE DR
 PLANO TX 75023

CHIOU, PETER
8542 BELLS RIDGE
TERRACE
 POTOMAC MD 20854

CHIOU, SHAN-JEN
2401 CLIFFSIDE DRIVE
PLANO TX 75023

CHIP INFORMATICA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHIPPEWA, JOSEPH
457 DOE RUN DR
SANFORD NC 27330

CHIPPING, WILLIAM S
3909 WHITLAND AVE
APT 105
NASHVILLE TN 37205-1951

CHIQUITA BRANDS INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHIRACHANCHAI, SUVANEE
2921 SHASTA DR
PLANO TX 75025

CHIRO, STEPHEN
238 WATERFORD RD
OAKDALE NY 11769

CHIRO, STEPHEN M
238 WATERFORD RD
 OAKDALE NY 11769

CHISAMORE, DAVE
6 CHAPEL HILL DRIVE
NASHUA NH 03063

CHISHOLM, ELAINE
3370 NE 190TH ST
#1012
AVENTURA FL 33180

CHISHOLM, MICHAEL R
5504 FARMRIDGE RD
RALEIGH NC 27617

CHITALE, SUDARSHAN
2104 FRISSELL AVE
APEX NC 27502

CHITALE, SUDARSHAN A
2104 FRISSELL AVE
APEX NC 27502

CHITRE, VIKRANT
16500 LAUDER LN APT 18107
DALLAS TX 75248

CHIU, KAY L
5191 DEVON PARK CT
 CA 95136

CHIU, KENT
435 S LAPEER DR
BEVERLY HILLS CA 90211

CHIU, MABLE
9220 CONERSTONE DR
PLANO TX 75025

CHIU, MANFRED
10165 SCENIC BLVD
CUPERTINO CA 95014

CHIU, ROBERT
7730 E GOLD DUST AVE
SCOTTSDALE AZ 85258

CHIU, YEI-FANG
6820 PENTRIDGE DRIVE
PLANO TX 75024

CHIUN-TEH SUNG, FRANK
5900 SANDHILLS CIRCLE
PLANO TX 75093

CHIVERTON, BARRY E
HC 68, BOX 70B
MIMBRES, NM 88049

CHIZMAR, CHARLES
2503 SAINT MARYS ST
RALEIGH NC 27609

CHMIELECKI JR, STANLEY
22 BULOVA DR
NASHUA NH 03060

CHMIELESKI, LINDA
21317 WINDY HILL DRIVE
FRANKFORT IL 60423

CHMIELEWSKI, BERIN
2900 GREENVIEW DR.
MC KINNEY TX 75070

CHO, PI-YUAN
2241 NETTLE DRIVE
PLANO TX 75025

CHOATE, PATSY J
247 NATCHEZ CIRCLE
WINDER GA 30680

CHOCKLEY, LEONARD R
4865 CLUB PLACE
YPSILANTI MI 48197

CHOCTAW ELECTRIC COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHODEY, ANULEKHA
3512 CORTE BELLA CT
SAN JOSE CA 95148

CHOI, SEUNGCHUL
202 CAVISTON WAY
 CARY NC 27519

CHOI, SUN J
4600 CANDLER GROVE COURT
RALEIGH NC 27612

CHOICE HOTELS INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHOICE ONE COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHOICE WIRELESS LC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHOKR, BASSAM A
29383 JACQUELYN DRIVE
LIVONIA MI 48154

CHOLEWA, MARY
8506 NO OKETO
NILES IL 60714

CHOLEWINSKI, VICTOR J
735 CR 526
CENTRE AL 35960

CHOLTUS, ERIC
10237 WILLOW ROCK DR.
NC 28277

CHOMENKO, NATALIA
4162 DREAM CATCHER DR.
WOODSTOCK GA 30189

CHON, SAMUEL
909 SHORELINE CT
KELLER TX 76248

CHONG, BAK
19070 BROOKVIEW DRIVE
SARATOGA CA 95070

CHONG, BAK L
19070 BROOKVIEW DRIVE
SARATOGA CA 95070

CHONG, KATIE
144 MONTELENA CT
MOUNTAIN VIEW CA 94040

CHONG, TONY
457 LOCKHART RD., 8/F
CAUSEWAY BAY, HK
HONG KONG   HK

CHOO, YEW KUAN
2800 BITTERROOT CT
PLANO TX 75025

CHOPRA, MAYANK
2733 CAMERON BAY DRIVE
LEWISVILLE TX 75056

CHOPRA, MOHIT
1113 BRIDGEWAY LANE
ALLEN TX 75013

CHORY, DIANE M
333 AMES STREET
LAWRENCE MA 01841

CHOTINER, WILLIAM
607 WILLIAMS DRIVE
ALLEN TX 75013

CHOU, CHIOU C
10141 BILICH PL
CUPERTINO CA 95014

CHOU, JENNIFER Y
1151 CASA MARCIA PL
FREMONT CA 94539

CHOU, MIKE
3515 WARICK DR
DALLAS TX 75229

CHOU, YU-CHUNG
207 MCCLEARY CT
RALEIGH NC 27607

CHOUDHARY, SEEMANT
3939 BIDWELL DR, APT 462
FREMONT CA 94538

CHOUDHURI, TAHSIN
4536 WHITE ROCK LN
PLANO TX 75024

CHOUDHURY, CHANDITA
800 W. RENNER ROAD APT#321
RICHARDSON TX 75080

CHOUINARD, MARC D
5920 BETH DR
PLANO TX 75093

CHOW, ALFRED L
459 GULPH RIDGE DRIVE
KING OF PRUSSIA PA 19406

CHOW, PETER E
9060 VIA BELLA NOTTE
FL 32836

CHOW, QUON
4911 CRUDEN BAY COURT
SAN JOSE CA 95138

CHOW, QUON S
4911 CRUDEN BAY CT
SAN JOSE CA 95138

CHOW, RONALD
1120 112TH AVE NE
SUITE 500
BELLEVUE WA 98004-4504

CHOWDHURY, SIED
745 EAGLE LAKE CT
ALLEN TX 75002

CHOY, CHERYL L
2318 19TH AVE E
SEATTLE WA 98112

CHOY, GARY G
4059 SUNSET TERRACE
FREMONT CA 94536

CHOYKE, GLADYS L
2217 WOODBURN CORNER
S
PLANO TX 75075

CHREPTA, CHRISTOPHER M
292 POND RD
FREEHOLD NJ 07728

CHRETIEN, BROOKS
36 CAROLIN RD.
MONTCLAIR NJ 07043

CHRISMAN, ALISON
350 EAST 62ND STREET
APT 3H
NEW YORK NY 10065

CHRISS, DOUGLAS EDWARD
2701 SUZANNE DRIVE
ROWLETT TX 75088

CHRIST FOR THE NATIONS INSTITUTE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHRIST HOSPITAL CORPORATION THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHRISTENSEN, BEVERLY E
517 MISSION HILLS DRIVE
CHANASSEN MN 55317

CHRISTENSEN, BRIAN D
331 CLIFTON ROAD
PACIFICA CA 94044

CHRISTENSEN, GAYLE D
1900 RUSH LAKE TRAIL
UNIT 209
NEW BRIGHTON MN 55112

CHRISTENSEN, LARRY
3308 AUGUSTA BLVD
ROCKWALL TX 75087

CHRISTENSEN, MARY
4300 SURRY RIDGE CR
APEX NC 27539-8905

CHRISTENSEN, REGIN M
20329 YEANDLE AVE
CASTRO VALLEY CA 94548

CHRISTENSEN, STEPHEN
6745 RIDGEFIELD DR
ALPHARETTA GA 30005

CHRISTENSON COMMUNICATIONS CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHRISTENSON ELECTRIC INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHRISTIAN BROADCASTING NETWORK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHRISTIAN, JEROME R
1 LORING AVE
MAYNARD MA 01754

CHRISTIAN, PAUL
3233 WOODVIEW COURT
THOUSAND OAKS CA 91362

CHRISTIAN, PAUL L
3233 WOODVIEW COURT
THOUSAND OAKS CA 91362

CHRISTIANA CARE HEALTH SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHRISTIANSEN, LOREN
3433 WILLIAMS RD.
SAN JOSE CA 95117

CHRISTIANSEN, VERN E
URB. MAMEYAL
152-C CALLE 2
DORADO PR 00646

CHRISTIANSON, JOEL E
14595 COGBURN RD
ALPHARETTA GA 30004

CHRISTIDES, ANGELOS
6 NAVAJO LANE
OSSINING NY 10562

CHRISTIDES, ANGELOS G
6 NAVAJO LANE
OSSINING NY 10562

CHRISTIDES, PATRICIA
6 NAVAJO LN
OSSINING NY 10562

CHRISTIE, KATHLEEN E
1256 WOODBROOK CT
RESTON VA 22094

CHRISTIE, ROBERT
4722 HIGHGATE DR
DURHAM NC 27713

CHRISTIE, RONALD
7808 WHIPPOORWILL DRIVE
MCKINNEY TX 75070

CHRISTIE, RONALD
144 OLD CARRYING PLACE RD, RR 2
CARRYING PLACE ON K0K 1L0 CANADA

CHRISTINA, JEFFREY P
13833 YORK AVENUE
BURNSVILLE MN 55337

CHRISTLE, JEFFREY R
585 HASTINGS DR
BENICIA CA 94510

CHRISTLE, MONIQUE
585 HASTINGS DR
BENICIA CA 94510

CHRISTMANN, DUSTIN
3139 CHINABERRY DR.
COLUMBIA SC 29204

CHRISTMANN, DUSTIN R
3139 CHINABERRY DR.
COLUMBIA SC 29204

CHRISTMAS, JAMES R
2536 SW 45TH ST
 FL 33914

CHRISTNER, CHARLES
22113 W 64 PL
SHAWNEE KS 66226

CHRISTNER, TIMOTHY
355 JUNCTION TRACK
ROSWELL GA 30075

CHRISTOPHER & WEISBURG PA
200 EAST LAS OLAS BLVD
FT LAUDERDALE FL 33301

CHRISTOPHER NEWPORT UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHRISTOPHER, MATTHEW
27945 FIREBRAND DR
CASTAIC CA 91384

CHRISTOPHER, PAUL
2611 TOURETTE CT
MCKINNEY TX 75070

CHRISTOPHER, RAYMOND
118 BUTLER AVE
WAKEFIELD MA 01880

CHRISTOPHER, RAYMOND O
118 BUTLER AVE
WAKEFIELD MA 01880

CHRISTOPHER, SHARON
6535 ELI DAVIS ROAD
CUMMING GA 30040

CHRONOWIC, PETER
323 HOGANS VALLEY WAY
CARY NC 27513

CHRONOWIC, PETER J
323 HOGANS VALLEY WAY
CARY NC 27513

CHRYSALIS
CHRYSALIS SOFTWARE INC
14 MENTONE DRIVE
CARMEL CA 93923-9741

CHRYSALIS SOFTWARE INC
14 MENTONE DRIVE
CARMEL CA 93923-9741

CHRYSALIS SOFTWARE INC
KRISTEN SCHWERTNER
PETRA LAWS
126 CLOCK TOWER PL
CARMEL CA 93923-8791

CHRYSALIS SOFTWARE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHRYSLER LLC
KRISTEN SCHWERTNER
JUNNE CHUA
1000 CHRYSLER DR
AUBURN HILLS MI 48326-2766

CHRYSLER LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHRZANOWSKI, JANEK
6 FOUNT DR
 SCHENECTADY NY 12304

CHU, ALICE H
P O BOX 4101
MENLO PARK CA 94026

CHU, CHUN LING
810 S GARFIELD AVE
 CA 91754

CHU, CRYSTAL
1019 SYCAMORE DRIVE
 MILLBRAE CA 94030

CHU, HUNG-CHING
1270 COMPASS POINTE CROSSING
ALPHARETTA GA 30005

CHU, HUNG-CHING
30 SHAUGHNESSY CRES
 ON K2K 2P2 CANADA

CHU, JEAN
7713 AUDUBON DRIVE
 RALEIGH NC 27615

CHU, KENNETH T
204 EIGHTEENTH AVE
SAN FRANCISCO CA 94121

CHU, LAWRENCE C
649 VILLA CENTRE WAY
SAN JOSE CA 95128

CHU, NUI MING
3090 BRUNETTI PL
 CA 95125

CHU, RENEE
1591 CAMDEN VILLAGE COURT
SAN JOSE CA 95124

CHU, ROBERT
1607 WOLFE DR
SAN MATEO CA 94402

CHUA, JUNNE
7629 BROWNLEY PLACE
PLANO TX 75025

CHUA, JUNNE W
7629 BROWNLEY PLACE
PLANO TX 75025

CHUANG, LING SHIN
38 LENELLE DRIVE
MORAGA CA 94556-0000

CHUBB & SON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHUD, ANDREW
5908 SANDHURST LANE
UNIT 143
DALLAS TX 75206

CHUGH, DEEPAK
2390 SE 55TH CT
HILLSBORO OR 97123

CHUGHTAI, MUHAMMAD
32 BAY RIDGE DR.
APT. A
 NASHUA NH 03062

CHUI, CHIMING
15914 NE 90TH STREET
VANCOUVER WA 98682

CHUNDRU, GOWTHAM
8333 BRAESMAIN DR.,
APT#1103
HOUSTON TX 77025

CHUNDURI, AUDITYA
340 SHADY OAKS DR
MURPHY TX 75094

CHUNDURU, RAVIKUMAR
3945 BEXHILL DR
PLANO TX 75025

CHUNG, HELEN
121 SAWYERS LN
TEWKSBURY MA 01876

CHUNG, KAM-YEE
726 INVERNESS WAY
SUNNYVALE CA 94087

CHUNG, KWOK LEUNG
7201 AMETHYST LN
PLANO TX 75025

CHUNG, PATRICIA E
17804 ARBOR GREENE DR.
TAMPA FL 33647

CHUNG, SUNG-KUANG
682 STARR CT
 SANTA CLARA CA 95051

CHUNGHWA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHUNGHWA TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHUNGWA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHUNN, WILMA I
1907 TOM AUSTIN HWY
GREENBRIER TN 37073

CHURA, MICHAEL L
5845 BAYPOINT RD
BOKEELIA FL 33922

CHURAS, JOHN C
5815 256TH AVE
 SALEM WI 53168

CHURCH & DWIGHT CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CHURCH, JOHN E
1329 VERNIE PHILLIPS RD
BEAR CREEK NC 27207

CHURCH, PHILLIP
38 ESTATE LANE
 HENDERSON NC 27537

CHURCHILL, DARRYL
5140 SOUTH ESTES STREET
LITTLETON CO 80123

CHURCHILL, DAVID J
21329 LAKESHORE DRIV
E #33
CALIFORNIA CITY CA 93505

CHURCHILL, PATRICIA
2622 RED PINE RD
HILLSBOROUGH NC 27278

CHWEDCZUK, DAREK
10890 KIMBALL CREST DR
ALPHARETTA GA 30022

CIA DE TELECOMUNICACIONES DE CHILE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CIANCIOLO, CHRISTOPHER
12 TALLARD RD
WESTFORD MA 01886

CIATTO, JOSEPH
40 BURNHAM RD
NEW MILFORD CT 06776

CIB MARINE INFORMATION SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CIBBARELLI, WILLIAM R
9240 W BAY HARBOR DR UNIT 6B
BAY HARBOR ISLANDS FL 33154

CIBC WORLD MARKETS INC.
ATTN: NICASTRO JERRY, DIR.
161 BAY ST 10TH FL
TORONTO ON M5J 258 CANADA

CIBUS - ANGOLA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CICCARELLI, LAWRENCE
8 JULIA CIRCLE
EAST SETAUKET NY 11733

CICCARELLI, MICHAEL J
3063 GROVE ROAD
LAKE PARK FL 33410

CICCI, STEPHEN P
903 MADISON AVE
CARY NC 27513

CICILIATO, SEBASTIAN
39-52 GLENWOOD STREET
LITTLE NECK NY 11363

CIE USA
CIE USA DFW CHAPTER
PO BOX 833025
RICHARDSON TX 75083-3025

CIE USA DFW CHAPTER
PO BOX 833025
RICHARDSON TX 75083-3025

CIENKUS, CATHERINE
25232 COSTEAU ST.
LAGUNA HILLS CA 92653

CIENTEC SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CIESLAK, MARTIN
39869 FOX VALLEY DR
CANTON MI 48188

CIFUENTES GALLE, LILIA AIDEE
4249 BOUGAINVILLEA
APT 5
LAUDERDALE BY SEA FL 33308

CIFUENTES, JOSE
15412 W. 80TH ST.
LENEXA KS 66219

CIGNA
CIGNA WORLDWIDE
590 NAAMANS ROAD
CLAYMONT DE 19703

CIGNA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CIGNA CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CIGNA WORLDWIDE
590 NAAMANS ROAD
CLAYMONT DE 19703

CIGNIFY CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CILLA, MAUREEN M
2735 ABEJORRO ST.
CARLSBAD CA 92009

CIMARRON TELEPHONE COMPANY
GINNY WALTER
LORI ZAVALA
101 CIMARRON ST
MANNFORD OK 74044-0160

CIMARRON TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CIMINELLI DEVELOPMENT CO. INC
ATTN KELLY TATUM
WILLIAMSVILLE NY 14221

CINCINNATI BELL
PO BOX 748003
CINCINNATI OH 45274-8003

CINCINNATI BELL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CINCINNATI BELL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CINCINNATI BELL TECHNOLOGY SOLUTION
GINNY WALTER
LINWOOD FOSTER
4600 MONTGOMERY RD
CINCINNATI OH 45212-2797

CINCINNATI BELL TECHNOLOGY SOLUTION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CINCINNATI BELL TELEPHONE
GINNY WALTER
LINWOOD FOSTER
201 E FOURTH ST
CINCINNATI OH 45202-4192

CINCINNATI BELL TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CINCINNATI BELL WIRELESS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CINCINNATI CHILDREN'S HOSPITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CINCINNATI FINANCIAL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CINCINNATI INSURANCE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CINGULAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CINGULAR PUERTO RICO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CINGULAR SUPPLY II LLC
JONATHAN HATHCOTE
TARRA BILAK
5565 GLENRIDGE CONNECTOR
ATLANTA GA 30342-4756

CINICOLO, JOHN
14 MOUNTAIN LAURELS DR. APT 302
NASHUA NH 03062

CINKUS, DEBORAH
113 AUTUMN PINE CT
RALEIGH NC 27603

CINNABAR NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CINTAS
CINTAS FIRST AID & SAFETY
2701 SOUTH 96TH STREET
EDWARDSVILLE KS 66111

CINTAS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CIOFFI, ANTHONY
8 ROOSA LANE
OSSINING NY 10562

CIOFFI, ANTHONY L
8 ROOSA LANE
OSSINING NY 10562

CIOFFI, SUSAN L
1350 SUNNY RIDGE RD
MOHEGAN LAKE NY 10547

CIPOLLA, KURT N
2030 CLOVER MILL RD
QUAKERTOWN PA 18951

CIRCUS CIRCUS CASINOS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CIRILLO, DONALD P
16913 WATERBEND DR # 164
JUPITER FL 33477

CIRILLO, GARY
363 ALBERT STREET
HOLBROOK NY 11741

CIRILLO, GARY L
363 ALBERT STREET
HOLBROOK NY 11741

CIRILLO, ROBERT
216 JAMES MADISON PL
HILLSBOROUGH NC 27278

CIRILO, ELLEN P
346 NORTH LOUISE ST
#2
GLENDALE CA 91206

CIRULLI, ROBERT J
9509 GRAND HAVEN DRIVE
BRENTWOOD TN 37027

CIS - CABLE & WIRELESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CISCO SYSTEMS INC
KRISTEN SCHWERTNER
PETRA LAWS
170 W TASMAN DR
SAN JOSE CA 95134-1706

CISCO SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CISKOWSKI, CONNIE
2704 REGATTA DR
PLANO TX 75093

CISTRON TELECOM _ NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CIT TECHNOLOGIES CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITADEL TRADING GROUP, LLC
ATTN: MARCIA BANKS
101 S. DEARBORN ST.
CHICAGO IL 60603

CITARELLI, CATHLEEN
1022 TIOGA CT
CAROL STREAM IL 60188

CITIBANK
111 WALL STREET
NEW YORK NY

CITIBANK
1 PENN'S WAY
NEW CASTLE DE

CITIBANK
123 FRONT ST. WEST, SUITE 1900
TORONTO ON  CANADA

CITIBANK NA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITIBANK, N.A.
ATTN: SANDRA HERNANDEZ
3800 CITIBANK CENTER B3-12
TAMPA FL 33610

CITIBANK/THE CITIGROUP PRIVATE BANK/TRST
ATTN: OLGA MOLINA
333 WEST 34TH STREET
NEW YORK NY 10001

CITICORP
KRISTEN SCHWERTNER
JUNNE CHUA
399 PARK AVE
NEW YORK NY 10043-0001

CITIFINANCIAL CREDIT COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITIGROUP GLOBAL MARKETS INC.
ATTN: PAT HALLER
333 W. 34TH STREET
NEW YORK NY 10001

CITIGROUP GLOBAL MARKETS INC./SALOMO
ATTN: PATRICIA HALLER
333 W 34TH STREET 3RD FLOOR
NEW YORK NY 10001

CITIGROUP INC
KRISTEN SCHWERTNER
JUNNE CHUA
153 E 53RD ST
NEW YORK NY 10043-0001

CITIGROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITIZENS COMMUNICATIONS COMPANY
GINNY WALTER
BECKY MACHALICEK
3 HIGH RIDGE PARK
STAMFORD CT 06905-1390

CITIZENS COMMUNICATIONS COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITIZENS MOHAVE CELLULAR
GINNY WALTER
BECKY MACHALICEK
3707 STOCKTON HILL RD
KINGMAN AZ 86409-0507

CITIZENS MOHAVE CELLULAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITIZENS MUTUAL TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITIZENS TELECOMMUNICATIONS COMPANY
GINNY WALTER
BECKY MACHALICEK
3 HIGH RIDGE PARK
STAMFORD CT 06905-1337

CITIZENS TELECOMMUNICATIONS COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITIZENS TELECOMMUNICATIONS OF NY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITIZENS TELEPHONE CO OF HAMMONDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITIZENS TELEPHONE COMPANY
GINNY WALTER
LORI ZAVALA
1905 WALNUT STREET
HIGGINSVILLE MO 64037-1534

CITIZENS TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITIZENS TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
506 BAILEY AVE
LESLIE GA 31764-0187

CITIZENS TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITIZENS TELEPHONE COOPERATIVE INC
GINNY WALTER
LINWOOD FOSTER
328 W MAIN ST
NEW AUBURN WI 54757-8576

CITIZENS TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITIZENS TELEPHONE CORPORATION
GINNY WALTER
LINWOOD FOSTER
426 N WAYNE ST
WARREN IN 46792-9454

CITIZENS TELEPHONE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITIZENS UTILITIES RURAL COMPANY
GINNY WALTER
BECKY MACHALICEK
3 HIGH RIDGE PARK
STAMFORD CT 06905-1390

CITIZENS UTILITIES RURAL COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITRINE MANAGEMENT CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITRIX
CITRIX SYSTEMS INC
851 WEST CYPRESS CREEK RD
FT LAUDERDALE FL 33309-2009

CITRIX SYSTEMS INC
851 WEST CYPRESS CREEK RD
FT LAUDERDALE FL 33309-2009

CITRUS MEMORIAL HOSPITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY & COUNTY OF BROOMFIELD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY & COUNTY OF BROOMFIELD
 CO

CITY AND COUNTY OF DENVER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY AND COUNTY OF DENVER
 CO

CITY AND COUNTY OF SAN FRANCISCO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY AND COUNTY OF SAN FRANCISCO
 CA

CITY OF  ALEXANDER CITY
 AL

CITY OF ADAMSVILLE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF ADAMSVILLE
 AL

CITY OF ALABASTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF ALABASTER
 AL

CITY OF ALAMOSA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF ALAMOSA
 CO

CITY OF ALEXANDER CITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF ALPHARETTA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF ALPHARETTA
 GA

CITY OF ARVADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF ARVADA
CO

CITY OF ASPEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF ASPEN
CO

CITY OF AUBURN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF AUBURN
AL

CITY OF AURORA
TAX & LICENSING OFFICE 1ST FL
AURORA CO 80012

CITY OF AURORA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF AURORA
CO

CITY OF AURORA (2 YR. LICENSE)
CO

CITY OF AVONDALE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF AVONDALE
AZ

CITY OF BELLEVILLE
169 FRONT ST
BELLEVILLE ON K8N 2Y8 CANADA

CITY OF BELLEVUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF BELLEVUE
WA

CITY OF BELLINGHAM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF BELLINGHAM
WA

CITY OF BERKELEY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF BERKELEY
CA

CITY OF BIRIGHTON (2 YR. LICENSE)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF BIRIGHTON (2 YR. LICENSE)
CO

CITY OF BIRMINGHAM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF BIRMINGHAM
AL

CITY OF BOCA RATON-6100 BROKEN SOUND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF BOCA RATON-6100 BROKEN SOUND
FL

CITY OF BOCA RATON-6501 N. CONGRESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF BOCA RATON-6501 N. CONGRESS
FL

CITY OF BONHAM
BONHAM WATER TREATMENT PLANT
BONHAM TX 75418

CITY OF BOULDER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF BOULDER
CO

CITY OF BRECKENRIDGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF BRECKENRIDGE
CO

CITY OF BREMERTON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF BREMERTON
WA

CITY OF BRIGHTON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF BRIGHTON
CO

CITY OF BRIGHTON (2-YEAR LICENSE)
CO

CITY OF CANON CITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF CANON CITY
CO

CITY OF CHANDLER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF CHANDLER
AZ

CITY OF COLORADO SPRINGS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF COLORADO SPRINGS
CO

CITY OF COLUMBIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF COMMERCE CITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF COMMERCE CITY
CO

CITY OF CORTEZ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF CORTEZ
CO

CITY OF CREVE COEUR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF CREVE COEUR
MO

CITY OF DAPHNE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF DAPHNE
AL

CITY OF DECATUR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF DECATUR
AL

CITY OF DEMOPOLIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF DEMOPOLIS
AL

CITY OF DENVER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF DENVER
CO

CITY OF DURANGO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF DURANGO
CO

CITY OF DURHAM
PO BOX 30040
DURHAM NC 27702-3040

CITY OF DURHAM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF DURHAM
NC

CITY OF EL SEGUNDO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF EL SEGUNDO
CA

CITY OF ENGLEWOOD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF ENGLEWOOD
CO

CITY OF EVERETT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF EVERETT
WA

CITY OF FAIRBANKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF FAIRBANKS
AK

CITY OF FLAGSTAFF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF FLAGSTAFF
AZ

CITY OF FOLEY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF FOLEY
AL

CITY OF FORT COLLINS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF FORT COLLINS
CO

CITY OF GADSDEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF GADSDEN
AL

CITY OF GLENDALE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF GLENDALE
AZ

CITY OF GLENDALE
CO

CITY OF GLENWOOD SPRINGS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF GLENWOOD SPRINGS
CO

CITY OF GLENWOOD SPRINGS (2 YR. LICENSE)
CO

CITY OF GOLDEN
SALES TAX DIVISION
GOLDEN CO 80401

CITY OF GOLDEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF GOLDEN
CO

CITY OF GOLDEN (2 YR. LICENSE)
CO

CITY OF GRAND JUNCTION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF GRAND JUNCTION
CO

CITY OF GREELEY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF GREELEY
CO

CITY OF GREENWOOD VILLAGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF GREENWOOD VILLAGE
CO

CITY OF GULF SHORES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF GULF SHORES
AL

CITY OF HEFLIN (VIA ALATAX)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF HEFLIN (VIA ALATAX)
AL

CITY OF HELENA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF HELENA
AL

CITY OF HOOVER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF HOOVER
AL

CITY OF HUEYTOWN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF HUEYTOWN
AL

CITY OF HUNTINGTON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF HUNTINGTON
WV

CITY OF HUNTSVILLE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF HUNTSVILLE
AL

CITY OF IRONDALE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF IRONDALE
AL

CITY OF IRVINE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF IRVINE
CA

CITY OF IRVINE BUISNESS LICENSE
PO BOX 19575
IRVINE CA 92623-9575

CITY OF JASPER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF JASPER
AL

CITY OF KELSO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF KELSO
WA

CITY OF KELSO-ANNUAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF KELSO-ANNUAL
WA

CITY OF LAFAYETTE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF LAFAYETTE
CO

CITY OF LAJUNTA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF LAJUNTA
CO

CITY OF LAKE OSWEGO
PO BOX 369
LAKE OSWEGO OR 97034-0369

CITY OF LAKE OSWEGO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF LAKE OSWEGO
OR

CITY OF LAKEWOOD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF LAKEWOOD
CO

CITY OF LAMAR
102 EAST PARMENTER ST
LAMAR CO 81052

CITY OF LAMAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF LAMAR
CO

CITY OF LITTLETON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF LITTLETON
CO

CITY OF LONGMONT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF LONGMONT
CO

CITY OF LONGVIEW
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF LONGVIEW
WA

CITY OF LONGVIEW-ANNUAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF LONGVIEW-ANNUAL
WA

CITY OF LOS ANGELES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF LOS ANGELES
CA

CITY OF LOUISVILLE
749 MAIN STREET
LOUISVILLE CO 80027

CITY OF LOUISVILLE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF LOUISVILLE
CO

CITY OF LOVELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF LOVELAND
CO

CITY OF MADISON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF MADISON
AL

CITY OF MERCER ISLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF MERCER ISLAND
WA

CITY OF MESA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF MESA
AZ

CITY OF MILLBROOK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF MILLBROOK
AL

CITY OF MOBILE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF MOBILE
AL

CITY OF MONTEVALLO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF MONTEVALLO
AL

CITY OF MONTGOMERY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF MONTGOMERY
AL

CITY OF MONTROSE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF MONTROSE
CO

CITY OF MOUNTAIN BROOK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF MOUNTAIN BROOK
AL

CITY OF NEW ORLEANS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF NEW ORLEANS
LA

CITY OF NEW YORK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF NEW YORK
NY

CITY OF NOGALES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF NOGALES
AZ

CITY OF NORTHPORT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF NORTHPORT
AL

CITY OF OAKLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF OAKLAND
CA

CITY OF OLYMPIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF OLYMPIA
WA

CITY OF ORANGE BEACH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF ORANGE BEACH
AL

CITY OF PASADENA
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
117 E COLORADO BLVD
PASADENA CA 91105-1938

CITY OF PASADENA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF PASADENA
CA

CITY OF PELHAM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF PELHAM
AL

CITY OF PELL CITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF PELL CITY
AL

CITY OF PEORIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF PEORIA
AZ

CITY OF PHOENIX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF PHOENIX
AZ

CITY OF PIEDMONT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF PIEDMONT
AL

CITY OF PORT TOWNSEND
250 MADISON ST
PORT TOWNSEND WA 98368-5738

CITY OF PORT TOWNSEND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF PORT TOWNSEND
WA

CITY OF POULSBO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF POULSBO
WA

CITY OF PRATTVILLE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF PRATTVILLE
AL

CITY OF PRESCOTT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF PRESCOTT
AZ

CITY OF PRICHARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF PRICHARD
AL

CITY OF PUEBLO
FINANCE DEPARTMENT
PUEBLO CO 81002-1427

CITY OF PUEBLO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF PUEBLO
CO

CITY OF RAINBOW CITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF RAINBOW CITY
AL

CITY OF RICHARDSON
PO BOX 831907
RICHARDSON TX 75083

CITY OF RICHMOND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF RICHMOND
VA

CITY OF ROBERTSDALE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF ROBERTSDALE
AL

CITY OF ROCK HILL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF RUSSELLVILLE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF RUSSELLVILLE
AL

CITY OF SACRAMENTO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF SACRAMENTO
CA

CITY OF SALT LAKE CITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF SALT LAKE CITY
UT

CITY OF SAN JOSE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF SAN JOSE
CA

CITY OF SANTA CLARA
PO BOX 58000
SANTA CLARA CA 95052-8000

CITY OF SANTA CLARA
455 GREAT AMER. PKY
CA

CITY OF SANTA CLARA-4555 GREAT AMER. PKY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF SANTA CLARA-4557 GREAT AMER. PKY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF SANTA CLARA-4559 GREAT AMER. PKY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF SCOTTSDALE
PO BOX 1929
SCOTTSDALE AZ 85252

CITY OF SCOTTSDALE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF SCOTTSDALE
AZ

CITY OF SEATTLE
PO BOX 34907
SEATTLE WA 98124-1907

CITY OF SEATTLE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF SEATTLE
WA

CITY OF SHEFFIELD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF SHEFFIELD
AL

CITY OF SHERIDAN
CO

CITY OF SNOQUALMIE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF SNOQUALMIE
WA

CITY OF SPOKANE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF SPOKANE
WA

CITY OF STERLING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF STERLING
CO

CITY OF SUNRISE
PO BOX 31432
TAMPA FL 33631-3432

CITY OF SUNRISE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF SUNRISE
FL

CITY OF TACOMA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF TACOMA
WA

CITY OF TACOMA DEPT OF PUBLIC
GINNY WALTER
LORI ZAVALA
3628 S. 35TH ST.
TACOMA WA 98409-3192

CITY OF TACOMA DEPT OF PUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF TALLADEGA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF TALLADEGA
AL

CITY OF TEMPE
TAX & LICENSE DIVISION
PO BOX 29618
PHOENIX AZ 85038-9618

CITY OF TEMPE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF TEMPE
AZ

CITY OF THORNTON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF THORNTON
CO

CITY OF THOUSAND OAKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF THOUSAND OAKS
CA

CITY OF TUCSON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF TUCSON
AZ

CITY OF TUSCALOOSA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF TUSCALOOSA
AL

CITY OF VANCOUVER
FINANCIAL SERVICES
VANCOUVER WA 98668-8995

CITY OF VANCOUVER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF VANCOUVER
WA

CITY OF WESTMINSTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF WESTMINSTER
CO

CITY OF WHEAT RIDGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF WHEAT RIDGE
CO

CITY OF WILMINGTON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF WILMINGTON
DE

CITY OF WILSON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY OF WILSON
NC

CITY PUBLIC SERVICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY TELECOM (HK) LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY UTILITIES SPRINGFIELD INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY WEST CABLE AND TELEPHONE CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITY-SAN JOSE
CITY OF SAN JOSE
PO BOX 45710
SAN FRANCISCO CA 94145-5710

CITYNET FIBER NETWORK LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CITYNET LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CJ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLABORN, GARLAND M
4400 MILTON TRL
LITHONIA GA 30058

CLACKAMAS COUNTY INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
906 MAIN ST
OREGON CITY OR 97045-1858

CLACKAMAS COUNTY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLAGETT, JOSEPH L
10616 JAGUAR PT
LITTLETONY CO 80124

CLAIBORNE, MELINDA ADCOCK
6076 OLD ROXBORO RD
OXFORD NC 27565

CLAISE, RODGER D
1415 MARLY DR
DURHAM NC 27703

CLANCEY, KEVIN
2 CEDAR AVENUE
PE C1A 6K3 CANADA

CLAPHAM, BRADLEY
22527 RED WING TRAIL
TOMBALL TX 77375

CLAPHAM, BRADLEY J
22527 RED WING TRAIL
TOMBALL TX 77375

CLAPP, SHELVY P
1611 INFINITY RD
DURHAM NC 27712

CLARE, CHRISTOPHER
708 OAK HOLLOW LN
FLOWER MOUND TX 75028

CLARENCE TELEPHONE CO INC
GINNY WALTER
LINWOOD FOSTER
608 LOMBARDI ST
CLARENCE IA 52216-0246

CLARENCE TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLARIS, IAN
560 KETTERING ROAD NORTH
NORTHAMPTION
ENGLAND  NN36HN GREAT BRITIAN

CLARITY DISTRIBUTION - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLARITY TECHNOLOGY (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLARK COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLARK COUNTY
NV

CLARK COUNTY BOARD OF EDUCATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLARK COUNTY PUBLIC UTILITIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLARK III, ALEXIS L
41551 EDISON LAKE RD
BELLEVILLE MI 48111

CLARK POWELL ASSOCIATES INC
PO BOX 25146
WINSTON-SALEM NC 27114

CLARK, ADRIAN W
72 WATERBURY AVE
APT 4
STAMFORD CT 06902

CLARK, AMY
9589 TUDOR OAKS DR
MANASSAS VA 22110

CLARK, ANDREW
1335 WILLOW PARK WAY
CUMMING GA 30041

CLARK, BARBARA B
377 HOSMER ST
MARLBORO MA 01752

CLARK, CALVIN
11061 MORGAN DRIVE
LAVON TX 75166

CLARK, CARA
7201 APEX BARBECUE RD
APEX NC 27502

CLARK, CARRI
211 D HUDSON ST
RALEIGH NC 27608

CLARK, CHARLES
5216 SUMMIT KNOLL
TRAIL
SACHSE TX 75048

CLARK, CHRISTY S
801 SUMMER PLACE
PLANO TX 75094

CLARK, CONNIE
99 SOUTH ROWE ROAD
HENDERSONVILLE NC 28792

CLARK, CONNIE S
99 SOUTH ROWE ROAD
HENDERSONVILLE NC 28792

CLARK, DALE
4200 PARISH DR
MARIETTA GA 30066

CLARK, DAMON
6024 LARBOARD DR
APEX NC 27539

CLARK, DAVID I
8913 EMORY OAK LN
RICHMOND VA 23237

CLARK, DAVID J
33 MONROE AVE EAST
CORNWALL ONTARIO  K6H2N1 CANADA

CLARK, DEBORAH B
5204 SHASTA CT.
RALEIGH NC 27609

CLARK, DEWANN
2605 DANDRIDGE DRIVE
RALEIGH NC 27610

CLARK, DOUGLAS G
1529 ELLIS HOLLOW ROAD
NY 14850

CLARK, ERIC
436 DANIEL DRIVE
ALLEN TX 75002

CLARK, EXIE L
115 PROCIAN STREET
OXFORD NC 27565

CLARK, GEORGE
53 BRATTLE STREET
WORCESTER MA 01606

CLARK, GEORGE A
53 BRATTLE STREET
WORCESTER MA 01606

CLARK, GREGORY A
1010 TAMARRON PKWY
SMYRNA GA 30080

CLARK, HAROLD C
708 RIDGEMONT
ALLEN TX 75002

CLARK, JAMES
11 ROSEWOOD LANE
SEWELL NJ 08080

CLARK, JAMES
447 N. MUNSON RD
ROYSE CITY TX 75189

CLARK, JAMES A
404 JESSAMINE LN
SCHENECTADY NY 12303

CLARK, JEANETTE M
1021 VENTURA DRIVE
MODESTO CA 95350

CLARK, JEFFERY A
PO BOX 63
PRINCEVILLE IL 61559

CLARK, JOE P
400 COUNTY ROAD 114
HOULKA MS 38850-9634

CLARK, JOHN C
614 FERDINAND CT
FERNANDINA BEACH FL 32034

CLARK, JOHN C
1745 PINEHURST DRIVE
WEST PALM BEA FL 33407

CLARK, JOHN R
4490 ELDORADO PRKWY
APT 228
MCKINNEY TX 75070

CLARK, JOYCE
14101 EAST 14TH STREET #205
SAN LEANDRO CA 94578

CLARK, KAREN
1822 SMOKEY MOUNTAIN TRL
MESQUITE TX 75149

CLARK, KELLY
529 NORTH PENNSYLVANIA AVENUE
ANTHONY KS 67003

CLARK, KEVIN
2600 WEBB GIRTH RD
GAINESVILLE GA 30507

CLARK, LISA G
3406 ORCHID
ROWLETT TX 75088

CLARK, MARK D
138 CLARK DRIVE
MT JULIET TN 37122

CLARK, MARSHA C
4609 FARRELL RD
SANFORD NC 27330

CLARK, MICHAEL C
1732 TREELINE RD
LITHONIA GA 30058

CLARK, MICHAEL E
5204 SHASTA CT.
RALEIGH NC 27609

CLARK, MICHELE
139 POPLAR FOREST LN
PITTSBORO NC 27312

CLARK, PEGGY
414 TUMBLEWEED TRAIL
DENISON TX 75021

CLARK, ROBERT
710 SQUIRE CT
ALLEN TX 75002

CLARK, ROBERT D
2719 RIVER PLAZA DR
#109
SACRAMENTO CA 95833

CLARK, ROBERT F
116 HUNTSMOOR LN
CARY NC 27513

CLARK, ROBERT H
710 SQUIRE CT
ALLEN TX 75002

CLARK, RONALD J
607 QUAIL RUN DR
ALLEN TX 75002

CLARK, SANDRA A
461 CLINTON STREET
CONCORD NH 03301-8408

CLARK, SCOTT
5718 VELASCO AVE.
DALLAS TX 75206

CLARK, SCOTT
2221 LAKESIDE BOULEVARD
RICH1
RICHARDSON TX 75082-4399

CLARK, SHAHEEN
118  BACIGALUPI DRIVE
LOS GATOS CA 95032

CLARK, SHERON K
13705 JANWOOD LN
DALLAS TX 75234

CLARK, SHIRLEY
5216 SUMMIT KNOLL TR
SACHSE TX 75048

CLARK, SHIRLEY A
5216 SUMMIT KNOLL TR
SACHSE TX 75048

CLARK, SHIRLEY D
701 LAKEVIEW RD
DURHAM NC 27712

CLARK, TERRY
1339 LEGACY GREENE AVE.
WAKE FOREST NC 27587

CLARK, TIMOTHY M
6963 FOUNTAIN CREEK
RIDGE LANE
WATERLOO IL 62298-2207

CLARK, VANESSA
P O BOX 161
HIDDENITE NC 28636

CLARK, WANDA
804 BAREFOOT ST
GARNER NC 27529

CLARK, WANDA B
804 BAREFOOT ST
GARNER NC 27529

CLARK, WILLIAM A
1651 GARDEN LN
WHITE BEAR LAKE MN 55110

CLARK-SELLERS, KATHRYN
3005 LATTYES LANE
RALEIGH NC 27613

CLARKE, BRIAN
14 SMITH CRESCENT
ON M8Z 3X5 CANADA

CLARKE, DELISLE
1341 COMMONWEALTH AVE
BRONX NY 10472

CLARKE, DONOVAN A
172-01 144 AVE
SPRINGFIELD GARDE NY 11434

CLARKE, EGBERT
16405 DIAMOND PLACE
WESTON FL 33331

CLARKE, JAMES
4120 RIGSBY LANE
CELINA TX 75009

CLARKE, JAMES
4801 SALEM RIDGE RD
HOLLY SPRINGS NC 27540

CLARKE, JOHN
170 CLARK RD
LOWELL MA 01852

CLARKE, JOSE
7003 PALAMAR TURN
LANHAM MD 20706

CLARKE, MICHAEL
3654 GIDDINGS RANCH
ALTA DENA CA 91001

CLARKE, WARREN D
14193 BLUNTS BRIDGE RD
ASHLAND VA 23005

CLARKR-CLARK, DANNY
827 DRAKE ROAD
HAMLIN NY 14464

CLARKS TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLARKSTON SCHOOL DISTRICT J250-185
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLARKTEL COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLARY, ALBERT R
950 CIRCLE IN WOODS
FAIRVIEW TX 75069

CLARY, RICHARD A
4756 BELLFLOWER BLVD
LAKEWOOD CA 90713

CLASBY, BONNIE B
11272 PINE ST
LOS ALAMITOS CA 90720

CLASPELL, LEWIS
8742 BELLCOVE CIRCLE
COLORADO SPRINGS CO 80920

CLASS, ZAHIRA
11024 FEATHER GRASS LANE
RALEIGH NC 27613

CLAUSEN, LISA
6719 ST. JOHNS COURT
RALEIGH NC 27616

CLAUSSENIUS, RANDALL
2716 GAMBLE CT
HAYWARD CA 94542

CLAUSSENIUS, RANDALL G
2716 GAMBLE CT
HAYWARD CA 94542

CLAVENGER, KEVIN
731 COLLEGE DRIVE
SAN JOSE CA 95128

CLAVIJO, IDALIA C
1218 GEORGIA AVE
WEST PALM BEACH FL 33401

CLAXTON, VERDALE
100 GARDEN COVE
STOCKBRIDGE GA 30281

CLAY COUNTY RURAL TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLAY, CYNTHIA S
PO BOX 302
MORRISVILLE VT 05661

CLAY, JEANETTE
17 FOREST LANE
CORAM NY 11727

CLAY, S DWIGHT
96 ELDER ST
FAIRBURN GA 30213

CLAY-ALBRECHT, SYLVIA H
685 HOPE ST
STAMFORD CT 06907

CLAYBORNE JR, ALLAN
1348 SWEETCLOVER DR
WAKE FOREST NC 27587

CLAYBROOK, SCOTT A
409 SHADYCREST LANE
FRANKLIN TN 37064

CLAYTON CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLAYTON COUNTY WATER AUTHORITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLAYTON, BILLIE R
2508 NE 12TH AVE
PORTLAND OR 97212

CLAYTON, DONALD
2403 SUNNYFIELD CT
HILLSBOROUGH NC 27278

CLAYTON, PATRICIA A
1721 PENDLETON RD
ROWLETT TX 75089

CLEAR CONNECTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLEARTEL COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLEARVIEW CORRESPONDENT SERVICES, LLC
ATTN: LINDA MILLER
8006 DISCOVERY DR.
RICHMOND VA 23229

CLEARWIRE - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLEARWIRE CORPORATION
GINNY WALTER
DONNA COLON
4400 CARILLON PT
KIRKLAND WA 98033-7353

CLEARWIRE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLEARWOOD, JOHN A
865 W HURON RIVER DR
BELLEVILLE MI 48111

CLEARY, ALLAN
6820 THORNCLIFF TR
PLANO TX 75023

CLEARY, UNIKA B
4150 HILL AVE
BRONX NY 10466

CLEAVER, CHERYL L
RT 1 BOX 119 DEERFIE
LD
STEM NC 27581

CLEC/REGION EXECUTIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLEERE, KENNETH
8400 WORTHSHIRE DRIVE
NORTH RICHLAND HILLS TX 76180

CLEEREMAN, HELEN M
1018 NORTHVIEW ST
GARNER NC 27529

CLEM, DANIEL D
740 MAROONGLEN CT
COLORADO SPRINGS CO 80906

CLEMCOM LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLEMENS, DAVID
2958 ROCKY RIDGE LOOP
CANYON LAKE TX 78133

CLEMENT PAPPAS & COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLEMENT, EDDY
1631 E. MARSHALL PL.
LONG BEACH CA 90803

CLEMENT, LOUIS
5421 NORTH HAWTHORNE WAY
RALEIGH NC 27613

CLEMENT, MARY
106 PRESTON PINES DR
CARY NC 27513

CLEMENTI, JAMES
160 GOLF LANE
MOUNT LAUREL NJ 08054

CLEMENTS, BARBARA
2215 NEISH AVENUE
ALIQUIPPA PA 15001

CLEMINS, KYLE A
7 FIG LEAF COURT
SACRAMENTO CA 95838

CLEMONS, THOMAS
3808 WALWORTH RD
MARION NY 14505

CLENDANIEL, BRADLEY
100 W. POINT TRAIL
WOODSTOCK GA 30189

CLENDENING, JAMES
3512 TRICKLING CREEK LANE
MCKINNEY TX 75071

CLEVE, THOMAS E
5706 STARDUST DR
DURHAM NC 27712-9540

CLEVELAND CLINIC FOUNDATION
KRISTEN SCHWERTNER
PETRA LAWS
1 CLINIC CENTER
CLEVELAND OH 44195-0001

CLEVELAND CLINIC FOUNDATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLEVELAND ELECTRIC COMPANY
KRISTEN SCHWERTNER
PETRA LAWS
1281 FULTON INDUSTRIAL BLVD NW
ATLANTA GA 30336-1527

CLEVELAND ELECTRIC COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLEVELAND UNLIMITED INC
GINNY WALTER
LINWOOD FOSTER
7165 EAST PLEASANT VALLEY ROAD
INDEPENDENCE OH 44131-5541

CLEVELAND UNLIMITED INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLEVELAND, BRADLEY J
426 APPLE HILL DR
BRENTWOOD CA 94513

CLEVELAND, MICHAEL D
2905 HOLLOWAY ST
DURHAM NC 27703

CLEVENGER, JAMES H
7 HILLTOP DR
WEST HARTFORD CT 06107

CLEVINGER, KEN D
1330 FAIRVIEW ROAD
SALVISA KY 40372

CLICK
CLICK COMMERCE INC
233 N MICHIGAN AVE
CHICAGO IL 60601

CLICK
CLICK COMMERCE INC
4517 PAYSPHERE CIRCLE
CHICAGO IL 60674

CLICK COMMERCE INC
233 N MICHIGAN AVE
CHICAGO IL 60601

CLICK COMMERCE INC
4517 PAYSPHERE CIRCLE
CHICAGO IL 60674

CLICK, JEFFRY
10505 WHITE OAK DRIVE
CARMEL IN 46033

CLICO SP. Z O.O.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLICO SP. Z O.O. (SMB)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLICO SP. Z O.O. (VOICE)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLIFFORD, JENNIFER A
14330 WYNDHAM FARMS DR
ALPHARETTA GA 30004

CLIFFORD, KIERAN W
5346 WILLIS AVE
DALLAS TX 75206

CLIFFORDADDISON, THERESA
41 OCTOBER LN
TRUMBULL CT 06611

CLIFTON JR, JAMES M
123 CHINOE ROAD
LEXINGTON KY 40502

CLIFTON, CRAIG
4517 W 140TH ST
LEAWOOD KS 66224

CLIFTON, DELMAR D
5806 WESTERN HILLS
NORCROSS GA 30071

CLIFTON, DOUGLAS R
1221 CEDAR SPRINGS DRIVE
PROSPER TX 75078

CLIFTON, KEVIN L
4137 CHAPEL HILL RD
LOT #
DURHAM NC 27707

CLIFTON, ROBERT
15842 SW 24TH ST
MIRAMAR FL 33027

CLIFTON, ROBERT A
4937 BIVENS DR.
RALEIGH NC 27616

CLIFTON, STEVEN
4333 SOUTHWIND DR
RALEIGH NC 27613

CLIK SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLINE, BARRY
603 MODENA DRIVE
CARY NC 27513

CLINE, BARRY T
603 MODENA DRIVE
CARY NC 27513

CLINE, DEBBIE S
13032 HUGHES LANE
DALLAS TX 75240

CLINE, GLENN
602 CHAFFEE DRIVE
ARLINGTON TX 76006

CLINE, MARY P
8356 RILEY ADCOCK ROAD
JOELTON TN 37080

CLINE, RICHARD B
4226-H PLEASANT LAKE
VILLAGE LN
DULUTH GA 30136

CLINGER, BRADLEY S
1442 EAST PARK PLACE
ANN ARBOR MI 48104

CLINGER, LINDA
3918 RAVINES DRIVE
ALLENDALE MI 49401

CLINK, BRADLEY H
1320 CAMINO VERDE
WALNUT CREEK CA 94596

CLINKARD, JUDITH
1909 KING'S ISLE DR.,
PLANO TX 75093

CLIZBE, MARY G
1814 IVORY ST
KLAMATH FALLS OR 97603

CLOE, ALAN
17183 CREEKSIDE CIRCLE
MORGAN HILL CA 95037

CLORE, ANN-MARIE
400 ARLAR GREEN COURT
ALPHARETTA GA 30004

CLOSE TO MY HEART COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLOSE, HOWARD E
751 10TH ST EAST
LOT 114
PALMETTO FL 34221

CLOSE-BEST, MARY L
PO BOX 834
CENTREVILLE VA 20122

CLOSETMAID CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLOUGH, DONALD
7 MILL HAVEN CT
DURHAM NC 27713

CLOUGH, JAMES
27291 BORRASCA
MISSION VIEJO CA 92691

CLOUGH, SHERRY
1952 COMBINE CIRCLE
APEX NC 27502

CLOUSE, BERNARD W
P O BOX 31
HOLLY SPRINGS NC 27540

CLOUSE, GARY
325 WILLOW GLEN CT
ALABASTER AL 35007

CLOUSE, GARY A
P.O. BOX 1806
ALABASTER AL 35007

CLOUTIER, CLAUDE
5995 BONIFACE
BROSSARD PQ J4Z 3K5 CANADA

CLOUTIER, DAVID
949 SHERMAN WAY
PLEASANTON CA 94566

CLOUTIER, JACQUELINE E
7354 E OAKRIDGE CR
LANTANA FL 33462

CLOUTIER, NORMAN G
7354 E OAKRIDGE CR
LANTANA FL 33462-5350

CLSA INDIA LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLSA LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CLUNAN, PATRICK
1607 SHELBY TRACE
MT. JULIET TN 37122

CMARA, MAUREEN K
440 HALE ST
SUFFIELD CT 06078

CMCC HQ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CML TELEPHONE COOPERATIVE ASSN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CMP AMS
CMP AMS (NC) LLC
1506 IVAC WAY
CREEDMOOR NC 27522

CMP AMS (NC) LLC
1506 IVAC WAY
CREEDMOOR NC 27522

CMS COMPUTER LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CMS ENERGY CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNA NATIONAL WARRANTY CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC BEIJING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC CHONGQING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC GUANGDONG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC HAINAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC HEADQUARTERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC HEBEI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC HEILONGJIANG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC HENAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC INNER MONGOLIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC JIANGSU
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC JILIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC LIAONING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC QINGHAI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC SHANDONG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC SHANGHAI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC SHANXI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC SHENYANG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC SOFTWARE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC TIANJIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNC YUNNAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNG FINANCIAL CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CNG GLOBAL
CNG GLOBAL SERVICES INC
6 ANTARES DRIVE PHASE 1
OTTAWA  K2E 8A9 CANADA

CNG GLOBAL SERVICES INC
6 ANTARES DRIVE PHASE 1
OTTAWA ON K2E 8A9 CANADA

CNS COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CO DEPT OF REVENUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CO DEPT OF REVENUE
 CO

CO STATE (2 YR. LICENSE)
 CO

CO STATE (2YR. LICENSE)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CO-OPERATIVE GROUP (CWS) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CO-OPERATIVE SYNERGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CO-OPERATORS THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COACH INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COADY, ARLEEN F
1248 PIGEON CREEK ROAD
GREENVILLE TN 37743

COADY, STANLEY
1813 TAYLOR ST
CENTRALIA WA 98531

COAKLEY, BILLY W
301 OXFORD STREET
 GEORGETOWN SC 29440

COALE, CRAIG
4020 LILLY PIKE
TAYLORSVILLE KY 40071

COALFIELDS TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
20 LAYNESVILLE RD
HAROLD KY 41635-0160

COALFIELDS TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COAMS
COAMS INC
175 W. JACKSON, SUITE 1750
CHICAGO IL 60604

COAMS INC
175 W. JACKSON, SUITE 1750
CHICAGO IL 60604

COAST RESORTS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COASTAL UTILITIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COATES, BRENDA V
13725 SORBONNE COURT
SAN DIEGO CA 92128

COATES, BYRON
11380 LITTLEBEAR DR
BOCA RATON FL 33428

COATES, CLINTON
14022 FLORAL RIDGE
SAN ANTONIO TX 78247

COATES, MARIA D
8329-B TRENT CT
BOCA RATON FL 33433

COBB JR, ALTON E
1104 OLIVE CHAPEL RD
APEX NC 27502

COBB, COLEMAN B
816 GREENWICH ST
RALEIGH NC 27610

COBB, DOYLE
5665 SANDOWN WAY
DULUTH GA 30097

COBB, JEFFREY
100 COACH HOVIS DR
YORKTOWN VA 23693

COBB, JODI
1127 BUNGALOW PARK DRIVE
APEX NC 27502

COBB, KENNETH
2313 HAMRICK DR
RALEIGH NC 27615

COBB, KERRI
2721 DUNBAR DR
MCKINNEY TX 75070

COBB, KEVIN C
478 SUMMERLAND #163
SAN JOSE CA 95134

COBB, REGINALD D
304 PLUMAS DR
ALLEN TX 75013

COBLE, DONALD N
951 CHADWICK SHORES DR.
SNEADS FERRY NC 28460

COBLE, LISA M
4769 RIDGEWOOD RD
MONROE GA 30656-3886

COBLEY, GERRY
102 LOCH HAVEN LANE
CARY NC 27511

COCA COLA GES GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COCA COLA NORDIC SERVICES AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COCA COLA SERVICES NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COCA-COLA COMPANY INC THE
KRISTEN SCHWERTNER
JUNNE CHUA
1 COCA COLA PLZ NW
ATLANTA GA 30313-2499

COCA-COLA COMPANY INC THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COCA-COLA ENTERPRISES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COCA-COLA MES.PAZ.DAN.HIZ. A.S
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COCHRAN, ROBERT L
4550 LOST MOUNTAIN
POWER SPRINGS GA 30073

COCILOVA, IRENE
38 CHIPPENHAM DR
PENFIELD NY 14526

COCKE, JESSE T
2203 RIDGEFIELD DR
CHAPEL HILL NC 27517

COCKMAN, C DAVID
1775 W. WILLIAMS ST
APEX NC 27523

COCKMAN, KASHMIRA C
716 BRANNIFF DR
CARY NC 27513

CODEGLIA, ROBERT A
1543 TRIMINGHAM DR
PLEASANTON CA 94566

CODER, MARY LOU
10616 JAGUAR POINT
LITTLETON CO 80124

CODISPOTI, JOHN
97 MADISON AVENUE
OLD BRIDGE NJ 08857-1338

CODY, ANGELA
108 MEADOW FOX
HOLLY SPRINGS NC 27540

CODY, GREGORY B
1106 EAST COLLEGE
GRIFFIN GA 30223

CODY, JAMES L
5006 NW 24TH CIRCLE
BOCA RATON FL 33431

CODY, JILL
1224 CLIFFSIDE CR
RALEIGH NC 27615

CODY, MARILYN
1098 PRICE RD.
SELMA NC 27576

CODY, TIMOTHY
8340 GREYWINDS DR
RALEIGH NC 27615

CODY, TIMOTHY M
8340 GREYWINDS DR
RALEIGH NC 27615

COE, BRIAN S
1705 CHURCH ST
NUM 103
SAN FRANCISCO CA 94131

COE, JEFFREY
10808 BENT BRANCH DR
RALEIGH NC 27603

COE, WENDY
10 LAGUNA CR
WYLIE TX 75098

COEN, DOUGLAS J
24101 FIR AVE
MORENO VALLEY CA 92388

COFER, DAVID F
54 TARA'S TRAIL
SEVERNA PARK MD 21146

COFER, DENIS J
11912 TWINLAKES DR
BELTSVILLE MD 20705

COFER, INDIA M
2533 FERNBANK DR
CHARLOTTE NC 28226

COFER, WILSON F
PO BOX 207-283
HARDING RD
CHOCOWINITY NC 27817

COFFELT, SCOTT
2040 LINCOLN BLVD
TRACY CA 95376

COFFEY, BOBBIE
1610 MOHEGAN DR
DURHAM NC 27712

COFFEY, CHRISTINE
2805 MEADOW PARK DR #B
BEDFORD TX 75070

COFFEY, DONNA
PO BOX 678
10 MOUNT RAINIER AVE
FARMINGVILLE NY 11738

COFFMAN, KEITH
2277 BRESEE DR
CARROLLTON TX 75010

COFFMAN, TAMMY
2812 WIMBLEDON COURT
CLARKSVILLE TN 37043

COFIRI - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COFITEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COFRATEL - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COGAN, WILLIAM R
11204 EL REY DR
WHITTIER CA 90606

COGDELL, KENNON J
19924 SWEETGUM CIRCL
#12
GERMANTOWN MD 20874

COGENT - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COGENT COMMUNICATIONS ESPANA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COGENT COMMUNICATIONS FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COGENT COMMUNICATIONS LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COGGINS JR, R CLAYTON
1830 ASHTON BROOKE
LN
BUFORD GA 30518

COGGINS, STEVEN
2103 CHEVY CHASE DR
DAVISON MI 48423

COGGINS, VICTOR P
280 ELM ST APT 30
MARLBORO MA 01752

COGHILL, SANDY A
380 COGHILL
DICKERSON LANE
HENDERSON NC 27536

COGHLAN, ALAN
44-15020 27 A AVENUE
SURREY BC V4P 2Z9 CANADA

COGHLIN NETWORK SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COGNIZANT
COGNIZANT US CORP
500 GLENPOINTE CENTER
WEST TEANECK NJ 07666-6804

COGNIZANT US CORP
500 GLENPOINTE CENTER
WEST TEANECK NJ 07666-6804

COGWELL III, WILLIAM H
2028 MOSSBERG DR
PLANO TX 75023

COHEN, ALAN P
92 LOWELL ST
ANDOVER MA 01810

COHEN, IRA L
275 CARLISLE
BENICIA CA 94510

COHEN, IRIS IRLANDA
7761 SW 182 TERRACE
MIAMI FL 33157

COHEN, MATT
PO BOX 2063
CLEARWATER FL 33757

COHEN, THOMAS C
12391 MANCHESTER WAY
WOODBRIDGE VA 22192

COHENOUR, LARRY
629 N WALNUT
CLINTON IL 61727

COHESIVE CONNECTIONS  LLC
KRISTEN SCHWERTNER
JOHN WISE
210 MAGNATE DRIVE
LAFAYETTE LA 70508-3871

COHESIVE CONNECTIONS  LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COHN, DANIEL
4680 WALES DR
PLANO TX 75024

COHN-SFETCU, SORIN
36 DALECROFT CRESCENT
K2G 5V7 CANADA

COHN-SFETCU, SORIN
36 DALECROFT CR.
OTTAWA ON K2G 5V7 CANADA

COHRAN, MARVA
5800 MORSE DR
OAKLAND CA 94605

COIMBATORE, KRISHNAKUMAR
9910 ASHMONT DRIVE
FRISCO TX 75035

COINTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COKE, ELAINE A
14504 SCARBORO ST
POWAY CA 92064

COKER, STEVE F
PO BOX 70
CRESCENT OR 97733

COL-ECU-PER-OTHERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLA, GINA
400 E. 55TH STREET
18A
NEW YORK NY 10022

COLABORA INGENIEROS SL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLANTUONO, JULIA
PO BOX 105504
CENTER 3141
ATLANTA GA 30348-5504

COLARUSSO, PAMELA
RR 2 85 MENNELLA RD
POUGHQUAG NY 12570

COLBECK, J KEVIN
3940 DALSTON LN
PLANO TX 75023

COLBECK, WILLIAM PATRICK
3128 CONGRESS AVE
PLANO TX 75025

COLBERT, GERALD S
265 NEW RD
NASSAU NY 12123

COLBERT, JACK M
707 NW 5TH ST PKWY
WALNUT RIDGE AR 72476

COLBERT, LAURRINE
P.O. BOX 2045
TUCKER GA 30085

COLBOURNE, E D
83 LANGFORD CRESCENT
 K2K2N6 CANADA

COLBURN, JERRY
79 HOBSON LN
SMITHFIELD NC 27577

COLBURN, JERRY L
79 HOBSON LN
SMITHFIELD NC 27577

COLBY, MICHAEL C
1400 TAWAKONI LANE
PLANO TX 75075

COLBY, ORRIE N
8519 N OTTAWA
NILES IL 60714

COLCLASURE, SHEILA J
3823 RIDGEOAK WAY
 TX 75244

COLCLOUGH, ELLEN R
19045 ANSONIA CT
GRASS VALLEY CA 95949

COLDIRON, DALE B.
6509 HIDDEN CREEK DRIVE
SAN JOSE CA 95120

COLDWELL BANKER COON & MCCREARY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLDWELL, RONALD
14030 NW18TH STREET
PEMBROKE PINES FL 33028

COLE, ALAN S
408 RIDGE AVE
CLARENDON HILLS IL 60514

COLE, ARTHUR D
178 SCOTT ST. UNIT 6
ST.CATHERINES  L2N6Y5 CANADA

COLE, BRENDA D
910  ALLISTER  RD
DURHAM NC 27703

COLE, DAVID F
2750 PARK LANE
 GLENVIEW IL 60025

COLE, DONALD
6906 HUGHES ROAD
TEXARKANA TX 75503

COLE, JAMES S
1609 MAYBROOK DR
RALEIGH NC 27610

COLE, JAMES W
1148 MIDWAY DR
RICHARDSON TX 75081

COLE, JANE
18 ADAM DRIVE
HUDSON NH 03051

COLE, JANIE
11000 EAGLE ROCK DR
RALEIGH NC 27613

COLE, JANIE W
11000 EAGLE ROCK DR
RALEIGH NC 27613

COLE, JAYSON G
10 E HENDERSON ST
WRIGHTSVILLE BEAC NC 28480

COLE, JEFFREY
3713 OAKVALE ST
RALEIGH NC 27603

COLE, JESSIE
3585 SUNSHINE RD SW
 DEMING NM 88030

COLE, JOSEPH D
1105 VOLOS COURT
BELAIR MD 21015

COLE, JUDITH A
1506 SCHOONER BAY DR
WYLIE TX 75098

COLE, KEVIN L
2309 JAMIE DR
GARLAND TX 75040

COLE, KRISTINE
9 SHANNON CIR
WESTFORD MA 01886

COLE, LAURIE DAWN
29 BERMUDA LANDING PL
NORTH TOPSAIL BEACH NC 28460

COLE, MICHAEL
2036 LANDMARK DR
FRANKLINTON NC 27525

COLE, MICHAEL E
1520 PRESTON RD
APT 426
PLANO TX 75093

COLE, MICHAEL J
155 MICHELLE AVE
CHASKA MN 55318

COLE, RYAN
408 PLANTATION DR
COPPELL TX 75019

COLE, TONYA
21 SPRUCELAND TERRRACE
LANCASTER NY 14086

COLE, TONYA L
21 SPRUCELAND TERRRACE
LANCASTER NY 14086

COLEMAN COUNTY TEL COOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLEMAN, DEBRA
5017 STOCKTON DRIVE
RALEIGH NC 27606

COLEMAN, JEFFREY S
3033 HWY 96
FRANKLINTON NC 27525

COLEMAN, NATE
2002 WEST 11TH ST.
SPENCER IA 51301

COLEMAN, NEAL S
8610 SOUTHWESTERN BLVD
APT. 1907
DALLAS TX 75206

COLEMAN, ROBERT R
1029 KIMBALL DR
DURHAM NC 27705

COLEMAN, STEPHEN
7000 KRISTI DR
GARNER NC 27529

COLEMAN, STEPHEN M
7000 KRISTI DR
GARNER NC 27529

COLEMAN, WAYNE E
5 THENSIA CT
DURHAM NC 27703

COLETTA, SCOTT F
3460 17TH AVE S.W.
NAPLES FL 33964

COLEY, MICHAEL C
2102 WAKEFIELD CR
MARYVILLE TN 37803

COLEY, MICHELLE A
108 WILLOUGHBY LN
CARY NC 27513

COLFOR MANUFACTURING INC
KRISTEN SCHWERTNER
PETRA LAWS
3255 ALLIANCE RD NW
MALVERN OH 44644-0485

COLGAN, JAMES
303 PARKBRANCH LANE
CARY NC 27519

COLGAN, KEVIN
200 SOUTH DAWSON STREET
UNIT 208
RALEIGH NC 27601

COLGAN, ROBERT C
7229 ASHLEY DR
RALEIGH NC 27604

COLGIN, DONALD R
3807 LIBERTY BOULEVA
RD
WESTMONT IL 60559

COLIN, GEORGE
7 PANDALE
FOOTHILL RANCH CA 92610

COLISEUM TRANSFER INC.
405028
ATLANTA GA 30384-5028

COLLA, SERGIO
700 AGNEW RD APT 128
SANTA CLARA CA 95054

COLLADO, ROSARIO
348 GREENBRIER DRIVE
PALM SPRINGS FL 33461

COLLECTOR SALES TAX DEPARTMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLLECTOR SALES TAX DEPARTMENT
LA

COLLEDGE, DAVID F
200 AUGUSTA NATL CT
FRANKLIN TN 37064

COLLEGE OF DUPAGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLLEGE, TRACY
400 BURRARD STREET
SUITE 2000
VANCOUVER BC V6C 3A6 CANADA

COLLETON, ERICA H
5317 HARRINGTON GROVE DR
RALEIGH NC 27613

COLLEY, ANGELA S
621 SW 178 WAY
PEMBROKE PINES FL 33029

COLLIER, DOUGLAS
4919 SHALLOWBROOK TRAIL
RALEIGH NC 27616

COLLIER, JAMES F
15 FAIRFIELD DR
MORRISTOWN NJ 07960

COLLIER, LORI
4336 LAVACA DRIVE
PLANO TX 75074

COLLIER, RONALD
3511 HEATHERBROOK DRIVE
ARLINGTON TX 76001-6514

COLLIERS DICKSON FLAKE PARTNERS INC
PO BOX 3546
LITTLE ROCK AR 72203

COLLINS ENTERPRISE SOLUTION LLC
KRISTEN SCHWERTNER
JOHN WISE
2920 CENTRE POINTE DR
ROSEVILLE MN 55113-1182

COLLINS ENTERPRISE SOLUTION LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLLINS, ANNIELLO A
1 FLEETWOOD ROAD
BELLINGHAM MA 02019

COLLINS, ANTHONY
1600 SUMMERFIELD
ALLEN TX 75002

COLLINS, CHRISTOPHER
3101 TEMPLEMOOR WAY
CONYERS GA 30012

COLLINS, CHRISTOPHER L
3101 TEMPLEMOOR WAY
CONYERS GA 30012

COLLINS, CRAIG
216 MILLCREEK DR
DOVER DE 19904

COLLINS, DANIEL R
11 CYPRESS RD
WRENTHAN MA 02093

COLLINS, DIANE B
620 S. LODGE AVE.
EVANSVILLE IN 47714

COLLINS, ELLEN J
2045 SHERBROOKE LANE
NASHVILLE TN 37211

COLLINS, HANSEL
1600 VILLA STREET APT. # 131
MOUNTAIN VIEW CA 94041

COLLINS, JANET M
15057 FOREST BLVD. N TRLR 127
HUGO MN 55038

COLLINS, JASON
17 SOUTH WILLOW LANE
PRESTONSBURG KY 41653

COLLINS, JEREMY
12016 JASMINE COVE WAY
RALEIGH NC 27614

COLLINS, KAREN A
1003 COACH HOUSE DR
TUCKER GA 30084

COLLINS, KEITH R
2529 TOLL MILL
RALEIGH NC 27606

COLLINS, LINDA M
5253 MARIONE DRIVE
CARMICHAEL CA 95608

COLLINS, LLOYD
337 CHATMAN WAY
MT VIEW CA 94040

COLLINS, MARY L
2701 VINSON RD
WYLIE TX 75098

COLLINS, ROBERT
980 SE 6TH TERRACE
POMPANO BEACH FL 33060

COLLINS, ROBERT J
980 SE 6TH TERRACE
POMPANO BEACH FL 33060

COLLINS, STEPHEN W
518 OAKVIEW COURT
MOUNT LAUREL NJ 08054

COLLINS, TOMEKA
113 VISTA BROOKE DRIVE
MORRISVILLE NC 27560

COLLINS, WILLIAM J
16 E DERRY RD
DERRY NH 03038

COLLINS, ZOLLIE M
5542 S ELIZABETH
C/O LUGARY COLEMAN
CHICAGO IL 60636

COLLIS, JEFFREY S
2325 FALLINGLEAF RD
OCEANSIDE CA 92056

COLLISTER, STEVEN
2522 OLD STONE MILL DR
CRANBURY NJ 08512

COLLMER, KENNETH C
916 SAVANNAH CT
WALNUT CREEK CA 94598

COLLN, ANNA
7261 W. RIVULET DR.
TUCSON AZ 85743

COLLODI, MORENO
1307 PRESCOTT DRIVE
VOLO IL 60020

COLN, PATRICIA A
2213 WINTERGREEN PLACE
DURHAM NC 27707

COLO TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
303 MAIN ST
COLO IA 50056-0315

COLO TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLOMBIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLOMBIA MOVIL SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLOMBIA TELE FUNDING CORP(CTFC)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLOMBIA TELECOMUNICACIONES SA ESP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLOME, JUANA E
804 HARTH DRIVE
W PALM BEACH FL 33415

COLON, DONNA
4109 WHITE SWAN DRIVE
GARLAND TX 75044-6065

COLON, MARIA
2958 FAVERSHAM PL
RALEIGH NC 27604

COLONIAL SAVINGS FA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLONTONIO, FRANK C
P O BOX 603
FAIRY ISLAND
MAHOPAC NY 10541

COLORADO DEPARTMENT OF REVENUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLORADO DEPARTMENT OF REVENUE
CO

COLORADO DEPT OF TRANSPORTATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLORADO SPRINGS SCHOOL DISTRICT 11
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
1115 NORTH EL PASO ST
COLORADO SPRINGS CO 80903-2519

COLORADO SPRINGS UTILITIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLORADO STATE UNIVERSITY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLORADO VALLEY TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLSON, ROBERT J
23985 DORRINGTON
ESTATES LN
CONROE TX 77385

COLSTON, DANIEL L
1216 SPRUCE DR
GLENVIEW IL 60025

COLT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLT - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLT - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLT - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLT - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLT - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLT - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLT - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLT TELECOM GROUP PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLT UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLT-CHANNELS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLTER, DAVID J
17 AMANTES
RANCHO SANTA MARG CA 92688

COLTON TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLUMBIA HOUSE CANADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLUMBIA HOUSE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLUMBIA SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLUMBINE TELEPHONE COMPANY INC
GINNY WALTER
LORI ZAVALA
104101 S HIGHWAY 89
FREEDOM WY 83120-0226

COLUMBINE TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLUMBUS CITY OF (OH)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLUMBUS DATA TECHNOLOGIES INC
KRISTEN SCHWERTNER
JOHN WISE
4211 ANDERSON MILL ROAD
SPARTANBURG SC 29301-3588

COLUMBUS DATA TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLUMBUS TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COLVIN JR, LORENZO J
112 BRACKEN TRAIL CR
HOLLY SPRINGS NC 27540

COLVIN, CANDICE L
654 INDIAN ROAD
FORT PLAIN NY 13339

COLVIN, WILLIAM E
3767 SANDALWOOD LANE
WINSTON SALEM NC 27106-2523

COLWELL, JOHN C
560 LONG HILL RD
GURNEE IL 60031

COM ED
PO BOX 805376
CHICAGO IL 60680-5376

COM NET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COM TECH NZ LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COM-TEC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COM4VOICE GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMBAT NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMBINED COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMBS, ANGELA B
9 WETHERBURN PL
DURHAM NC 27703

COMBS, GEORGE
4149 VALLEY BROOK RD
SNELLVILLE GA 30278

COMBS, JAMES
321 HAMPTON COURT
FAIRVIEW TX 75069

COMBS, THEODORE
9415 DEERVALE COURT
BRENTWOOD TN 37027

COMBS, THOMAS
25 KITCHNER CT
DURHAM NC 27705

COMBS, WILLIAM
304 MADISON ST.
FREDERICK MD 21701

COMC INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMCAST
COMCAST
PO BOX 3005
SOUTHEASTERN PA 19398-3005

COMCAST
PO BOX 3005
SOUTHEASTERN PA 19398-3005

COMCAST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMCAST BUSINESS COMMUNICATIONS
GINNY WALTER
DONNA COLON
650 CENTERTON RD
MOORESTOWN NJ 08057-3985

COMCAST CABLE COMMUNICATIONS
GINNY WALTER
DONNA COLON
1500 MARKET ST
PHILADELPHIA PA 19102-2100

COMCAST CABLE COMMUNICATIONS INC
GINNY WALTER
DONNA COLON
1500 MARKET STREET
PHILADELPHIA PA 19102-4782

COMCAST CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMCAST IP SERVICES  LLC
GINNY WALTER
DONNA COLON
3 EXECUTIVE CAMPUS
CHERRY HILL NJ 08002-4117

COMCEL SA GUATEMALA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMCONS INC (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMCONS INC (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMCORP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMDISCO - CABLE & WIRELESS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMDISCO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMEAU, MARC
5124 TREVINO DRIVE
MASSANUTTEN VA 22840

COMEAU, MARC
202 PARKMEADOW DR
CARY NC 27519

COMEAU, SUZANNE
202 PARK MEADOW DRIVE
NC 27519

COMEAU, WILLIAM J
29 CANTERBURY FOREST
PLAISTOW NH 03865

COMELEC SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMENDADOR, CHARLEMAGNE
500 BRIAROAKS DRIVE
LAKE DALLAS TX 75065

COMERCIAL TIELINE LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMERICA BANK
ATTN: TIM MADIGAN
411 WEST LAFAYETTE
DETROIT MI 48226

COMISION FEDERAL DE ELECTRICIDAD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMM SUPPORT
COMMUNICATIONS SUPPORT SERVICES INC
CSS
6541 101 MERIDIEN DRIVE
RALEIGH NC 27616-3211

COMM-WORKS HOLDINGS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMANDER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMANDER AUSTRALIA LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMANDER INTEGRATED NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMANDER INTEGRATED NETWORKS PTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMEMORATIVE BRANDS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMERCE BANK NA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMFUSION
1510 MISTY CLOUD PLACE
SANTA ROSA CA 95409-4337

COMMFUSION
COMMFUSION
1510 MISTY CLOUD PLACE
SANTA ROSA CA 95409-4337

COMMISSION SCOLAIRE DES SAMARES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMISSIONER OF REVENUE SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMISSIONER OF REVENUE SERVICES
CT

COMMNET SUPPLY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMODITY COMPONENTS INTERNATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMONWEALTH ALLIANCES
400 WEST MARKET STREET
LOUISVILLE KY 40202

COMMONWEALTH ALLIANCES
COMMONWEALTH ALLIANCES
400 WEST MARKET STREET
LOUISVILLE KY 40202

COMMONWEALTH ALLIANCES
COMMONWEALTH ALLIANCES LLC
205 WEST THIRD ST
FRANKFORT KY 40601-2701

COMMONWEALTH ALLIANCES LLC
205 WEST THIRD ST
FRANKFORT KY 40601-2701

COMMONWEALTH ALUMINUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMONWEALTH BANK OF AUSTRALIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMONWEALTH COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMONWEALTH EDISON COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMONWEALTH OF MASSACHUSETTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMONWEALTH OF MASSACHUSETTS
MA

COMMONWEALTH TELEPHONE COMPANY
GINNY WALTER
BECKY MACHALICEK
100 CTE DR
DALLAS PA 18612-9774

COMMONWEALTH TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMONWEALTH TELEPHONE ENTERPRISES
GINNY WALTER
BECKY MACHALICEK
100 CTE DRIVE
DALLAS PA 18612-9745

COMMONWEALTH TELEPHONE ENTERPRISES
GINNY WALTER
BECKY MACHALICEK
100 CTE DRIVE
DALLAS PA 18612-9774

COMMONWEALTH TELEPHONE ENTERPRISES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMTECH SERVICES GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNICATION SPECIALISTS INC
KRISTEN SCHWERTNER
JOHN WISE
18815 139TH  AVE NE
WOODINVILLE WA 98072-4309

COMMUNICATION SPECIALISTS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNICATION TECHNOLOGIES INC
KRISTEN SCHWERTNER
JOHN WISE
11 BLACKSTRAP RD
FALMOUTH ME 04105-2222

COMMUNICATION TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNICATION TECHNOLOGY SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNICATIONS 1 NETWORK INC
GINNY WALTER
LINWOOD FOSTER
105 S MAIN
KANAWHA IA 50447-0020

COMMUNICATIONS 1 NETWORK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNICATIONS BELLEX INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNICATIONS CABLING & NETWORKING
KRISTEN SCHWERTNER
JOHN WISE
N27 W23588 PAUL ROAD
PEWAUKEE WI 53072

COMMUNICATIONS CABLING & NETWORKING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNICATIONS CELLULAIRE D'HAITI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNICATIONS CENTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNICATIONS PRODUCTS INC
KRISTEN SCHWERTNER
JOHN WISE
7301 EAST 90TH STREET STE111
INDIANAPOLIS IN 46256-1295

COMMUNICATIONS PRODUCTS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNICATIONS REPAIR LOGISTICS
JONATHAN HATHCOTE
ALISON FARIES
1373 ENTERPRISE DRIVE
WEST CHESTER PA 19380-5959

COMMUNICATIONS REPAIR LOGISTICS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNICATIONS RESOURCE GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNICATIONS RESOURCES INC
KRISTEN SCHWERTNER
JOHN WISE
6026 SHALLOWFORD RD
CHATTANOOGA TN 37422-2145

COMMUNICATIONS RESOURCES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNICATIONS SUPPLY CORP
2205 WESTINGHOUSE BOULEVARD
RALEIGH NC 27604

COMMUNICATIONS SUPPORT SERVICES INC
CSS
6541 101 MERIDIEN DRIVE
RALEIGH NC 27616-3211

COMMUNICATIONS SYSTEMS DESIGN  INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNICATIONS SYSTEMS DESIGN, INC
KRISTEN SCHWERTNER
JOHN WISE
16 OLD DOCK RD
YAPHANK NY 11980-9701

COMMUNICATIONS TELESIGNAL LAC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNICATIONS TEST DESIGN INC
CENTRAL REVERSELOGISTICSREPAIR
1373 ENTERPRISE DRIVE
WEST CHESTER PA 19380

COMMUNICATIONS TEST DESIGN INC
CTDI
1373 ENTERPRISE DRIVE
WEST CHESTER PA 19380-5987

COMMUNICATIONS TEST DESIGN INC
JONATHAN HATHCOTE
ALISON FARIES
1373 ENTERPRISE DRIVE
WEST CHESTER PA 19380-5987

COMMUNICATIONS TEST DESIGN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNICATIONS THIBEAULT LTEE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNITY COLLEGE OF BALTIMORE CNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNITY SERVICE TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUTURE CORP.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMNET COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMP LTD SP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMP SAFE SUPPORT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMP SAFE SUPPORT S.A
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPANHIA DE TELECOMUNICACOES DE
(MACAU TELECOM)

COMPANIA DE SERVICIOS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPAREX - SOUTH AFRICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPASS
COMPASS LEXECON
332 SOUTH MICHIGAN AVE
CHICAGO IL 60604-4397

COMPASS BANK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPASS GLOBAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPASS LEXECON
332 SOUTH MICHIGAN AVE
CHICAGO IL 60604-4397

COMPETENT STAFFING RESOURCE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPEX LEGAL SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPISENO, ANTHONY
335 JOHN HENRY DRIVE
HENDERSON NV 89014

COMPLETE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPLETE HEALTHCARE RESOURCES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPLETEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPLETEL - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPLETEL - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPLETEL EUROPE N.V.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPLETWIRELESS JAMAICA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPLEXE PLACE VICTORIA INC.
800 PLACE VICTORIA SUITE 4120
MONTREAL QC H4Z 1J2 CANADA

COMPLIANCE WORLD
COMPLIANCE WORLDWIDE INC
357 MAIN STREET
SANDOWN NH 03873-2144

COMPLIANCE WORLDWIDE INC
357 MAIN STREET
SANDOWN NH 03873-2144

COMPPARTNERS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPSERV INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPTA  SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPTA (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPTA - EQUIPAMENTOS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPTA - EQUIPAMENTOS E SERVIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPTA SA (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPTEL
COMPTEL SERVICES INC
100 JEFFREY AVENUE
HOLLISTON MA 01746

COMPTEL COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPTEL SERVICES INC
100 JEFFREY AVENUE
HOLLISTON MA 01746

COMPTEL SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPTOIR ELECTRONIQUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPTOIR ELECTRONIQUE LUXEMBOURG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPTOIR ELECTROTECHNIQUE LUXE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPTON, BARRY
13105 POWELL RD
WAKE FOREST NC 27587

COMPTON, JAMES S
1317 MILL GLEN CIRCLE
RALEIGH NC 27614

COMPTON, LEROY W
5836 SANDSTONE DR
DURHAM NC 27713

COMPTON, TRAVIS
8201 JOYCE GLOW CT
RALEIGH NC 27613

COMPTROLLER OF MARYLAND - SUT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPTROLLER OF MARYLAND - SUT
MD

COMPUCOM
COMPUCOM
12655 N CENTRAL EXPRESSWAY
DALLAS TX 75243

COMPUCOM SYSTEMS INC
DEBRA GOODMAN-PROCKNOW
SALLY MACAPULAY
7171 FOREST LN
DALLAS TX 75230-2306

COMPUCOM SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUFIX SERVICOS E PRODUTOS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUGEN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPULIT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUSHACK (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUSHACK DISTRIBUT - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTACENTER - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTACENTER UK LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTEL COMMUNICATIONS SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTER 2000 UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTER GALLERY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTER HORIZONS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTER INF. SYS - LEBANON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTER INFORMATION SYS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTER INFORMATION SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTER INFORMATION SYSTEMS S
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTER METHODS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTER SCIENCE CORP
4010 E CHAPEL HILL
 RESEARCH TRIANGLE PARK NC 27709

COMPUTER SCIENCE CORPORATION
DEBRA GOODMAN-PROCKNOW
AMY ACORDA
C-25 SECTOR 58
UP   INDIA

COMPUTER SCIENCES CORP
4010 E CHAPEL HILL NELSON HWY
 RESEARCH TRIANGLE PARK NC 27709

COMPUTER SCIENCES CORPORATION
DEBRA GOODMAN-PROCKNOW
AMY ACORDA
2100 E GRAND AVE
 EL SEGUNDO CA 90245-5098

COMPUTER SCIENCES CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTER SCIENCES RAYTHEON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTER TALK TECHNOLOGY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTER TELEPHONE SERVICES INC
KRISTEN SCHWERTNER
JOHN WISE
843 CYPRESS PKWY
 POINCIANA FL 34759-3408

COMPUTER TELEPHONE SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTER ZONE CONSULTING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTERS AND CONTROLS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTERS AT WORK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUTERS FOR MARKETING CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMPUWARE
COMPUWARE
ONE CAMPUS MARTIUS
 DETROIT MI 48226

COMPUWARE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMSA, MARY J
198 FIR
 GIG HARBOR WA 98335

COMSEL COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMSOUTH TELECOMMUNICATIONS
GINNY WALTER
LINWOOD FOSTER
250 BROAD STREET
HAWKINSVILLE GA 31036-1504

COMSOUTH TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMSPANUSA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMSTAR - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMSTOR PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMSYS NETWORKS GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMTEC BUSINESS SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMTECO LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMTEL  USA LLC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMTEL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMTEL NETWORK &TELEPHONE SOLUTIONS
KRISTEN SCHWERTNER
JOHN WISE
3329 BARTLETT BLVD
ORLANDO FL 32811-6428

COMTEL NETWORK &TELEPHONE SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMTEL SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMUNICA PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMUNICACIONES AMADO SPC
PADILLA 360 ATICO 2A
BARCELONA  8025 SPAIN

COMWELL SYSTEMS GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMXEL CORPORATION
GIOSY MONIZ
SHIKHA SHARMA
9J PLACE DU COMMERCE
BROSSARD QC J4W 2V6 CANADA

COMXEL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMZTEK (PTY) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMZTEK - SOUTH AFRICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CON-WAY
2211 OLD EARHART ROAD SUITE 100
ANN ARBOR MI 48105-2751

CONAGRA FOODS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONANT, JAYNE L
1101 WEST KETTLE AVE
LITTLETON CO 80120

CONBOY, LEONARD G
120 GOLD ROAD
POUGHQUAG NY 12570

CONCANNON, CAROL
912 THOREAU LN
ALLEN TX 75002

CONCANNON, ROWLAND W
912 THOREAU LANE
ALLEN TX 75002

CONCENTRIX
CONCENTRIX CORPORATION
3750 MONROE AVENUE
PITTSFORD NY 14534-1302

CONCENTRIX CORPORATION
3750 MONROE AVENUE
PITTSFORD NY 14534-1302

CONCEPCION, RANDY
19 SALISBURY RUN
MT. SINAI NY 11766

CONCEPT TO PRODUCTION DBA
CONNECTICUTTECHNOLOGY PRODUCTS
27 BEAVER BOOK RD
RIDGEFIELD CT 06877-1001

CONCERT GLOBAL NETWORKS USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONCERT REAL ESTATE CORPORATION
C/O BENTALL RE SERVICES LP
ETOBICOKE ON M9W 6L2 CANADA

CONCHA, PAUL M
855 EAST ASH LANE
APT 307
EULESS TX 76039

CONCIATORI, DANIEL
3085 ROULEAU
LONGUEUIL PQ J4L 3N2 CANADA

CONCORD TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONDE, WILLIAM
15393 SW 15TH LANE
MIAMI FL 33194

CONDERINO, LORI A
411 LINWOOD CEMETARY RD
COLCHESTER CT 06415

CONDUCTIVE
CONDUCTIVE CIRCUITS INC
230 STATE STREET
GARNER IA 50438

CONDUCTIVE CIRCUITS INC
230 STATE STREET
GARNER IA 50438

CONESTOGA ENTERPRISES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONESTOGA TELEPHONE & TELEGRAPH CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONEXSYS COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONEXUS PLAZA
C/O HARVARD PROPERTY MANAGEMENT INC
REGINA SK S4P 4B3 CANADA

CONFER, HARRY
3523 CHRISTOPHER LN
RICHARDSON TX 75082

CONG TY CO PHAN VIET TAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONG TY DIEN THOAI BUU DIEN TP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONGDON, MARCIA M
49 EDEN DRIVE
UNIT 5524
EILLJAY GA 30540

CONIBER SA
PLAZA INDEPENDENCIA 822
MONTEVIDEO  56321 URUGUAY

CONKEL, PATRICIA L
2418 WHITEHALL ESTATES DRIVE
APT Q
CHARLOTTE NC 28273

CONKLIN, EDISON R
11483 MEKNES WAY
SAN DIEGO CA 92129

CONKLIN, JOHN
751 WOODED LAKE DR
APEX NC 27523

CONKLIN, ROBERT E
11578 WINDCREST LANE
APT #1821
SAN DIEGO CA 92128

CONKLIN, ROGER D
7820 SW 180 STREET
PALMETTO BAY FL 33157-6217

CONKLIN, TOMMY R
245 GALAPAGOS DRIVE
LITTLE RIVER SC 29566

CONLEY, EDWARD J
18942 PATTON DRIVE
CASTRO VALLEY CA 94546

CONLEY, MELVIN
2221 JADE DRIVE
CANTON GA 30115

CONLIN, CHARLENE
207 GOLF CREST LN
AUSTIN TX 78734

CONN, JACK
1415 SCOTTSBORO LN
RICHARDSON TX 75082

CONN, WILLIAM
2009 ST. ANDREWS DR
RICHARDSON TX 75082

CONNAH, PAUL F
12460 CULVER BLVD
APT. 15
LOS ANGELES CA 90066

CONNEAUT TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONNEAUT TELEPHONE COMPANY THE
GINNY WALTER
LINWOOD FOSTER
224 STATE STREET
CONNEAUT OH 44030-2637

CONNEAUT TELEPHONE COMPANY THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONNECT COMMUNICATIONS GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONNECT COMMUNICATIONS GROUP (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONNECT COMMUNICATIONS GROUP LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONNECT S.R.L.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONNECTANDSELL
CONNECTANDSELL INC
548 SHOREBIRD CIRCLE UNIT 320
REDWOOD CITY CA 94065

CONNECTANDSELL INC
548 SHOREBIRD CIRCLE UNIT 320
REDWOOD CITY CA 94065

CONNECTICUT LIGHT & POWER CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONNECTICUT STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONNECTING - PROJ CONSULT  LDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONNECTIONS PERSONNEL OF NEW YORK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONNECTIS AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONNECTRONICS
CONNECTRONICS INC
11159 F SOUTH TOWNE SQUARE
SAINTT LOUIS MO 63123-7824

CONNECTRONICS INC
11159 F SOUTH TOWNE SQUARE
SAINTT LOUIS MO 63123-7824

CONNELL, DEBORAH
18 LANCASTER DRIVE
LONDONDERRY NH 03053

CONNELL, GEORGE R
207 DILL AVE
FREDERICK MD 21701-4905

CONNELL, RONALD
4614 COUNTY ROAD 15
HALEYVILLE AL 35565

CONNELLY, PAUL W
126 VEST WAY
NO ANDOVER MA 01845

CONNELLY, SHARON E
41707 SLEEPY HOLLOW
DR
NOVI MI 48377

CONNER, BARBARA W
1110 C. COURT DRIVE
DULUTH GA 30096

CONNER, BETH
4440 BEECHWOOD LN.
DALLAS TX 75220

CONNER, DOUGLAS E
12814 MARCELLA BLVD
LOXAHATCHEE FL 33470

CONNER, MARK J
PO BOX 360903
MILPITAS CA 95036

CONNERS, CHRIS
1219 CHIMNEY HILL DR
APEX NC 27502

CONNEXION BY BOEING
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
15460 LAGUNA CANYON ROAD
IRVINE CA 92618-2114

CONNEXION BY BOEING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONNEXTIONS TELCOM LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONNOLLY, EDWARD G
98 HAWTHORNE AVENUE
NEEDHAM MA 02192

CONNOLLY, JAMES
353 ABBOTT ST
NORTH ANDOVER MA 01845

CONNOLLY, JAMES
4536 WATERFORD DRIVE
PLANO TX 75024

CONNOLLY, PAUL J
9710 FOXWORTH DR
ALPHARETTA GA 30201

CONNOLLY, PETER
165 COTTAGE ST
APT 411
CHELSEA MA 02150

CONNOLLY, WILLIAM R
7999 NW 181 ST.
HIALEAH LAKES FL 33015

CONNOR, BLAIR R
3246 DESERT SAGE CT
SIMI VALLEY CA 93065

CONNOR, DANIEL
13282 TORRINGTON
FRISCO TX 75035

CONNOR, DAVID
P O BOX 866301
PLANO TX 75086-6301

CONNOR, DAVID G
5035 CHOWEN AVE S
MINNEAPOLIS MN 55410

CONNOR, MARY
15 ELK LANE
S. SETAUKET NY 11720

CONNOR, MARY C
15 ELK LANE
S. SETAUKET NY 11720

CONNORS, BARBARA
4704 HACKBERRY LN
ALLEN TX 75002

CONNORS, SUSAN
133 SPRING FORK DR
CARY NC 27513

CONNORTON, MARY R
120 DORKING ROAD
ROCHESTER NY 14610

CONNOT, MICHAEL
1 SANDY POND ROAD
LADERA RANCH CA 92694

CONOCOPHILLIPS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONOLY, STEVE
5410 THAYER DRIVE
RALEIGH NC 27612

CONQUER, STEPHEN
17559 KINLOCH RIDGE CT
LEESBURG VA 20175

CONRAD, BETTY L
7151 FRANUSICH AVE
SACRAMENTO CA 95828

CONRAD, LARRY
7704 TYLERTON DR
RALEIGH NC 27613

CONRAD, LARRY G
7704 TYLERTON DR
RALEIGH NC 27613

CONRATH, FRANK A
15 WILLIAM DR
YOUNGSVILLE NC 27596

CONROD, MATTHEW
52 COUNTRY CLUB DRIVE
OTTAWA ON K1V 9Y7 CANADA

CONROY, DENISE A
65 SNYDERS RD
PHILLIPSBURG NJ 08865

CONROY, JOHN
102 OCEAN DR
RICHARDSON TX 75081

CONROY, MARK
20 ROBIN HOOD DR
LONDONDERRY NH 03053

CONROY, PAMELA B
34 CALLE AMENO
SAN CLEMENTE CA 92672

CONSCIA AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONSCIA AS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONSEJERO, LUIS A
26695 AVENIDA SHONTO
MISSION VIEJO CA 92691

CONSIGLI, JOHN A
1052 LORRAINE DRIVE
FRANKLIN SQUARE NY 11010

CONSIP / E-GOVERNMENT - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONSOLIDATED COMM BUS SYSTEMS
GINNY WALTER
LINWOOD FOSTER
121 S 17TH ST
MATTOON IL 61938-3915

CONSOLIDATED COMM BUS SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONSOLIDATED COMMUNICATIONS INC
GINNY WALTER
LINWOOD FOSTER
121 S 17TH ST
MATTOON IL 61938-3987

CONSOLIDATED COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONSOLIDATED EDISON INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONSOLIDATED OPERATOR
CONSOLIDATED OPERATOR SERVICES
121 SOUTH 17TH STREET
MATTOON IL 61938

CONSOLIDATED OPERATOR SERVICES
121 SOUTH 17TH STREET
MATTOON IL 61938

CONSORCIO RED UNO SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONSTABLE, JOSEPH
54 PARKER AVENUE
NEW CITY NY 10956

CONSTABLE, JOSEPH B
54 PARKER AVENUE
NEW CITY NY 10956

CONSTABLE, MARK
133 CARSON COURT
PITTSBORO NC 27312

CONSTANTINE, GUS I G
3824 PERRIWINKLE ST
BEDFORD TX 76021

CONSTANTINO, JOE
2621 JASPER PL
RALEIGH NC 27613

CONSTANTINO, SAM
1609 CEDAR LANE
RALEIGH NC 27614

CONSTAR INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONSTELLATION ENERGY GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONSTELLATION NE-CANADA
P O BOX 1653 POSTAL STATION M
CALGARY AB T2P 2LZ CANADA

CONSUMERS ENERGY INC
KRISTEN SCHWERTNER
JAMIE GARNER
212 W MICHIGAN AVE
JACKSON MI 49201-2276

CONSUMERS ENERGY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONTACTEL - CZECH REPUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONTACTEL S R O
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONTE, LEONARD
27 BLUEBERRY LANE
METHUEN MA 01844

CONTE, RAY
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CONTEC CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONTINENTAL AUTOMOTIVE SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONTINENTAL RESOURCE
CONTINENTAL RESOURCES INC
175 MIDDLESEX TPKE
BEDFORD MA 01730-9137

CONTINENTAL RESOURCES INC
175 MIDDLESEX TPKE
BEDFORD MA 01730-9137

CONTINEX SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONTINUANT INC
KRISTEN SCHWERTNER
JOHN WISE
2001 48TH AVE
FIFE WA 98424

CONTINUANT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONTINUOUS COMPUTING
CONTINUOUS COMPUTING CORPORATION
9380 CARROLL PARK DRIVE
SAN DIEGO CA 92121-2256

CONTINUOUS COMPUTING CORPORATION
9380 CARROLL PARK DRIVE
SAN DIEGO CA 92121-2256

CONTINUUM HEALTH PARTNERS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONTRACT MANUFACTURERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONTRERAS, ALEXANDER
1116 HIDDEN CREEK DR
ALLEN TX 75002

CONTRERAS, JORGE ARMANDO
1403 FIELDSTONE DR
ALLEN TX 75002

CONTRERAS, JUAN A
1228 BRENHAM DR
ALLEN TX 75013

CONTRERAS, STEVEN
545 SW RIVER DRIVE
DALLAS OR 97338

CONTROS, JACQUELINE
11 SCHOOL STREET
DOUGLASSVILLE PA 19518

CONVERGE SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONVERGENT COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONVERGENT COMMUNICATIONS SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONVERGIN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONVERGYS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONVERGYS INFORMATION MANAGEMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONVERSE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONVERSE, ALBERT M
44 HEATHERWOOD RD
FAIRPORT NY 14450

CONVERTEC INC
SELECT PRODUCT PROGRAM
3340 MAINWAY DRIVE
BURLINGTON ON L7M 1A7 CANADA

CONVEXUS COMUNICACIONES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONVEYANT SYSTEMS INC
GINNY WALTER
DONNA COLON
1901 CARNEGIE AVE
SANTA ANA CA 92705-5504

CONVEYANT SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONWAY, DANIEL T
1614 NORTHGLEN CIRCLE
MIDDLEBURG FL 32068

CONWAY, JOSEPH
14 GENERAL PULASKI DRIVE
SALEM NH 03079

CONWAY, JOSEPH
68 PARSONS DRIVE
GOFFSTOWN NH 03045

CONWAY, JUDITH A
1417 WESTPARK DR
GREENVILLE NC 27834

CONWAY, MARK
667 DORCHESTER
ST JEAN-SUR-RICHELIEU  J3B5A5 CANADA

CONWAY, ROBERT
20269 OWINGS TERRACE
ASHBURN VA 20147

CONWAY, THOMAS R
616 ORCHARD AVENUE
BELLEVUE PA 15202

CONYERS, PATTIE G
810 E C STREET
LOT 25
BUTNER NC 27509

COODE, JOHN
4200 WEST 91ST ST.
PRAIRIE VILLAGE KS 66207

COOK, ANDREW
6463 N NORTHWEST HIGHWAY
UNIT 203
CHICAGO IL 60631

COOK, ANN O
5141 RIDGEHILL ROAD
JOELTON TN 37080

COOK, CASEY
3023 LEONARD STREET
RALEIGH NC 27607

COOK, CASEY
3709 FAULKNER DRIVE
ROWLETT TX 75088

COOK, DANIEL
101 WALNUT ST.
EAST BERLIN PA 17316

COOK, DANIEL F
101 WALNUT ST.
EAST BERLIN PA 17316

COOK, EARNEST L
56 GLEN HOLLOW CR #5
DECATUR GA 30034

COOK, EUNICE M
1512 WEST B ST
BUTNER NC 27509

COOK, GARY
5509 CYPRESS DR
ROWLETT TX 75089

COOK, GARY
1710 GARFIELD ST.
BASTROP TX 78602

COOK, GARY D
1710 GARFIELD ST.
BASTROP TX 78602

COOK, HENRY E
571 S. CARDINAL LN.
C/O BARRY COOK
SCOTTSBURG IN 47170

COOK, JAMES
4009 GREENFIELD DR
RICHARDSON TX 75082

COOK, JAMES E
417 CHERYL STREET
SILVER SPRINGS NV 89429

COOK, JAMES R
446 CENTRAL AVENUE
MENLO PARK CA 94025

COOK, JASON
408 CREPE MYRTLE LANE
MURPHY TX 75094

COOK, JERRY
212 OVERLOOK DR
WOODSTOCK GA 30188

COOK, JOE
9018 MEADOW KNOLL CR
DALLAS TX 75243

COOK, MICHAEL L
6014 FORDLAND DR
RALEIGH NC 27606

COOK, MICHELLE
118 JUDSON DRIVE
HENDERSONVILLE TN 37075

COOK, NORMAN E
5108 MCCORMICK RD
DURHAM NC 27713

COOK, ROBERT
4425 VALLEY AVE
PLEASANTON CA 94566

COOK, ROSA
2686 ROCKCREST CT
WEST PALM BEA FL 33415

COOK, RUSSELL A
373 24TH AVENUE
CUMBERLAND WI 54829

COOK, RYAN
11422 SHADOW ELMS LN
RALEIGH NC 27614

COOK, SANDRA
204 EMERSON DRIVE
MEBANE NC 27302

COOK, SEAN
615 TWILIGHT
RICHARDSON TX 75080

COOK, SIDNEY
4128 MCCLARY DR
PLANO TX 75093

COOK, STANLEY G
10828 SHOW PONY PLAC
DAMASCUS MD 20872

COOK, STEPHEN
9543 CAMELOT STREET NW
PICKERINGTON OH 43147

COOK, STEPHEN J
9543 CAMELOT STREET NW
PICKERINGTON OH 43147

COOK, STEPHEN W
14116 DONART DR
POWAY CA 92064

COOK, THOMAS D
842 WARREN RD
MOHAWK NY 13407

COOK, TODD
7325 LANIER COVE CT
CUMMINGS GA 30041

COOKE, CATHERINE
3000 GALLOWAY RIDGE RD
APT C203
PITTSBORO NC 27312

COOKE, MICHAEL
2 BELLFALLS WAY
BALTIMORE MD 21236

COOKE, MINDY J
RT 3 BOX 251-BA
DURHAM NC 27713

COOKE, NANCY S
205 SEDGEMOOR DR
CARY NC 27513

COOKS, SHEILA D
2285 AMHURST
MEMPHIS TN 38106

COOLBEAR, DAVID
5537 GOLDENROD DRIVE
LIVERMORE CA 94551

COOLEY DICKINSON HOSPITAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COOLEY GODWARD KRONISH LLP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COOLEY, BARBARA L
3126 SOUTH LOCKHURST LANE
LANE
COEUR D'ALENE ID 83814

COOLEY, DOUGLAS
P.O. BOX 831643
RICHARDSON TX 75083-1643

COOLEY, DOUGLAS D
P.O. BOX 831643
RICHARDSON TX 75083-1643

COOLEY, MARK A
120 MARTIN DR
WYLIE TX 75098

COOLEY, MELISSA M
6505 MARKET WAY
RALEIGH NC 27615

COOLEY, RAYMOND D
PO BOX 445
STUARTS DRAFT VA 24477-0445

COOLLEY, GAIL A
3214 ISADORA DR
SAN JOSE CA 95132

COOLMAN, RUSSELL
1942 HEDGE DR
O'FALLON MO 63366

COOLWAVE - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COOMANS, JEFFREY
7012 HAWAI KAI DRIVE
UNIT 1304
HONOLULU HI 96825

COOMBS, LEOLA B
6529 HWY 96
JEFFERSONVILLE GA 31044

COOMER, GEORGE
59 SOUTH MAIN STREET
MECHANICSBURG OH 43044

COON II, JAMES B
1124 HARPER RD
RALEIGH NC 27603

COON II, WALTER P
1746 APOLLO RD #1091
GARLAND TX 75044

COONEY, CHRISTOPHER
416 KYLE DR
COPPELL TX 75019

COONEY, CHRISTOPHER G
416 KYLE DR
COPPELL TX 75019

COONEY, GEORGE
2221 LAKESIDE BLVD DPT 7613
 TX 75082-4399

COONEY, GEORGE V
38 CRANBERRY LANE
CONCORD MA 01742

COOP DE TELEPHONE DE VALCOURT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COOP TEL EXCHANGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COOPER GENERAL GLOBAL SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COOPER SR, LENNIS R
3218 WILDERNESS RD
DURHAM NC 27712

COOPER, ARCHER B
13420 SW 99TH TERRAC
 FL 33186

COOPER, CHRISTINE B
148 MANGUM DR
 WENDELL NC 27591

COOPER, CLAUDE D
PO BOX 806
 HAW RIVER NC 27258

COOPER, CYNTHIA
9720 CONGRESSIONAL DRIVE,
PLANO TX 75025

COOPER, DIANE F
1688 SPLITRAIL DR
 ENCINITAS CA 92024

COOPER, DONNA
5133 GRANDALE DR.
DURHAM NC 27713

COOPER, DONNA L
PO BOX 806
HAW RIVER NC 27258

COOPER, GARY L
1400 BOWE AVE #406
 SANTA CLARA CA 95051

COOPER, JERRY R
1634 220TH AVE.
MT AYH IA 50854

COOPER, KENNETH
106 ROBIN RD
GREENVILLE SC 29609

COOPER, KISHA
613 GRAY STONE LN.
RICHARDSON TX 75081

COOPER, LAWRENCE R
5233 TOWN PLACE
MIDDLETOWN CT 06457

COOPER, LINDA
107 DONALD ST
NASHVILLE TN 37207

COOPER, LINDA C
2621 BRAD CT
BELMONT ESTATES
 APEX NC 27502

COOPER, MARY L
102 OAK RD
BUTNER NC 27509

COOPER, MICHAEL
P.O.BOX 1056
MADISON FL 32341

COOPER, RALEIGH L
PO BOX 64
 LADY LAKE FL 32158

COOPER, SUSAN A
14049 PARK AVE
LIVONIA MI 48154

COOPER, TWANA M
4122 NAVARRO WAY
FRISCO TX 75034

COOPER, VIRGIL M
6550 S ORIOLE BLVD
APT I 205
 DELRAY BEACH FL 33446

COOPER, WILLIAM
21453 NE 20TH COURT
SAMMAMISH WA 98074

COOPERATIVE COMPUTING HOLDING CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COOPERATIVE EDUCATIONAL SVCS OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COOPERATIVE TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COOPRIDER, CHRISTOPHER R
3877 JUNIPER HILLS
ROCKWALL TX 75032

COOTS, HELLEN M
14489 CRESTRIDGE DR
SOMERSET MI 49281

COPA ERROR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COPADO, HERMINIO J
134 HOLLYWOOD AVE
SAN JOSE CA 95112

COPE, KAY E
1320 SUNDOWN GLEN
ESCONDIDO CA 92026

COPE, MARK K
4513 QUEEN CR
THE COLONY TX 75056

COPE, SCOTT
7085 WEYBRIDGE DR
CUMMING GA 30040

COPE, SCOTT M
7085 WEYBRIDGE DR
CUMMING GA 30040

COPE, STEPHEN P
8250 DALEWOOD CT
BRENTWOOD TN 37027

COPELAND, ELIZABETH
9706 BIANCO TER
UNIT D
DES PLAINES IL 60016

COPELAND, JEFFERY
4436 GOODMAN ROAD
ADAMS TN 37010

COPELAND, JEFFERY S
4436 GOODMAN ROAD
ADAMS TN 37010

COPELAND, JEFFREY S
124 PLEASANTDALE
CROSSING
DORAVILLE GA 30340

COPELLO II, CHARLES L
4124 WESTWOOD PL
RALEIGH NC 27613

COPELLO, CHARLES L
5701 CALORIE CT
RALEIGH NC 27612

COPENHAGEN, SHAWN L
5963 CORTE VENADO
PLEASANTON CA 94566

COPLEA, BRENT
107 WILSON BOULEVARD
FAIRFIELD IA 52556

COPLESTON, DOUGLAS
2305 FRANCIS VIEW DRIVE
VICTORIA  V9B6J4 CANADA

COPLESTON, DOUGLAS
2305 FRANCIS VIEW DRIVE
VICTORIA BC V9B 6J4 CANADA

COPPEDGE, JUDITH E
942 ABBOTT STREET
HENDERSONVILLE NC 27563

COPPER STATE COMMUNICATIONS INC
KRISTEN SCHWERTNER
JOHN WISE
1919 S COUNTRY CLUB ROAD
TUCSON AZ 85713-2100

COPPER STATE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COPPER VALLEY TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COPPER VALLEY TELEPHONE COOPERATIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COPPERWELD CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COPPLE, EMILY
320 TERRYLANE
HEATH TX 75032

COPPS, BEATE U
17170 VALLEY OAK DRIVE
SONORA CA 95370

COQUELIN, VALERIE
9422 ERIE CT
DALLAS TX 75218

COQUEUGNIOT, THOMAS R
5982 KANTOR STREET
CA 92122

CORA, DOMINGO
175 WILLOW ST
LAWRENCE MA 01841

CORAL WIRELESS LLC
GINNY WALTER
LORI ZAVALA
733 BISHOP ST
HONOLULU HI 96813-4022

CORAL WIRELESS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORAL, STEVEN
1101 THORNBERRY DRIVE
MCKINNEY TX 75071

CORAZAO, PETER
134 MEADOW CREST
PRINCETON TX 75407

CORBAN COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORBELL, MARY ALLISON
3512 FLAT CREEK DR
PLANO TX 75025

CORBETT, CLARK
510 CLAIRMONT ST.
FARMERSVILLE TX 75442

CORBETT, JAMES
60 BARE HILL ROAD
TOPSFIELD MA 01983

CORBETT, JUDITH
13 SASSAFRAS RD
WESTFORD MA 01886

CORBETT, LAWRENCE
9216 CREEKSIDE TRAIL
STONE MOUNTAIN GA 30087

CORBETT, PETER K
52 TRACEY ANN COURT
NAUGATUCK CT 06770

CORBETT, RICHARD M
5618 STEVENS CREEK B
LVD NUMBER 334
CUPERTINO CA 95014

CORBO, OLGA B
1635 W 44TH PLACE #3
15
HIALEAH FL 33012

CORBY, WILLIAM S
2874 BAYTON RD
NORRISTOWN PA 19403

CORCORAN, CINDY
820 CARDENS CREEK DR
DURHAM NC 27712

CORCORAN, JOHN
800 AMERICA DR
SELMA NC 27576

CORCORAN, MARK
915 JULIET LN
ARNOLD MD 21012

CORDARO, THERESE
24 BRUNSWICK ROAD
CEDAR GROVE NJ 07009

CORDERO, EDUARDO
672 WILLOW BEND ROAD RESIDENCE
WESTON FL 33327

CORDEV INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORDINA, MARK A
16999 CORNERSTONE LN
PARKER CO 80134

CORDOVA TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORDOVA TELEPHONE COOPERATIVE INC
GINNY WALTER
LORI ZAVALA
611 2ND ST
CORDOVA AK 99574-0459

CORDOVA TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COREKIN, DAVID
704 ROLLING HILLS
ALLEN TX 75002

COREKIN, DAVID B
704 ROLLING HILLS
ALLEN TX 75002

COREOBJECTS SOFTWARE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COREY, ARTHUR M
39 RIVERLIN STREET
MILLBURY MA 01527

COREY, JONATHAN
424 BAYONETTE COURT
BRENTWOOD CA 94513

COREY, REGINA
2848 PROVIDENCE RD
RALEIGH NC 27610

COREY, STEVEN R
RD 6 BOX 139
NEW CASTLE PA 16101

CORIATY, HABIB T
801 LAKE SHORE DRIVE
APT 306
LAKE PARK FL 33403

CORK VIEW ONE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORK, LEONARD
16023 S PAULINA
HARVEY IL 60424

CORKALO, DAVID
3200 KINGS WAY
LAS VEGAS NV 89102

CORKEY, WILLIAM R
3637 COTTAGE STREAM CT
LAUGHLIN NV 89028

CORLEY, NANCY A
3710 SADDLE TRAIL
PARKER TX 75002

CORLEY, RUBY D
535 WRIGHT WAY
BURGAW NC 28425

CORLEY, RYAN
6412 MARLAR LANE
THE COLONY TX 75056

CORMIER, CINDY J
6541 WILLOW LEAF DR
CITRUS HEIGHT CA 95621

CORMIER, JUDITH A
59 WEST POINT ROAD
MOULTONBOROUGH NH 03254

CORMIER, RICHARD A
10 CASADE COURT
SPRINGBORO OH 45066

CORMIER, RONALD M
76 LAKE DRIVE WEST
WESTMINSTER MA 01473

CORN, DAVID
3514 CANNADY MILL RD
KITTRELL NC 27544

CORNARO, PETER A
56 AUBURN STREET
BRIDGEWATER MA 02124

CORNEL, SARAH
2321 PRIMROSE VALLEY
CT
RALEIGH NC 27613

CORNELISON, ALBERT
309 HARBOUR DR
DAWSONVILLE GA 30534

CORNELIUS JR, FLOYD G
PO BOX 195
BUSH LA 70431

CORNELIUS, MARGO
1367 GREEN HILL RD
FRANKLINTON NC 27525

CORNELIUS, SIMON
1204 SONOMA DR
ALLEN TX 75013

CORNELL UNIVERSITY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORNELL, DEBORAH G
2179 SAM MOSS HAYES
RD
CREEDMOOR NC 27522

CORNERSTONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORNERSTONE PHARMACY SERVICES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORNERSTONE TOWER SERVICE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORNING
CORNING CABLE SYSTEMS
800 17TH STREET NW
HICKORY NC 28601-3336

CORNING CABLE SYSTEMS
800 17TH STREET NW
HICKORY NC 28601-3336

CORNISH SR, ANTHONY N
1197 GLEN OAKS RD
SHELBYVILLE TN 37160-2529

CORNO, SANDRA A
14 KELLY COURT
ROCKAWAY NJ 07866

CORNUKE, SANDRA A
6 PADUA CT
NEWPORT COAST CA 92657

CORP BUS GROUP
CORPORATE BUSINESS GROUP INC
1111 BRICKELL AVENUE
MIAMI FL 33131

CORP EXEC BOARD
CORPORATE EXECUTIVE BOARD
2000 PENNSYLVANIA AVE
WASHINGTON DC 20006

CORP. SERV. - REAL ESTATE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORPCO LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORPENING, STEPHEN
1102 JENNIES CREEK ROAD
KERMIT WV 25674

CORPORACION NOVAVISION S DE R L
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORPORACION TELEMIC CA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORPORATE - FINANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORPORATE - IS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORPORATE - OTHER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORPORATE BUSINESS GROUP INC
1111 BRICKELL AVENUE
MIAMI FL 33131

CORPORATE EXECUTIVE BOARD
2000 PENNSYLVANIA AVE
WASHINGTON DC 20006

CORPORATE NETWORKING INC
KRISTEN SCHWERTNER
JOHN WISE
2960 SKIPPACK PIKE
WORCESTER PA 19490

CORPORATE NETWORKING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORPORATE TECHNOLOGIES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORPORATION OF THE CITY OF VICTORIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORPORATION OF THE CITY OF WATERLOO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORPUZ, KERWINN
484 PRESIDIO PLACE
TRACY CA 95377

CORR WIRELESS COMMUNICATIONS LLC
GINNY WALTER
LINWOOD FOSTER
600 3RD AVE E
ONEONTA AL 35121-0031

CORR WIRELESS COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORREA NETTO, ROLAND
10132 NW 13TH COURT
PLANTATION FL 33322

CORREIA, DESMOND
441 BEACON ST
#4F
BOSTON MA 02115

CORREIA, DESMOND P
441 BEACON ST
#4F
BOSTON MA 02115

CORREIA, FRANK
21 SACHEM RD
BRISTOL RI 02809

CORREIA, MANUEL L
1629 THORNCREST DR
SAN JOSE CA 95131

CORRELL, JAY CHRISTOPHER
321 RENWICK ST
LENOIR NC 28645

CORRENTE, ANGELA
326 WILSON STREET  #208
HOLLYWOOD FL 33019

CORRENTE, ISABELLE D
1700 FIFTH AVE. W #35
HENDERSONVILLE NC 28739

CORRENTE-MICKLOS, ANGELA
1645 SW 116 AVE
PEMBROKE PINES FL 33025

CORRIB OIL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORRIERE, STEVEN
499 BOSTON ROAD
APT 4133
BILLERICA MA 01821

CORRIGAN-SOLE', KATHY L
101 SAN BONIFACIO
RNCH SNTA MAR CA 92668

CORRITORE, PHYLLIS O
112 BRIDLINGTON LANE
BRENTWOOD TN 37027

CORRY, HENRIETTA L
13620 KENWOOD
OAK PARK MI 48237

CORSON, CLYDE
12633 SCENIC WAY
RALEIGH NC 27614

CORT BUSINESS SERVICES CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORTELCO SYSTEMS PUERTO RICO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORTES, RICHARD
1053 KINGSLAND LANE
FORT LEE NJ 07024

CORTES, RICHARD S
1053 KINGSLAND LANE
FORT LEE NJ 07024

CORTEZ MONTERO, SANDRA
455 TALAVERA ROAD
WESTON FL 33326

CORTEZ, DONNA
1454 MURCHISONTOWN RD
SANFORD NC 27332

CORTINA, MICHAEL P
7317 LONGSTREET DR
RALEIGH NC 27615

CORWIN, ANTHONY
436B FRANCESTOWN RD
NEW BOSTON NH 03070

COSBY, JIMMY
15829 ROSEWOOD
OVERLAND PARK KS 66224

COSE WORKERS COMPENSATION
PO BOX 74179
CLEVELAND OH 44194-4179

COSENS, JEFFREY
4402 SOUTH UNION AVENUE
INDEPENDENCE MO 64055

COSENTINO, FIL J
3309 PARKHAVEN DR
PLANO TX 75075

COSGRIFF, BARBARA
2005 FITCHBURG CT
APEX NC 27502

COSGROVE, JOHN
1005 CASTLE PINES COURT
CLEMMONS NC 27012

COSGROVE, MARY T
4126 GREENBUSH LN
MOORPARK CA 93021

COSHATT, CLARA A
1129 SOUTH PARKER RD
HOLLY RIDGE NC 28445

COSKY, MICHAEL J
12 BENGTSON RD
MILLBURY MA 01527

COSLEY, MICHAEL R
1024 PLUM TREE DR
CRYSTAL LAKE IL 60014

COSNER II, GAYNOR L
2251 SKEELS RD
ADDY WA 99101

COSSOTA, MARK
1902 CARDINAL PT ST
HENDERSON NV 89012

COSTA, DAVID L
18 PINE TREE DRIVE
POUGHKEEPSIE NY 12603

COSTA, GLORIA J
410 CENTER CHURCH RD
MCMURRAY PA 15317

COSTA, JAMES T
747 PARKER RD
PITTSFORD VT 05763

COSTA, LUIS
2029 N OCEAN BLVD
APT 204
FT LAUDERDALE FL 33305

COSTA, ROBERT
34 FIFTH STREET
WEST KEANSBURG NJ 07734

COSTA, ROSALBA
296 VIA TUSCANY LOOP
LAKE MARY FL 32746

COSTANZO, GREG
11 COMMERCIAL ST
KITTERY ME 03904

COSTELLO, GEORGEANNA
3000 VALLEY FORGE CIRCLE, UNIT 640
KING OF PRUSSIA PA 19406

COSTELLO, JOHN R
7720 PENNYBURN DR
DALLAS TX 75248

COSTELLO, KATHERINE
123 BAIRD RD
MILLSTONE NJ 07726

COSTELLO, MICHAEL T
440 NORTH AVE
BLDG 4, APT 96
HAVERHILL MA 01830

COTA, DAVID E
1411 E CRESCENT WAY
CHANDLER AZ 85249

COTELSA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COTHRON, JAMES
83 YELLOWSTONE LANE
POWDER SPRINGS GA 30127-6785

COTNER, KATE T
14528 HUNTERS LANE
SAVAGE MN 55378

COTNEY, JAMES C
7044 NORTHPOINTE DR.
THE COLONY TX 75056

COTON, FELIX
19955 WESTERLY RD
RIVERSIDE CA 92508

COTTEN, ALFREDA F
4097 CORNERSTONE DRIVE
OXFORD NC 27565

COTTEN, BRADLEY D
1037 GILMAN DR
DALY CITY CA 94015-2002

COTTEN, DORIS M
1020 HORSESHOE RD
DURHAM NC 27703

COTTER, JEFFRY A
5505 HEAVENLY ACRES CT
SHINGLE SPRINGS CA 95682

COTTER, JOE
24 MCFEE ST
BELLEVILLE ON K8P 4P3 CANADA

COTTER, WILLIAM J
21 NANCY RD
LYNN MA 01904

COTTINGAME, STACEY
478 BOULDER LANE
SUNNYVALE TX 75182

COTTMEYER, MARY ELLEN
27969 CROSS CREEK DR.
MD 21801

COTTON, DEBORAH L
3572 RIVER VIEW CIR
OXFORD NC 27565

COTTON, RODNEY
13215 FRED DRIVE
POWAY CA 92064

COTTONE, ANTHONY
17 CLUB HOUSE COURT
EAST SETAUKET NY 11733

COTTRELL JR, KENNETH D
818 GREY BRANCH RD
RURAL RETREAT VA 24368

COUCH KYE, RENEE
PO BOX 103
BAHAMA NC 27503

COUCH, CLAYTON
6525 BATTLEFORD DR
RALEIGH NC 27613

COUCH, HAROLD R
80 PARKERHOUSE ROAD
ROCHESTER NY 14623

COUCH, MICHAEL
103 SHIREHURST DR
MURPHY TX 75094

COUCH, MICHAEL H
103 SHIREHURST DR
MURPHY TX 75094

COUCH, SHARLENE
6525 BATTLEFORD DR
RALEIGH NC 27613

COUEY, JOHNNIE
6103 NEWSTEAD CT
GREENACRES FL 33463

COULSELL, GORDON B
17538 LEMAY PL
VAN NUYS CA 91406

COULTER, FRANK R
4401 CRESTDALE ST
PALM BCH GARD FL 33410

COUNCIL ON STATE TAXATION
4001 E CHAPEL HILL-NELSON HWY
DURHAM NC 27709

COUNCIL STATE TAX
COUNCIL ON STATE TAXATION
4001 E CHAPEL HILL-NELSON HWY
DURHAM NC 27709

COUNSEL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COUNTERPATH
COUNTERPATH SOLUTIONS INC
ONE BENTALL CENTRE SUITE 300
VANCOUVER  V7X 1M3 CANADA

COUNTERPATH SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COUNTRY ROAD COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COUNTRY ROAD COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COUNTRYMAN, NORMAN
1817 PARK LAKE ST
ORLANDO FL 32803

COUNTRYWIDE CREDIT INDUSTRIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COUNTRYWIDE HOME LOANS INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
4500 PARK GRANADA
CALABASAS CA 91302-1613

COUNTRYWIDE HOME LOANS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COUNTS, BRENDA J
1212 DEAN STREET
BROOKLYN NY 11216

COUNTY OF MOBILE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COUNTY OF MOBILE
 AL

COURAGE, FREDERICK
615 SPRING FOREST
APT. 347
RALEIGH NC 27609

COURCHESNE, YVAN
1901 60EME PLACE EAST
SUITE L9485
BREADENTON FL 34203

COURRIER SLR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COURTNEY, CATHYANN J
721 ST. LAWRENCE CT.
PACIFICA CA 94044

COURTNEY, JOHN
713 FRANKLIN ST
DOWNERS GROVE IL 60515

COURTNEY, JOHN P
713 FRANKLIN ST
 DOWNERS GROVE IL 60515

COURTNEY, MARGARET
11 LINDNER PL
MALVERNE NY 11565

COURTNEY, STEVEN J
11708 AMKIN DR
CLIFTON VA 20124

COURTRIGHT, DAVID
162 WILLOW STREET
ACTON MA 01720

COUSIN, THOMAS
8916 W 148TH ST
OVERLAND PARK KS 66221

COUSIN, THOMAS R
8916 W 148TH ST
OVERLAND PARK KS 66221

COUSINEAU, G WAYNE
1144 EST AKRON PLACE
 CO 80027

COUTELLIER, ROBIN L
2340 WESTGATE AVENUE
SAN JOSE CA 95125-4037

COUTIS, SOCRATES
189 AUBURN ST
MANCHESTER NH 03103

COUTO, JOSE M
5772 WHISPERING PINE
CASTRO VALLEY CA 94552

COUTS, MARY J
3018 FRANCES DR.
DENISON TX 75020

COUTU, TAMMY
41 RIVERHURST RD
BILLERICA MA 01821

COUTURE, BRIGITTE
560 ANGELL ST.
PROVIDENCE RI 02906

COUTURE, ERNEST P
55 DAMY DR.
APT 12
FRANKLIN NH 03235

COUTURIER, EDWARD
602 AVENIDA COUARTA
APT# 305
CLERMONT FL 34711

COUTURIER, RICHARD B
24351 VIA SANTA
CLARA
MISSION VIEJO CA 92692

COUVIER, JASON
315 CALSTONE DR.
ALLEN TX 75013

COVACH, LOUIS
6305 SARATOGA CR
DAVIE FL 33331-2105

COVACH, LOUIS W
6305 SARATOGA CR
DAVIE FL 33331-2105

COVACH, LOURDES
6305 SARATOGA CIR
DAVIE FL 33331

COVAD COMMUNICATIONS GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COVELL, MAX R
115 EAST ST
HEBRON CT 06248

COVENANT TRANSPORT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COVERGENCE
COVERGENCE INC
ONE CLOCK TOWER PLACE
MAYNARD MA 01754

COVERGENCE INC
ONE CLOCK TOWER PLACE
MAYNARD MA 01754

COVEY, NIEL
23314 SE 13TH CT
SAMMAMISH WA 98075

COVIELLO, CHRISTOPHER
PO BOX 442
NUTTING LAKE MA 01865

COVINGTON, ADDIE
305 E LOVETT ST
SPARKS GA 31647

COVINGTON, MAXINE K
925 DENISE DRIVE
OLD HICKORY TN 37138

COVINGTON, WAYNE
3518 GUESS RD
DURHAM NC 27704

COVINGTON-BROWN, DARLENE J
#1 HEDGEROW PL
DURHAM NC 27704

COWAN, DEBRA
5 KYMBERLY DRIVE
BOONTON TOWNSHIP NJ 07005

COWAN, JAMES M
3605 ENCHANTED LAKE
CONYERS GA 30207

COWAN, JAMES W
PO BOX 95
HILL CITY SD 57745

COWAN, KATHLEEN U
345 VALLEY RD
DAWSONVILLE GA 30534

COWAN, LISA S
4100 KENNYGREEN CT
FOXRIDGE MD 21133

COWAN, MICHAEL A
2103 CAPEHART CIRCLE
ATLANTA GA 30345

COWAN, PAMELA B
3605 ENCHANTED LAKE
CONYERS GA 30207

COWAN, RICHARD
461 LAFAYETTE RD
ROCHESTER NY 14609

COWARD, L ANDREW
1988 DUNROBIN CRES
N VANCOUVER  V7H1N2 CANADA

COWARD, L. ANDREW
1988 DUNROBIN CRESC
N. VANCOUVER BC V7H 1N2 CANADA

COWARD, LYLE J
606 GIANNINI DR
SANTA CLARA CA 95051

COWART, CHARLES E
3610 GARDENIA AVE
LONG BEACH CA 90807

COWART, SHEILA M
PO BOX 494
BUTNER NC 27509

COWELL, DANIEL R
1300 LANDRUSH
ARLINGTON TX 76012

COWELL, DEAN
9921 ACKLIN DRIVE
DALLAS TX 75243

COWEN, JAMES
3851 OLD WEAVER TR
CREEDMOOR NC 27522

COWEN, JAMES D
3851 OLD WEAVER TR
CREEDMOOR NC 27522

COWEN, JANET S
2208 WICKHAM CR
CARROLLTON TX 75007

COWENS, WILLIAM B
1444 SNAPFINGER RD
DECATUR GA 30032

COWGILL, WILLIAM DANIEL
1157 NECK RD
PONTE VEDRA FL 32082

COWHERD, ANGELA
7891 WILLOW SPRING D
APT 1016
LAKE WORTH FL 33467

COWLEY, MARGARET L
PO BOX 775
ANNA TX 75409

COX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COX COMM
COX COMMUNICATIONS
5159 FEDERAL BLVD
SAN DIEGO CA 92105-5428

COX COMMUNICATIONS
PO BOX 2380
OMAHA NE 68103-2380

COX COMMUNICATIONS INC
GINNY WALTER
DONNA COLON
1400 LAKE HEARN DRIVE NE
ATLANTA GA 30319-1464

COX ENTERPRISES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COX JR, CHARLES
270 S WAYNE AVENUE
COLUMBUS OH 43204

COX JR, MURRY J
5712 PRIORESS DRIVE
DURHAM NC 27712

COX JR, ROBERT L
2002 SURL-MT.TIRZAH RD
TIMBERLAKE NC 27583

COX, ADRIENE M
3009 CORINTH LANE
DURHAM NC 27704

COX, ANN
5517 WELKIN COURT
DURHAM NC 27713

COX, DAN
153 COAL RIDGE LANE
GEORGETOWN KY 40324

COX, DANIEL E
19 TREBLE COVE RD
BILLERICA MA 01821

COX, DAVID P
123 KEYSTONE DR
CARY NC 27513

COX, DEREK
253 W 72ND ST
APT 2107
NEW YORK NY 10023

COX, DWAYNE
114 CAROSTONE CT
CARY NC 27513

COX, EDWARD L
2111 RHONDA RD
HILLSBOROUGH NC 27278

COX, GARY R
516 COLUMBUS CT
SMYRNA TN 37167

COX, JAMES L
2261 NW 87 TERR.
PEMBROKE PINES FL 33024

COX, JEFFREY
45 WEST PINE STREET
AUBURNDALE MA 02466

COX, JEFFREY M
45 WEST PINE STREET
AUBURNDALE MA 02466

COX, JOHN
3403 BARE CREEK ROAD
JEFFERSON NC 28640

COX, JOHN D
1908 PRESCOTT DOWNS DR.
DENTON TX 76210-3679

COX, JOHNNIE
61 NORTH SPRINGS DRIVE
HENDERSONVILLE NC 28791

COX, JON
928 CAROUSEL DR
BEDFORD TX 76021

COX, JON H
928 CAROUSEL DR
BEDFORD TX 76021

COX, KENNETH
735 WINGO ROAD
WINGO KY 42088

COX, KEVIN
6 ITHACA DRIVE
PITTSFORD NY 14534

COX, KIMBERLY
59 FASHION PLACE
DURHAM NC 27705

COX, LARRY E
2845 CHERRY WAY
PARKER CO 80134

COX, LISA
3621 CANBERRA WAY
MT JULIET TN 37122

COX, MAURICE W
159 CHOCTAW RIDGE N
DAHLONEGA GA 30533

COX, MAX
1201 EAST PARK BLVD
APT 411
PLANO TX 75074

COX, MILDRED S
1532 MILES CHAPEL RD
MEBANE NC 27302

COX, PHILIP
1009 HWY 3053 N.
OVERTON TX 75684

COX, PRISCILLA T
8775 TOM MATTHEWS RD
BULLOCK NC 27507

COX, RAYMOND D
921 LINDEN AVE
FAIRFIELD CA 94533

COX, RICHARD
709 WAKEFIELD DR
GARLAND TX 75040

COX, RICHARD G
709 WAKEFIELD DR
GARLAND TX 75040

COX, STACEY
3505 SAN PAULA DRIVE
FLOWER MOUND TX 75022

COX, STEVEN B
15346 E BENWOOD DR
MOORPARK CA 93021

COY, JENNIFER
1630 1/2 37TH  AVE
SEATTLE WA 98122

COYLE, KATHLEEN A
60 KINGS COURT
APT 6
ROCHESTER NY 14617

COZAD, JERRY K
ROUTE 3    335
AMHERST VA 24521

COZART, DELORES
PO BOX 364
BUTNER NC 27509

COZART, NANCY
2232 MOSS HAYES RD
CREEDMOOR NC 27522

COZART, STEVEN
P O BOX 830058
RICHARDSON TX 75083

COZART, WILLIAM
108 COMBS CT
WENDELL NC 27591

COZZENS, LINDA
313 HALLWOOD CT
HOLLY SPRINGS NC 27540

CPI CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CPU SALES
CPU SALES AND SERVICE INC
703 REAR MAIN STREET
WALTHAM MA 02451

CPU SALES AND SERVICE INC
703 REAR MAIN STREET
WALTHAM MA 02451

CR CARD PAYMENT CONFIRMATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CRABTREE, DORRIS M
3332 CARRIE DR
CLARKSVILLE TN 37042

CRABTREE, LARRY D
2316 HAWKINS RD
HURDLE MILLS NC 27541

CRABTREE, R DAVID
104 TURK HOUSE LN
CARY NC 27519

CRABTREE, ROGER K
1401 PIONEER LAKE RD.
HORSESHOE BEND AR 72512

CRABTREE, SHARON J
1825 E GEER ST
DURHAM NC 27704

CRABTREE, TODD
337 PROVINCE RD
STRAFFORD NH 03884

CRABTREE, TODD
337 PROVINCE RD
STRAFORD NH 03884

CRADDOCK, IRVIN Z
6656 SALVIA CT
ARVADA CO 80007

CRAFT, BOBBY A
460 RAYMOND DR
BENICIA CA 94510

CRAFT, JERRY L
52 CHESTNUT DR
CHELSEA MI 48118

CRAFTS, WILLIAM R
50 RUBY AVE.
# 330
EUGENE OR 97404

CRAGO, TRACEY
71 MORGAN RD. R.R. 2
STIRLING ON K0K 3E0 CANADA

CRAIG HARMON
11170 STONEBROOK DRIVE
MANASSAS VA 20112-3051

CRAIG, DAVID
16 QUAIL RIDGE RD
DURHAM NC 27705

CRAIG, DAVID
1475 JONES ROAD
ROSWELL GA 30075

CRAIG, J. (IAN)
502 - 111 ECHO DR.
OTTAWA ON K1S 5K8 CANADA

CRAIG, JAMES
42 EAST CAVALIER ROAD
SCOTTSVILLE NY 14546

CRAIG, JEROME D
10517 ZION DR.
FAIRFAX VA 22032-3737

CRAIG, LAWRENCE
839 OAK LEAF DR
OLD HICKORY TN 37138

CRAIG, PHYLLIS B
618 WESTBRIDGE STREET
APT 102
OWATONNA MN 55060

CRAIG, TAMRA
1530 SOUTH STATE STREET #12C
CHICAGO IL 60605

CRAIG, VIRGINIA A
7308 FIESTA WAY
RALEIGH NC 27615

CRAIGMILE, DAVID
12225 TREEVIEW LN
DALLAS TX 75234

CRAIN, RONALD L
486 MONTCALM ST
CHULA VISTA CA 91911

CRAINE, EDWARD
4030 N FLAMETREE AVE
RIALTO CA 92377

CRAMER, CARL
15516 ECHO HILLS DRIVE
AUSTIN TX 78717

CRAMER, CARL R
15516 ECHO HILLS DRIVE
AUSTIN TX 78717

CRAMER, CRYSTAL S
2635 OLD CLARKSVILLE
PIKE
ASHLAND CITY TN 37015

CRAMER, PRISCILLA
6610 PEMBA DR
SAN JOSE CA 95119

CRAMPTON, CAMILLA
108 SCOTTINGHAM LN
MORRISVILLE NC 27560

CRANDALL, BRIAN S
7562 BERNICE AVE
ROHNERT PARK CA 94928

CRANE TELECOMMUNICATIONS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CRANE TELECOMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CRANE, MICHAEL
2821 CRESTSCENE TRL
RALEIGH NC 27603

CRANE, RICHARD S
101 S DUNTON AVE
ARLINGTON HTS IL 60005

CRANE, WILLIAM B
13212 CARRIAGE HILLS COURT
RALEIGH NC 27614

CRAPCO JR, LEE
2325 DULLES CORNER BLVD
10TH FLOOR
HERNDON VA 20171

CRAREN, MICHAEL
107 JUNIPER RD
HOLLISTON MA 01746

CRAREN, MICHAEL J
107 JUNIPER RD
HOLLISTON MA 01746

CRASE JR, JACK G
5154 CO RD 31
GALION OH 44833

CRAVEN REGIONAL MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CRAVEN, CHARLES A
1984 EWING ESTATES DRIVE
DACULA GA 30019

CRAVER, DIANE H
110 GLEN ABBEY DR
CARY NC 27513

CRAVER, JEFFREY A
110 GLEN ABBEY DR
CARY NC 27513

CRAWFORD, BARRY
111 ROSE VALLEY WOODS DR
CARY NC 27513

CRAWFORD, BLAKE
1231 RIDGEWAY DR.
RICHARDSON TX 75080

CRAWFORD, BRUCE A
1807 GRIST STONE CT
ATLANTA GA 30307

CRAWFORD, CARROLL W
111 WOODLAND DR
CARY NC 27513

CRAWFORD, DAVID B
3 HEATHER LN
MIDDLESEX NJ 08846

CRAWFORD, DEBORAH J
5314 PELHAM RD
DURHAM NC 27713

CRAWFORD, ELBERT G
11712 MAN O WAR TR
RALEIGH NC 27613

CRAWFORD, JARROD
7421 FRANKFORD RD.
APT. 2738
DALLAS TX 75252

CRAWFORD, JERRY
5909 ROYALCREST DR.
ARLINGTON TX 76017-6317

CRAWFORD, JULIA
111 ROSE VALLEY WOODS DR
CARY NC 27513

CRAWFORD, MARY
7 LANTERN LANE
NASHUA NH 03062

CRAWFORD, RICHARD D
37 FERRIS PLACE
OSSINING NY 10562

CRAWFORD, RICHARD R
1600 THORNEAPPLE LN
ALGONQUIN IL 60102

CRAWFORD, STEVEN K
5943 CATALINA
FAIRWAY KS 66205

CRAWLEY, BRIAN
1548 SUSSEX DR.
PLANO TX 75075

CRAWLEY, BRIAN P
1548 SUSSEX DR
PLANO TX 75075

CRAWLEY, ERIC
105 ASHLEY AVE
READING PA 19606

CRAWSHAW, MELISSA
1025 NARROW LEAF DR
MORRISVILLE NC 27560

CRC BEIJING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CRC HEADQUARTERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CRC LIAONING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CRC SOLUTIONS JAPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CREAMER JR, BOYCE
#2 TWINLEAF PL
DURHAM NC 27705

CREASEY, JOSEPH P
4809 W PRAIRIE AVE
MC HENRY IL 60050

CREASY, JEFFREY
2001 SMITH DR
CLAYTON NC 27520

CREATH, JOHN F
PO BOX 38
MORRISVILLE NC 27560

CREATIVE
CREATIVE ASSOCIATES
8540 COLONNADE CENTER DRIVE
RALEIGH NC 27615

CREATIVE ASSOCIATES
8540 COLONNADE CENTER DRIVE
RALEIGH NC 27615

CREATIVE COMPUTING SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CREATIVE NETWORKING CONCEPTS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CRECIUN III, JOHN J
4529 MEADOW RIDGE DR
PLANO TX 75093

CREDIT AGRICOLE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CREDIT RISK MANAGEMENT LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CREDIT SUISSE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CREDIT SUISSE - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CREDIT SUISSE GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CREDIT SUISSE SECURITIES (USA) LLC
C/O ADP PROXY SERVICES
ATTN: ISSUER SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDIT UNION CENTRAL OF MANITOBA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CREECH JR, BOBBY R
5225 PRONGHORN LN
RALEIGH NC 27610

CREECH, ERDINE B
2731 LITTLE DIVINE RD
SELMA NC 27576

CREECH, JANICE M
103 HAMILTON DR
SMITHFIELD NC 27577

CREECH, ROSS
34818 SE BURROWS WAY
SNOQUALMIE WA 98065

CREECH, ROSS C
34818 SE BURROWS WAY
SNOQUALMIE WA 98065

CREECY, KIM
4900-201 AVENIDA DEL SOL DR
RALEIGH NC 27616

CREEGAN, BEVERLEY C
19575 TANTARA TERRACE
APT 303
LEESBURG VA 20176-1241

CREEGAN, KERRY P
100 BROOKLYN AVE
APT 1S
FREEPORT NY 11520

CREEGAN, KEVIN B
13728 NAIRN PLACE
CHESTER VA 23831

CREEGAN, MARTHA D
21 ROCHESTER ST
SOMERSWORTH NH 03878

CREEL JR, ALBERT A
4829 MATTERHORN DR
OLD HICKORY TN 37138

CREEL, BILLY
14326 VERSAILLES RD
ROCKVALE TN 37153

CREG SYSTEMS CORPORATION
KRISTEN SCHWERTNER
JOHN WISE
1039 WATER ST
WATERTOWN NY 13601-2199

CREG SYSTEMS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CREGAN, ROSE
2481 WASHINGTON BLVD
NORTH BELLMORE NY 11710

CREMER ENGINEERING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CRERAR, JUDITH A
707 GRANT STREET
E ROCHESTER NY 14445

CRESAP, SCOTT
959 CARDELINA LN
HENDERSON NV 89052

CRESCENT PEAKVIEW TOWER LLC
C/O GLENBOROUGH
DALLAS TX 72584-3877

CRESCENT PEAKVIEW TOWER LLC
621 17TH STREET SUITE 600
DENVER CO 80293

CRESCENZO, CHRISTOPHER
115 TAYLOR RIDGE CT
ROSWELL GA 30076

CRESPO, CARPIO
9049 HEATHWOOD CIRCLE
NILES IL 60714

CRESPO, DEBRA A
417 NORTHWOOD DR
SO SAN FRANCISCO CA 94080

CRESPO, GERALDINE
131 CHESTERFIELD WAY
FOLSOM CA 95630

CRESPO, RICARDO
2973 WIND SPRINGS WAY
SNELLVILLE GA 30039

CRESS, FRED A
2503 SANDERSON DRIVE
RALEIGH NC 27608

CRESWELL, CLAUDE T
150 MAIN STREET
BLOOMFIELD NY 14469

CRESWELL, JAMES W
151 WHITE CREEK RD
ABBEVILLE SC 29620

CREVOLIN, JEFFREY
62 PATINA POINT S.W.
 AB T3H 3J7 CANADA

CREWS, DENNIS
3505 GLYN CARROLL COVE
BARTLETT TN 38133

CREWS, EZEKIEL
703 MELANIE ST
DURHAM NC 27704

CREWS, MARY
6060 HAGARS GROVE PASS
HERMITAGE TN 37076

CREWS, MARY T
6060 HAGARS GROVE PASS
HERMITAGE TN 37076

CRIBBS, HENRY
3726 RED OAK STREET
SACHSE TX 75048

CRICKET COMMUNICATIONS INC
GINNY WALTER
LORI ZAVALA
10307 PACIFIC CENTER CT
SAN DIEGO CA 92121-4340

CRICKET COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CRIDEBRING, DIANE T
154 DORIS DR
PLEASANT HILL CA 94523

CRIDEBRING, PATRICK R
130 CYNTHIA DR
PLEASANT HILL CA 94523

CRIDER, ANDREW
5806 HATHAWAY
ALLEN TX 75002

CRIDER, ESTELLA SANCHEZ
5806 HATHAWAY DRIVE
PARKER TX 75002

CRIMSON
CRIMSON HEXAGON INC
130 BISHOP ALLEN DRIVE
CAMBRIDGE MA 02139-2497

CRIMSON HEXAGON INC
130 BISHOP ALLEN DRIVE
CAMBRIDGE MA 02139-2497

CRISCOLA, LORI ANN
6 TULIP CRECENT
LITTLE FALLS NJ 07424

CRISCUOLO, THOMAS P
263 PERKASIE AVE
QUAKERTOWN PA 18951

CRISP, PHILLIP
11 BAYLARK
THE WOODLANDS TX 77382

CRIST, PEGGY S
32 ENGLEFIELD SQUARE
OWINGS MILLS MD 21117

CRISTHIAN JORGE CECYN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CRISTIANO JR, RONALD W
209 PORTERS HILL ROA
TRUMBULL CT 06611

CRISTILLO, JOHN A
1 BUCKTHORN RUN
VICTOR NY 14564

CRISWELL COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CRITCHLEY, DAVID
5600 SIX MILE RIDGE ROAD
CUMMING GA 30041

CRITELLI, VICTOR A
114 HEAD O'MEADOW RD
NEWTOWN CT 06470

CRITES, MARC
537 N MARKET STREET
CALDWELL KS 67022

CRITICAL PATH
CRITICAL PATH STRATEGIES
PO BOX 2066
BOERNE TX 78006

CRITICAL PATH STRATEGIES
PO BOX 2066
BOERNE TX 78006

CRITICAL POWER RESOURCE LLC
SUITE 102 2700 SUMNER BLVD
RALEIGH NC 27616-3258

CRITTENDON, JOE
260 GREEN OAKS LN
SOUTHLAKE TX 76092

CRNKOVIC, LUCY Y
2654 SHIPLEY CT
CREEDMORE NC 27522

CROCKER, BENNIE J
3610 JANLYN LN
DALLAS TX 75234

CROCKER, GEORGE W
208 HILLSIDE DR ROSE
SMITHFIELD NC 27577

CROCKER, NICOLETTE
800 W. RENNER ROAD
APT 3521
RICHARDSON TX 75080

CROCKER, ORA LOU
208 HILLSIDE DR ROSE
SMITHFIELD NC 27577

CROCKER-SANFORD, LINDA T
9033 LAUREL BRANCH CIRCLE
MECHANICSVILLE VA 23116

CROCKETT, ANDRE H
1359 HOUSTON AVE
STOCKTON CA 95206

CROCKETT, DEBORAH
31 SADDLERIDGE
ALISO VIEJO CA 92656

CROFT, MARY H
624 SOUTH MOUNT ST
LOT 1
SMITHVILLE TN 37166

CROFT, TRAVIS
100 WEST EL CAMINO REAL UNIT 61
MOUNTAIN VIEW CA 94040

CROLL, STEPHEN
3406 LATHAM DR
GARLAND TX 75044

CROMARTIE, RONALD A
1211 CANA ST
DURHAM NC 27707

CROMBIE, CHERYL L
2810 PARKWAY DR
MARTINEZ CA 94553

CROMER, ALTON
P O BOX 631
HENRICO NC 27842

CROMER, ALTON N
P O BOX 631
HENRICO NC 27842

CROMMETT, BARRY
276 MAIN STREET
CUMBERLAND ME 04021

CROMPTON, PATRICIA
5 TOWPATH TRAIL
ROCHESTER NY 14624

CROMPTON, SAMUEL F
147  SUNSET RIDGE
LAKESIDE MT 59922

CROMPTON, THOMAS R
425 GREENVILLE AVE
JOHNSTON RI 02919

CROMWELL, DAVID
510 FINLEY ST
DURHAM NC 27705

CROMWELL, SCOTT
506 WALTON STREET
CARL JUNCTION MO 64834

CRONEY, DERREK L
4 WAYSTONE PL
DURHAM NC 27703

CRONIN, JAMES
5901 FM 1377
PRINCETON TX 75407

CRONIN, JAMES D
3 CROSS RIDGE RD
PITTSFORD NY 14534

CRONIN, JAN H
2110 KEY DRIVE
BRENTWOOD TN 37027

CRONIN, JOHN P
2952 GARFIELD AVE
CALLENDER IA 50523

CROOK, MELATI
805 YOUNG ST
RALEIGH NC 27608

CROOKS, JOHN A
525 HOOLY DR
JACKSONVILLE BEAC FL 32250

CROOKS, JULIE
4840 HALEY FARMS DRIVE
CUMMING GA 30028

CROOKS, MICHAEL F
724 KORNEGAY PL
CARY NC 27513

CROOM, JOY
2604 WOODCHESTER CT
RALEIGH NC 27613

CROOM, JOY W
2604 WOODCHESTER CT
RALEIGH NC 27613

CROPPER, BETTY E
2782 LENORA RD
SNELLVILLE GA 30278

CROPPER, HARRY
19950 E TOP O THE
MOOR DRIVE
MONUMENT CO 80132

CROQ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CROSBY JR, JOHN
1006 BLUE RIDGE PLACE
RICHARDSON TX 75080

CROSBY, ANNETTE F
38660 ANN ARBOR TRAIL
LIVONIA MI 48150

CROSBY, CHRIS J
7408 IVANHOE
PLANO TX 75024

CROSBY, JAMES
310 FALLEN LEAF LANE
MCKINNEY TX 75070

CROSBY, TONJA LAUREN
7408 IVANHOE
PLANO TX 75024

CROSS COUNTY TELEPHONE SYSTEMS INC
KRISTEN SCHWERTNER
JOHN WISE
151 EAST JERICHO TURNPIKE
MINEOLA NY 11501-2000

CROSS COUNTY TELEPHONE SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CROSS TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CROSS TELEPHONE COMPANY LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CROSS VALLIANT CELLULAR LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CROSS WIRELESS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CROSS, CHERYLL
3949 SIENA DR
FRISCO TX 75034

CROSS, HOWARD H
6 CLOUGH RD
BOW NH 03304

CROSS, MARK
303 STONE HOLLOW CT
PROSPER TX 75078

CROSS, MARK
303 STONE HOLLOW
COURT
PROSPER TX 75078

CROSS, MARY
P.O. BOX 24871
NASHVILLE TN 37202-4871

CROSS, PATRICIA
1704 CASTALIA DR
CARY NC 27513

CROSS, PATRICIA A
1704 CASTALIA DR
CARY NC 27513

CROSS, ROBERT
9943 LAWLOR ST.
OAKLAND CA 94605

CROSSCOM NATIONAL LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CROSSER, DAVID
14033 WOODRIDGE PATH
SAVAGE MN 55378

CROSSLAKE COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CROSSLEY, JOYCE M
300 WILSON ST N.E.
APT 714
DECATUR AL 35601

CROSSLEY, STEVEN
2509 BEAVER BEND DR
PLANO TX 75025

CROSSLINK LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CROSSMAN, GREGORY
1576 BELLA CRUZ DR.
APT. 149
THE VILLAGES FL 32159

CROSSON, KEN
10605 EVERGREEN CHASE WAY
RALEIGH NC 27613

CROSSON, NEIL
1662 CEDAR HILL DR
ALLENTOWN PA 18103

CROSSROADS WIRELESS HOLDING LLC
GINNY WALTER
LORI ZAVALA
5 N MCCORMICK ST
OKLAHOMA CITY OK 73127-6620

CROSSROADS WIRELESS HOLDING LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CROSSVILLE TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CROSSWHITE, JAMES M
4615 G HOPE VALLEY
RD
DURHAM NC 27707

CROSWELL, SCOTT E
216 ROBERT HUNT DR
CARRBORO NC 27510

CROTEAU, JOAN A
2575 JOINES ROAD
CRESTON NC 28615-8912

CROTEAU, NORMAN
3335 ELM ROAD
GENESEO NY 14454

CROTEAU, WAYNE K
942 WAGONER DRIVE
LIVERMORE CA 94550

CROTHERS, STEPHEN
12512 MERRILL BLVD
DOLPHIN RANCH
PILOT POINT TX 76258

CROTZER, RACHELE
800 W. RENNER RD
#2827
RICHARDSON TX 75080

CROUSE JR, LARRY R
521 E POAGE
CENTRALIA MO 65240

CROUSE, CIMARRON
15 HIGHLAND RD
WESTPORT CT 06880

CROUTHAMEL, DONALD E
135 GREEN ST
SELLERSVILLE PA 18960

CROUTWATER, LISA A
77012 MILLER ST
CHAPEL HILL NC 27514

CROW, STEVEN M
8107 MADRILLON SPRINGS LANE
VIENNA VA 22182

CROW, TERRY
4384 CRESTWOOD ST
CA 94538

CROW, WILLIAM K
43693 TRAIL F
LAKE HUGHES CA 93532

CROWDER, MICHAEL
513 OXBOW DRIVE
MYRTLE BEACH SC 29579

CROWE, M SHANE
261 WILLOW LN
BRANDON MS 39047

CROWE, ROBERT B
14000 N 94TH STREET
UNIT 1135
SCOTTSDALE AZ 85260

CROWELL & MORING
ATTN: ELIZABETH WILLIAMS
WASHINGTON DC 20004-2595

CROWELL & MORING
PO BOX 75509
BALTIMORE MD 21275-5509

CROWELL MORING
CROWELL & MORING
ATTN: ELIZABETH WILLIAMS
WASHINGTON DC 20004-2595

CROWELL, JAMES M
1501 WHITBURN DR
COLUMBIA MO 65203

CROWELL, RICHARD J
506 BAINBRIDGE ST
PANAMA CITY FL 32413

CROWELL, STEPHEN H
2177 THOUSAND OAKS BLVD
APT 101
THOUSAND OAKS CA 91362

CROWL, JOHN
13921 GARNETT ST
OVERLAND PARK KS 66221

CROWL, JOHN C
13921 GARNETT ST
OVERLAND PARK KS 66221

CROWLEY, ADAM
233 SPINKS RD
TEMPLE GA 30179

CROWLEY, FRED
3825 NANTUCKET DR
PLANO TX 75023

CROWLEY, JAMES
614 SANFIELD ST
BRANDON FL 33511-7132

CROWLEY, JEANICE
3825 NANTUCKET DR
PLANO TX 75023

CROWLEY, JEANICE R
3825 NANTUCKET DR
PLANO TX 75023

CROWN POINT CABINETRY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CROWN POINT TELEPHONE CORP
GINNY WALTER
BECKY MACHALICEK
2829 NY STATE RTE 9N & 22 9 N
CROWN POINT NY 12928-0275

CROWN POINT TELEPHONE CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CROWN PROPERTY MANAGEMENT INC IN
TRUST FOR WINNIPEG SQUARE LEASECO INC
IN TRUST FOR WINNIPEG SQUARE
WINNIPEG MB R3C 3Z3 CANADA

CROWN WORLDWIDE (HK) LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CROWN WORLDWIDE PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CROWSON, JAMES ALLAN
7406 HARROW DR
NASHVILLE TN 37221

CRULL, JASON W
3531 E 93RD ST. S
MUSKOGEE OK 74403

CRUM, FAYELENE S
1918 LEIGH DR
CONYERS GA 30094

CRUM, ROBERT WAYNE
2411 OVERLOOK DR.
BLOOMINGTON MN 55431

CRUMPLER, EDWARD L
PO BOX 252
PINE LEVEL NC 27568

CRUMPLER, VERNELL
7260 WILLOW SPRINGS CIR N
BOYNTON BEACH FL 33436

CRUPI, DOMINIC
101 VAN BAEL DR
SLINGERLANDS NY 12159

CRUTCHFIELD, HAYDEN O
431 N LAKESIDE DRIVE
LAKE WORTH FL 33460

CRUTCHFIELD, JODY
63 HALEY DRIVE
DAWSONVILLE GA 30534

CRUZ, ALBERTO
275 E LAKESHORE BLVD
KISSIMMEE FL 34744

CRUZ, ANI P
8895 E CLOUDVIEW WAY
ANAHEIM HILLS CA 92808

CRUZ, AUGUSTO S
2394 BRUSHGLEN WAY
SAN JOSE CA 95133

CRUZ, JENNIFER
1714 BREAKERS WAY
WESTON FL 33326

CRUZ, SANDRA L
32 AUSTIN
IRVINE CA 92604

CRUZAT ORTUZAR & MACKENNA LTDA
AVENIDA NUEVA TAJAMAR 481
SANTIAGO   CHILE

CS COMMUNICATION & SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CS SYSTEMES D'INFORMATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CSA AUTOMATED PRIVATE LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CSC
COMPUTER SCIENCE CORP
4010 E CHAPEL HILL
RESEARCH TRIANGLE PARK NC 27709

CSC
COMPUTER SCIENCES CORP
4010 E CHAPEL HILL NELSON HWY
RESEARCH TRIANGLE PARK NC 27709

CSC
CSC COMPUTER SCIENCES CANADA
551 LEGGETT DRIVE
KANATA  K2K 2X3 CANADA

CSC
CSC CORPORATE DOMAINS INC
2711 CENTERVILLE RD
WILMINGTON DE 19808

CSC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CSC COMMUNICATIONS SYSTEMS CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CSC COMPUTER SCIENCES CANADA
551 LEGGETT DRIVE
KANATA ON K2K 2X3 CANADA

CSC CORPORATE DOMAINS INC
2711 CENTERVILLE RD
WILMINGTON DE 19808

CSC HOLDINGS INC
GINNY WALTER
DONNA COLON
1111 STEWART AVE
BETHPAGE NY 11714-3533

CSDNET INC
KRISTEN SCHWERTNER
JOHN WISE
16 OLD DOCK RD
YAPHANK NY 11980-9701

CSDNET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CSDVRS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CSEH, WILLIAM G
8 ESSER PL
BERGENFIELD NJ 07621

CSIRO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CSL
CALIFORNIA SOFTWARE LABORATORIES
6800 KOLL CENTER PARKWAY
PLEASANTON CA 94566

CSL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CSM WIRELESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CSS CORP PRIVATE LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CSSA
KRISTEN SCHWERTNER
JUNNE CHUA
5700 MURRAY ST
LITTLE ROCK AR 72209-2539

CSSA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CSSI - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CT COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CT CORPORATION
PO BOX 4349
CAROL STREAM IL 60197-4349

CT CORPORATION
CT CORPORATION SYSTEM
DBA UCC DIRECT SERVICES
2727 ALLEN PARKWAY SUITE 1000
HOUSTON TX 77019-2120

CT CORPORATION SYSTEM
DBA UCC DIRECT SERVICES
2727 ALLEN PARKWAY SUITE 1000
HOUSTON TX 77019-2120

CTAP LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC (ITOCHU TECH SCIENCE)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC ANHUI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC BEIJING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC CABLE COMPANY - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC CHONGQING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC FUJIAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC GUANGDONG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC GUANGXI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC GUIYANG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC HAINAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC HEADQUARTERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC HUABEI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC HUBEI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC HUNAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC JIANGSU
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC JIANGXI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC NINGXIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC QINGHAI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC SHAANXI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC SHANGHAI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC SICHUAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC TECHNOLOGY CORP.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC TECHNOLOGY CORP.  (SOFTBANK)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC TIANJIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC XINJIANG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC YUNNAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTC ZHEJIANG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTDI
COMMUNICATIONS TEST DESIGN INC
1334 ENTERPRISE DRIVE
WEST CHESTER PA 19380-5992

CTDI
COMMUNICATIONS TEST DESIGN INC
CENTRAL REVERSELOGISTICSREPAIR
1373 ENTERPRISE DRIVE
WEST CHESTER PA 19380

CTDI
COMMUNICATIONS TEST DESIGN INC
CTDI
1373 ENTERPRISE DRIVE
WEST CHESTER PA 19380-5987

CTDI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTDI (IOM USE ONLY)
JONATHAN HATHCOTE
ALISON FARIES
1373 ENTERPRISE DRIVE
WEST CHESTER PA 19380-5959

CTDI (IOM USE ONLY)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTDI (SPRINT)
JONATHAN HATHCOTE
ALISON FARIES
1373 ENTERPRISE DRIVE
WEST CHESTER PA 19380-5987

CTDI NETHOUSE SERVICES GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTDI TELECOMMUNICATION EQUIPMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTI INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTI2 LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CTS ELECTRONIC
CTS ELECTRONIC COMPONENTS INC
14 ANG MO KIO
SINGAPORE  569503 SINGAPORE

CTS ELECTRONIC COMPONENTS INC
14 ANG MO KIO
SINGAPORE  569503 SINGAPORE

CUADRA, JOSE
1702 W THELBORN ST
WEST COVINA CA 91790

CUBBERLEY, WILLIAM J
841 BOLING RD
SYEMOUR TN 37865

CUCCHIARO, DALE A
3100 TICE CREEK DR # 5
WALNUT CREEK CA 94595

CUCCIO, MARY
2432 HEMLOCK AVE
CONCORD CA 94520

CUDDIHY, ELIZABETH
8618 SAHALEE DR.
ANCHORAGE AK 99507

CUDDIHY, PATRICK M
8618 SAHALEE DR.
ANCHORAGE AK 99507

CUDER, JOHN A
427 SUNNY HILL DR
ELKHORN WI 53121

CUELLAR, MELINDA
1422 KNOLLWOOD DR
PALATINE IL 60067

CUENCO, RAMON A
1269 SADDLEHILL LN
CONCORD CA 94521

CUESTA, GEORGE
2124 BRAMPTON COURT
WALNUT CREEK CA 94598

CUETO, FRANCISCA
4973 PIMLICO CT
WEST PALM BEA FL 33415

CUETO, LAZARA
19426 SW 14TH ST.
PEMBROKE PINES FL 33029

CUEVAS, ALICIA
14512 CONDON AVE
LAWNDALE CA 90260

CUEVAS, APOLLO
9300 CHARTER POINT
SAN ANTONIO TX 78250

CUFFIE, GARY L
3415 SPRINGLAKE
OVERLOOK
LITHONIA GA 30038

CULBERTSON, BYRON K
11741 HEMLOCK
OVERLAND PARK KS 66212

CULBERTSON, JAMES H
PO BOX 452
LAKESIDE MT 59922

CULBERTSON, JOHN H
P O BOX 215
FORTINE MT 59918

CULBERTSON, MARK
22330 MIRAMOT RD
APPLE VALLEY CA 92308

CULBERTSON, PHILIP O
205 PINE STREET
CLEARWATER FL 33756

CULBRETH, NANNIE L
3638 HARRY DAVIS RD
BULLOCK NC 27507

CULLEN, DAVID H
335 WHITE ROSE TRACE
ALPHARETTA GA 30202

CULLEN, EMILY
100 TELMEW CT
CARY NC 27511

CULLEN, MICHAEL B
610 WILSON PIKE
BRENTWOOD TN 37027

CULLEN, TERRENCE
550 PARKDALE AVE
 K1Y 1H8 CANADA

CULLEN, TERRENCE
550 PARKDALE AVE
OTTAWA ON K1Y 1H8 CANADA

CULLIGAN, SHANNON L
5490 HOLLY RIDGE DR
CAMARILLO CA 93012

CULLMAN COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CULLMAN COUNTY
  AL

CULLY, DENISE L
6408 SOUTH LATAH HILLS CT
SPOKANE WA 99224

CULOTTI, PETER
44225 BRISTOW CIRCLE
ASHBURN VA 20147

CULP, JAMES W
20 PEER ST
HONEOYE FALLS NY 14472

CULVER CITY  CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CULVER, STEPHEN
1141 FOXFIRE ROAD
BARDSTOWN KY 40004

CUMBERLAND MOUNTAIN COMMUNITY SVCS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUMBERLAND TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUMBY TELEPHONE COOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUMMING, DAN
407 MISTY MEADOW DR
ALLEN TX 75013

CUMMINGS, ALEXANDER
99 ATKINSON LANE
NEW MARYLAND  E3C1J8 CANADA

CUMMINGS, BETH
527 MADISON AVE
NEW YORK NY 10022

CUMMINGS, CHAPPELLE
113 SANDERS DRIVE
HUNTSVILLE AL 35811

CUMMINGS, CLIFF M
7521 LOCKHAVEN AVE.
RANCHO CUCAMUNGA CA 91730

CUMMINGS, DANNY
9753 SUNSET DR
LAVON TX 75166

CUMMINGS, DONALD E
3681 MEANDERING WAY
APT 401
WOODBRIDGE VA 22192

CUMMINGS, F PAUL
2500 LA VIDA PLACE
PLANO TX 75023

CUMMINGS, JAMES
825 BROOKSHIRE CR
GARLAND TX 75043

CUMMINGS, JOSEPH M
35 CRYSTAL PLACE
LEVITTOWN PA 19057

CUMMINGS, LINDA M
1211 MONTROS PLACE
ESCONDIDO CA 92027

CUMMINGS, LIONEL L
1806 MCNEELY ST
LANCASTER TX 75134

CUMMINGS, SANDRA E
3804 SWEETEN CREEK
CHAPEL HILL NC 27514

CUMMINS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUMMINS, ELIZABETH B
30 MILLSTONE CT
FUQUAY VARINA NC 27526

CUMMINS, JEANNE M
707 S RACE ST
DENVER CO 80209

CUMMINS, SUSAN
607 ARKLAND PLACE
NASHVILLE TN 37215

CUMMINS, SUSAN A
607 ARKLAND PLACE
NASHVILLE TN 37215

CUMMINS, VIRGINIA L
46 VILLA DRIVE
PEEKSKILL NY 10566

CUMPSTON, WILLIAM R
15386 TAMSON CT
MONTE SERENO CA 95030

CUNANAN, MARIO S
2659 GLEN FENTON WAY
SAN JOSE CA 95148

CUNANAN, RONA
14819 FRISCO RANCH DRIVE
LITTLE ELM TX 75068

CUNNING, MARTIN
407 KLEE MILL RD
SYKESVILLE MD 21784

CUNNINGHAM TELEPHONE COMPANY  INC
GINNY WALTER
LORI ZAVALA
220 WEST MAIN
GLEN ELDER KS 67446-0108

CUNNINGHAM TELEPHONE COMPANY  INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUNNINGHAM, BRUCE A
34 HARDING AVE
OAKLYN NJ 08107

CUNNINGHAM, CHERYL
5005 FRONTIER LANE
PLANO TX 75023

CUNNINGHAM, CHRIS
1 CLOVER MEADOW COURT
HOLTSVILLE NY 11742

CUNNINGHAM, KENNETH J
5315 CENTRAL AVE
WESTERN SPRING IL 60558-1834

CUNNINGHAM, LORRAINE H
6305 MALONEY AVE
EDINA MN 55343

CUNNINGHAM, LOUIS T
26 ADAMS DRIVE
ODGENSBURG NJ 07439

CUNNINGHAM, MARK W
1670 HICKORY LAKE DR
SNELLVILLE GA 30278

CUNNINGHAM, RICHARD W
RR #1      414
NORTHWOOD NH 03261

CUNNINGHAM, ROBERT E
5442 WEST BLACK CANYON HIGHWAY
EMMETT ID 83617

CUNNINGHAM, STEPHEN J
410 CLAYTON RD
CHAPEL HILL NC 27514

CUPER, WALTER J
3409 INDEPENDENCE AV
E N
NEW HOPE MN 55427

CUPIDO JR, FRANK P
2013 INVERNESS CT
RALEIGH NC 27615

CUPPS, HILIARY R
1200 SENECA BLVD
APT 408
BROADVIEW HEIGHTS OH 44147

CUR COMM & HATRAHA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CURBELO, EVARISTO
2669 GARDEN DR. S. #405
LAKE WORTH FL 33461

CUREAU, LOUIS W
5630 CANNONERO DR
ALPHARETTA GA 30005

CURIEL, MARIA
10183 DRUMCLIFF AVE
SAN DIEGO CA 92126

CURINGTON, MICHAEL
3612 BROOKWOOD ROAD
BIRMINGHAM AL 35223

CURL, HELEN S
30W211 BRANCH
WARRENVILLE IL 60555

CURLEE, WENDELL B
4100 SPRING VALLEY R
D SUITE
DALLAS TX 75244

CURLEY, DONNA
216 RANGEWAY ROAD, #173
NORTH BILLERICA MA 01862

CURLEY, JAMES M
3 GALLOWAY ROAD
CHELMSFORD MA 01824

CURLEY, TIM
1140 BAY LAUREL
DRIVE
MENLO PARK CA 94025

CURLL JR, HOWARD A
400 MILL ST.
WORCESTER MA 01602

CURMON, JACQUELYN
7584 SILVER VIEW LANE
RALEIGH NC 27613

CURRAN, JOHN
8 ALGONQUIN AVENUE
ANDOVER MA 01810

CURRAN, KEVIN L
281 CALIFORNIA ST
PORTOLA CA 96122

CURRAN, MAUREEN T
323 ASHFORD AVENUE
DOBBS FERRY NY 10522

CURRENT ANALYSIS
CURRENT ANALYSIS INC
21335 SIGNAL HILL PLAZA
STERLING VA 20164

CURRER, JOANNE M
P O BOX 95
SALISBURY COVE ME 04672-0095

CURREY ADKINS LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CURRIE JR, ANGUS W
1704 TILLBROOK CT
RALEIGH NC 27610

CURRIE, PENNIE L
PO BOX 202
KNIGHTDALE NC 27545

CURRIE, TERRY
21 DARLINGTON DR
HAWTHORN WOODS IL 60047

CURRIN, JOE M
3072 COUNTRY CLUB DRIVE
CHASE CITY VA 23924

CURRIN, JOSEPH L
1333 LEHMAN ST.
HENDERSON NC 27536

CURRIN, STEVEN
2605 LA PALOMA
MCKINNEY TX 75070

CURRLIN, GEORGE
37 PINE RIDGE
SMITHTOWN NY 11787

CURRY, DUSTIN
3400 S LOWELL BLVD
APT 6-101
DENVER CO 80236

CURRY, EARL D
10360 S WALDEN PKWY
CHICAGO IL 60643

CURRY, JOAN W
116 NORTHWOOD DR
CHAPEL HILL NC 27516-1115

CURRY, MICHAEL
4041 CHARLTON SQUARE
COOKEVILLE TN 38501

CURRY, MICHAEL C
4041 CHARLTON SQUARE
COOKEVILLE TN 38501

CURTIN JR, DANIEL
709 HAROLD DR
DURHAM NC 27712

CURTIN UNIVERSITY OF TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CURTIN, DENICE A
1880 MERDIAN AVE
# 28
SAN JOSE CA 95125

CURTIS STRAUSS
CURTIS STRAUSS LLC
527 GREAT ROAD
LITTLETON MA 01460-1208

CURTIS STRAUSS LLC
527 GREAT ROAD
LITTLETON MA 01460-1208

CURTIS TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CURTIS, ALLEN P
7508 PARKWOOD CT
APT 102
FALLS CHURCH VA 22042

CURTIS, CHARLES
208 KIRKFIELD DR.
CARY NC 27518

CURTIS, CHERICIA
3111 CREEK HAVEN
HIGHLAND VILLAGE TX 75077

CURTIS, CHRIS
4113 ENGLISH IVY DR
MCKINNEY TX 75070

CURTIS, DAVID E
1912 BENTWOOD CT.
GRAPEVINE TX 76051

CURTIS, DENNIS
13501 E 92ND ST N
OWASSO OK 74055

CURTIS, GRASON P
2300 BODESWELL LN
APEX NC 27502

CURTIS, JEFFREY
1302 WHEATBERRY LANE
ALLEN TX 75002

CURTIS, JOYCE
265 COUNTRY HILL ROAD
ELLIJAY GA 30540

CURTIS, REED
4369 GLENGARY DR NE
ATLANTA GA 30342

CURTIS, ROSWELL R
2325 BOYER RD
FT VALLEY VA 22652

CURTIS, SANDRA
13501 E 92ND S N
OWASSO OK 74055

CURTRIGHT, STEVEN
5325 GRANADA HILLS DR.
RALEIGH NC 27613

CUSACK, JOHN
211 E. MAIN ST
APT 2
JOHNSTOWN NY 12095

CUSHING, JOHN
5004 MIDDLETON CIR
THE COLONY TX 75056

CUSHING, MONNA
15350 HIGHVIEW WAY
SUTTER CREEK CA 95685

CUSHMA, ANGEL
4051 WILD SONNET TRAIL
NORCROSS GA 30092

CUSTARD, DAVID A
280 WEST RENNER RD
APT 3322
RICHARDSON TX 75080

CUSTER TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUSTOM SOLUTIONS
5003 WILVERINE DRIVE
SUMMERVILLE SC 29485-9065

CUSTOM SOLUTIONS
CUSTOM SOLUTIONS
5003 WILVERINE DRIVE
SUMMERVILLE SC 29485-9065

CUSTOMER SERVICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUSTOMER SERVICE - CA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUSTOMERSAT
CUSTOMERSAT COM
500 ELLIS ST
MOUNTAIN VIEW CA 94043-2206

CUSTOMERSAT COM
500 ELLIS ST
MOUNTAIN VIEW CA 94043-2206

CUSUMANO, DAVID A
48752 PINE HILL DR
PLYMOUTH MI 48170

CUTBUSH, CLAYTON
309 PINE NUT LN
APEX NC 27502

CUTC  BEIJING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC  FUJIAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC  GUANGDONG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC  JIANGSU
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC  SHANGHAI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC  TIANJING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC ANHUI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC CHONGQING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC GAAP OVERLAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC HEILONGJIANG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC HENAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC HUNAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC JIANGXI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC NINGBO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC NINGXIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC SHAANXI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC SHANDONG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC SHANXI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC SICHUAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC XINJIANG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTC ZHEJIANG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTILLO, JOSEPH
546 SUNNYBROOK DR
OCEANSIDE NY 11572

CUTILLO, JOSEPH V
546 SUNNYBROOK DR
OCEANSIDE NY 11572

CUTKA, MATTHEW
32512 CAMPO DRIVE
TEMECULA CA 92592

CUTRUFELLO, JAMES J
819 NATHAN HALE DR
WEST CHESTER PA 19382

CUTTER COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CUTTING, BRUCE D
456 DELAWARE DR
BOLINGBROOK IL 60440

CUZZONE, EDITH L
2638 GATELY DR.   EAST
#114
WEST PALM BEA FL 33415

CVJETKOVIC, MAURICIO
19701 E COUNTRY CLUB DR #5-106
AVENTURA FL 33180

CVS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CWC
PO BOX 116278
ATLANTA GA 30368

CWIE HOLDING COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CWIRZEN, CASIMIR
324 ASPENWAY DR
COPPELL TX 75019-5513

CWYNAR, JAMES
1277 BANBURY ROAD
MUNDELEIN IL 60060

CXTEC
KRISTEN SCHWERTNER
JOHN WISE
5404 S BAY RD
SYRACUSE NY 13212-3885

CXTEC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CYBERCITY - DENMARK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CYBERNET COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CYBERNETIC
CYBERNETIC LEARNING SYSTEMS INC
3510 LESTER COURT
LILBURN GA 30047

CYBERTECH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CYBERTECH INTERNATIONAL BV
KRISTEN SCHWERTNER
PETRA LAWS
HAZENKOOG 25 1822 BS
ALKMAAR   NETHERLANDS

CYBERTECH INTERNATIONAL BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CYGATE MALDATA AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CYGATE MALDATA AB (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CYGATE OY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CYGNAL TECHNOLOGIES CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CYPRESS COMMUNICATIONS INC
GINNY WALTER
LORI ZAVALA
4 PIEDMONT CENTER
ATLANTA GA 30305-4602

CYPRESS COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CYR, JEAN
5880 MILLWICH DRIVE
ALPHARETTA GA 30005

CYWINSKI, STANLEY
4415 MILLETT ST
PHILADELPHIA PA 19136

CYZE, JOAN C
118 N REGENCY DR E
ARLINGTON HEIGHTS IL 60004

CZAJKOWSKI, CHRISTINE
17295 ARROWOOD PL
ROUND HILL VA 20141

CZAPPA, GISELA H
14324 WEST ARZON WAY
SUN CITY WEST AZ 85375

CZEBAN, JOHN
287 1ST STREET
BROOKLYN NY 11215

CZEBAN, JOHN
54 GREENWICH AVENUE
APT #4
NEW YORK NY 10011

CZECH RAILWAYS
(VIA KAPSCH) - CZECH REPUBLIC

CZECH REPUBLIC - GLOBAL WEATHER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CZECH TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CZECH TELECOM - CZECH REPUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CZUDAK, MICHAEL L
8025 EAGLE VIEW DR
LITTLETON CO 80125

CZYCHUN, HEINZ G
RR 1
TRENTON  K8V5P4 CANADA

CZYSZ-MCCONNELL, DONNA
3205 RIDGE OAK DRIVE
GARLAND TX 75044

CZYSZ-MCCONNELL, DONNA M
3205 RIDGE OAK DRIVE
GARLAND TX 75044

CZYZ, MARIA
5612 GREENWOOD ROAD
WONDER LAKE IL 60097

CZYZ, MARIAN
8154 N MEACHAM CT
NILES IL 60714

D & M HOLDINGS US INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

D & S COMMUNICATIONS INC
KRISTEN SCHWERTNER
JOHN WISE
1355 N MCLEAN BLVD
ELGIN IL 60123-1239

D & S COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

D AMICO, THOMAS F
201 W. BRUSH HILL RD
UNIT #203
ELMHURST IL 60126

D V TECNOLOGIA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

D&E COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

D&E SYSTEMS INC
GINNY WALTER
BECKY MACHALICEK
124 E MAIN ST
EPHRATA PA 17522-0458

D&E SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

D'AGOSTINO, ROSE
18 BJORKLUND AVE
WORCESTER MA 01605

D'AIELLO, JAMES
36 CHELSEA PARK
PITTSFORD NY 14534

D'AMBROSE, JUDI J
8514 E THORNWOOD DR
SCOTTSDALE AZ 85251

D'AMICO, SUSAN
101 BIRCH GLEN CT
CARY NC 27513

D'AMOUR, BARRY L
1001 KELTON COTTAGE WAY
MORRISVILLE NC 27560

D'ANTONIO, VICTORIA
128A  WILLOW TURN
MOUNT LAUREL NJ 08054

D'ARTAGNAN, KATHLEEN
23740 BEAVER CREEK
SAN ANTONIO TX 78258

D'COSTA, CHRIS
113 WATERFALL CT
CARY NC 27513

D'INGIANNI II, VINCENTE
3511 HOLLOWRIDGE CT
RICHARDSON TX 75082

D'SILVA, ALFRED
9407 PINEBARK COURT
FORT PIERCE FL 34951

D'SOUZA, CONRAD R
5009 DAISY CT
MCKINNEY TX 75070

D'SOUZA, RUSSEL
2909 EL CAMINO REAL, APT 2
SANTA CLARA CA 95051

D'SOUZA, SOHAN
6302 SHADY BROOK LN, #2101
DALLAS TX 75206

D.A. DAVIDSON & CO.
ATTN: RITA LINSKEY
P.O. BOX 5015
GREAT FALLS MT 59403

DABBARA, VENKAT
471 ACALANES DRIVE  # 18
SUNNYVALE CA 94086

DABBAS, NANCY
7801 BANYAN TERRACE
TAMARAC FL 33321

DABRAL, AJAY
7009
CLOVERHAVEN WAY
PLANO TX 75074

DABRUZZO, PAT
1011 TIMBERWOOD CT
MURRYSVILLE PA 15668

DACAL, ARMANDO
1330 SEAGRAPE CIR
FORT LAUDERDALE FL 33326

DACE, TERRI L
535 ENCINO DR
MORGAN HILL CA 95037

DACOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DACOSTA, MANUEL G
3570 EUGENE ST
FREMONT CA 94538-3432

DADE, JULIA
907 DE LA CHAPELLE
DEUX MONTAGNES PQ J7R 1J8 CANADA

DADE, NICOLAS S
1762 ESPERENZA CT.
SANTA CRUZ CA 95062

DADOS LIGADOS ANALISE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAEDUCK ELECTRONICS COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAFOE, ROBERT
R. R.5 547 LESTER ROAD
TRENTON ON K8V 5P8 CANADA

DAGA, REENA
3234 DESERT SAGE CT
SEMIVALLEY CA 93065

DAGENAIS, J. DANIEL
26 RAY PALMER RD.,
TRENTON ON K8V 5P4 CANADA

DAGERT, PATRICK
5508 CARDINAL GROVE BLVD
RALEIGH NC 27616-6161

DAGERT, PATRICK J
5508 CARDINAL GROVE BLVD
RALEIGH NC 27616-6161

DAGES, STEVEN L
2133 DIANE DRIVE
PLANO TX 75074

DAHAGAM, GANESH
1407 TUDOR DRIVE
ALLEN TX 75013

DAHAN, BARUK
6 CHURCH MOUNT
HAMPSTEAD GARDEN SUBURB
  N2ORP UNITED KINGDOM

DAHL, STEVE
1508 EDELWEISS DR
ALLEN TX 75002

DAHLENE, MICHAEL
27 NORTH GROVE ST.
MIDDLEBOROUGH MA 02346

DAHLING, ALICIA
502 NE 7 AVE, UNIT 1
FT LAUDERDALE FL 33301

DAHM, TIMOTHY L
1006 STONEPORT LN
ALLEN TX 75002

DAI, DIANA
2604 LOFTSMOOR LN
PLANO TX 75025

DAI, JINZE
33 ABERDEEN RD
APT 321A
ABERDEEN NJ 07747

DAI, XIAO HONG
4025 SALTBURN DR
PLANO TX 75093

DAI, XIAO-FENG
1705 COIT RD
APT. 2037
PLANO TX 75075-6153

DAI, XIAO-FENG
4857 DE LA PELTRIE
MONTREAL PQ H3W 1K6 CANADA

DAI, XIAOFENG
4308 VANDERPOOL DRIVE
PLANO TX 75024

DAIGLE, JEAN
8612 ROYTON CIRCLE
RALEIGH NC 27613

DAIGLE, RUSSELL L
4850 MARY JANE WAY
SAN JOSE CA 95124

DAIGNEAULT, EVELYN
3121 REGENCY
CARROLLTON TX 75007

DAIHL, DWAIN
512 PARTRIDGE BERRY PLACE
GARNER NC 27529

DAIL, DOUG W
920 SHERIDAN AVE
ESCONDIDO CA 92026

DAILEY, DAVID
1963 TANNER VALLEY CIRCLE
LAS VEGAS NV 89123

DAILEY, FRANK
9905 NATURE MILL ROAD
ALPHARETTA GA 30022

DAILY HERALD CO INC
KRISTEN SCHWERTNER
PETRA LAWS
1213 CALIFORNIA ST
EVERETT WA 98201-3445

DAILY HERALD CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAILY INTERNATIONAL AUTO LEASING CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAIMEE, MUNAWWAR A
3192 SALEM DRIVE
SAN JOSE CA 95127

DAIMLERCHRYSLER AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAIMLERCHRYSLER SERVICES NA LLC
KRISTEN SCHWERTNER
JUNNE CHUA
27777 FRANKLIN RD
SOUTHFIELD MI 48034-2337

DAIMLERCHRYSLER SERVICES NA LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAITO PRECISION INC
3901 SARTELON
ST LAURENT QC H4S 2A6 CANADA

DAITO PRECISION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAKOTA CARRIER NETWORK LLC
GINNY WALTER
LINWOOD FOSTER
3901 GREAT PLAINS DRIVE SOUTH
FARGO ND 58104-3916

DAKOTA CARRIER NETWORK LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAKOTA CENTRAL TELECOMMUNICATIONS
GINNY WALTER
LINWOOD FOSTER
630 5TH ST N
CARRINGTON ND 58421-1629

DAKOTA CENTRAL TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAKOTA COOP TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAKOTA HEALTH PLANS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAKTRONICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAL BELLO, BRIAN
1416 CONSTELLATION DR
ALLEN TX 75013

DALAL, OMKAR
3528 ENCLAVE TRAIL
PLANO TX 75074

DALBEY, HAROLD E
1517 STEEPLE ST.
CONOVER NC 28613

DALCO, MICHELLE D
812 FOREST HOLLOW DR
HURST TX 76053

DALE, BETTY L
371 ELLIS RD
WEST JEFFERSON NC 28694

DALE, DAVID T
5913 KNOLLROCK DRIVE
RALEIGH NC 27612

DALE, GERALD
10901 SW 71ST CIRCLE
OCALA FL 34476

DALE, GERALD D
10901 S.W. 71ST CIRCLE
OCALA FL 34476

DALE, PAMELA L
6508 PLEASANT
RUN ROAD
COLLEYVILLE TX 76034

DALENCOURT, FLORENT
86 BRIARWOOD DRIVE W.
BERKELEY HEIGHTS NJ 07922

DALEY, JANE
7717 E. SOARING EAGLE WAY
SCOTTSDALE AZ 85262

DALEY, RICHARD E
114 BROAD ST #102
STAMFORD CT 06902

DALEY, SHERMAN
7270 WINDY PRESERVE
LAKE WORTH FL 33467

DALGLEISH, ROBERT
39 HILLSIDE AVE
DERRY NH 03038

DALINGER, GEORGE A
399 N MILTON
CAMPBELL CA 95008

DALLAGO, LOUIS
2103 CHESTNUT HILL
RICHARDSON TX 75082

DALLAS CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DALLAS COUNTY IOWA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DALLERO, JOYCE B
216 N CHECKERBERRY WAY
JACKSONVILLE FL 32259

DALMACIO, RODELIO
3105 STINSON DR
PLANO TX 75025

DALMACIO, RODELIO G
3105 STINSON DR
PLANO TX 75025

DALMAS, JONATHAN D
3 CHATTON PLACE
DURHAM NC 27705

DALRYMPLE, NEIL
4208 ANGELICO LN.
ROUND ROCK TX 78681

DALRYMPLE, VIRGINIA F
308 MCENTIRE RD
P.O. 317
TRINIDAD TX 75163

DALSTROM, CARMAN P
8723 N FERNALD
MORTON GROVE IL 60053

DALTON ROBERTO TOMAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DALTON TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DALTON, BRUCE A
4909 BROCK DR
HURDLE MILL NC 27541

DALTON, JENNIFER
15 DELAWARE ST.
ROCHESTER NY 14607

DALTON, RUTH
1605 AUTEN RD.
GASTONIA NC 28054

DALTON-LAY, ANDREA
3275 WOOD BRANCH DR
ALPHARETTA GA 30004

DALY, ETHEL
5704 BRIARWOOD ST
WEST PALM BEA FL 33407

DALY, JAMES
1413 WOODCLIFF AVE
BALTIMORE MD 21228

DALY, JOSEPH M
803 9TH AVENUE
SAN MATEO CA 94402

DALY, KEVIN M
7 BARBARA RD
HOPKINTON MA 01748

DAMBROSIO, JAMES R
1331 PALM STREET
SAN JOSE CA 95110

DAMIANO, RAMONA
1050 DE COURCELLE
LAVAL PQ H7E 4M8 CANADA

DAMMEYER, MICHAEL J
107 ARCHWOOD AVE
ANNAPOLIS MD 21401

DAMOVO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAMOVO BELGIUM NV (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAMOVO BELGIUM SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAMOVO DEUTSCHLAND GMBH & CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAMOVO DO BRASIL SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAMOVO II SARL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAMOVO IRELAND LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAMOVO IRELAND LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAMOVO MEXICO SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAMOVO POLSKA SP ZOO (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAMOVO POLSKA SP. Z.O.O.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAMOVO SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAMOVO SWITZERLAND AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAMOVO UK LTD (GBP)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAMOVO UK LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAMPOLO, CONRAD
18 HAMMERSMITH DR
SAUGUS MA 01906

DAMROSE, REBECCA A
1211 30TH ST
ROCKFORD IL 61108

DANA, ALLEN
7628 TWELVE OAKS CIR.
PLANO TX 75025

DANA, ALLEN E
7628 TWELVE OAKS CIR.
PLANO TX 75025

DANAHY, MARTIN T
282 COOPER HILL ST
MANCHESTER CT 06040-5757

DANAI, JAMES
2214 OAK STREAM LANE
APEX NC 27523

DANAN, JEROME C
3628 BURRITT WAY
LA CRESCENTA CA 91214

DANCEL, RENERIO B
771 STRICKROTH DR
MILPITAS CA 95035

DANCER, SHAWNNA G
4900 PEAR RIDGE DR
APT 203
DALLAS TX 75287

DANDA, RAVI
10340 OFFSHORE DR
IRVING TX 75063

DANDO, WAYNE M
1537 EVERGREEN DR
ALLEN TX 75002

DANDONG TELECOM BUREAU
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DANDRIDGE, MARTIN
5370 SMOOTH MEADOW WAY #22
COLUMBIA MD 21044

DANET
DANET GMBH
GUTENBERGSTRASSE 10
WEITERSTADT  64331 GERMANY

DANET GMBH
GUTENBERGSTRASSE 10
WEITERSTADT  64331 GERMANY

DANG, CONG DAT V
4002 FORESTBROOK WAY
SAN JOSE CA 95111

DANG, CUONG TU
1311 HOCKLEY CT
ALLEN TX 75013

DANG, HUNG
1410 NORMANDY LANE
ALLEN TX 75002

DANG, KIM HOANG
30703 CHURCHILL CT
 CA 94587

DANG, LAN
1268 DE CHATILLON
LAVAL-VIMONT PQ H7K 3S6 CANADA

DANG, MINH
417 S VALLEY ST
ANAHEIM CA 92804

DANGERFIELD, EDMOND
4926 FIREWHEEL DRIVE
GARLAND TX 75044

DANGLADE, CELESTE T
5971 OLENTANGY RIVER RD
WORTHINGTON OH 43085

DANH, VANESSA TATIANA
1612 FLANIGAN DR
SAN JOSE CA 95121

DANIEL MEASUREMENT & CONTROL INC
KRISTEN SCHWERTNER
JUNNE CHUA
11100 BRITTMOORE PARK DR
HOUSTON TX 77041-6930

DANIEL SR, RICHARD
97-15 HARACE HARDING
APT#18E
REGO PARK NY 11368

DANIEL, ALECIA
8865 CR 312
TERRELL TX 75161

DANIEL, BOBBY
2045 ENGLEWOOD DR
APEX NC 27539

DANIEL, DAVID
11928 SINGING BROOK RD.
FRISCO TX 75035

DANIEL, DONALD J
3252 WATSON MILL DR
LOGANVILLE GA 30249

DANIEL, HERBERT
116 CONWAY DR
DURHAM NC 27713

DANIEL, JANET
3252 WATSON MILL DR
LOGANVILLE GA 30249

DANIEL, PAULA B
2801 DENTON TAP ROAD
LEWISVILLE TX 75067

DANIEL, RICHARD
P O BOX 4276
CARY NC 27519

DANIEL, RICHARD A
P O BOX 4276
CARY NC 27519

DANIEL, WALTER C
226 WYNMERE WAY
SENECA SC 29672

DANIELS, BRIAN
310 DONAHUE RD
DRACUT MA 01826

DANIELS, BRIAN K
5423 LACY RD
DURHAM NC 27713

DANIELS, DENNIS
3645 COBB CREEK CT
DECATUR GA 30032

DANIELS, HOMA D
2680 ROXBURGH DR
ROSWELL GA 30076

DANIELS, JUDY S
701 E ELLERBEE ST
DURHAM NC 27704

DANIELS, KEITH L
5505 OVERLEAF CT.
RALEIGH NC 27615

DANIELS, LAURA M
1061 PINKSTON ST
HENDERSON NC 27536

DANIELS, MARY LOUISE
408 NORMANDY STREET
CARY NC 27511

DANIELS, RONALD J
2304 CHRISTIANA MEADOWS
BEAR DE 19701

DANIELS, ROY A
4303 UNIVERSITY AVE. NE
COLUMBIA HEIGHTS MN 55421

DANIELS, SHARON
409 SPRING GARDEN DR
DURHAM NC 27713

DANIELS, STEVEN E
8105 WILLARDSVILLE
STATION ROAD
BAHAMA NC 27503

DANIELS, TANYA
2676 BERMAN ROAD
NORTH AURORA IL 60542

DANIELS, THERESE M
4824 WEST CREEK LANE
SACHSE TX 75048

DANIELS, WILLIAM J
486 CASCADE WAY
SALINAS CA 93906

DANILOWICZ, MICHAEL
110 ANTLER POINT DR
CARY NC 27513

DANISH TELECOM - DENMARK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DANKO, MARGARET E
1013 LAKEVIEW CIRCLE
ASHLAND CITY TN 37015

DANNEMANN
DANNEMANN SIEMSEN BIGLER & IPANEMA
MOREIRA
PO BOX 7247 - 6002
PHILADELPHIA PA 19170-6002

DANNEMANN SIEMSEN BIGLER & IPANEMA
MOREIRA
PO BOX 7247 - 6002
PHILADELPHIA PA 19170-6002

DANNENBAUM ENGINEERING CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DANNER, KEVIN
3600 JOMAR DR
PLANO TX 75075

DANNER, LARRY R
6716 S PITKIN STREET
FOXFIELD CO 80016

DANNIK G.M.B.H (VOICE)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DANNIK GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DANNY SERVICOS DE TRADUCAO SC LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DANSEY, STEPHEN
1492 REVELSTOKE WAY
SUNNYVALE CA 94087

DANSEY, STEPHEN T
1492 REVELSTOKE WAY
SUNNYVALE CA 94087

DANZER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DANZIGER, SCOTT
8 WESTMINSTER DR
BOHEMIA NY 11716

DANZIGER, SCOTT D
8 WESTMINSTER DR
BOHEMIA NY 11716

DAO, DATHAO N
511 SOUTHERN OAKS
LAKE JACKSON TX 77566

DAO, LOC THI
2742 WOODSTOCK RD
CA 90720

DAO, QUAN
1790 HURSTWOOD CT
SAN JOSE CA 95121

DAO, THUY C
2582 PAINTED ROCK DR
CA 95051

DAO, TRANG
3509 SAGE BRUSH TRL
PLANO TX 75023

DAO, TUYEN
6545 WESTWAY DR
THE COLONY TX 75056

DAO, TUYEN
P O BOX 868096
PLANO TX 75086

DAODU, ABAYOMI E
5624 ORCHARD GATE
WAY
RALEIGH NC 27616

DAPSI, RICHARD
7600 W 91ST ST
WESTCHESTER CA 90045

DARAB, BABAK
2753 LYLEWOOD DR
PLEASANTON CA 94588

DARAM, DAVID DAYA
1965 SIX BRANCHES LANE
ROSWELL GA 30076

DARBY, ROSY
145 BEARHILL RD
NORTH ANDOVER MA 01845

DARDEN JR, WILLIAM
521 CONTADA CIRCLE
DANVILLE CA 94526

DARDEN, JERI
525 OAK RUN DRIVE
RALEIGH NC 27606

DARDEN, JERI D
525 OAK RUN DRIVE
RALEIGH NC 27606

DARDEN, KAREN
2705 RIDGEVIEW LANE
GARLAND TX 75044

DARDY, CHERYL C
1890 SETTLEMENT RD
CONYERS GA 30207

DARIUS, MARK C
8054 LAKEPORT RD
SAN DIEGO CA 92126

DARLING II, THEODORE
97 PENNSYLVANIA AVE
HANCOCK NY 13783

DARLING, MICKEY
21608 WINDHAM RUN
ESTERO FL 33928

DARNELL, J TIMOTHY
950 CANDICE CIRCLE
ROCKWALL TX 75032

DARNELL, JILL
2722 ROTHGEB DRIVE
RALEIGH NC 27609

DARQUENNE, JULES L
2642 TAR RIVER RD
CREEDMOOR NC 27522

DARR, GORDON T
4665 PILGRIM POINT R
CUMMING GA 30131

DARRAGH, PATRICK J
923 ROWLAND AVE
CHELTENHAM PA 19012

DARRAGH, RICHARD J
2746 N PROSPECT
YPSILANTI MI 48198

DARRIMON, JANET L
2779 DOS RIOS DR
SAN RAMON CA 94583

DARRINGTON, THOMAS
175 ONTARIO ST. RR4
BRIGHTON ON K0K 1H0 CANADA

DARSKI, EUGENIUSZ
12 TUTTLE STREET
APT. 2C
STAMFORD CT 06902

DARST, JEANNE
908 S HIGH
DENVER CO 80209

DARTE, SUZANNE
3613 DOWNING CIR
DEER PARK TX 77536

DARUGER, MURTAZA
2205 LONDON DRIVE
PLANO TX 75025

DAS, DEEPANKAR
2020 MAIN STREET #10
SANTA CLARA CA 95050

DAS, JAYA
11712 BROADFIELD COURT
RALEIGH NC 27617

DAS, MURALIDHAR
2508 OVERLAND AVENUE
SINKING SPRING PA 19608

DAS, MURALIDHAR V
2508 OVERLAND AVENUE
SINKING SPRING PA 19608

DAS, PRABIR
2237 FLANDERS LN
PLANO TX 75025

DAS, TAP
3210-45 KINGSBRIDGE GDN CRL
MISSISSAUGA ON L5R 3K4 CANADA

DASAPPA, SRINATH AGILE
10, "PRAGATHI" 20ND CROSS
CANARA BANK ROAD, ISROLAYOUT,
BANGALORE   IND

DASCH, DAVID
14011 DOOLITTLE DR
SAN LEANDRO CA 94577

DASILVA, ANTONIO
62 GLEN AVE
HARDYSTON NJ 07460

DASILVA, JAMES
71 BRADLEY AVE
HAVERHILL MA 01832

DASSANI, JAGDISH D
5317 WOOD VALLEY DRIVE
RALEIGH NC 27613

DATA ACCESS DATAPATCH INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATA BUSINESS FORMS
9815 - 42 AVENUE
EDMONTON AB T6E 0A3 CANADA

DATA COM COMMUNICATIONS
354 ROUTE 206 SOUTH
FLANDERS NJ 07836

DATA COMM NETWORKING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATA CONNECTION LIMITED
100 CHURCH STREET
ENFIELD  EN2 6BQ UNITED KINGDOM

DATA CONNECTIONS
DATA CONNECTION LIMITED
100 CHURCH STREET
ENFIELD  EN2 6BQ UNITED KINGDOM

DATA INTEGRATION LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATA PROCESSING SCIENCES CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATA SHOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATA STREAM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATA TRACK TECH PLC (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATA UNIT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATA-COM TELECOMMUNICATIONS INC
KRISTEN SCHWERTNER
JOHN WISE
354 RTE 206 SOUTH
FLANDERS NJ 07836

DATA-COM TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATABERRY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATACOM NETWORKS INC
KRISTEN SCHWERTNER
JOHN WISE
237 37TH STREET
NEW YORK NY 10018-5704

DATACRAFT ASIA LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATAELECTRIC INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATAFLEX DESIGN COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATAKOM - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATALUX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATALUX LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATAPOINT BELGIUM NV (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATAPULSE CTI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATAPULSE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATAROAD INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATASERVE & TURNKEY SOLUTIONS CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATASHARP UK LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATATEC NETWORKING & COMM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATATEC NETWORKING & COMMUNICATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATATEC NETWORKING AND COM.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATATEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATATEL SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATAVOICE COMMUNICATIONS PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATAVOICE COMMUNICATIONS-DO NOT USE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATAVOICE SOLUTIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATAWORX OF CORTLAND INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATCUK, GEORGE P
PO BOX 244
CROWN KING AZ 86343

DATE, SHASHANK P
P O BOX 20756
ROCHESTER NY 14602

DATENTECHNIK AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DATLA, RAMA
7101 CLOVERHAVEN WAY
PLANO TX 75074

DATTATREYA, MOHAN
1569 BLACKHAWK DRIVE
SUNNYVALE CA 94087

DATTILO, AUGUST
3111 AMBERCREST LOOP
JEFFERSONVILLE IN 47130

DAUDERT, KURT
386 BANBURY
MUNDELEIN IL 60060

DAUGHERTY, CHARLES
8923 LOCKHAVEN
DALLAS TX 75238

DAUGHERTY, LARRY R
1109 HARWICH DRIVE
SAN MARCOS CA 92069

DAUGHERTY, STEVEN
1597 BERMUDA DUNES DR
BOULDER CITY NV 89005

DAUGHTON JR, DAVID
10001 BOXELDER DR
RALEIGH NC 27613

DAUGHTON JR, DAVID E
10001 BOXELDER DR
RALEIGH NC 27613

DAUGHTRY, PATRICIA M
106 TWIN DR
GOLDSBORO NC 27534

DAUPHIN COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAUPHINAIS, MARIE
330 MISTWATER TRACE
ALPHARETTA GA 30022

DAUTEL, CAROL WALLACE
475 WINCH ST.
FRAMINGHAM MA 01701

DAUTENHAHN, DAVID
13913 HAYES
OVERLAND PARK KS 66221

DAUTENHAHN, JEREMY
11200 EBY ST.
OVERLAND PARK KS 66210

DAUTERIVE III, VAL J
6568 GENERAL HAIG
NEW ORLEANS LA 70124

DAVALOS, RUBEN A
1723 W 254TH ST
LOMITA CA 90717-2701

DAVANLOO, ALI A
5300 BELLE CHASSE ST
FRISCO TX 75034

DAVE, AMIT
637 ASHLEY PLACE
MURPHY TX 75094

DAVEE, BOBBY
201 OLD SETTLERS TRAIL
WAXAHACHIE TX 75167

DAVEE, BOBBY
1215 RED OAK CREEK RD
OVILLA TX 75154

DAVENPORT, AMELIA A
2211 PINEHURST RD
SNELLVILLE GA 30278

DAVENPORT, ANGELA
434 RIVERCOVE DRIVE
GARLAND TX 75044

DAVENPORT, RITA R
4432 CEDAR ELM CIR
RICHARDSON TX 75082

DAVENPORT, RONALD
531 E TIMBERLAKE DR
MARY ESTHER FL 32569

DAVES, MICHAEL
105 ROLLINGVIEW STREET
GADSDEN AL 35903

DAVIAU, JR., JACK
1508 BLACKCOMBE ST
# 202
LAS VEGAS NV 89128

DAVID A DAGG - PATENT ATTORNEY PC
44 CHAPIN RD
NEWTON CENTRE MA 02459

DAVID PATTON & SONS (N I )LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAVID THOMPSON REGIONAL HEALTH AUTH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAVID WAITT
DAVID WAITT CONSULTING
21565 MARY ALICE WAY
LOS GATOS CA 95033

DAVID WAITT CONSULTING
21565 MARY ALICE WAY
LOS GATOS CA 95033

DAVID YERUMO, BERNADETTE
1508 S ROXBORO ST
DURHAM NC 27707

DAVID, DANIEL
2105 POSSUM TROT RD
WAKE FOREST NC 27587

DAVID, DANIEL
7 MARGAUX DRIVE
MANCHESTER NJ 08759

DAVID, JUNE R
89 EAST MACON AVENUE
STATEN ISLAND NY 10308

DAVID, THOMAS D
7297 BORMAN AVE
INVER GROVE HIEGHT MN 55076

DAVIDS, FITZROY
2380 MOTT AVE
FAR ROCKAWAY NY 11691

DAVIDS, HARRY
1560 E. 57 ST.
BROOKLYN NY 11234

DAVIDS, KEITH A
6343 HOSKINS ROAD
PROSPECT OH 43342

DAVIDSON, BILL
794 ENGLISH SETTLEMENT RD
TRENTON ON K8P 5V7 CANADA

DAVIDSON, CHERI A
11785 STONEY PEAK DR
#723
SAN DIEGO CA 92128

DAVIDSON, DIANN C
151 DEERFIELD RD
WINDSOR CT 06095

DAVIDSON, ERIC M
2241 LENNOX WALK
ATLANTA GA 30319

DAVIDSON, JASON
509 CAMROSE LN
MURPHY TX 75094

DAVIDSON, JULIA L
421 SOUTH HARVEY
APT 10
OAK PARK IL 60302

DAVIES, DANA
6002 RANCHVIEW
PARKER TX 75002

DAVIES, J.D.M.
7201 LONGWOOD DRIVE
BETHESDA MD 20817

DAVIES, JONATHAN
2600 LISSA JON CT
RALEIGH NC 27614

DAVIES, LEE H
6355 POLO CLUB DR
CUMMING GA 30040

DAVIESS COUNTY BOARD OF EDUCATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAVIESS MARTIN CNTY RURAL TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAVILA III, RICARDO
5960 COWLES MTN BLVD
LA MESA CA 91942

DAVILA, ELMER A
1370 ALPINE CT.
UNIT D
HANOVER PARK IL 60133

DAVILA, PRISCILLA
2302 TUCKER ROAD
HARLINGEN TX 78552

DAVIS & GILBERT LLP
1740 BROADWAY
NEW YORK NY 10019-4315

DAVIS JR, RAYMOND A
8001 DEER MEADOW DR
APEX NC 27502-8320

DAVIS JR, ROSCOE J
P O BOX 61218
RALEIGH NC 27661-1218

DAVIS LL, ROY
7012 GOLDENROD DR
PLANO TX 75025

DAVIS, ALICIA A
1888 WHITWORTH DR
RIVERDALE GA 30296

DAVIS, ANDREA
7003 CHARDONAY COURT
SMYRNA TN 37167

DAVIS, ANDREA A
10289 SEAGRAPE WAY
PALM BEACH GARDENS FL 33418

DAVIS, ANNE
1305 BRADFORD TRACE DR.
ALLEN TX 75002

DAVIS, BASSI
912 E. 211TH STREET
BRONX NY 10469

DAVIS, BOB G
13981 N WILLOW BEND DR
TUCSON AZ 85737

DAVIS, BRANDON
378 MAYAPPLE GLEN
DAWSONVILLE GA 30534

DAVIS, CAROL
526 LEGACY POINTE DRIVE
ST. PETERS MO 63376

DAVIS, CAROL B
22 TROWBRIDGE LAKE N
E
ATLANTA GA 30328

DAVIS, CAROLYN V
720 EAST MAIN STREET
WINTERVILLE NC 28590

DAVIS, CHRIS IRWIN
PO BOX 833428
RICHARDSON TX 75083-3428

DAVIS, CHRISTOPHER
4110 ROGERS RD
DURHAM NC 27703-2824

DAVIS, CLAUDE
308 TRAPPERS RUN DR
CARY NC 27513

DAVIS, CLAUDE L
308 TRAPPERS RUN DR
CARY NC 27513

DAVIS, CURTIS T
5739 BROADLEAF WAY
COLLEGE PARK GA 30349

DAVIS, DANNY L
252 CAMBRIDGE AVE
DECATUR GA 30030

DAVIS, DAVID P
PO BOX 785
BELLEVUE WA 98009

DAVIS, ERIC G
3704 POTEET DR
APT 834
MESQUITE TX 75150

DAVIS, ERNESTO
1057 SEQUOIA
BLOOMINGTON CA 92316

DAVIS, FRANCIS W
34A WABASH ST
DURHAM NC 27701

DAVIS, GLORIA A
5831 FAMILY FARM RD
MORRISVILLE NC 27560

DAVIS, HERBERT
795 6 MILE RD
WHITMORE LAKE MI 48189

DAVIS, HUNTER
423 EDINBOROUGH DR
DURHAM NC 27703

DAVIS, JAMES
1213 BALMORAL DR
CARY NC 27511

DAVIS, JAMES
6201 AUBURN AVE
OAKLAND CA 94618

DAVIS, JAMES F
1213 BALMORAL DR
CARY NC 27511

DAVIS, JOEY TODD
1855 SOUTH WILEY ST.
CRESTLINE OH 44827

DAVIS, JOHN
3717 MAPLE FORGE LANE
GAINESVILLE GA 30504-5768

DAVIS, JOHNNIE R
1716 DEERHAVEN
CRYSTAL LAKE IL 60014

DAVIS, JOYCE
3068 OAKSIDE CIR
MILTON GA 30004

DAVIS, KAREN L
11710 PEAL HOLLOW
TOMBALL TX 77375

DAVIS, KENNETH A
1504 FALLEN TREE CT
CHARLOTTE NC 28262

DAVIS, KENNETH LEROY
1628 STATE ROUTE 511
ASHLAND OH 44805

DAVIS, KENNETH M
430 18TH STREET
SPRINGFIELD OR 97477

DAVIS, KENT L
7401 19TH AVE NORTH
ST PETERSBURG FL 33710

DAVIS, KIMBERLY
635 CORSON ST
BRISTOL PA 19007

DAVIS, LLOYD W
19600 GOTT ST
POOLESVILLE MD 20837-2043

DAVIS, LORRAINE
4637 HOLLYBROOK DR
APEX NC 27539

DAVIS, LORRAINE D
4637 HOLLYBROOK DR
APEX NC 27539

DAVIS, M KELLY
7 LUCILLE WAY
ORINDA CA 94563

DAVIS, MABEL D
404 ASBURY CT
DURHAM NC 27703

DAVIS, MARC
3500 LINDALE
MCKINNEY TX 75070

DAVIS, MARK
4760 HAMPTONS DR
ALPHARETTA GA 30004

DAVIS, MARTIN A
52 CYBER CT.
TIMBERLAKE NC 27583

DAVIS, MARTY K
7133 STONY HILL RD
WAKE FOREST NC 27587

DAVIS, MARY A
26204 N. 47TH PLACE
PHEONIX AZ 85050

DAVIS, MARY E
1007 N ELIZABETH ST
APT A
DURHAM NC 27701

DAVIS, MICHAEL J
8313 SIR LIONEL PLACE
RICHMOND VA 23237

DAVIS, MICHAEL L
3452 SANDY CREEK DR
DURHAM NC 27705

DAVIS, NAOMI
1281 BROCKETT RD
APT 47S
CLARKSTON GA 30021

DAVIS, OLIA
5416 HAMPSHIRE DR.
MCKINNEY TX 75070

DAVIS, OLIA L
5416 HAMPSHIRE DR.
MCKINNEY TX 75070

DAVIS, PATRICK
3000 FOWNES COURT
RALEIGH NC 27613

DAVIS, R
15 SKYLARK COURT
NEW BRITAIN CT 06053

DAVIS, R A
15 SKYLARK COURT
NEW BRITAIN CT 06053

DAVIS, RICKEY G
5173 ROCKBOROUGH TRA
IL
NORCROSS GA 30071

DAVIS, ROBERT
1032 FEDERAL HOUSE AVE
WAKE FOREST NC 27587

DAVIS, ROGER H
14242 MANGO DR
DEL MAR CA 92014

DAVIS, RUDOLPH D
15987 BROOKRIDGE BLVD
BROOKSVILLE FL 34613

DAVIS, RUDY
12912 LUCILLE
OVERLAND PARK KS 66213

DAVIS, SANDY H
8223 CALLE CALZADA
SAN DIEGO CA 92126

DAVIS, SCOTT
5204 N MEADOW RIDGE
CIR
MCKINNEY TX 75070

DAVIS, SCOTT M
3613 MALONE DRIVE
AUSTIN TX 78749

DAVIS, TED
1429 OLD WATKINS RD
RALEIGH NC 27616

DAVIS, TERRY
3017 E. SETTER ST
FAYETTEVILLE AR 72701

DAVIS, TIMOTHY
1649 A GATE 2 RD
CREEDMOOR NC 27522

DAVIS, TODD
8704 KIRK
NORTH RICHLAND TX 76180

DAVIS, VERA A
1290 W. HORIZON RIDGE PARKWAY
APT. 2524
HENDERSON NV 89012

DAVIS, VICKY B
249 KARNES DRIVE
FRANKLIN TN 37064

DAVIS, VIRGINIA
61 ALTA VISTA WAY
DALY CITY CA 94014

DAVIS, WARREN W
530 MEADOWSIDE DRIVE
HUTTO TX 78634

DAVIS, WILLIAM M
3832 DALRAIDA PL
MONTGOMERY AL 36109

DAVISON, JANE
138 STELLA COURT
MORRISVILLE NC 27560

DAVISON, PIERRE
280 W RENNER RD
APT 722
RICHARDSON TX 75080

DAVISSON, MICHAEL D
3737 E 116TH AVE
THORNTON CO 80233

DAVITO, MICHAEL
3070 CRESTBROOKE DRVIE
ZEELAND MI 49464

DAVULURI, GANDHI
1235 WILDWOOD AVE APT 142
SUNNYVALE CA 94089

DAVULURI, ROHAN
317 DESTINO CIRCLE
SAN JOSE CA 95133

DAVY, ERRINGTON
1501 NW 108 AVE APT 329
PLANTATION FL 33322

DAWE, TOM
2417 SUMMERSET COURT
LODI CA 95242

DAWES, CLIFFORD
251 E. ENCHANTED CT.
GRAND PRAIRIE TX 75050

DAWKINS III, HOWARD GARRETT
4004 HEATHGATE LN
RALEIGH E NC 27613

DAWNCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAWOOD, KSENIYA
1549 J PLACE APT. 237
PLANO TX 75074

DAWSON, ASHANTI
9 BENEDICT AVE
WHITE PLAINS NY 10603

DAWSON, DAVID
2514 BIG HORN LANE
RICHARDSON TX 75080

DAWSON, DOROTHY
21 PLUM CT
HOMOSASSA FL 34446

DAWSON, GERRY R
4850 BLAYDON RD
ROCKLIN CA 95765

DAWSON, JOHN
1405 NE 148TH AVE
VANCOUVER WA 98684

DAWSON, JOHNNIE T
6053 10TH AVE NO #14
0
GREENACRES CI FL 33463

DAWSON, MELINDA
502 OAKWOOD LANE
GRAHAM NC 27253

DAWSON, MORGAN B
747 E CLAYBOURNE AVE
SALT LAKE CITY UT 84106

DAWSON, RONALD
4665 SOUTH ELYRIA RD
SHREVE OH 44676

DAWSON, RONALD G
2126 WOODSIDE
ANN ARBOR MI 48104

DAWSON, SANDRA J
149 TRINITY DRIVE
WILLOW PARK TX 76087

DAWSON, TRAVIS E
5008 STOCKTON DR
RALEIGH NC 27606

DAY MANAGEMENT CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAY, ALLEN R
3311 MEADOW VALLEY DR
ABINGDON MD 21009

DAY, J JEROME
2042 MILLSPRING WAY
KENNESAW GA 30152

DAY, JANE
7029 SONYA DRIVE
NASHVILLE TN 37209

DAY, JOHN
PO BOX 171
SOUTH LANCASTER ON K0C 2C0 CANADA

DAY, JOSEPH T
130 SCOTT ST
LAFAYETTE LA 70506

DAY, LOUISE P
1137 LA SOMBRA DR
SAN MARCOS CA 92069

DAY, MARILYN
2020 FOX GLEN DRIVE
ALLEN TX 75013

DAY, PATRICIA
241 KENNEDY SELLS RD
AUBURN GA 30011

DAY, WARREN L
272 PEACHAM RD.
CENTER BARNSTEAD NH 03225

DAYE LESLIE, HARRIETT B
3603 DEARBORN DRIVE
DURHAM NC 27704

DAYE, ANITA
PO BOX 276
206 HARPER STREET
HILLSBOROUGH NC 27278-0276

DAYE, CAROLYN
4261 ROLLINGWOOD DRIVE
DURHAM NC 27713

DAYE, DAREN K
817 BELVIN AVE
DURHAM NC 27704

DAYE, JUANDA T
302 WHITHORNE DR
GARNER NC 27529

DAYE, NOLAND W
1911 LANDON FARMS LANE
DURHAM NC 27704

DAYE, ODESSA L
PO BOX 276
HILLSBOROUGH NC 27278

DAYTON CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DBC CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DBM TELECOM SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DBS SATELLITE SERVICES 1998 LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DC ONE MARINA AND MOTORSPORTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DC TECH
DC TECHNOLOGY INC
PO BOX 240994
CHARLOTTE NC 28224

DC TECHNOLOGY INC
PO BOX 240994
CHARLOTTE NC 28224

DCC SERCOM LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DD&B INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DE ABREU GIL, JOSE LUIS
16701 SAPPHIRE SPRINGS
WESTON FL 33331

DE ANGELIS, PAUL
6937 5TH PARKWAY
SACRAMENTO CA 95823

DE BIASI TOOL & MACHINE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DE CASTRO, KRISTIN
311-420 BERKLEY AVENUE
OTTAWA ON K2A4H5 CANADA

DE CASTRO, MARIA
49 GRASSMERE AVE
EA PROV RI 02914

DE ELIZALDE, NORBERTO
1388 TREDEGAR DR
FL 33919

DE GRACE, GERALD
105 WINTERGREEN LANE
GROTON MA 01450

DE JONGE, HARRY
2092 ENGLISH CRESCENT
BURLINGTON  L7L 7B3 CANADA

DE LA ROSA, HERMOGENES
10386 WATER RIDGE CIR
APT 350
SAN DIEGO CA 92121

DE LA TORRE, OTTO
8260 NW 162 ST
MIAMI LAKES FL 33016

DE LAGE LADEN
DE LAGE LADEN FINANCIAL SERVICES
CANADA INC
1235 NORTH SERVICE ROAD WEST
OAKVILLE  L6M 2W2 CANADA

DE LEON, SALLY F
920 SHENANDOAH
PLANO TX 75023

DE LOS ANGELES, SALVADOR
867 BLOSSOM DRIVE
SANTA CLARA CA 95050

DE MARTINO, LAURA
1205 LAND O LAKES DR
ROSWELL GA 30075

DE MOSS, VICTORIA M
55 PACIFICA AVE  #147
BAY POINT CA 94565

DE MUINCK, PAUL
224 BIRCH CREEK DR
FUQUAY VARINA NC 27526

DE PERETTI, PATRICK
4871 VOYAGER DR
FRISCO TX 75034

DE PERETTI, VANDA
4871 VOYAGER DR
FRISCO TX 75034

DE RICO, KHALIL
890 HAYES STREET
SAN FRANCISCO CA 94117

DE ROSAS, RAMON
146 TRAINCROFT ST
MEDFORD MA 02155

DE ROSE, ROBERT
655 MONTANA DR
TOMS RIVER NJ 08753

DE RUNTZ, LONE
175 E HOMESTEAD RD
SUNNYVALE CA 94087-4638

DE SOUSA, CARLOS
5517 NETHERBY COURT
RALEIGH NC 27613

DE SOUSA, SALLY
5517 NETHERBY COURT
RALEIGH NC 27613

DE SOUZA, PHILLIP
883 CRAIG RD.
 K0G 1S0 CANADA

DE SPAIN, JOHN P
2930 ADAMS ST
LA CRESCENTA CA 91214

DE TE LINE/DEUTSCHE TELECOM -
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DE VALDENEBRO, ANA
4200 MAHOGANY RIDGE DRIVE
WESTON FL 33331

DE VASIER, ZERITA G
P.O. BOX 723
LITTLETON CO 80160

DE VICO, DENNIS
115 WOODLOT RD
RIDGE NY 11961

DE VIVERO, MONICA
4196 PINE RIDGE LN
WESTON FL 33331

DE WITTE, JOHN M
1317 MITCHELL BLVD
MITCHELL SD 57301

DEACON, ERIC
642 FREEMONT RD
BELLEVILLE ON K8N 1Z3 CANADA

DEADWYLER, RENETTA V
4786 HAIRSTON
CROSSING RD
STONE MOUNTAIN GA 30083

DEAK, THOMAS G
614-223 CAPITAL BLVD
RALEIGH NC 27603

DEALMEIDA, HYACINTH
1428 WESTMONT DRIVE
ALLEN TX 75013

DEAMANT, ROSA
1618 KOCH LANE
SAN JOSE CA 95125

DEAMON, KENNETH
224 SQUIREBROOK
DESOTO TX 75115

DEAN, BONNIE
1709 GUILDFORD
GARLAND TX 75044

DEAN, CHERYL S
3653 CHEWNING RD
OXFORD NC 27565

DEAN, CHRIS W
4339 S GARRETT RD
SPRINGFIELD TN 37172

DEAN, GARY
1980 TEMPLE JOHNSON
LOGANVILLE GA 30052-5461

DEAN, GERRY
4388 EAST GREENSBORO/CHAPEL HILL ROAD
GRAHAM NC 27253

DEAN, JACKIE
1510 NORTHSIDE RD
CREEDMOR NC 27522

DEAN, JAMES R
311 RUDDERROW AVE
MAPLE SHADE NJ 08052

DEAN, JOHN
12 ACORN ST.
CUMBERLAND RI 02864

DEAN, KEVIN
11 VALLEY OVERLOOK DRIVE
LANCASTER NY 14086

DEAN, KEVIN
1443 CAPRI LANE
APARTMENT 5908
WESTON FL 33326

DEAN, LYLE
2801 ENCHANTED CIR
GARLAND TX 75044

DEAN, MARISSA
3317 KINKAID DRIVE
DALLAS TX 75220

DEAN, NAJAM
6 AUGUSTA DR
MILLBURY MA 01527

DEAN, RICKY
804 SOUTH 3RD ST
MEBANE NC 27302

DEAN, WILLIAM
6516 ELKHURST DR
PLANO TX 75023

DEAN, WILLIAM L
9090 BARON WAY
SALINE MI 48176

DEANE, LOIS M
17 KNIGHTS LANE
EPSOM NH 03234

DEANS, HILDA A
128 TALON DR
CARY NC 27518

DEAR, ARTHUR
109 DONNA PLACE
CARY NC 27513

DEAR, ARTHUR B
109 DONNA PLACE
CARY NC 27513

DEARAUJO, MIGUEL
6 STANLEY PK DRIVE
BELLEVILLE ON K8P 4N2 CANADA

DEARBORN, MARCIA
3531 BROOKVIEW
MARIETTA GA 30068

DEARHAMER, DOUGLAS B
6140 RUSSELL AVE S
MINNEANAPOLIS MN 55410

DEARING, JOSEPH
1226 SARITA DR.
ALLEN TX 75013

DEASON III, JOHN P
3326 PINAFORE DR
DURHAM NC 27705

DEASON, LESLIE
8418 TIBBS ROAD
PEYTON CO 80831

DEASSIS, NICOLE
6 DAWN ST
SALEM NH 03079

DEATHERAGE, ROBERT D
1033 CHARLESTON CIR
ROSEVILLE CA 95661

DEATON, STEPHANIE
5415 N BRIAR RIDGE CR
MCKINNEY TX 75070

DEAVEN, ROBERT F
38 GABLEWING CIRCLE
NEWTOWN PA 18940

DEBACKER, DANIEL
10431 SWAN CREEK
CARLETON MI 48117

DEBACKER, DAVID M
2123 GARRETSON AVE
CORONA CA 91719

DEBEER, CARMEN D
4 HIGHBRIDGE DR
MEDFORD NJ 08055

DEBEER, JAMES
4 HIGHBRIDGE BLVD
MEDFORD NJ 08055

DEBENHAMS PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEBERRY, DEANNA L
2213 GOLDEN OAK PLACE
MADISON TN 37115

DEBISSCHOP JR, CHARLES I
19378 WEST INDIES LN
JUPITER FL 33469

DEBLANCE, HELEN
2302 LAWNMEADOW
RICHARDSON TX 75080

DEBOER, DONALD
4017 HOOK BILL DRIVE
MCKINNEY TX 75070

DEBOER, MELVIN
19055 S W BUTTERNUT
ALOHA OR 97224

DEBON, PASCAL
RUE DES POISSONNIERS
NEUILLY SUR SEINE  92200 FRANCE

DEBORD, BARBARA A
1060 HULL ST
YPSILANTI MI 48198

DEBORD, DENNIS
13000 BELLFORD CT
RALEIGH NC 27614

DEBOURG-BROWN, DEBORAH
2110 BUCK QUARTER FARM RD
HILLSBOROUGH NC 27278

DEBOW, MICKEY A
14 RIVERDALE AVE
MONMOUTH BCH NJ 07750

DEBRUN, THOMAS E
516 PARISHGATE CIR
FUQUAY-VARINA NC 27526

DECAPUA JR, FRANK N
18 ESTERLY FARMS RD.
MADISON CT 06443

DECARDENAS, ALFREDO
725 HARBOUR POST DRIVE
#2112
TAMPA FL 33602

DECARIE, SALLY L
6929 ALT BAB CUTOFF RD
BARTOW FL 33830

DECARLO, SHARON A
1087 GINGER LANE
SAN JOSE CA 95128

DECASPER, DONALD C
2525 BRINLEE BRANCH LN
MCKINNEY TX 75071

DECASTRO, RICHARD
3216 86TH ST
JACKSON HEIGHTS NY 11369

DECATUR TELEPHONE CO INC (MS)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DECESARE, JOHN F
1130 C ST
HOLLISTER CA 95023

DECHANT, LINDA L
9869 CAMINITO
MARLOCK, APT 13
SAN DIEGO CA 92131

DECHO, SUSAN
P O BOX 1437
EASTSOUND WA 98245

DECKER III, JAMES
2332 INVERNESS CIRCLE
JAMISON PA 18929

DECKER, BLAKE
6721 ASHGLEN PLACE
PLANO TX 75023

DECKER, BRUCE M
16 YOUNG ROAD
BARRINGTON NH 03825

DECKER, CHRISTOPHER
10104 ASHBURN DR.
MCKINNEY TX 75070

DECKER, JAMES C
3235 BETHESDA PARK
CT
LAWRENCEVILLE GA 30044

DECKER, ROBERT
18707 MOUNTAIN SPRING DRIVE
SPRING TX 77379

DECKER, STEVEN
6608 MISSION RDG
MCKINNEY TX 75071

DECKER, STEVEN M
6608 MISSION RDG
MCKINNEY TX 75071

DECONCILIIS, DOMINIC T
42 QUAIL RUN
MADISON CT 06443

DECOSTE, BRIAN W
109 SURF AVE
MARSHFIELD MA 02050

DECSIS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DECSIS II
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEDICATED TRANSPORT SERVICES
187-189 FOUNDRY STREET
NEWARK NJ 07105

DEDMAN, GEORGIA A
32 RUTLAND DR
MT JULIET TN 37122

DEDRICK, WAYNE F
2848 WYCLIFF RD.
RALEIGH NC 27607

DEE, C J
2220 SWAN ROAD
DANSVILLE MI 48819

DEEB, CHARLIE
702 FURMAN
ALLEN TX 75013

DEER CREEK SCHOOL DISTRICT 6
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEER, MARY
3030 LAKEWOOD DR
WESTON FL 33332

DEER, MICHAEL
3305 GOLDMIST DRIVE
BUFORD GA 30519

DEERE & COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEES, JOHN
20914 ATASCOCITA POINT DRIVE
HUMBLE TX 77346

DEESE, RANDLE L
27684 HWY 9
PAGELAND SC 29728

DEFALCO, DAVID
3201 WINTERSMITH DRIVE
ARLINGTON TX 76014

DEFAULT - AFGHANISTAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - ALBANIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - ALTERNATIVE OPERATORS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - BAHRAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - BOSNIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - BULGARIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - CABLE & WIRELESS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - COGENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - CROATIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - CUSTOMER SERVICE MSG - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - CYPRUS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - EEC HQ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - EMEA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - GHANA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - GIBRALTAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - GREECE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - ICELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - KUWAIT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - LEBANON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - LUXEMBOURG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - MALTA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - MOROCCO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - NORTHERN EUROPE HQ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - OMAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - SERBIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - SLOVAK REPUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - SLOVENIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - SOUTH AFRICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - SWEDEN/SCANDINAVIA HQ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - SYRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - UAE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT - YEMEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT 2
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT ENTERPRISE US
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAULT-QATAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFAZIO, JOSEPH
1268 ALEXANDER DR
HATFIELD PA 19440

DEFEBBO, DANIEL N
PO BOX 13955
RTP NC 27709

DEFEBBO, WILLIAM
219 SNAKE DEN RD.
WANAQUE NJ 07465

DEFENSE - NETAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFENSE INFORMATION SYSTEMS AGENCY
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
701 S COURT HOUSE RD
ARLINGTON VA 22204-2164

DEFENSE SECURITY ASSISTANCE DEV CTR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFIANCE TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEFINA, PAUL
63 MARION ST
FITCHBURG MA 01420

DEFORD, WILLIAM
217 OAKBLUFF DR.
MURPHY TX 75094

DEFORREST, PAMELA A
18182 HEATHER WAY
YORBA LINDA CA 92686

DEFRAIN, PAUL
7712 CAP ROCK DR
PLANO TX 75025

DEFRAIN, PAUL D
7712 CAP ROCK DR
PLANO TX 75025

DEFRANCO, SUZETTE
1414 AINSWORTH BLVD
HILLSBOROUGH NC 27278

DEFREITAS, IRENE
35 HERITAGE DR
LOWELL MA 01852

DEFREITAS, LEE
7305 DANBRIDGE LANE
FRISCO TX 75035

DEGAN, WILLIAM
PO BOX 202
BOYD TX 76023-0202

DEGNON, DEBORAH
50 PORTLAND STREET#716
TORONTO, ON  M5V2M7 CANADA

DEGRAW, SANDRA L
2980 OLYMPIC VIEW DR
CHINO HILLS CA 91709

DEGREE CONTROLS
DEGREE CONTROLS INC
18 MEADOWBROOK DRIVE
MILFORD NH 03055-4612

DEGUZMAN, BENJAMIN
1698 S KING RD
SAN JOSE CA 95122

DEHAAN, YVONNE K
474 DEVONSHIRE GLEN
ESCONDIDO CA 92027

DEHGHAN, MOHAMMAD
3114 FERNHURST DR
RICHARDSON TX 75082

DEHLIN, DOUGLAS
3604 SEA HORSE WAY
VIRGINIA BEACH VA 23452

DEHNER, JERRY
202 BROOKVIEW PLACE
WOODSTOCK GA 30188

DEHOFF, THOMAS R
13822 N SPADES RD
SUNMAN IN 47041

DEJONGE, JULIE A
28452 YOSEMITE DR
TRABUCO CANYON CA 92679

DEKA IMMOBILIEN INVESTMENT GMBH
C/O DEKA IMMOBILIEN GLOBAL
NEW YORK NY 10087-7769

DEKALB COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEKALB COUNTY BOARD OF HEALTH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEKALB COUNTY REVENUE DEPARTMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEKALB COUNTY REVENUE DEPARTMENT
 AL

DEKALB TELEPHONE COOPERATIVE INC
GINNY WALTER
LINWOOD FOSTER
111 HIGH STREET
ALEXANDRIA TN 37012-0247

DEKALB TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEKEL, NORMA
12 HEINRICH HEINE SQ
HAIFA  34485 ISRAEL

DEKEL, NORMA
12 HEINRICH HEINE SQ
HAIFA  34485 ISR

DEKRUIF, ROBERT
60 FALCON
HAWTHORN WOODS IL 60047

DEL BLAIR
DEL BLAIR CONSULTING
2250 COTTONWOOD COURT
MIDLOTHIAN TX 76065-6296

DEL BLAIR CONSULTING
2250 COTTONWOOD COURT
MIDLOTHIAN TX 76065-6296

DEL CASTILLO, MARTA
236 E 47TH STREET, APT 21E
NEW YORK NY 10017

DEL CORE, JULIE
3100 ANGUS DRIVE
PLANO TX 75025

DEL PRIORE, ROBERT P
10110 AVENT RIDGE DR.
COLLIERVILLE TN 38017

DEL ROSARIO, CHRISTIAN R
2683 NORCROSS DR
SAN JOSE CA 95148

DELA CRUZ, RAY C
2041 DANDERHALL WAY
SAN JOSE CA 95121

DELANEY, CHRISTINE
PO BOX 977
748 PENNY LANE
RIDDLE OR 97469

DELANEY, N L
3840 KNIGHT RD
WHITES CREEK TN 37189

DELANEY, RONALD
4005 CORTE BELLA CT
MODESTO CA 95356

DELANEY, RONALD D
4005 CORTE BELLA CT
MODESTO CA 95356

DELAPENA, GERRY M
2220 EMERALD HILLS D
R.
SAN JOSE CA 95131

DELAURENTIS, LORRAINE
7317 ANGEL FIRE DR
PLANO TX 75025

DELAURENTIS, MARGARET
2607 WHITE CROSS RD
CHAPEL HILL NC 27516

DELAVERGNE, HUGUES
6130 DEL ROY DR
DALLAS TX 75230

DELAWARE DIVISION OF REVENUE
PO BOX 8750
WILMINGTON DE 19899-8750

DELAWARE DIVISION OF REVENUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELAWARE DIVISION OF REVENUE
DE

DELAWARE SECRETARY OF STATE
CORPORATIONS DIV TOWNSEND BLDG
DOVER DE 19901

DELAWARE SECRETARY OF STATE
PO BOX 11728
NEWARK NJ 07101-4728

DELAWARE VALLEY FINANCIAL SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELBRIDGE, ANNETTE
7201 MIRA MAR PLACE
WAKE FOREST NC 27587

DELCAMP, LISA
247 STOBHILL LANE
HOLLY SPRINGS NC 27540

DELEON, LILIANA
2524 13TH CT
POMPANO BEACH FL 33062

DELEONARDO, DIANE
PO BOX 2
STEM NC 27581

DELGADO, DANIEL
2731 SW 30 AVE
MIAMI FL 33133

DELGADO, DENNIS
521 DROLMOND DRIVE
RALEIGH NC 27615

DELGADO, MARIA HELENA
5325 WESTBARD AVE APT 802
BETHESDA MD 20816

DELGADO-MOLINA, MARIA
2346 NW 36TH AVENUE
COCONUT CREEK FL 33066

DELHI TELEPHONE COMPANY INC
GINNY WALTER
BECKY MACHALICEK
107 MAIN ST
DELHI NY 13753-0271

DELHI TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELISSIO, ANTHONY
15 GRACE DRIVE
OLD BRIDGE NJ 08857

DELK, CAROL J
1151 WEST 4TH STREET
RIVIERA BEACH FL 33404

DELL
DELL COMPUTER CORPORATION
1 DELL BLVD
ROUND ROCK TX 78682-0001

DELL COMPUTER CORPORATION
1 DELL BLVD
ROUND ROCK TX 78682-0001

DELL COMPUTER CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELL INC
DEBRA GOODMAN-PROCKNOW
SALLY MACAPULAY
1 DELL WAY
ROUND ROCK TX 78682-0001

DELL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELL PRODUCTS LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELL TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELL, DEREK
588 BORGES CT.
FOLSOM CA 95630

DELL, RAYMOND P
PO BOX 202500
ARLINGTON TX 76006

DELLA ROSA, SANDRA L
6213 DRESDEN LN
RALEIGH NC 27612

DELLAGO, ROBERT
22 MAHOGONY ROAD
ROCKY POINT NY 11778

DELLER, JILL
2303 LAKESIDE DRIVE
ARLINGTON TX 76013

DELMARVA ONLINE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELMONTE, ELIZABETH
415 MAJORCA AVE
CORAL GABLES FL 33134

DELOITTE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELOITTE & TOUCHE LLP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELOITTE CONSULTING INDIA PVT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELOITTE GROUP SUPPORT CENTER B.V.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELOITTE MANAGEMENT SERVICES LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELOITTE SERVICES LP
KRISTEN SCHWERTNER
JUNNE CHUA
10 WESTPORT ROAD
WILTON CT 06897-4522

DELOITTE SERVICES LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELONG, CAROLYN H
8800 WEATHERSFIELD CT
RALEIGH NC 27613

DELORE, JOHN K
280 W. KLEIN RD.
WILLIAMSVILLE NY 14221

DELORENZI, ALBERT
6471 E. FLAT  IRON LOOP
AZ 85218-1876

DELORENZI, ALBERT
6471 E. FLAT IRON LOOP,
SUPERSTITION MOUNTAIN AZ 85218-1876

DELORME PUBLISHING COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELOS REYES, DALI
1086 N ABBOTT AVE
MILPITAS CA 95035

DELPHI AUTOMOTIVE SYSTEMS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELRASO, DOMENIC
257 HIGHLAND AVE
WATERTOWN MA 02472

DELTA COMMUNICATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELTA DENTAL OF CALIFORNIA
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
100 FIRST ST
SAN FRANCISCO CA 94105-2635

DELTA DENTAL OF CALIFORNIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELTA NETWORKS
DELTA NETWORKS INC
DNI LOGISTICS CORP
4425 CUSHING PARKWAY
FREMONT CA 94538

DELTA NETWORKS
DELTA NETWORKS INC
186 RUEY KUANG ROAD
NEIHU   TAIWAN

DELTA NETWORKS
DELTA NETWORKS INTERNATIONAL LTD
DELTA NETWORKS INC
186 RUEY KUANG RD
TAIPEI 114 TAIWAN

DELTA NETWORKS
DELTA NETWORKS INTERNATIONAL LTD
C/O DNI LOGISTICS USA CORP
4405 CUSHING PARKWAY
FREMONT CA 94538-6475

DELTA NETWORKS INC
DNI LOGISTICS CORP
4425 CUSHING PARKWAY
FREMONT CA 94538

DELTA NETWORKS INC
186 RUEY KUANG ROAD
NEIHU   TAIWAN

DELTA NETWORKS INTERNATIONAL LTD
DELTA NETWORKS INC
186 RUEY KUANG RD
TAIPEI 114 TAIWAN

DELTA NETWORKS INTERNATIONAL LTD
C/O DNI LOGISTICS USA CORP
4405 CUSHING PARKWAY
FREMONT CA 94538-6475

DELTA NETWORKS SYSTEMS SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELTA RECORDS COMERCIO SERVICOS E
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELTA TELEPHONE & CABLING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELTA TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
1314 MAIN ST
LOUISE MS 39097-0217

DELUCCA, DOMINICK
1309 RANGER RD
MURPHY TX 75094

DELUCCA, JAMES
2014 PIPER DR
CORINTH TX 76210

DELUXE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DELZER, MARCI
5016 VILLAGE LAWN DR
RALEIGH NC 27613

DELZER, MARCI M
5016 VILLAGE LAWN DR
RALEIGH NC 27613

DELZER, RONALD V
101 DOROTHY CTY
EMERALD ISLE NC 28594

DEMANTY, JOY
428 AVENIDA ABETOS
SAN JOSE CA 95123

DEMARCO, CARL
13 MADISON HEIGHTS
WYCKOFF NJ 07481

DEMARCO, DAVID R
425 CAMBRIDGE DR
RICHARDSON TX 75080

DEMARCO, JOANN
858 BROADLEAF LN
SAN JOSE CA 95128

DEMARCO, JOANN M
858 BROADLEAF LN
SAN JOSE CA 95128

DEMAREST, JAMES
3713 MT VERNON WAY
PLANO TX 75025

DEMARS, JOHN
8713 CREEKSIDE DR
ROWLETT TX 75089

DEMARTINO, FAYE
257 AVOCA AVENUE
MASSAPEQUA PARK NY 11762

DEMARTINO, FAYE A
257 AVOCA AVENUE
MASSAPEQUA PARK NY 11762

DEMARTINO, ROBERT D
401 E CORNWALL RD
CARY NC 27511

DEMARTIS, STEVE
1929 NARRAGANSETT AVENUE
MORRIS PARK NY 10461

DEMATIC CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEMBY, DONNY
420 NW 33RD STREET
OAKLAND PARK FL 33309-6028

DEMCHUK, JOHN A
6490 ARTILLERY RD
WARRENTON VA 20187

DEMEGLIO, GEORGE
314 ELMIRA PLACE
ATLANTA GA 30307

DEMEL, ERNEST
GARY STEVEN STONE
SOUTH BROOKLYN LEGAL SERVICES
105 COURT STREET
BROOKLYN NY 11201

DEMENT, DIANA G
3090 SERPA DR
SAN JOSE CA 95148

DEMENT, SUSAN D
107 ECHOWOOD LN
CARY NC 27511

DEMERS, JAMES
DEPT SMPT QUARRY BAY/HK
PO BOX 13955
RESEARCH TRIANGLE PARK NC 27709

DEMETER, EDIT
8638 N OLCOTT
NILES IL 60714

DEMIRCILER, BORAN
8650 SOUTHWESTERN BLVD.
APT. 3408
DALLAS TX 75206

DEMIREKLER, LEVENT
7253 CALM SUNSET
COLUMBIA MD 21046

DEMIROGLU, DENIZ
4502-G EMERALD
FOREST DR
DURHAM NC 27713

DEMOCKO, JOHN W
8 PEBBLE CREEK LN
PITTSFORD NY 14534

DEMONT, CHRISTOPHER
195 E ROUND GROVE RD
APT 2327
LEWISVILLE TX 75067

DEMORE, DAVID
PO BOX 138
AUBREY TX 76227

DEMOTSES, KAREN
95 SUMMER ST
NORTH ANDOVER MA 01845

DEMPE, STEVEN W
14 CRESTWOOD DR
CECIL PA 15321

DEMPSEY, AARON
3664 W. COURTNEY CROSSING
TUCSON AZ 85741

DEMPSEY, ELAINE Z
5124 TAPROOT LANE
DURHAM NC 27705

DEMPSEY, MARY J
16313 HEMLOCK STREET
FOUNTAIN VALLEY CA 92708

DEMPSEY, TIMOTHY F
PO BOX 8193
OCEAN ISLE BEACH NC 28469

DEMPSTER, ANDREW
PO BOX 921844
NORCROSS GA 30010

DENDI, RANGA R
4504 EMERSON DR
PLANO TX 75093

DENDULURI, RAMU
4950 STEVENSON BLVD APT #97
FREMONT CA 94538

DENEAU, JEFFREY
1303 MASTERS COURT
CHESAPEAKE VA 23320

DENEBEIM, JAY A
909 CASTALIA DR
CARY NC 27513

DENEEN, JEFFREY
53 WYN OAK
NASHVILLE TN 37205-5000

DENEEN, TERESA
53 WYN OAK
NASHVILLE TN 37205

DENESS, MARY LOU
166 DURGIN ST
RAMONA CA 92065

DENETTE, ALLEN E
8700 PARLIAMENT DR
SPRINGFIELD VA 22151

DENETTE, ANN
8700 PARLIAMENT DR
SPRINGFIELD VA 22151

DENG, HUI
1820 RICE CT.
ALLEN TX 75013

DENHAM, CHARLES J
2100 E CLIFF ROAD
BURNSVILLE MN 55337

DENHAM, JOEL
1103 HIGH MEADOW DR
ALLEN TX 75002

DENICOLO, ROSANNA
10 HORIZON CIRCLE
S WINDSOR CT 06074

DENIEN JR, ROBERT H
58 RUMFORD ROAD
KINGS PARK NY 11754

DENIS, LOUIS R
7110 ISLAND QUEEN DRIVE
SPARKS NV 89436-6411

DENISE, JOSEPH A
233 S HARRISON AVE
CONGERS NY 10920

DENISON III, JAMES W
3601 NORRIS PLACE
ALEXANDRIA VA 22305

DENISON, BLAKE
498 BESANCON
BENTON AR 72019

DENISON, DOUGLAS E
102 AYR COURT
CARY NC 27511

DENLEY, ROBERT B
670 CYPRESS BRIDGE
LAKE ZURICH IL 60047

DENMAC SYSTEMS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DENMARK, JEFFREY L
68 MERRIMAN STREET
ROCHESTER NY 14607

DENNEN, SUSAN J
25 WILLOW PKWY
BUFFALO GROVE IL 60089

DENNEY, CYNTHIA A
102 WOODLAND DRIVE
AUBREY TX 76227

DENNEY, LISA V
86 GRANDWATER DR
SWANEE GA 30024

DENNIN, JAMES R
1011 JAMESTOWN RD
BROOMALL PA 19008

DENNING, DAVID
305 CR 4818
KEMPNER TX 76539

DENNING, GRADY
6 CROSSWINDS EST DR
PITTSBORO NC 27312

DENNING, JOSEPH
114 GULF DRIVE
DUNN NC 28334

DENNING, LINDA
6 CROSSWINDS EST DR
PITTSBORO NC 27312

DENNIS, GREGROY
435 BEACH 64TH STREET
ARVERNE NY 11692

DENNIS, JAMES M
P O BOX 5171
GLENCOE AL 35905

DENNIS, KEVIN
2510 GRANDVIEW
RICHARDSON TX 75080

DENNIS, LILIAN K
1279 KEONCREST AVE
SAN JOSE CA 95110

DENNIS, LOUISE
13927 E QUAIL TRACK RD
SCOTTSDALE AZ 85262

DENNIS, MARY F
4146 DUNMORE RD
DECATUR GA 30034

DENNIS, RICHARD
5017 FIELD & STREAM RD
RALEIGH NC 27613

DENNIS, RICHARD P
5017 FIELD & STREAM RD
RALEIGH NC 27613

DENNIS, TINA
733 SEQUOIA DRIVE
ANNA TX 75409

DENNO, ANDREA F
227 VIA FIRENZE
NEWPORT BEACH CA 92663

DENNY, DOUGLAS
255 HOLDER TRAIL
MCKINNEY TX 75071

DENNY, LYMAN E
6131 NORTH 16TH STREET
APARTMENT H106
PHOENIX AZ 85016

DENOTE, BARBARA J
31 NORTH MAPLE AVE
APT 112
MARLTON NJ 08053

DENSEY, TERRI
9030 LORTON STATION BLVD
APT. 249
LORTON VA 22079

DENSON, PHONE
1803 SONNET CT
SAN JOSE CA 95131

DENSON, ROBIN
720 WHATLEY STREET
ANDALUSIA AL 36420

DENT, ANDREW
5033 NW 121 DR
CORAL SPRINGS FL 33076

DENT, ANDREW J
5033 NW 121 DR
CORAL SPRINGS FL 33076

DENT, CHARLOTTE K
449 HIGH RD APT B1
ANDALUSIA PA 19020

DENT, DAVID
726 LINDEN AVE
ELIZABETH NJ 07202

DENTON, ALLEN A
PO BOX 741
MILTON FL 32572

DENTON, ANGELA O
520 VAN DR
DURHAM NC 27703

DENTON, BETTY J
1931 LYNN CIRCLE
GREENBRIAR TN 37073

DENTON, CATHERINE
1744 CRYSTAL WAY
PLANO TX 75074

DENTON, GLENN F
2482 STATE ROAD
PLYMOUTH MA 02360

DENTON, KENNETH
1216 GETTYSVUE WAY
KNOXVILLE TN 37922

DENTON, MARIE A
803 MEADOW RD
WYLIE TX 75098

DENTON, MOLLY
10 KERR CT
DURHAM NC 27713

DENTON, ROGER C
8224 WEST CHASE COURT
NASHVILLE TN 37221

DENTON, RUFUS E
38215 DONNA AVE
ZEPHYRHILLS FL 33541

DEOL, AMARJIT
12696 SEATON CIR
FRISCO TX 75034

DEOL, AMARJIT
7101 RIDGEMOOR LN
PLANO TX 75025

DEOL, INDU
5020 TIDEWATER WAY
ALPHARETTA GA 30005

DEOL, INDU
49 SHERRING CRESCENT
KANATA ON K2K 2T1 CANADA

DEOL, RAJPAL
5020 TIDEWATER WAY
ALPHARETTA GA 30005

DEOL, RAJPAL
5020 TIDEWATER WAY
ALPHARETTA GA 20005

DEOREO, RICHARD
361 ASHWOOD LANE
MCKINNEY TX 75069

DEPAPE, JAMES
117 FAIRLEA DR
ROCHESTER NY 14622

DEPARTAMENTO DE HACIENDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEPARTAMENTO DE HACIENDA
 PR

DEPARTMENT OF REVENUE AND TAXATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEPARTMENT OF REVENUE AND TAXATION
 LA

DEPARTMENT OF TAXATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEPARTMENT OF TAXATION
 VA

DEPARTMENT OF TRANSPORTATION V STATE
W. RICHARD MOORE SPECIAL DEPUTY
ATTORNEY GENERAL, NC AG OFC
1505 MAIL SERVICE CENTER
RALEIGH NC 27699-1505

DEPAUL UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEPAUW, SUSAN
624 TEAKWOOD DR
FLOWER MOUND TX 75028

DEPEW, BRUCE
516 NANTAHALA DR
DURHAM NC 27713

DEPIETRO, DAVID A
63 SOUTHERN BLVD
EAST PATCHOGUE NY 11772

DEPOLLO, MARIO
2817 FUNSTER LANE
RALEIGH NC 27615

DEPOLO, JAMES
7137 CIRCA DE MEDIA
ELFIN FOREST CA 92029

DEPRIEST, PATRICIA
5210 ECHO RIDGE RD.
RALEIGH NC 27612

DEPT OF DEFENCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DERBECKER, DUANE
7026 205TH ST SE
SNOHOMISH WA 98296

DERDZINSKI, JOHN
3441 SHAKERTOWN RD
ANTIOCH TN 37013

DERENZY, ROBERT D
17460-3 PLAZA
ABIERTO
SAN DIEGO CA 92128

DEREZINSKI, DAVID
26 NUTTING STREET
GARDNER MA 01440

DERGANC, LAVONDA J
601 THORTON DR
FRANKLIN TN 37064

DERISH, PATRICIA A
117 OXBOW MARINA DR
ISLETON CA 95641

DEROSE, DANIEL
82 PACIFIC AVE
GARFIELD NJ 07026

DEROSIER, MARJORIE
622 NAPA RD
SONOMA CA 95476-7707

DERRICK, BETH
411 E BUCKINGHAM ROAD #1713
RICHARDSON TX 75081

DERRICKSON, JAY
PO BOX 1556
SOLDOTNA AK 99669

DERRY, LEE
1144 GILBERT
DOWNERS GROVE IL 60515

DERVAIN, SUZANNE
7403 LAS PALMAS WAY
DUBLIN CA 94568

DESAI, AAKASH
1064 WILSHAM DRIVE
SAN JOSE CA 95132

DESAI, AJAY
18 CIMMARRON DRIVE
NASHUA NH 03062

DESAI, KALPIT
303 MONTIBELLO DRIVE
CARY NC 27513

DESAI, MITESH D
5337 TATE AVE
PLANO TX 75093

DESANTOS, FERNANDO
924 ENGLEWOOD LN
PLANO TX 75025

DESARROLLO DEL CABLE S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DESCA COLOMBIA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DESCA CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DESCA VENEZUELA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DESCHASTRES, TERRY E
1405 LINNET DR
WACO TX 76706

DESGAGNES, JEAN
74 DU BEAUJOLAIS
GATINEAU PQ J8M1H4 CANADA

DESHAIES, PATRICIA
2336 WELSH TAVERN WY
WAKE FOREST NC 27587

DESHAIES, THOMAS
2336 WELSH TAVERN WAY
WAKE FOREST NC 27587

DESHARNAIS, PAUL
1776 HERITAGE DR
NORTH QUINCY MA 02171

DESHARNAIS, PAUL
1766 HERITAEGE DR
NORTH QUINCY MA 02171

DESHBANDHU, NAVAL
2413 GAZEBO DRIVE, APT C
MORRISVILLE NC 27560

DESHPANDE, VYENKATESH
3220 FOXBORO PLACE
SAN JOSE CA 95135

DESIGNET INC
KRISTEN SCHWERTNER
JOHN WISE
2153 O'TOOLE AVENUE
SAN JOSE CA 95131

DESILETS, THOMAS J
3872 JANE COURT
COLLEGEVILLE PA 19426

DESIMINI, SABINO
1 PARK LANE
APT. 901
BOSTON MA 02210

DESIREE DANIELSON
9363 IKE BYROM ROAD
AUBREY TX 76227

DESJARDINS COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DESJARDINS, JOHN
5209 CABER ROAD
RALEIGH NC 27613

DESJARDINS, MARIE-FRANCE
291 BERMUDA SPRINGS DR.
WESTON FL 33326

DESJARLAIS, TERRY
PO BOX 506
109 TEFT ROAD
SPRING ARBOR MI 49283

DESLOGE, DENIS S
13906 WILD RASPBERRY CT
GAINESVILLE VA 20155

DESMOND, JEANNE C
17522 MATINAL RD
SAN DIEGO CA 92127

DESMOND, KEVIN
4009 CLOUDCREST DR
PLANO TX 75074

DESORBO, WILLIAM R
15 CHAMBERSBROOK RD
WHITEHOUSE ST NJ 08889

DESOTO PARISH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DESOTO PARISH
 LA

DESOUSA, PETER
1151 ARLINBROOK DR.
TRINITY FL 34655

DESROCHERS, ROBERT J
10 PRIMROSE WAY APT 6208
HAVERHILL MA 01830

DESROSIERS, ELAINE
107 S. SMITH STREET
TIOGA TX 76271

DESROSIERS, MARYSE J
7731 TUCKERMAN LN
158
POTOMAC MD 20854

DESROSIERS, NORMAN B
5147 DORSEY ROAD
OXFORD NC 27565

DESTA, ELIAS
2016 SEATTLE AVE
SILVER SPRINGS MD 20905

DESTEFANO, JOYCE
115 CADOGAN WAY
NASHUA NH 03062

DESTEN, MARIA
141 BEDFORD DR. NE
PORT CHARLOTTE FL 33952

DESZCZ KUS, STELLA
5340 W ALTGELD ST
CHICAGO IL 60639

DETEWE COMMUNICATION GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DETEWE COMMUNICATIONS GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DETEWE COMMUNICATSIONS GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DETEWE SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DETLOFF, STEVEN M
PO BOX 485
HILLSBORO NM 88042

DETMER, KEVIN
175 WALTON STREET
FITCHBURG MA 01420

DETROIT EDISON CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DETROIT NEWS AGENCY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DETWILER, AMY
3209 COMO LAKE ROAD
DENTON TX 76210

DEUTSCH, DEBRA
56 HULL ST
BELMONT MA 02478

DEUTSCH, JOSEPH
8505 STONEVIEW DR
FRISCO TX 75034

DEUTSCHBAHN - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEUTSCHE BANK
VENTURE CAPITAL GROUP
BALTIMORE MD

DEUTSCHE BANK AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEUTSCHE BANK AMERICAS HOLDING CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEUTSCHE BANK SA BANCO ALEMAO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEUTSCHE BANK SECURITIES INC.
ATTN: RAY CONTE
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

DEUTSCHE TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEUTSCHE TELEKOM - ENTERPRISE BUS
  GERMANY

DEUTSCHE TELEKOM AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEVALLA, VINDHYA
4640 SPENCER
PLANO TX 75024

DEVANEY, ROBERT
23 ITHACA STREET
LINDENHURST NY 11757

DEVANEY, ROBERT A
23 ITHACA STREET
LINDENHURST NY 11757

DEVAUL, ELLEN
140 LAKE SHORE DR.
BROOKLYN MI 49230

DEVAULT, ROBERT G
6592 ROBINRIDGE DR
BRIGHTON MI 48116

DEVEAU, PATRICIA
96 FALCON DRIVE
BYRDSTOWN TN 38549

DEVELOPMENT AUTHORITY OF THE NORTH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEVELOPMENT DIMENSIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DEVENPORT, DENNIS A
4153 DEER RUN DR
OXFORD NC 27565

DEVENYNS, VICTORIA C
10704 LOVRIDGE CT
AUSTIN TX 78739

DEVEREAUX, CHRISTOPHER L
2536 TOLL MILL CT
RALEIGH NC 27606

DEVICES INC
PO BOX 835338
RICHARDSON TX 75083

DEVINCENT, ROBERT
24 HANSCOM AVE
HAVERHILL MA 01830

DEVINCENTIS, CARL
53 CINDY LANE
ROWLEY MA 01969

DEVINCENZI, ROBERT T
633 LUPINE VALLEY RD
APTOS CA 95003

DEVINE, DAPHINE
203 S COLUMBUS AVE
APT D3
MOUNT VERNON NY 10553

DEVIS
1137 NORTH HIGHLAND STREET
ARLINGTON VA 22201

DEVLIN, GREGG
2725 PHEASANT COURT
SWITZERLAND FL 32259

DEVLIN, JOSEPH R
2806 CREEKBEND DR
MCKINNEY TX 75070

DEVLIN, TERENCE
790 REGISTRY LN
ATLANTA GA 30342

DEVLIN-LEBOW, SHIRLEY
2609 CROCKETT DRIVE
CORINTH TX 76210

DEVORE, GARY
1849 ANNA CATHERINE DRIVE
ORLANDO FL 32828

DEVRIES, PAUL A
38534 LAURENWOOD
WAYNE MI 48184

DEW, RUTHIE M
7016 WINDOVER DR
DURHAM NC 27712

DEWAR, JAMES
48 CARLISLE CIRCLE
K0A1B0 CANADA

DEWAR, PATRICIA A
2 PISHKUN LANE
GREAT FALLS MT 59401

DEWART, JOHN
17 BYRSONIMA CT
SOUTH
HOMOSASSA FL 34446

DEWBERRY, BARBARA J
2508 FIRELIGHT RD
NC 27610

DEWET, DENNIS
529 BULLINGHAM LANE
ALLEN TX 75002

DEWETT JR, ROBERT
102 WESTLAKE DR
WENDELL NC 27591

DEWITT, MICHAEL
6834 S. UNIVERSITY BLVD., # 231
LITTLETON CO 80122

DEWITT, MICHAEL
3860 SCHANDONEY LANE
OROVILLE CA 95965

DEYARMIN, DANN C
9090 MARY ANN DR
OWINGS MD 20736

DEYOUNG, DONN
4624 GRAYLING DR
APEX NC 27539

DEZALON, MARTINE
26 HICKORY STREET
CENTRAL ISLIP NY 11722

DHAKAL, SAGAR
800 W RENNER RD
APT # 913
RICHARDSON TX 75080

DHALIWAL, HARRY
1423 CREEKWATCH LANE
NC 27513

DHAMIJA, PAYAL
APT 79, 3375 HOMESTEAD RD
SANTA CLARA CA 95051

DHANDAPANI, SARA
720 PLAYER DRIVE
PLANO TX 75025

DHANRALE, SAGAR
19R TUFTS STREET
SOMERVILLE MA 02145

DHAR, TRIPTY
19 ETHAN ALLEN DR
ACTON MA 01720

DHARMARAJAN, RANJITH
1505 PORSCHE CT
PLANO TX 75023

DHIMAN, JAIPAL K
1738 EL AIRE PLACE
ESCONDIDO CA 92026

DHL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL & DHL GF
1200 SOUTH PINE ISLAND ROAD SUITE 600
PLANTATION FL 33324

DHL DANZAS AIR & OCEAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL DANZAS AIR & OCEAN DANZAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL EXPRESS (I) PVT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL EXPRESS (IRELAND)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL EXPRESS (SWITZERLAND) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL EXPRESS AUSTRALIA PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL EXPRESS COLOMBIA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL EXPRESS SINGAPORE PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL EXPRESS UK LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL INTERNACIONAL DE MEXICO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL INTERNATIONAL (THAILAND) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL INTERNATIONAL BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL INTERNATIONAL UK LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL ISRAEL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL JAPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL LEMUIR LOGISTICS PVT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL LOGISTICS SPAIN SL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL PAKISTAN PVT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL PORTUGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL TAIWAN CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL WORLDWIDE EXPRESS (PNG)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHL WORLDWIDE EXPRESS LOGISTICS NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DHOKIA, ANILA
10613 RIVER FOREST DRIVE
RALEIGH NC 27614

DHONDT, LUC
1604 HOPE DRIVE - APT 137
SANTA CLARA CA 95054

DHONDT, LUC R
1604 HOPE DRIVE - APT 137
SANTA CLARA CA 95054

DHS - POLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DI CAPRIO, VICTOR
108 BURLINGAME ROAD
W WARWICK RI 02893

DI GREGORIO, LOUIS
21541 SITIO VERANO
LAKE FOREST CA 92630

DI MILLO, LYNETTE
1919 BALTIMORE DRIVE
ALLEN TX 75002

DI MILLO, STEVEN
1919 BALTIMORE DR
ALLEN TX 75002

DI MILLO, STEVEN A
1919 BALTIMORE DR
ALLEN TX 75002

DI STEFANO, MARIA
9219 N HARLEM AVE
MORTON GROVE IL 60053

DIAGNOSTIC SUPPORT SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIAMOND MANAGEMENT & TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIAMOND, JEFF
6517 25TH AVE NE, UNIT #D
SEATTLE WA 98115

DIAMOND, JEFF
22301 NE 17TH COURT
SAMMAMISH WA 98074-4156

DIAMOND, MICHAEL G
1207 POND STREET
CARY NC 27511

DIAS, ROBERT
8983 SCOTT ST
SPRINGFIELD VA 22153

DIAS, TONY
84 SOUTH STREET UNIT 3
WALTAHM MA 02453

DIASHYN, PETER
3167 DALLAS COURT
SANTA CLARA CA 95051

DIAZ, ALBERTO
416 E 65TH ST
APT 4H
NEW YORK NY 10021

DIAZ, ANGELINA
517  SHADY PINE WAY
APT. D1
WEST PALM BEACH FL 33415

DIAZ, CARLOS E
19842 NW 88TH AVE
MIAMI FL 33015

DIAZ, DAVID
256 GLADE
ELMHURST IL 60126

DIAZ, JORGE L
1764 18 AVE NORTH
LAKE WORTH FL 33460

DIAZ, RAFAEL M
53 SPRINGDALE CIRCLE
PALM SPRINGS FL 33461

DIAZ, WILLIAM
538 N 16TH ST
SAN JOSE CA 95112

DIAZ-ARISTY, MAYRA
11350 NW 1ST PL
CORAL SPRINGS FL 33071

DIAZ-GRUBB, LAURA
18322 EMERALD OAKS
SAN ANTONIO TX 78259

DIBLER, BRUCE E
8606 COVENTRY DR.
ROWLETT TX 75089

DIBLER, TONY
9001 EAST 77TH SOUTH
TULSA OK 74133

DIBLER, TONY S
9001 EAST 77TH SOUTH
TULSA OK 74133

DIBLO CORPORATIVO SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIBURRO, LAWRENCE
9 GLENWOOD CIRCLE
HAVERHILL MA 01830

DICAPRIO, ANGELA
1305 TRELLIS PLACE
ALPHARETTA GA 30004

DICECCO, STEPHEN
60 WESTCHESTER CIR
DEDHAM MA 02026

DICHIRICO, CHARLES
804 BOXTHORN AVE
NEWBURY PARK CA 91320

DICICILIA, MARK S
5029 E. FAIRFIELD ST
ANAHEIM CA 92807

DICK, ANTHONY
4524 BRIARGLEN LN
HOLLY SPRINGS NC 27540

DICK, JAMES
271 MACKENZIE RD RR5
BELLEVILLE ON K8N 4Z5 CANADA

DICKENS, REYNAE
1442 NO MANGONIA CIR
WEST PALM BEA FL 33401

DICKERSON JR, PAUL
2015 DIMMOCK'S MILL
HILLSBOROUGH NC 27278

DICKERSON, DOUGLAS
8416 BECKET CIRCLE
PLANO TX 75025

DICKERSON, IRENE
865 DUNBARTON RD
MONTGOMERY AL 36117

DICKERSON, LAWRENCE
2937 MICHELE DRIVE
NORRISTOWN PA 19403

DICKERSON, ROBERT
101 VALEN DR.
ROYSE CITY TX 75189

DICKERSON, SHARON C
417 N MAIN ST
ROXBORO NC 27573

DICKESON, LEONOR R
P O BOX 9303
PORT ST LUCIE FL 34985

DICKEY JR, DENNIS
500 SARAZEN DRIVE
CLAYTON NC 27527

DICKEY RURAL TELEPHONE COOPERATIVE
GINNY WALTER
LINWOOD FOSTER
9628 HWY 281 N
ELLENDALE ND 58436-0069

DICKEY RURAL TELEPHONE COOPERATIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DICKIE, MICHAEL J
8440 RIVERBIRCH DR
ROSWELL GA 30076

DICKINSON, LINDA L
1115 BEVINGER DR.
EL DORADO HILLS CA 95762

DICKMAN, TODD J
941 S MULBERRY ST
BATESVILLE IN 47006

DICKSON, DAVID
19 COUNTRY LN
ARUNDEL ME 04046

DICKSON, DAVID E
19 COUNTRY LN
ARUNDEL ME 04046

DICKSON, FOSTER N
30 SHAGBARK CT.
AIKEN SC 29803

DICKSON, RICHARD
220 WALNUT ST
CARY NC 27511

DIDDLE, DONALD
9631 WATKINS ROAD
GAITHERSBURG MD 20760

DIDONATO, SARAH
1439 WEST AVE. #401
MIAMI BEACH FL 33139

DIDONNA, IMELDA
3329 EL VEDADO CT EA
ST
WEST PALM BEA FL 33405

DIEBOLD ENTERPRISE SECURITY SYSTEMS
155 LAFAYETTE AVENUE
WHITE PLAINS NY 10603

DIEE, LAWRENCE G
245 WHISPERING HILLS
TER
CHESTER NY 10918

DIEGUEZ, YOLANDA S
255 SIERRA DR
APT 416
MIAMI FL 33179

DIEKMAN, RICHARD
3497 CHANDLER HAULK
RD
LOGANVILLE GA 30249

DIEM, SIGNE P
273 GRANDVIEW DRIVE
GLASTONBURY CT 06033

DIEMONT, JAMES
704 SQUIRE CT
ALLEN TX 75002

DIENER, STEVEN R
509 COMMANDER DR
WENDELL NC 27591

DIEP, DON B
1601 INDIAN TRAIL
ROWLETT TX 75088

DIEP, KHANH
3088 GREENFIELD DR
RICHARDSON TX 75082

DIEP, TED
2677 HAMRICK ROAD
NORCROSS GA 30071

DIERKEN, DANIEL L
11657 ALPS WAY
ESCONDIDO CA 92026

DIERSCH, DEBORAH J
415 SEAVIEW DR.
APTOS CA 95003

DIETRICH, THOMAS W
11575 LIBERTY OAK DR
FREDERICK MD 21701

DIETZ
DIETZ & ASSOCIATES
100 NORTH CENTRAL EXPRESSWAY
RICHARDSON TX 75080

DIETZ & ASSOCIATES
100 NORTH CENTRAL EXPRESSWAY
RICHARDSON TX 75080

DIETZ, JEFFREY
10 ORCHARD PARK DRIVE
READING MA 01867

DIETZER, DEBBIE A
171 IMPERIAL DR
GLASTONBURY CT 06033

DIEU, CHUNG T
7526 OLD HARDING RD
NASHVILLE TN 37221

DIFAZIO JR, COSMO
1607 BELL FARMS LN
PALMYRA VA 22963

DIFFEE, SANDRA STEPHENSON
602 WESTWOOD DRIVE
GARNER NC 27529

DIFFIE, BAILEY W
283 HANS AVE
MT VIEW CA 94040

DIFILIPPO, RICHARD
6501 RACEVIEW TER
RALEIGH NC 27609

DIFIORE, CHERYL
26 CREEKWOOD CR
RICHARDSON TX 75080

DIFIORE, RICHARD
1440 BLUEBERRY HILLS RD
MONUMENT CO 80132

DIFONZO, NANCY
56 RUSSELL'S WAY
WESTFORD MA 01886

DIFRANCESCO, JOHN E
274 HILLSIDE ST
ARLINGTON MA 02174

DIGGS, WILLIAM L
152 OLD FARRINGTON
ROAD
CHAPEL HILL NC 27514

DIGI KEY CORP
PO BOX 250
THIEF RIVER FALLS MN 56701-0250

DIGI KEY CORP
701 BROOKS AVENUE SOUTH
THIEF RIVER FALLS MN 56701-0677

DIGI-TEL COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGIACOMO, JOHN
20 SANDY LANE
SHELTON CT 06484

DIGIACOMO, WILLIAM
313 E GREENWOOD STREET
MORTON IL 61550

DIGICEL (ANTIGUA) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGICEL (BARBADOS) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGICEL (BERMUDA) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGICEL (ST. MAARTEN) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGICEL ANGUILLA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGICEL CURACAO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGICEL DOMINICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGICEL FWI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGICEL GRENADA LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGICEL GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGICEL JAMAICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGICEL ST  KITTS & NEVIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGICEL ST  LUCIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGICEL ST VINCENT & THE GRENADINES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGIKEY
DIGI KEY CORP
PO BOX 250
THIEF RIVER FALLS MN 56701-0250

DIGILIO, JOANN D
3404 HAMLIN RD.
DURHAM NC 27704

DIGIOVANNI, MARY BETH
8800 MORENO MOUNTAIN AVENUE
LAS VEGAS NV 89178

DIGITAL CHINA (DISTI)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGITAL CHINA TECHNOLOGY LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGITAL COMMUNICATIONS OF IOWA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGITAL CONNECTIONS INC
KRISTEN SCHWERTNER
JOHN WISE
152 MOLLY WALTON DR
HENDERSONVILLE TN 37075-2152

DIGITAL CONNECTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGITAL FUTURE VOICE & DATA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGITAL LIGHTWARE
DIGITAL LIGHTWAVE
5775 RIO VISTA DRIVE
CLEARWATER FL 33760-3137

DIGITAL LIGHTWAVE
5775 RIO VISTA DRIVE
CLEARWATER FL 33760-3137

DIGITAL TELEFONES INC
KRISTEN SCHWERTNER
JOHN WISE
1719 ANALOG ST
RICHARDSON TX 75081-1944

DIGITAL TELEFONES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGITECH INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGITEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGITEL COMM. (ASIA) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIGITEL CORPORATION
KRISTEN SCHWERTNER
JOHN WISE
2600 SCHOOL DRIVE
ATLANTA GA 30360-3142

DIGITEL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIKENS, THOMAS
2612 BENGAL LN
PLANO TX 75023

DIKKEN, FRANK
1850 CALLE YUCCA
THOUSAND OAKS CA 91360

DILELLA, BERNARD
2617 LLOYD LANE
TROOPER PA 19403

DILELLA, BERNARD J
2617 LLOYD LANE
TROOPER PA 19403

DILEN, GREGG
1003 QUEENSFERRY RD
CARY NC 27511

DILL, WENDY
4410 PARK BROOKE TRACE
ALPHARETTA GA 30022

DILL, WERNER
166 CLAREMONT STREET
DEER PARK NY 11729-1305

DILLAHA, GARY V
4807 SUNSET CT.
APT. 507
CAPE CORAL FL 33904

DILLARD, KRISTIE
8327 MARTELLO LN
RALEIGH NC 27613

DILLARD, MIKE
880 CARILION PARKWAY
P.O. BOX 12749
ST. PETERSBURG FL 33716

DILLEHAY, JAMES L
2814 REDWOOD RD
DURHAM NC 27704

DILLER TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
318 COMMERCIAL STREET
DILLER NE 68342-4094

DILLER TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DILLER, NORMA J
1455 JAVELIN WAY
LEWISVILLE TX 75077

DILLEY, DONNA
7275 HICKORY STREET
APT 207
FRISCO TX 75034

DILLINGER, JOHN R
7920 SUTTERTON CT
RALEIGH NC 27615

DILLINGHAM, GARY L
6325 COLUMBIA AVE
NASHVILLE TN 37209

DILLINGHAM, JEFFREY E
8021 ESTERBROOK DR
NASHVILLE TN 37221

DILLON, ANTHONY
25 FIRST AVE
HUNTINGTON STATION
LONG ISLAND NY 11746

DILLON, BRIAN E
10611 OLD WAYSIDE RD
CHARLOTTE NC 28277

DILLON, PHILLIP
6392 NW 52ND CT
JOHNSTON IA 50131

DILLON, PHILLIP E
6392 NW 52ND CT
JOHNSTON IA 50131

DILLON, RANDOLPH
2111 WINTERSTONE DR.
PLANO TX 75023

DILLON, RANDY
7312 SUMMIT LANE
SACHSE TX 75048

DILLON, ROBERT M
108 LOCH LOMAND CR
CARY NC 27511

DILLON, RONALD
16187 O'CONNER AVE
FORNEY TX 75126

DILLON, TANYA
104 OAKCHEST COURT
DURHAM NC 27703

DILLOW, BRUCE W
1412 IOWA AVE
COLORADO SPRINGS CO 80909

DILLOW, DEBORAH L
103 OLD BELLOWS CT
RALEIGH NC 27607

DILORETO, VICTOR D
2889 BEDDINGTON WAY
SUWANEE GA 30174

DILUISO, DEBRA A
28 FAIRWAY DR
SCARBOROUGH ME 04074

DILWORTH PAXSON LLP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMAGGIO, DIANE
38 WINCHCOMBE WAY
SCARSDALE NY 10583

DIMARCO, NICHOLAS
6 BRANDY BROOK LANE
MARLBOROUGH NH 03455

DIMARCO, NICHOLAS J
6 BRANDY BROOK LANE
MARLBOROUGH NH 03455

DIMARTINO, MAXINE M
5918 BOLING DR
RALEIGH NC 27603

DIMARZIO, MICHAEL
8970 VICTORIA ISLAND PLACE
ORLANDO FL 32829

DIMARZO, MARYANNE
P.O. BOX 0644490
VERO BEACH FL 32964

DIMATTEO, JOHN J
8 CHESTNUT STREET
BELMONT MA 02478

DIMAURO, JOANNE
159 LINCOLN ST
APT 2
MIDDLETOWN CT 06457

DIMENNA, ANTHONY J
7115 TESSA LAKES COURT
SUGAR LAND TX 77479

DIMENNA, CHERYL A
29555 PASO ROBLES DR
VALLEY CENTER CA 92082

DIMENSION DATA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMENSION DATA (PTY) LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMENSION DATA AUSTRALIA PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMENSION DATA BELGUIM SA(USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMENSION DATA GERMANY AG & CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMENSION DATA HOLDINGS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMENSION DATA HOLDINGS PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMENSION DATA INC
KRISTEN SCHWERTNER
JOHN WISE
110 PARKWAY DR S
HAUPPAUGE NY 11788-2012

DIMENSION DATA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMENSION DATA NEDERLAND BV (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMENSION DATA NEDERLAND BV (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMENSION DATA NETWORK SER LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMENSION DATA PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMENSTEIN, SIMON
4575 MICHIGAN STREET
ADA MI 49301

DIMERCO (CANADA)
5100 ORBITOR DR SUITE 201
MISSISSAUGA ON L4W 4Z4 CANADA

DIMERCO (US)
955 DILLON DR
WOOD DALE IL 60191-1274

DIMERCO AIR FORWARDERS HK LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMERCO EXPRESS KOREA CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMERCO EXPRESS SINGAPORE PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMERCO EXPRESS TAIWAN CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMERCO EXPRESS UK LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMERCO INTERNATIONAL LOGISTICS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIMILLIO, LOUIS
6532 BURROWS CT
PLANO TX 75023

DIMILLIO, LOUIS J
6532 BURROWS CT
PLANO TX 75023

DIMPSEY, MICHAEL
123  E. WOODWORTH PL
ROSELLE IL 60172

DIMSDALE, CHRISTINE
5414 NAVAJO COURT
ANTIOCH CA 94509

DIMURO, JEFFREY
240 ACORN LN
MILFORD CT 06460-1888

DIN, MOHI
2413 TREYBURN CT
PLANO TX 75075

DINAPOLI, VINCENT A
48 HALF MOON TRAIL
S KINGSTON RI 02879

DINDAK, PHIL
5 SPRINGCREST CT
ALLEN TX 75002

DINETS SRL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DING, JAMES
519 28TH AVE. APT. #1
SAN FRANCISCO CA 94121

DING, YAN
1983 SAN LUIS AVE
APT 22
MT VIEW CA 94043

DINGES, CHARLES R
7205 VALLEY LAKE DR
RALEIGH NC 27612

DINGMAN, JEFFREY A
5729 BRAHMA RD
ROANOKE VA 24018

DINH, CHUONG
9801 PRESTMONT
FRISCO TX 75035

DINH, HA
517 WYOMING DR
MURPHY TX 75094

DINH, HUNG Q
854 PASEO ESTERO DR
SAN JOSE CA 95122

DINH, KATHY
455 WILDWOOD FOREST DR APT 11104
SPRING TX 77380-2786

DINH, KIMAN T
2271 DENAIR AVE
 CA 95122

DINH, SU Q
1309 GRAYHAWK DR.
MANSFIELD TX 76063

DINH, THU-HUONG
43829 TATTINGER TERRACE
ASHBURN VA 20148

DINH, VIET
6471 TRANQUILO APT 2056
IRVING TX 75039

DININNO, ALEX
396 DENALI DRIVE
MORGAN HILL CA 95037

DINIZO, ELAINE
3 HAWTHORNE LANE
BOYNTON BEACH FL 33426

DINKEL, DANIEL
924 CREEKVIEW DR
MESQUITE TX 75181

DINKEL, JEFFREY
40 STILL RD.
RIDGEFIELD CT 06877

DINNEEN, MEIKO
12635 PASEO DEL VERANO
# 66
SAN DIEGO CA 92128

DINSMORE, KENTON R
3682 SUMMERFIELD DR
SPRING VALLEY CA 91977-2849

DINULESCU, AURELIA
4503 WYVONNES WAY
PLANO TX 75024

DINULESCU, CATALIN
4503 WYVONNES WAY
PLANO TX 75024

DIOCESE OF WHEELING-CHARLESTON THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DION, LISA
2204 BLACKBERRY DR
RICHARDSON TX 75082

DIONA HOLDING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIONA HOLDING LTD PRIVATE LIMITED C
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIONA SERVICETELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIONNE, PAUL
6309 GRETNA GREEN LN
RALEIGH NC 27603

DIPIERRO, PETER
3 HALL COURT
PARK RIDGE NJ 07656

DIPIERRO, PETER M
3 HALL COURT
PARK RIDGE NJ 07656

DIPPEL, CATHERINE
2812 CROW VALLEY TRL
PLANO TX 75023

DIPPER, RICHARD
4015 GRAYSON RIDGE CT
RALEIGH NC 27613

DIPPER, RICHARD R
4015 GRAYSON RIDGE
CT
RALEIGH NC 27613

DIR, MARY
13300 OUTLOOK #518
OVERLAND PARK KS 66209

DIRAD TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIRECT ADMINISTRATION  INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIRECT COMMUNICATIONS CEDAR VALLEY
GINNY WALTER
LORI ZAVALA
1680 E HERITAGE DR
LEHI UT 84043-4281

DIRECT COMMUNICATIONS CEDAR VALLEY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIRECT ENERGY REGULATED
PO BOX 2427
EDMONTON AB T5J 2R4 CANADA

DIRECT MESSENGER SERVICE
5802 BLUEJACKET
SHAWNEE MISSION KS 66203

DIRECT MESSENGER SERVICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIRECT SUPPLY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIRECT TOUCH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIRECT TOUCH - US
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIRECT TOUCH FEDERAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIRECT TOUCH MID ATLANTIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIRECTADVICE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIRECTORS GUILD OF AMERICA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIRECTV BROADBAND INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIRETTO, MARC
599 SAXONY LANE
YARDLEY PA 19067

DIRIENZO, LOUIS A
236 COTTONTAIL DRIVE
PORTSMOUTH RI 02871

DIRILTEN, HUDAI
2276 HILLSBORO LANE
NAPERVILLE IL 60564

DIRK LORENZEN
526 SOUTH 104TH ST
MESA AZ 85208-7187

DIRK LORENZEN
DIRK LORENZEN
526 SOUTH 104TH ST
MESA AZ 85208-7187

DIRKS, CAROL
1108 DINKEL COURT
SAN JOSE CA 95118

DIRMEYER, DAN
968 BLUEHERON
HIGHLAND MI 48357

DISAIA, MICHAEL
9 SAMUEL HARRINGTON RD
WESTBOURGH MA 01581

DISANTO, DONALD
3017 REEVES RD
WILLOUGHBY OH 44094

DISCOVERYTEL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DISE, ROGER
6909 WEDGESTONE DRIVE
PLANO TX 75023

DISK SERVICOS DE TELECOMUNICACOES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DISMUKES, CAROL L
13 HERITAGE WAY
ALLEN TX 75002

DISMUKES, MILDRED
4109 LYNN DR
UNIT 116
 AK 99508

DISNEY WORLDWIDE SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DISNEY, JESSICA
1032 SOUZA DRIVE
EL DORADO HILLS CA 95762

DISSI, ANWAR
6211 RYEWORTH DR.
FRISCO TX 75035

DISSI, ANWAR B
6211 RYEWORTH DR.
FRISCO TX 75035

DISTRIBUTEL COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DISTRICT OF COLUMBIA TREASURER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DISTRICT OF COLUMBIA TREASURER
 DC

DITKO, RICHARD K
3303 WEBLEY COURT
ANNANDALE VA 22003

DITTLOF, ROXANNA M
3405 WOLFE CR
PLANO TX 75025

DITTO, KATHERINE
5913 RIDGE FORD DR
BURKE VA 22015

DIVERSE POWER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIVERSIFIED GATEWAY BERHAD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIVERSIFIED GATEWAY SDN BHD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIVERSIFIED INTERNATIONAL SERVICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIVERSIFIED NETWORKS INC
KRISTEN SCHWERTNER
JOHN WISE
PO BOX 825
BRAINERD MN 56401

DIVERSIFIED NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIVERSIFIED SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIVISA IT S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DIVITA, PAUL
1390 RIVERSIDE OAKS DR
ROCKWALL TX 75087-2422

DIVITA, PAUL S
1390 RIVERSIDE OAKS DR
ROCKWALL TX 75087-2422

DIX, DONALD G
29 CONDESA ROAD
SANTA FE NM 87508

DIXIT, SAURABH
4410 ALBANY DR
APT 57
SAN JOSE CA 95129

DIXON III, EARLEY
3255 CANTERBURY TRL
REX GA 30273

DIXON JR, JAMES H
2579 BURTON ROAD
DURHAM NC 27704

DIXON JR., BERNARD
1005 TWIN ELMS
CHAPEL HILL NC 27516

DIXON, GENE F
1901 LAKEVIEW CR
#1515
LEWISVILLE TX 75057

DIXON, KIP
7408 BELLA LANE
NORTH RICHLAND HILLS TX 76180-3033

DIXON, PATRICIA A
4858B ORLEANS CT.
WEST PALM BCH FL 33415

DIXON, RONALD A
1408 VALENCIA CT W
SANFORD FL 32771

DIXON, SUSAN E.
188 CONESTOGA WAY
GLASTONBURY CT 06033

DIXVILLE TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DJOKO, SURNJANI
5411 LINCOLNSHIRE DR
RICHARDSON TX 75082

DLA PIPER US LLP
PO BOX 75190
BALTIMORE MD 21275

DLJ MERCHANT BANKING PARTNERS LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DLUHY, MARCIA
104 HUNTERS CT.
MCKINNEY TX 75070

DMA CLAIMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DMT  CONSUMERS - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DO NOT USE - CALA DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DO, ANH-DAO
5335 BENT TREE FOREST DR
UNIT 248
DALLAS TX 75248-3459

DO, DAU
734 CREEKLAND CR
SAN JOSE CA 95133

DO, DUC
11372 PONDHURST WAY
RIVERSIDE CA 92505

DO, DUY L
5124 CELBRIDGE PL
RALEIGH NC 27613

DO, HAN
1662 PEACHWOOD DRIVE
SAN JOSE CA 95132

DO, HOANG
1829 BACHMAN CT
PLANO TX 75075

DO, HOANG H
1829 BACHMAN CT
PLANO TX 75075

DO, HOANG Q
1973 LUBY DR
SAN JOSE CA 95133

DO, IVY
3808 FALL WHEAT DR.
PLANO TX 75075

DO, KHANH
3804 ABERCROMBY DR
DURHAM NC 27713

DO, KHANH C
3804 ABERCROMBY DR
DURHAM NC 27713

DO, KHIEN V
4456 FILLMORE ST
 CA 95050

DO, KIEU TRANG
10856 CROOKE DR
PARKER CO 80134

DO, KINH HUY
936 COLORADO DRIVE
ALLEN TX 75013

DO, PHUONG
2717 OAK TRAIL
CAROLLTON TX 75007

DO, QUANG
3504 CANYON ROAD
GRAND PRAIRIE TX 75052

DO, THUC
5811 MANDARIN LN
SACHSE TX 75048

DO, THUC D
5811 MANDARIN LN
SACHSE TX 75048

DO, TINA H
129 S BARNES DR
APT 1095
GARLAND TX 75042

DO, TOMMY
3505 ESTACADO LN
PLANO TX 75025

DO-NGUYEN, TRANG
6832 COLONNADE DR
PLANO TX 75024

DO-NGUYEN, TRANG H
6832 COLONNADE DR
PLANO TX 75024

DOAN, HIEU
1618 STANWICH ROAD
SAN JOSE CA 95131

DOAN, PHONG
5859 FRANKFORD ROAD, #1101
DALLAS TX 75252

DOAN, THUY
10709 SPYGLASS HILL
ROWLETT TX 75089

DOAN, TUAN T
1901 HAWKEN DR
PLANO TX 75023

DOBARGANES, MARLOWE S
4711 S HIMES AVE
APT 1803
TAMPA FL 33611

DOBBINS, ELIZABETH ANN
2921-34 SPRINGSWEET LANE
RALEIGH NC 27612

DOBBINS, RICHARD
21 MOUNTAIN VIEW ROAD
LAKE TOXAWAY NC 28747

DOBLE, JAMES T
907 NORTHWOODS DR.
CARY NC 27513

DOBSON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DOBSON COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DOBSON INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DOBSON TELEPHONE CO INC
JONATHAN HATHCOTE
TARRA BILAK
14101 WIRELESS WAY
OKLAHOMA CITY OK 73134-2514

DOBSON, KATHRYN
12322 N BRIGHTON BAY TRL
JACKSONVILLE FL 32246

DOBSON, KEVIN S
542 BROUWARD RD
JACKSONVILLE FL 32218

DOBSON, WENDY
542 BROUWARD RD
JACKSONVILLE FL 32218

DOBYNS, NORMAN L
P.O.BOX 47
WEEMS VA 22576

DOC LEASE COMPANY LLC
JONATHAN HATHCOTE
TARRA BILAK
14201 WIRELESS WAY
OKLAHOMA CITY OK 73134-2512

DOCK, GERALDINE
87 MCINYRE COURT
BRUNSWICK GA 31520

DOCKSTADER, MICHAEL
780 SOUTH 100 WEST
PAYSON UT 84651

DOCTOR, SATYAJIT P
3624 FLINSTONE DR
PLANO TX 75074

DODD, BARBARA J
500 INDIAN CREEK TRAIL
RUTLEDGE GA 30663

DODD, DENNIS
1132 PINNACLE FALLS
SAN ANTONIO TX 78260

DODD, DONALD P
14 RETREAT LANE
SC 29928

DODD, RANDY
14009 HAYES ST
OVERLAND PARK KS 66221

DODD, TERESA
315 SUTALLEE PLACE
WHITE GA 30184

DODGE, JOHN
6905 TUDOR DR
PLANO TX 75023

DODGE, JOHN R
6905 TUDOR DR
PLANO TX 75023

DODSON, DANIEL W
324 S BROAD STREET
#1
TRENTON NJ 08608

DODSON, GLENDA
900 19TH AVE S
APT 608
NASHVILLE TN 37212

DODSON, KYLE
12101 CREEK POINT DR
FRISCO TX 75035

DODSON, TOLLIE L
555 NORTH ROSEDALE
TULSA OK 74127

DOE, EDWARD
938 EMERSON ST
PALO ALTO CA 94301

DOE, THOMAS
508 PRINCETON ST
RALEIGH NC 27609

DOE, THOMAS P
508 PRINCETON ST
RALEIGH NC 27609

DOERING, KRIS
6812 ROCHELLE DR
PLANO TX 75023-1047

DOERK, MICHAEL
15922 WINDY MEADOW DR
DALLAS TX 75248

DOERR III, FREDERICK
25 REEF LANE
LITTLE EGG HARBOR NJ 08087

DOERSCH, ROBERT E
15 SPRING HILL LN
BURLINGTON TOWNSH NJ 08016

DOGGETT, ERIC L
2633 MONTICELLO DRIVE
WINSTON SALEM NC 27106

DOHERTY, BRIAN F
8506 BALMORAL PLACE
CHAPEL HILL NC 27516

DOHERTY, PATI
7830 EL PENSADOR DR.
DALLAS TX 75248

DOIDGE, DENNIS A
316 HILLANTRAE LANE
APEX NC 27502

DOIG, EDWARD L
3808 ALLENHURST DRIVE
NORCROSS GA 30092

DOK, SAMRAS RAKSMEY
908 PACKERD DR
ARLINGTON TX 76001

DOKKEN, KATHERINE
1305 CONSTITUTION DRIVE
MCKINNEY TX 75071

DOLABANY COMMUNICATIONS GROUP LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DOLAN, MARJORIE L
11720 OLD MONTGOMERY RD
HC-3
WILLIS TX 77318

DOLBY, JOHN R
135 UNDERWOOD AVENUE
WOODBURY NJ 08096

DOLCE HAYES
DOLCE HAYES MANSION
200 EDENVALE AVE
SAN JOSE CA 95136-3309

DOLCE HAYES MANSION
200 EDENVALE AVE
SAN JOSE CA 95136-3309

DOLESKI, JANE G
4374 FAIRLANDS
PLEASANTON CA 94588

DOLEZAL, CONNIE S
6225 CULVERT DRIVE
SAN JOSE CA 95123

DOLGOV, DIMITRI
26 REGENCY DRIVE
POUGHKEPSIE NY 12603

DOLIMONT, BEATRICE
PO BOX 97
SAN LORENZO CA 94580

DOLL, RICHARD K
7724 CIRCLEVIEW CT
PLANO TX 75025

DOLLAR BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DOLLAR II, LINWOOD C
650 SATTERFIELD ROAD
HURDLE MILLS NC 27541

DOMA, PRATIMA
395 ANO NUEVO AVE #1115
SUNNYVALE CA 94085

DOMA, VAMSHIDHAR
35592 TERRACE DRIVE
FREMONT CA 94536

DOMANSKI, JADWIGA
2360 CHURCH
DES PLAINES IL 60016

DOMANTAY, VIRGILIO A
3166 GOLDEN AVENUE
LONGBEACH CA 90806

DOMARATZKI, NICHOLAS JAMES
18500 VON KARMAN 11TH FLOOR
IRVINE CA 92612

DOMBROWSKI, DAN
18 HOMECREST DR
KENSINGTON CT 06037

DOMENIKOS, STEVEN
CATHERINE A. TORELL, STEVEN JEFFREY TOLL
COHEN, MILSTEIN, SELLERS & TOLL, PLLC
150 EAST 52ND ST, 30TH FL
NEW YORK NY 10022

DOMER, TIMOTHY D
135 HAMPSTEAD RD
DERRY NH 03038

DOMINGOS, FRANK
11 PINE ROAD
HAMPTON NH 03842

DOMINGUEZ JR, JOSE G
116 BRAXBERRY WAY
HOLLY SPRINGS NC 27540

DOMINGUEZ, DORIS L
116 BRAXBERRY WAY
HOLLY SPRINGS NC 27540

DOMINION RESOURCES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DOMINO
DOMINO INTEGRATED SOLUTIONS GROUP
PO BOX 202198
DALLAS TX 75320-2198

DOMINO INTEGRATED SOLUTIONS GROUP
PO BOX 202198
DALLAS TX 75320-2198

DOMINO'S PIZZA LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DOMINQUEZ, ROSEMARY
820 BILLA AVE.
APT # 8
SAN JOSE CA 95126

DOMMETY, ANANTHA K
4705 WEATHERVANE DR
ALPHARETTA GA 30202

DONADO, ROLAND
1513 PLEASANT RUN
ALLEN TX 75002

DONAHEE, GARY R
5517 ST. ANDREWS CT.
PLANO TX 75093

DONAHOE, SHANE
10 LARKSPUR RD
BILLERICA MA 01821

DONAHUE, ROBERT J
2 PLACE DU QUAI
TOURBES  34120 FRANCE

DONALD, STEVEN
260 D'AUTEUIL
ST-CATHERINE PQ J0L 1E0 CANADA

DONALDSON, GLEN
6725 RIVER ISLAND CIRCLE
BUFORD GA 30518

DONALDSON, JOHN
3213 LANGLEY DR
PLANO TX 75025

DONALDSON, NEIL B
21502 63RD AVE
# 5E
WOODINVILLE WA 98072

DONALDSON, PATRICK
8642 KENNSINGTON STREET
FRISCO TX 75034

DONALDSON, SEAN
519 CARRIAGE WOODS CIR
RALEIGH NC 27607

DONATO, RICHARD
308 ROSE PETAL RUN
WAKE FOREST NC 27587

DONATO, VICTORIA
3508 VILLAGE GREEN DRIVE
ROSWELL GA 30075

DONATUTI, JENNIFER
1091 RUBY WAY
BOGART GA 30622

DONCELL, RUBEN
1920 COPPER CREEK DR
PLANO TX 75075

DONDERO, A. MICHAEL
213 WASHINGTON ST
LEOMINSTER MA 01453

DONES, OSCAR R
9424 WALNUT CREST DRIVE
ORLANDO FL 32832

DONG, ANNA C
92 HAYES AVE
CA 95123

DONG, SHUYAN
415 RIGGSBEE FARM DR
MORRISVILLE NC 27560

DONG, ZHAO-YANG
7534 GLEN RIDGE DR
CASTLE ROCK CO 80108

DONGRE, RAVINDRA
2001 E SPRING CREEK PKWY,
APT 11201
PLANO TX 75074

DONGRE, VIVEK
7905 VANDEMERE COURT
RALEIGH NC 27615

DONH, CHUC
9514 TRAILING MOSS DRIVE
HOUSTON TX 77064

DONIS-HERNANDEZ, GERARDO
6900 ALLEGIANCE DR
MCKINNEY TX 75071

DONLEYCOTT, CATHERINE L
6721 JOHNSDALE ROAD
RALEIGH NC 27615

DONNA SINGER
DONNA SINGER
218 FAIRFIELD DRIVE EAST
HOLBROOK NY 11741

DONNELLY, BRIAN
51 BRISA RIBERA
RNCH SNTA MAR CA 92688

DONNELLY, DANIEL
675 WOOD VALLEY TRACE
ROSWELL GA 30076

DONNELLY, DORIS
1001 SUTERLAND RD
CARY NC 27511

DONNELLY, JOHN
308 CALUSA PLACE
BALL GROUND GA 30107

DONNELLY, PAUL R
5 HILLCREST DR
LEXINGTON NC 27292

DONNERBAUER, BRIAN G
13975 MAGNOLIA AVE
POWAY CA 92064

DONNERBAUER, THERESE M
13975 MAGNOLIA AVE
POWAY CA 92064

DONOGHUE, ADRIAN
119 MOSSGROVE TRAIL
M2L2W4 CANADA

DONOLO, BLAISE
113 HEMLOCK DR
MCMURRAY PA 15317

DONOLO, FRANK
111 IVY LANE
VENETIA PA 15367

DONOVAN, G A
3916 RIVIERA DRIVE
#408
SAN DIEGO CA 92109

DONOVAN, JUDITH L
228 SAN JOSE AVE
SAN FRANCISCO CA 94110

DONOVAN, KERRY
4 WHEATON LANE TERR
HAMPTON NH 03842

DONOVAN, PETER
25 MANCHESTER DRIVE
LITTLETON MA 01460

DONOVAN, WILLIAM
909 DOMINION HILL DRIVE
CARY NC 27519

DOODY, MICHAEL
201 RIVERBEND DRIVE
GROTON MA 01450-4218

DOOLAN, DANIEL J
6767 MOHAWK ST
SAN DIEGO CA 92115

DOOLEY, JOHN
7304 CATESWOOD CT.
APEX NC 27539-9387

DOOLEY, KEVIN
6 LINDEN ST
CHELMSFORD MA 01824

DOOLING, JOSEPH S
140 DAUM RD
MANALAPAN NJ 07726

DOONG, JANET
2 MOCCASIN LN
CHELMSFORD MA 01824

DOPART, BRIANNE
155 NORTH HAMILTON ROAD
CHAPEL HILL NC 27517

DOQUANG, PHUONGCHI P
2686 DAFFODIL DR
RICHARDSON TX 75082

DORADO SOFTWARE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DORAISWAMY, SURESH
2501 POPLAR TRAIL
GARLAND TX 75042

DORAN, KYLE
4225 LARCHMONT RD
APARTMENT 1028
DURHAM NC 27707

DORAN, MICHAEL J
155 SUNSET TERRACE
LAGUNA BEACH CA 92651

DORAN, PAUL
PO BOX 222545
CHANTILLY VA 20153

DORCAS, KYLE
151 CONNOR LANE
ALLEN TX 75002

DORE, BRIAN
420 LOUDON ROAD
RIVERSIDE IL 60546

DORE, GREGORY
502 TEALWOOD DR
MURPHY TX 75094

DORE, HAROLD D
117 TIMBERLINE DR
FRANKLINTON TN 37069

DORE, TAMMY STEIN
502 TEALWOOD DR
MURPHY TX 75094

DOREY, BRENDA A
7039 4TH AVE S
RICHFIELD MN 55423

DORIA, AVRI
125 6TH ST
PROVIDENCE RI 02906-2805

DORIN JR, ANTON
600 HILLSIDE DR
GLEN ELLYN IL 60137

DORISMOND, LIONEL
113 STANSBURY CT
CARY NC 27518-9097

DORMAN, WILLIAM W
632 ARBOR RD
CHELTENHAM PA 19012

DORMER, TIM
9 MAPLE AVE
WALKWICK NJ 07463

DORN, SCOTT
1339 BROOKS AVE
RALEIGH NC 27607

DORNBACK, DOUGLAS H
3931 ALTO AVE
CARROLLTON TX 75007

DORR, ALAN M
2603 WOODSIDE CIRCLE
MCKINNEY TX 75070

DORR, MARY
46404 THORNWOOD CT
STERLING VA 20165

DORRELL, ROGER
2713 DOVE CREEK DRIVE
ROWLETT TX 75088

DORRIS, GRADY
161 MELBA COURT
PLEASANT VIEW TN 37146

DORS, THOMAS
61 S BOW RD
BOW NH 03304

DORSET COUNTY COUNCIL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DORSEY JR, WILLARD
297 ROUTE 40
WEST ALEXANDER PA 15376

DORSEY, CHRISTOPHER
1106 ALHAMBRA AVE
ACCOKEEK MD 20607

DORSEY, DARREN
5420 CRABTREE PRK CT
RALEIGH NC 27612

DORSEY, DERYL E
817 W 5TH STREET
RIVIERA BEACH FL 33404

DORSEY, JOHN
1832 STATE HIGHWAY 85
LAUREL HILL FL 32567

DORSEY, JOSH
5412 MULBERRY PRESERVE DR
FLOWERY BRANCH GA 30542

DORSEY, JOSHUA
5412 MULBERRY PRESERVE DR
FLOWERY BRANCH GA 30542

DORSEY, KAREN
5420 CRABTREE PARK CT.
RALEIGH NC 27612

DORSEY, LINDA L
573 DUNNBRIDGE DR
WEBSTER NY 14580

DORSEY, ROBERT
2641 MEADOWBROOK PL
ESCONDIDO CA 92027

DORSO, DENISE L
18 SPRING ST APT 25
WALLINGTON NJ 07057

DOSENBACH, JAMES
6625 CYPRESS WOODS
RIVERBANK CA 95367

DOSS, CHRISTIE
2340 CHERRY LN
HAW RIVER NC 27258

DOSS, SANDHYA
47368 MIDDLE BLUFF
PLACE
POTOMAC FALLS VA 20165

DOSSA, CHRIS
328 DEERPARK COURT
WALNUT CREEK CA 94598

DOT HILL SYSTEMS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DOTSON, HARRELL
204 PLANTATION (TOOL)
KEMP TX 75143

DOTY, MICHAEL
182 STARK LN
SHERMAN TX 75090

DOTY, RUSSELL
10319 HAUSER ST
LENEXA KS 66215

DOTY, WILLIAM
411 HAMPSTEAD DRIVE
MURPHY TX 75094

DOUBEK, SUSAN
705 QUIET WOODS PLACE
DURHAM NC 27712

DOUBLE EAGLE VOICE & DATA SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DOUBLESIN, JAMES J
5142 POND SPRING CIRCLE
FAIRVIEW TX 75069

DOUCET, BRUCE
106 KRAMER CT
CARY NC 27511

DOUCETTE, ROBERT G
711 SPRINGFORK DR
CARY NC 27511

DOUD, FRANK D
465 WILLOW DR LARKDALE
WAUCONDA IL 60084

DOUGHERTY JR, DAVID
1912 SAVAGE DR.
PLANO TX 75023

DOUGHERTY, ROBBIN
702 W ERWIN
MCKINNEY TX 75069

DOUGLAS ELLIMAN GIBBONS & IVES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DOUGLAS TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DOUGLAS, HARRY
518 TROUTWOOD PLACE
FUQUAY VARINA NC 27526

DOUGLAS, JOHN
1011 WHITE OAK PASS
ALPHARETTA GA 30005

DOUGLAS, KIRK
P.O. BOX #282
ALLEN TX 75013

DOUGLAS, LORETTA J
7 WHITE BIRCH CIR.
BLOOMFIELD CT 06002

DOUGLAS, MICHAEL
1901 BEARKLING PLACE
CHAPEL HILL NC 27517

DOUKAS, KEVIN
1317 HIDDEN MEADOW RD.
MCKINNEY TX 75070

DOUVILLE, ROY
4448 WORDSWORTH DRIVE
PLANO TX 75093

DOVE, HATTIE P
4710 TREE MOUNTAIN
PKWY
STONE MOUNTAIN GA 30083

DOVEL, JULIA
7921 BLANEY FRANKS RD
APEX NC 27539

DOVER, PAUL
PO BOX 893
MORRISVILLE NC 27560

DOVER, ROBERT
2509 QUAIL RIDGE ROAD
MELISSA TX 75454

DOVETEL COMMUNICATIONS  LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DOW JONES & COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DOW, JEFFREY
5215 OAK HILL TERRACE
CUMMING GA 30040

DOWD, JAMES
2585 SPRINGHURST ST
YORKTOWN HEIGHTS NY 10598

DOWD, JAMES E
2585 SPRINGHURST STR
YORKTOWN HEIGHTS NY 10598

DOWD, JOHN T
11617 TROTTENHAM RD
RALEIGH NC 27614

DOWDELL, WILLIAM
2950 SILVER ESTATES
SAN JOSE CA 95135

DOWDY, JILL
445B HALLTOWN ROAD
PORTLAND TN 37148

DOWDY, KAREN
304 MARINO ST
PENSACOLA FL 32501

DOWDY, RICHARD L
4530 WEST BUFFALO ST
CHANDLER AZ 85226

DOWELL, BETTY
17406 DOWELL CR
DALLAS TX 75252

DOWELL, BETTY M
17406 DOWELL CR
DALLAS TX 75252

DOWER, FRANCES L
511 HARBOUR POINTE W
AY
WEST PALM BEA FL 33413

DOWHANIUK, BRADLEY
915 KILGORE CT
ALLEN TX 75013

DOWLING, CYRIL
2802 WEXFORD DRIVE
SAN JOSE CA 95132

DOWNER, J A HANSEN
119 GOODMAN DRIVE
KANATA, ON  K2W IC7 CANADA

DOWNER, JEANETTE S
7109 STUDLEY RD
MECHANICSVILLE VA 23116

DOWNEY, JOSALYN H
8150 CHARLIE STOVALL
OXFORD NC 27565

DOWNING, DAVID
4820 LUDWELL BRANCH COURT
RALEIGH NC 27612

DOWNING, JOHN
3411 ARROWWOOD DR
RALEIGH NC 27604

DOWNING, JOHN E
3411 ARROWWOOD DR
RALEIGH NC 27604

DOWNS, JOSEPH T
25 INDIAN RUN ROAD
P O BOX 116
BELLINGHAM MA 02019

DOWSE, DAVID M
106 EYEMOUTH COURT
CARY NC 27513

DOWSETT, JAMES S
5627 PLEASANT RIDGE RD.
DALLAS TX 75236

DOXEY, EVELYN
741 GENERAL GEORGE PATTON RD
NASHVILLE TN 37221

DOYLE, DANIEL
88 FRANCIS WYMAN RD
BURLINGTON MA 01803

DOYLE, JOSEPH
51 SAINT JAMES DR
WEBSTER NY 14580

DOYLE, JOSEPH A
300 APACHE TR
COUNTRY LAKES NJ 08015-6210

DOYLE, PAUL
2908 CRYSTAL FALLS DR
GARLAND TX 75044

DOYLE, RICHARD F
531 FOX CHASE RD.
WIRTZ VA 24184

DOYLE, ROBERT
5604 WHITE PINE DR
MCKINNEY TX 75070

DOYLE, ROBERT W
5604 WHITE PINE DR
MCKINNEY TX 75070

DOYLE, SHAWN P
5936 LENNOX HILL
PLANO TX 75093

DPS TELECOM
4955 E YALE AVENUE
FRESNO CA 93727-1523

DPS TELECOM
DPS TELECOM
4955 E YALE AVENUE
FRESNO CA 93727-1523

DRAGAN, ALEXANDER
4585 CROWN RIDGE DR
PLANO TX 75024

DRAGERT, SHELLEY M
3425-A 33 AVE S
NASHVILLE TN 37212

DRAGERT, STEPHAN D
150 RIDGECREST RD RT
3
KINGSTON SPRI TN 37082

DRAGUN, THOMAS
921 SIMONS AVE
BENSALEM PA 19020

DRAKAGE, MARK
1321 APACHE LN
APEX NC 27502

DRAKE, ANTHONY
1709 GUILDFORD ST
GARLAND TX 75044

DRAKE, BONNIE
1709 GUILDFORD
GARLAND TX 75044

DRAKE, DENNIS F
8339 LAURELRIDGE ROA
SAN DIEGO CA 92120

DRAKE, GARY
32 WALNUT RD
CHELMSFORD MA 01824

DRAKE, JON A
3515 STRAWBERRY ROAN
RD
N LAS VEGAS NV 89032

DRAKE, JOSEPH
165 MCGOWAN LANE
CHAPEL HILL NC 27516

DRAKE, RANDALL L
10108 DESERT WILLOW
DALLAS TX 75243

DRAKE, THOMAS L
3850 WINDEMERE
ANN ARBOR MI 48105

DRAMIS NETWORK CABLING LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DRANCHAK, ILEEN L
107 S MARY AVE APT
SUNNYVALE CA 94086

DRAPEAU, DONALD
7 BISHOP COURT
BRAMALEA ON L6T 2N4 CANADA

DRAPER, KENNETH H
2206 BRAZOS DR
CORINTH TX 76205

DRAPER, MICHAEL
9643 MULBERRY LN
FRISCO TX 75034

DRAPER, THOMAS
1005 WINDING CREEK RD
APEX NC 27502

DRAPKIN, ELENA
22891 LONGDOWN ROAD
CUPERTINO CA 95014

DRAUGHN, TIFFANY
263 DULLIS CIR
GARNER NC 27529

DRAUT, JOHN
2459 SW 87TH AVE
PORTLAND OR 97225

DRAVEKAR, SUSHIL
2929 OAKLAND HILLS DRIVE
PLANO TX 75025

DRAVES, DONALD K
6850 N BROADWAY
FREEPORT MI 49325

DRAY, RICA LEVY
2280 VALADE
 QC H4M 1M8 CANADA

DREAMLINE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DREAMLINE - RENAISSANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DRENAN, CLAUDIA J
9825 GRALYN RD
RALEIGH NC 27613

DRENNAN, JAMES
1519 LORETTA CT
BRANDON FL 33511

DRENTHE TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DRESCHER, DONALD
62 MEADOWS RD.
CONTOOCOOK NH 03229

DRESDNER KLEINWORT SECURITIES LLC
C/O ADP PROXY SERVICES
ATTN: ISSUER SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

DRESDNER KLEINWORT WASSERSTEIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DRESSEL, CHRISTOPHER
2521 PECAN MEADOW DR
GARLAND TX 75040

DRESSEL, KEVIN
809 GROVE DRIVE
GARLAND TX 75040

DRESSEL, KEVIN C
809 GROVE DRIVE
GARLAND TX 75040

DREW JR, RUSSELL M
117 MEDITERRANEAN LN
LAWRENCEVILLE GA 30245

DREW, BETTY J
624 DEWITT ROAD
WEBSTER NY 14580

DREW, JANET MARIE
7140 THORNDALE RD
OAKLAND CA 94611

DREWNIAK, TOMASZ
3809 ISLAND CT.
CARROLLTON TX 75007

DREYER, NANCIE L
3 WICKHAM CT
WESTAMPTON NJ 08060

DRINJAK, MATTHEW
10216 JOY DRIVE
FRISCO TX 75035

DRIPPS, STEVE
13135 NEW PARKLAND DRIVE
HERNDON VA 20171

DRISCOLL JR, EUGENE J
15 VILLAGE LANE
GILFORD NH 03246

DRISKELL, JANE E
1111 MORSE AVE
SPACE #222
SUNNYVALE CA 94089

DRIVER, TONY
9230 APPLEWHITE RD
WENDELL NC 27591

DROHAN, DOMINIC
927 ORION RD
LAKE ORION MI 48362

DROLET, COLLEEN K
50 BOULDER WAY
EAST GRENWICH RI 02818

DROSTE, TOM
467 CHIPPENDALE DR
HEATH TX 75032

DROSTE, TOM D
467 CHIPPENDALE DR
HEATH TX 75032

DROWN, SCOTT
82 MIDDLESEX ST
WINCHESTER MA 01890

DROWN, SCOTT A
82 MIDDLESEX ST
WINCHESTER MA 01890

DRUM, CAROLYN
2700 NE 8TH STREET
POMPANO BEACH FL 33062

DRUM, CLIFTON
P O BOX 75
63 SOUTH ACADEMY ST
WYOMING NY 14591

DRUM, GARY R
10136 GOODVIEW CT
RALEIGH NC 27613

DRUM, GEORGE
240 RIDLEY CREEK ROAD
MOYLAN PA 19065

DRUMGO, SHAWN
9027 COLONY VILLAGE LANE
RALEIGH NC 27613

DRUMHELLER TOWN OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DRUMM, AARON T
3608 LISANDRO ST.
APARTMENT 204
LAS VEGAS NV 89108

DRUMMOND, DONNA
33300 MISSION BLVD
# 74
UNION CITY CA 94087

DRURY, RANDY
W181 N8994 MELANIE LANE
MENOMONEE FALLS WI 53051

DRY, JERRY A
114 GREENWOOD CR
CARY NC 27511

DRYDEN CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DRYDEN TEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DS WATER
DS WATERS OF AMERICA INC
5660 NEW NORTHSIDE DRVE
ATLANTA GA 30328

DS WATERS OF AMERICA INC
5660 NEW NORTHSIDE DRVE
ATLANTA GA 30328

DSC D.O.O.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DT - ARUBA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DT - BARBADOS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DT - BERMUDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DT - CHILE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DT - COSTA RICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DT - DOMINICAN REPUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DT - PANAMA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DT - PERU
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DT - PUERTO RICO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DT - TRINIDAD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DT-GRENADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DTE ENERGY COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DTEL COMMUNICATIONS INC
KRISTEN SCHWERTNER
JOHN WISE
4885 ALPHA RD
DALLAS TX 75244-4637

DTEL COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DTS DIGITAL CINEMA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DU, JENNY
1605 DUKE CT
PLANO TX 75093

DU, SHIXIONG
3337 MARCEDONIA DRIVE
PLANO TX 75025

DUA, HANS R
DIGNITY LIFESTYLE TOWNSHIP
NERAL-MATHERAN MAIN ROAD
P.O. NERAL DISTRICT
RAIGAD  410101 INDIA

DUAN, HAI BING
1501 SIMSBURY DR
PLANO TX 75025

DUARTE
DUARTE DESIGN
800 W EL CAMINO REAL
MOUNTAIN VIEW CA 94040

DUARTE
DUARTE DESIGN INC
161 EAST EVELYN AVE
MOUNTAIN VIEW CA 94041-1510

DUARTE DESIGN
800 W EL CAMINO REAL
MOUNTAIN VIEW CA 94040

DUBAI MARITIME CITY AUTHORITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DUBAL, PRAVINA
113 FROHLICH DR.
CARY NC 27513

DUBAY, MARY
2428 MCCARRAN DR
PLANO TX 75025

DUBBERLEY, DENNIS
6317 THERFIELD DR
RALEIGH NC 27614

DUBE, GERARD G
16181 QUARTZ ST
WESTMINSTER CA 92683

DUBIS, JEFF
3308 GLADE SPRING CT
RALEIGH NC 27612

DUBOIS TELEPHONE EXCHANGE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DUBOIS, ROBERT A
46 SHAGBARK ROAD
GLASTONBURY CT 06033

DUBOIS, YANN
12238 COUNTY RD 1204
BLUE RIDGE TX 75424

DUBOSE, CINDY D
24526 DANIEL JOHNSON
ROAD
SIREN WI 54872

DUBRECK, JAMES G
1209 SHELLEY RD
RALEIGH NC 27609

DUC LONG, NGUYEN
10142 DENISON AVE
CA 95014

DUCHESNE, ROBERT J
25 INDIAN HILL RD
DRACUT MA 01826

DUCIC, MILAN
1301 FIRST AVE.
APT. 1809
WA 98101

DUCIC, MILAN
1809-1301 1ST AVE.
SEATTLE WA 98101

DUCKWORTH, DANA
709 ROAMING ROAD DR.
ALLEN TX 75002

DUDAS, FRANK
5555 WINDWARD PKWY
SUITE B
ALPHARETTA GA 30004-3895

DUDEK, JAMES S
15 NOTTINGHAM DRIVE
MEDFORD NJ 08055

DUDKA, THOMAS
32 WEST PARNELL STREET
DENNISON TX 75020

DUDLEY, DAISY
128 GREENFIELD DR
DUNN NC 28334

DUDLEY, GREGORY R
20990 SW MURPHY LN
ALOHA OR 97007

DUDLEY, JEAN
41 HEIGHTS ROAD
CONCORD NH 03301

DUDLEY, MARK A
2360 FRESHWATER RD
LOT 13
HAW RIVER NC 27258

DUDLEY, REGINALD E
41 HEIGHTS RD
CONCORD NH 03301

DUDLEY, THERESA C
2275 S BASCOM AVE
NO 1014
CAMPBELL CA 95008

DUECK, RUSSEL
1116 NW GOLDENDALE ST.
CAMAS WA 98607

DUECK, RUSSEL D
1116 NW GOLDENDALE ST.
CAMAS WA 98607

DUENAS, ABEL
1116 WESTMINSTER DRIVE
WAXAHACHIE TX 75165

DUENAS, RUDOLFO J
2 QUAILTREE LN
HOWELL NJ 07731

DUEPPEN, JAMES R
11428 116TH AVE
NORTH
LARGO FL 33778-3010

DUESENBERG INVESTMENT COMPANY
LOCKBOX 8318, PO BOX 511318
LOS ANGELES CA 90051-7873

DUFFERIN-PEEL CATHOLIC DISTRICT SB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DUFFORD, KEITH G
101 SUMMERFIELD DR
BACON GA 31210

DUFFY, PAUL J
4 HARROWGATE DRIVE
CHERRY HILL NJ 08003

DUFOUR, FREDERIC
112 HORIZON RIDGE DR.
MCKINNEY TX 75071

DUGAD, DEEPAK
3154 PARKHURST LN
RICHARDSON TX 75082

DUGAN, CINDEE
911 N. LOOP 281, SUITE 411
LONGVIEW TX 75604

DUGGAL, VINIT
21071 ALBERTA TER
DULLES VA 20166

DUGGAN, MARSHA J
12075 182ND ROAD NOR
TH
JUPITER FL 33478

DUGGER, HARRIS
2394 BOULDERCLIFF WA
Y
ATLANTA GA 30316

DUGUAY, ELAINE
268-21 AVE
DEUX-MONTAGNES PQ J7R 4H1 CANADA

DUHART, KEITH
3526 VALLEY OAKS RD
SW
LITHONIA GA 30058

DUIE PYLE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DUISENBERG, DAN
2318 LEONARDO ST
DAVIS CA 95618

DUISENBERG, DAN G
2318 LEONARDO ST
DAVIS CA 95618

DUKE ENERGY COMPANY
PO BOX 70516
CHARLOTTE NC 28272-0516

DUKE ENERGY CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DUKE REALTY OHIO
ATTN EAS002
CHICAGO IL 60675-3205

DUKE REALTY OHIO
75 REMITTANCE DRIVE SUITE 3205
CHICAGO IL 60675-3205

DUKE UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DUKE, CHRISTOPHER
3109 MILLS LAKE WIND
HOLLY SPRINGS NC 27540

DUKE, GARY
1748 BLOSSON TRL
PLANO TX 75074-4200

DUKE, KEITH E
115 GREENSTONE LANE
CARY NC 27518

DUKE, LINWOOD
4700 SETERRA BEND
DURHAM NC 27712

DUKE, LINWOOD D
4700 SETERRA BEND
DURHAM NC 27712

DUKE, LINWOOD G
3404 HAMLIN RD
DURHAM NC 27704

DUKE, PAULETTE T
610 23RD ST
BUTNER NC 27509

DUKE, RICHARD
2805 HUNT CLUB LANE
ORLANDO FL 32826

DUKE, SANDRA B
509 LAKE WINDS TRL
ROUGEMONT NC 27572

DUKENET COMMUNICATIONS INC
GINNY WALTER
LINWOOD FOSTER
400 SOUTH TRYON STREET
CHARLOTTE NC 28285-1901

DUKENET COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DUKES, BEVERLY G
1405 WATTS ST
DURHAM NC 27701

DUKES, LOURETHA
108 MANCHESTER STREET
ROCHESTER NY 14621

DUKES, RICHARD S
2455 CIMARRON DR
MORGAN HILL CA 95037

DUKETTE, HILBERT W
212 JOSLIN
GALLATIN TN 37066

DULA, CAREY
2216 CLIFFSIDE DR
PLANO TX 75023-5309

DULANEY, CAROL J
375 PIKA POINT
LAFAYETTE CO 80026

DULEY, MICHAEL H
1050 BEECH GROVE RD
BRENTWOOD TN 37027

DULIN, JOHN D
218 SHADY LN
WHITEHOUSE TN 37188

DULUDE, ANITA L
37 HORIZON CT
MONROE CT 06468

DUMAGAN, MICHAEL J
1383 PENATAQUIT AVE
BAYSHORE NY 11706

DUMAS, GREGORY J
2845 MEADOW LANE #A
SCHAUMBURG IL 60193

DUMAS, PHILLIP R
32003 SEA RIDGE CIRCLE
RANCHO PALOS VERDES CA 90275

DUMAS, ROGER R
5831 PURDY LANE
WEST PALM BCH FL 33415

DUMLER, VICKY
7030-C S LEWIS ST # 556
TULSA OK 74136

DUMLER, VICKY
7030-C S LEWIS ST
NO 556
TULSA OK 74136

DUMMER, GARY
901 TINNELL ROAD
MT JULIET TN 37122

DUMOND, RICHARD
111 MEREDITH DR
TEWKSBURY MA 01876

DUMOND, RICHARD P
111 MEREDITH DR
TEWKSBURY MA 01876

DUMONT TELEPHONE CO INC
GINNY WALTER
LINWOOD FOSTER
506 PINE ST
DUMONT IA 50625

DUMONT TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DUMONT, MAURICE
4405 LAYBURN CT
ANTELOPE CA 95843-5111

DUN & BRADSTREET INFORMATION
SERVICES
PO BOX 92542
CHICAGO IL 60675-2542

DUN&BRAD
DUN & BRADSTREET
PO BOX 75434
CHICAGO IL 60675-5434

DUN&BRAD
DUN & BRADSTREET INFORMATION
SERVICES
PO BOX 92542
CHICAGO IL 60675-2542

DUNAGAN, ELIZABETH
5 UNION CENTRAL RD
MILAN TN 38358

DUNAHOO, BRIAN
1306-A NICHOLAS CIRCLE
KILLEEN TX 76542

DUNAWAY, STEVEN
1517 PUCKETT POINT RD
SMITHVILLE TN 37166

DUNBAR, IAN
1022 WARREN AVE.
CARY NC 27511

DUNBAR, JOHN T
3309 ARROWWOOD DR
RALEIGH NC 27604

DUNBAR, KENNETH B
902 CARNEGIE CT
ALLEN TX 75002

DUNBAR, MICHAEL V
346 LARK LANE
ELYRIA OH 44035

DUNBARTON TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DUNBARTON TELEPHONE COMPANY INC
GINNY WALTER
BECKY MACHALICEK
2 STARK HWY S
DUNBARTON NH 03045-4406

DUNBARTON TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DUNCAN, BOBBY
164 BOBBY DUNCAN LN
SEVEN SPRINGS NC 28578

DUNCAN, DAVID A
609 BEAUMONT AVENUE
LEXINGTON KY 40502

DUNCAN, FRED
5416 W 66TH AVE
ARVADA CO 80003

DUNCAN, HOYDE E
114 S SHORE RD
STUART FL 34994

DUNCAN, JAMES
12272 N SPADES RD
P O BOX 570
SUNMAN IN 47041

DUNCAN, JENNIFER
6408 GRETCHEN LN
DALLAS TX 75252

DUNCAN, KAREN
5416 WEST 66TH AVENUE
ARVADA CO 80003

DUNCAN, KARLA
5691 S YAKIMA WAY
AURORA CO 80015

DUNCAN, KIM A
1125 OAK HILL PLACE,
N.W.
ISSAQUAH WA 98027

DUNCAN, PENNY T
1156 CHUB LAKE LOOP
RD
ROXBORO NC 27573

DUNCAN, RICHARD
2174 DEERFIELD STREET
THOUSAND OAKS CA 91362

DUNCAN, RONALD
2433 SUDBURY AVE
OTTAWA ON K2C 1C6 CANADA

DUNHAM JR, CHARLES
2920 KANEWOOD DR
DURHAM NC 27707

DUNHAM, DAVID A
3501 DELEONE RD
SAN MARCOS CA 92069

DUNHAM, LARRY
2992 PRIVATE 5101
FARMERSVILLE TX 75442

DUNHAM, LEZLEE A
11581 PONDEROSA LN
FRANKTOWN CO 80116

DUNHAM, RODNEY M
100 HIDDENWOOD CT
GARNER NC 27529

DUNKELBERGER, JOHN
4112 SHELBY COURT
FLOWER MOUND TX 75022

DUNKIRK AND FREDONIA TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DUNKLEBERGER, JEFFREY B
3575 DAYLON DR
CUMMING GA 30130

DUNLAP, JAMES
38 CHURCH LANE
MANALAPAN NJ 07726

DUNLAP, JIM A
8758 ALDWICK
DALLAS TX 75238

DUNLAP, MARK
5331 GREENHURST RD
WILLIAMSVILLE NY 14221

DUNLAP, ROBERT
6910 CLEAR SPRINGS PKWY
GARLAND TX 75044

DUNLAP, ROBERT W
6910 CLEAR SPRINGS
PKWY
GARLAND TX 75044

DUNLAVEY JR, THOMAS
1265 COMMINS RD
AYLETT VA 23009

DUNLEVY, WILLIAM
74 COMET ROAD
METHUEN MA 01844

DUNLOP, A HOWARD
77 NEW COOK ROAD
ST. JOHN  A1A2C2 CANADA

DUNLOP, MARY M
150 PINE PLACE
ST HELENA CA 94574

DUNLOP, SHEILA G
7151 YORK AVE SOUTH
APT 607
EDINA MN 55435

DUNMEYER, LEWIS S
6702 FOX TRAIL
MEBANE NC 27302-7623

DUNN, DAVID
28 BENNETT RD
GARDNER MA 01440

DUNN, ESTELLA
171 MAGNOLIA DR
ROXBORO NC 27573

DUNN, FAITH
5101 CROSSVINE LN
MCKINNEY TX 75070

DUNN, GERALD
1723 HARVEST CROSSING DR
WYLIE TX 75098

DUNN, JACK M
231 BELL ST
EXCELSIOR MN 55331

DUNN, KAREN E
3436 WESTBAKER ST.
MANHATTAN KS 66503

DUNN, LARRY
905 WHITMAN CIR
ALLEN TX 75002

DUNN, MICHAEL H
916 POINTVIEW CIRCLE
MT JULIET TN 37122

DUNN, MICHAEL R
505 DARK MOUTH LN
ALLEN TX 75002

DUNN, PAMELA H
108-A S DURHAM AVE
CREEDMOOR NC 27522

DUNN, SUSAN K
353 EDISON AVENUE
YPSILANTI MI 48197

DUNN, WARREN
HCR 5, BOX 115
VA 22709

DUNNE, DANIEL
126 LANCASTER FARM RD
SALEM NH 03079

DUNNE, STEPHANIE
404 ALOHA ST.
SEATTLE WA 98109

DUNNIGAN, CAROLYN R
3160 WENDELL RD.
WENDELL NC 27591

DUNNING, MARK A
3905 CIRCLE DR
ONEIDA NY 13421

DUNPHY, KEITH
1201 RUNFORD COURT
MCKINNEY TX 75071

DUNSHEE, TIFFANY C
4021 HIDALGO DR
PLANO TX 75074

DUNSON, DAVID A
100 BRIDLEBIT CT
CARY NC 27513

DUNSON, JOYCE M
3819 LEHIGH CT
DECATUR GA 30034

DUNSON, NATHAN
2905 ELLINGTON CT
MCKINNEY TX 75070

DUNSTON, BARBARA
261 MCNAIR DR
HENDERSON NC 27537

DUNSTON, CLEVELAND O
2947 FAVERSHAM PL
RALEIGH NC 27604

DUO COUNTY TEL COOP
GINNY WALTER
LINWOOD FOSTER
1021 W CUMBERLAND AVE
JAMESTOWN KY 42629-0080

DUO COUNTY TEL COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DUONG, ANDREW
506 STRETFORD LN
ALLEN TX 75002

DUONG, SON K
5772 GARDEN GROVE BLVD
# 374
CA 92683

DUONG, TAN V
1312 EARLE WAY
BURNSVILLE MN 55306

DUONG, TANG
1180 LOCHINVAR AVE
APT #18
SUNNYVALE CA 94087

DUONG, THINH
2907 PENINSULA WAY
CARROLLTON TX 75007

DUPAGE COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DUPAUL, YVON
17524 NW 63 COURT
MIAMI FL 33015

DUPONT, ROBERT
1833 SPRINGHOUSE DRIVE
OCONOMOWOC WI 53066-4860

DUPREE, ALVIN O
1312 SEABROOK ROAD
RALEIGH NC 27610

DUPREE, LEON
105-23 171ST STREET
JAMAICA NY 11433

DUPREE, PAMELA J
6744 HICKORY LANE
DUBLIN CA 94568

DUPREE, THOMAS
24311 NE DOLE VALLEY ROAD
YACOLT WA 98675

DUPREE, THOMAS J
24311 NE DOLE VALLEY ROAD
YACOLT WA 98675

DUPUIS, KELLY
3316 CANOE BROOK PARKWAY
RALEIGH NC 27614

DUPUIS, KELLY
6012 BRAMBLEWOOD DR
RALEIGH NC 27612

DUQUESNE LIGHT COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DURAN JR, FLORENTINO
9191 OVIEDO ST
SAN DIEGO CA 92129

DURAN, DANIEL
1513 COUNTRY LN
ALLEN TX 75002

DURAN, IGNACIO
2801 CHANCELLOR AVE
PLANO TX 75074

DURAN, MARITZA
2830 NW 95TH AVE
CORAL SPRINGS FL 33065

DURAN, PERLA
802 SKYPINE WAY #H1
WEST PALM BEACH FL 33415

DURANT, FRED
708 EAST H ST.
LEOTI KS 67861

DURANT, MICHAEL R
437-15 CAMILLE CR
SAN JOSE CA 95134

DURBIN, DONALD
1998 S. RENNICK DRIVE
APACHE JUNCTION AZ 85220

DUREN, DONNA
1710 CAMELOT LANE
ROWLETT TX 75088

DURESO-WILEY, MILDRED
314 GAMBIER
SAN FRANCISCO CA 94134

DURHAM JR, CHARLES W
401 EXECUTIVE CTR DR
F207
WEST PALM BEA FL 33401

DURHAM TECHNICAL COMMUNITY COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DURHAM, DAVID
211 HEIDINGER DRIVE
CARY NC 27511

DURHAM, GARY L
307 W MAIN ST
SMITHVILLE TN 37166

DURHAM, KENT R
6707 BROOKMEADE PLACE
RALEIGH NC 27612

DURKEE, PETER
24251 S. CENTRAL POINT RD.
CANBY OR 97013

DURKEE, TIMOTHY J
7999 JARED WAY
LITTLETON CO 80125

DURKIN, DENISE M
179 RIVERBEND RD
BERKELEY HEIGHTS NJ 07922

DURKIN, MICHAEL J
549 74TH ST
BROOKLYN NY 11209

DURKIN, MICHAEL J
12890 CAMINITO BESO
SAN DIEGO CA 92130

DURLING, LISA
84 PINE STREET
DANVERS MA 01923

DURLING, MICHAEL E
2008 HUNTING RIDGE
ROAD
RALEIGH NC 27615

DURLING, WILLIAM
16 MAIN STREET
AMHERST NH 03031

DURO COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DUROSOMO, VICTOR
1881 SW 164TH AVE
MIRAMAR FL 33027

DUROSS, KENNETH A
46 DENHAM AVE
CLAYMONT DE 19703

DUROW, WESLEY
1001 ABBY LANE
LUCAS TX 75002

DURRETT, JOHN
1327 CANTERBURY DR.
ALLEN TX 75013

DURSSE, SYDNEY A
315 GENTRY LN
HILLSBOROUGH NC 27278

DURYEA, JEFF
3238 BRUSHWOOD DR.
CASTLE ROCK CO 80109

DUSEK, RICHARD
109 PLEASANT ST
AYER MA 01432

DUSETZINA, CHARLES M
128 SARVER ROAD
JEANNETTE PA 15644

DUSKE, LINNEA H
234 HORSHOE BEND
 OR 97439

DUSTIN, BARBARA R
1650 ECHO DRIVE
SAN BERNARDINO CA 92404

DUTCHTONE - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DUTHIE, ROBERT W
220 CARDEN AVE
 NASHVILLE TN 37205

DUTTON, TERESA F
12932 QUINNEL COURT
SAN DIEGO CA 92130

DUTY, DELIA A
4211 N PAULINA #1B
CHICAGO IL 60613

DUVA, PHILIP M
8623 SHALLOW CREEK COURT
 NEW PORT RICHEY FL 34653-7028

DUVAL COUNTY SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DUVALL, BRYAN
24850 HANCOCK AVE
NBR U205
MURRIETA CA 92562

DUVALL, MARGARET
1636 W BUENA VISTA
AVE
ANAHEIM CA 92802

DUVARNEY, DEBRA
112 1/2 BERLIN STREET
CLINTON MA 01510

DUVOISIN, SHEREN
1005 WIMBERLY CT
ALLEN TX 75013

DUYMICH, CHARLES
3647 RON-DEL LN
MINERAL VA 23117

DUZIK, JOHN L
1524 15TH ST #5
SANTA MONICA CA 90404

DV COM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DV DIE
DV DIE CUTTING INC
45 PRINCE STREET
DANVERS MA 01923-1437

DVCOM LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DWR CYMRU WELSH WATER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DWYER, DEBORAH L
1047 MCCUE AVE
SAN CARLOS CA 94070

DWYER, STEVEN
7 DICKERSON RD
AUGUSTA NJ 07822

DYAPTIVE
DYAPTIVE SYSTEMS INC
1100 MELVILLE ST
VANCOUVER  V6E 4A6 CANADA

DYAR, AMELIA R
7210 RAMOTH DR
JACKSONVILLE FL 32226

DYCK, LARRY
11410 NE  124TH STREET
# 426
KIRKLAND WA 98034

DYCK, LARRY
11410 NE  124TH STREET
APT 426
KIRKLAND WA 98034

DYE, JEFF
1001-108 BRIGHTHURST DR.
RALEIGH NC 27605

DYER ELECTRICAL SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DYER, F R
5 FOXGLOVE PLACE
OTTAWA  K2R 1B2 CANADA

DYER, TIMOTHY
35846 OSPREY LN
EUSTIS FL 32736

DYESS, LESLIE J
313 ROSSBURN WAY
CHAPEL HILL NC 27516

DYKES, RONALD
2205 NW 139 AVE
SUNRISE FL 33323

DYKSTRA, JOHN
725 TIMBER LN.
SHOREVIEW MN 55126-4103

DYLEWSKI JR, THOMAS
2414 E GRANDVIEW BLVD
ERIE PA 16510

DYNAMIC TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DYNAVAR CORPORATION
KRISTEN SCHWERTNER
PETRA LAWS
7703 TECHNOLOGY DR
WEST MELBOURNE FL 32904-1573

DYNAVAR CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DYNAVAR INC A SOLUNET COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DYNAVAR NETWORKING CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DYNCORP - FEDERAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DYNDIKOVA, YULIA
253 VINEYARD DR
SAN JOSE CA 95119

DYNETCOM - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DYNTEK INC
KRISTEN SCHWERTNER
JOHN WISE
18881 VON KARMAN AVE # 250
IRVINE CA 92612-1572

DYNTEK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DYSON, ANTHONY
1060 SAVANAH DRIVE
NEVADA TX 75173

DYSON, FLOYD B
1500 KIMBERLEIGH CT.
FRANKLIN TN 37069

DZENGELEWSKI, MARK
14 PUMPING STATION RD
PEABODY MA 01960

DZIEDZIC, JEFFREY
633 THOMPSON DR.
COPPELL TX 75019

DZIEMIAN, TAD
44 PENTUCKET DR
EAST HAMPSTEAD NH 03826

E RITTER & CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

E&H INTEGRATED SYSTEMS INC
KRISTEN SCHWERTNER
JOHN WISE
100 URTON LN
LOUISVILLE KY 40223-3944

E&H INTEGRATED SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

E* TRADE CLEARING LLC
ATTN: BRIAN LEMARGIE
10951 WHITE ROCK RD
RANCHO CORDOVA CA 95670

E-FUNDS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

E-PLUS - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EA, SUNNY
1917 SWITZERLANDAVE
PLANO TX 75025

EADS DEFENCE AND SECURITY SYSTEM SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EADS DEFENCE AND SECURITY SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EADS DEFENSE & SECURITY SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EADS DEFENSE&SECURITY SYS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EADS SECURE NETWORK NA INC
GINNY WALTER
LORI ZAVALA
6801 GAYLORD PKWY
FRISCO TX 75034-5980

EAGLE
8400 INDUSTRIAL PKWY
PLAIN CITY OH 43064

EAGLE ALLIANCE
DEBRA GOODMAN-PROCKNOW
AMY ACORDA
45245 BUSINESS CT
STERLING VA 20166-6714

EAGLE ALLIANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EAGLE MOUNTAIN INTERNATIONAL CHURCH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EAGLE PHOTONICS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EAGLE TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EAGLE TELEPHONE SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EAKER, CLINTON B
4 REDEAR PLACE
DURHAM NC 27703

EAKINS, ROBERT H
26W121 DURFEE RD
WHEATON IL 60187

EANES, RICKY L
843 23ND ST
VA BEACH VA 23451

EARGLE, NORIKO I
317 TEXANNA WAY
HOLLY SPRINGS NC 27540

EARL, CRAIG
5104 SOUTH POINT
SANFORD NC 27332

EARL, GEORGE
135 SOUTH LASALLE STREET
SUITE 1860
CHICAGO IL 60603

EARLES, WILLIAM L
208 MAC GREGOR LN
STONEVILLE NC 27048

EARLEY, BRENT K
7436 HEATHERMORE
DALLAS TX 75248

EARLEY, RANDY
831 EAST DOVE LOOP RD.
APT 2423
GRAPEVINE TX 76051

EARLY, DONNA L
705 ALLEN PASS
MADISON TN 37115

EARLY, GAY M
825 CENTER STREET, 52-B
JUPITER FL 33458

EARNHARDT, ALLISON
101 ACORN HILL LANE
APEX NC 27502

EARNHARDT, DAVIS
17773 E POWERS DRIVE
CENTENNIAL CO 80015-3092

EASLER, BEVERLY J
232 3RD AVENUE N.E.
OSSEO MN 55369

EASLEY, HATTIE J
202 LYMAN PLACE
WEST PALM BEA FL 33409

EASON, W JEFFREY
9029 MAYFIELD COURT
BRENTWOOD TN 37027

EASON, W JEFFREY
220 ATHENS WAY
FLOOR 3-NORTEL
NASHVILLE TN 37228

EASON, WILLIAM T
1177 PINE GROVE AVE NE
ATLANTA GA 30319-3344

EASON, WILLIAM T
1177 PINE GROVE
AV NE
ATLANTA GA 30319-3344

EASP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EASPARRO, STANLEY
8180 WILLOW TREE WAY
ALPHARETTA GA 30005

EAST ASCENSION TELEPHONE CO LLC
GINNY WALTER
LORI ZAVALA
913 S BURNSIDE AVE
GONZALES LA 70737-4258

EAST ASCENSION TELEPHONE CO LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EAST BUCHANAN TELEPHONE COOPERATIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EAST CARIBBEAN CELLULAR NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EAST CAROLINA UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EAST FELICIANA PARISH SALES TAX FUND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EAST FELICIANA PARISH SALES TAX FUND
LA

EAST KENTUCKY NETWORK LLC
GINNY WALTER
LINWOOD FOSTER
101 TECHNOLOGY TRAIL
IVEL KY 41642

EAST KENTUCKY NETWORK LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EAST KENTUCKY POWER COOPERATIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EAST OTTER TAIL TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EASTAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EASTCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EASTER, CLIFFORD
1140 WESTSIDE DR
MT ZION IL 62549

EASTERBROOKE CELLULAR CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EASTERLING, ROBERT D
528 BROOKESHYRE CT
WOODSTOCK GA 30188

EASTERN IOWA COMMUNITY COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EASTERN NEBRASKA TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
1605 WASHINGTON ST
BLAIR NE 68008-0400

EASTERN NEBRASKA TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EASTERN SLOPE RURAL TEL ASSN
GINNY WALTER
LORI ZAVALA
403 THIRD AVE
HUGO CO 80821-0397

EASTERN SLOPE RURAL TEL ASSN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EASTERN UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EASTES, REBECCA
5829 FIRESIDE DR
BRENTWOOD TN 37027

EASTEX TELEPHONE COOPERATIVE INC
GINNY WALTER
LORI ZAVALA
3675 US HIGHWAY 79 S
HENDERSON TX 75653

EASTEX TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EASTMAN CHEMICAL COMPANY INC
KRISTEN SCHWERTNER
JAMIE GARNER
200 S WILCOX DR
KINGSPORT TN 37660-5147

EASTMAN CHEMICAL COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EASTMAN KODAK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EASTMAN KODAK COMPANY INC
KRISTEN SCHWERTNER
JAMIE GARNER
343 STATE ST
ROCHESTER NY 14650-0002

EASTMAN KODAK COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EASTMAN, MARY J
102 AMY DR
HOT SPRINGS AR 71913

EASY, CLAUDE W
27 BLEAKLEY DR
PEEK SKILL NY 10566

EASYNET - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EATELCORP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EATON
EATON CORPORATION
8609 SIX FORKS ROAD
RALEIGH NC 27615-2966

EATON
EATON ELECTRICAL
PO BOX 93531 DIV-4500
CHICAGO IL 60673-3531

EATON CORPORATION
8609 SIX FORKS ROAD
RALEIGH NC 27615-2966

EATON ELECTRICAL
PO BOX 93531 DIV-4500
CHICAGO IL 60673-3531

EATON, MARK
9933 DIVINE COURT
FRISCO TX 75034

EATON, RONNIE L
3701 GRAPEVINE MILLS PKWY
APT 2016
GRAPEVINE TX 76051

EATON, THOMAS
108 QUINCY STREET
CHEVY CHASE MD 20815

EBEL, JARED
915 VALENTINE ROAD
KANSAS CITY MO 64111

EBEL, JARED
624 ARROWHEAD DR.
LAWRENCE KS 66049

EBERHARDY, HELENA
300 ARLINGTON RD
WEST PALM BEA FL 33405

EBERHART, ARTHUR J
PO BOX 243
GRAYSON GA 30221

EBERHART, DEAN ANDREW
106 GREY HORSE DR
CARY NC 27513

EBERT, CRAIG W
ROUTE 5
MENOMONIE WI 54751

EBERT, DANIEL L
PO BOX 281
ST BONIFACIUS MN 55375

EBERTS, DANIEL G
28924 FRONT ST
# 202
TEMECULA CA 92590

EBERTS, JACK N
1618 MARIANO ST
CA 93010

EBLING, CHRISTOPHE
5830 FIRECREST DRIVE
GARLAND TX 75044

EBM PAPST
110 HYDE ROAD
FARMINGTON CT 06032-2835

EBM PAPST
EBM PAPST
110 HYDE ROAD
FARMINGTON CT 06032-2835

EBNER, KIMBERLY A
274 OLD BLUE HILLS ROAD
DURHAM CT 06422

EBNER, MICHAEL
P O BOX 12565
ROCHESTER NY 14612-0565

EBRAHIMI, EZATOLA
280 WEST RENNER ROAD
APT. 4123
RICHARDSON TX 75080

EBUS - ASEAN - COMMERCIAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EBUS - KOREA - SPS EK09
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EBUS UTILITIES - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EC DATA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ECCLES, KATHLEEN
177 HARVEY STREET
CAMBRIDGE MA 02140

ECHARD JR, ALFRED
2923 GLEN ECHO CT
HIGH POINT NC 27265

ECHOBYTE TECHNOLOGY SRL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ECHOLS, KEVIN T
412 NEVIS DR
HOLLY SPRINGS NC 27540

ECHOSTAR COMMUNICATIONS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ECI (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ECI TELECOM LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ECK, ROBERT F
7 CHESTNUT ST
WESTFIELD MA 01085

ECKERT SEAMANS CHERIN & MELLOTT LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ECKERT, BRAD L
824 MATSON DR
AUBURN CA 95603

ECKERT, CRAIG D
207 CHESAPEAKE DR
GIBSONIA PA 15044

ECKERT, MARY K
304 EVANS ESTATES DRIVE
CARY NC 27513

ECKHART, BARRY J
10104 ROADSTEADWAY E
RALEIGH NC 27613

ECKHART, MYRTLE I
618 EAST 6TH ST
CHASKA MN 55318

ECKHOUSE, MARGUERITE
28 JOHN DRIVE
NORTH GRASTON MA 01536

ECKLER, GERALD
349 JAMES LANE
BEDFORD TX 76022-7025

ECKLUND, DAVID
109 JAVA CT
CARY NC 27519

ECKLUND, DAVID A
109 JAVA CT
CARY NC 27519

ECKSTEIN, KEITH
115-5601 DUNCAN RD.
PUNTA GORDA FL 33982

ECKSTEIN, SHAMUS M
1 LOMBARDI LANE  APT  111
DARTMOUTH  B2X3E4 CANADA

ECLIPSE TECHNOLOGY SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ECMWF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ECOLE DE TECHNOLOGIE SUPERIEURE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ECOMMUNICATIONS SYSTEMS CORP
KRISTEN SCHWERTNER
JOHN WISE
1866 COLONIAL VILLAGE LANE
LANCASTER PA 17601-6727

ECOMMUNICATIONS SYSTEMS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ECOMPANY
ECOMPANY STORE INC
5945 CABOT PARKWAY
ALPHARETTA GA 30005-1781

ECOMPANY STORE INC
5945 CABOT PARKWAY
ALPHARETTA GA 30005-1781

ECOMPANY STORE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ECONIS AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ECONOMIC DEVELOPMENT CENTRE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ECR INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ECS COMPUTERS (ASIA) PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ECUADOR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EDATHARA, ANIL
4300 THE WOODS DRIVE
APT. 2022
SAN JOSE CA 95136

EDCO LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EDDINS III, HENRY
3825 GORMAN CHURCH RD
DURHAM NC 27704

EDDY, GREGORY P
13520 HAVELOCK TRAIL
APPLE VALLEY MN 55124

EDDY, RANDY P
470 ALYSIA CT.
APT. 206
ROCK HILL SC 29732

EDELMAN, RICHARD E
7900 FOOTMAN WAY
RALEIGH NC 27615

EDEY, DAVID S T
1096 RIVER ROAD
MANOTICK  K4M1B4 CANADA

EDF ENERGY PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EDGAR, JIM H
12028 PEMBRIDGE LN
RALEIGH NC 27613

EDGAR, MARK
2190 BRIARCLIFF ROAD
APT 8
ATLANTA GA 30329

EDGELL, JUDY A
15205 EXCELSIOR BLVD
MINNETONKA MN 55345

EDGERLY, JUDY M
15 LINDENWOOD ROAD
CAPE ELIZABET ME 04107

EDGERTON CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EDGETTE, MICHAEL
3500 NORTH STAR #1238
RICHARDSON TX 75082

EDGMON, PATRICIA F
1929 SONOMA AVE
SANTA ROSA CA 95405

EDHOLM, PHILIP
9921 LONGVIEW LANE
PLEASANTON CA 94588

EDINFOR S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EDISON INTERNATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EDITH COWAN UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EDLUND, DAVID W
211 WOODBRIDGE DRIVE
JUPITER FL 33458

EDMAN, LARRY C
39928 GUTTA CT
PALMDALE CA 93551

EDMISTON, GANTT
101 E CLARKSVILLE CT
CARY NC 27513-5630

EDMONDS, STEPHEN
4305 HAWKHURST DRIVE
PLANO TX 75024

EDMONDSON, JENI W
10892 HURRICANE CK
RD
MCEWEN TN 37101

EDMONDSON, KATHLEEN
109 COUNTRY VIEW LANE
GARLAND TX 75043

EDMONSON, JAMES N
800 MEADOWBROOK DR
WYLIE TX 75098

EDN SOVINTEL (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EDN SOVINTEL LLC (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EDS DEFENCE LIMITED (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EDS INTERNATIONAL BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EDS LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EDSN - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EDUCATION & RESEARCH CONSORTIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EDWARD D. JONES  & CO.
ATTN: CHERYL BOSEMAN
700 MARYVILLE CENTER DRIVE
ST LOUIS MO 63141

EDWARD HOSPITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EDWARDS JR, GEORGE H
235 WINDFIELD DR
SPARTANBURG SC 29307

EDWARDS, ANNA R
28 REGENT ROAD
CHERRY HILL NJ 08003

EDWARDS, ARTHUR E
4307 AVENUE I
BROOKLYN NY 11210

EDWARDS, ARTHUR W
1633 CENTURY OAKS
LEWISVILLE TX 75067

EDWARDS, AUDREY T
6867 N OVERHILL
UNIT 3D
CHICAGO IL 60631

EDWARDS, BETTIE E
407 12TH STREET
BUTNER NC 27509

EDWARDS, CAROL
9672 RAVENSCROFT RD
SANTA ANA CA 92705

EDWARDS, CATHERINE
559 VILLAGE GREEN DRIVE
COPPELL TX 75019

EDWARDS, CHARLES B
145-69 177 ST
SPRINGFIELD GARDEN
QUEENS NY 11434

EDWARDS, CHARLEY F
EAST HEIGHTS CIRCLE
APT 8
MARTIN TN 38237

EDWARDS, CHRIS
3405 ALSTEN LN
PLANO TX 75093

EDWARDS, COURTNEY
6407 COUNTY ROAD 7460
LUBBOCK TX 79424

EDWARDS, CURTIS D
12809 PINEFIELD RD
POWAY CA 92064

EDWARDS, DALE
P.O BOX 460315
GARLAND TX 75046

EDWARDS, DALE P
105 MAGNOLIA DR
ANDERSON IN 46012

EDWARDS, DANIEL
998 BIDWELL RD
SAN DIMAS CA 91773

EDWARDS, DAVID
306 ATKINSON FARM CR
GARNER NC 27529

EDWARDS, DAVID G
2816 FORESTVILLE RD
WAKE FOREST NC 27587

EDWARDS, DEANNE
100 KINGUSSIE CT
CARY NC 27511

EDWARDS, DRUE
8520 SLEEPY HOLLOW
RD
KANSAS CITY MO 64114

EDWARDS, DWIGHT
86-01 AVA PLACE
JAMAICA ESTATES NY 11432

EDWARDS, EDDY
7538-B GOSHEN RD.
OXFORD NC 27565

EDWARDS, ERIC A
210 CHELSEA MEADOWS
DRIVE
W HENRIETTA NY 14586

EDWARDS, GREGORY R
75 NORTH TRAIL RD
SELMA NC 27576

EDWARDS, GWEN C
1814 SCOTT STREET
SAN FRANCISCO CA 94115

EDWARDS, HARVEY L
4610 TOURNAMENT DR A
PT 10 APT
RALEIGH NC 27609

EDWARDS, JAMES
2 IROQUOIS RD
NASHUA NH 03063

EDWARDS, JAMES C
2 IROQUOIS RD
NASHUA NH 03063

EDWARDS, JESSICA N
1516 LEWIS RD.
MADISON TN 37115

EDWARDS, JOHN
5 WACO CIRCLE
CHELMSFORD MA 01824

EDWARDS, JOHN S
829 TOWLSTON RD
MCLEAN VA 22102

EDWARDS, KENNETH
6234 DEERWOOD PLACE
RALEIGH NC 27607

EDWARDS, KEVIN
1705 MILAN ST
DURHAM NC 27704

EDWARDS, LESLIE
8413 CIRCLEVIEW ST.
ROWLETT TX 75088

EDWARDS, M. GLENN
2306 SHERBROOKE LANE
MCKINNEY TX 75070

EDWARDS, MARK
1901 BRIAR ROSE LANE
APT 301
LAKE RIDGE VA 22192

EDWARDS, RACHAEL
8396 NOELINE LN
 CA 92114

EDWARDS, RENEE B
12809 PINEFIELD RD
POWAY CA 92064

EDWARDS, RODNEY D
4920 BYRD FOOTE DR
SHINGLE SPRINGS CA 95682

EDWARDS, RUSSELL
1333 JABBET DR
PLANO TX 75025

EDWARDS, SANDRA V
410 PATRICK LANE
HERNDON VA 22070

EDWARDS, STEPHEN
472 THORNHILL COURT SW
OCEAN ISLE BEACH NC 28469

EDWARDS, TERRY
135 ALTAIR CIRCLE
APEX NC 27502

EDWARDS, THOMAS H
436A GUERRERO AVE
SAN FRANCISCO CA 94110

EDWARDS, VICTOR
4438 CORDOVA LN
MCKINNEY TX 75070

EDWARDS, WILLIAM
4922 OLD PAGE RD.
APT 1034
DURHAM NC 27703

EDWIN, FADI
4300 BARNSLEY DRIVE
PLANO TX 75093

EEI SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EFACEC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EFLAND, MARK
210 EFLAND ST
EFLAND NC 27243

EFSTRATION, CHARLES P
3375 MILLWATER XING
DACULA GA 30019

EGAN, BRANDY-BROOKE
2660-C WINDSOR WOODS
LN
NORCROSS GA 30071

EGAN, LYNN
9413 ATHERTON COURT
BRENTWOOD TN 37027-8700

EGAN, LYNN C
9413 ATHERTON COURT
BRENTWOOD TN 37027-8700

EGAN, NUZHAT
2621 STONE MOUNTAIN  CT
HERNDON VA 20170

EGAN, NUZHAT
2621 STONE MOUNTAIN
COURT
HERNDON VA 20170

EGAN, RICHARD M
14912 RITCHIE RD
CENTERVILLE VA 20120

EGAN, TODD
120 LISA LN
SPRINGVILLE AL 35146

EGAN, TODD R
120 LISA LN
SPRINGVILLE AL 35146

EGAS, PETER A
5677 STRAWBERRY LAKE
S CIRCLE
LAKE WORTH FL 33463-6516

EGDORF, JEANNINE
71 AIKEN ST
UNIT M 9
NORWALK CT 06851

EGERMAN, KEVIN A
2905 DEAN PKWY.
APT #102
MINNEAPOLIS MN 55416

EGGEBRAATEN, GARY B
505 WAVERLY ROAD
TALLAHASSEE FL 32312-2855

EGGERS, DENNIS J
3650 W MESA RIDGE TR
TUCSON AZ 85742

EGGERS, RICHARD R
843 ELMIRA DR
SUNNYVALE CA 94087

EGGERSGLUESS, CINDY L
12459 COUNTY ROAD 9
PLATO MN 55370

EGGLESTON, RICK G
24429 KINGSTON CT
LAGUNA HILLS CA 92653

EGGUM, JENNIFER
6700 GREEN RIVER DR.
UNIT G
HIGHLANDS RANCH CO 80130

EGNER, CLIFFORD G
2309 GLADNELL ST
TAYLOR TX 76574

EGNEW, BRYAN
2337 MONCURE-PITTSBORO ROAD
MONCURE NC 27559

EGYPT ARMY - EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EGYPTIAN TELEPHONE COOPERATIVE ASSN
GINNY WALTER
LINWOOD FOSTER
1010 W BROADWAY
STEELEVILLE IL 62288-0158

EGYPTIAN TELEPHONE COOPERATIVE ASSN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EHLERS, JUSTINE A
750 PINTA LANE
FOSTER CITY CA 94404

EHLERS, KEVIN
1704 BARTON SPRINGS CT
ALLEN TX 75002

EHRENFRIED, JAMES F
7305 MAPLECREST RD.
UNIT 406
ELKRIDGE MD 21075

EHRESMANN, DONNA
1518 SEABROOK AVE
CARY NC 27511

EI DU PONT DE NEMOURS AND COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EICHMANN, ROBERT
15 HASKELL AVE
LEOMINSTER MA 01453

EICKMEIER, MARCIA L
5515 GRAY ROAD
TIMBERLAKE NC 27583

EIERSTOCK, FRANK G
110 BROOKVIEW LN
LIVERPOOL NY 13088

EIKE, ROY M
9533 SUNDIAL DR
LAS VEGAS NV 89134

EIKLENBORG, WENDELL
14552 R AVENUE
DIKE IA 50624-8111

EILBER, TIMOTHY P
3 SKYVIEW DR
SCOTRUN PA 18355

EION
EION INC
320 MARCH ROAD
OTTAWA  K2K 2E3 CANADA

EION INC
320 MARCH ROAD
OTTAWA ON K2K 2E3 CANADA

EION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EIRCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EIRCOM - IRELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EIRCOM BUSINESS SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EIRCOM INF. SYS. - IRELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EIROA, MARIA M
P.O. BOX 56173
SAN JOSE CA 95156

EIS COMKYL
41444 CHRISTY STREET
FREMONT CA 94538

EIS COMKYL
EIS COMKYL
41444 CHRISTY STREET
FREMONT CA 94538

EISENACH, RANDY J
2661 HONEYSUCKLE DR
RICHARDSON TX 75082

EISENHART, DANIEL Y
1501 NE GOLF COURT RD.
PORTLAND OR 97211

EISENHOFFER, MELISSA
609 PINE RIDGE TRAILS CT #203
BALLWIN MO 63021

EISLER, MARK
1413 BEAVER RUN ROAD
GREENSBURG PA 15601

EISLER, MARK D
1413 BEAVER RUN ROAD
GREENSBURG PA 15601

EISNER, ROBERT J
14 FOX HILL DRIVE
BLACKSTONE MA 01504

EISNER, STEVEN
31 LADY DIANA CIRCLE
MARLTON NJ 08053

EISON, MARY A
3716 ROGERS RD
WAKE FOREST NC 27587

EKAHAU
EKAHAU
12930 SARATOGA AVENUE
SARATOGA CA 95070

EKIYE, PATRICIA
800 W RENNER RD
APT 3011
RICHARDSON TX 75080

EKKOS COMUNICACIONES CORPORATIVAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EKWUEME-OKOLI, FELICIA
1211 SOUTH THIRD ST
MEBANE NC 27302

EL AWAR, IMAD
5937 E. UNIVERSITY BLVD #229
DALLAS TX 75206

EL BAKOURY, HESHAM
4211 NORWALK DR.
APT CC-102
SAN JOSE CA 95129

EL GUEBALY, SAMY
7 BOWERS LANDING DR.
APT.#305
MERRIMACK NH 03054

EL HAGE, JOSEPH
4423 LARTAN TRAIL
RICHARDSON TX 75082

EL PASO CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EL PASO COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EL PASO COUNTY TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EL PASO ENERGY PARTNERS LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EL-BEIK, ESSAM
6061 VILLAGE BEND DR APT 1516
DALLAS TX 75206

ELAHMADI, SALAM
7942 GLADE CREEK COURT
DALLAS TX 75218

ELAM, AURELIA D
RT 1 BOX 1AA
WARRENTON NC 27589

ELANDARY, MOHSEN
7941 FALLMEADOW LN
DALLAS TX 75248

ELAVON INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELAYYACH, FOUAD
1621 SCOTTSDALE DR
PLANO TX 75023-7474

ELBAKOURY, HESHAM MH
4211 NORWALK DR
APT CC-102
SAN JOSE CA 95129

ELBERSON, EDWIN
11119 CREEKWOOD DR
FRISCO TX 75035

ELBERSON, EDWIN W
11119 CREEKWOOD DR
FRISCO TX 75035

ELCOM - VIETNAM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELCOM CORP.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELCOM INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELDER, BILL
10 DURLSTON WAY
LADERA RANCH CA 92694

ELDER, DENNIS N
7138 VALLEY VIEW RD
EDINA MN 55439

ELDER, HOWARD H
6256 158TH ST WEST
APPLE VALLEY MN 55124

ELDER, KAY W
11093 LINDERWOOD DR
MECHANICSVILLE VA 23111

ELDER, ROBERT O
202 STONELEIGH DR
CARY NC 27511

ELDORADO RESORTS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELDRIDGE, ELEANOR B
687 CANDLESTICK ROAD
NASHVILLE TN 37211

ELEADCORP
ELEADCORP LLC
1055 WESTLAKES DRIVE
BERWYN PA 19312-2410

ELEADCORP LLC
1055 WESTLAKES DRIVE
BERWYN PA 19312-2410

ELECTRA TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELECTRIC POWER BOARD METRO GOVNMT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELECTRIC POWER RESEARCH INSTITUTE
KRISTEN SCHWERTNER
PETRA LAWS
3420 HILLVIEW AVE
PALO ALTO CA 94304

ELECTRIC POWER RESEARCH INSTITUTE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELECTRICAL RELIABILITY SERVICES INC
KRISTEN SCHWERTNER
JUNNE CHUA
8760 ORION PL
COLUMBUS OH 43240-2109

ELECTRICAL RELIABILITY SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELECTRICAL SAFETY AUTHORITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELECTRO MANAGEMENT CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELECTRO RENT CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELECTRONIC COMMERCE COUNCIL OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELECTRONIC CONTROL SYSTEMS SP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELECTRONIC DATA SYSTEMS -  UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELECTRONIC DATA SYSTEMS CORPORATION
DEBRA GOODMAN-PROCKNOW
SALLY MACAPULAY
5400 LEGACY DR
PLANO TX 75024-3199

ELECTRONIC DATA SYSTEMS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELECTRONIC OFFICE SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELEFTHERIOU, TAKIS
1916 BALTIMORE DRIVE
ALLEN TX 75002

ELEKTRA DEL MILENIO SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELEKTRIM - POLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELETRONICA SANTANA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELETTROMONTAGGI SRL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELFAKI, ABUOBIEDA
10223 DEERMONT TRAIL
DALLAS TX 75243

ELFORD, CHAD
119 COUGAR RIDGE DR. SW
CALGARY  T3H4X6 CANADA

ELGADCOM GROUP LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELGHONIMI, IBRAHIM Y
2514 RODEO CT
GARLAND TX 75044

ELGIN SCHOOL DISTRICT U-46
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELIAS, DEMETRI
6250 PASEO ELEGANCIA
CARLSBAD CA 92009

ELIAS, MICHAEL
19181 E. COTTONWOOD DRIVE
APT #516
PARKER CO 80138

ELIAS, RONALD
549 E. MAIN ST.
APT H137
HENDERSONVILLE TN 37075

ELIE, DENNIS
8201 BUCKELL LAKE RD
HOLLY MI 48442

ELISA OYJ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELITE DATACOMM SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELIZABETH CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELIZABETH MYNATT
1132 ROSEDALE ROAD
ATLANTA GA 30306-2558

ELKAIM, ELIE
11816 DE TRACY
MONTREAL PQ H4J2B9 CANADA

ELKHART GENERAL HOSPITAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELKHART PRODUCTS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELKHART TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELKINGTON & FIFE
BOX 2406
PHILADELPHIA PA 19178-2406

ELKINS, ARTHUR S
1801 LOS RIOS BLVD
PLANO TX 75074

ELKINS, DAVID
2207 FALCON CREEK DRIVE
FRANKLIN TN 37067-4097

ELKINS, STEPHEN
300 MAPLE CREEK COURT
WOODSTOCK GA 30188

ELL, JEFFREY J
813 NORTH LLOYD STRE
ABERDEEN SD 57401

ELLAM, THOMAS J
1 CAROL ANN DRIVE
HOPKINTON MA 01748

ELLARBY, GEORGE H
5729 REMINGTON DR
WINSTON SALEM NC 27104

ELLER, GREGORY C
801 STADLER STREET
LADY LAKE FL 32159-5564

ELLER, SHANE
128 FAIRWOOD DR
MORRISVILLE NC 27560

ELLERBE TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
254 SECOND ST
ELLERBE NC 28338-0220

ELLERBE TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELLERMAN, GREGORY
8813 BARTON CREEK
ROWLETT TX 75089

ELLERMAN, MARK
505 QUAIL CREEK BLVD
WYLIE TX 75098

ELLERMAN, SUSAN
8009 ROBINCREST CT
FUQUAY-VARINA NC 27526

ELLINGHAUS, CHRISTOPHER C
403 SALYOR WAY
LEESBURG VA 20175

ELLINGS, DONNA M
10509 MARYLAND ROAD
BLOOMINGTON MN 55438

ELLINGSWORTH, DOUGLAS
14273 LARK COURT
CLEARWATER FL 33762

ELLINGTON TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELLINGTON TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELLINGTON, BRENDA K
679 CHAMBERS LOOP RD
TIMBERLAKE NC 27583

ELLINGTON, EDWIN
623 SAN PEDRO DR
CHESAPEAKE VA 23320

ELLINGTON, LAWRENCE W
3122 OLD RT 75
STEM NC 27581

ELLINGTON, SHARON R
22 RED BUD ROAD
ROCHESTER NY 14624

ELLIOT, WILLIAM R
402 SILVER MAPLE PK
HARRIMAN NY 10926

ELLIOTT, ANDREA M
412 BONHILL DR
DURHAM NC 27712

ELLIOTT, BARBARA J
1011 BUCKHORN RD
GARNER NC 27529

ELLIOTT, CASEY
1028 CARRIAGE LANE
CASPER WY 82609

ELLIOTT, DOUGLAS
1131 NW 108TH AVE.
PLANTATION FL 33322

ELLIOTT, FORREST
3509 HARLINGTON LN
RICHARSON TX 75082

ELLIOTT, GLENN S
1739 W 253 ST
LOMITA CA 90717

ELLIOTT, HELEN G
112 PHILLIPS AVENUE
RUNNEMEDE NJ 08078

ELLIOTT, HOWARD
822 HUNTERS CREEK DR.
WEST  MELBOURNE FL 32904

ELLIOTT, JASON P
4680 PARAMOUNT PL
COLORADO SPRINGS CO 80918

ELLIOTT, JOHN
6 GROUSE LANE
MERRIMACK NH 03054

ELLIOTT, KENNETH
PO BOX 68
ROSBURG WA 98643

ELLIOTT, LINDA K
4030 WOODRIDGE WAY
TUCKER GA 30084

ELLIOTT, MARY E
446 JUNIPER CT
SUNNYVALE CA 94086

ELLIOTT, RANDY R
712 HAROLDS N FIELD
CEDAR GROVE NC 27231

ELLIOTT, ROBERT Q
7901 FLINTROCK CIR
RALEIGH NC 27612

ELLIOTT, SUZANNE J
4308 DERBYSHIRE
TRACE
CONYERS GA 30208

ELLIOTT, T KEITH
6285 RIVERHILL CIRCL
SOUTHSIDE AL 35907

ELLIOTT, TIP DONALD
3770 POLTON PLACE WY
SAN JOSE CA 95121

ELLIOTT, W NEIL
513 SYCAMORE ST
SAN CARLOS CA 94070

ELLIOTT, WILLIAM T
1607 CEDAR POINTE DRIVE
MEBANE NC 27302

ELLIOTT, WILLY T
2310 ALABAMA AVE
DURHAM NC 27705

ELLIS, ANNE M
8809 MOURNING DOVE DR
RALEIGH NC 27615

ELLIS, BARBARA
1805 GENEVA LN
PLANO TX 75075

ELLIS, CAROLYN A
P O BOX 54
BAHAMA NC 27503

ELLIS, DEBBIE K
314 EPPERSON DR
DURHAM NC 27712

ELLIS, DEBRAH L
3013 PALOMINO PLACE
HERMITAGE TN 37076

ELLIS, DERRICK
59 ENESCO CR
DURHAM NC 27703

ELLIS, DERRICK E
59 ENESCO CR
DURHAM NC 27703

ELLIS, DIANE
10513 LEAFWOOD PL
RALEIGH NC 27613-6306

ELLIS, DONALD F
5259 DOWNS WAY
NORCROSS GA 30093

ELLIS, DORIS J
757 NAVARRE DR
STONE MTN GA 30087

ELLIS, DOYLE P
1109 N MINERAL SPRNG
DURHAM NC 27703

ELLIS, FRED
7409 BELMOUNT ROAD
ROWLETT TX 75089

ELLIS, GILBERT
14724 ATLANTIC AVE
IL 60419

ELLIS, JAMES A
131 SUMMER BREEZE RD
PANAMA CITY BEACH FL 32413

ELLIS, JOHN
5 FIELDCREST CT
DURHAM NC 27713

ELLIS, JOLENE C
4575 63RD ST
SACRAMENTO CA 95820

ELLIS, MARK
267 COUNTY ROUTE 4
CENTRAL SQUARE NY 13036

ELLIS, MYRTICE
3623 HILLTOP
PLANO TX 75023

ELLIS, RICHARD B
925 7TH NORTH STREET
APT. C61
LIVERPOOL NY 13088

ELLIS, RITA
705 MASON ROAD
DURHAM NC 27712

ELLIS, ROBERT
4250 EAST RENNER ROAD
APT 2432
RICHARDSON TX 75082

ELLIS, ROBERT G
801 W. 69TH TER
KANSAS CITY MO 64113

ELLIS, SHARON B
32 SAN MARINO CT
WALNUT CREEK CA 94598

ELLIS, SHIRLEY F
116 MICKEY CR
DURHAM NC 27712

ELLIS, STEPHEN R
3502 BARBERRY CIR
WIXOM MI 48096

ELLIS, STEVEN
705 HACKBERRY RIDGE DR
MCKINNEY TX 75070

ELLIS, SUSAN
PO BOX 405
BAHAMA NC 27503

ELLIS, THELBERT E
705 MASON RD
DURHAM NC 27712

ELLIS, THERESA A
6404 DRY FORK LN
RALEIGH NC 27617

ELLIS, WILLIAM
12151 NW 10TH ST
CORAL SPRINGS FL 33071

ELLIS, WILLIAM D
P O BOX 405
BAHAMA NC 27503

ELLIS, WILLIAM R
12151 NW 10TH ST
CORAL SPRINGS FL 33071

ELLISON, CHERYL L
4113 MADDIE CIRCLE
CA 95209

ELLISON, JAMES W
1902 LEWIS ST
TARBORO NC 27886

ELLISON, KELYE
423 PARKHURST DRIVE
DALLAS TX 75218

ELLISON, LIZA
PO BOX 762
MANCHESTER GA 31816

ELLISON, MARIE L
3622 PEARTREE CT
#32
SILVER SPRING MD 20906

ELLISON, RICHARD D
11533 PRIVATE ROAD
2310
QUINLAN TX 75474

ELLISON, THOMAS C
907 TINNELL ROAD
MOUNT JULIET TN 37122

ELLMAKER, ASHLEY J
1190 RAY RD TR 7
HELENA MT 59602

ELLMAKER, CINDY
49 FAWN LANE
OXFORD NC 27565

ELLWANGER, DAVID L
26 SHELWOOD DR
ROCHESTER NY 14618

ELLYN, CARL
16 DOGWOOD LANE
PUTNAM VALLEY NY 10579

ELMAALOUF, CHRISTIAN
1502 HICKORY BEND DR
ALLEN TX 75002

ELMHURST COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELMOUSTAFA, MIKE
5320 COMANCHE WELLS DR.
MCKINNEY TX 75070

ELMS, DANNY
2908 AMBLESIDE
RICHARDSON TX 75082

ELMS, DANNY J
2908 AMBLESIDE
RICHARDSON TX 75082

ELO, JAMES C
19968 NEGAUNEE
REDFORD MI 48240

ELOQUI WIRELESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELRO, ALLISON
6211 W. NORTHWEST HWY
UNIT G514
DALLAS TX 75225

ELSAKR, SALLY ATALLA
2032 WATERFALL CT
MODESTO CA 95355

ELSASS, MERLE
2523 CEDAR GLEN
SAN ANTONIO TX 78232

ELSHEIKH, MAZIN
17878 PRESTON RD # 212
DALLAS TX 75252

ELSHEIKH, TARIQ
1425 STABLERUN DR
ALLEN TX 75002

ELSIE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELSOKKARY, NORA S
P O BOX 3567
SANTA CLARA CA 95055

ELSTON, GLORIA
6863 VALLEY BROOK DRIVE
FRISCO TX 75035

ELTEC - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELTEK
ELTEK ENERGY LLC
115 ERICK STREET
CRYSTAL LAKE IL 60014

ELTEK ENERGY LLC
115 ERICK STREET
CRYSTAL LAKE IL 60014

ELTEK VALERE INC
1303 E ARAPAHO RD
RICHARDSON TX 75081

ELTEL NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELTEL NETWORKS TELECOM A/S
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELTEL NETWORKS TELECOMS A/S (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELTING, GEOFFREY
3709 LUBBOCK DRIVE
RALEIGH NC 27612

ELVERUM, LYNETTE
2800 WOODSON DR
MCKINNEY TX 75070

ELWELL, MARK
P.O. BOX 306
COLTON OR 97017

ELWOOD, THOMAS J
189 CORAL LANE
VERO BEACH FL 32960

ELY, PETER
11688 SAGEWOOD DR
MOORPARK CA 93021

ELY, PETER
11688 SAGEWOOD DRIVE
 CA 93021

ELY, RICHARD
9 MINUTEMAN LN
SUDBURY MA 01776

ELY, RICHARD J
9 MINUTEMAN LN
SUDBURY MA 01776

EMANUEL, CHRISTINA
11 WOODRIDGE DRIVE
HUDSON NH 03051

EMAT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMBAJADA BRITANICA BOGOTA  D.C.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMBARCADERO TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMBARKIT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMBARQ
PO BOX 96064
CHARLOTTE NC 28296-0064

EMBARQ
EMBARQ
PO BOX 660068
DALLAS TX 75266-0068

EMBARQ
EMBARQ
PO BOX 96064
CHARLOTTE NC 28296-0064

EMBARQ
EMBARQ LOGISTICS
600 NEW CENTURY PARKWAY
NEW CENTURY KS 66031-8001

EMBARQ
PO BOX 660068
DALLAS TX 75266-0068

EMBARQ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMBARQ CORPORATION
JONATHAN HATHCOTE
ALISON FARIES
5454 W. 110TH ST
OVERLAND PARK KS 66211-1204

EMBARQ CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMBARQ DIST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMBARQ FLORIDA INC
JONATHAN HATHCOTE
ALISON FARIES
5454 W. 110TH STREET
OVERLAND PARK KS 66211-1204

EMBARQ LOGISTICS
600 NEW CENTURY PARKWAY
NEW CENTURY KS 66031-8001

EMBARQ LOGISTICS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMBARQ LOGISTICS  INC
JONATHAN HATHCOTE
ALISON FARIES
5454 W. 110TH STREET
OVERLAND PARK KS 66211-1204

EMBARQ MANAGEMENT COMPANY
JONATHAN HATHCOTE
ALISON FARIES
5454 W 110TH ST
OVERLAND PARK KS 66211-1204

EMBARQ MINNESOTA INC
JONATHAN HATHCOTE
ALISON FARIES
5454 W. 110TH ST
OVERLAND PARK KS 66211-1204

EMBARQ MISSOURI INC
JONATHAN HATHCOTE
ALISON FARIES
5454 W. 110TH ST
OVERLAND PARK KS 66211-1204

EMBRY, SHARON
1538 HICKORY ST.
NICEVILLE FL 32578

EMBRY, SHARON V
1538 HICKORY ST.
NICEVILLE FL 32578

EMBURY, JEFFERY
625 TRAIL LAKE DR
RICHARDSON TX 75081

EMC
EMC CORPORATION
42 SOUTH STREET
HOPKINTON MA 01748-2226

EMC
EMC2 CORPORATION OF CANADA
2680 SKYMARK AVENUE
MISSISSAUGA  L4W 5L6 CANADA

EMC CORPORATION
42 SOUTH STREET
HOPKINTON MA 01748-2226

EMC CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMC2 CORPORATION OF CANADA
2680 SKYMARK AVENUE
MISSISSAUGA ON L4W 5L6 CANADA

EMDWEB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMEA MARKETING - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMENHEISER, SCOTT
204 CEDAR WYND DRIVE
APEX NC 27502

EMENTOR NORGE AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMENTOR NORWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMENTOR NORWAY AS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMERGING CARRIER - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMERGING CARRIERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMERGING CARRIERS - PORTUGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMERGING CARRIERS - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMERGING SYSTEMS PTY LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMERICK, THOMAS
9717 THORNCLIFF
FRISCO TX 75035

EMERSON
EMERSON ENERGY SYSTEMS LTD
701 NORTH GLENVILLE DR
RICHARDSON TX 75081-2835

EMERSON
EMERSON NETWORK POWER
1122 FIRST STREET
LORAIN OH 44052-2293

EMERSON
EMERSON NETWORK POWER EMBEDDED
COMPUTING
2900 SOUTH DIABLO WAY
TEMPE AZ 85282-3214

EMERSON
EMERSON NETWORK POWER EMBEDDED
COMPUTING
2208 GALVIN DRIVE
ELGIN IL 60123

EMERSON
EMERSON NETWORK POWER EMBEDDED
COMPUTING INC
8310 EXCELSIOR DRIVE
MADISON WI 53717-1911

EMERSON
EMERSON NETWORK POWER ENERGY
SYSTEMS NA INC
1122 F STREET
LORAIN OH 44052-2255

EMERSON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMERSON CLIMATE TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMERSON ELECTRIC ASIA LIMITED C
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMERSON ELECTRIC CO
KRISTEN SCHWERTNER
JUNNE CHUA
8000 W FLORISSANT AVE
SAINT LOUIS MO 63136-1415

EMERSON ELECTRIC CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMERSON ELECTRIC CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMERSON ENERGY SYSTEMS LTD
701 NORTH GLENVILLE DR
RICHARDSON TX 75081-2835

EMERSON NETWORK POWER EMBEDDED
COMPUTING
2900 SOUTH DIABLO WAY
TEMPE AZ 85282-3214

EMERSON NETWORK POWER EMBEDDED
COMPUTING
2208 GALVIN DRIVE
ELGIN IL 60123

EMERSON NETWORK POWER EMBEDDED
COMPUTING INC
8310 EXCELSIOR DRIVE
MADISON WI 53717-1911

EMERSON NETWORK POWER ENERGY
SYSTEMS NA INC
1122 F STREET
LORAIN OH 44052-2255

EMERSON NETWORK POWER ENERGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMERSON POWER TRANSMISSION CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMERSON PROCESS MANAGEMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMERSON PROCESS MANAGEMENT -
KRISTEN SCHWERTNER
JUNNE CHUA
8200 MARKET BLVD
CHANHASSEN MN 55317

EMERSON, FRANCES M
74 INDEPENDENCE DRIVE
BRISTOL VA 24201

EMERSON, MARY L
1515 NEWHALL ST
SANTA CLARA CA 95050

EMERSON, RALPH J
2600 CLEAR SPRINGS
DR APT 1108
RICHARDSON TX 75082

EMERT, STEVEN
2173 LAKEAIRES BLVD
WHITE BEAR LAKE MN 55110

EMERY TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMERY, ALLEN
10009 BRADWELL CT
RALEIGH NC 27613

EMERY, LYNDA J
2704 DAKOTA AVENUE S
ST LOUIS PARK MN 55416

EMERY, SEAN
4742 GREENWOOD DR
ALLISON PARK PA 15101

EMICOM S R L
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMILY COOPERATIVE TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
HWY 6 N
EMILY MN 56447-0100

EMILY COOPERATIVE TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMIRATES AIR - UAE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMIRATES TELECOM CORP LTD (AED)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMIRATES TELECOMMS CORP LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMIRATES/DNATA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMMART JR, WILLIAM
7409 BYRNWICK PL
RALEIGH NC 27615

EMMAUS, MICHAEL
166 W 75TH STREET
APT #1510
NEW YORK NY 10023

EMMET A LARKIN COMPANY, INC.
ATTN: CINDEE DUGAN, ASST. V.P.
911 N. LOOP 281
SUITE 411
LONGVIEW TX 75604

EMMINGTON, WILLIAM H
7063 LA CIMA CT
CITRUS HEIGHT CA 95621

EMMONS, BARBARA L
2805 CHAPELWOOD DR
HERMITAGE TN 37076

EMMONS, FRAN I
11530 COZUMEL
CA 90630

EMOND, DONALD
56 PIERCE LANE
BOXBORO MA 01719

EMOND, LOUISE M
19 CEDAR HILL DR
PO BOX 7013
PROSPECT CT 06712

EMORY UNIVERSITY
KRISTEN SCHWERTNER
JAMIE GARNER
1380 OXFORD RD NE
ATLANTA GA 30322-1018

EMORY UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMORY, JOCELYN
5138 RUNNING BROOK DRIVE
FRISCO TX 75034

EMORY, KEVIN M
65 LIVELY RD
WACO GA 30182

EMORY, LEOLA D
3717 KNOLLWOOD DR
DURHAM NC 27712

EMORY, ROBERT
147 JOHNSON PL
WAPPINGERS FALLS NY 12590

EMORY, ROSEMARIE
805 KINSMAN CT
RALEIGH NC 27603

EMP GLOBAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMPIE, SHAUN
6211 BRADFORD HOUSE APT 12
ALBANY NY 12203

EMPIRE COMPUTING & CONSULTING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMPIRE DISTRICT ELECTRIC COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMPIRE HEALTHCHOICE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMPIRE TELEPHONE CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMPIRIX INC
1430 MAIN STREET
WALTHAM MA 02451-1623

EMPIRIX INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMPLOYEE BENEFIT CONSULTANTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMPLOYEES RETIREMENT SYSTEM OFTEXAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMPRESA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMPRESA BRASILEIRA DE COMERCIO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMPRESA BRASILEIRA DE COMERCIO INTE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMPRESA DE INFOVIAS SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMPRESA DE TELECOMUN DE SANTA FE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMPRESA TELECOMUNICACIONES GUATEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMPRISA NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EMPSIGHT INTERNATIONAL LLC
PO BOX 885
NEW YORK NY 10156-0885

EMPTORIS
EMPTORIS INC
200 WHEELER ROAD
BURLINGTON MA 01803

EMPTORIS INC
200 WHEELER ROAD
BURLINGTON MA 01803

EMRICH, CHARLES
2531 SE 20TH PLACE
HOMESTEAD FL 33035

EMRICH, KIMBERLY
6605 CANDLECREEK LANE
PLANO TX 75024

EMRO, BURTON T
70 RANGE RD.
WILTON CT 06897

EMTELCO SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENABLE
ENABLE CORPORATION
665 BROADWAY, SUITE 301
NEW YORK NY 10012-2331

ENABLE CORPORATION
665 BROADWAY, SUITE 301
NEW YORK NY 10012-2331

ENBRIDGE
P O BOX 644
SCARBOROUGH ON M1K 5H1 CANADA

ENCOMENDEROS, CARLOS
PO BOX 670156
CORAL SPRINGS FL 33067

ENDERS, ERHARD
5632 JOSEPH RD
ONEKAMA MI 49676

ENDLESS MOUNTAINS WIRELESS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENEL SPA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENERG.IT SPA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENERGI MIDT (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENERGI MIDT - DENMARK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENERGIMIDT A/S
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENERGIS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENERGIS COMM (IRELAND) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENERGIS PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENERGY EAST CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENERSOURCE HYDRO MISSISSAUGA
3240 MAVIS RD
MISSISSAUGA ON L5C 3K1 CANADA

ENESCO GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENG, EDWARD
6 BLACKHORSE DR
ACTON MA 01720

ENG, EDWARD S
6 BLACKHORSE DR
ACTON MA 01720

ENG, JEFFREY
33 PETRA DRIVE
MORGANVILLE NJ 07751

ENG, JIM
18273 CHELMSFORD DRIVE
CUPERTINO CA 95014

ENG, JIM M
18273 CHELMSFORD DR
 CA 95014

ENG, PAUL K
RFD #3    102
HOPKINSTON NH 03229

ENG, RANDOLPH M
208 CAPE POINTE
CIRCLE
JUPITER FL 33477

ENG, ROBERT
141 OVERHILL POINT
ALPHARETTA GA 30005

ENG, ROSITA P
1182 JACKPINE STREET
WEST PALM BEA FL 33414

ENG, SHIRLEY
2190 SW CAPE COD DRIVE
PORT ST. LUCIE FL 34953

ENGELBERGER, DAVID
731 KEENER RD
SEYMOUR TN 37865

ENGELBRECHT, ELIZABETH
105 GREENVIEW DR
CHAPEL HILL NC 27516

ENGELBRECHT, ELIZABETH C
105 GREENVIEW DR
CHAPEL HILL NC 27516

ENGELMANN, LESLIE
1744 CRYSTAL WAY
PLANO TX 75074

ENGELS, GLEN P
2280 DUNHAVEN CT
ATLANTA GA 30338

ENGEMAN, PATRICIA A
2011 E 122ND ST
#D4
BURNSVILLE MN 55337

ENGINEERING SOLUTIONS & PRODUCTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENGLADE, MARK
6312 BROWNSTONE DR.
MCKINNEY TX 75070

ENGLAND, TERRY L
140 S LAMAR ST
LAKEWOOD CO 80226

ENGLE, JAMES B
3209 INNSBROOK
GARLAND TX 75044

ENGLEMAN, JOHN B
2429 WHISPERING COVE CIRCLE
GARLAND TX 75044

ENGLEMAN, RICHARD
6863 MEADOW RIDGE CIRCLE
NEVADA TX 75173

ENGLER, MICHAEL WILLIAM
24 WOODMOOR DR
LUCAS TX 75002

ENGLERT, GLEN G
46 ARLINGTON CT.
JASPER IN 47546

ENGLEWOOD SCHOOL DISTRICT 1
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENGLISH, DAVID E
1817 MERIDIAN WAY
GARLAND TX 75040

ENGLISH, DOUGLAS A
624 WATERCREST DR.
HAINES CITY FL 33844-6343

ENGLISH, JERRY L
14910 DEAD RIVER RD
THONOTOSASSA FL 33952

ENGLISH, PETER
10 COOMBE LANE WEST
KINGSTON ON THAMES  KT2 7BX UNITED

ENGMAN, CHARLEY A
253 IROQUOIS RD
VA  BEACH VA 23462

ENGMAN, RICHARD
9324 EXPOSITION DR
TAMPA FL 33626

ENGQUIST, DAVID A
330 EAST MAIN ST.
UPSTAIRS APARTMENT
PALMYRA NY 14522

ENGWER, DARWIN
5417 NW 150TH PL
PORTLAND OR 97229

ENHANCED COMMUNICATIONS CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENLOE, GARY S
1098 BETTE ALEXIS CIR
PALMER AK 99645

ENMAX
PO BOX 2900
CALGARY AB T2P 3A7 CANADA

ENMAX ENERGY CORPORATION LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENMR (EASTERN NEW MEXICO RURAL)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENMR PLATEAU TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENMR TELEPHONE COOPERATIVE
GINNY WALTER
LORI ZAVALA
7111 N PRINCE ST
CLOVIS NM 88101-9730

ENMR TELEPHONE COOPERATIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENNEST, DONALD C
1238 CARRIAGE TRL
NORCROSS GA 30093

ENNIS, RANDY
2105 THORPSHIRE DR
RALEIGH NC 27615

ENNIS, STEPHEN
2217 MEADOWLAND ST.
CHURCHILL ON L0L 1K0 CANADA

ENNS, ALVIN
6325 WINTHROP DR
RALEIGH NC 27612

ENOCH, JAMES G
163 RAINBOW DRIVE
#6352
LIVINGSTON TX 77399-1063

ENRIGHT, DANIEL M
2340 SKYLINE DRIVE
BLOOMINGTON MN 55425

ENRIQUEZ, BERNARD
2176 SW 150TH AVE
MIRAMAR FL 33027

ENRIQUEZ, BERNARD G
2176 SW 150TH AVE
MIRAMAR FL 33027

ENRON - HK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENRON CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENROUGHTY, JAMES H
9309 RIDGEFIELD RD
RICHMOND VA 23229

ENSELL, JOHN
6628 KEYSTONE DR
RALEIGH NC 27612

ENSELL, JOHN E
6628 KEYSTONE DR
RALEIGH NC 27612

ENSEY, SHIRLEY A
538 CHICKEN ROAD
LEBANON TN 37090

ENSING, MARTHA S
7503 N FLORDIA AVE
CITRUS FL 34434

ENSMINGER, PAUL
6637 ROCKSPRING LANE
HEREFORD AZ 85615

ENT - PORTUGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENT OPS AND SVCS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENT. DELIVERY SERVICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTEGRIS SAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERGY CORPORATION
GINNY WALTER
LORI ZAVALA
639 LOYOLA AVE
NEW ORLEANS LA 70113-3125

ENTERGY CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERGY SERVICES INC
GINNY WALTER
LORI ZAVALA
639 LOYOLA AVE
NEW ORLEANS LA 70161-1000

ENTERGY SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE ACCOUNT - OTHERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE COMMUNICATIONS SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DEFAULT - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DIRECT  - CZECH REPUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DIRECT - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DIRECT - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DIRECT - DENMARK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DIRECT - FINLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DIRECT - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DIRECT - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DIRECT - HUNGARY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DIRECT - IRELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DIRECT - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DIRECT - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DIRECT - NORWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DIRECT - PORTUGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DIRECT - SLOVAK REPUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DIRECT - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DIRECT - SWEDEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DIRECT - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DIRECT - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE DISTN CHANNEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE GLOBAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE LC EMEA - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE MERIDIAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE SBS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE SYSTEMS CORP
KRISTEN SCHWERTNER
JOHN WISE
4325 W SAM HOUSTON PKWY N
HOUSTON TX 77043-1233

ENTERPRISE SYSTEMS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTERPRISE UNIFIED SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTRISPHERE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENTRUST TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENVENTIS TELECOM INC
2950 XENIUM LANE NORTH
PLYMOUTH MN 55441

ENVENTIS TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENVIRONMENTAL LAW INSTITUTE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENVOX AMERICAS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENZINGER, PIOTR J
44 LOCUST STREET
LAKE RONKONKOMA NY 11779

EOG RESOURCES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EON COMMUNICATIONS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EON COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EON ENERGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EPIC CYCLE INTERACTIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EPIQ SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EPLEE, SIDONIE
516 DARLENE TRAIL
EULESS TX 76039

EPOCH FILMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EPOCRATES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EPPERSON, JAMES
1253 N BLUE SPRUCE CT
GREENFIELD IN 46140

EPPICH, DALE J
16 COUNTY ROUTE 84
WEST MONROE NY 13167

EPPS, HAROLD
3825 CAMINO DR
PLANO TX 75074

EPPS, LOIS N
117 JACOBS PILLAR RD
SMITHVILLE TN 37166

EPSTEIN, MORTON
81 N BEECH STREET
MASSAPEQUA NY 11758

EQUANT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EQUANT - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EQUANT BRASIL LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EQUANT COLOMBIA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EQUANT DE COLUMBIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EQUANT HOLDINGS UK (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EQUANT INC
DEBRA GOODMAN-PROCKNOW
SALLY MACAPULAY
12490 SUNRISE VALLEY DR
RESTON VA 20191-3470

EQUANT INDIA PRIVATE LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EQUANT INTEGRATION SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EQUANT PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EQUANT TECHNOLOGY SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EQUANT TELECOMMUNICATIONS CYPR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EQUIPTO
EQUIPTO ELECTRONICS CORP
351 WOODLAWN AVE
AURORA IL 60506-9988

EQUIPTO ELECTRONICS CORP
351 WOODLAWN AVE
AURORA IL 60506-9988

EQUITECH RACING SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EQUITY OFFICE PROPERTIES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ERACLEO, LISA
33 MAPLE ROAD
WESTFORD MA 01886

ERDEY, ROBERT
4915 NORTHRIDGE DR
CUMMING GA 30040

ERDIN, IHSAN
155 FLAMBOROUGH WAY
KANATA ON K2K3H9 CANADA

ERDMANN, ERIC A
242 SAILWINDS RD
MOORESVILLE NC 28115

ERGLE, CATHY E
685 IORN MOUNTAIN ROAD
CANTON GA 30115

ERGOINTEGRATION AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ERGONOMIC GROUP INC THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ERICKSON, CATHY
13421 BELMARK CR
DALLAS TX 75243

ERICKSON, GARY
13421 BELMARK CR
DALLAS TX 75243

ERICKSON, JOEL M
13805 60TH PLACE N
PLYMOUTH MN 55446-3520

ERICKSON, JOEL R
18223 96TH STREET SE
BECKER MN 55308

ERICKSON, LEIGH
2700 BUCK HILL DR.
PLANO TX 75025

ERICKSON, PAULETTE D
7185 ARTISAN CIRCLE
ROSEVILLE CA 95678

ERICKSON, ROGER E
PO BOX 5903
PAHRUMP NV 89041

ERICSON, BRENT
1211 SELMA ST
MOBILE AL 36604

ERICSSON - HOLLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ERICSSON LM TELEFON AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ERICSSON TELECOMMUNICATIE B.V
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ERICSSON TELECOMUNICACOES SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ERIE COMPUTER COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ERIE FAMILY HEALTH CENTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ERIKE, EMMANUEL
5 GOLDIE LANE
CORAM NY 11727

ERKEL, ENIS
PO BOX 13955
EXPAT MAIL SEOUL KOREA
RTP NC 27709

ERLANGER HEALTH SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ERLENBUSH, RANDY
12850 HWY 9 SUITE 600
PMB 184
ALPHARETTA GA 30004

ERMEY, TERRY W
4604 CASTLE GROVE WY
ELK GROVE CA 95758

ERNEST, STACY
8308 EAGLE VIEW DRIVE
DURHAM NC 27713

ERNST & YOUNG LLP
2100 ROSS AVENUE
DALLAS TX 75201-6714

ERNST & YOUNG TAX SERVICES LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ERNST, ANNETTE B
1830 E. SHEPHERD AVE
#133
FRESNO CA 93720

ERNST, JOHN
7901 HARBOR DR
RALEIGH NC 27615

ERNST, PAMELA J
PO BOX 285
CATLETTSBURG KY 41129

ERNST, W
171 CEDAR AVENUE
POUGHKEEPSIE NY 12603

ERNST, WILLIAM H
171 CEDAR AVE
POUGHKEEPSIE NY 12603

ERRAZQUIN, MARTA
11040 MINNEAPOLIS DR
COOPER CITY FL 33026

ERRIGO, CHARLES
HARBORSIDE FINANCIAL CENTER
705 PLAZA 3
JERSEY CITY NJ 07311

ERSHADI, PARVIZ N
12617 SENDA PANACEA
SAN DIEGO CA 92129

ERSKINE, STUART B
9699 FAIRWOOD COURT
PORT ST LUCIE FL 34986

ERVIN, MICHAEL
5405 MARTHONNA WAY
RALEIGH NC 27616

ERVIN, WILLIAM G
4385 LOCH ALPINE E
ANN ARBOR MI 48103

ERWIN, DAVID
509 WOODMAN DRIVE
FUQUAY VARINA NC 27526

ERWIN, DAVID L
509 WOODMAN DRIVE
FUQUAY VARINA NC 27526

ERWIN, JAN
1837 HARBOR CIRCLE WEST
LARGO FL 33770

ERWIN, MICHAEL
1837 HARBOR CIRCLE WEST
LARGO FL 33770

ES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES  (SIS)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES  ASIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES  HONGKONG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES - ASIA PACIFIC DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES - INDONESIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES - MALAYSIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES - MOTION NETWORKS TECHNOLOGY (HK)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES - SOUTH CHINA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES AREC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES DATA-MISC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES ECC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES ECS TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES GLOBAL ONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES HAUMAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES INDIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES INTERSTATE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES INTERSTATE COMMUNICATION NETWORKS
CO LTD

ES IT CONCEPT (ASIA) DATA DISTRIBUTION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES JARDINE ONESOLUTION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES JOS DISTRIBUTION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES KOREA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES LANCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES MITAC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES PACIFIC DATACOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES PAKISTAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES PCCW
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES PHILIPPINES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES PRC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES PROACTIVE TECHNOLOGY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES PROFOUND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES SINGAPORE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES SIS INTERNATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES TAIWAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES TELELAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES TGNT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES THAILAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES VIETNAM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES VOICE - MISC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ES XEROX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ESAT TELECOM HOLDINGS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ESB CUSTOMER SUPPLY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ESB INDEPENDENT ENERGY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ESBENSEN, THOMAS J
5070 RYAN RD
PIPERSVILLE PA 18947

ESCH, ANTHONY
P O BOX 925
ANNA TX 75409

ESCHELON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ESCHELON TELECOM INC
GINNY WALTER
LORI ZAVALA
730 2ND AVE S
MINNEAPOLIS MN 55402-2456

ESCHELON TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ESCHER, GARY
34 100TH STREET SW
WATERTOWN MN 55388

ESCHER, GARY L
34 100TH STREET SW
WATERTOWN MN 55388

ESCOBAR, ELEASIT
15850 MARISA PLACE
SAN ANTONIO TX 78247

ESCOBAR, HELENA S
77 GRASSMERE AVE
EA PROV RI 02914

ESCOBAR, JORGE E
10886 NW 62ND COURT
PARKLAND FL 33076

ESCOBAR, ROBERT
2513 HUNTERS RUN
FLOWER MOUND TX 75028

ESCOBEDO, ANDY
5884 TANDERA AVE
SAN JOSE CA 95123

ESCOBEDO, ROGER
6210 PARKVIEW
SACHSE TX 75048

ESFANDI, MIKE
1306 SALADO DRIVE
ALLEN TX 75013

ESHELMAN, JAMES
1806 EUCLID ROAD
DURHAM NC 27713

ESI INTERNATIONAL
ESI INTERNATIONAL INC
4301 N FAIRFAX DRIVE
ARLINGTON VA 22203

ESI INTERNATIONAL INC
4301 N FAIRFAX DRIVE
ARLINGTON VA 22203

ESKEW, DONNA S
3 HOWLETT PL
DURHAM NC 27703

ESL FEDERAL CREDIT UNION SM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ESLAMBOLCHIZADEH, ARIA
3665 ARISTA WAY, APT #1721
ON L5A 4A3 CANADA

ESPARZA, GABRIEL
1405 AUTUMNMIST DR
ALLEN TX 75002

ESPE, ANTHONY
558 21ST AVE SOUTH
ONALASKA WI 54650

ESPINO, DEBRA L
6430 ALMADEN ROAD
SAN JOSE CA 95120

ESPINOSA, GEORGE
3377 CHURCHILL CT
FREMONT CA 94536

ESPINOSA, JOSE
840 FALLING WATER RD
WESTON FL 33326

ESPINOSA, JOSE J
840 FALLING WATER RD
WESTON FL 33326

ESPIRITU, VIOLETA
005 LEDESMA ST.
AURORA HILLS
BAGUIO  2600 PHL

ESPOSITO, DONNA
2428 RICHARDSON ROAD
APEX NC 27502

ESPOSITO, DOREEN
46 ALLISON APTS
MARLTON NJ 08053

ESPOSITO, JOSEPH
26 CENTER STREET
LAKE RONKONKOMA NY 11779

ESPOSITO, MARK
2428 RICHARDSON RD
APEX NC 27502-7874

ESPOSITO, MARK G
2428 RICHARDSON RD
APEX NC 27502-7874

ESQUADRA PUBLICITARIA
AV BOLIVAR NO 407-C
GAZCUE   DOMINICAN REPUBLIC

ESQUIBEL, CARLA R
13860 HIGHWOOD DRIVE
SAN JOSE CA 95127

ESSENT NEDERLAND B V
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ESSER, WALTER M
108 TERCEL CT
CARY NC 27511

ESSIG II, KENNETH E
9586 GREY WIDGEON PL
ACE
EDEN PRAIRIE MN 55344

ESTADOS UNIDOS MEXICANOS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ESTATE-LAUSON
ESTATE OF DAVID LAUSON
4806 VIRGINIA WOODS DR
MCKINNEY TX 75071

ESTEBAN, REYNALDO Y
2349 GIANERA ST
SANTA CLARA CA 95054

ESTEBAN, RICARDO C
2610 ALVEY DR
HAYMARKET VA 22069

ESTEGHAMAT, KAMRAN T
4837 ASHMONT DRIVE
SAN JOSE CA 95111

ESTEP, JEFFERY L
207 BARBERRY ST
SUMMERVILLE SC 29483

ESTES, DARRELL
2109 CLIFFSIDE DR.
PLANO TX 75023

ESTES, FLOY G
13 TAYLOR RD PO BOX
543
FRANKLIN NJ 07416

ESTES, HOWARD S
5108 LUCAS LANE
AUSTIN TX 78731

ESTES, JASON
8004 ELDERSON LANE
RALEIGH NC 27612

ESTES, JEFFREY
1474 BEECHUM WOODS CT
LAWRENCEVILLE GA 30043

ESTES, JOEL
5945 WEST PARKER RD
APT# 3114
PLANO TX 75093

ESTES, KATHY
85 CR 2252
VALLEY VIEW TX 76272

ESTES, PHYLLIS M
112 LOBLOLLY DRIVE
DURHAM NC 27712

ESTES, ROBBIE L
1208-H MANASSAS CT
RALEIGH NC 27609

ESTES, SHARON S
1010 BENNING ST
DURHAM NC 27703

ESTEVEZ, IGNACIO
12 BROOKFIELD LN.
SOUTH SETAUKET NY 11720-1410

ESTEVEZ, MARIA
6647 SW 65 TERRACE
MIAMI FL 33143

ESTORINO, ELENA
6012 PARKER AVE
WEST PALM BEA FL 33405

ESTORNELL, ZENAIDA
300 LYTLE STREET
WEST PALM BEA FL 33405

ESTRADA JR, RUDOLPH J
242 PASEO DEL CABALL
WALNUT CA 91789

ESTRADA, RICK J
129 BLACK CALLA CT
SAN RAMON CA 94583

ESTRADA, SARA S
7831 GLORIA LAKE AVE.
SAN DIEGO CA 92119

ESTRELLA, ANTONELLA
3275 N 36TH AVE
HOLLYWOOD FL 33021

ESTRELLA, GILBERTO
2905 JAMESTOWN DR
WYLIE TX 75098

ESTRELLA, LYDIA S
508 W AVE 37
LOS ANGELES CA 90065

ESTRELLA, WAYNE P
2105 CHAPPARAL WAY
STOCKTON CA 95209

ESTRIDGE, WINSTON S
5620 TEMPLIN WAY
TX 75093

ESTRIDGE, WINSTON S
5620 TEMPLIN WAY
PLANO TX 75093

ESTUDIO AURELIO GARCIA SAYAN
AV.EL ROSARIO 380
SAN ISIDRO   PERU

ESTWANICK, STEPHANIE
219 RIES ROAD
BALLWIN MO 63021

ESWARA, SRINIVAS
2701 TOWNSHED DR
GARLAND TX 75044

ETALK CORPORATION
KRISTEN SCHWERTNER
PETRA LAWS
4040 WEST ROYAL LANE
IRVING TX 75063-2844

ETALK CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ETCHIESON, SUZANNE H
1020 ST JAMES DR
FAIRVIEW TX 75069

ETE RESEAUX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ETEMAD, HAMZEH
2696 DONOVAN AVE
SANTA CLARA CA 95051

ETEMINAN, ESHAGH
1170 W CANARY WAY
CHANDLER AZ 85248

ETEX TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ETHRIDGE, JESSICA
1612 MESA VERDE
ROUND ROCK TX 78681

ETI CONNECT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ETISALAT - UAE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ETISSALAT - SAUDI ARABIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ETK NETWORKS SOLUTION GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ETK NETWORKS SOLUTIONS GMBH (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ETSA UTILITIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ETTEN, JOHN A
4106 THORNHILL LN.
VADNAIS HEIGHTS MN 55127

ETTIHAD ETISALAT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ETTRIDGE, JAMES F
2020 ELIZABETH CT
CLAYTON NC 27520

ETTSON, SHELIA M
405 GRESHAM AVE
DURHAM NC 27704

ETU, PAMELA
5116 PINEHALL WYND
RALEIGH NC 27604

EU, JAI H
1 SWEETBRIAR WAY
ACTON MA 01720

EUBANK, JAMIE
2549 BINGHAMTON DR
AUBURN HILLS MI 48326

EUBANKS, GAYLA E
1809 PRITCHARD PL
DURHAM NC 27707

EUBANKS, JERRY
3616 HARWOOD CT
BEDFORD TX 76021

EUBANKS, MICHAEL
2709 WICHITA DRIVE
PLANO TX 75025

EUBANKS, ROBERT L
1204 ROCK PILLAR RD
CLAYTON NC 27520

EUBANKS, STEPHEN
2944 LEATHERLEAF DRIVE
TOANO VA 23168-9600

EUBANKS, STEPHEN R
2944 LEATHERLEAF DRIVE
TOANO VA 23168-9600

EUDY, BONNIE O
701 CHALICE ST
DURHAM NC 27705

EUERLE, STEPHEN L
2955 ARDMORE AVE N
MAPLE PLAIN MN 55359

EUGENE WATER & ELECTRIC BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EULER, DAVID
2900 LOFTSMOOR LANE
PLANO TX 75025

EURE, JOY
4384 BRENTWOOD DRIVE
SOUTH BOSTON VA 24592

EURODATA
2574 SHEFFIELD RD
OTTAWA ON K1B 3V7 CANADA

EURODATA
EURODATA
2574 SHEFFIELD RD
OTTAWA  K1B 3V7 CANADA

EUROPE - COGENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EUROPE - CUSTOMER SERVICE MSG - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EUROPEAN AERONAUTIC DEFENCE & SPACE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EUROSICOS S.R.L
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EUROTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EUROTEL - SLOVAK REPUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EUROTONE ENTERPRISE CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EUROTRANSTELECOM LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EUROTRANSTELECOM LLC (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EUSTIS, MARY JO
960 YORKSHIRE CT
LAFAYETTE CA 94549

EUTELIA S P A
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EVANGELICAL LUTHERAN GOOD SAMARITAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EVANGELINE PARISH TAX COMMISSION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EVANGELINE PARISH TAX COMMISSION
 LA

EVANKO, ISABELLE J
1193 TILBURG LN
CREEDMOOR NC 27522

EVANS JR, CHARLES
2016 W STERLINGTON PL
APEX NC 27502

EVANS WORLDWIDE INC
251 INDUSTRIAL PARKWAY
BRANCHBURG NJ 08876

EVANS, CARLTON L
14733 HUFF
LIVONIA MI 48154

EVANS, CHARLES
22 TAYLORS CHAPEL RD
CROSSVILLE TN 38572

EVANS, CHARLES T
22 TAYLORS CHAPEL RD
CROSSVILLE TN 38572

EVANS, CHARLES W
103 VERMEL CT
CARY NC 27513

EVANS, CHARLOTTE
227 MYHR GREEN
NASHVILLE TN 37221

EVANS, CURTIS
661 ANTIETAM DR
STONE MOUNTIAN GA 30087

EVANS, DANIEL
11908 FAIRLIE PLACE
RALEIGH NC 27613

EVANS, DEBORAH
5919 WESTMINSTER
BENTON AR 72019

EVANS, DENNIS R
111 ALMEY COURT
STERLING VA 20164

EVANS, DON A
218 CROOKED GULLEY CIRCLE
SUNSET BEACH NC 28268

EVANS, DOREN
1376 NISKEY LAKE RD
ATLANTA GA 30331

EVANS, DOREN F
1376 NISKEY LAKE RD
ATLANTA GA 30331

EVANS, DWIGHT E
7221 OLM STEAD DR.
UNIT B
BURLINGTON NC 27215

EVANS, EDWARD E
3001 58TH AVE S
UNIT 801
ST PETERSBURG FL 33712

EVANS, EDWARD E
801 - 3001 58TH AVE.S.
ST. PETERSBURG FL 33712

EVANS, EMILY
2728 BOND DR
AUSTIN TX 78741

EVANS, GARY W
2231 ROCKINGHAM DRIVE
OAKVILLE  L6H6E7 CANADA

EVANS, GLORIA J
114 WINDBYRNE DRIVE
CARY NC 27513

EVANS, GREGORY T
2650 HYDE ST
SAN FRANCISCO CA 94109

EVANS, HUGO
3533 DICKEY MILL ROAD
MEBANE NC 27302

EVANS, JAMES A
BOX 492 3295 NORA ST
CLARK PA 16113

EVANS, JAMES K
2919 KITTERING ROAD
MACEDON NY 14502

EVANS, JANETTA
PO BOX 776
ROANOKE TX 76262

EVANS, JEFFREY
2610 106TH ST
TOLEDO OH 43611

EVANS, JOHN
282 BUTMAN RD
LOWELL MA 01852

EVANS, JOHN A
611 LONG AVE
ROXBORO NC 27573

EVANS, JOHN C
425 BELLFLOWER CT
ROSWELL GA 30076

EVANS, JULIE A
RT 11
BOX 322
CROSSVILLE TN 38555

EVANS, KIM
4407 DULA STREET
DURHAM NC 27705

EVANS, KRISTA K
ROUTE 1 BOX 302B
MINEOLA TX 75773

EVANS, MICHAEL
9200 O'NEAL RD
RALEIGH NC 27613

EVANS, MICHAEL D
1202 POND ST
CARY NC 27511

EVANS, PAMETA H
883 GREEN HEDGE DR
STONEMOUNTAIN GA 30088

EVANS, RICHARD
812 EXMOOR RD
OLYMPIA FIELDS IL 60461

EVANS, ROBERT
PO BOX 170518
BOISE ID 83717-0518

EVANS, ROBERT J
175 WESTERN AVE
MORRISTOWN NJ 07960

EVANS, ROBERT M
1208 BUSH RIVER ROAD
N-11
COLUMBIA SC 29212

EVANS, SARAH
1902 SUTPHIN RD
SANFORD NC 27330

EVANS, TIMOTHY G
3136 N SHILOH RD
GARNER NC 27529

EVANS, VIRGINIA M
4308 PHYLLIS LN
PLANO TX 75074

EVANS, WENDY M
1881 ABBEY ROAD
WEST PALM BEA FL 33415

EVANS, WILLIAM D
223 PEACOCK AVE
FT PIERCE FL 34982-6313

EVEN, KATHRYN D
142 WINDMILL HILL
WETHERSFIELD CT 06109

EVENSON, MICHAELJOHN
248 CANDLEBROOK RD
KING OF PRUSSIA PA 19406

EVENSTA, MARGIT C
12125 WINDMILL LANE
COLORADO SPRINGS CO 80908

EVERED, DESIREE D
1602 BLUE LAKE DR
LAKELAND FL 33801-6972

EVERETT JR, EDWARD
4505 MANOR CREEK DRIVE
CUMMING GA 30040

EVERETT, BRENDA D
5B ETON LANE
PALM COAST FL 32164

EVERETT, MATTHEW
203 LARKWOOD LANE
CARY NC 27518

EVERETT, MICHAEL W
3517 ROSEWOOD LANE
SACHSE TX 75048

EVERHART, DONNA
303 W PEARSALL ST
DUNN NC 28334

EVERS, SCOTT A
3159 AGATE DR
SANTA CLARA CA 95050

EVERSMEYER, CLAUDIA
601 E. WATERS EDGE
BELLEVILLE IL 62221

EVERTEC INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EVOLIUM SAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EVOLUCIONA COMUNICACION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EVOLUCIONA COMUNICACIONES SA DE CV
EVOX
RIO MIXCOAC NO 97
MEXICO CITY   MEXICO

EVOLUCIONA COMUNICACIONES SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EVOLUTION SISTEMA DE TRANSPORTE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EVOLVING SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EVOY, JASON
567 AIRPORT RD RR4
STIRLING ON K0K 3E0 CANADA

EWANYK, KEITH
2 UNION POINT DR
ROCHESTER NY 14624

EWASYSHYN, MICHAEL L
429 GROSNVENOR DR
RALEIGH NC 27615

EWING JR, EARL
2708 TRIPLE OAK DR
MORRISVILLE NC 27560

EWING JR, EARL D
2708 TRIPLE OAK DR
MORRISVILLE NC 27560

EWING, JAMES F
80 WOODCROFT DR
YOUNGSVILLE NC 27596

EWING, RHONDA W
3541 TUMP WILKINS RD
STEM NC 27581

EWING, YVONNE
4917 W SUPERIOR
CHICAGO IL 60644

EXAKIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXAMINATION MANAGEMENT SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXCEL TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXCELIGHT
EXCELIGHT COMMUNICATIONS INC
A SUMITOMO ELECTRIC COMPANY
4021 STIRRUP CREEK DRIVE
DURHAM NC 27703-9352

EXCELIGHT COMMUNICATIONS INC
A SUMITOMO ELECTRIC COMPANY
4021 STIRRUP CREEK DRIVE
DURHAM NC 27703-9352

EXCELIGHT COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXCELLERX INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXCELOCITY
EXCELOCITY INC
210 COLONNADE ROAD
OTTAWA  K2E 7L5 CANADA

EXCELOCITY INC
210 COLONNADE ROAD
OTTAWA ON K2E 7L5 CANADA

EXECULINK GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXECULINK INTERNET SERVICES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXECULINK TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXECUTIVE OFFICE OF THE STATE OF NY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXEL INDIA PRIVATE LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXELON CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXFO AMERICA INC
PO BOX 203094
HOUSTON TX 77216-3094

EXFO ELECTRO OPTICAL ENGINEERING
INC
400 GODIN AVENUE
VANIER QC G1M 2K2 CANADA

EXFO SERVICE ASSURANCE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXHIBIT SURVEYS
EXHIBIT SURVEYS INC
7 HENDRICKSON AVENUE
RED BANK NJ 07701

EXLEY, KEITH
1060 HIGHVIEW DRIVE
LAWRENCEBURG KY 40342

EXMOOR COUNTRY CLUB
700 VINE AVE
HIGHLAND PARK IL 60035

EXNER, FRANK
1227 SEATON RD
T63
DURHAM NC 27713

EXPEDITORS INTERNATIONAL UK LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXPERIAN CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXPERT SOLUTION PROVIDERS LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXPHIL
EXPHIL CALIBRATION LABS INC
415 CENTRAL AVENUE
BOHEMIA NY 11716

EXPHIL CALIBRATION LABS INC
415 CENTRAL AVENUE
BOHEMIA NY 11716

EXPONENTIAL INTERACTIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXPRESS DATA NEW ZEALAND LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXPRESS DATA NZ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXTENSITY CANADA LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXTERA LIMITED (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXXON MOBIL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EXZEED COMPANY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EY, DONNA L
4210 NECKER AVE
BALTIMORE MD 21236

EZUKA, ALVIN
800 LAUREL SPRINGS DR
APT 803
DURHAM NC 27713

F W OFFENHAUSER & CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

F&B COMMUNICATIONS
GINNY WALTER
LINWOOD FOSTER
103 MAIN STREET
WHEATLAND IA 52777-0309

F&B COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FAB INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FABER, FRED
875 RIVER DR
ELMWOOD PARK NJ 07407

FABER, RUSSELL
7-26 RICHARD STREET
FAIR LAWN NJ 07410

FABIJANIC, HARVEY
207-8 SILVER MAPLE CT
BRAMPTON  L6T4N6 CANADA

FABRY, DAVID A
105 HALL STREET
CLARKSBURG WV 26301

FACCIN, CASSIO
2942 WEST ABIACA CIR
DAVIE FL 33328

FACTIVA DOW JONES REUTERS BUSINESS
FACTIVA INC
PO BOX 300
PRINCETON NJ 08543-0300

FADDIS, ALAN R
4516 PORTRAIT LANE
PLANO TX 75024

FADER, JUDITH
838 CHANDLER ST
TEWKSBURY MA 01876-3710

FAEGRE & BENSON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FAGAN, GILLIAN A
143E BRITTANY FARMS RD
NEW BRITAIN CT 06053

FAHERTY, SUZANNE
45 COLUMBUS PL
UNIT 17
STAMFORD CT 06907

FAHEY, KATHLEEN C
4251 HYACINTH CIRCLE
N
PALM BCH GARD FL 33410

FAHEY, MARY P
114 N ELK ST
BELLE PLAINE MN 56011

FAHIM, FURRUKH
4313 RISINGHILL DRIVE
PLANO TX 75024

FAHNBULLEH, OMAR
3527 SEAPINES CIRCLE
RANDALLSTOWN MD 21133

FAHNRICH, ALBERT P
109 HUNTING LODGE RD
CLAYTON NC 27520

FAHRENTHOLD, KYLE W
5 SECLUDED POND CV
PRINCETON TX 75407

FAIL, BETH R
309 BARGATE DR APT B
CARY NC 27511

FAIL, LISA
1023 SYCAMORE ST
DURHAM NC 27707

FAILS II, VERNON
709 POPLAR ST.
WAMEGO KS 66547

FAILS II, VERNON R
709 POPLAR ST.
WAMEGO KS 66547

FAIN, WENDELL
11919 ROXBORO RD
ROUGEMONT NC 27572

FAIN, WENDELL D
11919 ROXBORO RD
ROUGEMONT NC 27572

FAIR, JEFFREY
50 CAMELOT DR
SHREWSBURY MA 01545

FAIR, JEFFREY L
50 CAMELOT DR
SHREWSBURY MA 01545

FAIR, KELLYE
508 DOGWOOD DRIVE
WYLIE TX 75098

FAIR, MATTHEW
1154 W OLIVE AVE
APT 201
SUNNYVALE CA 94086

FAIRALL, CHARLES C
2613 FORESTVIEW DR
CORINTH TX 76210-2711

FAIRCLOTH, DEBORAH
115 WINCHESTER LN
ROCKY POINT NC 28457

FAIRCLOTH, JANET P
1661 GATE 2 RD
CREEDMOOR NC 27522

FAIRCLOUGH, SYDNEY F
1270 EAST 51ST STREE
#4R
BROOKLYN NY 11234

FAIRFAX COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FAIRFAX COUNTY
 VA

FAIRFAX VIRGINIA COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FAIRFIELD COUNTY FED CREDIT UNION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FAIRMOUNT TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FAIRPOINT COMMUNICATIONS INC
GINNY WALTER
LINWOOD FOSTER
521 E MOREHEAD ST
CHARLOTTE NC 28202-2695

FAIRPOINT COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FAIRPOINT COMMUNICATIONS SOLUTIONS
GINNY WALTER
LINWOOD FOSTER
521 E MOREHEAD ST
CHARLOTTE NC 28202-2695

FAIRPOINT COMMUNICATIONS SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FAISON, NANETTE
981 KITTRELL ROAD
KITTRELL NC 27544

FAISON, THOMAS I
7805 KETLEY CT.
RALEIGH NC 27615

FAISON, WILLIE L
6340 MURPHY ROAD
SACHSE TX 75048

FAJARDO, DANILO
1445 LONE STAR CT
ALLEN TX 75013

FAKO, J ERIK
5304 MACON FOREST PLACE
RALEIGH NC 27613

FALADE, STEVEN R
404 DENISON HILL RD
NORTH STONINGTON CT 06359

FALAKI, MOHAMED
63 SKYLAND DRIVE
ROSWELL GA 30075

FALASTER, SHARON
103 STARLITE
MURPHY TX 75094

FALATIC, JOHN P
9565 103RD AVE N
MAPLE GROVE MN 55369

FALATO, RALPH R
8 COLEMAN ROAD
BERLIN NJ 08009

FALBEE, PAUL J
4903 DUNNCROFT CT
GLEN ALLEN VA 23060

FALCON COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FALCON COMMUNICATIONS SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FALCONE, JOSEPH M
186 THE HELM
EAST ISLIP NY 11730

FALCONE, ROBERT A
5251 GALLAGHER
WHITMORE LAKE MI 48189

FALEK, JAMES I
1506 MURRAY LN
CHAPEL HILL NC 27514

FALGOUT, THOMAS M
769 PANORAMA DR.
PLANO TX 75023

FALK, GARY S
2304 LANGHORNE CT
VA BEACH VA 23456

FALKENA, ROY H
RD#2 BOX 134
RICHFIELD SPRINGS NY 13439

FALL, GARY L
1560 MIZZEN LANE
HALF MOON BAY CA 94019

FALLACE, WILLIAM F
18012 STARMONT LN
HUNTINGTON BEACH CA 92649

FALLIS, JOHN W
1165 TIFFANY LN
PLEASANTON CA 94566

FALLS CHURCH CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FALVO, SHARON K
1   5TH   AVE
APT 6F
NEW YORK NY 10003

FAMILY AND SOCIAL SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FAN, DAVID HONGBO
PO BOX 13955
DEPT . FIN1, HKGHK
RTP NC 27709

FAN, DAVID HONGBO
DEPT . FIN1 HKGHK
PO BOX 13955
RTP NC 27709

FAN, XIN
8813 RODEO DR
APT 321
IRVING TX 75063

FANA, HORTENSIA A
712 SUNNY PINE WAY, APT D1
WEST PALM BEA FL 33415

FANEUF, DAVID J
93 DUDLEY ROAD
OXFORD MA 01540

FANEUF, GERALD A
235 LORDS MILL ROAD
EPSOM NH 03234

FANG, MIN
2901 CITY PLACE WEST BLVD, APT 621
DALLAS TX 75204

FANG, RONG CHIN
10303 STALLION WAY
BAHAMA NC 27503

FANG, SOPHIA
4004 KINGS PADOCK CT
NORCROSS GA 30092

FANGIO, RON G
P O BOX 3227
SAN RAMON CA 94583

FANI, ALLAN
4753 OLD BENTTREE LN
APT 808
DALLAS TX 75287

FANK, ROBERT W
913 71ST ST
DARIEN IL 60561-4085

FANN, TERESA A
P O BOX 487
NOLENSVILLE TN 37135

FANNIN, BRADLEY
1124 LAMPLIGHT WAY
ALLEN TX 75013

FANNIN, HAROLD
5432 AVENIDA PALMAR
ORANGE CA 92869

FANNING, MARGARETTA
1604 MARY ELLEN COURT
MCLEAN VA 22101

FANNING, SHARITA
1111 PENNOCK AVENUE
NASHVILLE TN 37207

FANNO, CATHLEEN
3506 LILY LN
ROWLETT TX 75089

FAORO, LAURA C
30 COTTAGE DRIVE
T-15
HOPEWELL JUNCTION NY 12533

FAR EAST GATEWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARAG, MOUNIR E
1100 AUTUMN CLOSE
ALPHARETTA GA 30004

FARAG, SAFWAT S
699 PATHFINDER TRAIL
ANAHEIM HILL CA 92807

FARAGO, JEFFREY J
100 OAKLAND HILLS DR
.
FRANKLIN TN 37064

FARAH, NICOLE
3520 MARCHWOOD DR
RICHARDSON TX 75082

FARAH, SANDRA A
13840 MUSTANG TRAIL
SOUTHWEST RANCHES FL 33330

FARBER, PHILLIP R
1731 FAIR ST
ANN ARBOR MI 48103-4149

FARGIS JR, GEORGE B
116 CORTONA DR
SAN RAMON CA 94583

FARGO PUBLIC SCHOOL DISTRICT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARHANG, FARRAH D
372 CARROL PARK EAST
UNIT 305
LONG BEACH CA 90814

FARIAS, GERARDO
16102 DEER POINT COURT
ALPHARETTA GA 30004

FARIES, ALISON
109 TRAPPERS RUN DRIVE
CARY NC 27513

FARIES, ALISON
1635 WATERFORD FOREST CIRCLE
CARY NC 27513

FARINA, BRENTON
899 MARKS RD  APT C
BRUNSWICK HILLS OH 44212

FARIS, WILLIAM J
3320 CRESTWATER CT
APT 1509
ROCHESTER HILLS MI 48309

FARJI, FANNY
19501 WEST COUNTRY CLUB DRIVE
APT 308
AVENTURA FL 33180

FARLEY III, JACKSON W
220 HOCKMAN PIKE
BLUEFIELD VA 24605

FARLEY, JONATHAN
6921 SPRING DR
RALEIGH NC 27613

FARLOW, JAMES
1213 MOULTRIE COURT
RALEIGH NC 27615

FARM CREDIT BANK OF TEXAS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARM CREDIT LEASING SERVICES CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARM CREDIT SERVICES OF AMERICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARMER, ANGELIQUE
5601 FLOWERWOOD LANE
MCKINNEY TX 75070

FARMER, C. GREGORY
621 A STREET NE
WASHINGTON DC 20002

FARMER, CLARK A
3162 N DRUID HILLS R
D
DECATUR GA 30033

FARMER, KENNETH R
P O BOX 293879
PHELAN CA 92372-3879

FARMER, P
1016 OLD LANTERN CRT
RALEIGH NC 27614

FARMER, RUSSELL
2820 PIEDRA DR
PLANO TX 75023

FARMERS CELLULAR TELEPHONE INC
GINNY WALTER
LINWOOD FOSTER
450 EAST MAIN STREET
RAINSVILLE AL 35986-4578

FARMERS COOPERATIVE TEL CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARMERS MUTUAL COOP TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARMERS MUTUAL COOPERATIVE TEL CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARMERS MUTUAL TELEPHONE CO (ID)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARMERS MUTUAL TELEPHONE CO (JESUP)
GINNY WALTER
LINWOOD FOSTER
541 YOUNG ST
JESUP IA 50648-0249

FARMERS MUTUAL TELEPHONE CO (JESUP)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARMERS MUTUAL TELEPHONE CO (MN)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARMERS TEL CO BATAVIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARMERS TELECOMMUNICATIONS
GINNY WALTER
LINWOOD FOSTER
144 MCCURDY AVE N
RAINSVILLE AL 35986-0217

FARMERS TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARMERS TELECOMMUNICATIONS COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARMERS TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARMERS TELEPHONE COMPANY  (CO)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARMERS TELEPHONE COOPERATIVE INC
GINNY WALTER
LINWOOD FOSTER
1101 E MAIN ST
KINGSTREE SC 29556

FARMERS TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARMINGTON CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARMVILLE TOWN OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FARNAM, KEVIN G
38 EAGLE ROCK PL
THE WOODLANDS TX 77381

FARNELL, TIMOTHY J
2921 TIFFANY DR
MARIETTA GA 30060

FARNESE, LAWRENCE M
910 SHADELAND AVE
DREXEL HILL PA 19026

FARNESS, BRADLEY P
3702 43RD AVE NORTH
ROBBINSDALE MN 55422

FARNSWORTH, ELIZABETH
1401 SCARBOROUGH LN
PLANO TX 75075

FARR, LOUIS
2961 POLO CLUB RD
NASHVILLE TN 37221

FARR, MICHAEL
1104 FLANDERS ROAD
COVENTRY CT 06238

FARRAR, DENNIS
17249 HILLTOP RIDGE DR
EUREKA MO 63025

FARRAR, DENNIS J
17249 HILLTOP RIDGE DR
EUREKA MO 63025

FARRELL, MARGARET E
912 BETTIE DR
OLD HICKORY TN 37138

FARRIOR, PEGGY B
804 ANGIER AVE
#301 A
DURHAM NC 27701

FARRIOR, ROBERT W
914 GRANGER DR
ALLEN TX 75013

FARROW, CAROLYN B
2729 FLINTLOCK  PLACE
AUSTELL GA 30106-2707

FARROW, MARK
R.R.3
TRENTON ON K8V 5P6 CANADA

FARVARDIN, ANOOSH
601 SNEAD DR
PLANO TX 75025

FARWICK, KENNETH M
1727 WEST KIM
MT PROSPECT IL 60056

FARZANEGAN, FREDERICK
5705 DUNSTAN CT
RALEIGH NC 27613

FASHION INSTITUTE OF TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FASING, THEODORE R
5626 W 28 1/2 RD
HARRIETTA MI 49638

FASSLER, JOHN M
1014 ASPEN DRIVE
SMITHVILLE MO 64089

FASTERNET
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FASTERNET S.R.L.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FASTSIGNS INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FASTTRACK COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FASTWEB S.P.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FAUB, SANDRA
128 STONEGATE DRIVE
CANONSBURG PA 15317

FAUBERT, D SCOTT
24 LABURNUM AVE PETIT VLY

FAUBION, JOHN
4420 SANTA FE LANE
MCKINNEY TX 75070

FAUBION, KAREY
801 LEGACY
APT 1925
PLANO TX 75023

FAUCHER, CHRISTOPHER
7120 BAILEY RD
SACHSE TX 75048

FAUCHER, CHRISTOPHER R
7120 BAILEY RD
SACHSE TX 75048

FAUCI, ROBERT T
13 MARIGOLD CIRCLE
EGG HARBOR TWP NJ 08234

FAULK, TONY
2516 BANNER ST
DURHAM NC 27704

FAULKNER, CHARLES R
306 6TH ST
BUTNER NC 27509

FAULKNER, JIMMY D
2424 LEWIS RIVER RD
 WA 98674

FAULKNER, TERESA
608 19TH ST
BUTNER NC 27509

FAURLIN, DANIEL
1754 BRONZEWOOD CT
THOUSAND OAKS CA 91320

FAUROTE, JOSEPH
1626 TRAVIS STREET
GARLAND TX 75042

FAUSEY, BRUCE
112 ALESSANDRA CT  APT 135
FREDERICK MD 21702

FAUST, RAYMOND A
5809 BAYBERRY LN
RALEIGH NC 27612

FAVARO, LUCA
683 FORREST AVENUE
LARCHMONT NY 10538

FAVERO, GUSTAVO
AV PREFEITO HERMELINDO PILLON 198
JD. ELITE
 LARANJAL PAULISTA  18500000 BRA

FAVORITE, MICHEL J
4011 TYNE DR
DURHAM NC 27703

FAVREAU, KYLE
23 BEN PL
BILLERICA MA 01821

FAWCETT, ERIC
102 CHAPARRAL COURT
CARY NC 27513

FAWCETT, ERIC J
102 CHAPARRAL COURT
CARY NC 27513

FAWN, JANIS
213 SOUTH HARBOR DRIVE
VENICE FL 34285

FAY, CHARLES L
2410 VIVALDI STREET
WOODSTOCK IL 60098

FAYARD JR, JACK
3030 HEATHERWYN WAY
CUMMING GA 30040

FAYAZFAR, MAZI
5738 SKYVIEW WAY
UNIT H
AGOURA CA 91301

FAZAL, ASIA
176 OAKDALE-BOHEMIA RD
APT. 14B
BOHEMIA NY 11716

FAZZANI, MARCIO
335 LINHURST DRIVE
MURPHY TX 75094

FAZZINO, JOAN
4 SAND DUNES CT
HALF MOON BAY CA 94019

FBOP CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FCS
FCS NORTH AMERICA INC
1430 GLENCOE DR
ARCADIA CA 91006-1909

FD - INDEPENDENTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FD - NEXTIRAONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FD - QWEST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FD - RONCO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FD - SHARED TECH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FD - SPRINT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FD - SWBT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FD - SYS. INTEG.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FD - VERIZON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FDN COMMUNICATIONS INC
GINNY WALTER
LINWOOD FOSTER
2301 LUCIEN WAY
MAITLAND FL 32751-7025

FDN COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FDR LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FEARS FULLER, CARMEA
1537 BIFFLE PL
STN MOUNTAIN GA 30088

FEARS, JASON
17 LAKE POINT DRIVE
CARTERSVILLE GA 30121

FEATHERSTON, MICHAEL L
1358-112 OAKLAND RD
SAN JOSE CA 95112

FEAZELL, GLORIA L
P O BOX 5733
GARDENA CA 90249

FEC COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FED STS OF MICRONESIA TELECOM CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FEDDEMAN, CAROL
12 BALSAM CT
CHAPEL HILL NC 27514

FEDDEMAN, DAVID C
12 BALSAM CT
CHAPEL HILL NC 27514

FEDDERN, JOHN
107 PARMALEE CT
CARY NC 27519

FEDDERN, JOHN W
107 PARMALEE CT
CARY NC 27519

FEDDERSEN, DOROTHEE M
4581 COURTYARD TRAIL
PLANO TX 75024

FEDERAL EMERGENCY MANAGEMENT AGENCY
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
500 C ST SW
WASHINGTON DC 20472-0001

FEDERAL EXPRESS
3610 HACKS CROSS RD
MEMPHIS TN 38125

FEDERAL EXPRESS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FEDERAL EXPRESS HK LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FEDERAL GOVERNMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FEDERAL INSURANCE COMPANY (CHUBB)
V. ALTEON WEBSYSTEM
VICTOR K. SOFFER, SOFFER & RECH LLP
48 WALL ST, 26TH FL, P.O. BOX 109
NEW YORK NY 10268-1094

FEDERAL NETWORK SYSTEMS LLC
JONATHAN HATHCOTE
JAYA DAS
1300 N 17TH STREET
ARLINGTON VA 22209-3802

FEDERATED DEPARTMENT STORES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FEDERATED MUTUAL INSURANCE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FEDERATED TELEPHONE COOP
GINNY WALTER
LINWOOD FOSTER
EAST HIGHWAY 28
CHOKIO MN 56221-0156

FEDERATED TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FEDERICO CONSULTING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FEDERICO JR, FRANK S
5 SHAKER MILL RD
RANDOLPH NJ 07869

FEDEX CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FEDEX EXPRESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FEDEX SUPPLY CHAIN SERVICES
DEPT CH10108
PALATINE IL 60055

FEDEX SUPPLY CHAIN SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FEDEX TRADE NETWORKS
KRISTEN SCHWERTNER
JUNNE CHUA
128 DEARBORN STREET
BUFFALO NY 14207-3198

FEDEX TRADE NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FEDIRKO, GLENN
3561 CRESPI COURT
PLEASANTON CA 94566

FEDORYK, RONALD P
405 WATCH HILL LANE
GAITHERSBURG MD 20878

FEDYK, DONALD
220 HAYDEN RD
GROTON MA 01450

FEE, LAURIE
69 BOISE DU PARC
PINCOURT PQ J7V 9B6 CANADA

FEELEY, CHARLES E
7 HADLEY RD
PEPPERELL MA 01463

FEERICK, VERONICA M
124 COMMONS COURT
WHEELING IL 60090

FEERY, SANDRA J
21 HICKSVILLE ROAD
CROMWELL CT 06416

FEGLEY, GREG R
229 BURRWOOD AVE
HADDON TOWNSH NJ 08108

FEHRENBACH, GARY
1005 S GARRETT STREE
MOUNTAIN HOME ID 83647

FEI, TENG
19 KENMAR DR. APT 26
BILLERICA MA 01821

FEIGEL, JAMES
4750 HAVERWOOD LANE #6102
DALLAS TX 75287

FEIGENBAUM, SHELLI
28 LONGBOW LANE
COMMACK NY 11725

FEILON, MICHAEL
2515 MOCK RD
LEXINGTON OH 44904

FEINBERG, BRENT
900 S HERITAGE PKWY
ALLEN TX 75002

FEISULLIN, FRED
8817 W. 118TH STREET
OVERLAND PARK KS 66210

FEITH, DAVID A
322 FIDDLERS' S POINT DR
SAINT AUGUSTINE FL 32080-5100

FELCH, MICHAEL L
10793 DALMANY WAY
ROYAL PALM BEACH FL 33411

FELCOSKI, THOMAS
34 GREENLAND TRACE NE
ATLANTA GA 30342

FELD, JEFFREY L
804 AUTUMN HILL
WYLIE TX 75098

FELDKAMP, D
9081 BURMEISTER
SALINE MI 48176

FELDMAN, KONSTANTIN
4 HICKORY LANE
BURLINGTON MA 01803

FELDMANN, JEFFREY
1705 WALDEN MEADOW DRIVE
APEX NC 27523

FELDMANN, KENNETH
5715 BUCKHORN RD
EFLAND NC 27243

FELDMANN, KENNETH A
5715 BUCKHORN RD
EFLAND NC 27243

FELDMAR, DAVID
6823 BAY HILL DR.
BRADENTON FL 34202

FELDMETH, JOSEPH
P.O. BOX 1170
KITTITAS WA 98934

FELESAKIS, ANTONIO
8230 BIRNAM
MONTREAL PQ H3N 2T9 CANADA

FELICE, THOMAS
215 NANCY DRIVE
EAST MEADOW NY 11554

FELICELLI, GINO E
8323 OLD FOREST RD
PALM BEACH GARDEN FL 33410

FELICIANO, AURELIO
1223 ORINGTON AVE
BROOKLYN NY 11219

FELIU, ELIO
18565 SW 294 TER
HOMESTEAD FL 33030

FELIX TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FELIX TELECOM (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FELIX TELECOM (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FELIX TELECOM S R L
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FELIX, AVONDA
6510 ROSEBUD DR
ROWLETT TX 75088-6772

FELL, MARK J
10379 COUNTY RD 633
BUCKLEY MI 49620

FELLER, DAVID A
4491 SOUTH REDHAWK
AVE
BOISE ID 83716-6677

FELLER, KIMBERLY H
4125 HALBURTON RD
RALEIGH NC 27613

FELLER, MAUREEN L
44321 HEATON AVE
LANCASTER CA 93534

FELLERMEIER, ERWIN
#400 CARRETERA 176
CONDOMINIOS PASEO DEL ROCIO,
SAN JUAN PR 00926

FELSKI, JOAN F
685 ALICE PLACE
ELGIN IL 60123

FELSKI, TIMOTHY C
2076 ANN ARBOR DRIVE
PRUDENVILLE MI 48651

FELTON, CLARA M
12542 S MISSION
HILLS CIRCLE
JACKSONVILLE FL 32225

FELTON, CYNTHIA I
4260 AMERICANA DR
#203
CUYAHOGA FALLS OH 44224

FELTON, THELMA H
643 GULFWOOD DR
KNOXVILLE TN 37923-2213

FELTS, CAROL
621 HARPETH PKWY E
NASHVILLE TN 37221

FENATI, SAMUEL J
10817 LONGMEADOW DR
DAMASCUS MD 20872

FENESTRAE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FENLEY, CATHERINE
6833 ALCOVE LN
PLANO TX 75024

FENN, YVONNE
2760 CHANDLER RD
GOOD HOPE GA 30641

FENNELL, DAIL E
HC1 BOX 52
TIONESTA PA 16353

FENNELL, KENNETH D
1114 GREENBRIAR ROAD
CHERRY HILL NJ 08034

FENNEN, SIMON
80 CENTRAL ST
SUITE 300
BOXBOROUGH MA 01719

FENNESSEY, SHAWN R
5511 ALAN BEAN
SAN ANTONIO TX 78219

FENSTER, HYMAN
8 HILAND DR
BELLE MEAD NJ 08502

FENTRESS, BRANDON
1004 WESTWOOD DR.
RALEIGH NC 27607

FENWICK, IVAN S
333 W 46TH TERRACE # 424
KANSAS CITY MO 64112-1544

FERDINANDSEN, KATHY
29872 TROUTDALE PARK PLACE
EVERGREEN CO 80439

FERENCE, DANIEL
3620 EDEN CROFT DRIVE
RALEIGH NC 27612

FERERRO, RICHARD P
104 SAXON MIST DR
NASHVILLE TN 37217

FEREYDOUNI, FEREYDOUN
11661 CALLE PARACHO
#4
SAN DIEGO CA 92128

FERGUSON PERFORATING & WIRE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FERGUSON, CAROLYN E
5917 SETTER DR
ELKRIDGE MD 21075

FERGUSON, CHRISTOPHER
2046 MEDICINE BOW DR.
WILDWOOD MO 63011

FERGUSON, EDNA
1065 MARTIN LUTHER KING BLVD
APT 4
RIVIERA BEACH FL 33404

FERGUSON, FABIOLA
7476 MARGERUM AVENUE
SAN DIEGO CA 92120

FERGUSON, JIALIN
111 WOHLER CT
CARY NC 27513

FERGUSON, JOHN
P.O. BOX 251088
PLANO TX 75025-1088

FERGUSON, JONATHAN
7476 MARGERUM AVENUE
SAN DIEGO CA 92120

FERGUSON, KIRK R
604 GOLDEN LEAF LN
MCKINNEY TX 75070

FERGUSON, PEARLINE
1505 44TH STREET
WEST PALM BEA FL 33407

FERGUSON, ROBERT
1004 THREE NOTCH ROAD
RALEIGH NC 27615

FERNANDES, DEAN
76 ALEXANDRIA DR
MANALAPAN NJ 07726

FERNANDES, NICOLE
70 BILLINGS STREET
LOWELL MA 01850

FERNANDEZ DE CA, EDUARDO
3501 WALTHAM DR
RICHARDSON TX 75082

FERNANDEZ, CASTO E
11817 FAIRLIE PL
RALEIGH NC 27613

FERNANDEZ, ESPERANZA C
9557 BYRON AVENUE
SURFSIDE FL 33154

FERNANDEZ, JORGE
5116 SW 4 ST
MIAMI FL 33134

FERNANDEZ, JOSEPH E
2321 VENNDALE DR
SAN JOSE CA 95124

FERNANDEZ, JUAN
203 DUBLIN DR.
RICHARDSON TX 75080

FERNANDEZ, JUAN C
4036 LAMORNA DR
PLANO TX 75093

FERNANDEZ, JUAN M
203 DUBLIN DR.
RICHARDSON TX 75080

FERNANDEZ, LOUISA
2038 MAJESTIC WAY
SAN JOSE CA 95132

FERNANDEZ, LUIS
17721 SW 18 ST
MIRAMAR FL 33029

FERNANDEZ, MARIA
1205 WOODLAND WEST
#176
ARLINGTON TX 76013

FERNANDEZ, MARY C
13267 FINDLAY WAY
APPLE VALLEY MN 55124

FERNANDEZ, OFELIA
2695 MYRICA RD
WEST PALM BEA FL 33406

FERNANDEZ, PAT
11502 TELECHRON AVE
WHITTIER CA 90605

FERNANDEZ, RAFAEL C
388 FIREHOUSE LANE
LONGBOAT KEY FL 34228

FERNANDEZ, RICHARD
19057 AMUR COURT
LEESBURG VA 20176

FERNANDEZ-LOREN, MANUEL
2305 MISSION COLLEGE
BLVD
SANTA CLARA CA 95054

FERNANDEZ-SCOTT, ADA L
393 MONACO AVE
UNION CITY CA 94587

FERRARA, JOYCE
3101 WINDMILL CANYON
DR
CLAYTON CA 94517

FERRARO JR, LLOYD
4 THORN HEDGE RD.
BELLPORT NY 11713

FERRARO JR, LLOYD J
4 THORN HEDGE RD.
BELLPORT NY 11713

FERRARO, CHARLES J
546 WEST HUDSON ST
LONG BEACH NY 11561

FERREE JR, DONALD G
312 DANFORTH CT
RALEIGH NC 27615

FERREE, REGINA A
205 BETTY DRIVE
RICHARDSON TX 75081

FERREIRA, AMY M
12876 PROSPERITY FAR
MS RD
PALM BEACH GR FL 33410

FERREIRA, CHRISTOPHER
2 CREEK RD
WHITEHOUSE STATION NJ 08889

FERREIRA, JOSE B
12876 PROSPERITY FAR
MS RD
PALM BCH GARD FL 33401

FERREIRA, MARIA JOSE
226 WEST 28TH ST.
RIVIERA BEACH FL 33404

FERRELL, CHRISTOPHER S
2516 SHEFFIELD CRESCENT CT
CHARLOTTE NC 28226

FERRELL, CHRISTOPHER S
2516 SHEFFIELD
CRESCENT COURT
CHARLOTTE NC 28226

FERRELL, DEBRA
320 APPLE ST
CREEDMOOR NC 27522

FERRELL, DOUGLAS S
7825 COUNTRY KNOLL
BAHAMA NC 27503

FERRELL, DWAYNE
103 BEECH FORGE DRIVE
ANTIOCH TN 37013

FERRELLI, ARVLYNNE L
16 PAGE ROAD
BOW NH 03301

FERRER, ANA ISABEL
216 NW 107TH AVE
PEMBROKE PINES FL 33026

FERRER, JAMES
2601 HOLY CROSS
GARLAND TX 75044

FERRERO, DAVID F
412 VILLAGE LN
TORRINGTON CT 06790

FERRIS STATE UNIVERSITY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FERRIS, DEWAYNE J
PO BOX 51847
DURHAM NC 27717

FERRO, ROBERTO DAVID
3225 NE 211 TERRACE
AVENTURA FL 33180

FERSKI, CHRISTOPHER
8030 IRVING AVENUE NORTH
BROOKLYN PARK MN 55444

FERSKI, MARK A
101 BRISTOL BAY CT
CARY NC 27513

FERSKI, PHILIP E
208 WAX MYRTLE CT
CARY NC 27513

FESCO BEIJING HUMAN RESOURCES CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FESMIRE, RICHARD E
617 N OAK STREET
GARDNER KS 66030

FESSENDEN, BEVERLY
140 SUMMER HILL LN
FAIRVIEW TX 75069

FESTER, GREGORY
P O BOX 18 HWY 170
HARDEVILLE SC 29927

FETCH, THOMAS
105 CUMULUS COURT
CARY NC 27513

FETTE, EMMA J
5229 W MICHIGAN AVE
LOT 4
YPSILANTI MI 48197

FETTER, JACK ALAN
4 KNOX PLACE
HAMPTON VA 23669

FETTERMAN, ROGER L
415 REX AVENUE
 CA 95642

FETTERS, KAREN
2945 SPINDLETOP DRIVE
CUMMING GA 30041

FETTING, MICHAEL D
1203 E MEADOW LN
OLATHE KS 66062

FEUCHT JR, MICHAEL
7121 ABILENE DR
SACHSE TX 75048

FEUERSTEIN, JASON
111 N. FERN ABBEY LANE
CARY NC 27518

FIALA-TIMLIN, MARIE
63 SUNSET RD
WINCHESTER MA 01890

FIBERCOMM LC
GINNY WALTER
LINWOOD FOSTER
1104 6TH ST
SIOUX CITY IA 51102-0416

FIBERCOMM LC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIBERNET
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIBERNET TELECOM GROUP INC
GINNY WALTER
BECKY MACHALICEK
570 LEXINGTON AVE
NEW YORK NY 10022-6837

FIBERNET TELECOM GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIBERPOP SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIBERTOWER NETWORK SERVICES
GINNY WALTER
LORI ZAVALA
185 BERRY ST
SAN FRANCISCO CA 94107-1726

FIBERTOWER NETWORK SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIBRE COMM. NETWORKS(M) SDN BHD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FICKEN, KAREN V
1 ERIN COURT
ALLEN TX 75002

FICKES, SHIRLEY E
755  W  OAK ST.
GOLDSBORO NC 27530

FICTIONPRESS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIDALGO, CARLOS
1485 W 5 CT
HIALEAH FL 33010

FIDDES, TOM J
11800 WEST 26TH AVE
LAKEWOOD CO 80215

FIDELITY BUSINESS SERVICES INDIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIDELITY COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIDELITY NATIONAL FINANCIAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIDELITY NATIONAL INFORMATION SVCS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIDLER, CHRIS
7326 PINEWALK DRIVE SOUTH
MARGATE FL 33063

FIDUCIA INFORMATIONSZENTRALE AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIDUCIA IT AG (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIDUCIE DESJARDINS INC.**
ATTN: MARTINE SIOUI
1 COMPLEXE DESJARDINS
SOUTH TOWER, 2ND FL.
MONTREAL QC H5B 1E4 CANADA

FIELDER, BRIDGET
1301 BOLTON DR
SMYRNA TN 37167

FIELDS JR, CURTIS G
16 DEVONSHIRE LN
MENDHAM NJ 07945

FIELDS, CHARLES E
1075 BARCELONA DR
PACIFICA CA 94044

FIELDS, CRYSTAL
522 33RD STREET
WEST PALM BEA FL 33407

FIELDS, DAN
8520 SEAGATE DR
RALEIGH NC 27615

FIELDS, DWAYNE L
3624 LIPTON PLACE
ANTIOCH TN 37013

FIELDS, EDNA M
1172 HOE AVE
BRONX NY 10459

FIELDS, FREDERICK
P.O BOX 830821
RICHARDSON TX 75083

FIELDS, HARRY J
11 N INDIAN CREEK PL
DURHAM NC 27703

FIELDS, JUANITA B
P O BOX 1938
OXFORD NC 27565

FIELDS, LATONYA E
P O BOX 832893
RICHARDSON TX 75083

FIELDS, MATTHEW
PO BOX 1037
HELOTES TX 78023-1037

FIELDS, ODELL
3364 LEIGH COURT
SACHSE TX 75048

FIELDS, TIMOTHY R
2769 GARLAND CT
CREEDMOORE NC 27522

FIELDS, WILLIAM
141 AUTUMN RIDGE DRIVE
WENDELL NC 27591

FIERRO, FRANCISCO
9806 ASHEBORO STREET
FRISCO TX 75035

FIERRO, FRANCISCO J
9806 ASHEBORO STREET
FRISCO TX 75035

FIERRO, TIMOTHY
23016 SE 290TH STREET
BLACK DIAMOND WA 98010

FIERSTEIN, JOHN
P O BOX 136
COLFAX CA 95713

FIEST, JANET J
15717 WICKERSHIRE CT
RALEIGH NC 27614

FIFTH THIRD BANK (THE)
ATTN: LANCE WELLS, MGR.
5001 KINGSLEY DR.
MAIL DROP 1M0B2D
CINCINNATI OH 45227

FIG, SAMMIE
107 OXFORD CIRCLE
KNIGHTDALE NC 27545

FIG, SAMMIE R
107 OXFORD CIRCLE
KNIGHTDALE NC 27545

FIGLIUOLO, JOSEPH P
909 BARNFORD MILL RD
WAKE FOREST NC 27587

FIGUEIRA, NORIVAL
3963 VALERIE DR
CAMPBELL CA 95008

FIGUEIREDO, PETER
410 FOUNTAIN SIDE DR
EULESS TX 76039

FIGUEROA, JOSE
2563 SW 157TH AVE.
MIRAMAR FL 33027

FIGUEROA, MIGUEL
625 MORNING VIEW WAY
MURPHY TX 75094

FIGURACION, KATHERINE
145 MARLEE AVE
 ON M6B 3H3 CANADA

FIH TECHNOLOGY KOREA LTD
KRISTEN SCHWERTNER
PETRA LAWS
6/F DEOKSOO BLDG
SEOUL  135-010 KOREA

FIKE, CHRISTOPHER L
6020 THURSBY AVE
DALLAS TX 75252

FILER MUTUAL TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FILES, JOAN
862 LEMON AVE
EL CAJON CA 92020

FILIATRAULT, FRANCINE
369 RUE JEANNETTE
LAVAL PQ H7P 5E1 CANADA

FILIPOVICH, WILLIAM J
88 BRAUGHLER LANE
INDIANA PA 15701

FILIPPI, GARY
407 VERSAILLES DR
CARY NC 27511

FILKINS, THOMAS
4008 MITCHELL CT
SACHSE TX 75048

FILKINS, THOMAS L
4008 MITCHELL CT
 SACHSE TX 75048

FILSON, JERRY
5914 JAMESON RD
ROUGEMONT NC 27572

FINANCE & RETAIL CUSTOMERS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FINANCIAL DATABASE SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FINANCING ALTERNATIVES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FINANE, DEBORAH J
RURAL RT 2
BOX 220
BRONSON TX 75930-9550

FINCH, ALBERT
2309 PEMBROKE ST
 GARLAND TX 75040

FINCH, CARL
4108 ANGEL WING CT
LUTZ FL 33558

FINCH, CARL E
4108 ANGEL WING CT
LUTZ FL 33558

FINCH, CHARLOTTE
1009 SMOKEWOOD DRIVE
 APEX NC 27502

FINCKLER JR, GEROLD W
8490 SOUTH HARP BLVD
BROKEN ARROW OK 74014

FINCZAK, MICHAEL
609, 4 KINGS CROSS RD
BRAMALEA ON L6T 3X8 CANADA

FINDLAY TELECOM LIMITED
KRISTEN SCHWERTNER
JOHN WISE
1024 LIBERTY STREET
FINDLAY OH 45839-1021

FINDLAY TELECOM LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FINE, MARILYN J
PO BOX 200726
ANCHORAGE AK 99520-0726

FINEGAN, STEVEN
4347 ROSEMEADE BLVD
#323
DALLAS TX 75287

FINERTY, EDMUND
417 NORTHSIDE DR
CHAPEL HILL NC 27516

FINISAR
FINISAR CORP
1308 MOFFETT PARK DRIVE
SUNNYVALE CA 94089-1133

FINISAR CORP
1308 MOFFETT PARK DRIVE
SUNNYVALE CA 94089-1133

FINISTER, MARIA G
3623 YEWTREE CT
SAN JOSE CA 95111

FINK JR, IRVIN
614 WEAVER STREET
MONTOURSVILLE PA 17754-1420

FINK, BRAD
25129 47 NE COURT
REDMOND WA 98053

FINK, DAVID
296 SUMMIT DR
BECKLEY WV 25801

FINK, ROBERT V
11 LARNED ROAD
OXFORD MA 01540-2703

FINKEL, MARC
911 MOYER ROAD
YARDLEY PA 19067

FINKELSON, KENNETH
1609 WATERBERRY DR
BOURBONNAIS IL 60914

FINLEY III, ROBERT M
83 JEAN RD
MARLBORO MA 01752

FINLEY, PAULA L
4321 PLEASANT RIDGE
RD
DECATUR GA 30034

FINN, DAVID
3385 WHIRLAWAY
NORTHBROOK IL 60062

FINN, DAVID M
3385 WHIRLAWAY
NORTHBROOK IL 60062

FINNEGAN HENDERSON
FINNEGAN HENDERSON FARABOW GARRETT
& DUNNER LLP
DEPT 6059
WASHINGTON DC 20042-6059

FINNEGAN HENDERSON FARABOW GARRETT
& DUNNER LLP
DEPT 6059
WASHINGTON DC 20042-6059

FINNEGAN, DAVID
8212 SHADOW STONE COURT
RALEIGH NC 27613

FINNERTY, JOHN
1026 HICKORY LN
READING PA 19606

FINZEL, PAMELA S
2275 E RIVIERA BLVD
OVIEDO FL 32765

FINZEN, CHRISTINA
1201 ELM STREET, SUITE 3700
DALLAS TX 75270

FIORELLI, NANCY S
504 COMPTON CT
COPPELL TX 75019

FIREEYE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRMENT, JOHN A
1160 N MAIN ST
WAKE FOREST NC 27587

FIRMIN, BRIAN
604 ASHLEY PLACE
MURPHY TX 75094

FIRMIN, BRIAN J
604 ASHLEY PLACE
MURPHY TX 75094

FIRST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRST ADVANTAGE
100 CARILLON PARKWAY
ST PETERSBURG FL 33716

FIRST ADVANTAGE
FIRST ADVANTAGE
100 CARILLON PARKWAY
ST PETERSBURG FL 33716

FIRST ADVANTAGE
FIRST ADVANTAGE
PO BOX 403532
ATLANTA GA 30384-3532

FIRST ADVANTAGE
FIRST ADVANTAGE RECRUITING SOLUTION
10029 EAST 126TH STREET
FISHERS IN 46038-9472

FIRST AMERICAN COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRST AMERICAN PAYMENT SYSTEMS LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRST ANALYSIS SECURITIES CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRST CHOICE COMMUNICATION SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRST CITIZENS BANK & TRUST CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRST CLEARING, LLC
ATTN: HEIDI RICHNAFSKY, V.P.
10700 WHEAT FIRST DR.
WS 1023
GLEN ALLEN VA 23060

FIRST COAST SERVICE OPTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRST COMMAND FINANCIAL SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRST CONSULTING GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRST DATA CORPORATION
GINNY WALTER
LINWOOD FOSTER
6200 S QUEBEC ST
GREENWOOD VILLAGE CO 80111-4729

FIRST DATA CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRST DATA INTEGRATED SERVICES INC
GINNY WALTER
LINWOOD FOSTER
10825 FARNAM DRIVE
OMAHA NE 68154-3263

FIRST DATA INTEGRATED SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRST DIGITAL
FIRST DIGITAL TELECOM
BILLING DEPARTMENT
SALT LAKE CITY UT 84110-1499

FIRST DIGITAL TELECOM
BILLING DEPARTMENT
SALT LAKE CITY UT 84110-1499

FIRST DIGITAL TELECOM
BILLING DEPARTMENT
PO BOX 1499
SALT LAKE CITY UT 84110-1499

FIRST NATIONAL BANK IN SIOUX FALLS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRST SOUTHWEST COMPANY
ATTN: JAMES FURINO
1700 PACIFIC AVENUE
SUITE 500
DALLAS TX 75201

FIRST STATE BANK
KRISTEN SCHWERTNER
PETRA LAWS
802 S MAIN ST
JOPLIN MO 64802-1373

FIRST STATE BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRST STATE BANK SOUTHWEST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRST TEAM MOVING SYSTEMS GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRST TEAM TRANSPORT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRST TECH
2135 DEFOOR HILLS ROAD NW
ATLANTA GA 30318

FIRST TECH
FIRST TECH
2135 DEFOOR HILLS ROAD NW
ATLANTA GA 30318

FIRST TECH TECNOLOGIA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRSTCARIBBEAN INTL BANK LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRSTENERGY CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRSTMARK - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRSTMILE VENTURES - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRTOS, JAMES
1130 BELVEDERE
ALLEN TX 75016

FIRTOS, MICHAEL
2229 CHULA VISTA
PLANO TX 75023

FISCHER, EVELYN M
2822 LONDONDERRY DR
SACRAMENTO CA 95827

FISCHER, JOSEPH G
2028 BLUFF OAK ST
APOPKA FL 32712

FISCHER, MARSHALL L
9186 STATE HWY 27
BOX 151
ONAMIA MN 56359

FISCHER, ROBERT J
21 SCENIC VIEW DRIVE
PELHAM NH 03076

FISCHER, TIM
27005 COUNTY RD 5
ELIZABETH CO 80107

FISH JR, DAVID L
3140 TOWNE VILLAGE RD
ANTIOCH TN 37013

FISH, CHRISTOPHER
10 SUNSET HILL
ROCHESTER NY 14624

FISH, DEBRA L
602 PARK BEND DRIVE
RICHARDSON TX 75081

FISHEL, DONALD E
19500 M-52
CHELSEA MI 48118

FISHENCORD, EDWARD J
17641 NORTH 52ND PL
SCOTTSDALE AZ 85254

FISHENCORD, MICHAEL SCOTT
503 KAMBER LN
WYLIE TX 75098

FISHER & COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FISHER CHENNAI ENGINEERING CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FISHER III, WILLIAM
605 LAKE RD
CREEDMOOR NC 27522

FISHER, ANDREA G
54 NIGUEL POINTE DR
LAGUNA NIGUEL CA 92677

FISHER, ANGELA
113 TRAILING FIG CT
CARY NC 27513

FISHER, ARNOLD
6309 HAWTHORNE COVE
ROWLETT TX 75089-4130

FISHER, CHRISTINE E
102 ELSMORE COURT
RALEIGH NC 27607

FISHER, CONNIE C
506 LIBURDI CT.
DAVIDSON NC 28036

FISHER, DONALD
8104 BROOKWOOD CT
RALEIGH NC 27613

FISHER, DOUGLAS A
4334 HARDISON MILL
RD
COLUMBIA TN 38401

FISHER, GLENN
855 WEST 16TH ST.  #106
NORTH VANCOUVER  V7P1R2 CANADA

FISHER, JAMES G
1170 KLAMATH DR
MENLO PARK CA 94025

FISHER, JOHN P
220 BRISTOL RD
WEBSTER GROVE MO 63119

FISHER, KENNETH R
865 BELLEVUE ROAD #D
-8
NASHVILLE TN 37221

FISHER, NEIL
4505 CRABTREE PINES LN
RALEIGH NC 27612

FISHER, ROBERT
6519 BRADFORD ESTATES DRIVE
SACHSE TX 75048

FISHER, ROBERT M
2364 MOUNTAIN ROAD
STOWE VT 05672

FISHER, ROSS
768 SOUTH EAST TURTLES TURN
AVON PARK FL 33825

FISHER, ROSS M
768 SOUTHEAST  TURTLES TURN
 FL 33825

FISHER, SUSAN
2400 DAHLGREEN RD
RALEIGH NC 27615

FISHER, TERRY L
15477 LAKE RD.
CONROE TX 77303

FISHER, TOMMY
3104 OWENS BLVD.
RICHARDSON TX 75082

FISHMAN, ROBERT
5270 SYCAMORE AVENUE
BRONX NY 10471

FISHWICK, RICHARD A
1216 SUGARLOAF LAKE
CHELSEA MI 48118

FISSEL, MICHAEL W
PO BOX 1095
POLLACK PINES CA 95726

FISSEL, TERESA
P.O. BOX 728
ROSEVILLE CA 95678

FISTER III, GEORGE
7916 ROARING RIDGE DRIVE
PLANO TX 75025

FISZER, BARBARA
932 HEDGCOXE RD
PLANO TX 75025-2934

FITCH, MICHAEL
112 GARDEN RETREAT DR
GARNER NC 27529-7128

FITCH, PAUL L
2353 BRISBAYNE CIR
RALEIGH NC 27615

FITCH, TIM
1167-G LAROCHELLE TER
SUNNYVALE CA 94089

FITENY, JOSEPH A
134 JADE ST
BEAUFORT NC 28516-7305

FITHIAN, JOSEPH
P.O. BOX 20701
RIVERSIDE CA 92516

FITTS, KEVIN D
5809 SO EMERALD
CHICAGO IL 60620

FITZ, LAWRENCE W
280 W RENNER ROAD
APT 923
 RICHARDSON TX 75080

FITZGERALD, DAVID
8216 INVERSTONE LN
RALEIGH NC 27606

FITZGERALD, DAVID A
8216 INVERSTONE LN
RALEIGH NC 27606

FITZGERALD, DEBORAH
33 CONANT ST
ACTON MA 01720

FITZGERALD, DEBORAH E
33 CONANT ST
ACTON MA 01720

FITZGERALD, EDMUND
3434 WOODMONT BLVD.
NASHVILLE TN 37215

FITZGERALD, LISA KNELL V. DAVID FISK
SOREN E. GISLESON
HERMAN HERMAN KATZ & COTLAR
201 ST. CHARLES AVENUE, SITE 4310
NEW ORLEANS LA 70170

FITZGERALD, MICHAEL
6 LOOSESTICK WAY
ACTON MA 01720

FITZGERALD, SEAN
847 WILDWOOD RD NE
ATLANTA GA 30324

FITZGERALD, WENDY L
1552 FORDHAM CT
MT VIEW CA 94040

FITZGERALD, WILLIAM
2213 RAVENS CREEK CT
RALEIGH NC 27603

FITZGIBBONS, MARJORIE M
5120 MANITOU RD
TONKA BAY MN 55331

FITZPATRICK, ADAM
PO BOX 2033
HUNTINGTON BEACH CA 92647

FITZPATRICK, JAMES
701 WILLOW BROOK DR
ALLEN TX 75002

FITZPATRICK, KEVIN
5760 DEVONSHIRE WAY
CUMMING GA 30040

FITZPATRICK, KEVIN J
504 W. PHARR ROAD
DECATUR GA 30030

FIXAR SOLUCOES EM TECNOLOGIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIXSEN, CHRISTOPHER
203 PITCH PINE LANE
CHAPEL HILL NC 27514

FLA INTERNET MARKETING INC
KRISTEN SCHWERTNER
PETRA LAWS
44 BERWICK CIRCLE
SHALIMAR FL 32579-2083

FLACK, THERESA L
5 MEADOW WOOD CT
ST CHARLES MO 63303

FLACK, WALTER L
338 TIMBER RIDGE ST
OAKWOOD IL 61858

FLACY, MARK ADRIAN
2417 GREENWICH DR
CARROLLTON TX 75006-2746

FLAGLER DEVELOPMENT COMPANY
PO BOX 862612
ORLANDO FL 32886-2612

FLAHERTY, ANDREW J
1028 MERSEY LANE
RALEIGH NC 27615

FLAHERTY, BRENDAN
4 HOWARD STREET
NEWBURYPORT MA 01950

FLAHERTY, DOREEN
263 LITTLETON RD
HARVARD MA 01451

FLAHERTY, PAUL
662 AUTUMN OAKS DR
ALLEN TX 75002

FLAHERTY, STACEY
20 MINUTEMAN LANE
WESTFORD MA 01886

FLAHERTY, STACEY A
20 MINUTEMAN LANE
WESTFORD MA 01886

FLAKE, JOHN
23 EVERGREEN PL
SPARTA NJ 07871

FLANAGAN, ELIZABETH
304 ELAM ST.
HOLLY SPRINGS NC 27540

FLANAGAN, HUGH E
24412 RON SMITH MEM
HIGHWAY
HUDSON IL 61748

FLANAGAN, JAMES
2212 GUTHERIE ST
MODESTO CA 95358

FLANAGAN, JOSEPH
3352 BLACKBURN ST
DALLAS TX 75204

FLANAGAN, KEVIN
3 DEMETRI LN
NORTH READING MA 01864

FLANAGAN, KEVIN
230 JOHN REZZA DRIVE
NORTH ATTLEBORO MA 02763

FLANAGAN, MAUREEN
1330 2ND STREET
WEST BABYLON NY 11704

FLANAGAN, MAUREEN C
1330 2ND STREET
WEST BABYLON NY 11704

FLANAGAN, MICHAEL
169 4TH AVENUE
LASALLE PQ H8P 2J2 CANADA

FLANAGAN, THOMAS
56 HAINAULT RD, FOX ROCK
DUBLIN 18 DB   IRELAND

FLANAGAN, THOMAS P
56 HAINAULT RD
FOXROCK
DUBLIN IRELAND  18 IRL

FLANAGAN, WALTER
8206 MARVINO LANE
RALEIGH NC 27613

FLANDERS, JANET E
8312 SALEM DR
APEX NC 27502

FLANNIGAN, STEVEN
74 BEDARD AVE
DERRY NH 03038

FLASH
FLASH ELECTRONICS
4050 STARBOARD DR
FREMONT CA 94538-6402

FLASH ELECTRONICS
4050 STARBOARD DR
FREMONT CA 94538-6402

FLASH ELECTRONICS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLASH ELECTRONICS INC
GIOSY MONIZ
MARCIN WRONA
4050 STARBOARD DR
FREMONT CA 94538

FLAT WIRELESS LLC
GINNY WALTER
LORI ZAVALA
6102 45TH STREET
LUBBOCK TX 79407-3752

FLAT WIRELESS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLAX, B M
104 SARATOGA WAYE NE
VIENNA VA 22180

FLECK, SHAWN
13016 TOWNFIELD DRIVE
RALEIGH NC 27614

FLECK, SHAWN
PO BOX 13955
BEIJING CHINA
RTP NC 27709

FLEECE, CLAIRE
45 ADELHAIDE LANE
EAST ISLIP NY 11730

FLEEMAN, DARLENE
1028 E UNION BOWER
IRVING TX 75061

FLEET, WILLIAM A
4117-205 LAKE LYNN DR
RALEIGH NC 27613

FLEETCOR TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEETCOR TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEISCHER, ISADORE
21097 ROAMING SHORES TERR
ASHBURN VA 20147

FLEISCHMANN, LISA
301 WELLMAN AVE
NORTH CHELMSFORD MA 01863-1363

FLEISCHMANN, LISA R
301 WELLMAN AVE
NORTH CHELMSFORD MA 01863-1363

FLEISHMAN, DAVID E
9777 VIA ROMA
BURBANK CA 91504

FLEISHMAN, EMANUEL
18555 COLLINS ST
APT C31
TARZANA CA 91356

FLEMING, BRIAN
963 WEST AVE
SPRINGFIELD PA 19064

FLEMING, CAROL G
23 KOHLEEN DRIVE
MCKEES ROCKS PA 15136

FLEMING, CATHERINE
313 WESTRIDGE DRIVE
RALEIGH NC 27609

FLEMING, DOROTHY
1620 SPINNAKER LANE
HANOVER PARK IL 60103

FLEMING, ELIZABETH
4224 TIMBERWOOD DR
RALEIGH NC 27612

FLEMING, JEANETTE M
431 CREEKSIDE LANE
ALLEN TX 75002

FLEMING, JOHN
23 ANN LEE RD
HARVARD MA 01451

FLEMING, JOHN C
23 ANN LEE RD
HARVARD MA 01451

FLEMING, JOHN E
8 SUMMER ST
MT SINAI NY 11766

FLEMING, JULIAN R
5828 PARK AVE
BERKLEY IL 60163

FLEMING, KENNETH L
30 OLYMPIA AVENUE
PAWTUCKET RI 02861

FLEMING, LOUIS
251 FLORES WAY
JACKSONVILLE FL 32259

FLEMING, RICHARD E
823 EATON ST
HENDERSON NC 27536

FLEMING, RICHARD G
10517 TREE BARK CT
RALEIGH NC 27613

FLEMING, ROBERT
19002 DALLAS PARKWAY #623
DALLAS TX 75287

FLEMING, STEPHEN R
3470 MERGANSER LN
ALPHARETTA GA 30202

FLEMING, SUZANNE
1115 KINNEY AVE.
UNIT 15
AUSTIN TX 78704

FLEMING, WOODROW N
578 BROADWAY , APT.511
GARY IN 46402

FLEMING, YVONNE B
16722 IRBY LANE
HUNTINGBEACH CA 92647

FLEMMER, JONATHON B
723 MARSOPA
VISTA CA 92083

FLEMMINGS, BEVERLY M
8088 WEBB CHAPEL RD
OXFORD NC 27565

FLESCH, TERRY
836 BRADINGTON CIRCLE
WEBSTER NY 14580

FLESCHER, JAMES T
5505 13TH AVE S
MINNEAPOLIS MN 55417

FLESHER, CHRIS
2331 42ND AVE
SAN FRANCISCO CA 94116

FLESZAR, MICHAEL A
213 S MIDLER AVE
SYRACUSE NY 13206

FLETCHER, BERT
35 BROOMHILL COURT
CLAYTON NC 27527

FLETCHER, BERT F
7900 SANDYBOTTOM WAY
RALEIGH NC 27613

FLETCHER, CARL
3416 SHADY HOLLOW
DALLAS TX 75233

FLETCHER, DANIEL R
511 EAST 3RD STREET
BERWICK PA 18603

FLETCHER, ERIKA
2754 GRIMES RANCH ROAD
AUSTIN TX 78732

FLETCHER, JAMES E
1411 ERWIN HWY
GREENEVILLE TN 37745

FLETCHER, JOANNE M
224 WILLOW POND WAY
PENFIELD NY 14526

FLETCHER, JOHN J
1225 LORD STERLING RD
WASH CROSSING PA 18977

FLETCHER, JONATHAN D
8825 WAYNICK DRIVE
RALEIGH NC 27613

FLETCHER, JULIE
8647 OVERLOOK ROAD
MCLEAN VA 22102

FLETCHER, MARK
46 HILLSIDE ROAD
RINGWOOD NJ 07456

FLETCHER, RENEE'
108 PRINCE WILLIAM
LN
CARY NC 27511

FLEUCHAUS, ALBERT C
1401 MARCY LANE
WHEELING IL 60090

FLEXIBLE CONTACT SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS
FLEX GUADALAJARA
CARRETERA BASE AEREA 5850
ZAPOPAN  45100 MEXICO

FLEXTRONICS
FLEXTRONICS CALGARY CENTER
5111 47TH STREET N E
CALGARY AB T3J 3R2 CANADA

FLEXTRONICS
GROLLEAU SA
BP 29
MONTILLIERS  49310 FRANCE

FLEXTRONICS
FLEXTRONICS
FLEX GUADALAJARA
CARRETERA BASE AEREA 5850
ZAPOPAN  45100 MEXICO

FLEXTRONICS
FLEXTRONICS
FLEXTRONICS CALGARY CENTER
5111 47TH STREET N E
CALGARY  T3J 3R2 CANADA

FLEXTRONICS
FLEXTRONICS (SUZHOU) CO LTD
NO 9 SUQIAN ROAD
SUZHOU  215021 CHINA

FLEXTRONICS
FLEXTRONICS AMERICA LLC
C/O PCBA CREEDMOOR 7CN
12535 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

FLEXTRONICS
FLEXTRONICS AMERICA LLC
3396 COLLECTIONS CENTER DR
CHICAGO IL 60693

FLEXTRONICS
FLEXTRONICS AMERICA LLC
1000 TECHNOLOGY DRIVE
WEST COLUMBIA SC 29170-2263

FLEXTRONICS
FLEXTRONICS AMERICA LLC
1187 TELECOM DR
CREEDMOOR NC 27522

FLEXTRONICS
FLEXTRONICS AMERICA LLC
6800 SOLECTRON DRIVE
CHARLOTTE NC 28256-2148

FLEXTRONICS
FLEXTRONICS AMERICA LLC
260 SOUTH MILPITAS AVE
MILPITAS CA 95035-5420

FLEXTRONICS
FLEXTRONICS AMERICAS LLC
3300 HOLCOMB BRIDGE RD
NORCROSS GA 30092-5404

FLEXTRONICS
FLEXTRONICS ELECTRONICS TECHNOLOGY
(SUZHOU) CO LTD
9 SUQIAN ROAD
SUZHOU  215021 CHINA

FLEXTRONICS
FLEXTRONICS INC
6800 SOLECTRON DRIVE
CHARLOTTE NC 28262

FLEXTRONICS
FLEXTRONICS INTERNATIONAL
LATIN AMERICA LTD STH
7D MAIN OFFICE TOWER
JALAN MERDEKA, WP LABUAN  87000

FLEXTRONICS
FLEXTRONICS INTERNATIONAL
EUROPE
VENRAY  5804 AB NETHERLANDS

FLEXTRONICS
FLEXTRONICS INTERNATIONAL
(FLEX GUADALAJARA NORTH)
CARRETARA BASE AEREA NO 5850
ZAPOPAN  MEXICO

FLEXTRONICS
FLEXTRONICS INTERNATIONAL EUROPE BV
MAASHESEWEG 87A BUILDING T
VENRAY  5804 AB NETHERLANDS

FLEXTRONICS
FLEXTRONICS INTERNATIONAL EUROPE BV
FLEX STL
MAASHESEWEG 87A, BUILDING T
VENRAY  5804 AB NETHERLANDS

FLEXTRONICS
FLEXTRONICS INTERNATIONAL EUROPE BV
MAASHESEWEG 87A
VENRAY  5804 AB NETHERLANDS

FLEXTRONICS
FLEXTRONICS INTERNATIONAL EUROPE BV
FLEX CALGARY
MAASHESEWEG 87A, BUILDING T
VENRAY  5804 AB NETHERLANDS

FLEXTRONICS
FLEXTRONICS INTERNATIONAL EUROPE BV
CENTRALREVERSELOGISTICSREPAIR
MAASHESEWEG 87A, BUILDING T
VENRAY  5804 AB NETHERLANDS

FLEXTRONICS
FLEXTRONICS INTERNATIONAL EUROPE BV
MAASHESEWEG 87A BUILDING T
VENRAY  NETHERLANDS

FLEXTRONICS
FLEXTRONICS INTERNATIONAL LATIN
AMERICA LTD STH
7D MAIN OFFICE TOWER FINANCIAL
LABUAN  87000 MALAYSIA

FLEXTRONICS
FLEXTRONICS INTERNATIONAL LATIN
AMERICA L LTD
7D MAIN OFFICE TOWER
JALAN MERDEKA, WP LABUAN  87000

FLEXTRONICS
FLEXTRONICS INTERNATIONAL LATIN
AMERICA LTD ACCT 116007
7D MAIN OFFICE TOWER
JALAN MERDEKA  87000 MALAYSIA

FLEXTRONICS
FLEXTRONICS LOGISTICS USA INC
C/O BANK OF AMERICA
SAN FRANCISCO CA 94160

FLEXTRONICS
FLEXTRONICS MANUFACTURING
SINGAPORE PTE LTD
31 JOO KOON CIRCLE
SINGAPORE  629108 SINGAPORE

FLEXTRONICS
FLEXTRONICS SALES & MARKETING NORTH
ASIA LTD MALAYSIA
7D FINANCE PK LABUAN COMPLEX
MERDEKA  87000 MALAYSIA

FLEXTRONICS
FLEXTRONICS TECHNOLOGY (PENANG) SDN
BHD
NO 2736 MUKIM 1
PENANG  13600 MALAYSIA

FLEXTRONICS
FLEXTRONICS TECHNOLOGY CO LTD
NO 77 YONG SHENG RD
SHANGHAI  201801 CHINA

FLEXTRONICS
FLEXTRONICS TECHNOLOGY PENANG SDN
BHD
PLOT 13 PHASE IV
PRAI INDUSTRIAL ESTATE  13600 MALAYSIA

FLEXTRONICS
FLEXTRONICS TECHNOLOGY PENANG SDN
PLOT 13, PHASE IV
PRAI  13600 MALAYSIA

FLEXTRONICS
SOLECTRON CHARLOTTE
6800 SOLECTRON DRIVE
CHARLOTTE NC 28256-2450

FLEXTRONICS
SOLECTRON CORP
SOLECTRON TECHNICAL CENTER
CREEDMOOR NC 27522

FLEXTRONICS
SOLECTRON CORPORATION
637 GIBRALTER COURT
MILPITAS CA 95035

FLEXTRONICS
SOLECTRON TECHNOLOGY
260 SOUTH MILPITAS BOULEVARD
MILPITAS CA 95035

FLEXTRONICS
SOLECTRON DESIGN AND ENGINEERING
SOLECTRON USA INC
4400 EMPEROR BOULEVARD
DURHAM NC 27703

FLEXTRONICS
SOLECTRON TECHNICAL CENTER
4400 EMPEROR BOULEVARD
DURHAM NC 27703

FLEXTRONICS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS  INT. POLAND  SP.
GIOSY MONIZ
MARCIN WRONA
UL. MALINOWSKA 28
TCZEW  83-100 POLAND

FLEXTRONICS (SUZHOU) CO LTD
NO 9 SUQIAN ROAD
SUZHOU  215021 CHINA

FLEXTRONICS (SUZHOU) CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS AMERICA LLC
C/O PCBA CREEDMOOR 7CN
12535 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

FLEXTRONICS AMERICA LLC
3396 COLLECTIONS CENTER DR
CHICAGO IL 60693

FLEXTRONICS AMERICA LLC
1187 TELECOM DR
CREEDMOOR NC 27522

FLEXTRONICS AMERICA LLC
1000 TECHNOLOGY DRIVE
WEST COLUMBIA SC 29170-2263

FLEXTRONICS AMERICA LLC
260 SOUTH MILPITAS AVE
MILPITAS CA 95035-5420

FLEXTRONICS AMERICA LLC
GIOSY MONIZ
MARCIN WRONA
6800 SOLECTRON DR
CHARLOTTE NC 28262-2450

FLEXTRONICS AMERICA LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS AMERICAS LLC
3300 HOLCOMB BRIDGE RD
NORCROSS GA 30092-5404

FLEXTRONICS BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS CALGARY MANUFACTURING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS CANADA INC
GIOSY MONIZ
MARCIN WRONA
4401 WESTWINDS DRIVE NE
CALGARY AB T3J 3R3 CANADA

FLEXTRONICS CANADA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS CHATEAUDUN SNC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS DESIGN BELFAST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS ELECTRONICS TECHNOLOGY
(SUZHOU) CO LTD
9 SUQIAN ROAD
SUZHOU  215021 CHINA

FLEXTRONICS INC
6800 SOLECTRON DRIVE
CHARLOTTE NC 28262

FLEXTRONICS INT. EUROPE BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS INTERNATIONAL
LATIN AMERICA LTD STH
7D MAIN OFFICE TOWER
JALAN MERDEKA
W.P. LABUAN  87000 MALAYSIA

FLEXTRONICS INTERNATIONAL
EUROPE
VENRAY  5804 AB NETHERLANDS

FLEXTRONICS INTERNATIONAL
(FLEX GUADALAJARA NORTH)
CARRETARA BASE AEREA NO 5850
ZAPOPAN   MEXICO

FLEXTRONICS INTERNATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS INTERNATIONAL EUROPE BV
FLEX STL
MAASHESEWEG 87A, BUILDING T
VENRAY  5804 AB NETHERLANDS

FLEXTRONICS INTERNATIONAL EUROPE BV
MAASHESEWEG 87A BUILDING T
VENRAY  5804 AB NETHERLANDS

FLEXTRONICS INTERNATIONAL EUROPE BV
MAASHESEWEG 87A
VENRAY  5804 AB NETHERLANDS

FLEXTRONICS INTERNATIONAL EUROPE BV
FLEX CALGARY
MAASHESEWEG 87A, BUILDING T
VENRAY  5804 AB NETHERLANDS

FLEXTRONICS INTERNATIONAL EUROPE BV
CENTRALREVERSELOGISTICSREPAIR
MAASHESEWEG 87A, BUILDING T
VENRAY  5804 AB NETHERLANDS

FLEXTRONICS INTERNATIONAL EUROPE BV
MAASHESEWEG 87A BUILDING T
VENRAY   NETHERLANDS

FLEXTRONICS INTERNATIONAL EUROPE BV
GIOSY MONIZ
MARCIN WRONA
MAASHESEWEG 87A
VENRAY 5804 AB   NETHERLANDS

FLEXTRONICS INTERNATIONAL EUROPE BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS INTERNATIONAL LATIN
AMERICA LTD STH
7D MAIN OFFICE TOWER FINANCIAL
LABUAN  87000 MALAYSIA

FLEXTRONICS INTERNATIONAL LATIN
AMERICA LTD ACCT 116007
7D MAIN OFFICE TOWER
JALAN MERDEKA  87000 MALAYSIA

FLEXTRONICS INTERNATIONAL LATIN
AMERICA L LTD
7D MAIN OFFICE TOWER
JALAN MERDEKA
W.P. LABUAN  87000 MALAYSIA

FLEXTRONICS INTERNATIONAL LATIN
GIOSY MONIZ
MARCIN WRONA
7D MAIN OFFICE TOWER
WP LABUAN   MALAYSIA

FLEXTRONICS INTERNATIONAL LATIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS INTERNATIONAL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS INTERNATIONAL USA INC
GIOSY MONIZ
MARCIN WRONA
2090 FORTUNE DR
SAN JOSE CA 95131-1823

FLEXTRONICS INTERNATIONAL USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS LOGISTICS USA INC
C/O BANK OF AMERICA
SAN FRANCISCO CA 94160

FLEXTRONICS LOGISTICS USA INC
GIOSY MONIZ
MARCIN WRONA
6380 E HOLMES RD
MEMPHIS TN 38141

FLEXTRONICS LOGISTICS USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS MANUFACTURING
SINGAPORE PTE LTD
31 JOO KOON CIRCLE
SINGAPORE  629108 SINGAPORE

FLEXTRONICS MANUFACTURING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS MANUFACTURING MEXICO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS SALES & MARKETING NORTH
ASIA LTD MALAYSIA
7D FINANCE PK LABUAN COMPLEX
MERDEKA  87000 MALAYSIA

FLEXTRONICS TECHNOLOGIES INDIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS TECHNOLOGIES PVT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS TECHNOLOGY (PENANG)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLEXTRONICS TECHNOLOGY (PENANG) SDN
BHD
NO 2736 MUKIM 1
PENANG  13600 MALAYSIA

FLEXTRONICS TECHNOLOGY (SHANGHAI)
GIOSY MONIZ
MARCIN WRONA
NO.77 YONG SHENG RD
SHANGHAI  201801 CHINA

FLEXTRONICS TECHNOLOGY PENANG SDN
BHD
PLOT 13 PHASE IV
 PRAI INDUSTRIAL ESTATE  13600 MALAYSIA

FLEXTRONICS TECHNOLOGY PENANG SDN
PLOT 13, PHASE IV
PRAI  13600 MALAYSIA

FLEXTRONICS UK DESIGN SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLICKINGER, CHARLES R
62 SPRINGHILL DR
 NO ATTLEBORO MA 02760

FLINT, LOTTIE P
PO BOX 10779
RIVIERA BEACH FL 33419-0779

FLIR SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLIS, JOHN H
229 E COMMONWEALTH AVE
#153
 FULLERTON CA 92832

FLOCK, ARTHUR
RD 11 BOX 207
GREENSBURG PA 15601

FLODIN, RICHARD G
5110 HAMPTON RD
GOLDEN VALLEY MN 55422

FLOOD JR, THOMAS P
4410 NASSAU WAY
MARIETTA GA 30068

FLOOD, DEBORAH
3 BARTLETT STREET
MELROSE MA 02176

FLOOD, GEORGE B
48 ROBINHOOD ROAD
MARLBORO MA 01752

FLOOD, JANE
1200 HARBOR BLVD
WEEHAWKEN NJ 07086

FLORA, KATHY
105 SETTLERS MILL LN
DURHAM NC 27713

FLOREN, CARL A
7710 HERITAGE RD
EDEN PRAIRIE MN 55346-4428

FLORENCE, LISA B
915 GIBSON ST
MEBANE NC 27302

FLORENTINO, EDDIE
2304 NOTTINGHAM ST.
FLOWER MOUND TX 75028

FLORES, ADRIAN E
6400 OHIO DRIVE
APT 2214
PLANO TX 75024

FLORES, GERARDO
1141 BROOKHILL WAY
CARY NC 27519

FLORES, HENRY O
17646 VALLADARES DR
 CA 92127

FLORES, JAIME C
29 HAZELHURST DR
VOORHEES NJ 08043

FLORES, JORGE L
2223 CORTELYOU ROAD
APARTMENT 4E
 BROOKLYN NY 11226

FLORES, JOSE
4698 NW 103RD CT
MIAMI FL 33178

FLORES, KARI
345 WHITE ROSE TRAIL
ALPHARETTA GA 30005

FLORES, LILLY
PO BOX 1697
VALLEY CENTER CA 92082-1697

FLORES, LOUISE E
1419 CHARLOTTE AVE
SAN GABRIEL CA 91776

FLORES, MANUEL V
2684 DU HALLOW WAY
SO SAN FRANCI CA 94080

FLORES, MARY
6806 BURNING BUSH
SACHSE TX 75048

FLORES, ROSS
PO BOX 531352
GRAND PRAIRIE TX 75053

FLORES, RUDOLPH
751 ORIOLE
COPPELL TX 75019

FLOREZ, JAIME
258 LAS PALMAS STREET
ROYAL PALM BC FL 33411

FLORIDA DEAPARTMENT OF REVENUE
FL

FLORIDA DEPARTMENT OF REVENUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLORIDA DEPARTMENT OF REVENUE
FL

FLORIDA DEPT OF TRANSPORTATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLORIDA EAST COAST INDUSTRIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLORIDA HOSPITAL/WATERMAN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLORIDA POWER & LIGHT COMPANY
GINNY WALTER
LINWOOD FOSTER
700 UNIVERSE BLVD
WEST PALM BEACH FL 33408-2683

FLORIDA POWER & LIGHT COMPANY
KRISTEN SCHWERTNER
JAMIE GARNER
700 UNIVERSE BLVD
WEST PALM BEACH FL 33408-2683

FLORIDA POWER & LIGHT COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLORIDA POWER & LIGHT CORP.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLORIDA POWER CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLORIDA STATE OF
KRISTEN SCHWERTNER
JAMIE GARNER
STATE CAPITOL BUILDING
TALLAHASSEE FL 32399

FLORIDA STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLORIDA TELCO SALES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLORY III, JOHN D
3 TREMONT DRIVE
ALBANY NY 12205

FLORY, JOHN
4313 HANOVER DRIVE
GARLAND TX 75042

FLOURNORY, MARTIN L
1404 ONSLOW RD
RALEIGH NC 27606-2713

FLOWERS, GREGORY C
963 ELMS COMMON DRIVE
APT 300
ROCKY HILL CT 06067

FLOWERS, JENNIFER S
1075 WOODLAND
CHURCH RD
WAKE FOREST NC 27587

FLOWERS, LAPONDA
309 RIGGSBEE FARM DRIVE
CARY NC 27519

FLOWERS, LESTER L
137 AUTUMN RIDGE CT
KNIGHTDALE NC 27545

FLOWERS, VELMA M
3602 REGENCY PARK DR
DULUTH GA 30096

FLOYD JR, JAMES EARL
6030 HAMPTON
BLUFFWAY
ROSWELL GA 30075

FLOYD, ADAM
6604 VILLA RD.
DALLAS TX 75252

FLOYD, BART M
1401 LOMBARDY WAY
ALLEN TX 75002

FLOYD, CHARLIE
PO BOX 4531
MACON GA 31208-4531

FLOYD, JENNETTE I
123 FLYING CLOUD ISL
FOSTER CITY CA 94404

FLOYD, JULIA A
2204 RIDGEDALE RD
ATLANTA GA 30317

FLOYD, PRESTON
110 BEECHTREE TRAIL
KITTRELL NC 27544

FLOYD, REGINA
1026 HICKORY LANE
READING PA 19606

FLUDD, KEITH
144-10 256TH STREET
FL 1
ROSEDALE NY 11422

FLUDGATE, ALICE
1901 JOHNSON
PLANO TX 75023

FLUECKINGER, WILLIAM R
2233 KARNS PLACE
RALEIGH NC 27614

FLUENCY VOICE TECHNOLOGY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLUGAUR, THOMAS J
3110 TEXAS AVE S
ST LOUIS PARK MN 55426

FLUOR CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLUOR ENTERPRISES INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
1 ENTERPRISE DRIVE
ALISO VIEJO CA 92656-2606

FLUOR ENTERPRISES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLURRY, BLAINE D
1901 CEDAR RIDGE ROAD
EDMOND OK 73013

FLUTY, LARRY D
P O BOX 63
GALT CA 95632

FLYING CARGO EXPRESS (FEDEX ISRAEL)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLYING CARGO INTERNATIONAL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLYING CARGO LOGISTICS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLYNN, DENNIS
20 DUNBARTON DR
MERRIMACK NH 03054

FLYNN, GAYLE L
3344 NE 14TH ST
OKLAHOMA CITY OK 73117

FLYNN, HAROLD
8430 CANYON CROSSING
LANTANA TX 76226

FLYNN, LAWRENCE M
909 WATERCRESS DRIVE
NAPERVILLE IL 60540

FMR CORPORATION - FIDELITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FOBERT, JOSEPH
1414 GRAY BLUFF TR
CHAPEL HILL NC 27514

FOCONE, GERARD
823 RIVERWARD DRIVE
MYRTLE BEACH SC 29588

FOCUS SOLUTIONS MANAGEMENT
& TECHNOLOGY
222 SOUTH 15TH ST
OMAHA NE 68102

FODELL, CHARLES
8413 GREY ABBEY PL
RALEIGH NC 27615-2822

FODERA, WILLIAM
5551 WHITFIELD DRIVE
TROY MI 48098

FOER, MARGARET G
403 2ND ST. N.E.
STAPLES MN 56479

FOGAL, MARK K
1911 E CEDARVILLE RD
POTTSTOWN PA 19465

FOGARTY, DIANA
175 SOUTH STREET
WESTMINSTER MA 01473

FOGARTY, GREGORY
5260 FAIRMEAD CR
RALEIGH NC 27613

FOGARTY, RENE ANN
410 PEART AVENUE
ROCHESTER NY 14622

FOGLE, RONALD E
4733 LINARIA LN
FUQUAY-VARINA NC 27526

FOGLEMAN, LINDA R
4005 INTERMERE ROAD
DURHAM NC 27704

FOGLIA, JUDY
6516 CRESTMOOR LANE
SACHSE TX 75048

FOLDY PAC UK LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FOLEC COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FOLEY III, WILMER M
3953 ST CLAIR CT N.E
.
ATLANTA GA 30319

FOLEY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FOLEY, DONALD J
1518 DORCHESTER RD
HAVERTOWN PA 19083

FOLEY, NANCY
22020 DE LA GUERRA
WOODLAND HILLS CA 91364

FOLEY, ROLAND D
229 STOWRING RD
PETALUMA CA 94952

FOLEY, THOMAS P
1118 COMMONWEALTH AVE
UNIT B
ALLSTON MA 02134

FOLEY, WILLIAM
7079 WIMBLETON CT
EAST SYRACUSE NY 13057

FOLGER, JOHN
438 HILL NO. NINE ROAD
WAITSFIELD VT 05673

FOLINO, COURTNEY
2232 W. LYNDALE
#2
CHICAGO IL 60647

FOLK, GINA
13667 HERON CIRCLE
CLEARWATER FL 33762

FOLKER, JASON
61 OAK ALLEY TRAIL
CLAYTON NC 27527

FOLKERT, JEFFREY
533 LEATHERSTOCKING
SAN ANTONIO TX 78260

FOLLMAN, PAUL H
RD 10 BIRCH DRIVE
VINCENTOWN NJ 08088

FOLLOWUP NET LLC
1017 POST ROAD EAST
WESTPORT CT 06880-5370

FOLLOWUPNET
FOLLOWUP NET LLC
1017 POST ROAD EAST
WESTPORT CT 06880-5370

FOLSOM, ROBERT C
332 E SCOTT
GILBERT AZ 85234

FOLTZ, ERNEST N
113 MUNRO DRIVE
CAMILLUS NY 13031

FONAREV, DMITRY
10 JOHN POULTER RD
LEXINGTON MA 02421

FONG, RICHARD
7944F SOUTH LAKE DR
DUBLIN CA 94568

FONG, ROBERT SHOWEN
6202 DUNLEAF ARC WAY
NORCROSS GA 30093

FONG, SHARON J
1695 JOHNSON AVE
SAN JOSE CA 95129

FONG, STEPHEN S
864 LOS POSITOS DR
MILPITAS CA 95035

FONMART TECNOLOGIA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FONSECA, GERARDO F
P O    1366
 PR 00726

FONSECA, RAUL E
504 FATHOM DRIVE
SAN MATEO CA 94404

FONTAINE JR, EDWARD
1556 UPCHURCH WOODS DRIVE
RALEIGH NC 27603

FONTAINE, MICHEL
8505 CHEMIN DU LAC PO 2636
NORTH HATLEY QC J0B 2C0 CANADA

FONTAINE, MICHEL J
BOX 2636
N. HATLEY  J0B2C0 CANADA

FONTAINE, ROLAND
1925 HWY 48
WILSONVILLE AL 35186

FONTANA, ANTHONY M
1008 CHARTER OAK ST
ALLEN TX 75002

FONTANILLA, ALBERTO O
1120 VIDAS CR
ESCONDIDO CA 92026

FONTI, ANDREW J
1088 YORKSHIRE PL
DANVILLE CA 94506

FONTI, JANET
1088 YORKSHIRE PL
DANVILLE CA 94506

FOO, NELLIE
200 CEDAR KNOLLS ROAD
CORPORATE ACTIONS
WHIPPANY NJ 07981

FOOTE, JUDITH L
8075 SE WREN AVE
HOBE SOUND FL 33455

FOOTSTAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FOOTSTAR INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FOR FUTURE USE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FORBES JR, CONRAD
3810 SHERBROOK CT
COLLEGE PARK GA 30349

FORBES, BRIAN
556 W. CRYSTAL LAKE AVE
HADDONFIELD NJ 08033

FORBES, BRIAN R
556 W CRYSTAL LAKE AVE
HADDON TOWNSHIP NJ 08033

FORBES, ELIZABETH
1429 SEQUOIA DR
PLANO TX 75023

FORBES, TINA
707 IRIS COURT
BRENTWOOD CA 94513

FORBES, WAYNE
750 E 78TH ST
BROOKLYN NY 11236

FORBES, WILMA
3523 N ROXBORO ST
APT #13E
 DURHAM NC 27704

FORBIS, STANLEY
309 YARROW COURT
GRAND PRAIRIE TX 75052

FORD & HARRISON LLP
POST OFFICE BOX 101423
ATLANTA GA 30392-1423

FORD HARRISON
FORD & HARRISON LLP
POST OFFICE BOX 101423
ATLANTA GA 30392-1423

FORD JR, CARL
9952 HUNTWYCH DR
RALEIGH NC 27603

FORD, BRADLEY
39 COUNTRY LANE TERRACE
CALGARY  T3Z1H8 CANADA

FORD, BRENDAN
102 FAWN LANE EAST
SOUTH SETAUKET NY 11720

FORD, BRENDAN C
102 FAWN LANE EAST
SOUTH SETAUKET NY 11720

FORD, CATHY
3289 LEAH COURT
LEBANON TN 37087

FORD, CLIFFORD
1970 TOMAHAWK LANE
CUMMING GA 30040

FORD, DAVID A
3474 PALISADE COVE
DRIVE
DULUTH GA 30096

FORD, ELBERT L
4311 WATLEY PLACE
HOSCHTON GA 30548

FORD, FRANCIE D
214 BAHIA LANE
ESCONDIDO CA 92026

FORD, MICHAEL L
RT 1 BOX 889
TIMBERLAKE NC 27583

FORD, MICHAEL P
24 BROOKS ST
MEDFORD MA 02155

FORD, MICHAEL W
2605 SEASCAPE CT
PLANO TX 75093

FORD, MICHELLE
901 SOUTH BOND ST
6TH FL
BALTIMORE MD 21231

FORD, MICHELLE
901 SOUTH BOND STREET
6TH FLOORR
BALTIMORE MD 21231

FORD, PHILLIP L
101 KEMPWOOD DR APT
1
CARY NC 27513

FORD, ROBERT V
99 CLINTON STREET
# 115
CONCORD NH 03301

FORD, RODA M
624 HIGHLAND RD
WHITMORE LAKE MI 48189

FORD, ROSEMARY R
5525 ROCK SPRINGS RD
LITHONIA GA 30038

FORD, STEVEN
34 HUDSON ST
METUCHEN NJ 08840

FORD, TOM
4080 SUMMIT CT
FAIRVIEW TX 75069

FORD, VIRGINIA H
427 HIGH ST - RT 5
BOSCAWEN NH 03303

FORDEN, JASON
2717 HUNTERS CREEK DRIVE
PLANO TX 75075

FORDEN, RONALD
2905 JORDAN COURT, B109
SUITE B109
ALPHARETTA GA 30004

FORDEN, RONALD K
B109-2905 JORDAN COURT
ALPHARETTA GA 30004

FORDYCE, KRISTY
5851 KELSEY LANE
TAMARAC FL 33321

FOREGROUND
FOREGROUND SECURITY
1732 KERSLEY CIRCLE
HEATHROW FL 32746

FOREGROUND SECURITY
1732 KERSLEY CIRCLE
HEATHROW FL 32746

FOREHAND, CHRISTINE K
70 RAINWOOD CT
LOUISBURG NC 27549

FOREHAND, MICHAEL S
103 NEW HAVEN ST
APEX NC 27502

FOREMAN, ANNA D
3356 DENISE ST
DURHAM NC 27704

FOREMAN, KENNETH B
3356 DENISE ST
DURHAM NC 27704

FOREST TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FORFELLOW, HENRY J
99 MARTIN STREET
KING CITY  L7B 1J3 CANADA

FORGATH, JAMES R
27400 CTY RD 5
ELIZABETH CO 80107

FORGIE, DONALD
41 HERITAGE RD
UXBRIDGE MA 01569

FORLAND, LEE
1007 NEWBERRY DR
RICHARDSON TX 75080

FORMAN, BRIAN
12 ELLA ROAD
SPARTA NJ 07871

FORMIS NETWORK SERVICES SDN BHD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FORNAL, THOMAS J
9 FARMBROOK DR
HAMILTON SQ NJ 08690

FORNAROLO, MICHAEL
32 BEAN RD
MERRIMACK NH 03054

FORREST, WILLIAM M
22821 S MOORE RD
PECULIAR MO 64078

FORRESTER
FORRESTER RESEARCH INC
400 TECHNOLOGY SQUARE
CAMBRIDGE MA 02139

FORRESTER RESEARCH INC
400 TECHNOLOGY SQUARE
CAMBRIDGE MA 02139

FORRISTER, WALLACE L
8616 HARBOR RD
RALEIGH NC 27615

FORSYTH TECH COMMUNITY COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FORSYTHE, LINDA J
6704 THRASHER ROAD
HOLLY SPRINGS NC 27540

FORSYTHE, ROBERT A
1518 CASH RD
CREEDMOOR NC 27522

FORT LEE POLICE DEPARTMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FORT MILL TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
200 TOM HALL ST
FORT MILL SC 29716-0470

FORT MILL TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FORT MOJAVE TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FORT SILL NATIONAL BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FORT WAYNE COMMUNITY SCHOOLS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FORT, THOMAS J
5405 CALEB KNOLLS DR.
HOLLY SPRINGS NC 27540

FORTE NETSERVICES OY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FORTEK COMPUTERS LIMITED
CLODAGH WADDELL
MLAFFEN
1 SPRING GARDENS LANE
HAMPSHIRE PO12 1HY   UNITED KINGDOM

FORTH, DOUGLAS R
2205 CIMARRON RD
MCKINNEY TX 75070

FORTH, JANETTE
2205 CIMARRON RD
MCKINNEY TX 75070-5453

FORTIER, DENIS
2101 FLEMING DR
MCKINNEY TX 75070

FORTIS BANK - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FORTIS PROPERTIES CORPORATION
1505 BARRINGTON STREET SUITE 1145
HALIFAX NS B3J 3K5 CANADA

FORTMAN, PETER A
126 STONELEDGE PL NE
LEESBURG VA 20167

FORTNER, RONALD E
1901 WALSH DRIVE
ROUND ROCK TX 78681

FORTNEY, DOUGLAS
4289 DE MAISONNEUVE BLVD W
WESTMOUNT
QUEBEC  H3Z 1K7 CANADA

FORTUNATO, AGUSTIN A
514 W 184TH ST
APT 42
NEW YORK NY 10033

FORTUNE, ANTHONY
900 WILLIE RD.
MONTICELLO FL 32344

FORTUNE, SHERRY-ANN
2444 DEANWOOD DR
RALEIGH NC 27615

FORTUNECITY.COM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FORTUNOFF FINE JEWELRY & SILVERWARE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FORUM COMMUNICATIONS COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FOSHANSHI SHUNDEQU QIFA HANGKONG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FOSS, DUANE
3135 185TH LN NE
EAST BETHEL MN 55092

FOSS, EARLON E
47 RIVERVIEW LANE
LOUDON NH 03307

FOSS, MICHAEL B
40 CURTIS RD
FREEPORT ME 04032

FOSSIL INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
2280 N GREENVILLE AVE
RICHARDSON TX 75082-4498

FOSSIL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FOSTER EVANS, JOAN F
247 MEETING HOUSE PA
TH
ASHLAND MA 01721

FOSTER POULTRY FARMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FOSTER, ETHEL R
2812 CHISOLM TRL
MESQUITE TX 75150

FOSTER, EUGENIA F
1870 GARLAND STREET
HENDERSON NC 27536

FOSTER, EUNICE B
1240 IRONTON STREET
AURORA CO 80010

FOSTER, GERALDEAN R
1415 QUAIL RUN
APT A
HENDERSON NC 27536

FOSTER, GRACE
818 TIFFANY DR #3
WEST PALM BEA FL 33407

FOSTER, GREGORY
811 LAWRENCE DRIVE
GILROY CA 95020

FOSTER, HOWARD D
41 GLENMORE DR
DURHAM NC 27707

FOSTER, IAN G
2170 FISHER TRAIL
ATLANTA GA 30345

FOSTER, JAMES L
2739 KELLOGG AVE
DALLAS TX 75216

FOSTER, JEFFREY
2042 CANDIA ROAD
MANCHESTER NH 03109

FOSTER, JOHNNY M
312 ROBERTS RD
EDEN NC 27288

FOSTER, KAREN D
9231 VINEWOOD DR
DALLAS TX 75228

FOSTER, KEVIN B
30 WILKINS WAY
SPRING HOPE NC 27882

FOSTER, LINWOOD
1217 ASHLAND DRIVE
RICHARDSON TX 75080

FOSTER, LYDIA C
665 HIDDEN HILLS DRI
VE
HERMITAGE TN 37076

FOSTER, MARSHALL A
4136 BENTON CREEK DR
WINSTON-SALEM NC 27105

FOSTER, MARTHA
612 SARAH LAWRENCE COURT
RALEIGH NC 27609

FOSTER, MARVIN
810 SCOTTSDALE
RICHARDSON TX 75080

FOSTER, MARVIN E
810 SCOTTSDALE
RICHARDSON TX 75080

FOSTER, MATTHEW A
407 LAURENS WAY
KNIGHTDALE NC 27545

FOSTER, PAUL L
5583 WEST LAKE RD
CONESUS NY 14435

FOSTER, PHYLLIS A
303 LINCOLN DRIVE
MAYSVILLE KY 41056

FOSTER, RONALD
41 SHARIMAR DR
LEOMINSTER MA 01453

FOSTER, SANDRA
1641 NICOLE LANE
GARLAND TX 75040

FOTHERGILL, WAYNE
8724 MARINER DRIVE
RALEIGH NC 27615

FOTHERGILL, WAYNE W
8724 MARINER DRIVE
RALEIGH NC 27615

FOUCHER, SYLVIE
7 RUE WINDSOR
NEUILLY  92200 FRA

FOUGHT, DANNY
717 GREENBROOK
ALLEN TX 75002

FOUKE, JERRY E
4003 STONEHAVEN DR
COLLEYVILLE TX 76034

FOUR SEASONS GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FOURCES BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FOURCES BV (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FOURET, STEPHEN
PO BOX 831990
RICHARDSON TX 75083

FOURET, STEPHEN P
PO BOX 831990
RICHARDSON TX 75083

FOURNIER, MARIO
12667 SW 144TH TERRA
MIAMI FL 33186

FOUSHI, BRENDA J
P O BOX 676
OXFORD GA 30267

FOWLER JR, WILBERT L
2116 COLLIER RD
DURHAM NC 27707

FOWLER, ADAM S
2707 SEVIER STREET
DURHAM NC 27705

FOWLER, DAVID
117 COVENANT ROCK LANE
HOLLY SPRINGS NC 27540

FOWLER, DONALD L
4149 WILDER RIDGE RD
 CA 95542

FOWLER, DOUGLAS L
719 DANECROFT AVE
SAN DIMAS CA 91773

FOWLER, FRANKLIN
667 E 82ND
BROOKLYN NY 11236

FOWLER, GEORGE W
228 BEAR HOLLOW
KELLER TX 76248

FOWLER, JAY L
6 HILLARY WAY
COCKEYSVILLE MD 21030

FOWLER, MICHAEL
9940 REBEL RD
 PENSACOLA FL 32526

FOWLER, P JOE
108 MEYER STREET, APT 6
COLUMBIANA AL 35051

FOWLER, PAMELA B
2323 ROLLING PINES
AVE
DURHAM NC 27703

FOWLER, RANDY
1400 WOODS CREEK DR
GARNER NC 27529

FOWLER, WILLIAM R
4049 FIRST ST
#240
LIVERMORE CA 94551

FOWLES, ARDEN D
PO BOX 457
MILFORD UT 84751

FOWLES, CARLA J
189 NORTH MAIN,
P O BOX 457
MILFORD UT 84751

FOWLKES, SALLY T
2207 OAKWOOD DR-EAST
FRANKLIN TN 37064

FOX TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FOX, BRIAN
5907 MCCOMMAS
DALLAS TX 75206

FOX, CHRISTOPHER
14100 MONTFORT DR. APT. 1374
DALLAS TX 75254

FOX, DAVID
1607 HAVEN PL
ALLEN TX 75002

FOX, ERIN
8900 INDEPENDENCE PKWY
#35-201
PLANO TX 75025

FOX, HUGH
4109A GRAY ROCK RD
KITTRELL NC 27544

FOX, HUGH W
4109A GRAY ROCK RD
KITTRELL NC 27544

FOX, JAMES
9 KEEWAYDIN CT
PRT JEFFERSON STN NY 11776

FOX, JAMES
S71 W14630 HIDDEN CREEK CT
MUSKEGO WI 53150

FOX, MARY
7306 DOMINIQUE DRIVE
DALLAS TX 75214

FOX, MICHAEL
709 BRIGHT MEADOW DRIVE
GAITHERSBURG MD 20878

FOX, PAMELA J
269 SOUTHAVEN AVE
MEDFORD NY 11763

FOX, RANDY
711 ROXBORO TRACE
LAWRENCEVILLE GA 30044

FOX, STANLEY
625 MEADOW COURT
ELK GROVE VILLAGE IL 60007

FOX, WILBERT C
4605 EUGENE WAY
DENVER CO 80239

FOXCONN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FOXWORTHY, NEAL E
7170 CEDARWOOD CIRCLE
BOULDER CO 80301

FPL
GENERAL MAIL FACILITY
MIAMI FL 33188-0001

FPL FIBERNET LLC
GINNY WALTER
LINWOOD FOSTER
9250 W FLAGLER STREET
MIAMI FL 33174-3414

FPL FIBERNET LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FPL GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRADETTE, MAURICE J
36 GLENWOOD RD
WEST HARTFORD CT 06107

FRADY-DAVIS, LISA
234 FRANKLIN OAKS LANE
GREER SC 29651

FRAGA, DAVID
3739 COLET TERRACE
FREMONT CA 94536

FRAGNITO, ROBERT
181 LANCASTER WAY
CHESHIRE CT 06410

FRALEY JR, JERRY
3240 CLOVERWOOD DR
NASHVILLE TN 37214

FRALEY, ANNA W
188 S.W. OVERALL ST.
GREENVILLE FL 32331

FRALEY, DAVID L
9744 THUNDERBIRD DR
SAN RAMON CA 94583

FRAME, DAVID
633 RAFORD HILL LANE
RICHARDSON TX 75081

FRAME, ROBERT MG
1527 KINGS CROSSING
ST MOUNTAIN GA 30087

FRANCE - MATRA COMMUNICATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRANCE TELECOM - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRANCE TELECOM - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRANCE TELECOM EXPERTEL - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRANCE TELECOM LONG DISTANCE USA
DEBRA GOODMAN-PROCKNOW
SALLY MACAPULAY
2300 CORPORATE PARK DR
HERNDON VA 20171-4845

FRANCE TELECOM LONG DISTANCE USA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRANCE TELECOM SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRANCE TELECOM TRANSPAC - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRANCE TELECOM/ORANGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRANCE, JOHN R
204 GRANITE LN
CLAYTON NC 27520

FRANCESE, ANITA M
66 PLEASANT ST.  UNIT #1
NORTH OXFORD MA 01537

FRANCHI, DIANE
2461 HIGHGATE ST
#1
MEDFORD OR 97501

FRANCIES, GEORGE J
2463 ROWNTREE WAY
S SAN FRANCISCO CA 94080

FRANCIOSE, JOHANNA A
8198 QUEENSLAND CT
SACRAMENTO CA 95829

FRANCIOSI, KEVIN
47 RICHARDS ROAD
SOUTHBOROUGH MA 01772-1928

FRANCIS, BRUCE
5506 LAKE ELTON RD
DURHAM NC 27713

FRANCIS, CATHERINE
1208 GILLER AVE
WEST PALM BEA FL 33407

FRANCIS, DENISE B
5506 LAKE ELTON RD
DURHAM NC 27713

FRANCIS, ERROL G
1915 LAGUNA RD
ADELPHI MD 20783

FRANCIS, LINDA M
711 DATE PALM DR
LAKE PARK FL 33403

FRANCIS, MICHELE
200 FORD RD SP154
SAN JOSE CA 95138

FRANCIS, MIGUEL
1802 COMBINE DR.
ALLEN TX 75002

FRANCIS, SABRINA
1117 THERESA CT
RALEIGH NC 27615

FRANCIS, SABRINA D
1117 THERESA CT
RALEIGH NC 27615

FRANCIS, STACIE
8411 PIONEER
FRISCO TX 75034

FRANCISCO, BENJAMIN T
22 CREEK ROAD
SEWELL NJ 08080

FRANCISCO, DENNIS R
610 BILL ST
ANCHORAGE AK 99515

FRANCISCO, HERMINIO S
2488 MORMON ISLAND DRIVE
EL DORADO HILLS CA 95762

FRANCK, BRETT
32 E MAPLE
ROSELLE IL 60172

FRANCO, GARY L
2302 BLUEBONNET
RICHARDSON TX 75082

FRANCO, GILBERT
4306 HAVERHILL ST
SACHSE TX 75048

FRANCO, JOSEPH F
1744 SOUTH AVE B
YUMA AZ 85364

FRANCOEUR, RICHARD M
PO BOX  681383
HOUSTON TX 77268-1383

FRANDRUP, GERALD F
4209 MARLBOROUGH CT
MINNETONKA MN 55345

FRANGOULIS, PAUL N
1069 LYNHURST LANE
SNELLVILLE GA 30078

FRANK, BENJAMIN
2508 LINDENWOOD DR
OLNEY MD 20832

FRANK, CARLOS
764 GREENWOOD AVE NE
ATLANTA GA 30306

FRANK, DEBORAH
112 MAYODAN DR
CARY NC 27511

FRANK, ELOISE S
19 OLD SUNCOOK RD
#3106
CONCORD NH 03301

FRANK, HERMAN C
664 HAMPTON WOODS DR
MARION OH 43302-6465

FRANK, JANICE L
208 MEADOWLARK LN
WYLIE TX 75098

FRANK, MARTIN
1221 S  MAIN AVE
SCRANTON PA 18504

FRANKE, GLORIA J
251 FERNWOOD DR
SAN BRUNO CA 94066

FRANKENBERGER, JAMES E
93 PATTON PL
WILLIAMSVILLE NY 14221

FRANKFORT PLANT BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRANKIE, DAVID P
2857 PARADISE ROAD #3102
LAS VEGAS NV 89109

FRANKIE, MARK J
12500 WATERMAN DR
RALEIGH NC 27614

FRANKLIN PARISH SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRANKLIN PARISH SCHOOL BOARD
 LA

FRANKLIN TELEPHONE COMPANY INC (MS)
GINNY WALTER
LINWOOD FOSTER
154 MAIN STREET E
MEADVILLE MS 39653-0278

FRANKLIN, BENJAMIN
5847 SANDSTONE DRIVE
DURHAM NC 27713

FRANKLIN, CHARLES B
1808 HIGH SIERRA DRI
COLUMBIA SC 29210

FRANKLIN, DONALD C
148 GERALDINE STREET
GRAY TN 37615

FRANKLIN, GAIL A
4203 SUNNY COURT
DURHAM NC 27705

FRANKLIN, LEE R
521 NIMMONS BRIDGE RD
SALEM SC 29676

FRANKLIN, M. KATHLEEN
6300 STRATFORD ROAD
CHEVY CHASE MD 20815

FRANKLIN, SARAH A
P O BOX  5158
STATESVILLE NC 28687

FRANKS INDUSTRIES GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRANKS, MAVIS A
16100 SHANNON RD
LOS GATOS CA 95032

FRANKS, PATSY L
1011 RIVER MILL CR
ROSWELL GA 30075

FRANNEA, JASON
7414 TOPHILL LANE
DALLAS TX 75248

FRANSO, PAUL F
104 EDGEWILD CT
SAINT CHARLES IL 60175

FRANTZ, WILLIAM P
725 SOUTH CURTIS STREET
LAKE GENEVA WI 53147

FRANZWA, JOSEPH
1815 BOULDER
MT PROSPECT IL 60056

FRASER, ABBIGAIL
3200 MAPLE AVE. #113
DALLAS TX 75201

FRASER, RUSSELL
12949 SW 57TH TERRAC
FL 33183

FRASIER, SCOTT
1199 LANES MILL ROAD
LAWRENCEBURG KY 40342

FRATIES, ARVID J
2040 W MAIN STREET
#210-1820
SD 57702

FRATIES, IRENE V
2040 W MAIN STREET
#210-1820
RAPID CITY SD 57702

FRATTO, JOHN
31 LAKEWAY
ROCKWALL TX 75032

FRATTURA, DAVID
210 SOUTH STREET, UNIT 2-5
BOSTON MA 02111

FRAUENHOFER, THOMAS V
18 SLOANE CT
STONY POINT NY 10980

FRAVEL, BRIAN
100 REDFOOT RUN ROAD
CHAPEL HILL NC 27516

FRAWLEY, LESA
3804 JENNIFER LN
ROWLETT TX 75088

FRAWLEY, RENEE
3804 JENNIFER LN
ROWLETT TX 75088

FRAWLEY, RENEE
P.O. BOX 495411
GARLAND TX 75049

FRAWLEY, RODNEY
5216 TIMUCUA CIRCLE
ST. AUGUSTINE FL 32086

FRAZIER, ANCHALEE
349 EDWINSTOWE AVEUNUE
FAYETTEVILLE NC 28311

FRAZIER, CHRIS
201 BLUE RIDGE ACRES
HARPERS FERRY WV 25425

FRAZIER, DAVID
1029 ARCTURUS LANE
ALEXANDRIA VA 22308

FRAZIER, DAVID P
1029 ARCTURUS LANE
ALEXANDRIA VA 22308

FRAZIER, GARY M
5324 BAROUCHE COURT
PLANO TX 75023

FRAZIER, HAROLD G
8011 HARTS CROSSROAD
OXFORD NC 27565

FRAZIER, KENNETH E
31 ROBINSON LANDING
SEVERNA PARK MD 21146

FRAZIER, MYRON
503 EMBER DRIVE
DURHAM NC 27703

FRAZIER, SHANNON
1017 SHANNON CT
RALEIGH NC 27603

FRAZIER, YARLANDA W
4309 KLEIN DR
DURHAM NC 27705

FRED JONES ENTERPRISES
KRISTEN SCHWERTNER
PETRA LAWS
900 W MAIN STREET
OKLAHOMA CITY OK 73106-7893

FRED JONES ENTERPRISES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FREDERICK COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FREDERICK COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FREDERICK, BARBARA W
5511 MORIAH RD
ROUGEMONT NC 27572

FREDERICK, JAMES C
7609 MAUDE STEWART
ROAD
FUQUAY VARINA NC 27526

FREDERICKSON, SHIRLEY
203 COLGATE TERRACE
MANHATTAN KS 66503

FREDRIKSEN, FRANKLIN K
25 PLUMROSE CT
SCHAUMBURG IL 60194

FREEBURN, PAUL
1374 YUKON TERR
SUNNYVALE CA 94087

FREEBURN, PAUL J
1374 YUKON TERR
SUNNYVALE CA 94087

FREEDOM AUTOMOTIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FREEDOM CAD
FREEDOM CAD SERVICES INC
20 COTTON ROAD
NASHUA NH 03063

FREEDOM CAD SERVICES INC
20 COTTON ROAD
NASHUA NH 03063

FREEDOM RING COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FREEDOM RING COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FREELAND, GARLAND S
801 MOUNTAIN CREEK
DR
CHAPEL HILL NC 27516

FREELAND, LARRY W
C-1 MUTUAL DR
DURHAM NC 27707

FREEMAN JR, JOSEPH E
1838 HARMON COVE
TOWERS
SECAUCUS NJ 07094

FREEMAN JR, RAYMOND F
4206 DESTRIER DR
DURHAM NC 27703

FREEMAN, ANGELA
2400 GRANDVIEW AVE
APT 9
CINCINNATI OH 45206

FREEMAN, ASHLEY
909 CUMBERLAND CR
CLERMONT FL 34711

FREEMAN, GERALD
8701 LAKESIDE DR
ROWLETT TX 75088

FREEMAN, JOE M
110 CLYDESDALE RD
PEACHTREE CITY GA 30269

FREEMAN, JOSEPH S
PO BOX 2514
CREEDMOOR NC 27522

FREEMAN, LISA
9112 REEDHAM OAKS CT
RALEIGH NC 27615

FREEMAN, LOIS M
7740 BELDEN ST.
APT A3
SAN DIEGO CA 92111

FREEMAN, PAULETTE L
4628 PUNJAB STREET
RALEIGH NC 27604

FREEMAN, ROBERT J
10430 PAULINE DRIVE
JACKSON MI 49201

FREEMAN, SAUNDRA M
5500 SOMERFORD LANE
RALEIGH NC 27614

FREEMAN, TERRENCE V.
NEW YORK STATE DIVISION OF HUMAN RIGHTS

FREEMAN, THEREASA B
410 STONEY CREEK CR
DURHAM NC 27703

FREEMAN, TREVIN A
5001 SW 20TH ST.
APT. 3902
OCALA FL 34474

FREEMAN, WILLIAM T
245 5TH STREET
APT 312
SAN FRANCISCO CA 94103

FREESCALE SEMICONDUCTOR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FREIFELD, MATT
55 WATER ST
32ND FLOOR
NEW YORK NY 10041

FREIGHT - ASIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FREIGHT - EUROPE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FREIRE, FERNANDO
6261 BARTON CREEK CR
LAKE WORTH FL 33463

FREITAS, TIMOTHY
26 FLETCHER ST
FOXBORO MA 02035

FREITER, GREGORY
27 PARKHURST ST.
DUNSTABLE MA 01827

FREMER, RAYMOND C
45 BROOKS PLACE
STATEN ISLAND NY 10310

FREMONT TELECOM COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRENCH JR, MAURICE
813 HEATHERWOOD DRIVE
WYLIE TX 75098

FRENCH, CARRIE
2 CAMBRIDGE CT
FAIRHOPE AL 36532

FRENCH, ERIC
1559 TALL TREE
TRENTON MI 48183

FRENCH, JOHN T
703 N PEMBROKE RD
PEMBROKE NH 03301

FRENETTE, PAULE
1302 WOODMONT DRIVE
ALLEN TX 75002

FRENK, LINDA J
4234 RIVER HAWK DR
LOVES PARK IL 61111

FRENKEL, IRENE
225 LAKE BOULEVARD
APT 541
BUFFALO GROVE IL 60089

FRERICH, JAMES V
651 BROKEN ARROW
CHANHASSEN MN 55317

FRESCH, ROBERT J
2060 MOSSBERG DR
PLANO TX 75023-1702

FRESNO COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRETTE, LEE
3692 SHEARMAN RD
PERRY NY 14530

FREUND, BRUCE
7311 ROSEWOOD MANOR LN
LAYTONSVILLE MD 20882

FREY, JALYNN
3627 COLE AVE. #315
DALLAS TX 75204

FREY, MICHAEL
216 TERRASTONE PL
CARY NC 27519

FREYERMUTH, EDWIN F
957 POPE WAY
HAYWARD CA 94545

FREYLER JR, JOHN W
3018 IDLEWILD ROAD
WEST JEFFERSON NC 28694

FRIAS, ESTRELLA P
5817 GARDEN VIEW WAY
SALIDA CA 95308

FRICK, MARSHA R
3210 1/2 CLARK AVE A
PT E
RALEIGH NC 27609

FRIDEL, LOUIS F
18 MCGREGOR CIRCLE
WIMBERLY TX 78676

FRIED, WAYNE
4670 NW 115TH WAY
SUNRISE FL 33323

FRIEDBERG, MAREK
7808 ALDERWOOD
PLANO TX 75025

FRIEDBERG, MAREK C
7808 ALDERWOOD
PLANO TX 75025

FRIEDERICH, PAULA A
840 WELLINGTON AVE.
APT. 415
ELK GROVE VILLAGE IL 60007

FRIEDL, KATHERINE H
208 STILLWOOD DR
WAKE FOREST NC 27587

FRIEND, JASON L
2715 OAKFORD RD
ARDMORE PA 19003

FRIES, MARION
1817 RUSTIC CR
PLANO TX 75075

FRINK, COLEEN
3640 INDEPENDENCE AVE APT 11
ST LOUIS PARK MN 55426

FRISBY, GARY
2100 KATESBRIDGE LANE
RALEIGH NC 27614

FRISCH, EMILY
7693 STOW ACRES PLACE
PICKERINGTON OH 43147

FRISCH, MARK
10 WHISPERING IVY WAY
MENDHAM NJ 07945

FRISCIA, STEVEN
6 BASSWOOD LANE
SMITHTOWN NY 11787

FRITZ COMPANIES ISRAEL TI LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRITZ LOGISTICS PHILS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRITZ, DAVID E
838 VALBROOK CT
LILBURN GA 30047

FRITZ, DEANNE W
17 PINE RD
MEDFORD NJ 08055

FRITZ, KONI
PO BOX 27193
SHAWNEE MISSION KS 66225

FRITZ, MICHAEL A
605 JOHN ANTHONY DR.
WESTOWN PA 19382

FRIZZELL SR, HERBERT B
804 SOUTH MEREDITH AVE
DUMAS TX 79029

FROEHLICH, SCOTT
9428 WHITE CARRIAGE DRIVE
WAKE FOREST NC 27587

FROMMER, EARL
10 SPRUCE ST
TOWNSEND MA 01469

FRONT RANGE INTERNET INC
GINNY WALTER
LORI ZAVALA
3350 EASTBROOK DR
FORT COLLINS CO 80525-5732

FRONT RANGE INTERNET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRONTIER
PO BOX 20550
ROCHESTER NY 14602-0550

FRONTIER
FRONTIER COMMUNICATIONS
PO BOX 20567
ROCHESTER NY 14602-0567

FRONTIER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRONTIER COMM OF BREEZEWOOD INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRONTIER COMM OF CANTON INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRONTIER COMM OF GEORGIA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRONTIER COMM OF IOWA INC
GINNY WALTER
BECKY MACHALICEK
600 FIRST AVE
FORT DODGE IA 50501

FRONTIER COMM OF IOWA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRONTIER COMM OF LAKEWOOD INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRONTIER COMM OF MICHIGAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRONTIER COMM OF MINNESOTA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRONTIER COMM OF MISSISSIPPI INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRONTIER COMM OF MONDOVI INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRONTIER COMM OF SENECA GORHAM
GINNY WALTER
BECKY MACHALICEK
71 E MAIN ST
BLOOMFIELD NY 14469-9331

FRONTIER COMMUNICATIONS
PO BOX 20567
ROCHESTER NY 14602-0567

FRONTIER COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRONTIER COMMUNICATIONS CORPORATION
GINNY WALTER
BECKY MACHALICEK
3 HIGH RIDGE PARK
STAMFORD CT 06905-1337

FRONTIER COMMUNICATIONS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRONTIER COMMUNICATIONS OF
GINNY WALTER
BECKY MACHALICEK
111 FIELD STREET
ROCHESTER NY 14620

FRONTIER COMMUNICATIONS OF LAMAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRONTIER COMMUNICATIONS OF VIROQUA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRONTIER TELEPHONE OF ROCHESTER INC
GINNY WALTER
BECKY MACHALICEK
180 S CLINTON AVE
ROCHESTER NY 14646-0002

FRONTIER TELEPHONE OF ROCHESTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRONTRUNNER NETWORK SYSTEMS CORP
KRISTEN SCHWERTNER
JUNNE CHUA
412 LINDEN AVE
ROCHESTER NY 14625-2794

FRONTRUNNER NETWORK SYSTEMS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FROSST, CHARLES
61 MARSH HARBOUR
AURORA  L4G5Y7 CANADA

FROST & SULLIVAN INCORPORATED
A MARKET INTELLIGENCE COMPANY
7550 WEST INTERSTATE 10
SAN ANTONIO TX 78229

FROST & SULLIVAN INCORPORATED
PO BOX 337
SAN ANTONIO TX 78292-0337

FROST SULLIVAN
FROST & SULLIVAN INCORPORATED
A MARKET INTELLIGENCE COMPANY
7550 WEST INTERSTATE 10
SAN ANTONIO TX 78229

FROST SULLIVAN
FROST & SULLIVAN INCORPORATED
PO BOX 337
SAN ANTONIO TX 78292-0337

FROST, BRAD
11212 TUMBLEWEED WAY
PARKER CO 80138

FROST, DAVID A
7404 SPY GLASS WAY
RALEIGH NC 27615

FROST, INGGIT
4817 MONTE VISTA LN
MCKINNEY TX 75070

FROST, MURL G
100 GREENLEAF COURT
FAYETTEVILLE GA 30215

FROX COMMUNCIATIONS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FROZENFAR, MOSHE
767 SUTTER AVE
PALO ALTO CA 94303

FRUCCI, NORMAN R
608 WREN COVE
MCKINNEY TX 75070

FRUMERIE, CHARLES J
931 DOUGLAS LANE
MOUNT SHASTA CA 96067

FRY, STEVEN L
8820 GOTHERSTONE CT
RALEIGH NC 27615

FRYAR, BERTHA W
7210 GREEN HOPE
SCHOOL RD
CARY NC 27519

FRYAR, JOHN
1002 NEW DOVER RD
APEX NC 27502

FRYE, JONATHAN
63 DEERFIELD LANE SOUTH
PLEASANTVILLE NY 10570

FRYE, PRENTICE
2712 BROWNING DR
PLANO TX 75093

FRYMAN, JOHN C
7659 162ND CT NORTH
PALM BCH GARD FL 33418

FRYS
FRYS ELECTRONICS
600 EAST BROKAW ROAD
SAN JOSE CA 95112-1016

FRYS ELECTRONICS
600 EAST BROKAW ROAD
SAN JOSE CA 95112-1016

FSBV IRELAND LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FU, JENNIFER C
104 TICONDEROGA RD
CARY NC 27519

FUBEL, BOB
P O BOX 215
TEWKSBURY MA 01876

FUCHS, BRAD
11011 CONNALLY LANE
RALEIGH NC 27614

FUCHS, PETER H
35 SCOTTSDALE STREET
LONDON  N6P1C7 CANADA

FUCITO, DERMOT T
128 LINDOS DR
SENECA SC 29672

FUEHRER, JAMES G
436 RIDGEWAY AVENUE
ROCHESTER NY 14615

FUENTES, JOHN
404 LAKEDALE DR.
MURPHY TX 75094

FUENTES, JOSE
4800 NORTHWAY DR
APT. 5D
DALLAS TX 75206

FUENTES, LEONARDO A
382 WADSWORTH AVE
APT 2F
NEW YORK NY 10040

FUENTES, SHARON M
5730 SCOTT ST.
EAST RIDGE TN 37412

FUGATE, CLAYTON H
1808 BOULDER DR
PLANO TX 75023

FUIAVA, RONNIE
ATT: PROXY DEPARTMENT
211 MAIN STREET
SAN FRANCISCO CA 94105

FUIAVA, RONNIE
ATTN PROXY DEPARTMENT
211 MAIN ST
SAN FRANCISCO CA 94105

FUJI XEROX  TAIWAN CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FUJI XEROX - JAPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FUJI XEROX CO.  LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FUJIAN MCC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FUJITSU AMERICA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FUJITSU LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FUJITSU PHILIPPINES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FUJITSU SERVICES BV (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FUJITSU SERVICES LIMITED (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FUJITSU TRANSACTION SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FULFORD JR, JAMES E
6008 WHITTIER DR
RALEIGH NC 27609

FULLER, DENNIS M
7301 DEERWOOD RD.
MINOCQUA WI 54548

FULLER, DOUGLAS
6610 DRESSAGE CROSSING
CUMMING GA 30040

FULLER, DOUGLAS S
16 DUTCHTOWN RD
OUAQUAGA NY 13826

FULLER, JANICE Y
619 SW FLEET AVE
LINCOLN CITY OR 97367

FULLER, LOIS P
100 HOLLAND DR
SMITHFIELD NC 27577

FULLER, LOUISE L
2012 HAYES ROAD
CREEDMOOR NC 27522

FULLER, MIDDLETON
3181 MACKALL WAY
PALO ALTO CA 94306

FULLER, SHANNON
4644 COPE COURT
PLEASANTON CA 94566

FULLER, TODD A
457 WINNACUNNET RD
APT 309
HAMPTON NH 03842

FULLERTON, ALICE A
18 E THIRD STREET
MOORESTOWN NJ 08057

FULLERTON, MARY C
4290 BELLTOWN RD.
OXFORD NC 27565

FULLERTON, MICHAEL G
5690 HUNTINGTON
YPSILANTI MI 48197

FULLERTON, NORMAN I
3429 FREEMAN RD
DURHAM NC 27703

FULLETON, MARJORIE J
5811 NE ST JOHN RD
VANCOUVER WA 98661

FULLHART, MAYBELLE
1736 EDEN DR
WEST BEND WI 53095

FULLONE, MARIA C
13591 WINDY PRAIRIE DRIVE
HUNTLEY IL 60142

FULLWOOD, MARIA M
3015 WEYMOUTH ST
APT 202
DURHAM NC 27707

FUN FACTORY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FUNDERBURG, CHRISTOPHER D
8954 BRISTOL COURT
YPSILANTI MI 48198

FUNDERBURG, PAUL C
8 GRAHAM LN
ALLEN TX 75002

FUNDORA, FRANCISCO J
PO BOX 1656
TAMPA FL 33601

FUNG, LAURIE
3488 GUTHRIE ST
PLEASANTON CA 94588

FUNG, VICTOR
10130 CANOPY TREE
COURT
ORLANDO FL 32836

FUNKE, ANTONETTE L
10 MAYFAIR RD
MORRIS PLAINS NJ 07950

FUNKE, WILLIAM
3601 JEWEL STREET
SACHSE TX 75048

FUNSTON, R N
65 GASGA COURT
BREVARD NC 28712

FURINO, JAMES
1700 PACIFIC AVENUE, SUITE 500
DALLAS TX 75201

FURLAN, ALBERTO
1920 SOUTH WEST
126 AVE
MIRAMAR FL 33027-2528

FURLER, DEE DEE D
1013 COLONIAL AVE.
ALEXANDRIA VA 22314

FURLONG, BRIAN W
12550 QUAIL MEADOW
AUBURN CA 95603

FURLONG, DEBORAH J
8396 RIDGE RD W
BROCKPORT NY 14420

FURLONG, PHILIP
380 HEARNE ST #202
H9R1K3 CANADA

FURLOW, NITA L
2102 JJ PEARCE
RICHARDSON TX 75081

FURMAN UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FURMANIAK, DARIUSZ
131 LONGCHAMP LN
CARY NC 27519

FURNESS, REBECCA
727 ELKMONT DRIVE NE
ATLANTA GA 30306

FURNISS, ROBERT
908 ROSEWOOD
SAN CARLOS CA 94070-3836

FURQUERON, WILLIAM
113 WORCHESTER LN
ALLEN TX 75002

FURUKAWA
FURUKAWA AMERICA INC
200 WESTPARK DRIVE
PEACHTREE CITY GA 30269-1447

FURUKAWA AMERICA INC
200 WESTPARK DRIVE
PEACHTREE CITY GA 30269-1447

FURY, CRAIG
10 VILLAGE DR
SAUGERTIES NY 12477

FUSCO, MICHAEL
10925 SOUTHERN HIGHLANDS PARKWAY
APARTMENT # 1039
LAS VEGAS NV 89141

FUSSELL, CAROL
204 TROTTERS RIDGE DR
RALEIGH NC 27614

FUSSELL, JEFFREY
4016 5TH STREET NW
HICKORY NC 28601

FUTCH, CLARA Y
2434 HIWATHA AVE
WEST PALM BEACH FL 33409

FUTONG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FUTURE ELECTRONICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FUTURE TELECOM
FUTURE TELECOM INC
PO BOX 852728
MESQUITE TX 75181

FUTURE VOICE & DATA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FUTURE WAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FUTUREWAY COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

G & B CARGO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

G TECH TRANSPORTE E LOGISTICA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

G-TECH SERVICES SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

G3 TECHNOLOGY PARTNERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GA - CENTRAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GA - N EAST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GA - S EAST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GA - WEST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GAAN, ALLAN
200 MARINA DRIVE
HIGHLANDS NJ 07732

GABAUER, BARBARA A
3840 N DRAKE
CHICAGO IL 60618

GABBAI, MORAD
17490 MEANDERING WAY
# 1902
DALLAS TX 75252

GABBARD, CHARLES
11394 TORREY RD
FENTON MI 48430

GABBARD, CHARLES C
2650 PADDLE WHEEL DR
IVE
NASHVILLE TN 37214

GABBERT, MARK J
525 RAYBURN AVE.
WAKE FOREST NC 27587

GABEL, JAMES E
610 W 44TH STREET
CHICAGO IL 60609

GABIL, STEVEN J
1106 A LOUISE ST
GLENDALE CA 91207

GABLE, MARGIE H
115 OAK HILL LOOP
CARY NC 27513

GABORA, HERBERT
1005 FLINTLOCK CT
NASHVILLE TN 37217

GABRIEL, GOLDWYN P
2117 HOULTON LANE
PLANO TX 75025

GABRIEL, PAULA C
5032 HUDSON DR
PLANO TX 75093

GACEREZ, JOSEPH L
782 LAKEMUIR DR
 CA 94089

GADBOIS, ARMAND R
2312 WABASSO DRIVE
WEST PALM BEA FL 33409

GADEN, MONTY R
103-A CORONA AVE
LONG BEACH CA 90803

GADSDEN, PHILIP
4452 TREETOPS CIRCLE
MANLIUS NY 13104

GADSON, ROSE
1825 LANTANA DR
GARLAND TX 75040

GAERTNER, ANGIE E
1209 JAMES ST
APEX NC 27502

GAFFIGAN, JOHN P
5940 INNISVALE DR
FAIRFAX STATION VA 22039

GAFFNEY COMMUNICATIONS CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GAFFNEY, BARRY
10 MARK STREET
BURLINGTON MA 01803

GAFFNEY, LEONARD
1885 RAINIER CR
PETALUMA CA 94954

GAGAN JR, WILLIAM J
31 HAMPSHIRE HILLS DR
BOW NH 03304

GAGLIA, PHILIP
121 CREEKSTONE DR
BENSON NC 27504

GAGLIARDO, LISA
609 TALL TREE DRIVE
MURPHY TX 75094

GAGLIONE, MICHAEL
7613 SILVER VIEW LANE
RALEIGH NC 27613

GAGLIONE, SEBASTIAN
22 OLDE WOODE ROAD
SALEM NH 03079

GAGNE, PHILIP R
52 LAUREL PARK
NORTHAMPTON MA 01060

GAGNON, JEAN PAUL
209 BRANCH CREEK TRAIL
SUMMERVILLE SC 29483

GAGNON, LEO B
4439 NOTTOWAY DR
LEESBURG FL 34748

GAGNON, MARC-ANDRE
PO BOX 13955
EXPAT MAILROOM NEW DEHLI INDIA
RTP NC 27709

GAGNON, PIERRE
24 RUE DE FONTENELLE
GATINEAU PQ J8P8K9 CANADA

GAGNON, THEODORE P
1534 ASTER COURT
SUPERIOR CO 80027

GAHLOT, UMESH
4420 HAWKHURST DR
PLANO TX 75024

GAIER, JON
4222 FOREST GLEN PLA
CASTRO VALLEY CA 94546

GAIGLER, LARRY C
6214 OCEAN PINES
BERLIN MD 21811-7362

GAIL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GAIL & RICE INC
21301 CIVIC CENTER DRIVE
SOUTHFIELD MI 48076

GAIL G ANDERSON DBA
WILLARD T. ANDERSON PROPERTIES
D/B/A WILLARD T ANDERSON PROPERTIES
ALBANY NY 12205

GAIL RICE
GAIL & RICE INC
21301 CIVIC CENTER DRIVE
SOUTHFIELD MI 48076

GAILLARD JR, BENJAMIN J
33 MURRAY ST
EDISON NJ 08817

GAILLARD JR, THOMAS G
5050 RED ROBIN RIDGE
ALPHARETTA GA 30022

GAILLARD, STANLEY
8820 WOODY HILL RD
RALEIGH NC 27613

GAIME, JOSEPH
P O BOX 331
MELISSA TX 75454

GAINER, JAMES J
P.O. BOX 165
KELLER TX 76244

GAINES, KEVIN
77 SHANNON RD
TIMBERLAKE NC 27583

GAINES, MILLIE
24231 BLOSSOM CT
VALENCIA CA 91354

GAINESVILLE REGIONAL UTILITIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GAINEY, THOMAS J
ROUTE 4
BOX 61
PAGELAND SC 29728

GAINOR, MARK W
593 QUAIL RUN CR
TRACY CA 95376

GAISER, PETRA
9643 JEAN-MILOT APT 6
LASALLE PQ H8R 1Y1 CANADA

GAISER, SARAH
1641 EAGLE GROVE CT.
WHEELING IL 60090

GAITHER, DAVID
1433 NW 60TH, APT. #2
SEATTLE WA 98107

GAITOR, MARY R
3219 WINTERCREEPER DRIVE
LITHONIA GA 30038

GAJOWIAK, JOHN M
2256 BYNUM RIDGE RD
PITTSBORO NC 27312

GAJULA, SREEKANTH
18909, LLOYD CIRCLE, #121
DALLAS TX 75252

GAJULA, VIJAY
20273 NORTHCOVE SQ
CUPERTINO CA 95014

GAJULAPALLE, HARISH
410 RIVERSIDE CT
APT 211
SANTA CLARA CA 95054

GALA, GERALD R
7380 MONARCH LANE
FT MYERS FL 33912

GALANIS, VASILEIOS
1814 MIDNIGHT LN
HOUSTON TX 77047

GALASKI, ROSE M
521 LUCIA DR
PITTSBURGH PA 15221

GALASSO
GALASSO TRUCKING INC
2 GALASSO PLACE
MASPETH NY 11378

GALASSO TRUCKING INC
2840 HEDLEY ST.,
PHILADELPHIA PA 19137-1919

GALATI, LEE A
5255 E MONLACO ROAD
LONG BEACH CA 90808

GALAXY DATA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GALBRAITH, ALLAN D
2305 SHADDY OAKS DR
LOGANVILLE GA 30052

GALE, DEAN
47775 MARINER COURT
STERLING VA 20165

GALE, DEAN
441 AUTUMN CHASE COURT
PURCELLVILLE VA 20132

GALEANA, DANIEL
8581 SOUTHWESTERN BLVD. APT. 2127
DALLAS TX 75206

GALEY, TERESA S
3805 PLANTATION DR
COOKEVILLE TN 38506

GALGUERAS, JACINTO
3218 W. LAWRENCE
CHICAGO IL 60625

GALICIA, VICTOR
6530 NE 21 DRIVE
FT. LAUDERDALE FL 33308

GALILEO INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GALINAITIS, RICHARD
13002 DEER TRAIL
ALPHARETTA GA 30004

GALINDO, VIRGINIA C
5389 N. VALENTINE
APT. 151
FRESNO CA 93711

GALL, DANIEL J
510 VERONA PLACE
BOUND BROOK NJ 08805

GALLAGHER FAUCI, PATRICIA A
13 MARIGOLD CIRCLE
EGG HARBOR TWP NJ 08234

GALLAGHER JR, EUGENE J
1402 S CARRIER  #102
GRAND PRAIRIE TX 75051

GALLAGHER, ANNE P
4643 KIRKLAND PLACE
ALEXANDRIA VA 22311

GALLAGHER, BARBARA
410 WEST ACRES ROAD
WHITESBORO TX 76273

GALLAGHER, DANIEL E
2 VINEYARD HILL
FAIRPORT NY 14450

GALLAGHER, DESMOND
1962 JEFERSON ST
SAN FRANCISCO CA 94123

GALLAGHER, DORIS
9733 KINGSMILL DRIVE
PLANO TX 75025

GALLAGHER, DORIS D
9733 KINGSMILL DRIVE
PLANO TX 75025

GALLAGHER, EDWARD M
5 ST PIERRE STREET
LEWISTON ME 04240

GALLAGHER, KELLY
7109 CHAMBERLAIN RD
BALTIMORE MD 21244

GALLAGHER, MARC
444 COLLINGWOOD
SAN FRANCISCO CA 94114

GALLAGHER, MARJORIE M
1253 COBBLERS XING
ELGIN IL 60120

GALLAGHER, MICHAEL
2465 RALEIGH DR
SAN JOSE CA 95124

GALLAGHER, SUSAN E
3336 FOX ORCHARD CIRCLE
INDIANAPOLIS IN 46214

GALLANT, HELEN D
9 REDWING ROAD
CONCORD NH 03301

GALLANT, MARCEL
11600 AUDELIA RD APT 28
DALLAS TX 75243

GALLANT, NICOLE
115 RUBLEE ST
ARLINGTON MA 02476

GALLARDO, FRANK
4707 E. MCDOWELL RD
APARTMENT 2101
PHOENIX AZ 85008

GALLATIN RIVER COMMUNICATIONS
GINNY WALTER
LINWOOD FOSTER
100 N CHERRY ST
GALESBURG IL 61401-4587

GALLATIN RIVER COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GALLEGOS, TERRY J
66 E PORTOLA AVE
LOS ALTOS CA 94022-1240

GALLEMORE, DOUGLAS
3116 KINGSTON DR
RICHARDSON TX 75082

GALLEMORE, MARIAN
3116 KINGSTON DR
RICHARDSON TX 75082

GALLEMORE, MARIAN L
3116 KINGSTON DR
RICHARDSON TX 75082

GALLER, SARAH
122 COLEMAN RD
AUBURN NH 03032

GALLES, CHARLES
1808 LAKE HILL LANE
PLANO TX 75023

GALLI, JEAN B
24077 SUMMIT WOODS
LOS GATOS CA 95033

GALLIMORE, SCOTT W
6201 HEATHERSTONE DR
RALEIGH NC 27606

GALLMAN, GARY L
497 ELYSIAN FIELDS
RD M-6
NASHVILLE TN 37211

GALLO BEDOYA, GLORIA PATRICIA
11027 SW 16TH MNR
DAVIE FL 33324

GALLO, VINCENT D
RD #1 19 SUMMER DR
BERLIN NJ 08009

GALLOB, BETH M
12140 N FINCH DRIVE
FOUNTAIN HILLS AZ 85268

GALLOPS, LOUIS
828 SW 173RD AVENUE
PEMBROKE PINES FL 33029

GALLOT, HAYETE
624  BELLEVUE WAY SE
UNIT G
BELLEVUE WA 98004

GALLOWAY, ELIZABETH
3204 FALLEN ACORN CIRCLE
CARY NC 27519

GALLOWAY, EUGENE V
103 PINEWOOD DR
APEX NC 27502

GALLOWAY, KIMBERLY J
9190 LA CASITA
FOUNTAIN VALLEY CA 92708

GALLOWAY, LYNN
18 OAK RIDGE BLVD
BELLEVILLE ON K8N 5W1 CANADA

GALLOWAY, MARGARET D
6369 WEDGEVIEW CT NW
TUCKER GA 30084

GALLOWAY, ROBERT R
1329 WOODTHORPE
MESQUITE TX 75181

GALLOWAY, VICKIE L
230 NEW COLLEGE ST
OXFORD NC 27565

GALLUZZI, DANIEL S
18484 PRESTON RDR
102-115
DALLAS TX 75252

GALT, W
1109 MEADOW LANE
SACHSE TX 75048

GALUS, BRUCE
230 LAKEVIEW DR. UNIT 311
WESTON FL 33326

GALVAN, VICTORIO
260 FARRELL AVE#108
GILROY CA 95020

GALWAY SH - ENTERPRISE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GALWAY SH - SAP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GALWAY SH - WIRELESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GALYON, VICTOR
9302 BARRRINGTON BLVD
KNOXVILLE TN 37922

GAMARNIK, BORIS
4449 MAIZE DR
PLANO TX 75093

GAMBIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GAMBILL, TODD
1618 FOXHALL ROAD, N.W.
WASHINGTON DC 20007

GAMBITCOM NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GAMBLE, MARIE S
1315-13TH TERRACE CR
PLEASANT GROVE AL 35127

GAMBLE, ROBERT
5455 CRABTREE PARK COURT
RALEIGH NC 27612

GAMBLE, SYLVESTER
2059 HORTON S E
GRAND RAPIDS MI 49507

GAMBLE, VINCENT P
26 SOUTH MAIN STREET
PMB 202
CONCORD NH 03301

GAMEWAY, JOHN S
1112 COUNTY RD 1003
GREENVILLE TX 75401

GAMINI, NILUFAR
1299 ST JOSEPH AVE
LOS ALTOS CA 94024

GAMMAL, MIRFAT S
8419 LOTUS
SKOKIE IL 60077

GAMSO PESAVENTO, LINDA
3609 W. 122ND ST
LEAWOOD KS 66209

GANAPATHIRAMAN, SUJATHA
8114 SUMMERHOUSE DRIVE W
DUBLIN OH 43016

GANAPATHY, AKILA
903 NORTH YORK CT
APEX NC 27502

GANAPATHY, LAKSHMI
6 KENNEDY DRIVE
NORTH CHELMSFORD MA 01863

GANDOLFO, FRANK
5439 PLEASANT VALLEY ROAD
BRIGHTON MI 48114

GANDY, HOPE
1136 TACKETTS POND DRIVE
RALEIGH NC 27614

GANDY, MICHAEL J
1136 TACKETTS POND RD
RALEIGH NC 27614

GANESAN, VEDAVINAYAGAM
2 JONQUIL LANE
NASHUA NH 03062

GANESH, SATHY
17155 SHIRLEY ST
OMAHA NE 68130

GANESH, SATHY G
17155 SHIRLEY ST
OMAHA NE 68130

GANEY, STEPHEN
PO BOX 250296
PLANO TX 75025

GANGEL, TINA M
4888 LIBRA CT
LIVERMORE CA 94550

GANGULY, SUJOY
16500 LAUDER LANE
APT# 2206
DALLAS TX 75248

GANGULY, SUPRIYA
2122 HANEY LANE
VIENNA VA 22182

GANGWAL, PRATEEK
430 BUCKINGHAM RD #436
RICHARDSON TX 75081

GANJIAN, VICTOR
296 CROSS ST
BELMONT MA 02478

GANJIAN, VICTOR B
296 CROSS ST
BELMONT MA 02478

GANN, FREDDIE
792 BRIDLEWOOD CT
CHICO CA 95926

GANNON, ANNE E
5244 STREETER RD
MANTUA OH 44255

GANNON, CELESTE
4 GARY STREET
ERVING MA 01344

GANNON, JOHN
96 DERBY ST
DRACUT MA 01826-3921

GANNON, MATT
7049 HUNTERS RIDGE
WOODSTOCK GA 30189

GANTI, SAILAJA
8521 MALTBY COURT
PLANO TX 75024

GANTT, CHARLES E
132-35 SANFORD AVE
APT #102
FLUSHING NY 11355

GANTT, CHARLIE
520 N LARAMIE
CHICAGO IL 60644

GANTT, JAMES
1001 MORNINGSIDE LN
ALLEN TX 75002

GANTT, JAMES D
1001 MORNINGSIDE LN
ALLEN TX 75002

GANTZ, BILL
19317 BLONDO PARKWAY APT. 1-A
ELKHORN NE 68022

GANUGAPATI, SESHU S
330 E 79TH ST
APT 6 C
NEW YORK NY 10021

GAO, HONGWEI
4421 VANDERPOOL DR
PLANO TX 75024

GAO, LANYUN
4405 BELVEDERE DR.
PLANO TX 75093

GARAGHTY, JOSEPH
6075 APPLE ROAD
EXCELSIOR MN 55331

GARAY ROBLES, ALEJANDRO
111 SPRINGDALE CT
ALLEN TX 75002

GARBER, GARY
501 HARKNESS CIRCLE
DURHAM NC 27705

GARBIS, MARINO F
18295 CANFIELD PL
SAN DIEGO CA 92128

GARBIS, PHOTIUS M
1440 VIA VENUSTO
OCEANSIDE CA 92056

GARCIA JR, SALVADOR
908 ANTONIO DRIVE
LAS VEGAS NV 89107

GARCIA, ANGEL
2335 CROTONA AVE #1A
BRONX NY 10458

GARCIA, ANGELITA
1108 DREW ST
APT D
DURHAM NC 27701-2761

GARCIA, ANTHONY
7121 DOGWOOD CT
NORTH PORT FL 34287

GARCIA, ANTHONY P
1001 SOUTH BRYANT ST
DENVER CO 80219

GARCIA, ARNULFO L
33523 SIXTH ST
UNION CITY CA 94587

GARCIA, ARTHUR C
6734 MOUNTAIN TOP CT
SAN DIEGO CA 92120

GARCIA, ASTRID
236 SABLE PALM WAY
DAVIE FL 33325

GARCIA, ASTRID T
236 SABLE PALM WAY
DAVIE FL 33325

GARCIA, BARBARA
16731 NW 78TH PL
MIAMI LAKES FL 33016

GARCIA, CARLOS
1233 SHENANDOAH DR
ALLEN TX 75002

GARCIA, CARLOS L
1233 SHENANDOAH DR
ALLEN TX 75002

GARCIA, CONSUELO P
1757 WEST CARLOS
# 190
SAN JOSE CA 95128

GARCIA, DORIS L
PO BOX 1304
PAUMA VALLEY CA 92061

GARCIA, EDMUNDO
1720 NW 111 AVE
CORAL SPRINGS FL 33071

GARCIA, EDWARD
1540 W. OMAHA PL
CITRUS SPRINGS FL 34434

GARCIA, ESPERANZA
10631 WEST LARCH RD
TRACY CA 95304

GARCIA, ETANISLAO
URB. VALLES DE ARROYO
PO BOX 1386
PR 00714

GARCIA, FRANCISCO
2770 BRISTOL DR
SAN JOSE CA 95127

GARCIA, GEORGE L
2964 CASTLETON DR
SAN JOSE CA 95148

GARCIA, HARVY
16427 SW 1ST CT
PEMBROKE PINES FL 33027

GARCIA, JAIRO
375 HIGHLAND AVE NE #709
ATLANTA GA 30312

GARCIA, JEFFREY
127 BONNEVILLE PLACE
LYNCHBURG VA 24501

GARCIA, JESSICA
5704 POLLARD
EL PASO TX 79904

GARCIA, JOE E
2207 PORTER WAY
STOCKTON CA 95207

GARCIA, JORGE A
1 PERIMETER PARK SOUTH
BIRMINGHAM AL 35243

GARCIA, JOSE
2529 SOUTHLAWN
YPSILANTI MI 48197

GARCIA, JULIETA E
513 S WILLIAM
MT. PROSPECT IL 60056

GARCIA, KRISTIN
15860 WESTERN TRAIL
FRISCO TX 75035

GARCIA, LUCILLE L
3432 DELANO AVE
STOCKTON CA 95204

GARCIA, LUIS
16584 SW 85TH LN
MIAMI FL 33193

GARCIA, MARISSA
2145 DIANE DR
PLANO TX 75074

GARCIA, MICHAEL S
210 BRANDON WAY
RED OAK TX 75154

GARCIA, ODAR
4040 SPRING VALLEY RD.
APT 103B
FARMERS BRANCH TX 75244

GARCIA, PAMELA
5912 TUCSON DR
THE COLONY TX 75056

GARCIA, PHILLIP
14000 NOEL APT 1529
DALLAS TX 75240

GARCIA, RAMON
236 SABLE PALM WAY
DAVIE FL 33325

GARCIA, RICARDO L
5264 SELMA AVE
FREEMONT CA 94536

GARCIA, RICHARD L
3521 HIGH COMMON
FREMONT CA 94538

GARCIA, RODOLFO
262 PEARL VALLEY DR
KERENS TX 75144

GARCIA, TONY
1233 SAN JACINTO
ST LOUIS MO 63139

GARCIA, VILMA M
1443 LONGARZO PL
WEST PALM BEA FL 33415

GARCIA-MALDONAD, ROSA
6656 LURAIS DR
LAKE WORTH FL 33463

GARCIA-MALDONADO, ROSA
6656 LURAIS DR
LAKE WORTH FL 33463

GARD, JAMES R
56 MOSSY LANE
PITTSBORO NC 27312

GARDENA HOLDING AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GARDINER, JIM
REORG
70 HUDSON
JERSEY CITY NJ 07302

GARDNER, BEVERLY
100 NOTTINGHAM RD
DRACUT MA 01826

GARDNER, FRED
1309 BLUE JAY DR
LEWISVILLE TX 75077

GARDNER, PHILLIP R
1028 TONYA WOOD DR.
OLD HICKORY TN 37138

GARDNER, ROBERTA
1220 POPLAR FOREST LN
PITTSBORO NC 27312-5181

GARDNER, RONALD C
1367 FELTON WAY
PLUMAS LAKE CA 95961

GARDNER, SHARON
119 PRIMROSE LN.
CAMERON NC 28326

GARDNER, SHERRY A
5222 XERXES AVE N
MINNEAPOLIS MN 55430

GARDNER, SUSAN
2524 HARPTREE CT
RALEIGH NC 27613

GARDONVILLE COOPERATIVE TEL ASSN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GARDONVILLE COOPERATIVE TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GAREIS, HUGO E
5221 SWISSWOOD DR
RALEIGH NC 27613

GARHARTT, DEBORAH J
1051 ROCK SPRINGS RD
#235
ESCONDIDO CA 92026

GARITO, NICOLA
19164 NE 44TH COURT
SAMMAMISH WA 98074

GARLAND, BETTY V
298 COUNTY RD
MARIETTA GA 30064

GARLAND, PATRICIA
15723 HIGHLAND POINT
WAY
REDDING CA 96001

GARLAND, PETER
1340 NIGHTHAWK LANE
REDDING CA 96003

GARLANGER, MARK
2640 HENLEY DRIVE
ROUND ROCK TX 78681

GARLAPAD, KIRAN
1615 BERING DR  APT 1523
HOUSTON TX 77057

GARLINGTON, DENISE
26478 PEMBERTON DRIVE
SALISBURY MD 21801

GARNER, CHRISTOPHER
155 WEDGEWOOD DR
HAUPPAUGE NY 11788

GARNER, FRED
1101 HWY DD
FISK MO 63940

GARNER, GORDON E
471 LONGMARSH RD
BERRYVILLE VA 22611

GARNER, HOWARD
1211 LANARK CRT
CARY NC 27511

GARNER, JAMIE
880 STARK LANE
SHERMAN TX 75090

GARNER, KENNETH E
1672 HAYES ROAD
CREEDMOOR NC 27522

GARNETT, DARRELL L
11408 STRAWBERRY GLENN LN
GLENN DALE MD 20769

GARNICA, KEVIN
120 LINCOLNSHIRE LN
SPRINGBORO OH 45066

GAROFALO, ROBERT A
50 MOUNT MUIR COURT
SAN RAFAEL CA 94903

GAROS, JOHAN
9916 TANGLEVINE DR
DALLAS TX 75238

GARR, PATRICIA
7933 AMBLESIDE WAY
LAKE WORTH FL 33467

GARR, PATRICIA A
7933 AMBLESIDE WAY
LAKE WORTH FL 33467

GARREPALLY, CHANDRA
4000 E RENNER RD, APT 2033
RICHARDSON TX 75082

GARRETSON, MICHAEL L
6747 OAK FOREST DR
OLIVE BRANCH TN 38654

GARRETT, ANTHONY E
185 PINE ST
APT 910VM
MANCHESTER CT 06040

GARRETT, BRADLEY
2801 VAIL DR
MCKINNEY TX 75070

GARRETT, DAVID S
2706 RAMBLEGATE LN
DURHAM NC 27705

GARRETT, FRED
5421 SAN MARCOS DRIV
NASHVILLE TN 37220

GARRETT, GARY
1868 SALIDA ST
AURORA CO 80011

GARRETT, HERBERT G
5714 N SHARON DR
RALEIGH NC 27603

GARRETT, JOHN K
2240 PIXLEY PRITCHAR
TIMBERLAKE NC 27583

GARRETT, KATHLEEN
1701 WILKINS DRIVE
SANFORD NC 27330

GARRETT, MICHI G
432 N. COLGATE ST
ANAHEIM CA 92801

GARRETT, NANCY
1217 GARDEN LN
ROANOKE TX 76262

GARRETT, ROBIN
1825 NEW HOPE CHURCH RD
APEX NC 27523

GARRETT, TIMOTHY E
4452 IROQUOIS AVE
LAKEWOOD CA 90713

GARRETT, WETSEL DEWAYNE
89 B PERSHING DR.
DENISON TX 75020

GARRICK, LYNN
13330 RAVENS CAW
CYPRESS TX 77429

GARRICK, LYNN J
13330 RAVENS CAW
CYPRESS TX 77429

GARRIDO, BRUCE
6428 NW 99TH AVE
PARKLAND FL 33076

GARRISON JR, THOMAS G
7005 OVIEDO DR
RALEIGH NC 27603

GARRISON, DAVID
288 TIBBETTS HILL RD
GOFFSTOWN NH 03045

GARRISON, DAVID R
288 TIBBETTS HILL RD
GOFFSTOWN NH 03045

GARRISON, JAMES A
PO BOX 7271
KALISPELL MT 59904

GARRISON, JOHN
5828 MORNING GLORY LN
PLANO TX 75093

GARRISON, TAMMIE
16 MUSCOTAH ROAD
HIGHLAND LAKES NJ 07422

GARRISON, WILLIAM L
28377 ENCANTO DR
APT B203
SUN CITY CA 92586

GARRITSON, HELEN M
5605 CREEKSIDE CIRCLE
APT 3802
FORT WORTH TX 76106

GARRITY, ELLEN
995 MAIN ST
WINCHESTER MA 01890

GARRY, ROBERT R
31675 SUNDANCE WAY
LAKE ELSINORE CA 92532

GARTNER
GARTNER CANADA
5700 YONGE STREET
TORONTO  M2M 4K2 CANADA

GARTNER
GARTNER INC
56 TOP GALLANT ROAD
STANFORD CT 06904-2212

GARTNER CANADA
5700 YONGE STREET
TORONTO ON M2M 4K2 CANADA

GARTNER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GARVEY, HOWARD
213 BAYLEAF DRIVE
RALEIGH NC 27615

GARVEY, PAUL A
12441 RICHMOND COURT
CONIFER CO 80433

GARVIN, MINNIE
1141 W. 4TH ST
RIVIERA BEACH FL 33404

GARVIN, RICK
3600 SOUTH POINTE DR
APEX NC 27539

GARWATOSKI, HEIDI
1722 ASHLEY DOWNS DRIVE
APEX NC 27502

GARWOOD, DAVID B
3316 TODD HAGERMAN TRL
SOPHIA NC 27350

GARWOOD, LARRY R
700 VALERIE DR
RALEIGH NC 27606

GARY, LINDA
5403 KINGS MANOR DR
LAKE DALLAS TX 75065

GARY, ROBERT
739 WOODLAKE DRIVE
COPPELL TX 75019

GARY, ROBERT W
739 WOODLAKE DRIVE
COPPELL TX 75019

GARZON, GIOVANNY
16747 N. WEST 13TH STREET
PEMBROKE PINES FL 33028

GAS AUTHORITY OF INDIA LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GAS NATURAL - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GAS NATURAL SDG  S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GASCHO, CHARLOTTE
4145 EAST VIEW DRIVE
NASHVILLE TN 37211

GASCON, VERONIQUE
11950 RUE ST EVARISTE
MONTREAL PQ H4J 2B3 CANADA

GASCUE, IRENE
9096 SW 130 TH AVENUE
DUNNELLON FL 34432-3730

GASE, ANNE H
1120 BRASWELL CRK PT
HOLLY SPRINGS NC 27540

GASIKOWSKI, WILLIAM
2112 BRABANT DR
PLANO TX 75025

GASINSKI, CHRYSANTHIA J
9007 FIRST ST
LEVITTOWN PA 19054

GASKIN, EDDIE J
210 EDWARDS ST APT 3
DURHAM NC 27701

GASKINS, ROBERT E
11604 BLACK HORSE
RUN
RALEIGH NC 27612

GASPARD, JACQUES
131 LAKE RD
VALLEY COTTAGE NY 10989

GASS, DALE
205 YOUNGSFORD CT
CARY NC 27513

GASS, JAMES C
1008 CREEKSIDE WAY
COLUMBIA SC 29210

GASTALL, ALICE
56 MAPLE AVE
APT. J-104
WEST WARWICK RI 02893

GASTON, JOYCE R
2862 SLUMBER TRAIL
DECATUR GA 30034

GASTON, MICHAEL E
9505 ROYAL LANE
APT 1059
DALLAS TX 75243

GASTON, MICHAEL F
9105 GOLDLEAF DR
KNOXVILLE TN 37923

GASTON, SKIPPER O
309 N ALTO AVE
BLACKWELL TX 79506

GATES JR., MARCUS
13713 GROVE POND DRIVE
MIDLOTHIAN VA 23114

GATES SR, JOSEPH S
P.O. BOX 26
TIMBERLAKE NC 27583

GATEWAY ASSOCIATES LTD.
90 SOUTH 400 WEST SUITE 200
SALT LAKE CITY UT 84101

GATLA, SRIMANI
410 RIVER SIDE COURT #204
SANTA CLARA CA 95054

GATLIFF, ALAN S
1316 EAGLESTONE ARCH
CHESAPEAKE VA 23322

GATLIN-WILSON, ASHLEY
413 WHISPERFIELD
MURPHY TX 75094

GATTIS, STEPHEN R
712 ST.CATHERINES DR
WAKE FOREST NC 27587

GATX CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GATZ, STEVEN J
855 SPARROW RD
WACONIA MN 55387

GAUDET, MARK
34 BRADGATE RD
BELLEVILLE ON K8N 4M8 CANADA

GAUDREAULT, CARMEN
817 CARPENTER TOWN LANE
CARY NC 27519

GAUGER, STEVE
60 BRANDON ST
N BILLERICA MA 01862

GAUGHAN, JEROME
5616 ROSLYN RD
DURHAM NC 27712

GAUGHAN, LEO
66 CLOVER HILL CIRCLE
TYNGSBORO MA 01879

GAUGHAN, ROBERT
72 RIVER ROAD
WESTON MA 02493

GAUGHAN, ROBERT A
72 RIVER ROAD
WESTON MA 02493

GAULKE, ROBERT
13118 ALGONQUIN RD
APPLE VALLEY CA 92308

GAULT, MURRAY
9721 FANNY BROWN RD
RALEIGH NC 27603

GAULT, RUTH ANN
3807 OLD NORCROSS RD
DULUTH GA 30096

GAUR, VIJAY
11 ALLEN ST, 200
LOWELL MA 01852

GAUSNELL, DANNY K
PO BOX 898
EUREKA MT 59917

GAUTHIER, CHARLES-MICHEL
NT EXPAT CHATEAUFORT, FR
BX 3500 26 HALE RD
BRAMPTON ON L6V 2M7 CANADA

GAUTHIER, CYNTHIA
720 OWEN #C
HUNTINGTON BEACH CA 92648

GAVA, MARCUS
1267 LAKESIDE DR
APT 2091
SUNNYVALE CA 94085

GAVASTO, PAULA
418 MINGOCREST DRIVE
KNIGHTDALE NC 27545

GAVENS, LINDA L
2452 KINGS ARMS POINTE NE
ATLANTA GA 30345

GAVER, HARRY L
2423 ROSEWOOD CT
CHAPEL HILL NC 27514

GAVIDIA, JOHN R
322 LOWELL DRIVE
SANTA CLARA CA 95051

GAVIN, DANIEL
7125 WALKER RD.
COLORADO SPRINGS CO 80908

GAVIN, DANIEL J
7125 WALKER RD.
COLORADO SPRINGS CO 80908

GAVIN, JOHN M
2324 SUNNYSTONE WAY
RALEIGH NC 27613

GAY JR, ROBERT H
656 EAST SHORE DRIVE
SUMMERLAND KEY FL 33042

GAY JR, WILLIAM
6201 CLAMSHELL DR
WAKE FOREST NC 27587

GAY, LES J
610 BUFFALO SPRINGS
ALLEN TX 75013

GAY, MARTY
4045 OLD FRANKLINTON RD
FRANKLINTON NC 27525

GAYDOS, EMORY
21801 BURBANK BLVD
UNIT 66
CA 91367

GAYDOSH, MARVIN G
3831 ROBIE LEE WAY
SACRAMENTO CA 95821

GAYE, RICHARD
3435 OCEAN PARK BL
#293
SANTA MONICA CA 90405

GAYLE, WINSTON
2028 WARREN ST.
EVANSTON IL 60202

GAYLOR, BILLY C
P O BOX 155
MICRO NC 27555

GAYLORD, PHILIP
111 W ALBION ST
HOLLEY NY 14470

GAYNOR, MICHELE
6427 KIEST FOREST DRIVE
FRISCO TX 75035

GAYTAN, FELIX
3025 BRYAN ST #3D
DALLAS TX 75204

GAZALEH, NICHOLAS
623 WOODLAND CHURCH RD
WAKE FOREST NC 27587

GAZETTE, JOHN
47518 GREENWICH DR.
NOVI MI 48374

GBRUOSKI, ANN
2704 DRAY COURT
RALEIGH NC 27613

GCEC TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GCI COMMUNICATION CORP
GINNY WALTER
LORI ZAVALA
2550 DENALI ST
ANCHORAGE AK 99503

GCI COMMUNICATION CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GCOMM PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GCR COMPANY
GINNY WALTER
BECKY MACHALICEK
1104 SEYMOUR DRIVE
SOUTH BOSTON VA 24592-4630

GCR COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GDNT - GUANGDONG NORTEL
TELECOMMUNICATIONS CO LTD
RONGLI INDUSTRIAL PARK
SHUNDE  528306 CHINA

GDNT - GUANGDONG NORTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GE
GE FANUC EMBEDDED SYSTEMS
FORMERLY SBS TECHNOLOGIES
1284 CORPORATE CENTER DRIVE
ST PAUL MN 55121-1245

GE
GE FANUC INTELLIGENT PLATFORMS INC
PO BOX 641275
PITTSBURGH PA 15264-1275

GE
GENERAL ELECTRIC CAPITAL CORP
44 OLD RIDGEBURY ROAD
DANBURY CT 06810-5105

GE ASSET INTELLIGENCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GE FANUC EMBEDDED SYSTEMS
FORMERLY SBS TECHNOLOGIES
1284 CORPORATE CENTER DRIVE
ST PAUL MN 55121-1245

GE, LIN
159 COPELAND
WALTHAM MA 02451

GE, TONG
60 WADSWORTH ST
26F
CAMBRIDGE MA 02142

GEARHART, KYLE
34 TYLER TRAIL
HILTON NY 14468

GEARHEART COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GEARY, JAMES
6249 YORKSHIRE DR.
ATWATER CA 95301

GEBHARD, MARK J
2136 CARNELIAN LANE
EAGAN MN 55122

GEBHARDT, MATT F
1100 E GOLDENDALE DR
WASILLA AK 99654

GEBHART, MICHAEL L
RT 7 BOX 47
CHAPEL HILL RD
DURHAM NC 27707

GECO SISTEMA SRL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GEER, DONALD E
8710 MOUNTAIN VALLEY
 VA 22039

GEER, TONY W
1395 LAUREL ST
GRIDLEY CA 95948

GEESMAN, JAMES W
6070 FREEDOM BLVD
APTOS CA 95003

GEETINGSVILLE TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
9155 N COUNTY RD 200 E
FRANKFORT IN 46041-7799

GEETINGSVILLE TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GEHM, LAWRENCE D
4929 FONTANA
ROELAND PARK KS 66205

GEHRIS, MICHAEL D
1665 RIDGE RD
VISTA CA 92083

GEICO CORP
KRISTEN SCHWERTNER
JOHN JONES
1 GEICO PLAZA
WASHINGTON DC 20046-0004

GEICO CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GEIGER JR, HERBERT
9119 SO UNION
CHICAGO IL 60620

GEIGER, JAMES
1103 TULIP CIRCLE
ALABASTER AL 35007

GEIGER, SAMUEL
1755 HONEYSUCKLE LN
PROSPER TX 75078

GEIGLE, ROGER
2201 MILL POND RD
GARLAND TX 75044

GEISINGER HEALTH SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GEISLER, CHARLES
110 SCORPION DRIVE
AUSTIN TX 78734

GEISLER, DAVID C
13525 102ND STREET
COLOGNE MN 55322

GEISLER, SALLY A
1214 W PINE ST
LANTANA FL 33462

GEITZ, JOHN R
159 FORD AVENUE
WOODBURY NJ 08096

GELFER, GREGORY J
321 210TH CT SE
REDMOND WA 98053

GELINAS, GREGG
1409 CREEK POINTE
FARMINGTON NY 14425

GELINAS, GREGG F
1409 CREEK POINTE
FARMINGTON NY 14425

GELINSKE, JODI A
5496 DON DIABLO CT
SAN JOSE CA 95123

GELL, DARREN
2602 PEACHTREE LN
MCKINNEY TX 75070

GELL, NANCY
102 ROCK SPRING CT
CARRBORO NC 27510

GELL, NANCY F
102 ROCK SPRING CT
CARRBORO NC 27510

GELLENE, ANDREW C
9690 DEERECO RD. STE. 705
TIMONIUM MD 21093

GELLER, GAIL A
5441 OLIVER
KANSAS CITY KS 66106

GELLER, PHILIP B
2140 YALE ST
PALO ALTO CA 94306

GELLING, DALE D
11958 CARNATION LN
SW
FARWELL MN 56327

GELO, DONALD
1956 WILTON CR
RALEIGH NC 27615

GELSOMINI, JAMES
626 COLUMBINE DRIVE
CIMARRON CO 81220

GEMINI COMMUNICATION LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GEMMELL, PATRICK
506 HOLLOWRIDGE COURT
CARY NC 27519

GEMMELL, PATRICK A
506 HOLLOWRIDGE COURT
CARY NC 27519

GENBAND
GENBAND INC
3701 W PLANO PARKWAY
PLANO TX 75057

GENBAND INC
3701 W PLANO PARKWAY
PLANO TX 75057

GENBAND INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GENCARELLI, LOUIS
6 STRATTON DRIVE
WESTBOROUGH MA 01581

GENCARELLI, LOUIS A
6 STRATTON DRIVE
WESTBOROUGH MA 01581

GENDRON, ROBERT G
1115 EAST LAKESHORE DR
LAKE STEVENS WA 98258

GENENTECH INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GENERAL COMMUNICATION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GENERAL DIRECTORATE PTT - ICELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GENERAL DYNAMICS - FEDERAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GENERAL DYNAMICS CORP.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GENERAL DYNAMICS CORPORATION
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
3190 FAIRVIEW PARK DR
FALLS CHURCH VA 22042-4530

GENERAL DYNAMICS INFORMATION
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
77 A ST
NEEDHAM HEIGHTS MA 02494-2806

GENERAL ELECTRIC CAPITAL CORP
44 OLD RIDGEBURY ROAD
DANBURY CT 06810-5105

GENERAL ELECTRIC COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GENERAL GROWTH PROPERTIES  INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GENERAL INFORMATION SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GENERAL MOTORS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GENERAL SERVICES ADMINISTRATION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GENERAL TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GENEREAUX, STEPHEN
63 BRITTON PLACE
BELLEVILLE ON K8P 5N5 CANADA

GENESEO TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
111 E FIRST ST
GENESEO IL 61254-0330

GENESEO TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GENESIS BUILDING LLC
BEACON PLACE 6055 ROCKSIDE WOODS
INDEPENDENCE OH 44131

GENESIS CORPORATE SOLUTIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GENESIS HEALTHCARE SYSTEM
KRISTEN SCHWERTNER
PETRA LAWS
800 FOREST AVENUE
ZANESVILLE OH 43701-2881

GENESIS HEALTHCARE SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GENESIS TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GENEST, ROBERT L
45 MAPLEWOOD LN
PENACOOK NH 03303

GENESYS TELECOMMUNICATIONS LABS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GENET, KATHERINE
634 KEITH HILLS RD
LILLINGTON NC 27546

GENLYTE THOMAS GROUP LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GENNARO, DOMINICK
918 SUNRISE HWY
NORTH BABYLON NY 11703

GENNETT, SCOTT
16 WILDWOOD STREET
LAKE GROVE NY 11755

GENNUSO, JOANN
10171 ROEHAMPTON AVE
SAN JOSE CA 95127

GENOVA, SAMUEL J
2329 COLES BLVD
NORRISTOWN PA 19401

GENOVISE, ALAN
894 CHATHAM DR
CAROL STREAM IL 60188

GENOVISE, ALAN J
894 CHATHAM DR
CAROL STREAM IL 60188

GENSHEIMER, ELIZABETH L
PO BOX 796005
DALLAS TX 75379

GENTILE, ANTHONY R
1979 FORD STREET
BROOKLYN NY 11229

GENTILE, DIANE P
11519 SONNETT
DALLAS TX 75229

GENTILUCCI, GREG
5963 SOUTH BIRCH WAY
LITTLETON CO 80121

GENTLEMAN, JEANNINE
3 PRINCESTON ST
W PEABODY MA 01960

GENTLEMAN, JEANNINE A
3 PRINCESTON ST
W PEABODY MA 01960

GENTRY IV, VEIT
1307 KENSHIRE CT
ALLEN TX 75013

GENTRY JR, IRCIL
9520 GREENFIELD RD
CHAPEL HILL NC 27516

GENTRY, LARRY W
1000 GENTRY DUNKLY
ROXBORO NC 27573

GENTRY, MARCI
829  MOSS CLIFF CIRCLE
MCKINNEY TX 75071

GENTRY, SHEILA
248 ANNIES PLACE
BOONE NC 28607

GENTRY, WILLIAM
8205 NANTAHALA DR
RALEIGH NC 27612

GENUITEC
GENUITEC LLC
2221 JUSTIN ROAD 119-340
FLOWER MOUND TX 75028-3815

GENUITEC LLC
2221 JUSTIN ROAD 119-340
FLOWER MOUND TX 75028-3815

GENUSKE, KAREN A
4250 E. RENNER ROAD
APARTMENT #1525
RICHARDSON TX 75082

GEO NETWORKS LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GEOMANT
GEOMANT INC
11000 REGENCY PARKWAY
CARY NC 27518

GEOMANT INC
11000 REGENCY PARKWAY
CARY NC 27518

GEOMANT INC
KRISTEN SCHWERTNER
PETRA LAWS
11000 REGENCY PKWY
CARY NC 27518-8518

GEORGE MASON UNIVERSITY
KRISTEN SCHWERTNER
JAMIE GARNER
4400 UNIVERSITY DR
FAIRFAX VA 22030-4444

GEORGE MASON UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GEORGE THOMAS, ASHWIN
500 CLEARWOOD DRIVE
BUILDING 07, APT # 500
RICHARDSON TX 75081

GEORGE, CHARLES
846 STONEBRIDGE LA
CRYSTAL LAKE IL 60014

GEORGE, CORNELYA R
5901 CRAIG RD LOT 7
DURHAM NC 27712

GEORGE, JOHN
3109 MEGWOOD COURT
APEX NC 27539

GEORGE, JOHN P
8895 CONNIE TRAIL
PO BOX 31
BELEWS CREEK NC 27009

GEORGE, KRISTEN
179 TYLER ST
METHUEN MA 01844

GEORGE, PATRICIA T
7217 CHURCHILL DR
WAKE FOREST NC 27587

GEORGE, RITA
2734 MIDLAND  ROAD
SHELBYVILLE TN 37160

GEORGE, SHINOY
1016 AMUR ST
MESQUITE TX 75150

GEORGE, SIJU
3649 MADISON COMMON
FREMONT CA 94538

GEORGE, WILLIAM A
181 WILSON AVE
PORT MONMOUTH NJ 07758

GEORGEVITS, KENNETH L
481 MOUNTAIN ROAD
CONCORD NH 03301

GEORGIA DEPT OF BANKING AND FINANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GEORGIA INSTITUTE OF TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GEORGIA POWER COMPANY
JONATHAN HATHCOTE
TARRA BILAK
241 RALPH MCGILL BLVD NE
ATLANTA GA 30308-3374

GEORGIA POWER COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GEORGIA PUBLIC WEB INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GEORGIA SALES & USE TAX DIVISION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GEORGIA SALES & USE TAX DIVISION
 GA

GEORGIA STATE OF
KRISTEN SCHWERTNER
JAMIE GARNER
CAPITOL BLDG CAPITOL SQ
ATLANTA GA 30334

GEORGIA STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GEORGIA TEL
GEORGIA TELEPHONE ASSOCIATION
1900 CENTURY BLVD
ATLANTA GA 30345

GEORGIA TELEPHONE ASSOCIATION
1900 CENTURY BLVD
ATLANTA GA 30345

GEORGIA TRANSMISSION CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GEORGIA UNWIRED
JONATHAN HATHCOTE
ALISON FARIES
6500 SPRINT PARKWAY
OVERLAND PARK KS 66251-6108

GEORGIOU, PANOS
7708 MOONDANCE COURT
WAKE FOREST NC 27587

GEORGIOU, PANOS
108 SUMMERGLOW CT
CARY NC 27513

GEPPI, LEIGH
132 BLUE RIBBON TRAIL
CHRISTIANA TN 37037

GERAGHTY, JAMES
19 HICKORY DR
AMHERST NH 03031-2223

GERALD, WILLIAM
4144 BREWSTER DR
RALEIGH NC 27606

GERBEC, FRANK
P.O. BOX 223001
HOLLYWOOD FL 33022-3001

GERBINO, JENNIFER M
68 ANCHOR TERRACE
ROCHESTER NY 14617

GERGES, KARAM
10376 JUDY AVE
CUPERTINO CA 95014

GERHART, CHRISTOPHE
3711 IDLEWOOD PKWY
APT 2105
INDIANAPOLIS IN 46214

GERHART, DOUGLAS A
14011 JUNE WY
 CA 95070

GERHART, ZACHARY
1741 OLYMPIA ST.
MODESTO CA 95358

GERMAN, WALTER A
13820 SW 108TH ST
MIAMI FL 33186

GERMANO, ANDREW J
102 MARTESIA WAY
INDIAN HARBOR BCH FL 32937

GERMANO, MARK
211 KINDRED WAY
CARY NC 27513

GERMANTOWN INDEPENDENT TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GERMER, RICHARD
42816 N 45TH LANE
 PHOENIX AZ 85087

GERMONTO, PHYLLIS J
831 MALCOMB VALLEY PLACE
CARY NC 27511

GERNGROSS, THOMAS J
140 BPW CLUB RD
APT D15
CARRBORO NC 27510

GERRYS INTERNATIONAL (FEDEX)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GERRYS INTERNATIONAL PVT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GERSH, LYNNETT
4544 NE WEBSTER DRIVE
LEES SUMMIT MO 64064

GERSTER, SEAN
1612 HOLLY ST.
 NASHVILLE TN 37206

GERSTLE, DONALD E
5628 CLOVERMEADE DRI
VE
BRENTWOOD TN 37027

GERTH JR, DANIEL L
345 HOLLY LANE
LUCAS TX 75002

GERTH, DEBRA T
435 CARRIAGE CT
 ALPHARETTA GA 30202

GERTH, EDWARD C
10 MARYDALE LANE
BROOKHAVEN NY 11719

GERTSON, GLEN
16007 42ND AVE. CT. E.
TACOMA WA 98446

GERVAIS TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GERVAIS, JENNIFER
16 REXHAME ST
 MA 01862

GERVITZ, GARY
36 CYPRESS CT.
TROPHY CLUB TX 76262

GESSNER, DARYL K
2951 CEDAR MILL DR
 ACWORTH GA 30102

GESTOCK PAULISTA SERVICOS E
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GET
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GET - NORWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GETEJANC, JOHN
20335 TIERRA DEL SOL CT.
BOCA RATON FL 33498

GETEL  LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GETER, LEE A
22 GIFFORD RD
SOMERSET NJ 08873

GETHARD, WILLIAM
24 FILMORE AVE
LIVINGSTON NJ 07039

GETRONICS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GETRONICS CANADA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GETRONICS LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GETRONICS NEDERLAND BV ($)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GETRONICS NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GETRONICS SYSTEMS BV (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GETRONICS VOICE SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GEUDER, JAMES C
117 TRAFALGAR LANE
CARY NC 27513

GEVITY HR INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GEYER, GERTRUDE A
728 AUGUSTA DR
MORAGA CA 94556

GFI
GFI INC
180 AVE LABROSSE
POINTE CLAIRE  H9R 1A1 CANADA

GFI INC
180 AVE LABROSSE
POINTE CLAIRE QC H9R 1A1 CANADA

GFI INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GFI ITALIA S.P.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GFK MARKET MEASURES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GFK NOP LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GH INTERNATIONAL TRADING SER (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GH INTERNATIONAL TRADING SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GHAFFAR, ABDUL
1410 LIGHTHOUSE LN
ALLEN TX 75013

GHALI, NAGI
1901 EDGEHILL DRIVE
ALLEN TX 75013

GHANNOUM, ABDUL M
5916 PUTMAN AVE
RIDGEWOOD NY 11385

GHELARDUCCI, GELSOMDIA
16 KILLIAN LANE
BREWSTER NY 10509

GHELARDUCCI, PAUL
16 KILLIAN LN
BREWSTER NY 10509

GHI - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GHIDALI, ADAM E
2508  26TH AVENUE WEST
SEATTLE WA 98199

GHODGAONKAR, KIRAN
250 KING STREET
#610
SAN FRANCISCO CA 94107

GHOSH, KUNAL
24 CLAIRE LANE
SAYVILLE NY 11782

GHOSH, PARAG K
209 HALPEN DR
CARY NC 27513

GHOSH, PARAMA
4525 HEADEN WAY
SANTA CLARA CA 95054

GHQ - UAE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GHULIANI, SANJAY
PARADIGM, B WING
FLOOR 6
MINDSPACE MALAD (W)
MUMBAI  400 064 INDIA

GHULIANI, SANJAY
PARADIGM, B WING, FLOOR 6
MINDSPACE, MALAD
MUMBAI  400 064 INDIA

GHULIANI, SANJAY
PARADIGM
B WING, FL 6
MINDSPACE, MILAD W
MUMBAI  400 064 INDIA

GHULIANI, SANJAY
PARADIGM
B WING, FL 6
MINDSPACE MULAD W
MUMBAI  400 064 INDIA

GHULIANI, SANJAY
PARADIGM, B WING, FLOOR 8
MINDSPACE, MALAD
MUMBAI  400 064 INDIA

GIACKETTI, ROSE M
9215 N HARLEM AVE
MORTON GROVE IL 60053

GIAMATTEO, JENNIFER
218 OAK ST
BELLMORE NY 11710

GIAMATTEO, JOHN J
1730 EVERGREEN PL
SEATTLE WA 98122

GIAMATTEO, STEPHANIE
WLAP QUARRY BAY HK
P O BOX 13955
RTP NC 27709

GIAMBUSSO, DENNIS
P O BOX 1011
98 HAZEN ROAD
SHIRLEY MA 01464

GIAMPIETRO, STEPHEN
345 W POTHOUSE RD
PHOENIXVILLE PA 19460

GIANI, ANITA M
C/O ELIZABETH VAZIRI
621 COOLIDGE ST.
DAVIS CA 95616

GIANIOTIS, CHRISANTHI
11377 NW 45TH ST
CORAL SPRINGS FL 33065

GIANNINO, CARMELO J
9 SALEM ST
PISCATAWAY NJ 08854

GIANNINO, JOSEPH
64 DARE ROAD
SELDEN NY 11784

GIANNINO, JOSEPH F
64 DARE ROAD
SELDEN NY 11784

GIARDINA, CAMELLIA
522 SHORE RD
APT 2AA
LONG BEACH NY 11561

GIARDINO, DEAN
2868 WESTWOOD AVE
SAN RAMON CA 94583

GIARDINO, MICHAEL
42 WINDEMERE AVE.
STATEN ISLAND NY 10306

GIARRITTA, DAVID A
1278 PAMPAS DRIVE
 CA 95120

GIBBONS, JOHN F
22 STURM LANE
JACKSON NJ 08527

GIBBONS, STEPHEN A
276 PARK VALLEY DR
COPPELL TX 75019

GIBBS, ANTHONY K
101 GLASGOW RD
CARY NC 27511

GIBBS, CLAYTON SCOTT
12117 JASMINE COVE WAY
RALEIGH NC 27614

GIBBS, ERVIN
3571 STILLWOOD DR
SNELLVILLE GA 30278

GIBBS, LAURENCE
109 BELLAMY COURT
CARY NC 27511

GIBBS, LOIS
116 WEST ROAD
MARLBOROUGH CT 06447

GIBBS, OTIS
469 CAROLINA OAKS AVENUE
SMITHFIELD NC 27577

GIBBS, ROBERT N
1851 N CONGRESS AVEN
UE
WEST PALM BEA FL 33409

GIBBS, SANDRA A
P.O. BOX 254
GORDONSVILLE TN 38563

GIBELLI JR, JOSEPH
3 GOVE RD
BILLERICA MA 01821

GIBRALTAR NYNEX COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GIBSON ELECTRIC
GIBSON ELECTRIC & TECHNOLOGY
SOLUTIONS
2100 SOUTH YORK RD
OAK BROOK IL 60523-8801

GIBSON ELECTRIC & TECHNOLOGY SOLUTIONS
2100 SOUTH YORK RD
OAK BROOK IL 60523-8801

GIBSON PARTEE, DEBORAH
3100 CHINO HILLS PKWY
APT 1331
CHINO HILLS CA 91709

GIBSON TECHNICAL SERVICES INC
GINNY WALTER
LINWOOD FOSTER
230 MOUNTAIN BROOK CT
CANTON GA 30115-9019

GIBSON TECHNICAL SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GIBSON, ALICE
709 BROOKDALE CR
GARLAND TX 75040

GIBSON, CARA L
6515 OLDE ATLANTA PK
SUWANEE GA 30024

GIBSON, CHERYL J
4621 WILHOITE ROAD
FRANKLIN TN 37064

GIBSON, GINA S
11123 76TH ROAD
APT. E2
FOREST HILLS NY 11375

GIBSON, JAMES K
1945 BRICKTON STATIO
BUFORD GA 30518

GIBSON, JAMIE
1520 BEDFORD HILLS CT
RALEIGH NC 27613

GIBSON, JOAN W
P O BOX 18908
RALEIGH NC 27619

GIBSON, KELLY
5839 VICKERY BLVD
DALLAS TX 75206

GIBSON, RICHARD A
PO BOX 966
LIVINGSTON MT 59047

GIBSON, RICHARD C
612 BURR OAK DRIVE
ANN ARBOR MI 48103

GIBSON, ROBERT
308 HALLS MILL DR
CARY NC 27519

GIBSON, WILLIAM
26035 OAKMOUNT DR
LEESBURG FL 34748

GIBTELECOM LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GICK, CINDY S
24115 JAGGER ST
EL TORO CA 92630

GIDDINGS, LINDA
PO BOX 748
174 BARTLETT RD
MOSSYROCK WA 98564

GIEKES, REX A
5392 HARROW LANE
FAIRFAX VA 22030

GIERKA, ROBERT E
2233 THE CIRCLE
RALEIGH NC 27608-1447

GIERLICZ, GARRY
15930 PINE STRAND CT
WELLINGTON FL 33414

GIERSCH, LEONARD
6245 PASO LOS CERRITOS
SAN JOSE CA 95120

GIESLER, DEBORAH
610 WARWICK RD
DEERFIELD IL 60015

GIESLER, MICHAEL
15451 ARNOLD PALMER DRIVE
HAYMARKET VA 20169

GIFFORD, SCOTT L
P O BOX 633
40 ZION HILL RD
SALEM NH 03079

GIGI, SALVATORE
384 HEATHER WAY
S SAN FRANCISCO CA 94080

GIGLIO, PAUL
357 PAGE ST
LUNENBURG MA 01462

GIGLIOTTI, JONI
5732 RIDGEHAVEN DR
PLANO TX 75093

GIGLIOTTI, THOMAS
2520 PENNYSHIRE LANE
RALEIGH NC 27606

GIJIMA AST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GIL-DE-RUBIO, RALPH
7119 SHORE ROAD
APT 4F
BROOKLYN NY 11209-1832

GIL-DE-RUBIO, WILLIAM
945 E 94TH ST
APT 4A
BROOKLYN NY 11236

GILA CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GILA RIVER TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GILANI, TAHIR H
5421 WELLINGTON DR
RICHARDSON TX 75082

GILBERT, CLINTON L
101-2A KINDLETREE CT
CARY NC 27513

GILBERT, DEAN
1550 CHESTERFIELD LAKE RD
ANGIER NC 27501

GILBERT, JERRY
1105 KENSHIRE LN
RICHARDSON TX 75081

GILBERT, MICHAEL H
1811 MISTY OAKS LN
SUGAR LAND TX 77479

GILBERT, STEPHEN
3313 COLLINS BLVD
GARLAND TX 75044

GILBERT, THOMAS S
300 E ROSE CITY RD
LUPTON MI 48635

GILBERT, VIRGINIA A
3675 RADCLIFFE BLVD
DECATUR GA 30034

GILBERTSON, RANDALL
1769 PAYNES POINT WEST
NEENAH WI 54956

GILBERTSON, WAYNE
34 WEDGEWOOD DRIVE
HAWTHORN WOODS IL 60047-7552

GILBY, CHRISTIAN
661 PRONTO DRIVE
SAN JOSE CA 95123

GILBY, CHRISTIAN
661 PRONTO DRIVE
 CA 95123

GILCHRIST, DONALD
1909 CROSS POINT RD
MCKINNEY TX 75070

GILCHRIST, ROBERT
688 EAST 1625 SOUTH
KAYSVILLE UT 84037

GILES, ANN
22 TEMPLE LANE
 WILLINGBORO NJ 08046

GILES, DANIEL
2200 BECKETT'S RIDGE DR
HILLSBOROUGH NC 27278

GILES, DURYONNA L
1115 OVERLAND STAGE
RD
DRIPPING SPRINGS TX 78620

GILES, FRANK
2968 HIDEAWAY DRIVE
 GRAND PRAIRIE TX 75052-8762

GILES, FRANK W
2968 HIDEAWAY DRIVE
GRAND PRAIRIE TX 75052-8762

GILES, JEFFREY DEAN
4505 CORDOVA LN
CHESTERFIELD VA 23832

GILES, JENNIFER
9409 MACON RD
RALEIGH NC 27613

GILES, JOHN
12 WESTCHESTER RD
WINDHAM NH 03087

GILES, MIRIAM R
1902 CROWELL ST
DURHAM NC 27707

GILHEANY, THOMAS
4755 CLEAR RIVER COURT
SAN JOSE CA 95136

GILL, ANDREW C
2841 REEDCROFT ST
FARMER'S BRANCH TX 75234

GILL, JOSEPH
1405 MARLBORO LANE
RICHARDSON TX 75082-3007

GILL, JOSEPH C
4230 BLUFFS LN
DURHAM NC 27712

GILL, MARK F
9605 TRAVILLE GATEWAY DRIVE
NO. 304
ROCHVILLE MD 20850

GILL, NOLA L
1250 AMERICAN
PACIFIC DR   #1914
HENDERSON NV 89014

GILL, RICK
6170 MARROWBONE LAKE RD.
JOELTON TN 37080

GILL, SCOTT
4975 JANET CT
LIVERMORE CA 94550

GILLAM, TAMMY A
8138 THORNTON AVE
NEWARK CA 94560

GILLEN, SHARON
9 FARRAGUT AVE
LINDENHURST NY 11757

GILLESPIE, MARGARET M
1726 DARTBROOK DR
ROWLETT TX 75089

GILLESPY, REBECCA L
155 ASPENWOOD DRIVE
MORELAND HILLS OH 44022

GILLETTE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GILLETTE JR, DALE M
2 STATION RD
BUDD LAKE NJ 07828

GILLETTE, KATHRYN
2212 EFFINGHAM CR
RALEIGH NC 27615

GILLETTE, LINDY
25860 WEST 104 TERR
OLATHE KS 66061

GILLETTE, LINDY S
25860 WEST 104 TERR
OLATHE KS 66061

GILLEY, GARRETT
1608 FARM LAKE DR
HOLLY SPRINGS NC 27540

GILLHAM, DANIEL C
8836 BRITLAND WAY
FAIR OAKS CA 95628

GILLIAM, KEVIN A
3100 INDEPENDENCE  PARKWAY
311-221
PLANO TX 75075

GILLIE, WILLIAM R
3 WESTRIDGE DRIVE
DURHAM NC 27713

GILLIGAN, JOHN
3980 50TH STREET
WOODSIDE NY 11377

GILLILAND, MELODY M
147 POND VIEW ROAD
LOUISBURG NC 27291

GILLILAND, TOMMY
527 SHOREVIEW DRIVE
ROCKWALL TX 75087

GILLIS, PATRICIA
38 OAK STREET
HUDSON MA 01749

GILLIS, TIMOTHY E
101 FAIRHAVEN STREET
APEX NC 27502

GILMAN, DAWN
6777 POINTE INVERNESS WAY
FORT WAYNE IN 46804

GILMORE DOCULINK
GILMORE DOCULINK INTERNATIONAL
120 HERZBERG ROAD
KANATA  K2K 3B7 CANADA

GILMORE DOCULINK INTERNATIONAL
120 HERZBERG ROAD
KANATA ON K2K 3B7 CANADA

GILMORE GLOBAL LOGISTICS SERVICES
101 SOUTHCENTER COURT
MORRISVILLE NC 27560

GILMORE LOGISTICS
GILMORE GLOBAL LOGISTICS SERVICES
101 SOUTHCENTER COURT
MORRISVILLE NC 27560

GILMORE, ALLEN CHARLES
2005 UPPER LAKE DR
RESTON VA 22091

GILMORE, DANIEL A
23581 COPPERLEAF BLVD.
BONITA SPRINGS FL 34135

GILMORE, ERIC
13918 CARRIAGE RD
POWAY CA 92064

GILMORE, JAMES M
4024 MURPHY RD
NASHVILLE TN 37209

GILMORE, MARY W
117 DOGWOOD LANE
FRANKLINTON NC 27525

GILMORE, STACIE
519 WILLIAMS ST
CUMBERLAND MD 21502

GILSTRAP, JOSEPH A
182 ARDMORE RD
MARIETTA GA 30060

GIMZA, MAREK R
590 MERRIMACK AVE
APT 10
DRACUT MA 01826

GINDER, ALLEN
13112 WEXFORD HOLLOW ROAD NORTH
JACKSONVILLE FL 32224

GING, F JOSEPH
49 RIDGE DR
FLEETWOOD PA 19522

GINGRAS, RAYMOND G
13 RUE NOTRE DAME
LAC ETCHEMIN  G0R1S0 CANADA

GINN, PAUL
7212 EDGERTON DR
DALLAS TX 75231

GINO, GREG G
137 MAPLE AVE
APT 6
CARLSBAD CA 92008-3229

GINSBURG, KATHRYN A
2985 SOUTH WHITING WAY
DENVER CO 80231

GINTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GINTEL CA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GIOFFRE, CHRISTOPHE
673-B BELMONT ST
BELMONT MA 02178

GIOFFRE, MICHAEL A
100 CHESTNUT HILL LN
STAMFORD CT 06903

GIORDANO, DAVID
7 FARM RIVER DRIVE
NORTHFORD CT 06472

GIORDANO, DOMINIC
1061 BROOKPOINT DRIVE
MEDINA OH 44256

GIORDANO, TRISHA
1061 BROOKPOINT DR
MEDINA OH 44256

GIORGIO, MARY JANE
21626 ROYAL CT
SUN CITY WEST AZ 85375

GIOTIS, ANGELO
306 HANCOCK ST
FALL RIVER MA 02721

GIPSON, BENJAMIN C
8555 NORTH LUKE 360
ASPEN HILLS #2110
AUSTIN TX 75759

GIPSON, MICHELLE R
P O BOX 250504
ATLANTA GA 30325

GIPSON, WANDA H
1300 GOSHEN STREET
OXFORD NC 27565

GIRALDO, MARITZA
13020 SOUTH WEST
30TH COURT
DAVIE FL 33330

GIRARD, LUC
1830 MARCEL-FARIBAULT
MONTREAL PQ H1A 5L1 CANADA

GIRARD, PHILLIP
733 NORTH HAWTHORN
WESTLAND MI 48185

GIRARD, ROBERT F
3926 ABERDEEN RD
BEAMSVILLE  L0R1B6 CANADA

GIRARD, STEPHEN J
4240 BROWNDALE AVE
SAINT LOUIS PARK MN 55416-3220

GIRARD, YVON
14 AUTUMN GLEN CIRCLE
NASHUA NH 03062

GIRARD, YVON B
14 AUTUMN GLEN CIRCLE
NASHUA NH 03062

GIRARDOT, THOMAS
7100 STAR CHASE LANE
FUQUAY-VARINA NC 27526

GIRDWOOD, KIMBERLY
8475 CENTRAL AVENUE
RALEIGH NC 27613

GIRIDHARAGOPAL, KRISHNAMURTH
2628 COACHLIGHT CT.
PLANO TX 75093

GIROUARD, JAMES W
985 CERA DRIVE
SAN JOSE CA 95129

GIROUX, BENOIT
3568 CASCADE CT
BROOMFIELD CO 80020

GIS2 LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GITTO, JOSEPH
84 GARY ST
STATEN ISLAND NY 10312

GIUGLIANO, LAWRENCE
32 MILDRED CT
NESCONSET NY 11767

GIULIANI, PAUL J
1610 WEST  EL CENTRO
HOBBS NM 88240

GIULINO, GEOFFREY
2120 VERMONT AVE NW #222
WASHINGTON DC 20001

GIVEN, STEVEN
W291N4212 PRAIRIE WIND CIRCLE NORTH
PEWAUKEE WI 53072

GIVEN, T
6521 WELSLEY COURT
CHANHASSEN MN 55317

GIVENS, GORDON A
197 DELAWARE ST
LEXINGTON OH 44904

GIVENS, JUAN R
5211 SHAWN LN
STN MOUNTAIN GA 30083

GIVENS, MARY V
2476 SCOTT VALLEY DRIVE
NASHVILLE TN 37217

GJERDINGEN, DONALD J
PO BOX 367
STARBUCK MN 56381

GLAD, STANLEY J
15611 HOLDRIDGE
ROAD EAST
WAYZATA MN 55391

GLADDEN, PAMELA
3411 JONES DR
MEBANE NC 27302

GLADDEN, THOMAS R
392 HORSESHOE BEND
HUDSON NC 28638

GLADECK
GLADECK & ASSOCIATES LLC
525 W BUTLER PIKE 10
AMBLER PA 19002-5222

GLADECK & ASSOCIATES LLC
525 W BUTLER PIKE 10
AMBLER PA 19002-5222

GLADSTONE-KAISE, PENNY
400 NEW SWEDEN RD
WOODSTOCK CT 06281

GLAIZE, SAMUEL G
309 TWAIN DR
GARNER NC 27529-9567

GLANDORF TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
135 S MAIN ST REAR
GLANDORF OH 45848-0031

GLANDORF TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLAROS JR, GEORGE J
32 CEDAR DRIVE
HURRICANE WV 25526

GLASER, SHEILA R
4 HIGHLAND COURT
MORRIS PLAINS NJ 07950

GLASFORD TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLASFORD TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLASGOW, PHYLLIS
2021 FOLKSTON DR.
DURHAM NC 27704

GLASS, CHARLES
2605 TIMOTHY DR
FUQUAY VARINA NC 27526

GLASS, DAVID
2313 LACEWOOD DR
GARLAND TX 75044

GLASS, JOHN
120 SUBURBAN AVE
KANNAPOLIS NC 28083

GLASS, JOHN S
120 SUBURBAN AVE
KANNAPOLIS NC 28083

GLASSCOCK, JANIE V
6122 HWY 96
OXFORD NC 27565

GLASSEN, TOM
2901 MOODY DR.
PLANO TX 75025

GLASSNER, MICHAEL
2024 CEDARWOOD DR.
CARROLLTON TX 75007

GLATHE, JEFFREY J
1050 STONEBRIDGE DR
NAPA CA 94558

GLATTHAAR, GELAINE
911 ARRAN CT
UNION KY 41091

GLAUB, JAMES H
209 SOMERSET DRIVE
STREAMWOOD IL 60107

GLAVE, FREDERICK
11209 ELMVIEW PL
GREAT FALLS VA 22066

GLAZE, DANIEL
4528 ANDOVER CT
SACRAMENTO CA 95864

GLAZIER, BEN
1020 FELTL CT #306
HOPKINS MN 55343

GLAZIER, ROBERT
30 MARIE DR
HUNTINGTON NY 11743

GLB PRODUCT READINESS - AMERICAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLEASON, ANNA L
6030 LOCH HARBOR COURT
ROSWELL GA 30075

GLEASON, KENDALL
1507 GARDENIA DR.
ALLEN TX 75002

GLEASON, MICHAEL
1106 FIELDSTONE DRIVE
CANTON GA 30114

GLEASON, STEVEN
6 KINGS CROSSING CT
ST LOUIS MO 63129

GLEASON, WILLIAM
2305 BELLAMAH DR
LAS CRUCES NM 88001

GLEMBOSKI, SUSAN
381 CHESTNUT HILL RD
COLCHESTER CT 06415

GLENAYRE TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLENN, BERNADETTE
2823 CHERRY ST
BERKELEY CA 94705

GLENN, BETTY J
617 E MAYNARD AVE
DURHAM NC 27704

GLENN, KATHRYN Y
2417 S 22ND ST
BROADVIEW IL 60153

GLENN, MICHAEL A
2390 HARRIS CT
 CA 95124

GLENN, SHELLEATHA D
400 SOLAR DR
 RALEIGH NC 27610

GLENNON, DEBORA
2048 TIMBERWOOD DR
NASHVILLE TN 37215

GLENNON, DEBORA P
2048 TIMBERWOOD DR
NASHVILLE TN 37215

GLENWOOD TELEPHONE MEMBERSHIP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLIDEWELL, BRADLEY M
1317 MILFORD
PLANO TX 75025

GLOBAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL - CABLE & WIRELESS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL ACCOUNT - OTHERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL BEVERAGE GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL CLECS & ASPS/ISPS - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL CROSSING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL CROSSING  - IRELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL CROSSING - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL CROSSING - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL CROSSING - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL CROSSING - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL CROSSING COMUNICACAOES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL CROSSING CONFERENCING
PO BOX 790407
ST LOUIS MO 63179-0407

GLOBAL CROSSING LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL CROSSING MEXICANA S DE RL DE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL CROSSING NORTH AMERICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL CROSSING TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL CROSSING-GAL - JAPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL CUSTOMER CARE EUROPE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL ELECTRIC
GLOBAL ELECTRIC ELECTRONICS
2710 WECK DRIVE
 DURHAM NC 27713

GLOBAL ELECTRIC ELECTRONIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL ELECTRIC ELECTRONICS
2710 WECK DRIVE
DURHAM NC 27713

GLOBAL ELECTRIC ELECTRONICS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL KNOWLEDGE
13290 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693-3290

GLOBAL KNOWLEDGE
GLOBAL KNOWLEDGE NETWORK
1057 SOUTH SHERMAN ST
RICHARDSON TX 75081-4848

GLOBAL KNOWLEDGE
GLOBAL KNOWLEDGE TRAINING LLC
9000 REGENCY PARKWAY
CARY NC 27518

GLOBAL KNOWLEDGE COLOMBIA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL KNOWLEDGE DENMARK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL KNOWLEDGE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL KNOWLEDGE NETHERLANDS BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL KNOWLEDGE NETWORK
1057 SOUTH SHERMAN ST
RICHARDSON TX 75081-4848

GLOBAL KNOWLEDGE NETWORK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL KNOWLEDGE NETWORK INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
9000 REGENCY PKWY #500
CARY NC 27511-8592

GLOBAL KNOWLEDGE NETWORK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL KNOWLEDGE SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL KNOWLEDGE SWEDEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL KNOWLEDGE SWEDEN AB (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL KNOWLEDGE TRAINING GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL KNOWLEDGE TRAINING LLC
9000 REGENCY PARKWAY
CARY NC 27518

GLOBAL KNOWLEDGE TRAINING LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL KNOWLEDGE VENEZUELA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL NAPS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL ONE  - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL ONE - BRAZIL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL ONE - CROATIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL ONE - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL ONE - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL ONE - ROMANIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL ONE - SINGAPORE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL ONE - U.S.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL OPS. - EUROPE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL PRODUCT READINESS EUROPE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL SAVINGS NETWORK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL TEL (COLOMBIA)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL TELE-SYSTEMS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL TELECOM SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL TRAVEL COMPUTER HOLDINGS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL VALLEY NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL VILLAGE TELECOM (HOLLAND) BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBAL VILLAGE TELECOM LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBALCOM INC
GINNY WALTER
LINWOOD FOSTER
200 E RANDOLPH ST
CHICAGO IL 60601-6434

GLOBALCOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBALWARE
GLOBALWARE SOLUTIONS
200 WARD HILL AVENUE
HAVERHILL MA 01835-6972

GLOBALWARE SOLUTIONS
200 WARD HILL AVENUE
HAVERHILL MA 01835-6972

GLOBALWARE SOLUTIONS INC
GIOSY MONIZ
MARCIN WRONA
200 WARD HILL AVE
HAVERHILL MA 01835-6972

GLOBCALL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBE TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBIX CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBO COM E PARTICIPACOES SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLOBO.COM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GLORIANA, ANTHONY
810 PARK PLAINE AVE
PARK RIDGE IL 60068

GLORIANA, ANTHONY P
810 PARK PLAINE AVE
PARK RIDGE IL 60068

GLOVATA, SALLY
2741 NORTH MCCULLOCH BLVD
#101
LHC AZ 86403

GLOVER, BETTY W
508 E. WHALEY ST
APT. 11
LONGVIEW TX 75601

GLOVER, CAROLYN M
1509 SPANISH TRAIL
PLANO TX 75023

GLOVER, DIANE R
1116 BOYNTON AVE
SAN JOSE CA 95117

GLOVER, JOHN
601 WOOD DUCK LN
MCKINNEY TX 75070

GLOVER, JOHNNY
1108 GUNSTON LANE
DURHAM NC 27703

GLOVER, THEODORE B
6620 CANDLECREEK LANE
PLANO TX 75024

GLOW
GLOW NETWORKS
2140 LAKE PARK BOULEVARD
RICHARDSON TX 75080-2290

GLOW NETWORKS
2140 LAKE PARK BOULEVARD
RICHARDSON TX 75080-2290

GLOWCZEWSKI, JOHN
20 THRASHER LANE
CRAWFORDVILLE FL 32327

GLOWINSKI, GREGG
300 E. LARSON LANE
OAK CREEK WI 53154

GLYNN, JACKIE W
1833 WELCOME LANE
NASHVILLE TN 37216

GMAC INSURANCE LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GNANAMOORTHY, ANAND KUMAR
4500 THE WOODS DR APT 1601
SAN JOSE CA 95136

GNB INDUSTRIAL
GNB INDUSTRIAL POWER
220 BOUL INDUSTRIEL
BOUCHERVILLE  J4B 2X4 CANADA

GNB INDUSTRIAL POWER
220 BOUL INDUSTRIEL
BOUCHERVILLE QC J4B 2X4 CANADA

GNB INDUSTRIAL POWER
3301 EAST PLANO PARKWAY
PLANO TX 75074

GNETNEV, ANDREY
3512 STROLL RD.
PLANO TX 75025

GNG - RENAISSANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GO MALTA UMTS - MALTA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GO TO MARKET INC DBA NEXT LEVEL
9350 S DADELAND BLVD
MIAMI FL 33156-2706

GOAD, DAVID
631 WILLOW WAY
WYLIE TX 75098

GOAD, DAVID E
631 WILLOW WAY
WYLIE TX 75098

GOBELI, STEPHEN R
5712 RIDGEHAVEN DR
PLANO TX 75093

GOBIERNO DEL DISTRITO FEDERAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOBLE, MARTIN
7416 SUMMIT TRAIL LANE
SACHSE TX 75048

GOCKEL, JAMES F
679 DOE CREEK RD
LITTLE ELM TX 75068

GODBOUT, WILLIAM R
800 HAYNESVILLE WAY
THE VILLAGES FL 32162

GODDARD, MICHAEL
16 ROCK RD
TYNGSBORO MA 01879

GODDETTE, RICHARD N
592 PION ROAD
FAIRFIELD VT 05455

GODETTE, RHONDA
2911 D BAINBRIDGE DRIVE
DURHAM NC 27713

GODFREY, ALICE
120 SPRING PARK ROAD
WAKE FOREST NC 27587

GODFREY, ARLENE
625 DUVALL BLVD
LEWISVILLE TX 75077

GODFREY, CLAUDE W
4809 34TH AVE N
GOLDEN VALLEY MN 55422

GODFREY, IAN K
4524 EAGLE POINT DR
BIRMINGHAM AL 35242

GODIN, ALYSHA
3411 CHESTNUT ST UNIT 809
PHILADELPHIA PA 19104

GODINA, HERIBERTO
4752 COUNTRYSIDE DRIVE
FLOWERY BRANCH GA 30542

GODINA, JOE
901 JAMES AVE
CORCORAN CA 93212

GODSEY, ALAN
2360 GOLD DUST TRL
HIGHLANDS RANCH CO 80129

GODWIN, PHILIP M
218 MONMOUTH AVE
DURHAM NC 27701

GODWIN, THOMAS
702 HADRIAN DR
GARNER NC 27529

GOEBEL, JERI M
1219 E BARHAM DR SPAC E 55
SAN MARCOS CA 92078

GOEBELLE MACADAM ALEXANDER LLP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOEHRING, ROYCE
10411 HORSESHOE BEND DR.
HOUSTON TX 77064

GOEKE, RADLEY
192 HANNA COURT
MESQUITE NV 89027

GOERINGER, FREDDY G
1013 SHUMARD ST.
ALLEN TX 75002

GOESELE, GINA E
5508 GRECO LANE
SALIDA CA 95368

GOFF, BILL
7400 MALDEN CT
PLANO TX 75025

GOFF, GERALD K
1166 MEADOW HILL DR.
LAVON TX 75166

GOFF, THOMAS
12219 BENDING OAKS CT.
FORT WAYNE IN 46845

GOFFI, CHRISTIAN
4004 W. WHITEWATER AVE
WESTON FL 33332

GOGINENI, VENUMADHAVI
185 ESTANCIA DR. APT 346
SAN JOSE CA 95134

GOIN, MIKE E
27 W 140 COVE LANE
WARRENVILLE IL 60555

GOINS, DONNIE L
5209 SWISSWOOD DR.
RALEIGH NC 27613

GOINS, PETRA
2982 MARLOW LANE
RICHARDSON TX 75082

GOJESKI, STEPHEN
141 YOUNKEN RD
QUAKER TOWN PA 18951

GOLASZEWSKI, MARK J
3205 MARTINIQUE AVE
BOULDER CO 80301

GOLD KIST INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOLD, BARRY
307 N. FOUNTAIN GATE DRIVE
ALLEN TX 75002

GOLD, KEN
145 CHANSON CT
ROSWELL GA 30075

GOLD, MURRAY S
754 ST DAVID STREET SOUTH
FERGUS  N1M3V1 CANADA

GOLDADE, YONG S
3202 PENNAZA COVE
ROUND ROCK TX 78664

GOLDBERG, CHARLOTTE
1011 STONEPORT LANE
ALLEN TX 75002

GOLDBERG, JON
15 ROBERTS RD
AMHERST NH 03031

GOLDBERG, STUART
4223 GLEN RIDGE DR
ARLINGTON TX 76016

GOLDEN BELT TELEPHONE ASSN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOLDEN BELT TELEPHONE ASSOCIATION
GINNY WALTER
LORI ZAVALA
103 LINCOLN STREET
RUSH CENTER KS 67575-0229

GOLDEN BELT TELEPHONE ASSOCIATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOLDEN RULE FINANCIAL CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOLDEN STATE CELLULAR
GINNY WALTER
LORI ZAVALA
49150 ROAD 426
OAKHURST CA 93644-8702

GOLDEN STATE CELLULAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOLDEN TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOLDEN TELECOM INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOLDEN TELECOM LIMITED (BVI)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOLDEN TELECOM RR - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOLDEN WEST COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOLDEN WEST TELECOMMUNICATIONS
GINNY WALTER
LINWOOD FOSTER
410 CROWN ST
WALL SD 57790-0411

GOLDEN WEST TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOLDEN, BEAUFORT
1376 PARKTOWN ROAD
WARRENTON NC 27589

GOLDEN, DEBORAH
1100 S.WILLHAVEN DR
FUQUAYVARINA NC 27526

GOLDEN, DEBORAH S
1100 S.WILLHAVEN DR
FUQUAYVARINA NC 27526

GOLDEN, JASON
204 LANSDALE DRIVE
MCKINNEY TX 75070

GOLDEN, JASON M
204 LANSDALE DRIVE
MCKINNEY TX 75070

GOLDEN, MARTIN L
P.O.  BOX 562
PALMER TX 75152

GOLDER
GOLDER ASSOCIATES INC
3730 CHAMBLEE TUCKER ROAD
ATLANTA GA 30341

GOLDER ASSOCIATES INC
3730 CHAMBLEE TUCKER ROAD
ATLANTA GA 30341

GOLDFIELD TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
536 N MAIN
GOLDFIELD IA 50542-0067

GOLDFIELD TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOLDIN, JEFFREY
26146 AMY CR
CONIFER CO 80433

GOLDING, DERRICK L
332 KENNEDY AVENUE
HEMPSTEAD NY 11550

GOLDMAN SACHS & CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOLDMAN SACHS EXECUTION & CLEARING, LP
ATTN: ANTHONY BRUNO USHMA
30 HUDSON ST
PROXY DEPARTMENT
JERSEY CITY NJ 07302-4699

GOLDMAN SACHS GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOLDMAN SACHS INTERNATIONAL
ATTN: GLORIA/LIO USHMA
PROXY DEPARTMENT
30 HUDSON ST.
JERSY CITY NJ 07302

GOLDMAN, SACHS & CO.
ATTN: GLORIA/LIO USHMA, V.P.
30 HUDSON ST.
PROXY DEPARTMENT
JERSEY CITY NJ 07302

GOLDNER, RUSSELL T
234 PRESTON HOLLOW
NEW BRAUNSELS TX 78132

GOLDPOCKET INTERACTIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOLDSMITH, CARL
200 COUNCILMAN COURT
MORRISVILLE NC 27560

GOLDSTEIN, GARY N
233 DERBY AVE
APT 516
DERBY CT 06418

GOLDSTEIN, IRA B
16-13 200TH ST
2ND FLOOR
BAYSIDE NY 11360

GOLDWIRE, BETTY J
2345 Z TERRACE
RIVIERA BEACH FL 33404

GOLEBOSKI, JOHN
135 GREENTREE CT
BATH PA 18014

GOLF CLUB OF GEORGIA
1 GOLF CLUB DRIVE
ALPHARETTA GA 30005-7426

GOLF GEORGIA
GOLF CLUB OF GEORGIA
1 GOLF CLUB DRIVE
ALPHARETTA GA 30005-7426

GOLFSMITH INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOLLER, THOMAS
3101 MELROSE DR
MCKINNEY TX 75070

GOLLERT, HOWARD
4623 GROVE CREST DR
 FL 33813

GOLOBOFF, JUDITH M
5405 CARLTON ST #301
OAKLAND CA 94618

GOLZ, JEFFREY
1803 DRIVING PARK ROAD
WHEATON IL 60187

GOMAH, TODD
89 SECOND AVE
FRUITPORT MI 49415

GOMBOS, BARBARA
4601 NE 4TH AVE
FT LAUDERDALE FL 33334

GOMBOS, BARBARA
770 LAKESHORE DRIVE APT 301
 QC H9S 2C3 CANADA

GOMBOS, IMRE
6830 LANCASTER CIRCLE
CUMMING GA 30040

GOMBOS, IMRE M
6830 LANCASTER CR
CUMMING GA 30040

GOMES CORREIA, LUCIANO
TRIPLE SSS PLAZA SUITE 11 B-2
1510 ROOSEVELT AVEN
GUAYNABO PR 00968

GOMES JR, RAYMOND
3825 LOUISE ST
 SKOKIE IL 60076

GOMES, EUGENE
1205 HUNTSVILLE DR.
WYLIE TX 75098

GOMES, TREVOR
3149 CLUBSIDE VIEW COURT
SNELLVILLE GA 30039

GOMEZ CA?ON, JOSE
768 SAND CREEK CIRCLE
WESTON FL 33327

GOMEZ CANON, JOSE
768 SAND CREEK CIRCLE
WESTON FL 33327

GOMEZ MORALES, MARIA DEL CARMEN
132 NW 73RD AVE
PLANTATION FL 33317

GOMEZ SILVA, PABLO ANTONIO
10305 BOLIVAR DR.
MCKINNEY TX 75070

GOMEZ, ANA MARIA
PO BOX 768442
ROSWELL GA 30076

GOMEZ, CRISTINA
177768 SW 20 STREET
MIRAMAR FL 33029

GOMEZ, ENRICO
1035 ALTA MIRA DR
APT A
 SANTA CLARA CA 95051

GOMEZ, GABRIEL
119 WINDSOR DR
MURPHY TX 75094

GOMEZ, GABRIEL T
119 WINDSOR DR
MURPHY TX 75094

GOMEZ, JANETH
6105 NEUSE WOOD DRIVE
RALEIGH NC 27616

GOMEZ, RAUL
121 SOUTH HAMPTON PLACE
BRICK NJ 08724

GOMEZ, VICTORIANO
26 TURNING LEAF WAY
AZUSA CA 91702

GOMEZ, YASHIRA
7421 FRANKFORD ROAD
#2035
DALLAS TX 75252

GONG, QING
3325 MARCEDONIA DRIVE
PLANO TX 75025

GONNOUD, CHRISTOPHER
37 WEBSTER RD
SPENCERPORT NY 14559

GONSALVES, MARK R
9060 PALISADES AVE
APT. 617
NORTH BERGEN NJ 07047

GONZALES RAMIREZ Y SOCIEDAD LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GONZALES, ALFONSO A
2918 WESTERFIELD LN.
 TX 77084

GONZALES, DAVID
1737 STILL WATER GLEN
 CA 92026

GONZALES, GILBERT
1413 WINDWARD LN
WYLIE TX 75098-2414

GONZALES, MICHAEL A
215 EAST FLORINDA STREET
HANFORD CA 93230

GONZALES, SIPRIANO
3916 CLOUDCREST DR
PLANO TX 75074

GONZALEZ CELIS RANGEL, HILDEBERTO
2018 GLENMERE DR
ALLEN TX 75013

GONZALEZ CELIS, HILDEBERTO
2018 GLENMERE DR
ALLEN TX 75013

GONZALEZ, ALFREDO
31 W 62ND ST
HIALEAH FL 33012

GONZALEZ, ANDRES
4551 WEST DEMING
CHICAGO IL 60639

GONZALEZ, BLANCA I
838 EL PRADO
WEST PALM BEA FL 33405

GONZALEZ, CARLOS
7425 PEBBLEWOOD CT.
RIVERSIDE CA 92509

GONZALEZ, CARLOS M
215 LAKEVIEW DR
APT #202
FT LAUDERDALE FL 33326

GONZALEZ, CYNTHIA
2906 LIBERTY DRIVE
PLEASANTON CA 94566

GONZALEZ, DARRELL
1525 CROSS COURTS DR.
GARLAND TX 75040

GONZALEZ, ELENA M
507 NE MAGNOLIA
LEES SUMMIT MO 64063

GONZALEZ, FELIPE
16424 SAPPHIRE PL
WESTON FL 33331

GONZALEZ, GABRIEL
421 N. LAUREL DR.
MARGATE FL 33063

GONZALEZ, GEORGE
566 MABLE AVENUE
SUNNYVALE CA 94085

GONZALEZ, GERARDO
10121 W SUNRISE BLVD
APT. 306
PLANTATION FL 33322

GONZALEZ, HELMUT
3908 YATESWOOD CT
RALEIGH NC 27603

GONZALEZ, ISABEL
5365 CANNON WAY
WEST PALM BEA FL 33415

GONZALEZ, JONATHAN
2826 SKYBROOK LANE
DURHAM NC 27703

GONZALEZ, JORGE L
375 SW 122ND AVE
PEMBROKE PINES FL 33025

GONZALEZ, JOSHUA
12 CRESCENT DRIVE
SCOTTS VALLEY CA 95066

GONZALEZ, JOSHUA R
12 CRESCENT DRIVE
SCOTTS VALLEY CA 95066

GONZALEZ, LUIS
16545 TURQUOISE TRL
WESTON FL 33331

GONZALEZ, MANUEL
PO BOX 550339
FORT LAUDERDALE FL 33355

GONZALEZ, PEDRO
67 JANICE LANE
SELDEN NY 11784

GONZALEZ, PONCIANO
433B CORK HARBOR CR
REDWOOD SHORES CA 94065

GONZALEZ, RACIEL
3324 WOODGLEN DR
MC KINNEY TX 75071

GONZALEZ, RAUL
1226 FOSTER ST.
ARGYLE TX 76226

GONZALEZ, REBECCA
1063 NW 184TH WAY
PEMBROKE PINES FL 33029

GONZALEZ, RICARDO I
144 CUMBERLAND TRACE
NASHVILLE TN 37214

GONZALEZ, ROBERTO
13127 ROAN CIR.
CORONA CA 92883

GONZALEZ, SIMON
4916 PORTRAIT LN
PLANO TX 75024

GONZALEZ, THOMAS
1105 CARLOW COURT
RALEIGH NC 27615

GOOCH, SHARON
3621 PAGE RD
MORRISVILLE NC 27560

GOOD, THOMAS J
4225 QUAIL HIGH BLVD
MORRISVILE NC 27560

GOODBAR JR, ROBERT L
2809 BUTNER ST
DURHAM NC 27704

GOODBUB, JOHN
1414 ROSEWOOD LN
ALLEN TX 75002

GOODE, GLADYS R
300 DAHLA PLACE
APT #G
CARY NC 27511

GOODE, GREGORY
9017 WATERSHED WAY
WAKE FOREST NC 27587

GOODE, GREGORY W
9017 WATERSHED WAY
WAKE FOREST NC 27587

GOODE, HEATHER A
1000 AQUADUCT DR
WAKE FOREST NC 27587

GOODE, LINDA
630 BAYARD ROAD
LOTHIAN MD 20711

GOODE, TERESA V
2661 NEW HP CH RD
RALEIGH NC 27604

GOODE, TIMOTHY
4065 LACY LN
APT 27
COLORADO SPRINGS CO 80916

GOODHUE, KENNETH
4 KINGS ROAD
WESTFORD MA 01886

GOODIER, KATHERINE
14400 JONES LANE
DANESTOWN MD 20878

GOODIN, VICKIE
104 POLLY PLACE
CLAYTON NC 27520

GOODMAN, DAVID
2 WESTRIDGE DRIVE
DURHAM NC 27713

GOODMAN, LOUIS A
7747 ORIOLE
NILES IL 60648

GOODMAN, MICHAEL J
793 BURLINGTON AVE
VENTURA CA 93004

GOODMAN, VIVIAN M
1410 CHERRYCREST DR
APT B
DURHAM NC 27704

GOODMAN-PROCKNO, DEBRA E
3185 STONEHURST DR
EL DORADO HILLS CA 95762

GOODMAN-PROCKNOW, DEBRA
3185 STONEHURST DR
EL DORADO HILLS CA 95762

GOODNER, DORIS A
4405 GINA BROOKE DRI
VE
HERMITAGE TN 37076

GOODRICH, CHARLES A
8517 S PHILLIPS
CHICAGO IL 60617

GOODRUM, THOMAS
212 AUTUMN GLEN LN
HOLLY SPRINGS NC 27540

GOODSON, DAVID
2829 NAPLES DR
GARLAND TX 75040

GOODSON, DAVID A
2829 NAPLES DR
GARLAND TX 75040

GOODSON, DELYLA
1035 BOISE AVE
IDAHO FALLS ID 83402-1955

GOODSON, THOMAS
1300 MONTSERRAT CIRCLE
HEATH TX 75032

GOODWIN III, THOMAS W
2493 SHADY CREEK CT
SANTA ROSA CA 95404

GOODWIN PROCTER LLP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOODWIN, BILLY
116 SOUTHWICK CT
CARY NC 27513

GOODWIN, CARL D
8617 GLENWOOD AVE
RALEIGH NC 27617

GOODWIN, DARREN
13323 SE 197TH ST
RENTON WA 98058

GOODWIN, DARREN R
13323 SE 197TH ST
RENTON WA 98058

GOODWIN, DREW
2552 BLUEBONNET DRIVE
RICHARDSON TX 75082

GOODWIN, KEN
747 HIGHLAND VIEW DR
CORONA CA 92882

GOODWIN, MARY
3451 KILBURN CR., #712
RICHMOND VA 23233

GOODWIN, PAUL R
9063 WINDSOCK AVE
FAIR OAKS CA 95628-4189

GOODWIN, SHARYN W
3102 SWING ROAD
DURHAM NC 27704

GOODYEAR LUXEMBOURG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOOLD, KENNETH
1123 EDINBOROUGH
DURHAM NC 27703

GOOLSBY, MARTHA
2585 COUNTY LINE RD
ATLANTA GA 30331

GOOSE, KEVIN N
2500 SILVER SPUR CT
HERNDON VA 20171-2927

GOOTEE, NANCY L
823 STERLING COURT
ALLEN TX 75002

GOPALAKRISHNAN, KARTHIK
1316 CORDELIA AVE
SAN JOSE CA 95129

GOPI, RAHUL
232 AYER LN
MILPITAS CA 95035

GOPICHANDRAN, KAVIRAJA
85,OVERLOOK CIRCLE
HUDSON NH 03051

GOPU, SHIREESHA
2400 WATERVIEW PKWY
#311
RICHARDSON TX 75080

GOPU, SRIRAM
3404 WOODHEIGHTS CT
PLANO TX 75074

GORBERG, RICHARD D
3712 CLIFF HAVEN DR
RALEIGH NC 27615-8118

GORDON COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GORDON SR, HOWARD M
2018 BENJAMIN RD
IRVING TX 75060

GORDON, ALISON H
9125 COACHWAY DRIVE
CHAPEL HILL NC 27516

GORDON, ANDREW J
6005 RAMSGATE RD
BETHESDA MD 20816

GORDON, CAROLYN E
5920 COVE LANDING RD
102
BURKE VA 22015

GORDON, DAVID LEE
113 WHEATLEY WAY
CARY NC 27513

GORDON, DONALD
19 LENAPE LANE
COLTS NECK NJ 07722

GORDON, DOUGLAS
3904 SADDLEHEAD DR.
PLANO TX 75075

GORDON, ERNEST
143 CLOVERLEAF DRIVE
BELLEVILLE ON K8N 4Z5 CANADA

GORDON, GERALDINE
3711 ARROW AVE
AKRON OH 44319

GORDON, KIMBERLY E
427 ESCOBAR ST
FREMONT CA 94539

GORDON, KRISTIN K
308 DEL ROSA WAY
SAN MATEO CA 94403

GORDON, MELISSA
1401 SANDUSKY LANE
RALEIGH NC 27614

GORDON, RONALD
454 SANDY COVE CRESCENT
WATERLOO  N2K4B6 CANADA

GORDON-GRANT, ICILDA
4020 SW 151 TERRACE
MIRAMAR FL 33027

GORDONSVILLE TOWN OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GORE, ANTHONY K
13042 SUNDANCE AVE
SAN DIEGO CA 92129

GORE, DANIEL J
200 MANDEL DRIVE
SOUTHINGTON CT 06489

GORE, JASON
1002 COUNTRY CLUB ROAD
BALLINGER TX 76821

GORE, JASON G
1002 COUNTRY CLUB ROAD
BALLINGER TX 76821

GORE, SCOTT
100 HORIZON RIDGE DR
MCKINNEY TX 75071

GORE, SUSAN G
4 WEDGEDALE DR
STERLING VA 20164

GORFINE, DAVID J
685A ROOSEVELT AVE
OTTAWA  K2A2A8 CANADA

GORHUM, JAMES
2752 BANEBERRY CRT
HIGHLANDS RANCH CO 80129

GORIDKOV, IVAN
8445 NW 54TH COURT
CORAL FL 33067

GORIS, ARSENIO
220 MANHATTAN AVE
APT 4M
NEW YORK NY 10025

GORIS, DIOGENES
32-43 88TH ST
APT 406
JACKSON HEIGHTS NY 11369

GORLEY, THOMAS F
7309 97TH AVE SW
LAKEWOOD WA 98498

GORMAN JR, WILLIAM J
71 MYRTLE ST
NORWOOD MA 02062

GORMAN, MARK
804 WOODCLIFF DR
MCKINNEY TX 75070

GORMAN, MARK E
804 WOODCLIFF DR
MCKINNEY TX 75070

GORMAN, VINCENT R
4300 FOX TRACE
BOYNTON BEACH FL 33436

GORSKI, LOUIS G
304 FIELD LANE
STREAMWOOD IL 60107

GORSKI, TOM A
4810 NW 55TH DR
COCONUT CREEK FL 33073

GOSLEN, STEVEN
1021 OAKGATE CT
APEX NC 27502

GOSNELL, CHRISTOPHER
101 ELIOT LN
GOLDEN CO 80403

GOSS, ANITA M
1650 ZILKER COURT
LUCAS TX 75002

GOSS, BOBBY W
5005 GATEWOOD DR
DURHAM NC 27712

GOSS, CHAD
795 MARTINS POND RD
GROTON MA 01450

GOSS, DEBORAH
2530 SAM MOSS-HAYES RD
CREEDMOOR NC 27522

GOSS, GEOFFREY W
2307 BLUE CYPRESS
RICHARDSON TX 75081

GOSS, JADWIGA
502 KENSINGTON AVE
UNIT D
MT PROSPECT IL 60056

GOSS, LEORA J
P O BOX 166
CREEDMOOR NC 27522

GOSS, MICHAEL
60 NORTH SULTON LANE
HENDERSON NC 27537

GOSS, TONYA A
P O BOX 323
CREEDMOOR NC 27522

GOSSAGE, BARRY
10 BELCANTO
MISSION VIEJO CA 92692

GOSSELIN, ANNE
217 DES L'ESTRAN
LACHENAIE PQ J6W 6A1 CANADA

GOSSELIN, MARC L
58 FRANKLIN STREET
CONCORD NH 03301

GOSTANIAN, RAFFI
1103 TWIN CREEKS DR
ALLEN TX 75013

GOSWAMI, SUNIL
204 LAUREL AVE.
S SAN FRANCISCO CA 94080

GOSWICK, GLENN
564 PEACH ORCHARD RD
LOUISBURG NC 27549

GOTHARD, JOHN
61736 IRONWOOD LANE
TUCSON AZ 85739

GOTHARD, JOHN
61736 EAST IRONWOOD LANE
TUCSON AZ 85739

GOTTELAND, VALERIE
321 PRESTON
BEACONSFIELD PQ H9W 1Z2 CANADA

GOTTESMAN, GEORGE
206 BRANFORD TER
PERKASIE PA 18944

GOTTHARDT, WAYNE C
723 SUNSET RD
WEST PALM BEA FL 33401

GOTTIPATI, RADHIKA
411 BUCKINGHAM RD
APT 623
RICHARDSON TX 75081

GOTTLIEB, PAMELA
12079 NW 50TH DRIVE
CORAL SPRINGS FL 33076

GOTTLIEB, PAMELA A
12079 NW 50TH DRIVE
CORAL SPRINGS FL 33076

GOTTSTEIN, ANDREAS
1301 WOODMANOR DR
RALEIGH NC 27614

GOUDSMIT, JACOBUS
205 N 74TH STREET
UNIT 131
MESA AZ 85207

GOUED, ALINE
3316 NEUSE CROSSING DRIVE
RALEIGH NC 27616

GOUGH, KAREN K
809 S KNICKERBOCKER DR
SUNNYVALE CA 94087

GOUGHENOUR JR, THOMAS
16071 NANTUCKET ISLAND DRIVE
GROVER MO 63040

GOUIN, MATHIEU
218 PRESTWICK LANDING S E
CALGARY AB T2Z 3Z7 CANADA

GOUJAT, HANNIBAL
11753  VALLEYDALE DR
DALLAS TX 75230

GOULD, CATHERINE
10383 STALLINGS ROAD
SPRING HOPE NC 27882

GOULD, KEVIN P
18 WESTERN AVE
MILFORD MA 01757

GOULD, MELVIN
726 HELLENIC DR
APT# S
 NM 88011-3637

GOULET, CATHY
245 DUPERNAY
BOUCHERVILLE PQ J4B 1G5 CANADA

GOULET, LYNE
475 BOUL PERROT SUD 101
ILE-PERROT PQ J7V 3H4 CANADA

GOULET, ROY
25 LAKEHURST COURT
DURHAM NC 27713

GOULET, ROY E
25 LAKEHURST COURT
DURHAM NC 27713

GOULETTE, ROBERT P
231 DOWNING ROAD
EXERTER ME 04435-3116

GOULFINE, LEWIS T
10271 HUNT CLUB LANE
PALM BCH GARD FL 33418

GOUNDER, VIDYASHANKAR
6917 WILLOW CREST DRIVE
MCKINNEY TX 75070

GOURLAY, MICHAEL J
13248 DROXFORD ST
CERRITOS CA 90703

GOURLEY, JOHN
309 HARDWOOD RDGE CT
CLAYTON NC 27520

GOUTERMOUT, ELIZABETH S
908 LEATHER LEAF LN
LONGS SC 29568

GOUX, DANIEL
208 JONAH DAVIS RD
YOUNGSVILLE NC 27596

GOUYONNET, CARLOS
14000 NOEL RD.
#1516
DALLAS TX 75240-7323

GOV'T OF CANADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOVERNMENT EMPLOYEES INSURANCE CO
KRISTEN SCHWERTNER
JAMIE GARNER
5260 WESTERN AVE
CHEVY CHASE MD 20815-3799

GOVERNMENT EMPLOYEES INSURANCE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOVERNMENT OF BRITISH COLUMBIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOVERNMENT OF CANADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOVERNMENT OF ONTARIO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOVERNMENT OF THE NW TERRITORIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOVERNMENT OF THE PROVINCE ALBERTA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOVERNMENT TELECOMMUNICATIONS INC
KRISTEN SCHWERTNER
JOHN WISE
4500 SOUTHGATE PL
CHANTILLY VA 20151-1720

GOVERNMENT TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOVERNOR'S OFFICE FOR TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GOVINDARAJAN, RANGAPRASAD
8013 SPRING PEAKS DR
PLANO TX 75025

GOVINDASWAMY, SHANKAR
908 SHANNON DR
PLANO TX 75025

GOVOSTIS, NIKI
P O BOX 350123
CHICAGO IL 60635

GOVT TECH EXEC
GOVERNMENT TECHNOLOGY EXECUTIVE
EVENTS
100 BLUE RAVINE RD
FOLSOM CA 95630-4703

GOVT-DELAWARE
DELAWARE SECRETARY OF STATE
PO BOX 11728
NEWARK NJ 07101-4728

GOVT-NEWJERSEY
STATE OF NEW JERSEY
CBT
TRENTON NJ 08646-0666

GOVT-OHIO
TREASURER OF STATE
OHIO DEPARTMENT OF TAXATION
PO BOX 2678
COLUMBUS OH 43216-2678

GOVT-SECRETARY OF STATE
SECRETARY OF STATE
PO BOX 94125
BATON ROUGE LA 70804-4125

GOVT-VIRGINIA
TREASURER COMMONWEALTH OF VIRGINIA
DGS FISCAL SERVICES
PO BOX 562
RICHMOND VA 23218-0562

GOVT-VIRGINIA
TREASURER OF VIRGINIA
MEADOWVILLE TECH PARK 1ST FL
CHESTER VA 23836-6315

GOWAN II, STEVEN
2403 HIGHLAND DR
COLLEYVILLE TX 76034

GOWENS, PATRICIA D
3074 PERIWINKLE DR
SNELLVILLE GA 30278

GOWER, JACQUELYN
692 ROSEDALE ST
TOCCOA GA 30577

GOWIN, VINOD
8208 MANATEE CT.
RALEIGH NC 27616

GOWL, HARRY F
3801 CANTERBURY RD
#606
BALTIMORE MD 21218

GOWLINGS
BOX 466
OTTAWA ON K1P 1C3 CANADA

GOYAL, RUCHIKA
5413 STEWARTBY DRIVE
RALEIGH NC 27613

GOYAL, VIKAS
1434 MCCLURE DRIVE
ALLEN TX 75013

GOYETTE, PATRICIA C
901 CRABTREE CROSSING PARKWAY
MORRISVILLE NC 27560

GPU INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRABER, PAIGE L
525  W. EL NORTE PKWY
#271
 CA 92026

GRABOWSKI, CHESTER N
5114 W DAKIN ST
CHICAGO IL 60641

GRABOWSKI, EDWARD
516 LYNDENBURY DR
APEX NC 27502

GRABOWSKI, MICHAEL D
1830 GLENVIEW AVE
PARK RIDGE IL 60068

GRABSKI, JAMES W
12396 COPENHAGEN CT
RESTON VA 22091

GRACE, DAVID
4407 HOPSON ROAD
APT 3311
 MORRISVILLE NC 27560

GRACE, JACQUELINE
2325 VETCHING CR
PLANO TX 75025

GRACE, WILLIAM R
P O BOX 110
DUTCH FLAT CA 95714

GRACZYK, RICHARD J
49 CEDAR STREET
LYNN MA 01905

GRADEL, SUSAN
507 PROSPECT AVENUE
HORSHAM PA 19044

GRADER, AUGUST J
6939 CHAMPMAN FORD RD
BLAIRSVILLE GA 30512

GRADY, MALCON L
4703 TYNE DR
DURHAM NC 27703

GRADY, NANCY R
8321 HERNDON RD
DURHAM NC 27713

GRAESSLEY, GLEN E
206 RED FIELD ST
CARY NC 27513

GRAFF, BARBARA L
3815 LAKE AIRE DRIVE
NASHVILLE TN 37217

GRAFF, GREGORY
14387 RAINY LAKE DRIVE
CHESTERFIELD MO 63017

GRAFF, JAMES M
122 LAKE PARK DR
HENDERSONVILL TN 37075

GRAFF, MICHELLE
11855 CADDO CREEK DR.
LAVON TX 75166

GRAFF, ROBERT C
9842 N GRAND DUKE
CIRCLE
TAMARAC FL 33321

GRAFFAGNINO, VINCE
3077 STONEY HOLLOW
ROCKWALL TX 75087

GRAFFAM KAPLAN, JULIE
10 FLETCHER ROAD
WINDHAM NH 03087

GRAFFORT, GARRY
2700 LYON CR
CONCORD CA 94518

GRAFTON COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRAFTON TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
119 E MAIN ST
GRAFTON IL 62037-0188

GRAFTON TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRAFTON, KENNETH
1500 CONCORD TER
SUNRISE FL 33323

GRAGNANI, ROBERT J
3441 PACES FERRY RD
TALLAHASSEE FL 32309

GRAHAM III, JAMES
5591 S QUATAR STREET
AURORA CO 80015

GRAHAM R BRUCE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRAHAM TECHNOLOGY PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRAHAM, CAROLYN Y
1516 WEST 30TH ST
RIVIERA BEACH FL 33404

GRAHAM, DEANN
325 WINDMILL DR
LAVON TX 75166

GRAHAM, FLORENCE M
750 MAIN STREET
APT # 322
HOPKINS MN 55343

GRAHAM, GEORGE M
8607 VINCENT AVE S
BLOOMINGTON MN 55431

GRAHAM, HOWARD E
13541 SPRINGDALE SUITE
WESTMINSTER CA 92683

GRAHAM, JEFFREY L
265 E CORPORATE DR
APT 211
LEWISVILLE TX 75067

GRAHAM, KEVAN
5301 PACES FERRY DRIVE
DURHAM NC 27712

GRAHAM, LORETTA M
1909 JAMES ST
APT B
DURHAM NC 27706

GRAHAM, NANCY S
24 ELKINGTON DRIVE
MT. LAUREL NJ 08054

GRAHAM, NELDA
305 AARONWOOD COURT
OLD HICKORY TN 37138

GRAHAM, PAUL L
1815 NORTH 20TH ST
BOX 18B
MOREHEAD CITY NC 28557

GRAHAM, ROBERT
1000 RUBY STREET APT
#9
DURHAM NC 27704

GRAHAM, ROBERT M
PO BOX 9096
RANCHO SANTA FE CA 92067

GRAHAM, SHANNON
4205 PIKE CT.
PLANO TX 75093

GRAHAM, THEODORE D
14494 69TH DR NORTH
PALM BCH GARD FL 33418

GRAHAM, THOMAS
2312 ROOSTER WAY
RALEIGH NC 27614

GRAHAM, THOMAS P
4985 THOMPSON MILL
GRAHAM NC 27253

GRAHAM, VERNA M
984 ILIMA WAY
PALO ALTO CA 94306

GRAHAM, WAYNE
4056 GRACE AVE
BRONX NY 10466

GRAHAM, WAYNE
120 CHRISTIAN ST
CLAYTON NC 27527

GRAHAM, WAYNE A
4056 GRACE AVE
BRONX NY 10466

GRAHAM, WAYNE H
120 CHRISTIAN ST
CLAYTON NC 27527

GRAHAM-CHAPMAN, HERMAN
4604 KNOLLVIEW LANE
MESQUITE TX 75150

GRAIBE, OMAR A
1315 S W 173 WAY
PEMBROKE PINES FL 33029

GRAIL, CHRISTINE
1416NORTH BRAND BLV
APT D
GLENDALE CA 91202

GRAIN, JON
16619 ROCKWELL HEIGHTS LANE
CLERMONT FL 34711

GRAINGER, BRIAN
6648 S MARION STREET
CENTENNIAL CO 80121

GRAINGER, ROBERT E
RR 1 5649 THIRD LINE
N0B 1Z0 CANADA

GRAINGER, WESLEY
118 HORNE CREEK COURT
CARY NC 27519

GRAINGER, WESLEY
118 HORNE CREEK CRT.
NC 27502

GRAM, CHARLES
2223 HOMESTEAD RD
SANTA CLARA CA 95050

GRAM, DARYL
20 CAMBRIDGE CT.
LANCASTER NY 14086

GRAMAN, ROGER
204 FAISON ROAD
CHAPEL HILL NC 27517

GRAMMER, WANDA
204 CROOKED CREEK LN
HENDERSONVILLE TN 37075

GRAMP, JAMES
2620 GULLANE ROAD
POWHATAN VA 23139

GRAMP, JAMES
2 MOONLIGHT TRAIL
FLEMINGTON NJ 08822

GRANADA TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRANADOS, JULIO C
538 COLUMBIA AVE
#2
SUNNYVALE CA 94086

GRANADOS, LANDY
1324 FLICKINGER AVE
APT 40-A
SAN JOSE CA 95131

GRANATA, DOMINIC
1095 MOUNTCLAIRE DR
CUMMING GA 30041

GRANBY TELEPHONE & TELEGRAPH
GINNY WALTER
BECKY MACHALICEK
215 WEST STATE STREET
GRANBY MA 01033-9611

GRANBY TELEPHONE & TELEGRAPH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRANBY TELEPHONE COMPANY
GINNY WALTER
LORI ZAVALA
116 S MAIN ST
GRANBY MO 64844-2501

GRANBY TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRAND MOUND COOP TELEPHONE ASSOC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRAND RIVER MUTUAL TELEPHONE CORP
GINNY WALTER
LORI ZAVALA
1001 KENTUCKY STREET
PRINCETON MO 64673-1054

GRAND RIVER MUTUAL TELEPHONE CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRAND TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRANDE COMMUNICATIONS
GINNY WALTER
LORI ZAVALA
401 CARLSON CIR
SAN MARCOS TX 78666-6730

GRANDE COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRANDE RIVER COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRANDE RONDE HOSPITAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRANDE, LINDA
101 VICTORY WAY
CLIFTON PARK NY 12065

GRANDE, LINDA J
101 VICTORY WAY
CLIFTON PARK NY 12065

GRANDHI, SATISH
225 LITTLETON ROAD
APT 30-401
CHELMSFORD MA 01824

GRANDMASON, MARILYN
6113 MARTHA'S GLEN RD.
COLOMBIA SC 29209

GRANDMONT
GRANDMONT CONSULTING INC
1350 ERINDALE CRESCENT
LONDON  N5X 1V9 CANADA

GRANDMONT CONSULTING INC
1350 ERINDALE CRESCENT
LONDON ON N5X 1V9 CANADA

GRANDSTAFF, STEVEN
415 SHARON DR
ROTTERDAM JCT NY 12150

GRANDY, CHARLES N
PO BOX 508
GRANDY NC 27939

GRANER, LISA
410 MINERAL SPRINGS DR
DOVER NJ 07801

GRANGER, KATHERINE
8212 NEUSE HUNTER DRIVE
RALEIGH NC 27616

GRANGER, SCOTT
21 CALVIN ST
AYER MA 01432

GRANGER, SCOTT C
21 CALVIN ST
AYER MA 01432

GRANIC, MARC M
397 BRUNSWICK AVE UNIT 10
 M5R2Z2 CANADA

GRANITE STATE TELEPHONE COMPANY
GINNY WALTER
BECKY MACHALICEK
600 S STARK HWY
WEARE NH 03281-0087

GRANITE STATE TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRANITE TELECOMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRANT PARISH SHERIFF'S SALES TAX FUND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRANT PARISH SHERIFF'S SALES TAX FUND
LA

GRANT, ANTHONY S
15712 WILDER AVE
NORWALK CA 90650

GRANT, BILLIE
355 TIMBERLAKE CIRCLE
TIMBERLAKE NC 27583

GRANT, CHRISTOPHER
717 SINGING HILLS DR
GARLAND TX 75044

GRANT, CORY A
1313 APACHE LN
APEX NC 27502

GRANT, DANIEL L
1091 THOMPSON AVE
NAPA CA 94558

GRANT, DAVID
205 REEDHAM WAY
RALEIGH NC 27615

GRANT, GAIL
183 BELLE VALLEY DR.
NASHVILLE TN 37209

GRANT, HENRY
PO BOX 640790
SAN JOSE CA 95164

GRANT, JERRY W
811 MACK DR
DENTON TX 76209

GRANT, KATHRYN E
108 PINE COME PL
CLAYTON NC 27520

GRANT, LINDA
310 DORSEY COURT
PASO ROBLES CA 93446

GRANT, RANDY
1 MADISON AVENUE
ASSET SERVICING
2ND FLOOR
NEW YORK NY 10010

GRANT, ROBERT L
3616 SWEETBRIAR LANE
COLLEYVILLE TX 76034

GRANT, ROSA L
5417 BIFFLEWAY
STN MOUNTAIN GA 30088

GRANT, ROSE M
4024 LATONA AVENUE
WEST PALM BEA FL 33407

GRANT, WAYNE
3957 WILD LIME LANE
CORAL SPRINGS FL 33065-6005

GRANT, WILLIAM
3550 GREENSIDE CT
DACULA GA 30019

GRANT, WILLIAM
1041 SHEPPARD RD
WALNUT CREEK CA 94598

GRANTHAM JR, RAYMOND A
PO BOX 1960
CORDOVA TN 38088

GRANTHAM, GEORGE W
37 PEASLEE RD
MERRIMACK NH 03054

GRAPHNET
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRASBY, ROBERT
1214 235TH PL SE
SAMMAMISH WA 98075

GRASHOFF, MATTHEW
1330 JUNINE DRIVE
FORT WAYNE IN 46845

GRASHORN, GENE N
1922 FREDEEN COURT
NEW BRIGHTON MN 55112

GRASMAN, HANS
22 BRIDLINGTON COURT
BRENTWOOD TN 37027

GRASSO, DARIN
119 W WYOMING AVE
UNIT 20
MELROSE MA 02176

GRASSO, JOHN M
714 TORY LANE
PHOENIXVILLE PA 19460

GRASSO, ROBERT
5 RENA AVE
SALEM NH 03079

GRAU, JOERG
5498 BUNKY WAY
ATLANTA GA 30338

GRAUPMAN, DUANE
25 SHELLCROSS COURT
YOUNGSVILLE NC 27596

GRAVEL, LYNE
893 DES CERISIERS
ST-EUSTACHE PQ J7R 6S9 CANADA

GRAVELL, DONALD R
44 TALBUT ROAD
HOPE RI 02831

GRAVELLE, ROGER
5348 AETNA AVE SE
MONTROSE MN 55363

GRAVELY, JOHN W
148 SUNSET CIRCLE
HERTFORD NC 27944

GRAVES SR, GARLAND L
303 NORTH SEVENTH STREET
MEBANE NC 27302

GRAVES, ALMA F
303 N 7TH ST
MEBANE NC 27302

GRAVES, CHRISTAL
PO BOX 583
BURLINGTON NC 27216

GRAVES, DIANA E
P O BOX 1222
MILLBROOK AL 36054-0027

GRAVES, ERIC I
2920 TUTMAN CT
RALEIGH NC 27614

GRAVES, HARRY C
54 MITCHELL ST
NORWICH NY 13815

GRAVES, JOHN R
3256 SAILMAKER LANE
PLANO TX 75023

GRAVES, MARVIN
2 JANNA WAY
LUCAS TX 75002

GRAVES, RONALD F
1710 INVERNESS DRIVE
MARYVILLE TN 37801

GRAVES, SANDI
701 SINGING QUAIL TRAIL
HASLET TX 76052

GRAVES, TONY R
3511-B CENTURY OAKS
RD
DURHAM NC 27713

GRAVES, WILLIAM
1950 DUNKIRK DR
LEXINGTON KY 40504

GRAVITT, GLENN M
203 TWIN OAKS PLACE
CARY NC 27511

GRAY IV, WILLIAM L
8254 JAMIE PL
BRENTWOOD TN 37027

GRAY, FRANCIS B
1040 38TH AVE-18
SANTA CRUZ CA 95062

GRAY, GARY
1238 GATEHOUSE DR
CARY NC 27511

GRAY, JOHN
6 REBECCA WAY
MILFORD MA 01757

GRAY, LAURA
2272 NED MOORE RD
TIMBERLAKE NC 27583

GRAY, MARY J
204 H.G. HILL ROAD
PEGRAM TN 37143

GRAY, MICHAEL
558 TALL OAKS DR
GAHANNA OH 43230

GRAY, PATRICIA L
7050 GREENRIDGE DRIVE
LOGANVILLE GA 30052

GRAY, REBECCA S
112 RIVA TRACE DRIVE
CARY NC 27513

GRAY, ROBERT L
16945 SE 149TH ST
RENTON WA 98059

GRAY, STANLEY M
214 FOREST MEADOWS DR
 CA 95247

GRAY, STEPHEN M
2315 WORTHINGTON DRIVE
 POWER SPRINGS GA 30127

GRAY, STEVEN
610-304 HILLSBOROUGH ST.
RALEIGH NC 27603

GRAY, STEVEN J
610-304 HILLSBOROUGH ST.
RALEIGH NC 27603

GRAY, WILLIAM E
1 WHISPERING HILLS
 E STROUDSBURG PA 18301

GRAY-PRESTON, CARROLL
101 HALLEY'S CT
MORRISVILLE NC 27560

GRAY-STARKEBAUM, NANCY J
11 BUCKHORN PL
PORT MOODY  V3H4M3 CANADA

GRAYBAR
GRAYBAR ELECTRIC
4601 CAMBRIDGE ROAD
 FORT WORTH TX 76155

GRAYBAR
GRAYBAR ELECTRIC CO INC
425 CAYUGA ROAD
CHEEKTOWAGA NY 14225-1946

GRAYBAR ELECTRIC
4601 CAMBRIDGE ROAD
FORT WORTH TX 76155

GRAYBAR ELECTRIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRAYBAR ELECTRIC CO INC
1113 CAPITAL BOULEVARD
RALEIGH NC 27603-1145

GRAYBAR ELECTRIC CO INC
425 CAYUGA ROAD
CHEEKTOWAGA NY 14225-1946

GRAYBAR ELECTRIC COMPANY INC
12444 COLLECTIONS CENTER DR
 CHICAGO IL 60693-2444

GRAYBAR ELECTRIC COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRAYBILL, GUILFORD I
6412 NORTHWYCK PLACE
RALEIGH NC 27609

GRAYFER, RAPHAEL S
3018 JOMAR DR
 PLANO TX 75075

GRAYSON, BRADLEY M
611 WILLOW OAK
ALLEN TX 75002

GRAYSON, CHARLES
714 MORNING VIEW WAY
MURPHY TX 75094

GRAZIANO, REGINA
105 CARRIAGE HILL RD
 BREWSTER NY 10509

GRAZZINI, STEPHEN E
911 MARICAIBO PL
SAN RAMON CA 94583-1938

GREAT ALTANTIC & PACIFIC TEA CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GREAT LAKES  REGION DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GREAT LAKES COMNET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GREAT LAKES OF IOWA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GREAT LAKES POWER LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GREAT OAKS WATER CO
PO BOX 23490
SAN JOSE CA 95153

GREATER CHINA HQ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GREATER HARRIS COUNTY 911 EMERGENCY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GREATER VALLEJO RECREATION DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GREAVER, JEFFREY C
14775 CHANCEY ST
ADDISON TX 75001

GREAVES, GREGORY
4828 CALDWELL MILL ROAD
BIRMINGHAM AL 35242

GREBIL, LORI L
670 MENAY DRIVE
TRACY CA 95376

GREBOVICH, DRAGAN
3 LEDGEWOOD WAY
APT. #9
PEABODY MA 01960

GRECO, DANA
6303 GRAYSON STREET
ENGLEWOOD FL 34224

GRECO, DANIEL J
5116 LAKE CREST DR
MCKINNEY TX 75071

GRECO, JOHN R
2825 OLYMPIC STREET
SARASOTA FL 34231-7736

GRECO, RICHARD A
16711 COLLINS AVENUE
APT 1201
SUNNY ISLES FL 33160

GREEK PTT - GREECE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GREELEY, CHERYL A
14252 CULVER DR#A174
IRVINE CA 92604

GREELEY, THOMAS A
3222 E MOUNTAIN
VISTA DR
PHOENIX AZ 85044

GREEN 485 OWNER LLC
F/B/O WACHOVIA BANK
HARTFORD CT 06150-3355

GREEN HILLS SOFTWARE
30 WEST SOLA STREET
SANTA BARBARA CA 93101

GREEN HILLS TEL COOP
GINNY WALTER
LORI ZAVALA
7926 NE STATE ROUTE M
BRECKENRIDGE MO 64625-0227

GREEN HILLS TEL COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GREEN LEADS LLC
9 BARTLETT ST 331
ANDOVER MA 01810-3655

GREEN, AMIE L
1108 FAIRWAY DRIVE
OXFORD NC 27565

GREEN, ANTONIO M
54 SOUTH ENGELS CR
DURHAM NC 27703

GREEN, BERNARD
204 ORELAND MILL RD
ORELAND PA 19075

GREEN, CARI
120 MARINO PL
CLAYTON NC 27527

GREEN, CLARA C
PO BOX 5255
SO SAN FRANCISCO CA 94083

GREEN, CORY
1708 ARROWHEAD DR.
DURHAM NC 27705

GREEN, CURTIS
3008 CYPRESS COVE
BALL GROUND GA 30107

GREEN, DAVID
73 DUNNING BVLD.
ME 04401

GREEN, DAVID
73 DUNNING BOULVARD
BANGOR ME 04401

GREEN, DAVID S
1309 WAGRAM CT
RALEIGH NC 27615

GREEN, DIANNE T
216 ROSEHAVEN DR
RALEIGH NC 27609

GREEN, DRUCILLA A
409 WASHINGTON DR
AVINGER TX 75630

GREEN, ERIC
1113 MORNINGSTAR
ROCKWALL TX 75087

GREEN, HELEN E
4483 FLAT SHOALS RD.
APT C1
UNION CITY GA 30291

GREEN, HENRY T
5572 MARIAH RD
ROUGEMONT NC 27572

GREEN, JAMES
101 SPRINGWOOD DR
WAKE FOREST NC 27587

GREEN, JERRY
2421 THAWLEY PL
TUCKER GA 30084

GREEN, JESSICA D
120 VIA HAVARRE
MERRITT ISLAND FL 32953-2923

GREEN, KAREN D
4605 SUNNYBROOK DR
PLANO TX 75093

GREEN, LENORE WILLIAMS
P O BOX 1647
DURHAM NC 27702

GREEN, LEO F
PO BOX 221
308 LYON STATION ROAD
CREEDMOOR NC 27522

GREEN, LESLIE J
582 DEVON BROOKE DRIVE
WOODSTOCK GA 30188

GREEN, LONZE E
PO BOX 900808
FAR ROCKAWAY NY 11690-0808

GREEN, LORRAINE B
1911 EDGERTON DR
DURHAM NC 27703

GREEN, MARIE
P O BOX 19281 GRAND CROSSING STATION
CHICAGO IL 60619

GREEN, MARILYN
1106 BOSTON HOLLOW ROAD
ASHLAND CITY TN 37015

GREEN, MARVIN
9094 RAVENHURST
LAS VEGAS NV 89123

GREEN, MARY E
P O BOX 321
202 LEWIS ST
STOVALL NC 27582

GREEN, MICAH J
PO BOX 152
CHESTER MT 59522

GREEN, PAUL
7101 VIRGINIA PARKWAY
APT. #834
MCKINNEY TX 75071

GREEN, PAUL
P.O. BOX 382
DESERONTO ON K0K 1X0 CANADA

GREEN, QUEENA
7132 GREAT LAUREL DRIVE
RALEIGH NC 27616

GREEN, RICHARD
2438 PINE CREEK ROAD
LAS VEGAS NV 89115

GREEN, ROBERT
5013 HUNTING CREEK
DR
WAKE FOREST NC 27587

GREEN, STACIA D
2391 ROLLING HILLS ROAD
ROXBORO NC 27574

GREEN, STEPHANIE
1274 COUNTY ROAD 4205
BONHAM TX 75418

GREEN, SYLVIA
3008 CYPRESS COVE
BALL GROUND GA 30107

GREEN, THOMAS
1600 CALLAWAY DR
PLANO TX 75075

GREEN, TRACY L
6821 W LAKE ANNE DR
RALEIGH NC 27612

GREEN, WANDA M
7 DANDYWOOD LN
DURHAM NC 27713

GREENBERG, ALLAN S
83 KAYDEROSS PARK ROAD
SARATOGA SPRINGS NY 12866

GREENBERG, JILL F
1916 DEXTER RD
ANN ARBOR MI 48103

GREENE JR, CHARLES
167 WESTFORD ST
DUNSTABLE MA 01827

GREENE JR, CHARLES M
167 WESTFORD ST
DUNSTABLE MA 01827

GREENE, ALBERT D
3221 HEATHERBROOK
HAUGHTON LA 71037

GREENE, ANTHONY C
64 WASHINGTON STREET
PENACOOK NH 03303

GREENE, CLAY T
54 STONY BROOK RD
BLAIRSTOWN NJ 07825

GREENE, DONALD F
3878 ALLENHURST DRIVE
NORCROSS GA 30092

GREENE, GERALD D
105 LEW DEWITT BLVD.
WAYNESBORO VA 22980

GREENE, JOHN F
1052 BEECHTREE LN
NTI
BRENTWOOD TN 37027

GREENE, JOSEPH
1708 SNOW WIND DRIVE
RALEIGH NC 27615

GREENE, JOSEPH A
1708 SNOW WIND DR
RALEIGH NC 27615

GREENE, JOSH
1311 THEODORE LN
DURHAM NC 27703

GREENE, MARTHA W
106 RENOIR CT
CARY NC 27511

GREENE, MICHAEL
705 E ASHLAND DR
MEBANE NC 27302

GREENE, MICHAEL
9113 MIRANDA DR
RALEIGH NC 27617

GREENE, PAUL
206 GREENHAVEN DR
DURHAM NC 27704

GREENE, REBECCA
206 GREENHAVEN DR
DURHAM NC 27704

GREENE, STEVE P
102 CORALWOOD LN
CUMMING GA 30130

GREENE, STUART L
14678 VILLAGE GLEN CIRCLE
TAMPA FL 33618

GREENE, TRACE D
4502 S HARDY DR
APT 133
TEMPE AZ 85282-6562

GREENFIELD, RICHARD J
7239 RUSTIC VALLEY
DRIVE
DALLAS TX 75248

GREENHALGE JR, FREDERICK
BOX 1114
LOS GATOS CA 95031

GREENHILL, PHILIP
355 FAIRFIELD DRIVE
SEVERN MD 21144

GREENHO, MARK
3537 ARBUCKLE
PLANO TX 75075

GREENHOUSE, JOHN J
4303 SILVERADO DR
OAKLEY CA 94561

GREENIG, ALISON L
85 ELEVEN O CLOCK RD
WESTON CT 06883

GREENING, ERIN BETH
3560 ALMA ROAD
#2114
RICHARDSON TX 75080

GREENLEAVES, NEIL
910 ROBLE LANE
SANTA BARBARA CA 93103

GREENWALD, MITCHELL S
116 SUNRISE LN
LEVITTOWN NY 11756

GREENWOOD, STACEY
114 REDBUD DRIVE
BATESVILLE MS 38606

GREENWOODS COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GREER, DEBORAH
1609 WRENWOOD WAY
MOUNT JULIET TN 37122

GREER, LOIS M
5402 PLACERITA DR
SIMI VALLEY CA 93063

GREER, NORMA
3201 TOLER ROAD
ROWLETT TX 75088

GREGARICK, ANTHONY
6750 MOUNT PAKRON DR
SAN JOSE CA 95120

GREGER, RICHARD
511 FRENCH COURT  POINT
MILLERSVILLE MD 21108

GREGG III, HENRY
308 GROVE HALL LANE
MEBANE NC 27302

GREGG, ROBERT D
114-B STEVENSON DR.
RED CREEK NY 13143

GREGO, GREG C
P O BOX 8
MORRIS PA 16938

GREGOIRE, MARIAN J
1765 FILBERT
SAN FRANCISCO CA 94123

GREGOIRE, ROBERT P
11828 VILLA HERMOSA
MORENO VALLEY CA 92557

GREGOLINE, WILLIAM R
98-C IONE DRIVE
SOUTH ELGIN IL 60177

GREGORY, BARBARA N
4539 SUGAR MAPLE RD.
OXFORD NC 27565

GREGORY, DANIELLE
5700 SCRUGGS WAY
APT. 5417
PLANO TX 75024

GREGORY, ERIC
4625 SW 45TH AVE
PORTLAND OR 97221

GREGORY, GARY N
21361 FALKIRK LN
LAKE FOREST CA 92630

GREGORY, KATHLEEN K
2630 LAKELAND DRIVE
NASHVILLE TN 37214

GREGORY, KAY E
4599 IRONTON COURT
WEST RICHLAND WA 99353

GREGORY, KENNETH L
5001 TYNE DR
DURHAM NC 27703

GREGORY, LUCILLE V
P.O.BOX 35
CATALIAN SPRINGS TN 37031

GREGORY, NICHOLAS
3004 WINDBERRY STREET
RALEIGH NC 27612

GREGORY, TU
216 SOLITUDE CIRCLE
GOODLETTSVILLE TN 37072

GRELCK, KENNETH
117 TARKINGTON CT
MORRISVILLE NC 27560

GRELEWICZ, DAVID E
965 RIDGEWOOD
CARY IL 60013

GREN, IRENA J
4910 W. KIRK ST.
SKOKIE IL 60077

GRENIER, CHRISTIN
134 CAMBRIDGE ROAD
APT 3
WOBURN MA 01801

GRESHAM, JOHN
PO BOX 357
CENTERVILLE TX 75833

GREVE, DANIEL
480 LASSITER DR
HIGHLAND HEIGHTS OH 44143

GREWAL, ROOPINDER
1220 OAKCREST CIRCLE
CORONA CA 92882

GREXA, PETER
311 EAST 71ST STREET #3A
NEW YORK NY 10021

GREYTOCK JR, WILLIAM
6541 BATTLEFORD DR
RALEIGH NC 27613

GREYTOCK, NICOLE
7125 KINROSS DRIVE
RALEIGH NC 27613

GRICE, DEANNA S
1686 HUNTERS TRACE
LILBURN GA 30247

GRIDER, DAVID
1595 KALLARAMO RD
ROCK HILL SC 29732

GRIDLEY TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRIEGER, JEFF
10441 SW 45 ST
MIAMI FL 33165-5613

GRIESE, DIANE C
8485 SW 62ND CT
OCALA FL 34476

GRIESMER, MARTIN
102 SUNSET ROAD
ARLINGTON MA 02474

GRIESSER, CHARLES
14831 SAPLING WAY
GLENELG MD 21737

GRIFFATON, REMI
10907 NE 47TH STREET
KIRKLAND WA 98033

GRIFFATON, REMI
900 108TH AVE NE
# 508
BELLEVUE WA 98004

GRIFFIN, ADA B
2893 HWY 50 EAST
WEST POINT MS 39773

GRIFFIN, ANNA
10217 LOBLEY HILL LANE
RALEIGH NC 27613

GRIFFIN, CHRISTY
825 CROSS TRAIL LANE
MCKINNEY TX 75069

GRIFFIN, CLAIRE
101 KEVIN PLACE
MARTINEZ CA 94553

GRIFFIN, DAVID
102 BOROTRA CT
CARY NC 27511

GRIFFIN, DAVID
1309 MAIN STREET, LOFT 1603
DALLAS TX 75202

GRIFFIN, DEAN
816 RED TIP DR
ALLEN TX 75002

GRIFFIN, DEAN R
816 RED TIP DR
ALLEN TX 75002

GRIFFIN, DONALD R
7404 CHESHIRE DR
ARLINGTON TX 76016

GRIFFIN, GARY
205 BRIARDALE AVE
CARY NC 27519

GRIFFIN, JAMES
11 GOLD RD
POUGHKEEPSIE NY 12603

GRIFFIN, JAMES F
11 GOLD RD
POUGHKEEPSIE NY 12603

GRIFFIN, JAMES P
583 WYNDHAM ROAD
TEANECK NJ 07666

GRIFFIN, JANIE M
1914 DARROW REAR HOUSE
EVANSTON IL 60201

GRIFFIN, JIM
112 CROSSWIND DR
CARY NC 27513

GRIFFIN, KATHLEEN
24292 PNCHARTRAIN LN
LAKE FOREST CA 92630

GRIFFIN, KIMBERLY
8701 DONNINGTON DR
RALEIGH NC 27615

GRIFFIN, KIMBERLY L
8701 DONNINGTON DR
RALEIGH NC 27615

GRIFFIN, LARNA
8212 MUIRFIELD DRIVE
FUQUAY VARINA NC 27526

GRIFFIN, MARIE
4505 ELIOT PL
RALEIGH NC 27609

GRIFFIN, MICHAEL
1220 CROOKED CREEK DR.
ST CHARLES MO 63304

GRIFFIN, RODNEY
825 CROSS TRAIL LANE
MCKINNEY TX 75069

GRIFFIN, SHAWN
3293 E FORK RD
SYLVA NC 28779

GRIFFIN, SOPHIA
102 BOROTRA CT
CARY NC 27511

GRIFFIN, SYLVESTER F
3015 WEYMOUTH ST.
APT. 202
DURHAM NC 27707

GRIFFIN, THOMAS
8821 CASA GRANDE DR
PLANO TX 75025

GRIFFIN, THOMAS J
8821 CASA GRANDE DR
PLANO TX 75025

GRIFFIN, WARREN L
2517 SADDLE RIDGE RD
RALEIGH NC 27615

GRIFFITH, ANGELA C
1710 HONEY RIDGE PL
VALRICO FL 33594

GRIFFITH, MELVIN
307 HOMESTEAD DR.
CARY NC 27513

GRIGG, RICHARD L
291 EVANDALE AVE #55
MT VIEW CA 94043

GRIGGERS, MARTY
2607 SHORE WOOD CT., NE
CONYERS GA 30013

GRIGGS, GLORIA
741 LIMESTONE DRIVE
PROSPER TX 75078

GRIGGS, JANE M
POB 23695
KNOXVILLE TN 37933-1695

GRIGGS, JOE A
9805 SPLIT LOG RD.
BRENTWOOD TN 37027

GRIGGS, ROSE ANNE
801 S SUSAN ST
SANTA ANA CA 92704

GRIGNON, LYNNE F
4404 MCKAVETT DR
PLANO TX 75024

GRIGSBY, KURT
517 MUSTANG RIDGE
MURPHY TX 75094

GRIJALVA, VINCENT
1811 GREENVILLE APT. 2160
DALLAS TX 75206

GRILLS, SANDRA
632 POST OAK RD
PLANO TX 75025

GRIMES JR, LYNWOOD
535-2 CEDAR POINT BLVD
SWANSBORO NC 28584

GRIMES JR, LYNWOOD E
535-2 CEDAR POINT
BLVD
SWANSBORO NC 28584

GRIMES JR, THEODORE
1933 HILTONIA CIRCLE
2
WEST PALM BEA FL 33407

GRIMES, ALLAN K
134 CHALMERS AVE
BRIDGEPORT CT 06604

GRIMES, CHRISTINE
1401 W 35TH ST
RIVIERA BEACH FL 33404

GRIMES, CHRISTOPHER
121 SWAN QUARTER DRIVE
CARY NC 27519

GRIMES, DANIEL GORDON
402 SAMARA STREET
APEX NC 27502

GRIMES, ELAINE
1933 HILTONA CIRCLE
2
WEST PALM BEA FL 33407

GRIMES, JOHNNIE S
7402 CHURCH LANE
TOANO VA 23168

GRIMES, PATRICIA
10214 BRECONSHIRE RD
ELLICOTT CITY MD 21042

GRIMES, ROBERT V
1103 NEW DOVER RD
APEX NC 27502

GRIMES, ROSA L
481 WEST 36TH STREET
RIVIERA BEACH FL 33404

GRIMES, SABRINA
505 BELLE COURT
MARSHALL TX 75672

GRIMES, THELMA I
2220 N. AUSTRALIAN AVE
APT 415
WEST PALM BEACH FL 33407

GRIMES, WILLIAM
2229 CARDINAL DR
PLANO TX 75023

GRIMM JR, JOHN J
14 SULGRAVE MANOR
MT HOLLY NJ 08060

GRIMM, JENNIFER M
4 SHAWNS WAY
VINCENTTOWN NJ 08088

GRIMMEISON, THOMAS A
220 GLEN EAGLE WAY
VACAVILLE CA 95688

GRIMSLEY, TIMOTHY A
12407 SOMERSWORTH DR
KNOXVILLE TN 37922

GRINDALL, JAMES S
185 KENWOOD AVE
STRATFORD CT 06497

GRINDSTAFF, LINDA
2435 TOWERWOOD DR
CARROLLTON TX 75006

GRINIKER TELECOM - SOUTH AFRICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRINTEK TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRISHAM, JAMES C
7800 KRAMER CT
FT WORTH TX 76112

GRISHAM, KIMBERLEE
309 JENNIFER LANE
ROSELLE IL 60172

GRISMORE, MARK A
500 WEST IRIS DR
CHANDLER AZ 85248

GRISSOM, ANTONIO B
306 STINHURST DR
DURHAM NC 27713

GRISSOM, BONNIE L
4929 KING POST DRIVE
FUQUAY VARINA NC 27526

GRISSOM, CRICKETT
2580 WEST PORTER CREEK AVE
PORTERVILLE CA 93257

GRISSOM, DONNA M
4505 JAMES ROYSTER R
OXFORD NC 27565

GRISSOM, RAY A
2213 HUNTER ST.
TYLER TX 75071

GRISSOM, TIMOTHY
3211 REAGENEA DRIVE
WYLIE TX 75098

GRISWOLD, JEFF L
4015 FAGEN DR
DES MOINES IA 50310

GRISWOLD, RANDY E
2001 WEEMS ROAD
LOCUST GROVE GA 30248

GRISWOLD, SCOTT G
133 PATTERSON ST SE
BONDURANT IA 50035

GRITSAVAGE, DANIEL
2440 WHISPERING PINES BLVD
NAVARRE FL 32566

GRITTA, CAREN C
650 CASTOR LAKE RD
LEESVILLE LA 71446

GRITTON, KATHLEEN E
103 SOUTHLAND DR
ZEBULON NC 27597

GRITZ, MARK S
23132 INGERSOLL WAY
ASHBURN VA 20148

GRIVNA, ERIN
7156 NOLEN PARK CIRCLE
NOLENSVILLE TN 37135

GRIZZAFFI, PAUL
7515 SEAWOOD DRIVE
FRISCO TX 75035

GRIZZARD, HOWARD L
165 LOST LN
DURHAM NC 27713

GROCHOCINSKI, PAUL
214 HIGHFIELD AVE
CARY NC 27519

GROCHOCKI, DOLORES L
8206 N OCTAVIA
NILES IL 60714

GROCHOWSKI, MICHAEL T
3012 NASH RD
BROOKLYN CENT MN 55429

GROEN, JULIE CHARRON
11 FOX RUN LN
S BURLINGTON VT 05403

GROESS, EDWIN
15801 ERICKSON LN
MINNETONKA MN 55345

GROETSEMA, EDWIN L
112 LINCOLN PL
WALDWICK NJ 07463

GROGAN, MARY H
6253 ROLLING SPRING CT
SPRINGFIELD VA 22152

GROGAN, RUSSELL A
1 DIXON AVE
APT 2
WORCESTER MA 01605

GROHOVSKY, ROBERT E
892 OAK VALLEY LANE
NASHVILLE TN 37220

GROLLEAU
RUE DE MOULIN DE LA BUIE
MONTILLIERS  49310 FRANCE

GRONWALL, TERYL R
5853 JOE BEAR DRIVE
HONEOYE NY 14471-9523

GROOM, MARSHA K
329 FLAGLER BLVD
LAKE PARK FL 33403

GROOMS, PAUL
663-3 BOONE STATION DRIVE
BURLINGTON NC 27215

GROOS, WERNER M
234 RIDGE RD
JUPITER FL 33477

GROOVER JR, RICHARD L
219 DOGWOOD DR SW
SUNSET BEACH NC 28468

GROSS, DANIEL
1713 CLARKE SPRINGS DR.
ALLEN TX 75002

GROSS, DONALD R
3282 TULIPWOOD LN
SAN JOSE CA 95132

GROSS, EDWARD W
5214 FIELDSTONE DRIV
E
RALEIGH NC 27609

GROSS, REGINA J
3282 TULIPWOOD LANE
SAN JOSE CA 95132

GROSS, RICK
1100 NORTH RD
BELMONT CA 94002

GROSS, STEVEN C
24 SUYDAM DR
MELVILLE NY 11747

GROSSCUP, FREDERIC
1351 RED OAK TRAIL
FAIRVIEW TX 75069

GROSSE, JOHN K
1327 WALNUT VIEW DR
ENCINITAS CA 92024

GROSSMAN, PAUL J
41 BLACKMOUNT LANE
FAIRFIELD CT 06825

GROSVENOR, CHARLES
9460 N W 18 DR
PLANTATION FL 33322

GROSVENOR, CHARLES C
9460 N W 18 DR
PLANTATION FL 33322

GROTE INDUSTRIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GROTE, CHARLES
5627 S QUATAR CT
CENTENNIAL CO 80015

GROTE, THOMAS
1518 SQUIRE LN
ABERDEEN SD 57401

GROULX, LEONARD
4401 SEAFORTH COURT
27606

GROUP 4 SECURICOR (G4S I.T)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GROUPE DANONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GROUPE DESJARDINS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GROUPE E SA: GROUPE E AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GROUPE GERMAIN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GROVE, LAURIE K
10324 BYRUM WOODS DR
RALEIGH NC 27612

GROVE, ROBERT P
2701 LOS ALTOS DR
SAN JOSE CA 95121

GROVER, SANJAY
12111 AUDELIA RD
APT 1408
DALLAS TX 75243

GROVES, ANNETTE P
11 LAWRENCE STREET
CONCORD NH 03301

GROVES, DELLA K
242 BARKER ROAD
ENNIS TX 75119

GROVES, FRED
1685 KINGS CREEK ROAD
WEIRTON WV 26062

GROVES, JAMES E
209 LONG CRESCENT DR
DURHAM NC 27712

GRS - AP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRS - EUROPE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRS - NORTH AMERICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRUBB & ELLIS COMPANY INC DEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRUBB, DENNIS
18322 EMERALD OAKS
SAN ANTONIO TX 78259

GRUBBS, DAVID K
4225 OAK MOUNT DR
CARROLLTON TX 75010

GRUBE, GEORGE M
P O BOX 1136
VERNON NJ 07462

GRUBE, GREGORY E
17 S. RIVER ST #250
JANESVILLE WI 53548

GRUBE, JOHN
1054 KERWOOD RD
WEST CHESTER PA 19382

GRUDE, DAVID L
4430 GREAT FALLS LOOP
RENO NV 89511

GRUEIN CIA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRUENEICH, MYRON
364 WINDWARD DRIVE
HENRICO NC 27842

GRUENHAGEN, LAURIE A
616 JORDAN RIDGE LANE
RALEIGH NC 27603

GRUPO ARCHICENTRO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRUPO INGEDIGIT CA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRUPO IUSACELL CELULAR SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRUPO IUSACELL SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRUPO SALINAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRUPO TELECTRO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRYBOS, ANITA
4908 WESTCREEK LN
SACHSE TX 75048

GRYPMA, CHRISTOPHER
472 GRAND TRUNK AVE WEST
KINGSTON ON K7M 8W8 CANADA

GSA BLOOMBERG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GSA HK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GSA JAPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GSA MALAYSIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GSA MOTOROLA HUTCHINSON-BFKT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GSA SHELL CYBERJAYA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GSA TAIWAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GSM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GSM RAIL-GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GSM-R BULGARIA RAILWAY - BULGARIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GTCI
2100 LAKESIDE BLVD
RICHARDSON TX 75082-4351

GTCI
GTCI
2100 LAKESIDE BLVD
RICHARDSON TX 75082-4351

GTD GROUPO TELEDUCTOS SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GTD TELESAT SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GTL LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GTS - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GTS - NORWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GTS - SWEDEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GTS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GTS NOVERA (CZECH)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GTS NOVERA - CZECH REPUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GTS SOVINTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GU, CHANGTU
1930 W. SAN MARCOS BLVD., NO. 90
SAN MARCOS CA 92078

GU, COREY
4105 POLSTAR DR
PLANO TX 75093

GU, NENG
3467 CHEMIN DERIVIERE
SAN JOSE CA 95148

GU, STEVE
3710 BOSWELL TERRACE
FREMONT CA 94536

GU, WEI
7780 MCCALLUM BLVD.
APT. 26301
DALLAS TX 75252

GUADA, IRVIN O
10340 DURHAM ST NW
ALBUQUERQUE NM 87114

GUAM - COMM CONSULT SVCS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUAM - COMM CONSULT SVCS
 GU

GUAM - SALE OF COMM EQUIP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUAM - SALE OF COMM EQUIP
 GU

GUAMCELL COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUANCHE, FELIX
5132 RIVIERA DRIVE
 CORAL GABLES FL 33146

GUANG DONG NORTEL TELECOMMUNICATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUANGDONG ELECTRIC POWER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUANGDONG NORTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUANGDONG NORTEL TELECOMMUNICATIONS
EQUIPMENT COMPANY LTD
GUI ZHOU RONG LI IND PARK
 SHUNDE  528306 CHINA

GUANGDONG NORTEL TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUANGDONG SOUTH LOGISTICS CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUANGDONG ZHONGJIE TELECOMMUNICATION
CO LTD

GUANGXI MCC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUANGZHOU GAOKE COMMUNICATION
KRISTEN SCHWERTNER
PETRA LAWS
BUILDING GAOKE NO 398
 GUANGZHOU  510660 CHINA

GUANGZHOU GAOKE COMMUNICATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUANGZHOU MOTION TELECOM
TECHNOLOGY CO LTD

GUANGZHOU ZHIHONG WULIU YOUXIAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUARD, AMY A
2400 CHUB LAKE RD
 ROXBORO NC 27574

GUARDADO, ENRIQUE
9123 SWEETWATER DR
 DALLAS TX 75228

GUARINO, KATHLEEN
60 GLAD VALLEY DRIVE
 BILLERICA MA 01821

GUARNA, NANCY E
1085 EAGLE RD
 NEWTOWN PA 18940

GUARNERA, ANTHONY S
210 SUNNY JIM DR
 MEDFORD NJ 08055

GUATEMALA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUBBINS, ANDRES
1500 CONCORD TERRACE
 SUNRISE FL 33323

GUDLADONA, VENUMADHAV
5720 LUNSFORD RD
APT 3236
 PLANO TX 75024

GUENDEL, HERBERT W
1319 DEANS DR
 HUNTSVILLE AL 35802

GUERIN
GUERIN & RODRIGUEZ LLP
5 MOUNT ROYAL AVE
 MARLBOROUGH MA 01752

GUERIN & RODRIGUEZ LLP
5 MOUNT ROYAL AVE
MARLBOROUGH MA 01752

GUERIN, JOHN J
14042 N. PALM RIDGE DR. WEST
SUN CITY AZ 85351

GUERIN, MICHAEL
205 JOSEPH POND LN
CARY NC 27519

GUERMOUDI, AMAL
11 BLEAKLEY DRIVE
PEEKSKILL NY 10566

GUERRA HERRERA, HECTOR JAVIER
2923 SPIDER LILY
SAN ANTONIO TX 78258

GUERRA SANZ, LUIS
3937 NIGHTHAWK DR.
WESTON FL 33331

GUERRA, GLORIA
2501 NEAL DR
GARLAND TX 75040

GUERRAND, ARNAUD
1709B MARSHALL CT
LOS ALTOS CA 94024

GUERRERO, DIANA MCGUIGAN
2239 TRINITY SPRINGS DRIVE
CARROLLTON TX 75007

GUERRERO, GEORGE
184 VIA FIESTA
NEWBURY PARK CA 91320

GUERRERO, JORGE
938 NW 111TH AVE
PLANTATION FL 33324

GUERRERO, MARIA T
4431 NO. CHRISTIANA
CHICAGO IL 60625

GUERRERO, NICOMEDES
POB 3387
NEW YORK NY 10008

GUERRERO, RICARDO S.
15 SKY LANE
LEVITTOWN NY 11756

GUERRERO, RUDOLPH
203 S. PINE ST
NEW SMYRNA BEACH FL 32169

GUERTIN, MICHAEL E
1264 CARDINAL ST
TRACY CA 95376

GUETHS, CATHY J
4416 S VIVIAN ST
MORRISON CO 80465

GUETTLER, JAMES
10008 WYNGATE RIDGE DR
RALEIGH NC 27617

GUETTLER, JAMES R
10008 WYNGATE RIDGE DR
RALEIGH NC 27617

GUEVARA, RAMON L
710 BAYSIDE LANE
FT LAUDERDALE FL 33325

GUEVARRA JR, EDWARD
11007 SCRIPPS RANCH BLVD
SAN DIEGO CA 92131

GUFFORD, KEVIN
8802 N 157TH ST
BENNINGTON NE 68007

GUFFORD, KEVIN
3711 N 154TH CT APT 260
OMAHA NE 68116

GUGGENMOS, JOEL L
5118 WOODMEADOW DR
GARLAND TX 75043

GUGLIELMI, WILLIAM J
36 CLAFLIN ST
MILFORD MA 01757

GUHA, BARNALI
3221 SEDONA LANE
PLANO TX 75025

GUIDA, RICHARD
7 STRANG ST
TEWKSBURY MA 01876

GUIDANT CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUIDE, NATHAN
9 COUNTRY CLUB LANE
PLAISTOW NH 03865

GUIDO, PATRICK D
222 WEST RD
APT 46D
PLEASANT VALLEY NY 12569

GUILBAULT, DANIEL
2833 OVERLAND WAY
EDMOND OK 73003

GUILBAULT, SHERYL
2833 OVERLAND WAY
EDMOND OK 73003

GUILBERT, PAUL ANDRE
16433 SAPPHIRE PL
WESTON FL 33331

GUILFORD  COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUILFORD  MILLS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUILFORD, DAVID
7400 GRIST MILL ROAD
RALEIGH NC 27615

GUILLEN, GEORGE A
13624 CELESTIAL RD
POWAY CA 92064

GUILLOU, KATHY
55 WATER ST
32ND FLOOR
NEW YORK NY 10041

GUILMETTE, GREGORY
14 WOODCLIFF CR
DURHAM NC 27712

GUINDI, CAROLE
18954 RUE DU TRAINEAU
PIERREFONDS PQ H9K 0A1 CANADA

GULA, MICHAEL
430 E 6 ST
APT #13E
NEW YORK NY 10009

GULAS, DAVID
334 RIVERSEDGE CRES
OTTAWA ON K1V0Y7 CANADA

GULATI, GUNJAN
2301 PERFORMANCE DR. #211
RICHARDSON TX 75082

GULCZINSKI, EARL H
11330 RED FOX DRIVE
MAPLE GROVE MN 55369

GULED, MAHDI
810 BRADFIELD DR
GARLAND TX 75042

GULF TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GULICK, MERLE L
4905 RIDGEVIEW
PARKER TX 75002

GULLEDGE, GAIL L
812 ALPHA DRIVE
DURHAM NC 27703

GULLI, ROY
12 MEAD AVENUE
MOUNT SINAI NY 11766

GULLI, RUSSELL
16 ROSS LANE
MOUNT SINAI NY 11766

GULLI, RUSSELL A
16 ROSS LANE
MOUNT SINAI NY 11766

GULLOTTI, PAUL
22 BRADFORD CIRCLE
HUDSON NH 03051

GULVIN JR, ALFRED G
2140 CEDAR CREEK RD
CREEDMOOR NC 27522

GUMM, LYDIA A
1727 SUNSET AVE
KILL DEVIL HILLS NC 27948

GUMMADI, MADHURI
7042 GOLDENSPUR LOOP
SAN JOSE CA 95138

GUMUCIO, MARCELO
195 ATHERTON AVE.
ATHERTON CA 94027

GUNARATHNA, NIMAL
8020 CASE DR
PLANO TX 75025

GUNAWARDEN, RICHARD
1580 NW 128TH DRIVE APT 107
SUNRISE FL 33323

GUND INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUNDERSEN, JOHN
12301 GLENCLIFF CR
TAMPA FL 33626

GUNDERSON, STEVEN
2017 TORRINGTON ST
RALEIGH NC 27615

GUNDLACH, DANIEL M
107 OAK HEIGHTS DRIV
E
OAKDALE PA 15071

GUNDLACH, TIMOTHY B
3102 WILDWOOD DR EXT
ALLISON PARK PA 15101

GUNDUZHAN, EMRE
5212 ACACIA AVE
BETHESDA MD 20814

GUNDUZHAN, EMRE
4853 CORDELL AVE
APT 1110
BETHESDA MD 20814

GUNG, SHOU
2920 SAN SIMEON WAY
PLANO TX 75023

GUNION, BARBARA
7600 E CALEY AVE
APT 634
ENGLEWOOD CO 80111

GUNKEL, SHANE M
5930 DIAMOND SPURS TRAIL
FRISCO TX 75034

GUNN, JOEY
1260 WINDY RIDGE RD.
CHAPEL HILL NC 27517-6486

GUNN, PETER D
RR 1 BOX 784
ORRINGTON ME 04474

GUNNISON TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUNTER, JOAN M
5513 CREOLE WAY
MOUNT JULIET TN 37122

GUNTER, TIM M
3116 LONG BOW DR
RALEIGH NC 27604

GUNTHER, MATTHEW
3328 WHIFFLETREE DR
PLANO TX 75023

GUNTHER, MICHAEL
730 E BETHEL SCHOOL
COPPELL TX 75019

GUNTHER, PAUL
7110 OAKLAWN
SACHSE TX 75048

GUNTHER, RONALD
6805 FOXGLOVE TRL
SACHSE TX 75048

GUNTHER, THOMAS
295 RIDGEFIELD ROAD
WILTON CT 06897

GUNTRIP, ROSALIE
2436 ANDREW CT
UNION CITY CA 94587

GUPTA, AMITABHA
1588 WOODFIELD DR
BETHLEHEM PA 18015

GUPTA, KAVITA
3102 WEST BAY AREA BLVD
APT 1406
FRIENDSWOOD TX 77546

GUPTA, MANISH
45 GLENEAGLE DR
NASHUA NH 03063

GUPTA, NEAL
6933 TWIN PONDS
PLANO TX 75074

GUPTA, NILIMA
3316 SPRINGBRIDGE LN
PLANO TX 75025

GUPTA, NIRAJ M
2791 GOLDFIELD PL
SIMI VALLEY CA 93063

GUPTA, NITIN
4200 THE WOODS DR
APT 820
SAN JOSE CA 95136

GUPTA, POONAM
1043 BANDELIER DRIVE
ALLEN TX 75013

GUPTA, ROHIT
4511 WYVONNES WAY
PLANO TX 75024

GUPTA, SANGEET
4405 ENGLISH OAK DR
PLANO TX 75024

GUPTA, SANJEEV
350 NORTH SECOND STREET , #143
SAN JOSE CA 95112

GUPTA, SURESH
1043 BANDELIER DRIVE
ALLEN TX 75013

GUPTA, SURESH
7212 BEECHMONT CT
PLANO TX 75074

GUPTA, VIJAY K
10134 RIEDEL PLACE
CUPERTINO CA 95014

GUPTA, VINEET
12111 AUDELIA RD
APT. 1603
DALLAS TX 75243

GUPTON, JACQUELINE
105 SE 8TH ST
OAK ISLAND NC 28465

GUPTON, LISA G
17735 WIND FLOWER WY
APT 102
DALLAS TX 75252

GUPTON, MICHAEL R
100 EAST  G STREET
BUTNER NC 27509

GURAI, KULJIT K
3078 EDENBANK DR
SAN JOSE CA 95148

GURBA, ROBERT
1705 COIT RD.  APT 1031
PLANO TX 75075

GURBA, ROBERT
1705 COIT RD.  APT 2129
PLANO TX 75075

GUREVITCH, MORRIS
17890 ABERDEEN WAY
BOCA RATON FL 33496

GURGENCI, SADAN
8800 DEERLAND GROVE DR.
RALEIGH NC 27615-4173

GURLEY, CLAUDIA M
9916 WATERVIEW RD
RALEIGH NC 27615

GURLEY, VANESSA
1979 LUCILLE LANE
HANOVER PARK IL 60133

GUSHUE, MICHAEL G
150 VICTOR-MENDON RD
MENDON NY 14506

GUSINSKY, MICHAEL
19 VIRGINIA STREET
VALLEY COTTAGE NY 10989

GUSSENHOFEN, GLENNIE M
P.O. BOX 40
PIKEVILLE NC 27863

GUSTAFSON, BRUCE
9100 INDEPENDENCE PARKWAY
SUITE 910
PLANO TX 75025

GUSTAFSON, BRUCE
9712 KENNEMER DR.
PLANO TX 75025

GUSTAFSON, ROLAND W
716 N HAWK ST
PALATINE IL 60067

GUSTIN, JOHN M
21 WHITMAN ROAD
NASHUA NH 03062

GUSTLIN, MARK A
1257 COBBLESTONE DR
CAMPBELL CA 95008

GUTCHER, JIM
2419 196TH AVENUE SE
SAMMAMISH WA 98075

GUTH, REVA J
844 EAST MAIN STREET
STANFORD KY 40484

GUTHRIE HEALTHCARE SYSTEM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUTHRIE III, TROY
480 GLENCOURTNEY DR
ATLANTA GA 30328

GUTHRIE, DANNY
10873 BRYANT RD
ROCKVALE TN 37153

GUTHRIE, DANNY T
10873 BRYANT RD
ROCKVALE TN 37153

GUTHRIE, GEORGE A
103 SWIFTWATER CT
CARY NC 27513

GUTHRIE, GWYN A
13311 PANDORA CR
DALLAS TX 75238

GUTHRIE, JANET L
27306 HIGHWAY 150
 MO 64034

GUTHRIE, JANIS L
1420 W MCDERMOTT DR
APT 1224
ALLEN TX 75013

GUTIERREZ, ANTONIO
221 SWISS LAKE DR
CARY NC 27513

GUTIERREZ, JOAN
1524 FELIX DR
PLANO TX 75074

GUTIERREZ, JORGE
6309 KIT CREEK RD.
MORRISVILLE NC 27560

GUTIERREZ, JORGE E
6309 KIT CREEK RD.
MORRISVILLE NC 27560

GUTIERREZ, MANUEL
2324 W IRVING PARK RD UNIT 207
CHICAGO IL 60618

GUTKIN, GALINA
2606 COTTAGE CR
RALEIGH NC 27613

GUTKIN, JOAN
117 HOWSINGTON PL
EAST WINDSOR NJ 08520

GUTKNECHT, WILLIAM
4402 SHAW FARM CIRCLE
GREENSBORO NC 27406

GUTKNECHT, WILLIAM A
4402 SHAW FARM CIRCLE
GREENSBORO NC 27406

GUTTRIDGE, MARGE
2417 CENTENNIAL DR
GARLAND TX 75042

GUTTSCHALK-POWE, LORI
108 LOCKFIELD DRIVE
CLAYTON NC 27520

GUTTSCHALK-POWER, LORI
108 LOCKFIELD DRIVE
CLAYTON NC 27520

GUTURU, PARTHASARATHY
4141 ELK SPRINGS TR
RICHARDSON TX 75082-3749

GUVENC, AYDIN
100 HORSEPOND CT
CARY NC 27513

GUY, BRANDON
1108 STONEFERRY LANE
RALEIGH NC 27606

GUY, CASSANDRA D
8262 HOLMES RD
MEMPHIS TN 38125

GUY, PETER
9558 INAVALE DR
BRENTWOOD TN 37027

GUYANA TELEPHONE & TELEG. LTD.(GT&T)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUYANA TELEPHONE & TELEGRAPH CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUYDISH, DAVID
205 SIDESADDLE CIRCLE
SCOTTS VALLEY CA 95066

GUYOT, NGOC N
1083 WEST HILL COURT
CUPERTINO CA 95014

GUZMAN NACICH SAIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GUZMAN, CARLOS A
345 50TH ST
APT B2
BROOKLYN NY 11220

GUZMAN, DEBORAH
16146 EMERALD COVE ROAD
WESTON FL 33331

GUZMAN, GISELLE
16251 GOLF CLUB RD. APT. 203
WESTON FL 33326

GUZMAN, JAN
928 GRAND BLVD
KANSAS CITY MO 64106

GUZMAN, JUAN MANUEL
4291 FOX RIDGE DR
WESTON FL 33331

GUZMAN, JULIO
PO BOX 9023907
 PR 00902-3907

GUZMAN, NICOLAS
1809 REDBUD LN
PLANO TX 75074

GWALTNEY, TIMOTHY
1212 OLD POND LANE
MATTHEWS NC 28105

GWALTNEY, WILLIAM D
3621 BRIDGETON
PARK DRIVE
RALEIGH NC 27612

GWINN, JON
7523 W 144TH PLACE
OVERLAND PARK KS 66223

GWINN, JON D
7523 W 144TH PLACE
OVERLAND PARK KS 66223

GWINNETT  COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GYGER, MICHAEL
625 E. VISTA RIDGE MALL DR.
#537
LEWISVILLE TX 75067

GYLYS, SAUL J
2521 BIG HORN LN
RICHARDSON TX 75080

GYUROVITS, TIMOTHY J
140 CROW RIDGE ROAD
VOORHEESVILLE NY 12186

H & R BLOCK FINANCIAL ADVISORS, INC.
ATTN: MIKE KOHLER
751 GRISWOLD STREET
DETROIT MI 48226

H&B COMMUNICATIONS INC
GINNY WALTER
LORI ZAVALA
108 N MAIN
HOLYROOD KS 67450-0108

H&B COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

H&F COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

H&R BLOCK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

H&S PHOTO IMAGING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HA, HAROLD
632 GREYLYN DR
 CA 94583

HA, HUY
4218 FORESTEDGE DRIVE
GRAND PRAIRIE TX 75052

HA, JUNG JA
13054 CALLE DE LAS
ROSAS
SAN DIEGO CA 92129

HA, NGOC SON
14378 CYPRESS ST.
SAN LEANDRO CA 94579

HA, QUANG
4218 FORESTEDGE DR.
GRAND PRAIRIE TX 75052

HA, QUANG H
4218 FORESTEDGE DR.
GRAND PRAIRIE TX 75052

HAAG ENGINEERING CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAAG, MICHAEL
28801 98TH STREET
SALEM WI 53168

HAAG, MICHAEL J
28801 98TH STREET
SALEM WI 53168

HAAGEN, JAMES J
26 JUSTIN AVE
STATEN ISLAND NY 10306

HAAR, CHERYL A
6212 BARDU AVE
SPRINGFIELD VA 22152

HAAS, BJORN
93 WENDELL ST
WINCHESTER MA 01890

HAAS, DOUGLAS
6 NUTMEG CT
DURHAM NC 27713

HAAS, FRANK J
47000 S CHIGWIDDEN
NORTHVILLE MI 48167

HAAS, JAMES
3588 RIVERVAIL DRIVE
COLUMBUS OH 43221

HAAS, KENNETH E
411 S 7TH AVE
LAGRANGE IL 60525

HAAS, LAURA
2104 MOCKINGBIRD LANE
FLOWER MOUND TX 75022

HAAS, MARK
206 CORNERSTONE BLVD
HAUGHTON LA 71037

HAAS, PATRICIA C
27768 ST THOMAS RD
HENDERSON MN 56044

HAAS, ROBERT R
263 S CLUBHOUSE DR
UNIT 224
PALATINE IL 60074-6437

HAAS, ROBERT T
6797 PAIUTE AVE
LONGMONT CO 80503

HAASE, STANLEY G
1016 CHESTNUT DR
VENUS TX 76084-3620

HABEEB ULLAH, VERNADA O
1993 OVERTON TRL
STN MOUNTAIN GA 30088

HABIB, EDWARD
11 PECAN GROVE CIRCLE
LUCAS TX 75002

HABIB, JIHAD
AVENUE ROGER SALENGRO
CHAVILLE  92370 FRA

HABIBULLAH, ABM
6824 HICKORY CREEK
PLANO TX 75023

HABIBULLAH, TARIQ
308 CANYON SPRINGS DR
ALLEN TX 75002

HABOSIAN, LEVON
11 DOUGLAS RD
WESTFORD MA 01886

HABOSIAN, LEVON A
11 DOUGLAS RD
WESTFORD MA 01886

HABRA, BASEM K
2325 BENT BOW
GARLAND TX 75040

HACK, BRIAN
10354 BERMUDA DRIVE
COOPER CITY FL 33026

HACKENSACK UNIVERSITY MEDICAL CTR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HACKER, CHARO
203 ROLLING MILL RD
 TN 37138

HACKER, COLLEEN
3024 WYNTREE COURT
MATTHEWS NC 28104

HACKER, GARY L
1810 GREENSPRING CIR
GARLAND TX 75044

HACKETT, ALAN P
9489 FOOTHILLS DRIVE
BRENTWOOD TN 37027

HACKETT, BARRY K
1718 W 234TH ST
TORRANCE CA 90501

HACKETT, HERBERT
4901 TERRY DRIVE
VENTURA CA 93003

HACKETT, PATRICK
253 E MEDWICK GARTH
BALTIMORE MD 21228

HACKNEY, JOEL
315 MEADOWMONT LANE
CHAPEL HILL NC 27517

HADAVI, SAEID
21 VIA ATHENA
 ALISO VIEJO CA 92656

HADAWAY, E
2813 APPLE VALLEY DRIVE
GARLAND TX 75043

HADAWAY, MELISSA R
1117 H0LLY GREEN CT
DACULA GA 30019

HADDAD, GEORGE
1110 BARNES LANE
SAN JOSE CA 95120

HADDAD, GEORGE
 ON  CANADA

HADDAD, PAUL
1135 COMPASS POINTE CROSSING
ALPHARETTA GA 30005

HADDOCK, DONALD D
1424 OPAL CT.
RALEIGH NC 27615

HADDON, ANGELA
112 CROSS OAKS PLACE
HOLLY SPRINGS NC 27540

HADDON, INGRID B
2534 MEDWAY ST
RALEIGH NC 27608

HADDON, JOSHUA
112 CROSS OAKS PLACE
HOLLY SPRINGS NC 27540

HADFIELD, BRIAN
2157 FALL ST.
EAGLE MOUNTAIN UT 84005

HADI, ALTAF
123 GLEN RIDGE DR
MURPHY TX 75094

HADLEY, KAREN Y
226-16 114 ROAD
CAMBRIA HEIGHTS NY 11411

HADLEY, MARK
1825 JULIAN AVENUE
MODESTO CA 95354

HADLEY, RANDY D
303 WOODLAND RD
SMITHVILLE MO 64089

HADLEY, SHIRLEY
187 CORNERSTONE WAY
MANTECA CA 95336

HADZIOMEROVIC, FARUK
50 THORNBURY CREST
K2G6C4 CANADA

HADZIOMEROVIC, FARUK
50 THORNBURRY CRES
NEPEAN ON K2G 6C4 CANADA

HAEMONETICS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAFEEZ, IMRAN
604 SAINT GEORGE
RICHARDSON TX 75081

HAFERKORN, MERRY L
10482 WHEELER ST
HAYWARD WI 54843

HAFNER, DERALD D
RR1 BOX 187B #1
FRANKLINTON NC 27525

HAGA, BUCKY
11428 HORSEMANS TRL
RALEIGH NC 27613

HAGA, JOSHUA
11428 HORSEMANS TRL
RALEIGH NC 27613

HAGAN, CHARLES P
718 PARK AVE
LAUREL SPRINGS NJ 08021

HAGAR, BRIAN D
42409 WEST VENTURE ROAD
MARICOPA AZ 85239

HAGAR, MELVIN A
6000 HAGARS GROVE PASS
HERMITAGE TN 37076

HAGAR, RONALD J
108 FOXGLOVE COVE
FLORENCE MS 39073

HAGE, JAY
419 LONG COVE CRT.
ALLEN TX 75002

HAGEMAN, CATHY
906 WEST MCDERMOTT STE 116-303
ALLEN TX 75013

HAGEMEYER
HAGEMEYER NORTH AMERICA INC
2820 YONKERS ROAD
RALEIGH NC 27604-3230

HAGEMEYER NORTH AMERICA INC
2820 YONKERS ROAD
RALEIGH NC 27604-3230

HAGEN, DOUGLAS
4982 FORSYTHIA DRIVE
SPRINGFIELD OR 97478

HAGEN, SCOTT K
1600 BRACKNELL COURT
RALEIGH NC 27603

HAGER TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAGER, ARNOLD
373 DON WALTERS RD
JEFFERSON NC 28640

HAGER, LEO F
224 EAST MAIN ST
WABASHA MN 55981

HAGERTY INSURANCE AGENCY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAGERTY, EILEEN P
5813 EDGEBURY ROAD
RALEIGH NC 27613

HAGGARD, CARY D
7 MONTE CARLO
GLADEWATER TX 75647

HAGGARD, ROD
3236 JUBILEE TRAIL
DALLAS TX 75229

HAGGBLADE, TED
3812 PILOT DR
PLANO TX 75025

HAGGERTY, BYRON
1002 YALE BLVD
RICHARDSON TX 75081

HAGGERTY, DANA
14691 COLTER WAY
MAGALIA CA 95954

HAGGERTY, DENNIS
739 TIMOR COURT
SAN JOSE CA 95127

HAGSTROM, TODD
103 PARKBROOK CIRCLE
CARY NC 27519

HAGUE, TANYA C
201 BROOKLANDS WAY
DELAND FL 32724

HAHAJ, MICHEAL
2026 ORCHARD TRL
GARLAND TX 75040

HAHAJ, MICHEAL R
2026 ORCHARD TRL
GARLAND TX 75040

HAHN, EVELYN L
P O BOX 94
WAVERLY FL 33877

HAHNE, MICHAEL
3900 BLUFFWIND DR
RALEIGH NC 27603

HAHNE, MICHAEL A
3900 BLUFFWIND DR
RALEIGH NC 27603

HAID, ROBERT
1375 SADDLE DRIVE
YORK SC 29745

HAID, ROBERT N
1375 SADDLE DRIVE
YORK SC 29745

HAIDINGER, JEFFREY B
10217 WENDOVER DR
VIENNA VA 22181

HAIDVOGEL, ROGER
28 GENTRY CIRCLE
ROCHESTER NY 14626-1661

HAIG, PAUL
RR 1
CARRYING PLACE ON K0K 1L0 CANADA

HAIGHT, MICHAEL
1 SUTHERLAND DRIVE
HUDSON NH 03051

HAIGHT, ROBERT P
15 KENSINGTON COURT
NANUET NY 10954

HAIGLER, SANDRA A
2544 BURTON
DURHAM NC 27704

HAILE, MATTHEW
1504 PINEVIEW ST
RALEIGH NC 27608

HAILEY, BETH M
804 WINDCREST COURT
SLEEPY HOLLOW IL 60118

HAILEY, RONALD E
21A FIELDALE DR
SMITHFIELD NC 27577

HAILEY, TIMOTHY B
804 WINDCREST COURT
SLEEPY HOLLOW IL 60118

HAINES, HELEN J
110 EAST 7TH STREET
BURLINGTON NJ 08016

HAIR, DONALD A
5517 NORTH BRONCO RD
PRESCOTT VALLEY AZ 86314

HAIR, JOHN G
5709 WHEELWRIGHT WAY
HAYMARKET VA 20169

HAIR, ROBERT K
8215 TALL TIMBER DR
GAINESVILLE VA 22065

HAIRFIELD, CHARLES
1677 GLENGARY DR
CARY NC 27511

HAITEL S A
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAITHCOCK, PEGGY
5021 MORNING EDGE DRIVE
RALEIGH NC 27613

HAJ-HUSSEIN, MAZEN
1112 MEADOW OAKS
DRIVE
COLORADO SPRINGS CO 80921

HAJA, THAMEEZUDIN
1225 SHADETREE LANE
ALLEN TX 75013

HAJJAR, EDMOND
84 SWAIN RD
N CHELMSFORD MA 01863

HAKIMIAN, FIROOZ
7 HARTLEY RD
GREAT NECK NY 11023

HALBACH, RON
928 EXCALIBUR DRIVE
HIGHLAND VILLAGE TX 75077

HALBERT, RUSSELL
135 OLD ALABAMA PL
ROSWELL GA 30076

HALBROOKS, WILLIAM
PO BOX 14062
TALLAHASSEE FL 32317-4062

HALDER, PANKAJ
212 CHANDLER SPRINGS DRIVE
HOLLY SPRINGS NC 27540

HALE JR, ROBERT LEE
174 MONTIBELLO DRIVE
MOORESVILLE NC 28117-4300

HALE JR, WALTER O
3133 PELZER RD
BOONVILLE IN 47601

HALE, DAVID
11005 AMELINA LANE
FRISCO TX 75035

HALE, JIMMY L
180 AMESPORT LANDING
HALF MOON BAY CA 94019

HALE, LAURA
11005 AMELINA LN
FRISCO TX 75035

HALE, MARTHA R
1140 BUBBLING WELLS
MADISON TN 37115

HALE, MITCHELL
34 LISA BETH CIR
DOVER NH 03820

HALE, MONICA
3820 BUCKTHORN LN
CERES CA 95307

HALE, RONNIE C
1439 DUNCAN
FAYETTEVILLE NC 28303

HALE, SHARON L
P O BOX 23 COLLEGE ST
CASTALIA NC 27816

HALE, STEVEN R
7132 S JOHNSON ST
LITTLETON CO 80128

HALEJAK, DENNIS J
309 S W MAYNARD RD
CARY NC 27511

HALES, DANNY W
1049 RIVERSIDE TRAIL
BUTNER NC 27509

HALES, TAMMY
959 JOSEPH DR
CONWAY AR 72032

HALEY, ROBERT K
RT 9 BOX 520
MOUNTAIN HOME AR 72653

HALEY, STEVEN C
106 S EAST AVE
KANNAPOLIS NC 28081

HALIBURTON, SONJA
7133 STONERIDGE DR
FRISCO TX 75034

HALIFAX CABLEVISION LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HALIFAX HOSPITAL MEDICAL CENTER FL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HALIFAX REGIONAL MEDICAL CENTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HALIFAX REGIONAL MUNICIPALITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HALIFAX REGIONAL POLICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HALL JR, THOMAS
10025 RIVER BANK DRIVE
RALEIGH NC 27614

HALL, ADRIAN S
1304 FAIRVIEW CLUB DR.
WAKE FOREST NC 27587

HALL, ALAN H
903 NW MAYNARD RD
CARY NC 27513

HALL, ALMA
2101 W. CAMPBELL RD
APT 733
GARLAND TX 75044

HALL, BARBARA
13124 SARGAS STREET
RALEIGH NC 27614

HALL, BARBARA
1228 IRVINE DRIVE
ALLEN TX 75013-3655

HALL, CHRISTOPHE
8030 CAREY'S RUN
POND CREEK RD
W PORTSMOUTH OH 45663

HALL, CRAIG
114 RIPPLEWATER LN
CARY NC 27518

HALL, CRAIG
114 RIPPLEWATER LN
CARY NC 27511

HALL, CRYSTAL
7809 GLENCREST DRIVE
SACHSE TX 75048

HALL, CYNTHIA G
P.O. BOX 288
HOPKINS MN 55343

HALL, DANIEL
11 GRINDSTONE LN
SUDBURY MA 01776

HALL, DEBRA L
129 MEADOW RIDGE DR
STOCKBRIDGE GA 30281

HALL, DOROTHY H
4400 ST PAUL'S CHURC
H RD
MORGANTON NC 28655

HALL, GARRY L
5409 RAVENSWOOD PL
DURHAM NC 27713

HALL, HOLLY M
1509 IMPERIAL DR
DURHAM NC 27712

HALL, JAMES
130 PINE TREE RD
MONROE NY 10950

HALL, JAMES
1240 ROMANI AVENUE
DAVENPORT FL 33896

HALL, JAY D
408 NORTH PECAN
BEEBE AR 72012

HALL, JEFF
16614 CORDILLERA DR
ROUND ROCK TX 78681

HALL, JENNIFER
2126 CENTRAL PARK DR
WYLIE TX 75098

HALL, JOEL
401 WOLVERLEY LANE
ALLEN TX 75002

HALL, JOHN
928 UNION ST
BOONE IA 50036

HALL, JOHN W
1 WOOD SORREL TRAIL
SAUNDERSTOWN RI 02874

HALL, KATHY J
46 CELTIC DR
DURHAM NC 27703

HALL, LISA H
1605 JIMMIE KERR RD
HAW RIVER NC 27258

HALL, LISA M
402 SYCAMORE AVE
GLENDORA  L CA 91741

HALL, NANCY H
330 NORTH 1300 EAST
PLEASANT GROVE UT 84062-3050

HALL, NITA
915 RIDGEMONT DRIVE
ALLEN TX 75002

HALL, PEGGY L
312 7TH STREET
BUTNER NC 27509

HALL, ROBERT
3101 COLBY CHASE DR
APEX NC 27539

HALL, ROBERT T
P O BOX 270912
FORT COLLINS CO 80527-0912

HALL, RUSSELL
623 EMBER LN
MANSFIELD TX 76063-7666

HALL, SHANIQUIA
1000 BUCKEYE DRIVE
MESQUITE TX 75181

HALL, SHARON G
546 PINECROFT DRIVE
CLAYTON NC 27520

HALL, SHARON K
10459 181ST LN   NW
ELK RIVER MN 55330

HALL, STEPHEN F
PO BOX 381
CUMMAQUID MA 02637

HALL, THOMAS E
8698 CRESTED EAGLE PLACE
SANFORD FL 32771

HALL, TODD
140 DOUGLAS DR.
JEFFERERSON GA 30549

HALL, WILLIE
748 YOUNG FOREST DR
WAKE FOREST NC 27587

HALLAM, HEADLEY
55 QUINTIN #802
 QC H4N 3B1 CANADA

HALLER, PAT
333 W 34TH STREET 3RD FLOOR
NEW YORK NY 10001

HALLER, PAT
333 W 34TH ST
NEW YORK NY 10001

HALLER, PATRICIA
333 W 34TH STREET
3RD FLOOR
NEW YORK NY 10001

HALLER, PATRICIA
323 W 34TH STREET
3RD FLOOR
NEW YORK NY 10001

HALLINGER, CHRISTIAN
75-31 60 LANE
GLENDALE NY 11385

HALLMAN, MICHAEL CHRISTOPHER
7971 QUIET MEADOW LANE
FRISCO TX 75034

HALLORAN, ROBERT J
2 COLE ST
SALEM NH 03079

HALLOWELL, ROB
8800 TINICUM BLVDT
MS F6-F266-02-2
PHILADELPHIA PA 19153

HALLOWELL, ROB
8800 TINICUM BLVD
MS  F6-F266-02-2
PHILADELPHIA PA 19153

HALPERN, DAVID
1010 COLFAX AVE
POMPTON LAKES NJ 07442

HALPERN, KRISTINE
1010 COLFAX AVE
POMPTON LAKES NJ 07442

HALPIN, WILLIAM
12516 PHILMONT DRIVE
HERNDON VA 20170

HALPRIN, JOEL D
6628 OSAGE TRL
PLANO TX 75023

HALSEY, JASON
4 HOMESTEAD COURT
DURHAM NC 27713

HALSTAD TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HALULA, KATHERINE K
1800 BRIDGEPORT DR
RALEIGH NC 27615

HALVEY, CONSTANCE R
3705 WHITE PINE ROAD
APT. E
MIDDLE RIVER MD 21220-3218

HAMANN, PAMELA A
817 WISTERIA WAY
RICHARDSON TX 75080

HAMATI, RAMZI
4320 CANVASBACK LANE
SACHSE TX 75048

HAMATI, RAMZI G
4320 CANVASBACK LANE
SACHSE TX 75048

HAMBY, WILLIAM
HC 79 BOX 434  MOCCASIN RD
PINEVILLE AR 72566

HAMBY, WILLIAM
HC 79 BOX 434
PINEVILLE AR 72566

HAMBYMANN, STEPHANIE
2510 WEYMOUTH
HIGH RIDGE MO 63049

HAMEED, NIKHAT ASMA
3815 BRANTFORD
RICHARDSON TX 75082

HAMEED, TARIQ
4329 PINE SPRINGS CT
RALEIGH NC 27613

HAMER, JON
995 PONDEROSA
APT C
SUNNYVALE CA 94086

HAMILL, TIMOTHY
104 BROWNFIED CT
CARY NC 27511

HAMILTON, ALPHONSO E
5112 FOREST GROVE LN
PLANO TX 75093

HAMILTON, CHARLES
2005 SUNDAY SILENCE
GREENBRIER TN 37073

HAMILTON, DAVID F
105 BELCROSS CT
GARNER NC 27529

HAMILTON, DODIE
204 CASTLEBURY CREEK CT
APEX NC 27502

HAMILTON, FRANKLIN S
109 MAIN ST.UNIT 21
HILLSBURGH  N0B1Z0 CANADA

HAMILTON, GARY W
2395 REDWOOD AVE #38
GRANTS PASS OR 97527

HAMILTON, GEORGE F
2318 SAM HOUSTON DR
GARLAND TX 75044

HAMILTON, IRENE
9213 KASPER AVENUE
CRYSTAL LAKE IL 60014

HAMILTON, JEFFREY A
55 OAKCREST CT
COVINGTON GA 30209

HAMILTON, JOHN E
16 WETHERBURN PL
DURHAM NC 27703

HAMILTON, MARK
438 PLUMWOOD WAY
FAIRVIEW TX 75069

HAMILTON, MITZIE
2175 SHERIDAN AVE
FRANKLINVILLE NJ 08322

HAMILTON, ROBERT G
7793 COUNTY RD 990
PRINCETON TX 75407-9404

HAMILTON, WILLIAM
3904 YAUPON DRIVE
PLANO TX 75074

HAMILTON, WILLIAM D
3904 YAUPON DRIVE
PLANO TX 75074

HAMLIN, CARVA
PO BOX 791
YORKTOWN VA 23692

HAMLIN, KURT A
105 UXBRIDGE CT
CARY NC 27513

HAMM, CHARLENE
2883 BLACK DIAMOND ROAD
WALLINGFORD KY 41093

HAMM, JAMES
P. O. BOX 90212
RALEIGH NC 27675

HAMM, JOSEPH
807 NATHAN HALE DRIVE
WEST CHESTER PA 19382

HAMM, JOSEPH H
807 NATHAN HALE DRIVE
WEST CHESTER PA 19382

HAMM, RONALD
1000 WHETSTONE CT
RALEIGH NC 27615

HAMMACK, JAMES
4919 REDWOOD DR
MCKINNEY TX 75070

HAMMACK, JAMES D
4919 REDWOOD DR
MCKINNEY TX 75070

HAMMACK, ROBBY G
309 WEST 2ND ST
SHAMROCK TX 79079

HAMMAN, MICHAEL
3051 LINDSAY DR
GARNER NC 27529

HAMMAN, NICOLE
305 LAKE TRAVIS DR
WYLIE TX 75098

HAMMEKE, NAOMI J
3112 MILLS LAKE WYND
HOLLY SPRINGS NC 27540

HAMMES, BERNEICE L
13820 COMMUNITY DR.
#330
BURNSVILLE MN 55337

HAMMICHE, RABAH
2404 JOAN CAMPBELL STREET
LASALLE PQ H8N 1C6 CANADA

HAMMOND, BRENDA Y
5017 GLEN VISTA
GARLAND TX 75044

HAMMOND, DEREK
4825 N. POINT WAY
CUMMING GA 30041

HAMMOND, ELIZABETH A
4219 N BLOOMINGTON
AVE # 104
ARLINGTON HEIGHTS IL 60004

HAMMONDS, JENNA
18725 DALLAS PARKWAY
#1713
DALLAS TX 75287

HAMMONDS, JENNA
3347 BLACKBURN ST. #10204
DALLAS TX 75204

HAMMONTREE, PAUL R
RR 2 BOX 204
KELLYVILLE OK 74039

HAMMOUD, ASSEM
5606 DEER BROOK ROAD
GARLAND TX 75044

HAMOUDA, JOSEPH
10636 E ACACIA DR
SCOTTSDALE AZ 85255

HAMOUDA, JOSEPH K
10636 E ACACIA DR
SCOTTSDALE AZ 85255

HAMOUI, RON
2221 LAKESIDE BLVD
RICHARDSON TX 75082

HAMPEL, KARL
523 POPLAR ST
DURHAM NC 27703

HAMPEL, TODD
294 EL PORTAL WAY
SAN JOSE CA 95119

HAMPTON, DEBORAH P
4720 VINTAGE LN
APT 214
PLANO TX 75024

HAMPTON, MAUREEN
24 WINTERWOOD DR
LONDONDERRY NH 03053

HAMPTON, MAUREEN
24 WINTERWOOD DR
LONDONDERRY NH 03053-0000

HAMPTON, RONALD E
2100 MERKSOM CT
PLANO TX 75025

HAMPTON, WILLIAM R
2200 CLARKE LANDING CV SOUTH
CARDOVA TN 38016

HAMPTON, WINDY
108 PARKHURST LN
ALLEN TX 75013

HAMPTON-NEWPORT NEWS COMMUNITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAMRAH, OMID
6844 COLONNADE DR
PLANO TX 75024

HAMRICK JR, VINCENT A
109 ROCKLAND CR
APEX NC 27513

HAMRICK, CONRAD
306 SILVERGROVE DR
CARY NC 27513

HAMRICK, EILEEN
4125 LASSITER RD
WAKE FOREST NC 27587

HAMRICK, EILEEN C
4125 LASSITER RD
WAKE FOREST NC 27587

HAMRICK, RODGER C
7765 W 91ST ST
#A2116
PLAYA DEL REY CA 90293

HAMZE, JUNE
3122 GLEN HOLLY DR
ANAHEIM CA 92804

HAN, BAOSHAN
7539 LARCHMONT DR
DALLAS TX 75252

HAN, MAY N
37 INGRAM STREET
FOREST HILL NY 11375-6828

HAN, QUN
232 NORTH ROAD, APT7
BEDFORD MA 01730

HAN, STEPHEN
2226 ARAGON CT.
TRACY CA 95377

HANARO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HANAVAN, JOHN
31 HOWARD ST
FRANKLIN MA 02038

HANCHEY, BRIAN
5806 ASCOT CT.
PARKER TX 75002

HANCOCK BANK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HANCOCK MEDICAL CENTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HANCOCK TELEPHONE COMPANY THE
GINNY WALTER
BECKY MACHALICEK
34 READ ST
HANCOCK NY 13783-0608

HANCOCK TELEPHONE COMPANY THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HANCOCK, CAROLYN T
529 STONEY CREEK CIR
DURHAM NC 27703

HANCOCK, CATHY
9106 WATERVIEW PKWY
ROWLETT TX 75089

HANCOCK, CATHY S
9106 WATERVIEW PKWY
ROWLETT TX 75089

HANCOCK, CYNTHIA
4109 PINEWOOD DR.
PLANO TX 75093

HANCOCK, DAVID
5825 TURNER ST
THE COLONY TX 75056

HANCOCK, STEPHEN H
4312 NICOLE CR
TEQUESTA FL 33469

HAND, DAVID
2717 HALIFAX CT
MCKINNEY TX 75070

HAND, RANSON
4232 GLEN SUMMITT CT
APEX NC 27539

HAND, ROBERT S
330 MADISON AVE
NEW YORK NY 10017

HAND, WESLEY C
319 SHADY HILL DR
RICHARDSON TX 75080

HANDE, NAGENDRA
3 TURNPIKE ROAD
UNIT #3
CHELMSFORD MA 01824

HANDFORD, STEVEN A
232 ALEXANDER STREET
NEWARK NJ 07106

HANDHELD PC'S LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HANDSCHY, MARK
1501 BLOOMINGDALE DR
CARY NC 27511

HANDY, KEVIN
2642D CUSTER PKWY
RICHARDSON TX 75080-1627

HANDY, MARIA R
43 MERCATOR LANE
WILLINGBORO NJ 08046

HANEKLAU, MICHAEL P
6325 GLEN BROOKE DR
CUMMING GA 30130

HANES, CELIA
106 WAKE DRIVE
RICHARDSON TX 75081

HANES, DENNIS
1122 WAKE FOREST DR
LEWISVILLE TX 75067

HANESANA, PHOUNSAVAT
7785 NORCANYON WAY
SAN DIEGO CA 92126

HANEY, JO-ANNE
9016 WINGED THISTLE CT
RALEIGH NC 27617

HANEY, JO-ANNE
9016 WINGED THISTLE
COURT
RALEIGH NC 27617

HANEY, JOHN
9016 WINGED THISTLE CT
RALEIGH NC 27617

HANEY, JOHN
9016 WINGED THISTLE
COURT
RALEIGH NC 27617

HANEY, MICHELE
12253 BEESTONE LANE
RALEIGH NC 27614

HANEY, MICHELE H
12253 BEESTONE LANE
RALEIGH NC 27614

HANIG, HARMON
PO BOX 1103
LAFAYETTE CA 94549-1103

HANK, ANDREW
630 OLD TOWN RD
PORT JEFF NY 11776

HANKEL, MARK
8 FOX HOLLOW
PLAISTOW NH 03865

HANKEL, MARK C
8 FOX HOLLOW
PLAISTOW NH 03865

HANKINS, JOHNNY
204 SUNSET VISTA COURT
CANTON GA 30115

HANKINS, PHILIP
17481 36TH ST NE
REDMOND WA 98052

HANKINS, PHYLLIS
P.O. BOX 700833
DALLAS TX 75370

HANKINS, VIRGINIA D
4305 LAVACA DR
PLANO TX 75074

HANKS, LAURA L
56 COTTAGE ST
FRANKLIN MA 02038

HANLEY JR, JOSEPH M
38 CORONATION DRIVE
DEDHAM MA 02026

HANLEY, DONALD
7001 FLOXGLOVE TRAIL
SACHASE TX 75048

HANLEY, MICHAEL O
1600 GULF BLVD
APT 1116
CLEARWATER FL 33767

HANLON, BRION
433 BURGUNDY ST. #D
NEW ORLEANS LA 70112

HANLON, BRION R
433 BURGUNDY ST. #D
NEW ORLEANS LA 70112

HANLON, THOMAS M
10 CARPENTER ROAD
NORTON MA 02766

HANN, JAMES D
172 MILLVALLEY CIRCLE SOUTH
SACRAMENTO CA 95835

HANN, JONATHAN D
12645 DUSTY WHEEL LN
FAIRFAX VA 22033

HANN, STEPHEN
717 CASTLE PINES DR
BALLWIN MO 63021

HANNA, ALICE
7800 N NORDICA #2B
NILES IL 60714

HANNA, ROBERT
3425 SUNDERLND CR NE
ATLANTA GA 30319

HANNA, ROBERT D
3 CARRIAGE RD
SAPULPA OK 74066

HANNA, STACY
3012 EAST COTTON GIN DRIVE
CLAYTON NC 27527

HANNA, WILLIAM
929 MOUNTAIN GROVE TERRACE
ALMA AR 72921

HANNAH, ROY C
10090 QUAIL RUN RD
TYLER TX 75709

HANNEMAN, KENT
1504 HURON TR
PLANO TX 75075

HANNEMAN, KENT A
1504 HURON TR
PLANO TX 75075

HANNEN, AMY
117 BARNES SPRING COURT
CARY NC 27519

HANNIBAL-PEPE, PENNY
4305 SUNNYHILL DR
 CA 92008

HANNON, EDWARD
1309 N. DUKE ST
DURHAM NC 27701

HANNULA, DONALD M
19025 GARDNER DR
ALPHARETTA GA 30004

HANOI TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HANONO, SALVADOR
600 VILLABELLA AVE
CORAL GABLES FL 33146

HANSELMAN, THOMAS
6300 ROUNDROCK TR APT 1708
PLANO TX 75023

HANSELMAN, THOMAS W
6300 ROUNDROCK TR APT 1708
PLANO TX 75023

HANSEN INFORMATION TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HANSEN, ALAN R
10509 AQUILA AVENUE
SOUTH
BLOOMINGTON MN 55438

HANSEN, CATHERINE
34521 GLADSTONE PL
FREMONT CA 94555

HANSEN, CRAIG
5 LONGMEADOW LANE
PEPPERELL MA 01463

HANSEN, DEBRA A
N2802 SUMMERVILLE PARK DR
LODI WI 53555

HANSEN, FREDERICK
46 LUCAS LANE
EDGECLIFF VILLAGE TX 76134

HANSEN, JEFFREY
602 WHITNEY COURT
ALLEN TX 75013

HANSEN, JOHN
2130 FAIRGROUNDS RD
GUTHRIE KY 42234

HANSEN, JOHN C
1711 MONTARA AVE
SACRAMENTO CA 95835

HANSEN, JON
2890 FOREST RIDGE
CHASKA MN 55318

HANSEN, KRISTEN
2609 NE 14TH AVE
APT 504
WILTON MANORS FL 33334

HANSEN, LAWRENCE C
18 LAKEVIEW AVE
PARKRIDGE NJ 07656

HANSEN, LAWRENCE J
2329 WILKINS RD
MORA MN 55051

HANSEN, MARJORIE A
6979B DUBLIN MEADOWS
DUBLIN CA 94568

HANSEN, MARK
1400 OUSLEY DRIVE
GILROY CA 95020-3727

HANSEN, MARK J
1400 OUSLEY DRIVE
GILROY CA 95020-3727

HANSEN, MELISSA
673 BLACKBERRY TRAIL
LAWRENCEVILLE GA 30043

HANSEN, MELISSA R
673 BLACKBERRY TRAIL
LAWRENCEVILLE GA 30043

HANSEN, RICHARD C
5099 WHITE IBIS DR.
NORTH POINT FL 34286

HANSEN, RUSSELL J
67 SOMERSET DRIVE
AVON CT 06001

HANSEN, THOMAS P
4083 ARENZANO WAY
EL DORADO HILLS CA 95762

HANSEN, TODD W
109 CAYMUS CT
APEX NC 27502

HANSEN, VICTOR C
3207 KINROSS CT
DACULA GA 30019

HANSEN, WILLIAM
6535 W 13 MILE RD.
BITELY MI 49309

HANSER, DONNA H
1909 AMBERWOOD LOOP
KYLE TX 78640

HANSER, PAUL H
1909 AMBERWOOD LOOP
KYLE TX 78640

HANSERD, JOYCE M
2517 SCOVEL STREET
NASHVILLE TN 37208

HANSLEY, KEITH
10225 WALTER MYATT
FUQUAY-VARINA NC 27526

HANSON, BRIAN
11193 LA GRANGE DR
FRISCO TX 75035

HANSON, BRIAN C
11193 LA GRANGE DR
FRISCO TX 75035

HANSON, DANA
22620 E IDA CIR
AURORA CO 80015

HANSON, JOB
1027 ALSTON VILLAGE LANE
CARY NC 27519

HANSON, KATHIE S
126 ROSEMONT DR
CORAOPOLIS PA 15108-2410

HANSON, KAY L
1025 CERRO VISTA DR
P O BOX 127
APPLEGATE CA 95703

HANSON, MARK
1500 DREXEL CT
ALLEN TX 75013

HANSON, PATRICIA J
30940 DEER LAKE ROAD
DANBURY WI 54830

HANSON, PEGGY
5501 HYLAND COURTS  DR.
BLOOMINGTON MN 55437

HANSON, RICHARD
10786 PORTER LN
SAN JOSE CA 95127

HANSON, THOMAS R
15559 ELK MTN.
BOX 79
PIEDMONT SD 57769

HANUS, PAWEL
1412 PAWNEE TRAIL
CARROLLTON TX 75007

HANVEY, MISTY
2090 SILVER HAWK COURT
ROCKWALL TX 75032

HAO, CINDY
224 ZACHARY WALK
MURPHY TX 75094

HAPUNA BEACH PRINCE HOTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAQUE, KAZI
2316 RAVENHURST. DRIVE
PLANO TX 75025

HAQUE, SYED BAZLUL
743 CHEYENNE DR
ALLEN TX 75002

HAQUE, ZIA
PO BOX 260255
PLANO TX 75026

HARADA, ROSANNA
991 COLONIAL LANE
PALO ALTO CA 94303

HARAN, MELBA K
39900 VIA CASTANA
MURRIETA CA 92563

HARAN, ROBERT J
39900 VIA CASTANA
MURRIETA CA 92563

HARBERT, MICHAEL
1992 SOMERSET LANE
WHEATON IL 60187

HARBISON, JOHN R
P O BOX 25182
COLORADO SPRI CO 80936

HARDAWAY, KATHLEEN
118 BAYSWATER ST
EAST BOSTON MA 02128

HARDAWAY, WILLIAM CARL
8112 DAVIDSON DR
PLANO TX 75025

HARDEE, GLEN
4900 PEA RIDGE ROAD
NEW HILL NC 27562

HARDEMAN, INEZ
1572 HARDEE STREET
APT 38-A
ATLANTA GA 30307

HARDEN III, JAMES
1460 CHINOOK CT
LILBURN GA 30047-7437

HARDER, SHIRLEY
5101 BOARSHEAD RD
#205
MINNETONKA MN 55345

HARDESTY, JOSEPH L
6821 JUSTICE DRIVE
RALEIGH NC 27615

HARDIKAR, RAHUL
4301 RENAISSANCE DRIVE, #219
SAN JOSE CA 95134

HARDIMAN JR, LEALTON
900 SIMON DR
PLANO TX 75025-2539

HARDIN, CYNTHIA S
4408 ELLINWOOD DR
APEX NC 27539

HARDIN, GEORGE R
2818 REXFORD LN
APEX NC 27539

HARDING, ALICE F
30 N LAKESIDE DR
ELLENWOOD GA 30049

HARDING, ELEANOR
3417 TISDALL DRIVE
WHITES CREEK TN 37189

HARDING, WILLIAM F
12734 TUSTIN ST
POWAY CA 92064

HARDISON, BETH
10410 HUNTER VIEW RD
VIENNA VA 22181

HARDISON, CYNTHIA
208 RELEASE CR
RALEIGH NC 27615

HARDISON, DONALD L
2110 WILKES COURT
APT 102
HERNDON VA 20170

HARDISON, JADE S
195 ALDEN RD
HAYWARD CA 94541

HARDISON, SHIRLEY D
92 MICHAEL LANE
ORIENTAL NC 28571

HARDMAN, CORON
2611 BEE CAVES ROAD
APT 217
AUSTIN TX 78746

HARDMAN, CORON
4711 SPICEWOOD SPRINGS ROAD
APT 131
AUSTIN TX 78759

HARDMAN, DANA
1002 COPPER RIDGE CT
APEX NC 27502

HARDNETT, CURTIS
6355 MEMORIAL DR
L-1 APT 104
STONE MOUNTAIN GA 30083

HARDWICK, MARK
718 PEBBLEBROOK
ALLEN TX 75002

HARDWICK, MATTHEW
125 ESMERALDA DR
SANTA CRUZ CA 95060

HARDWICK, MICHAEL S
1914 FLINT OAK
SAN ANTONIO TX 78248

HARDY, ANNE
223 BOULEVARD DE LA SOURCE
143
BIOT  06410 FRA

HARDY, BRIAN
10935 PARKER VISTA PL.
PARKER CO 80138

HARDY, BRIAN R
10935 PARKER VISTA PL.
PARKER CO 80138

HARDY, DAVID
3616 BENT RIDGE
PLANO TX 75074

HARDY, DAVID C
3616 BENT RIDGE
PLANO TX 75074

HARDY, DONALD
665 RATHBUN ST
BLACKSTONE MA 01504

HARDY, MICHAEL D
3565 LINDEN AVENUE
#324
LONG BEACH CA 90807

HARDY, MICHAEL E
1720 BREWINGTON PL
DURHAM NC 27712

HARDY, MONTAGUE E
508 SCOTTS RIDGE TR.
APEX NC 27502

HARDY, SADIE M
3435 33RD PLACE
N BIRMINGHAM AL 35207

HARDY, SHARON
3920 PUCKETT CREEK CROSSING
APT 2805
MURFREESBORO TN 37128

HARDYMAN, SHARON M
7746 NORTH HARLEM AVE
NILES IL 60714

HARE, ALICE T
228 ROSEDALE DR
MIAMI SPRINGS FL 33166

HARE, BARBARA M
9013 HUNTERFOX COURT
RALEIGH NC 27603

HARE, CHRIS
3136 TINA ST
SACHSE TX 75048

HARE, WILLIAM C
4225 MANTLE RIDGE DR
CUMMING GA 30041

HAREL MALLAC AND COMPANY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAREM, RICHARD A
P O BOX 1537
 TX 79843

HAREN, BETH A
1640 GREYSTONE PLACE
CUMMING GA 30040

HARFORD COUNTY COUNTY COUNCIL OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARGETT, DAVID L
501 B1 GOOSENECK DR
CARY NC 27513

HARGRAY COMMUNICATIONS GROUP INC.
GINNY WALTER
LINWOOD FOSTER
856 WILLIAM HILTON PKWY
HILTON HEAD ISLAND SC 29928-3423

HARGRAY COMMUNICATIONS GROUP INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARGRAY TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
856 WILLIAM HILTON PKWY
HILTON HEAD ISLAND SC 29938-5519

HARGRAY TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARGROVE, EUGENE
2195 HESTER RD
CREEDMOOR NC 27522

HARGROVE, JANE O
240 ISLAND CREEK RD
HENDERSON NC 27536

HARLAN, DEAN
710 ELIJAH STREET
WEST LAFAYETTE IN 47906

HARLESS, CLAY
7237 BLUFFSIDE CT
RALEIGH NC 27615

HARLESS, THEODORE H
1275 WILLIAMS WY
#1
YUBA CITY CA 95991

HARLEY, JOAQUIN
5629 LAKE CHRISTOPHER DR
ROCKVILLE MD 20855

HARMATA, KAZIMIR
P O BOX 954
JANESVILLE WI 53547

HARMLESS, BRENDA S
1530 PEELE RD
CLAYTON NC 27520

HARMON III, SIDNEY J
1112 TILLERS RIDGE DR
RICHMOND VA 23235

HARMON VOICE SOLUTIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARMON, CHRISTOPHER
1324 LOCHNESS DR
ALLEN TX 75013

HARMON, DAVID S
741 OAK DALE AVE.
LAKE DALLAS TX 75065

HARMON, DEBORA
3917 WOODYHILL DRIVE
LITHONIA GA 30038

HARMON, DEBORAH L
12226 PINE CREEK HOLLOW RD
ROGERS AR 72756

HARMON, PATRICIA
SAMUEL KATZ
475 FIFTH AVENUE, SUITE 506
NEW YORK NY 10017

HARMON, PATRICIA
ALAN I. LAMER LAW OFFICE
555 TAXTER ROAD
ELMSFORD NY 10523

HARMONIC
HARMONIC INC
549 BALTIC WAY
SUNNYVALE CA 94089-1101

HARMONIC INC
549 BALTIC WAY
SUNNYVALE CA 94089-1101

HARMONY TELEPHONE CO
GINNY WALTER
LINWOOD FOSTER
35 FIRST AVE NE
HARMONY MN 55939-0308

HARMONY TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARMS, TISHA
3202 GRANTHAM DR
RICHARDSON TX 75082

HARNETT, DAVID L
855 CHERRY BLOSSOM L
N
NAPERVILLE IL 60540

HARNETT, THOMAS
8 PARKWAY DR
WEST NYACK NY 10994

HAROLD TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARP, H ALAN
12396 158TH CT N
JUPITER FL 33478-6666

HARPANAHALLI, SASI
143 SHERBURNE AVE
TYNGSBORO MA 01879

HARPE, JEFFREY S
30 TONIC COURT
SHARPSBURG GA 30277

HARPE, MICHEAL
403 TRUMAN DR
WYLIE TX 75098

HARPER III, RICHARD W
3812 BRISTLEWOOD DR
DURHAM NC 27703

HARPER JR, JAMES
101 CHERTSEY CT
CARY NC 27519

HARPER JR, WILLIAM
4017 BROWN PL
RALEIGH NC 27604

HARPER, BETTY
22230-5 JAMES ALAN CIR
CHATSWORTH CA 91311

HARPER, EDWARD
409 GREENFIELD DRIVE
MURPHY TX 75094

HARPER, EDWARD D
409 GREENFIELD DRIVE
MURPHY TX 75094

HARPER, JILL D
59 OLD MAMARONECK RD
WHITE PLAINS NY 10605

HARPER, KAREN S
288 STONE RD
ALBERTVILLE AL 35950

HARPER, KERRIE
9312 CUTRIGHT DR
RALEIGH NC 27617

HARPER, KERRIE W
9312 CUTRIGHT DR
RALEIGH NC 27617

HARPER, MARK A
125 FOUST RD.
GRAHAM NC 27253

HARPER, MYRON
4402 SADDLE CREEK WAY
BURTONSVILLE MD 20866

HARPER, PATRICIA A
945 EVERGREEN ST
DENVER PA 17517

HARPER, PATRICIA L
4121 LYNCHESTER DR
RICHMOND VA 23236

HARPER, RICHARD
52 BROADMOOR AVENUE
COLORADO SPRINGS CO 80906

HARPER, ROBERT D
21291 MICHELLE DR
MCCALLA AL 35111

HARPER, STEPHEN M
288 STONE RD
ALBERTVILLE AL 35950

HARPER, WILLIAM
460 FORREST CIRCLE
S CHARLESTON WV 25303

HARR, ROSHAN
14341 MIRANDA WAY
LOS ALTOS HILLS CA 94022

HARRELL, DEBORAH P
3124 COUNTRY MEADOW
ROAD
ANTIOCH TN 37013

HARRELL, JEFF A
1743 WHEYFIELD DR.
FREDERICK MD 21701

HARRELL, JOHN R
6822 GLOUCESTER RD.
RALEIGH NC 27612-2474

HARRELL, MARTHA A
1023 SUMMERFIELD DR
SAN JOSE CA 95121

HARRELL, WENDELL C
2861 BYNAN DR. APT.
204
YPSILANTI MI 48197

HARRIGAN, GARY V
95 PINE ST
COLUMBIA CT 06237

HARRILCHAK, WALTER
10 MAPLE HILL DR
MAHOPAC NY 10541

HARRINGTON GROUP THE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARRINGTON, JOHN
10 AUTUMN ST
TYNGSBORO MA 01879

HARRINGTON, JOHN F
10 AUTUMN ST
TYNGSBORO MA 01879

HARRINGTON, LESLIE L
PO BOX 3276
SEQUIM WA 98382

HARRINGTON, MICHAEL
6501 ARBOR GRANDE WAY
RALEIGH NC 27615

HARRINGTON, PHILIP
8130 CREST ROAD
LAUREL MD 20723

HARRIS CONNECT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARRIS CORPORATION
KRISTEN SCHWERTNER
PETRA LAWS
1025 W NASA BLVD
MELBOURNE FL 32919-0001

HARRIS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARRIS COUNTY SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARRIS ENVIRONMENT
HARRIS ENVIRONMENTAL SYSTEMS
11 CONNECTOR ROAD
ANDOVER MA 01810-5993

HARRIS ENVIRONMENTAL SYSTEMS
11 CONNECTOR ROAD
ANDOVER MA 01810-5993

HARRIS III, ROBERT R
9815 RIDGEHAVEN DR
DALLAS TX 75238-2620

HARRIS INTERACTIVE
HARRIS INTERACTIVE INC
135 CORPORATE WOODS
ROCHESTER NY 14623

HARRIS JR, EARL
P.O. BOX 71844
DURHAM NC 27722

HARRIS JR, RICHARD H
P.O. BOX 781
FRANKLINTON NC 27525

HARRIS JR, WILLIE T
200 PERSON STREET
OXFORD NC 27565

HARRIS SR, WILLIE
1300 GOSHEN ST
OXFORD NC 27565

HARRIS STRATEX
HARRIS STRATEX NETWORKS INC
KEYSTONE PARK
MORRISVILLE NC 27560

HARRIS STRATEX NETWORKS INC
KEYSTONE PARK
MORRISVILLE NC 27560

HARRIS, ALMA H
6213 HWY 96
OXFORD NC 27565

HARRIS, AMANDA
7305 CALIBRE PARK DRIVE
APT #205
DURHAM NC 27707

HARRIS, ANDRE
98 OUTLOOK CIRCLE
PACIFICA CA 94044

HARRIS, BENJAMIN
1720 WATERLAND DR.
APEX NC 27502

HARRIS, BRETT G
5609 VICKSBURG PLACE
FRISCO TX 75035

HARRIS, CHARLOTTE R
3018 GALLIA ST
PORTSMOUTH OH 45662

HARRIS, CLAUDE T
801 W WADDELL ST
SELMA NC 27576

HARRIS, COSTELLA M
1001 DELRAY ST
DURHAM NC 27713

HARRIS, CYNTHIA M
2250 CHARLES DR
APT 44D
RALEIGH NC 27612

HARRIS, DANA
P O BOX 1292
WILSON WY 83014

HARRIS, DARWIN C
4818 SWEETBRIER DR
HARRISBURG PA 17111

HARRIS, DAVID
714 GROVEMONT RD
RALEIGH NC 27603

HARRIS, DEAN
3273 WINTER WOOD CT  NE
MARIETTA GA 30062-7003

HARRIS, DUDLEY
505 MARLBORO CT
SAN RAMON CA 94583

HARRIS, EARL
10932 MOUNT ROYAL AVE.
LAS VEGAS NV 89144

HARRIS, EMMANUEL F
164 BOHL RD
HOPEWELL JUNCTION NY 12533-7302

HARRIS, FELICIA
212 LOFT LANE, APT 113
RALEIGH NC 27609

HARRIS, FRED
5740 MARTEL AVE
B-19
DALLAS TX 75206

HARRIS, GARY D
1401 FERRELL CT
CREEDMOOR NC 27522

HARRIS, GARY L
1608 LIATRIS LN
RALEIGH NC 27613

HARRIS, GEORGE L
4218 HOLDERS CEMETARY RD
WINCHESTER TN 37398

HARRIS, GREGORY
1606 CASTALIA DR
CARY NC 27513

HARRIS, GREGORY M
2221 HARVEY AVENUE
BERWYN IL 60402

HARRIS, J FREDDIE
1509 S TIMBERLANE RO
AD
LAWRENCEVILLE GA 30245

HARRIS, JACKIE M
5107 DORSEY RD
OXFORD NC 27565

HARRIS, JEFFERY M
5803 MANCHESTER DR
RICHARDSON TX 75082

HARRIS, JEFFREY S
223 MOCKINGBIRD RD
NASHVILLE TN 37205

HARRIS, JENNIFER L
2421 MAIDENS RD
MAIDEN VA 23102

HARRIS, JOEL T
1999 ADDISON RD
MARIETTA GA 30066

HARRIS, K DIANNE
PO BOX 180
CA 95319

HARRIS, KAREN
157 BEAVERBROOK CT
DANVILLE VA 24541

HARRIS, KATHY L
10077 ROUGEMONT ROAD
BAHAMA NC 27503

HARRIS, KIMBERLY
2323 HEDERA WAY
APEX NC 27539

HARRIS, LAMAR E
2865 PORT ROYAL LN #
DECATUR GA 30034

HARRIS, LESLIE J
1310 KILMINGPON CT
ALPHARETTA GA 30004

HARRIS, LINDA M
P.O. BOX 358
BUTNER NC 27509

HARRIS, LISA J
2033 ENGLEWOOD DRIVE
APEX NC 27502

HARRIS, MARK
844 CAMBRIDGE DR
PLANO TX 75023

HARRIS, MARY M
7944 WESTCAPE DR
DENVER NC 28037

HARRIS, PATRICIA B
801 W WADDELL ST
SELMA NC 27576

HARRIS, PATRICIA M
5502 HIGHGATE
ROWLETT TX 75088

HARRIS, PAULETTE Y
16435 DEL MONTE AVE
MORGAN HILL CA 95037

HARRIS, PHILIP
2176 37TH STREET
WASHOUGAL WA 98671

HARRIS, ROBERT S
18226 N 30TH ST
PHOENIX AZ 85032

HARRIS, RONALD R
8811 A WASHINGTON
NILES IL 60714

HARRIS, ROSALIND F
509 BROAD ST
ROXBORO NC 27573

HARRIS, RUSSELL L
1315 PENN AVE.
NEW BRIGHTON PA 15066

HARRIS, SALLY
7509 CHIPPENHAM COURT
RALEIGH NC 27613

HARRIS, SCOTT E
RD2 BOX 282
CLAPP HILL RD
LAGRANGEVILLE NY 12540

HARRIS, STEPHEN L
2003 VISTA DR
LEWISVILLE TX 75067

HARRIS, SUSAN
P O BOX 1292
WILSON WY 83014

HARRIS, TANYA
12417 KENDALL RIDGE CT
DURHAM NC 27703

HARRIS, THOMAS
2001 LIVERPOOL DR
PLANO TX 75025

HARRIS, THOMAS F
1102 STONEWALL AVE
BURLINGTON NC 27217

HARRIS, TIM L
PO BOX 993
GLENS FALLS NY 12801

HARRIS, TIMOTHY
308 PINE NUT LN.
APEX NC 27502

HARRIS, VARENKA D
601 GIBBONS DR
SCOTTDALE GA 30079

HARRIS, YVONNE
107 SPENCER CT
CHAPEL HILL NC 27514

HARRIS, ZALEE G
5505 JOEL LANE
TEMPLE HILLS MD 20748

HARRISON JR, RICHARD E
11950 JONES BRIDGE
RD SUITE 115-201
ALPHARETTA GA 30005

HARRISON, CATHERINE
1108 NO 5TH STREET
NASHVILLE TN 37207

HARRISON, CHARLES L
7832 STONY HILL RD
WAKE FOREST NC 27587

HARRISON, DANIELLE
7825 MCCALLUM BLVD
APT 1311
DALLAS TX 75252

HARRISON, DAVID
3514 CARLTON CT.
SACHSE TX 75048

HARRISON, DAVID E
3514 CARLTON CT.
SACHSE TX 75048

HARRISON, ELIZABETH K
3704 NEWPORT DR
GAINESVILLE GA 30506

HARRISON, JANET F
5913 FORDLAND DR.
RALEIGH NC 27606

HARRISON, JASON
420 BROWN THRASHER COURT
ALPHARETTA GA 30009-8345

HARRISON, JEFFREY L
6654 FULFORD RD
BATH NY 14810

HARRISON, JEFFREY S
1008 OLD KNIGHT RD
KNIGHTDALE NC 27545

HARRISON, JEROME
3902 STAGS LEAP CIRCLE
RALEIGH NC 27612

HARRISON, JOHN L
132 LAMBRO LANE
FRANKLIN FURNACE OH 45629

HARRISON, JOSEPH
430 WALTON FERRY ROAD #801
HENDERSONVILLE TN 37075

HARRISON, JOSHUA
3A POWDER MILL LANE
SOUTHBOROUGH MA 01772

HARRISON, KEVIN
5135 CHRISTOPHER
HOLLOW
ALPHARETTA GA 30004

HARRISON, LADELE
18011 GARDNER DR
ALPHARETTA GA 30004

HARRISON, STEVEN L
P O BOX 1035
FAIRVIEW OR 97024

HARRISON, THOMAS M
1095 TOWN TR
PINCKNEY MI 48169

HARRISON, THOMAS P
2424 BROAD ST
HOLLY SPRINGS NC 27540

HARRISON, WADE A
POB 814
WAKE FOREST NC 27588

HARRISON, WENDI J
3115 OREGON AVE SO
ST LOUIS PARK MN 55426

HARROD, JAMES E
337 OAK HARBOUR DR
JUNO BEACH FL 33408

HARRY MORTGAGE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARRY, DAVID S
2705 COLONIAL CR
MCKINNEY TX 75070

HARSARAN, RAYMOND
2305 JAMAICA PL
GARLAND TX 75044

HARSCH, DANIEL A
13907  NE ECHO RIDGE RD
BUSH PRAIRIE WA 98606

HARSCH, JOSEPH
4204 TIMBERVIEW
MCKINNEY TX 75070

HARSH, D BRENT
807 N HARRISON AVE
CARY NC 27513

HARSHAM, GEORGANNE M
4643 BISON ST
BOCA RATON FL 33428

HARSHAM, STEPHEN H
4437 NW 82ND AVE
CORAL SPRINGS FL 33065

HARSHFIELD, BRYANT
100 FARMINGTON DRIVE
CLAYTON NC 27520

HART JR, BAYMAN C
2727 WAGNER BEND
HILLSBOROUGH NC 27278

HART TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HART, ALBERT
5601 FARMRIDGE RD
RALEIGH NC 27617

HART, CASEY D
2805 MADISON CT
RICHARDSON TX 75082

HART, CHARLYN
145 CABOT ST. #3
PORTSMOUTH NH 03801

HART, CHERYL
5806 COX FARM ESTATE
PARKER TX 75002

HART, CHRISTOPHE
1827 HAIGHT ST #8
SAN FRANCISCO CA 94117

HART, CYNTHIA
208 BIG OAK RD
STAMFORD CT 06903

HART, DAVID A
4321 STATEN ISLAND DR.
PLANO TX 75024

HART, DAVID C
327 HIGH BROOK DR
RICHARDSON TX 75080

HART, JOSEPH
529 HILL RD.
NASHVILLE TN 37220

HART, JUDY H
3375 BRITTAN #7
SAN CARLOS CA 94070

HART, LINDA E
301 AVE H EAST
RIVIERA BEACH FL 33404

HART, MARSHALL R
11683 52ND ROAD NORTH
ROYAL PALM BEACH FL 33411

HART, MICHAEL R
11683 52ND ROAD NORTH
WEST PALM BEACH FL 33411

HART, PAMELA A
6305 RUSSELL AVE SOUTH
RICHFIELD MN 55423

HART, RICHARD
35 RIDGE BROOK DRIVE
STAMFORD CT 06903

HART, ROBERT J
7 KAMPMAN CT
SPARKS MD 21152

HART, TERRY M
946 OLD PLANK RD
SILER CITY NC 27344

HART, WANDA M
417 CHIVALRY DRIVE T
-52
DURHAM NC 27703

HART, WAYNE T
3 WHITBURN PL
DURHAM NC 27705

HARTE HANKS
HARTE HANKS EUROPE
EKKELGAARDEN 6
HASSELT  3500 BELGIUM

HARTE HANKS
HARTE HANKS INC
9980 HUENNEKENS STREET
SAN DIEGO CA 92121-2917

HARTE HANKS
HARTE HANKS MARKET INTELLIGENC
PO BOX 911900
DALLAS TX 75391-1900

HARTE HANKS EUROPE
EKKELGAARDEN 6
HASSELT  3500 BELGIUM

HARTE HANKS MARKET INTELLIGENC
PO BOX 911900
DALLAS TX 75391-1900

HARTFORD FINANCIAL SERVICES GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARTFORD FIRE INSURANCE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARTFORD STEAM BOILER INSPECTION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARTFORD, THOMAS
4803 SUNFLOWER DR
MCKINNEY TX 75070

HARTGROVE, AVERY
103 ROCKSPRAY CT
CARY NC 27513

HARTGROVE, NEAL
822 OAKWATER DRIVE
GARNER NC 27529

HARTGROVE, NEAL L
822 OAKWATER DRIVE
GARNER NC 27529

HARTINGTON TELECOMMUNICATIONS CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARTJE, RONALD A
184 WESTRIDGE DR
PETALUMA CA 94952

HARTLAND, RUTH E
1125 FERNLEA CT
CARY NC 27511

HARTLAUB, GREGORY
111 WINSTON DRIVE
YORK PA 17408

HARTLEY, JOHN C
1138 BEECH'S TAVERN TRAIL
FRANKLIN TN 37069

HARTLEY, MICHAEL
1079 HARVEST MEADOW CT
SAN JOSE CA 95136

HARTLIN, WAYNE
52 KINGFISHER DR
MANDEVILLE LA 70448

HARTMAN JR, HAROLD A
1058 SARAH DRIVE
PINCKNEY MI 48169

HARTMAN SIMONS SPIELMAN & WOOD LLP
6400 POWERS FERRY RD NW
ATLANTA GA 30339

HARTMAN TELEPHONE EXCHANGES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARTMAN, BRUCE A
928 LEMMONTREE
ARLINGTON TX 76017

HARTMAN, CHARLES E
612 ROSAER CT
VIRGINIA BCH VA 23464

HARTMAN, JAMES R
18627 ROBLEDA CT
SAN DIEGO CA 92128

HARTMAN, LINDA L
1234 CHEROKEE TRL
LAWRENCEVILLE GA 30243

HARTMAN, LORI A
4012 WOODSTOCK RD
ROCKY MOUNT NC 27803

HARTMAN, PAUL
12627 GREENTREE TRAIL
SOUTH LYON MI 48178

HARTMAN, STEPHANIE
16302 WISDOM DRIVE
CARY NC 27519

HARTMANN, DAVID L
2941 PEBBLE CREEK
ANN ARBOR MI 48108

HARTMANN, KENNETH
406 GRANT DR
WYLIE TX 75098

HARTMANN, WADE
32 LAKE SIDE DRIVE
MIDDLE ISLAND NY 11953

HARTON, DAVID
2507 DAWN RIDGE CT
APEX NC 27523

HARTSELL, NEAL D
3209 CLEARRVIEW DR
AUSTIN TX 78703

HARTSFIELD-JUDG, ANDRI
903 W PEARSALL ST
DUNN NC 28334

HARTTER, WILLIAM
11 NEWCOMB DR
HILTON NY 14468

HARTWIG, WAYNE
P O BOX 374 RR3
NAHUNTA GA 31553

HARTY, DAVID C
4303 BRETTON BAY LANE
DALLAS TX 75287

HARTY, LAURA M
1455 NORTHCLIFF
TRACE
ROSWELL GA 30076

HARTY, MELISSA
199 STAGELINE DRIVE
UNIT B
WHITEFISH MT 59937

HARTZ OVERSEAS INVESTMENTS LTD INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARTZELL, CRAIG J
1 TAYLOR CHASE LN
WEST CHESTER PA 19382

HARTZELL, LARRY D
1215 MAJESTIC WAY
WEBSTER NY 14580

HARVARD, WANDA J
5944 STRAWBERRY LAKE
S CIR
LAKE WORTH FL 33463

HARVELL, JOSEPH
6625 PATRICK DRIVE
DALLAS TX 75214

HARVEST MLP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARVEST SMB - INDONESIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HARVEY, BONNIE LOU
248 WALKER DRIVE #21
MT VIEW CA 94043

HARVEY, CHRISTOPHER
3400 FOREST GROVE COURT
DURHAM NC 27703

HARVEY, DARRELL
1820 TENNYSON CT
GREENSBORO NC 27410

HARVEY, EDWARD J
4665 E ARAPAHO PL
LITTLETON CO 80122

HARVEY, ISABELLE
13937 REDMOND WAY
REDMOND WA 98052

HARVEY, STEPHANIE
1790 MCKENDREE LAKE DR
LAWRENCEVILLE GA 30043

HARVEY, STEPHANIE
4638 N. JUPITER RD
APT#1021
GARLAND TX 75044

HARVEY, STEPHEN
1026 N CLOUD CLIFF PASS
PRESCOTT VALLEY AZ 86314

HARVEY, STEPHEN E
1026 N CLOUD CLIFF PASS
PRESCOTT VALLEY AZ 86314

HARVEY, THOMAS E
243 HAYWICKE PL
WAKE FOREST NC 27587

HARVEY, TIMOTHY E
1593 MENDENHALL DR
SAN JOSE CA 95130

HARVISON, BYRON G
105 CLIFFE RUN
FRANKLIN TN 37067

HARWELL, BRIAN
4508 HAMPTONSHIRE DR
RALEIGH NC 27613

HARWELL, BRIAN P
4508 HAMPTONSHIRE DR
RALEIGH NC 27613

HARWELL, CRAIG A
P.O. BOX  3947
LIHUE HI 96766

HARWELL, NATHAN
1005 PROPER CT.
APEX NC 27502

HARWERTH, MICHAEL
3251 12TH AVE N
ANOKA MN 55303

HARWERTH, MICHAEL J
3251 12TH AVE N
ANOKA MN 55303

HARWOOD, JAMES
67 N. ASHLYN DRIVE
CLAYTON NC 27527

HARWOOD, JAMES D
67 N. ASHLYN DRIVE
CLAYTON NC 27527

HASAN, ABDULLAH
301 N GREENVILLE AVE
# 195
ALLEN TX 75002

HASAN, AMITA C
3612 ALDER DRIVE
APT 2C
WEST PALM BEA FL 33417

HASAN, MOHAMMED
9221 AMBERTON PKWY
APT # 256
DALLAS TX 75243

HASBERRY, GLORIA D
6595 MALVIN DR
AUSTELL GA 30168-5610

HASHEMIAN-SHIRV, ABBAS
11211 S MILITARY TR
APT 5421
BOYNTON BEACH FL 33436

HASHIM, PAUL
4549 LANCELOT DR
PLANO TX 75024

HASKINS, DEBRA J
2820 E GEER ST
DURHAM NC 27704

HASKINS, DONALD T
8 DEER RUN
CHARLTON MA 01507

HASKINS, MICHAEL
326 HERITAGE OVERLOOK
WOODSTOCK GA 30188

HASKINS, OSCAR R
3690 HWY 96
OXFORD NC 27565

HASKINS, RANDY
4008 FIESTA RD
DURHAM NC 27703

HASKINS, STEVEN
1615 POPE RD
CREEDMOOR NC 27522

HASLACH, MICHAEL P
4491 KELLOGG CIRCLE
DUNWOODY GA 30338

HASLAM, DAVID
819 STERLING CT
ALLEN TX 75002

HASLAM, SUSAN
819 STERLING COURT
ALLEN TX 75002

HASLUP, ALLEN LEE
116 GATEPOST LN
CARY NC 27513

HASSALL, GUYLA K
162 MARTIN DR
MANASSAS PARK VA 22111

HASSAN, AMBREEN
829 DALMALLEY LANE
COPPELL TX 75019

HASSAN, LIAQUAT
29 WITTRIDGE ROAD
LAKE RONKONKOMA NY 11779

HASSAN, MOHAMED
3446 THE CREDIT WOODLANDS
ON L5C 2K4 CANADA

HASSAN, SHEIK
54 HEYWARD STREET
BRENTWOOD NY 11717

HASSELBACH, CLARENCE
13972 SALINE-MACON
SALINE MI 48176

HASSERD, ROBERT N
16610 CHARLES OTTER DR
SONORA CA 95370

HASSETT, CHRISTINE
47 RADBURN DRIVE
COMMACK NY 11725

HASSINGER, DEAN
7693 FM 513 SOUTH
LONE OAK TX 75453

HASSOLD, BRUCE D
4608 NW 135TH CIRCLE
VANCOUVER WA 98685

HASTINGS, CATHERINE
18 BOWERS STREET
MANCHESTER CT 06040

HASTINGS, MARY J
600 5TH AVE WEST
APT  B116
SPRINGFIELD TN 37172

HASTY JR, CHARLES
1537 DAREN DRIVE
WYLIE TX 75098

HATCHER III, DANIEL
2205 CHADWICK CT
MT JULIET TN 37122

HATFIELD JR, DARYL M
406 GREENWOOD AVE
RIVERSIDE NJ 08075

HATFIELD, BILLY D
5761 SO NEPAL COURT
AURORA CO 80015

HATFIELD, GARY
1508 FAWN HOLLOW COURT
ALLEN TX 75002-2643

HATFIELD, TIMOTHY
140 MILL CREEK DRIVE
CANTON GA 30115

HATHAWAY, BRIAN T
307 WINSTON AVE
BENNETTSVILLE SC 29512

HATHAWAY, PATRICK
1515 RIO GRANDE DR
APT. 214
PLANO TX 75075

HATHCOCK, LEE A
RR #3 BOX 1077 K
MANNING SC 29102

HATHCOTE, JONATHAN
5416 SHAKER HEIGHTS LANE
RALEIGH NC 27613

HATRIDGE, GEORGE
3615 KINGS COURT
DENTON TX 76209

HATRIDGE, GEORGE R
3615 KINGS COURT
DENTON TX 76209

HATTABAUGH, JAMES E
26 PEGASUS DR
TRABUCO CANYON CA 92679

HATTABAUGH, THERESA M
26 PEGASUS DR
TRABUCO CANYON CA 92679

HATTAR, MARIE
147 CLELAND AVE
LOS GATOS CA 95030

HATTEN, ELAINE L
30 BALMORAL
RICHARDSON TX 75082

HATTEN, TALMADGE D
1917 MORNINGSIDE DRIVE
GARLAND TX 75042

HATTINGHT, CHRISTINA
11558 RAINTREE SPRIN
CUPERTINO CA 95014

HAUCK, RODNEY L
3499 OLD SUTTONS WAY
MARIETTA GA 30062

HAUGEN, DONNA M
47 HOMESTEAD AVE
N SMITHFIELD RI 02896-7047

HAUGEN, MARCELLA P
9173 E HIGHLAND PINE
S BLV
PALM BEACH GARDEN FL 33418

HAUGHEY, KAREN
3024 OAKSIDE CIRCLE
ALPHARETTA GA 30004

HAUGHEY, KAREN D
3024 OAKSIDE CIRCLE
ALPHARETTA GA 30004

HAUGHT, WADE
2225 KNOB HILL DR
CORINTH TX 76210

HAUGHWOUT, LIZABETH L
5533 NAAMAN FOREST BLVD
APT. 1502
GARLAND TX 75044

HAUMAN TECHNOLOGIES CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAUN, CHRISTOPHER
4029 TABERNASH LN
RICHARDSON TX 75082

HAUPT JR., MARK
3304 LANDING FALLS LANE
RALEIGH NC 27616

HAUSER, CHRIS
15555 BRONCO DRIVE
CANYON COUNTRY CA 91387

HAUSKNECHT, PAUL
3265 RIVERHILL COURT
CUMMING GA 30041

HAUTANEN, RICHARD
10 ADAMS AVE
MERRIMACK NH 03054

HAVELOCK, DAVID
851 GAYWINDS DR
MOUNT JULIET TN 37122

HAVERKAMP, LAWRENCE C
PO BOX 2497 OREGON CITY
OREGON CITY OR 97045-0211

HAVERSAT, ERIC
1100 LIVINGSTON ST
TEWKSBURY MA 01876

HAVERTY, DAVID
1200 MILEPOST DR
DUNWOODY GA 30338

HAVILAND TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAVILAND, GREG A
11 SHADY LAWN DRIVE
MADISON NJ 07940

HAVILAND, SCOTT P
527 HICKORYWOOD BLVD
CARY NC 27519

HAVILL, ERIC
1206 TARTARIAN TRAIL
APEX NC 27502

HAVRAN, GINGER
2237 S 85TH DR
TOLLESON AZ 85353

HAW, SARAH S
2424 ROCKDELL ST
LA CRESCENTA CA 91214

HAWAII MEDICAL SERVICE ASSOCIATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAWAII STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAWAII STATE TAX COLLECTOR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAWAII STATE TAX COLLECTOR
HI

HAWAIIAN TELCOM COMMUNICATIONS INC
GINNY WALTER
LORI ZAVALA
1177 BISHOP ST
HONOLULU HI 96813-2837

HAWAIIAN TELCOM COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAWK, DONALD R
8116 HWY 25 NORTH
CROSS PLAINS TN 37049

HAWK, DOYLE M
36 MAIN ST
CARNEGIE PA 15106

HAWK, JANET L
8116 HIGHWAY 25
CROSS PLAINS TN 37049

HAWK, NORIKO W
103 OTTERMONT COURT
CARY NC 27513

HAWK, RHONDA B
4450 MISSENDELL LN
NORCROSS GA 30092

HAWKEN, DONALD
88 MAGNOLIA LANE
WELLAND  L3B 6H9 CANADA

HAWKEN, DONALD
88 MAGNOLIA LANE
WELLAND ON L3B 6H9 CANADA

HAWKES JR, THOMAS W
14008 WOODWELL TERR
SILVER SPRING MD 20906

HAWKEYE TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
115 W MAIN
HAWKEYE IA 52147

HAWKEYE TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAWKINS III, WILLIAM E
P O BOX 1154 #D
TUCKER GA 30085

HAWKINS SARNI, NANCY A
1936 OAK TREE LANE
MT. PLEASANT SC 29464

HAWKINS, AARON
3416 SERENDIPITY DR.
RALEIGH NC 27616

HAWKINS, ANNA L
60 WASHINGTON STREET
APT 31
E ORANGE NJ 07017

HAWKINS, CHETLEY
65 BLUEJAY
IRVINE CA 92604

HAWKINS, DAVIES
6847 S CLYDE
CHICAGO IL 60649

HAWKINS, GAIL D
3285 HWY 39 SOUTH
HENDERSON NC 27537

HAWKINS, GARY
2922 LEBANON PIKE
#B
NASHVILLE TN 37214

HAWKINS, JOHN
4145 IVY CHASE LANE
SUWANEE GA 30024

HAWKINS, JOHN
1088 GEORGE-BOYD RD
ASHLAND TN 37015

HAWKINS, JOHN H
1088 GEORGE-BOYD RD
ASHLAND TN 37015

HAWKINS, JONATHAN
804 W. MORGAN ST. APT. D2A
RALEIGH NC 27603

HAWKINS, JOSEPHINE
4203 BELTOWN RD
OXFORD NC 27565

HAWKINS, KENNETH D
3342 CADBURY STREET
SAN ANTONIO TX 78247

HAWKINS, LINDA
4106 SUMTER ST
ST SAVANNAH GA 31405

HAWKINS, MICHAEL
317 BATTLEFRONT TRAIL
KNOXVILLE TN 37934

HAWKINS, MICHAEL
4150 STONEBRIDGE CRESENT
BURLINGTON  L7M4N2 CANADA

HAWKINS, MICHAEL
4150 STONEBRIDGE CRESCENT
BURLINGTON ON L7M 4N2 CANADA

HAWKINS, RICHARD B
2217 SOUTHAMPTON WY
SAN MATEO CA 94403

HAWKINS, RUSSELL
129 SUMMERLIN DRIVE
CHAPEL HILL NC 27514

HAWKINS, SHERMAN
1045 PINE GROVE POINTE DRIVE
ROSWELL GA 30075

HAWKINS, SHERMAN V
1045 PINE GROVE POINTE DRIVE
ROSWELL GA 30075

HAWKINS, TIMOTHY W
7 CHARING PLACE
DURHAM NC 27713

HAWKINS, YVETTE
158B MCARTHUR SUITE 1408
OTTAWA ON K1L 8C9 CANADA

HAWLEY, DAWNA
8400 STERLING BRIDGE RD
CHAPEL HILL NC 27516

HAWLEY, ETTA T
2560 LITTLE MT CREEK RD
OXFORD NC 27565

HAWLEY, MARION P
81 WALNUT PARK
APT. 2
ROXBURY MA 02119

HAWLEY, STELLA Y
228 FOREST AVE
OXFORD NC 27565

HAWLEY, STEVEN C
2882 CALAIS DRIVE
SAN RAMON CA 94583

HAWORTH, DANIEL
325 WINNINGKOFF RD
LUCAS TX 75002

HAWORTH, DENNIS
2772 ARIES LN
RIVERSIDE CA 92503

HAWRANIAK, MARC
2693 J.T.RATHWELL
LACHINE  H8S1K6 CANADA

HAWTHORNE, CHARLES
9688 ALGER DRIVE
BRIGHTON MI 48114

HAWTHORNE, CHARLES A
9688 ALGER DRIVE
BRIGHTON MI 48114

HAWTHORNE, CHRISTOPHER
2204 RAPIDS LANE
PLANO TX 75025

HAWTHORNE, LEIGH
6220 PACIFIC AVE
APT 104
PLAYA DEL REY CA 90293

HAXTUN TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAY COMMUNICATIONS COOP LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAY GROUP INC
KRISTEN SCHWERTNER
JAMIE GARNER
100 PENN SQUARE EAST
PHILADELPHIA PA 19107-3388

HAY GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAY GROUP LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAY, JENNIFER
3205 FANNIN LANE
SOUTHLAKE TX 76092

HAYDAY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAYDEN, AARON
1803 LAKE TAWAKONI
ALLEN TX 75002

HAYDEN, HAROLD S
231 PEA RIDGE RD
NEW HILL NC 27562

HAYDEN, ROBERT
3123 CHILDERS STREET
RALEIGH NC 27612

HAYDOCK, JOSEPH
613 ARCHIE PLACE
SYCAMORE IL 60178

HAYES E-GOVERNMENT RESOURCES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAYES JR, ROBERT C
231 SOUTH CEDAR
BELLE PLAINE MN 56011

HAYES JR, WILLIAM
404 KENMONT DR
HOLLY SPRINGS NC 27540

HAYES, DAVID R
5665 ARAPAHO RD
#431
DALLAS TX 75248

HAYES, ERIC
6614 BAYCREST CIRCLE
SACHSE TX 75048

HAYES, INEZ
14417 STEARNS
OVERLAND PK KS 66221

HAYES, JAMES
3214 CROSS TIMBERS LANE
GARLAND TX 75044

HAYES, JAMES L
6046 BEECHWOOD RD
MATTESON IL 60443

HAYES, JENNIFER
5333 COLONIAL DR
FLOWER MOUND TX 75028

HAYES, JOHN F
5913 OAKLAND ROAD
BALTIMORE MD 21227

HAYES, KENNETH
403 SOUTH 14TH ST
SAN JOSE CA 95112-2216

HAYES, MICHAEL
128 AMESBURY LANE
CARY NC 27511

HAYES, MICHAEL
3637 WHITWINDS WAY
FRANKLINTON NC 27525

HAYES, MICHAEL B
3400 APPLACHIAN WAY
PLANO TX 75075

HAYES, MICHAEL P
128 AMESBURY LANE
CARY NC 27511

HAYES, MICHAEL W
414 EDGAR ST
ROXBORO NC 27573

HAYES, THOMAS L
419 APT. C PRICE STREET
DURHAM NC 27701

HAYES, THOMAS P
135 ELM ST.
APT. 88
MILFORD NH 03055

HAYES, TODD D
545 SOUTH LILL
BARRINGTON IL 60010

HAYES, VINCENT B
1 PLUMTREE CT
DURHAM NC 27703

HAYEST, THOMAS A
4891 MAGNOLIA BLOSSOM BLVD
GAHANNA OH 43230

HAYMORE, JOY N
2600 WADE AVENUE
RALEIGH NC 27607

HAYNES AND BOONE LLP
PO BOX 841399
DALLAS TX 75284-1399

HAYNES BOONE
HAYNES AND BOONE LLP
PO BOX 841399
DALLAS TX 75284-1399

HAYNES, DORIS
216 ROUND ABOUT RD
HOLLY SPRING NC 27540

HAYNES, JOSEPH
10533 DORCHESTER WAY
WOODSTOCK MD 21163

HAYNES, MARK D
PO BOX 7361
INCLINE VILLAGE NV 89452-7361

HAYNES, MICHELLE
1415 MACRAE CT
ALLEN TX 75013

HAYNES, REBECCA J
P O BOX 7361
INCLINE VILLAGE NV 89452

HAYNES, ROBERT
7 ELIZABETH DRIVE
MERRIMACK NH 03054

HAYNES, ROBERT
7 ELIZABETH DRIVE
MERIIMACK NH 03054

HAYNES, STEPHEN
10709 CAHILL RD
RALEIGH NC 27614

HAYNES, WENDY
1350 PARKER RD
WYLIE TX 75098

HAYNIE, BRIAN K
3480 HAMILTON MILL
ROAD
BUFORD GA 30519

HAYSLETT, EVETTE
4202 BAYSTONE CT
ROWLETT TX 75088

HAYSSEN III, CARL
6 WINCHESTER DRIVE
ANDOVER MA 01810

HAYSSEN III, CARL G
6 WINCHESTER DRIVE
ANDOVER MA 01810

HAYWARD UNIFIED SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HAYWARD, BARBARA
207 CATALINA DRIVE
BELLEVILLE ON K8R 1C6 CANADA

HAYWARD, DONALD
41 SANTA ROSA CIR
WYLIE TX 75098

HAYWARD, GARY S
4603 S FIELD
LITTLETON CO 80123

HAYWARD, RICHARD
307 RIVA RIDGE
WYLIE TX 75098

HAYWARD, SUSANNA K
103 RACHEL'S COURT
HENDERSONVILLE TN 37075

HAYWOOD SECURITIES, INC.
ATTN: TRACY COLLEGE
400 BURRARD STREET
SUITE 2000
VANCOUVER BC V6C 3A6 CANADA

HAYWOOD, SHELIA S
7618 DARTMOUTH DR
ROWLETT TX 75089

HAZARD, GARY M
1518 MULFORD
EVANSTON IL 60202

HAZELRIG, KENNETH
8170 SOLWAY COURT
WINSTON GA 30187

HAZELTON, THOMAS G
2133 LATTICE COURT
PLANO TX 75075

HAZELWOOD, DOROTHY S
227 GRAYLYNN DRIVE
DONELSON TN 37214

HAZELWOOD, RON
21619 SE 237TH ST
MAPLE VALLEY WA 98038

HAZELWOOD, SHERYL
3209 KINGSWOOD
GARLAND TX 75040

HBOS PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HCA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HCL COMNET SYSTEMS & SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HCL INFINET
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HCL INFINET LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HCL INFOSYSTEMS LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HCL TECHNOLOGIES LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HE, IAN
3506 ALDEN WAY # 2
SAN JOSE CA 95117

HE, QIAN
4308 HELSTON DR
PLANO TX 75024

HEA, JACQUELINE
301 OCEAN DRIVE, APT. 406
MIAMI BEACH FL 33139

HEAD, CHRIS K
2465 LEXINGTON PLACE
LIVERMORE CA 94550

HEAD, ELIZABETH A
332 PRESTWICK
GULF SHORES AL 36542

HEAD, HAROLD F
9098 COBBLESTONE CR
PLYMOUTH MI 48170

HEAD, JAMES J
12925 SPRINGBROOKE
TRAIL
SOUTH LYON MI 48178

HEAD, JANETTE
16 GLENEAGLE DR
BEDFORD NH 03110

HEADLEE, ANN R
2411 LITTLE CREEK DR
RICHARDSON TX 75080

HEADLEY, JOSEPH R
111 HIDDEN LAKE CIRCLE
CANTON GA 30114

HEADRICK, KENT H
1512 AUGUSTA CT
MILPITAS CA 95035

HEALD JR, RICHARD
109 CLYDESDALE CT.
CARY NC 27513

HEALD, EDWARD T
2543 BISOMTINE
HOUSTON TX 77543

HEALTH ALLIANCE GREATER CINCINNATI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEALTH INSURANCE PLAN OF GREATER NY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEALTH NET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEALTH PLUS PHSP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEALTHCARE ADMINISTRATIVE PARTNERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEALTHCARE ASSOCIATES IN MEDICINE
KRISTEN SCHWERTNER
PETRA LAWS
1099 TARGEE STREET
STATEN ISLAND NY 10304-4310

HEALTHCARE ASSOCIATES IN MEDICINE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEALTHNOW NEW YORK  INC
KRISTEN SCHWERTNER
JAMIE GARNER
1901 MAIN ST
BUFFALO NY 14208-1036

HEALTHNOW NEW YORK  INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEALTHWAYS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEALTHY DIRECTIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEALY, BLANCHE
RR1 BOX 1104
BARTONSVILLE PA 18321

HEALY, JAMES
2124 STONE CREEK DR
PLANO TX 75075

HEALY, JAMES W
2124 STONE CREEK DR
PLANO TX 75075

HEANEY, PETER D
3733 STONE WALK CT
ANTELOPE CA 95843

HEARD, MICHA T
2900 GERBERT RD
COLUMBUS OH 43274

HEARING, VERONICA
110 NEVERBREAK DRIVE
HENDERSONVILLE TN 37075

HEARN, JOHN MARK
1556 WATERSIDE CT
DALLAS TX 75218

HEARN, TERRY
695 CONSTELLATION CT
DAVIDSONVILLE MD 21035

HEARNE, JUDITH A
942 MEDIO DR
GARLAND TX 75040

HEART CONCERNDIENSTEN B.V.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEART GROUP INC  THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEART ICT B.V
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEART TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEART VITAL COMMUNICATIONS BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEARTHSTONE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEATH COMM AS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEATH COMMS AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEATH, BEVERLY C
2725 BEAVER CREEK
XING
 POWDER SPRINGS GA 30127

HEATH, BRUCE
9 TYLER DR
LONDONDERRY NH 03053

HEATH, DANIEL T
11039 HIBNER ROAD
HARTLAND MI 48353

HEATH, FRANKLIN D
9895 E FORK CIRC
ANNA TX 75409

HEATH, JAMES
8316 LAKEWOOD DRIVE
RALEIGH NC 27613

HEATH, JAMES W
1 HAMPTON STREET
CONCORD NH 03301

HEATH, MARCUS
6 RUSKIN STREET
OTTAWA ON K1Y4A6 CANADA

HEATH, SHIRLEY S
1975 FIVE FORKS TRKM
LAWRENCEVILLE GA 30044

HEATHCOTE, RANDAL D
110 E NORTH C ST
GAS CITY IN 46933

HEATON, SUSAN B
20656 BEAVER RIDGE
RD
 MONTGOMERY VILLGE MD 20879

HEAVEN, ROBERT L
2565 POW WOW CT
DULUTH GA 30136

HEAVEY, JANICE J
2744 WOODWIND WAY
INDIANAPOLIS IN 46268

HEAVEY, MARTIN J
65 TOMMI ANN TERR
BRIDGEWATER MA 02324

HEAVILIN, MATTHEW
9115 WEST 101ST  TERRACE
OVERLAND PARK KS 66212

HEAVY READING
32 AVE OF THE AMERICAS
NEW YORK NY 10013

HEAVY READING
HEAVY READING
32 AVE OF THE AMERICAS
NEW YORK NY 10013

HEAVY WATER LTD
KRISTEN SCHWERTNER
JOHN WISE
270 NORTH AVE
 NEW ROCHELLE NY 10801-5130

HEAVY WATER LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEBBAR, PRASHANT D
213 SARABANDE DRIVE
CARY NC 27513

HEBEI CATV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEBEI MCC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEBERT, BRIAN P
19 DOUGLAS RD
SUTTON MA 01590

HEBERT, GILLES
2509 BRUNETTI COURT
RALEIGH NC 27614

HEBERT, MARK
3244 JOE DAVIS RD
WHITEWRIGHT TX 75491

HEBERT, MICHAEL
411 HUNTERS GLEN CT
LAWRENCEVILLE GA 30044-5313

HEBERT, TERRIN
1800 EAST SPRING CREEK PARKWAY
APT.# 422
PLANO TX 75074

HECK, JEROME J
29812 NIGHTVIEW CR
TEMECULA CA 92390

HECKMAN, MICHAEL J
4435 ROMILLY WAY
FREMONT CA 94536

HECTOR COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HECTOR COMMUNICATIONS CORPORATION
GINNY WALTER
LINWOOD FOSTER
211 MAIN ST N
HECTOR MN 55342-1039

HECTOR, GLORIA M
515 PHIPPS DRIVE
NASHVILLE TN 37218

HEDDELL, JAMES V
1354 SANDY HILL LANE
RENO NV 89523

HEDGE, DAVID
6405 OLIVULA TER
RALEIGH NC 27613

HEDGECOCK, ISABEL M
4120 CRESTWOOD ST
FREMONT CA 94538

HEDGER, ROBERT
116 WESTWIND CRESCENT
WELLINGTON ON K0K 3L0 CANADA

HEDLEY, CAROL
4213 OAKTHORNE WAY
RALEIGH NC 27613

HEDLEY, CAROL A
8109 TORY SOUND CT
RALEIGH NC 27613

HEDRICH, NORMAN
4901 EAST VIEW CT
MCKINNEY TX 75070

HEDRICK, CHARLES
308 WYNLAKE DR
ALABASTER AL 35007

HEDRICK, RANDY R
201 WHITE SPRINGS CR
RALEIGH NC 27615

HEDRICK, SHERRY TOLLIVER
113 SPRING WOOD DR
WAKE FOREST NC 27587-9705

HEEB, RICHARD C
301 WILLOW POINTE DRIVE
LEAGUE CITY TX 77573

HEENAN, DANA J
292 CYPRESS DR
APT E
LAGUNA BEACH CA 92651

HEENEY, GEORGE
1407 CAPSTAN DR
ALLEN TX 75013

HEFFELFINGER, RICHARD
1922 WINDY GREEN
KINGWOOD TX 77345

HEFFELFINGER, RICHARD W
1922 WINDY GREEN
KINGWOOD TX 77345

HEFFERNAN, GERARD
2010 PACIFIC AVE
APT# 8
SAN FRANSICO CA 94019

HEFFNER, KENNETH E
2102 HEATHER COURT
MCKINNEY TX 75070

HEFNER, JOHN
42 NOYES RD
LONDONDERRY NH 03053

HEFNER, JOHN W
42 NOYES RD
LONDONDERRY NH 03053

HEGDE, MAHABALESHWAR G
3117 TECOPA SPRINGS
LN
SIMI VALLEY CA 93063

HEGDE, VAISHALI
17 LYNNE AVE
TYNGSBORO MA 01879

HEGEL, BRUCE C
915 SCHUYLER PL
TURNERSVILLE NJ 08012

HEGNA, DEBRA A
7800 MAPLE HILLS RD
LOT D
CORCORAN MN 55340

HEHER, MISSY K
2635 HILL PARK DR
SAN JOSE CA 95124

HEHN SCHROEDER, PAMELA
100 SILVER LINING LANE
CARY NC 27513

HEIDARINEJAD, LEYAN
205 PINOT CRT
 CA 95119

HEIDEL, GREG S
11200 COUNTY DOWN DR
AUSTIN TX 78747

HEIDEPRIEM, ERIC
8336 BELL'S LAKE RD
APEX NC 27509

HEIDINGER, JOANNE
8509 CARLTON OAKS DRIVE
WAKE FOREST NC 27587

HEIDRICH, K
230 GREEN ROCK DR
BOULDER CO 80302

HEIGHINGTON, SANDRA
EXPAT MAIL ROOM
DEPT. APFN, HKGHK
RESEARCH TRIANGLE PARK NC 27709

HEIGHINGTON, SANDRA
207 MIDENHALL WAY
CARY NC 27513

HEIKKE, KATHLEEN
3826 OAKDALE AVE N
ROBBINSDALE MN 55442

HEIKKINEN, PRUDENCE F
1914 WAYNE
ANN ARBOR MI 48104

HEIL, LORI
1211 COMANCHE DR
ALLEN TX 75013

HEIL, ROBERT
6105 FORKWOODS ROAD
BALDWIN MD 21013

HEILE, ERIC W
4001-1B CUMMINGS CR
RALEIGH NC 27613

HEILSNIS, JUDY B
1506 FAIR WEATHER CT
APEX NC 27502

HEILSNIS, WALTER
1506 FAIR WEATHER CT
APEX NC 27523

HEIMSATH, GERALD E
7106 TARTAN TRAIL
GARLAND TX 75044

HEINBAUGH, ALAN
584 BRYAN AVE
SUNNYVALE CA 94086

HEINOLD, JILL B
80 TUCKERTON ROAD
INDIAN MILLS NJ 08088

HEINRICH, CHRISTOPHER
907 HEMINGWAY CT.
ALLEN TX 75002

HEINRICH, CODY
765 N. MULBERRY ST.
GARDNER KS 66030

HEINRICH, NICOLE
501 N. CLINTON ST #2604
CHICAGO IL 60610

HEINTZ JR, RUDOLPH
22 POINT DR
SOMERS POINT NJ 08244

HEINZER, CHARLES C
1405 MARSHALL ST.
APT. 415
REDWOOD CITY CA 94063

HEISER, DANIEL A
217 GERRIE DR
PITTSBURGH PA 15241

HEISLER, RONALD
3 ANNA RD BOX 194
BLAKESLEE PA 18610

HEISZ, GREG
1 WESTON HILL ROAD
RIVERSIDE CT 06878

HEITLAND SR, DONALD D
2246 BEAM AVE
MAPLEWOOD MN 55109

HEITZNER-CLARKE, BARBARA
6904 SHOREVIEW DRIVE
MCKINNEY TX 75070

HEKI, ALWIN
16914 CROSS SPRINGS DR
HOUSTON TX 77095

HEKI, JERRY D
442 S 600 WEST
VEGO UT 84782

HELDMAN, TRACYNE
6414 HUNTER'S PARKWAY
FRISCO TX 75035

HELDT, DAVID
2304 CHIMNEY HILL DR
ARLINGTON TX 76012

HELEIN & MARASHLIAN LLC
1483 CHAIN BRIDGE RD
MCLEAN VA 22101-5703

HELEIN MARASHLIAN
HELEIN & MARASHLIAN LLC
1483 CHAIN BRIDGE RD
MCLEAN VA 22101-5703

HELFAND, THOMAS
9531 VIEWSIDE DR.
DALLAS TX 75231

HELGELAND, CHARLES
101 BRAMLEY CLOSE
FRANKLIN TN 37069

HELGELAND, CHARLES D
101 BRAMLEY CLOSE
FRANKLIN TN 37069

HELIGER, MATTHEW
117 WEST 35TH ST
READING PA 19606

HELIGER, PERRY
3013 FILBERT STREET
READING PA 19606-1644

HELLER EHRMAN LLP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HELLER, DENNIS L
7303C PARK WOOD CIR
DUBLIN CA 94568

HELLER, ROBERT
916 WESTMORELAND BLVD
KNOXVILLE TN 37919

HELLMAN, JEANNE
1003 NAPA PL
APEX NC 27502

HELLMAN, LEONA A
8709 S 78TH AVE
APT. 1N
BRIDGEVIEW IL 60455

HELLMANN, ROBERT W
440 WELLINGTON AVE
ROCHESTER NY 14619

HELLMERS, CHRISTY M
2031 LEE CT
CARLSBAD CA 92008

HELLMUTH OBATA
HELLMUTH OBATA & KASSABAUM
2800 POST OAK BLVD
HOUSTON TX 77056-6119

HELLMUTH OBATA
HELLMUTH OBATA AND KASSABAUM
620 AVENUE OF THE AMERICAS
NEW YORK NY 10011

HELLMUTH OBATA & KASSABAUM
2800 POST OAK BLVD
HOUSTON TX 77056-6119

HELLMUTH OBATA & KASSABAUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HELLMUTH OBATA & KASSABAUM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HELLMUTH OBATA AND KASSABAUM
620 AVENUE OF THE AMERICAS
NEW YORK NY 10011

HELLWIG, BRADLEY
1930 VERDIS LANE
PLACERVILLE CA 95667

HELLYER, WILLIAM C
104 BOGEY COURT
MILLIKEN CO 80543

HELM, CHARLES MINOR
5738 GASTON AVE
DALLAS TX 75214

HELM, JEFF M
4086 EQUESTRIAN LANE
NORCO CA 92860

HELMAN, STEPHEN
PO BOX 257
NORCROSS GA 30091-0257

HELMLINGER, LINDA M
1904 RAMSTEAD LN
RESTON VA 20191

HELMS JR, JAMES C
2120 SELKIRK LN
LAKELAND FL 33813-2460

HELMS, DAVID
2961 S. RIVER RD.
WEST LAFAYETTE IN 47906

HELMS, JAMES
5018 WINEBERRY DR
DURHAM NC 27713

HELMS, ROBERT G
401 EMERALD CIRCLE
EMERALD ISLE NC 28594

HELMSMAN MANAGEMENT SERVICES INC
PO BOX 0569
CAROL STREAM IL 60132-0569

HELONGJIANG PR DATA COMM BU
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HELPUSA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HELT, RODNEY
2 ERIN COURT
HARAHAN LA 70123

HELT, RODNEY D
2 ERIN COURT
HARAHAN LA 70123

HELTON, GEORGE
24 WESTVIEW DRIVE
JACKSON CA 95642

HELTON, KATHY A
710 LAKESIDE AVE SO
APT 119
SEATTLE WA 98144

HELWEGE, WARREN P
4314 JAVINS DRIVE
ALEXANDRIA VA 22310

HEMINGER, FRAN
1308 WILLOW COURT
NOBLESVILLE IN 46062

HEMINGFORD COOPERATIVE TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEMINGWAY & HANSEN LLP
COMERICA BANK TOWER SUITE 2500
DALLAS TX 75201

HEMMER, MARIA C
2441 UNION AVE
APT 3
MEMPHIS TN 38112

HEMMERLE, LISA
205 ARVO LANE
CARY NC 27513

HEMMERT, JOHN R
2086 SANDHILL LN
NOKOMIS FL 34275

HEMPEL, KAREN
11413 CANTERBURY CIRCLE
LEAWOOD KS 66211

HEMPHILL II, WILLIAM H
4241 RUE SAINT GERMAIN
STONE MOUNTAIN GA 30083

HEMRAJ, GOORDIAL
111 HOLLY RIDGE RD
STOCKBRIDGE GA 30281

HEMRAJANI, GAURAV
14000 NOEL ROAD
#1311
DALLAS TX 75240

HENAAC
3900 WHITESIDE ST
LOS ANGELES CA 90063-1615

HENAN POSTS & TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HENCH, FREDERICK
2915 LESLIE PARK CIRCLE
ANN ARBOR MI 48105

HENCHEN, TIMOTHY A
2317 WINDJAMMER WAY
ROWLETT TX 75088

HENCKEN, PAULA B
5640 GLEN OAK CT.
SALINE MI 48176

HENDERSON ELECTRIC
HENDERSON ELECTRIC INC
18427 W MCNICHOLS
DETROIT MI 48219-4113

HENDERSON ELECTRIC INC
18427 W MCNICHOLS
DETROIT MI 48219-4113

HENDERSON, CALVIN
3641 CHERRY RIDGE BL
DECATUR GA 30034

HENDERSON, CHRISTOPHER P
102 DILWORTH CT
CARY NC 27513-2471

HENDERSON, DAVID
1416 BERKLEY RD
ALLEN TX 75002

HENDERSON, DAVID A
1416 BERKLEY RD
ALLEN TX 75002

HENDERSON, DONALD L
2115 ENCINITAS BLVD
ENCINITAS CA 92024

HENDERSON, ERIC
16 VALEWOOD CRESCENT
ON K1B 4E8 CANADA

HENDERSON, GAIL
12117 WAPLES MILL RD
OAKTON VA 22124

HENDERSON, JAMES
481 SUMMERWALK CR
CHAPEL HILL NC 27517

HENDERSON, JEFFREY
5113 GLEN COX DR
GARNER NC 27529

HENDERSON, KARYN K
305 SCOTT LN
VIRGINIA BEACH VA 23454

HENDERSON, LISA
16 VALEWOOD CRESCENT
ON K1B 4E8 CANADA

HENDERSON, MARGARET
1416 BERKLEY ROAD
ALLEN TX 75002

HENDERSON, NEAL
312 BURGWIN WRIGHT WAY
CARY NC 27519

HENDERSON, RICHARD P
604 OLD COURSE CIRCLE
MC KINNEY TX 75070

HENDERSON, ROBERT
321 WEATHERSTONE PL
WOODSTOCK GA 30188

HENDERSON, ROYCE G
4513 OLD COLONY ROAD
RALEIGH NC 27613

HENDERSON, STEVE
5321 HIGHLANDS DR
MCKINNEY TX 75070-7626

HENDERSON, TROY T
6171 E NWHWY BLVD,34
#1417
DALLAS TX 75231

HENDERSON, VICTOR
2429 FIELDS OF BROADLANDS DR
RALEIGH NC 27604

HENDERSON, VICTOR L
2901 OLD CREWS RD
RALEIGH NC 27604

HENDERSON, WILLIAM J
13545 HIGHLAND RD
CLARKSVILLE MD 21029

HENDERSON, WINSTON
1808 SILVER MIST COURT
RALEIGH NC 27613

HENDRICKS, MEGAN
515 BROOKSHIRE LANE
RICHARDSON TX 75080

HENDRICKS, SCOTT V
11 PEPPERIDGE RD
BOONTON NJ 07005

HENDRICKS, WILLIE
3307 COACHMAN'S WAY
DURHAM NC 27705

HENDRICKSEN, HELEN L
975 MARTHA ST 146
ELK GROVE VILLAGE IL 60007

HENDRICKSEN, ROLF H
112 OLIVER LANE
DURHAM NC 27713

HENDRICKSON, BRIAN
8523 WELDON DR
RICHMOND VA 23229

HENDRIKS, ROBERT
2062 BARRETT AVE
SAN JOSE CA 95124

HENDRIX, THIA
3316 CASA GRANDE DR
SAN RAMON CA 94583

HENDRY, RICHARD S
8502 STABLE DR
ALEXANDRIA VA 22308

HENINGTON, MARK
7912 LA COSA DR
DALLAS TX 75248-4440

HENLE, PAUL V
6 PIN OAK DR
EGG HARBOR TWP NJ 08234

HENLEY, DAVID J
139 COSTANZA DR
MARTINEZ CA 94553

HENLEY, MARK
525 ABBOTTS MILL DRIVE
DULUTH GA 30097

HENLINE, LISA
110 BLYTHEWOOD COURT
CARY NC 27513

HENNEBERGER, JOSEPH
236 SHADY HILL DR
RICHARDSON TX 75080

HENNEBERGER, JOSEPH M
236 SHADY HILL DR
RICHARDSON TX 75080

HENNEBERGER, RICHARD A
2041 WHITNEY NICOLE
LN
JACKSONVILLE FL 32216

HENNEBERRY, VICKI
265 SHREVE ST
MT HOLLY NJ 08060

HENNESSY, AILEEN
3520 NEIMAN RD
PLANO TX 75025

HENNESSY, AILEEN T
3520 NEIMAN RD
PLANO TX 75025

HENNESSY, GEORGE
1248 EATONTOWN BLVD.
OCEANPORT NJ 07757

HENNESSY, JANE J
86-55 107TH ST
RICHMOND HILL NY 11418

HENNESSY, THERESA
2605 DALGREEN DRIVE
PLANO TX 75075

HENNESSY, THERESA R
2605 DALGREEN DRIVE
PLANO TX 75075

HENNIG, BOBBIE
6511 LAUREN LANE
PEARLAND TX 77584

HENNING JR., STEPHEN
3371 BILL DAVIS ROAD
MANNING SC 29102

HENNING, LARRY E
2625 122ND STREET
PLATO MN 55370

HENRICKSON, ANDREW B
27A COLONIAL PKWY
PITTSFORD NY 14534

HENRIKSEN, LARS
511 N MEADOW VIEW DR.
ST CHARLES IL 60175

HENRIQUES, DONNA
9840 CAMBRIA COURT
PLANO TX 75025

HENRY COUNTY TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HENRY SCHEIN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HENRY, BRAD
3005 MIRROR CIR.
PUEBLO CO 81004

HENRY, CHARLES
6000 MOSSYCUP CT
LOVELAND CO 80538

HENRY, DONNA
5095 NESBIT FERRY LN
ATLANTA GA 30350

HENRY, JAMES W
9 FIRE HOUSE LANE
PLATTSBURGH NY 12901

HENRY, JON C
6 SENATE CT
NEW CITY NY 10956

HENRY, JOSEPH
110 BAILEY CREEK
BLUE RIDGE GA 30513

HENRY, KARON N
483 RANCH ROAD
CLAYTON NC 27520

HENRY, KATHRYN M
1621 CEDAR ST
SAN CARLOS CA 94070

HENRY, MARK E
1901 W SPRING CREEK
#305
PLANO TX 75023

HENRY, MICHAEL J
13804 ALLISON CT
BURLESON TX 76028

HENRY, STEPHEN
PO BOX 292
65 PARADISE DR
NORWELL MA 02061

HENRY, TERESA
908 AUDEILA
SUITE 200, PMB 221
RICHARDSON TX 75081

HENRY, TIMOTHY
4711 NW 99TH TERRACE
CORAL SPRINGS FL 33076

HENRY, WILLIAM
5095 NESBIT FERRY LA
ATLANTA GA 30350

HENRY, WILLIAM A
19791 N 84TH STREET
SCOTTSDALE AZ 85255

HENRY, WILLIAM J
5095 NESBIT FERRY LA
ATLANTA GA 30350

HENSCHEL, EDWARD
9 BIG ROCK RD
UXBRIDGE MA 01569

HENSCHEL, LAWRENCE M
805 MABRY RD
ATLANTA GA 30328

HENSEL, SUSAN
18 WIEUCA TRACE
GA 30342

HENSLEY II, DENNIS R
2696 BENNINGTON DR
MARIETTA GA 30062

HENSLEY, B E
6280 N FARMINGTON ROAD
WESTLAND MI 48185

HENSLEY, BRANDON
4417 KESWICK DRIVE
RALEIGH NC 27609

HENSLEY, TAMARA L
612 ROBINSON WAY
BENICIA CA 94510

HENSON, CHERYL E
1008 PHILLIP
GARNER NC 27529

HENSON, DAVID
2618 LESLIE DR
ANNA TX 75409

HENSON, LINDA
113 AMHERST WAY
NASHVILLE TN 37221

HENSON, RALPH W
1917 SOUTH JACKSON
AMARILLO TX 79109

HENSON, ROBERT
228 GRANGER VIEW CIRCLE
FRANKLIN TN 37064

HENSON, ROBERT S
228 GRANGER VIEW CIRCLE
FRANKLIN TN 37064

HENTON, ROSS
11435 LOCKSHIRE DR
FRISCO TX 75035

HEO, JOON
1409 CALLAWAY DR
PLANO TX 75075

HEPP, DONALD
207 CALM WINDS CT
CARY NC 27513

HEPPNER, CAROL
235 MARSH GLEN PT
ATLANTA GA 30328

HERALD, SCOTT A
18521 DAYMON DRIVE
GREGORY MI 48137

HERAS, JANETTE
PO BOX 025724
MIAMI FL 33102

HERBALIFE LTD INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HERBEL JR, LEROY A
4300 DECLARATION DRIVE
APT - C
YORKTOWN VA 23692

HERBERT, GRACE
602 WIRT STREET SW
LEESBURG VA 20175

HERBERT, LIBBY A
P.O. 60264
SAN ANGELO TX 76906-0264

HERBERT, LOUIS
4207 CONFEDERATE POINT #62
JACKSONVILLE FL 32210

HERBISON, DANIEL
284 OLD HIGHWAY 47
CHARLOTTE TN 37036

HERD JR, DOUGLAS C
1319 OAK VALLEY DR
MT JULIET TN 37122

HERDTLER, MOIRA
1914 ARBOR AVE
BELMONT CA 94002

HEREDIA, TERRI C
1955 E OTERO LANE
CENTENNIAL CO 80122

HERMAN MILLER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HERMAN, RONALD
7308 BECKINGTON DRIVE
FRISCO TX 75035-2948

HERMAN, RONALD T
74 BAPTIST HILL ROAD
CANTERBURY NH 03224

HERMAN, THOMAS W
RR 5 BOX 5654
MOHNTON PA 19540

HERMANN, CARYN
36242 WINCHESTER RD
ELIZABETH CO 80107

HERMANN, CARYN
36242 WINCHESTER ROA
ELIZABETH CO 80107

HERMANN, DAVE
36242 WINCHESTER RD
ELIZABETH CO 80107

HERMANN, DAVE
36242 WINCHESTER ROA
ELIZABETH CO 80107

HERMANN, JAMES E
4 FARAH COURT
MILLER PLACE NY 11764

HERMANN, TRACY L
45 N W WILSON AVE
GRESHAM OR 97030

HERMANNS, ROSMARY H
160 MOULTONVILLE ROAD
CTR OSSIPEE NH 03814

HERMOSO, AUGUST E
7801 HORSESHOE BAR R
LOOMIS CA 95650

HERNANDEZ GARRI, ERENDIRA
NORTEL: 4001 EAST CHAPEL HILL-NELSON HWY
RTP NC 27709

HERNANDEZ GARRIDO, ERENDIRA
9240 BRUCKHAUS ST #309
RALEIGH NC 27617

HERNANDEZ MCGAR, ELIA
3113 KINGSTON DRIVE
RICHARDSON TX 75082

HERNANDEZ MCGARY, ELIA
3113 KINGSTON DRIVE
RICHARDSON TX 75082

HERNANDEZ PEREZ, EFRAIN
CONDOMINIO ALTURAS DEL PARQUE
204 BLVD MEDIA LUNA #1708
CAROLINA PR 00987

HERNANDEZ, AGUSTIN
13152 VIA VENETO
WELLINGTON FL 33414

HERNANDEZ, AL
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY NJ 07399

HERNANDEZ, ALMA
3005 LORAINE
FORT  WORTH TX 76106

HERNANDEZ, ANNA L
1234 OYSTER PL
OXNARD CA 93030

HERNANDEZ, ANTHONY P
3337 TCU BLVD
ORLANDO FL 32817

HERNANDEZ, ARACELI
1054 SOUTH WINCHESTER BLVD.
APT 6
SAN JOSE CA 95128

HERNANDEZ, CARIDAD E
1204 WELLINGTON STREET
WEST PALM BEACH FL 33401

HERNANDEZ, CARLOS
1260 SW 102 AVE
PEMBROKE PINES FL 33025

HERNANDEZ, CARLOS B
1260 SW 102 AVE
PEMBROKE PINES FL 33025

HERNANDEZ, FRANK
13503 PICO COURT
FONTANA CA 92336

HERNANDEZ, GALDINO
5573 EAGLES LN
APT 3
SAN JOSE CA 95123

HERNANDEZ, ISRAEL
1325 SHEILA DR
PLANO TX 75023

HERNANDEZ, ISRAEL
901 19TH STREET
PLANO TX 75074

HERNANDEZ, JORGE L
3902 SE FT KING
 FL 34470

HERNANDEZ, LINDA
3073 BROGDEN ROAD
CREEDMOOR NC 27522

HERNANDEZ, MARIA A
729 HOLLYWOOD PL
WEST PALM BEA FL 33405

HERNANDEZ, MARIA L
3600 MORNINGSIDE DRI
RICHMOND CA 94803

HERNANDEZ, MARIO
909 MILL BRANCH DR
GARLAND TX 75040

HERNANDEZ, MOISES
10405 TRAIL AVE
DALLAS TX 75217

HERNANDEZ, SANDRA
3800 CITIBANK CENTER 83-12
TAMPA FL 33610

HERNANDEZ, SANDRA
3800 CITIBANK CENTER B3-12
TAMPA FL 33610

HERNANDEZ, TOMAS
1283 SUMMIT RUN CIR
 FL 33415

HERNDON, GARY D
6627 S. FRANKLIN
LITTLETON CO 80121

HERNDON, KENNETH E
213 W PILOT ST
DURHAM NC 27707

HERNDON, KENNETH R
1808 STAGE RD
DURHAM NC 27703

HEROD, LYN
7410 COURTSIDE DR
GARLAND TX 75044

HEROD, LYN A
7410 COURTSIDE DR
GARLAND TX 75044

HEROUX, ROBERT
5237 CHABOT
MONTREAL  H2H1Y9 CANADA

HERR, CHRIS
3527 32ND WAY NW
OLYMPIA WA 98502

HERRAGE, JOSEPH R
4302 SPRINGHILL ESTATES DRIVE
PARKER TX 75002

HERRAGE, ROBERT
110 N. CARRIAGE HOUSE WAY
WYLIE TX 75098

HERREN, TERRI L
6704 MIMMS
DALLAS TX 75252

HERRERA, ARNOLDO
12461 PASEO ALEGRE DR.
EL PASO TX 79928

HERRERA, DOREEN
1606 ELM ST
SPRING GROVE IL 60081

HERRERA, LUIS FERNANDO
4048 PINE RIDGE LANE
WESTON FL 33331

HERRERA, LUPE
1243 E BROWN ST
APT. #2C
DES PLAINES IL 60016

HERRERA, MARC
10104 E 146TH PLACE
BRIGHTON CO 80602

HERRERA, WILIAM
702 SUNSET DRIVE
GARLAND TX 75040

HERRERA, YVONNE I
12820 MAJESTIC OAKS
AUSTIN TX 78732

HERRES, PHILLIP B
8460 W MERCER WAY
MERCER ISLAND WA 98040

HERRICK, ANNEHART
1530 CONLEY CHEEK RD
FLEETWOOD NC 28626

HERRICK, KENNETH C
1400 ANDERSON RD
MONTROSE CO 81401

HERRICK, WILLIAM
9529 SHENSTONE DR.
PARKER CO 80134

HERRIN, ELIZABETH
115 KELEKENT LANE
CARY NC 27511

HERRING, GAYLE J
3443 COURTYARD CIR
FARMERS BRANC TX 75234

HERRING, GERALD D
151 WHISPERING WINDS
GUNTER TX 75058

HERRING, KEVIN
2672 CARNATION DR
RICHARDSON TX 75082

HERRING, KEVIN L
2672 CARNATION DR
RICHARDSON TX 75082

HERRING, RACHAEL A
2817 DUNBAR DRIVE
MC KINNEY TX 75070

HERRING, RICHARD DANIEL
17200 WESTGROVE DRIVE
APT 921
ADDISON TX 75001

HERRING, ROMAN
6620 MARQUETTE CR
MCKINNEY TX 75070

HERRINGDINE, PHILICIA
7770 CABIN CREEK CT
CUMMING GA 30040

HERRMANN, ANITA A
1002 WEST CHURCH ST
BELLE PLAINE MN 56011

HERRON, TERRYL K
3799 RAIDERSRIDGE DR
LITHONIA GA 30038

HERSHEY, DRU
5417 FORTUNE'S RIDGE DRIVE
DURHAM NC 27713

HERSLEY, BRETT J
819 PATRICIA DR
ALLEN TX 75002

HERSOM, PETER
7309 PARKWOOD DRIVE
SACHSE TX 75048

HERT, MICHAEL
5963 EAST NIGHT GLOW CIRCLE
SCOTTSDALE AZ 85262

HERTFORDSHIRE CONSTABULARY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HERTZOG, CHRISTINE
80 LOYOLA AVE
MENLO PARK CA 94025

HERVE, BRUNO R
4 EASTLANE PLACE
PLANO TX 75074

HERVIS, MIGUEL A
3921 E. 3 COURT
HIALEAH FL 33012

HERZOG, JANET
2000 CASTLEBURG DRIVE
APEX NC 27523

HESLOP, MICHAEL
8404 WEST 127 CR
OVERLAND PARK KS 66213

HESS ENERGY TRADING COMPANY LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HESS, DIANNE I
16537 133RD ST
LITTLE FALLS MN 56345

HESS, FRED J
7940 EXECUTIVE CT
NORRIDGE IL 60656

HESS, PHILLIP
10887 CR 574
BLUE RIDGE TX 75424

HESSAMI, JOUBIN AMIR
11720 COTSWOLD
FRISCO TX 75035

HESSE, BERND
221 KINGSFORD LANE
REDWOOD CITY CA 94061

HESSLER, TERRY
804 SECOND ST
NEW CUMBERLAND PA 17070

HESTER, BOB
517 N WILSON BLVD
NASHVILLE TN 37205

HESTER, CHERYL G
28 WILLOW BRIDGE DR
DURHAM NC 27707

HESTER, CLIFTON D
1335 DICKHOLEMAN RD
TIMBERLAKE NC 27583

HESTER, JOHN D
3062 WREN CR
KENNESAW GA 30144

HESTER, KAY C
3212 PHILMONT DR
RALEIGH NC 27615

HESTER, LARRY
11025 NORTH BROADSTONE DR.
ORO VALLEY AZ 85737

HESTER, LARRY D
614 JACKSON STREET
JUDSONIA AZ 72081

HESTER, LINDA
6700 HUMBOLDT DRIVE
FUQUAY VARINA NC 27526

HESTER, MELISSA
573 LAKE FOREST DRIVE
COPPELL TX 75019

HESTER, STEPHEN D
1814 SCOTT STREET
SAN FRANCISCO CA 94115

HETFIELD, BARBARA J
3246 CITY LIGHTS DRIVE
ALISO VIEJO CA 92656

HETT, ALLEN D
44 ALMOND LN
LEVITTOWN PA 19055

HETTINGER, TIMOTHY M
21720 MADA
SOUTHFIELD MI 48075

HETU, CHARLOTTE
2604 CIPRIANI BLVD
BELMONT CA 94002

HETZEL, BRADLEY
1017 STALLINGS GLEN LN.
RALEIGH NC 27603

HEUSER, CAROL B
52-18 RAVENS CREST DR
PLAINSBORO NJ 08536

HEWARD, GAIL
17 NICOLLET ST
LOWELL MA 01851

HEWES, DAVID
8453 STEPHENSON RD
APEX NC 27539

HEWES, DAVID M
8453 STEPHENSON RD
APEX NC 27539

HEWETT, MARK A
8120 BUCKSKIN LN
APEX NC 27502

HEWITT ASSOCIATES LLC
KRISTEN SCHWERTNER
JAMIE GARNER
100 HALF DAY RD
LINCOLNSHIRE IL 60069-3242

HEWITT ASSOCIATES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEWITT, ANTHONY
106 ASHLEY GLEN DRIVE
CARY NC 27513

HEWITT, ANTHONY W
106 ASHLEY GLEN DRIVE
CARY NC 27513

HEWITT, CRAIG
7421 FRANKFORD RD APT 1737
DALLAS TX 75252

HEWITT, EARL
208 FOX BRIAR LANE
CARY NC 27511

HEWITT, HOWARD
18045 GOOSEBERRY DR
ROWLAND HEIGHTS CA 91748

HEWLETT PACKARD
8000 FOOTHILLS BOULEVARD
ROSEVILLE CA 95747

HEWLETT PACKARD
8000 FOOTHILLS BLVD.
ROSEVILLE CA 95747-5200

HEWLETT PACKARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEWLETT PACKARD CANADA LTD
5151 SPECTRUM WAY
MISSISSAUGA ON L4W 5G1 CANADA

HEWLETT PACKARD CO
6600 ROCKLEDGE DRIVE,
BETHESDA MD 20817

HEWLETT PACKARD CO
PO BOX 101149
ATLANTA GA 30392-1149

HEWLETT PACKARD COLOMBIA SA
CRA 7 99 - 53 TORRE 2
BOGOTA   COLOMBIA

HEWLETT PACKARD COMPANY
3000 HANOVER STREET
PALO ALTO CA 94304

HEWLETT PACKARD COMPANY INC
DEBRA GOODMAN-PROCKNOW
SALLY MACAPULAY
3000 HANOVER ST
PALO ALTO CA 94304-1181

HEWLETT PACKARD COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEWLETT PACKARD FINANCIAL
SERVICES CANADA
B9220 - PO BOX 9100 STATION F
TORONTO ON M4Y 3A5 CANADA

HEWLETT PACKARD FINANCIAL
SERVICES COMPANY
PO BOX 402582
ATLANTA GA 30384-2582

HEWLETT PACKARD FINANCIAL SERVICES
420 MOUNTAIN AVENUE
MURRAY HILL NJ 07974

HEWLETT PACKARD FINANCIAL SERVICES
CANADA COMPANY
5150 SPECTRUM WAY
MISSISSAUGA ON L4W 5G1 CANADA

HEWLETT PACKARD FINANCIAL SERVICES
CANADA CO.
B9220 - PO BOX 9100 STATION F
TORONTO ON M4Y 3A5 CANADA

HEWLETT PACKARD FINANCIAL SERVICES
B9220 - PO BOX 9100 STATION F
TORONTO ON M4Y 3A5 CANADA

HEWLETT PACKARD FINANCIAL SERVICES
PO BOX 402582
ATLANTA GA 30384-2582

HEWLETT PACKARD FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEWLETT PACKARD GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEWLETT PACKARD INTERNATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEWLETT PACKARD ISRAEL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEWLETT PACKARD MEXICO S DERL DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEWLETT PACKARD NEDERLAND B V
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEWLETT PACKARD PUERTO RICO BV
TORRE CHARDON, 350 CHARDON AVE
SAN JUAN  00918 PUERTO RICO

HEWLETT, BRUCE
1425 AMSTERDAM AVE, APT 8B
NEW YORK NY 10027

HEWLETT-PACKARD (CANADA) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEWLETT-PACKARD INDIA SALES PVT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEWLETT-PACKARD ITALIANA S R L
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEWS, DANA
1400 BARNWOOD LANE
ROSEVILLE CA 95747

HEWS, DANA S
1400 BARNWOOD LANE
ROSEVILLE CA 95747

HEYLER, GLENN
10241 NW 54TH PLACE
CORAL SPRINGS FL 33076

HEYMAN, KATHLEEN
549 LONG ACRE LANE
YARDLEY PA 19067

HEYMANN, ANNE
301 INTERN WAY
DURHAM NC 27713

HI COUNTRY WIRE & TELEPHONE LTD
KRISTEN SCHWERTNER
JOHN WISE
11645 W 62ND AVE
ARVADA CO 80001-1226

HI COUNTRY WIRE & TELEPHONE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HI TECH ENTERPRISES INC
125 NORTH BROADWAY
GEORGETOWN KY 40324

HIAWATHA COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HIAWATHA TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HIBBS, MARY A
2505 UNION HILL RD
GOODLETTSVILLE TN 37072

HIBERNIA CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HIBLER, JACK W
P O BOX 1098
GRANTSVILLE UT 84029

HICE, JAN
1416 NE 9TH STREET
FORT LAUDERDALE FL 33304

HICE, LARRY
345 WEST SILVERTHORN LANE
PONTE VEDRA FL 32081

HICKENLOOPER, JED
392 WEST 400 NORTH #3
BOUNTIFUL UT 84010

HICKERSON, JAMIE W
77 CRABAPPLE LANE
CLAYTON NC 27527

HICKERSON, TAMI
531 BLUFF VIEW DRIVE
PEGRAM TN 37143

HICKEY, KENNETH
5 WARD FARM CIRCLE
FRAMINGHAM MA 01701

HICKEY, KEVIN
2828 FYNE DR
WALNUT CREEK CA 94598

HICKEY, SHARON R
12 TALLADALE COURT
PINEHURST NC 28374

HICKEY, WILLIAM T
3 GOLDSMITH AVE
GREENLAWN NY 11740

HICKLE, STEVEN
10609 W. RINGER STREET
WICHITA KS 67209-1136

HICKMAN JR, BURTON E
5423 PLEASANT GROVE
MIDLOTHIAN VA 23112

HICKMAN, BRIAN
2909 WHITEHART LANE
RALEIGH NC 27606

HICKMAN, DANIEL E
PO BOX 561
ANGIER NC 27501

HICKMAN, DOROTHY
2200 WEST PARK BLVD # 1303
PLANO TX 75075

HICKMAN, GRETA
2909 WHITEHART LN
RALEIGH NC 27606

HICKMAN, SAM KENNETH
21512 WATER RIDGE RD
 TX 75758

HICKMAN, WILLIAM B
5438 PINEHURST DR
WILMINGTON DE 19808

HICKMAN-MIOTT, D LENA
20408 WINFIELD PL
STERLING VA 20165

HICKMON, GREGORY
3317 MADISON AVENUE
HURST TX 76054

HICKNELL, BEVERLY-ANN
135 FOREST AVE
PINCOURT PQ J7V 6A5 CANADA

HICKORY TECH CORPORATION
KRISTEN SCHWERTNER
JOHN WISE
221 E HICKORY ST
MANKATO MN 56001-3610

HICKORY TECH CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HICKS JR, JAMES M
2013 BROOMALL ST
BOOTHWYN PA 19061

HICKS JR, JOE B
4118 GRAY ROCK RD
KITTRELL NC 27544

HICKS JR, ROBERT LEE
7245 FOXBERRY CT
CUMMING GA 30041

HICKS MORLEY HAMILTON STEWART STORI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HICKS SR, JOE B
P O BOX 144
OXFORD NC 27565

HICKS, ACQUANETTA
P O BOX 502
MORRISVILLE NC 27560

HICKS, CHRISTINE D
115 BALLINGER DRIVE
YOUNGSVILLE NC 27596

HICKS, DAVID
1519 CORAL REEF LN
WYLIE TX 75098

HICKS, JOEY
209 POINTE PLACE
CLARKSVILLE VA 23927

HICKS, KATIE A
3880 L LAWRENCE TRL
GRAHAM NC 27253

HICKS, KRISTIN STEPHENS
9109 LANGWOOD DR
RALEIGH NC 27617

HICKS, MARY F.
7019 S PINEWOOD CT
VILLA RICA GA 30180

HICKS, MAZIE L
2325 CLOVERDALE SE
ATLANTA GA 30316

HICKS, MILT K
405 JOANNA
HURST TX 76053

HICKS, RICHARD H
2881 LAKEVIEW RD
LENOIR CITY TN 37772

HICKS, ROBERT N
4609 CANDLELIGHT CT
GLEN ALLEN VA 23060

HICKS, STEVEN
4619 HWY 96 S
OXFORD NC 27565

HICKS, THOMAS F
251 W SUMMIT AVE
HADDONFIELD NJ 08033

HICKS, TIMOTHY
1400 SUMMERDALE LANE
WYLIE TX 75098

HICKS, TONY
1331 EDMONTON DR
LEWISVILLE TX 75077

HICKS, TONY M
1331 EDMONTON DR
LEWISVILLE TX 75077

HICKS, WILBURN
1815 SAWNEE MEADOW LN
CUMMING GA 30040

HIDALGO, FANNY M
11047 SW 147TH PLACE
MIAMI FL 33196

HIEBSCH, BRADLEY
4421 NW WESTGATE ST
TOPEKA KS 66618

HIETSCHOLD, JULIE
3837 SHADYCREEK
GARLAND TX 75042

HIGASHI, YUSUKE
5445 PRESTON OAKS RD
APT # 936
DALLAS TX 75240

HIGGINBOTHAM, LITA
4868 TILDEN DR
SAN JOSE CA 95124

HIGGINBOTHAM, YONG SUK
4010 LATONA AVENUE
WEST PALM BEA FL 33407

HIGGINS ENG.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HIGGINS, BARRY
1415 WITCHES WILLOW LN
COLORADO SPRINGS CO 80906

HIGGINS, BRENNA S
4003 DEFENDER DR
ROSWELL GA 30075

HIGGINS, BRETT
173 HEAD OF PICKLE FORK
STAFFORDSVILLE KY 41256

HIGGINS, DAVID
12904 TOWNFIELD DRIVE
RALEIGH NC 27614

HIGGINS, HUGH D
106 MARITA AVE
GOODLETTSVILLE TN 37072

HIGGINS, IRVIN A
8309 CENTER ST
GARRETTSVILLE OH 44231

HIGGINS, JANET
5550 MARTEL AVENUE
DALLAS TX 75206

HIGGINS, MICHAEL
151 RUSSELL AVE
OTTAWA  K1N7X5 CANADA

HIGGINS, MORRIS W
600 TALIA CIRCLE
FAIRVIEW TX 75069

HIGGINS, PATRICIA J
2819 BOLERO LN
ATLANTA GA 30341

HIGGINS, PETER
1126 STERLING GREEN DR
MORRISVILLE NC 27560

HIGGINS, SHARON
105 COURTHOUSE DRIVE
MORRISVILLE NC 27560

HIGGS JR, WILLIE
239 FOX ST
BUFFALO NY 14211

HIGH JUMP SOFTWARE CANADA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HIGH POINT NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HIGH VOLTAGE MAINTENANCE CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HIGH WIRE
HIGH WIRE NETWORKS
7162 SHADY OAK ROAD
EDEN PRAIRIE MN 55344

HIGH WIRE NETWORKS
7162 SHADY OAK ROAD
EDEN PRAIRIE MN 55344

HIGH WIRE NETWORKS INC
KRISTEN SCHWERTNER
PETRA LAWS
7162 SHADY OAK RD
EDEN PRAIRIE MN 55344-3517

HIGH WIRE NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HIGH, ROYDEN
1007 ORIOLE
MURPHY TX 75094

HIGHBRIDGE CAPITAL MANAGEMENT LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HIGHERS-STINNET, PEGGY J
1262 LTL MARROWBONE
ASHLAND CITY TN 37015

HIGHLAND CAPITAL
KRISTEN SCHWERTNER
PETRA LAWS
2 METROPLEX DRIVE
BIRMINGHAM AL 35209-6844

HIGHLAND CAPITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HIGHLAND CELLULAR LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HIGHLAND HOLDINGS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HIGHLAND TELEPHONE COOP INC
GINNY WALTER
LINWOOD FOSTER
7840 MORGAN CO HWY
SUNBRIGHT TN 37872-2840

HIGHLAND TELEPHONE COOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HIGHMARK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HIGHSMITH, JASPER H
13714 HALLIFORD DR
TAMPA FL 33624

HIGHT, SYLVIA A
5606 NEWHALL RD
DURHAM NC 27713

HIGHT, TINA V
2106 PERSHING STREET
DURHAM NC 27705

HIJDUK, RICHARD H
2645 MOZART AVE
SAN JOSE CA 95122

HILBERMAN, DAN
631 ARBOR ROAD
MENLO PARK CA 94025

HILBERT, MATTHEW
1748 GRACECHURCH ST.
WAKE FOREST NC 27587

HILBERT, MATTHEW K
1748 GRACECHURCH ST.
WAKE FOREST NC 27587

HILBIG, DAVID
1420 FARINGDON DR
PLANO TX 75075

HILDEBRAND, CAROL A
25874 E KETTLE CR
AURORA CO 80016

HILDEBRAND, DAVID H
P O BOX 1559
KINGSTON WA 98346

HILDEBRAND, DONNA W
PO BOX 1975
SOUTHERN PINES NC 28388

HILDRETH, ROBERT C
702 WORTHINGTON DR
WARRENTON MO 63383

HILDUM, DOUGLASS E
31368 SEAPORT DR
UNION CITY CA 94587

HILES JR, JOHN F
1420 WHITE CITY DR
CANTON GA 30114

HILES, SHIRLEY A.
1030 FOREST WEST CT
STN MOUNTAIN GA 30088

HILKER SR, RANDOLPH D
117 MEADOW LANE
STAFFORD VA 22554

HILL COUNTRY TELEPHONE COOP INC
GINNY WALTER
LORI ZAVALA
220 CAROLYN ST
INGRAM TX 78025

HILL COUNTRY TELEPHONE COOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HILL III, CLARENCE L
509 STONELICK DR
DURHAM NC 27703

HILL JR, FURNIE R
PO BOX 347
CREEDMOOR NC 27522

HILL JR, WILLIAM H
1615 BON AIR DR
MARTINEZ GA 30907

HILL, BARBARA A
318 SOUTH HOWARD
ATLANTA GA 30317

HILL, BARBARA A
932 KALMIA DRIVE
LAKE PARK FL 33403

HILL, BARRY
4041 LOST CREEK DR
PLANO TX 75074

HILL, BRIAN T
1608 LORIMER ROAD
RALEIGH NC 27606

HILL, COLIN T
2804-B BAINBRIDGE DR
DURHAM NC 27713

HILL, DAVID M
3644 AMBER HILLS DR
DALLAS TX 75287

HILL, DONALD T
16729 HONEYSUCKLE LN
EDEN PRAIRIE MN 55346

HILL, DOUGLAS
26195 S. MILK CREEK CIR
MULINO OR 97042

HILL, DOUGLAS E
26195 S. MILK CREEK CIR
MULINO OR 97042

HILL, ELAINE G
110 KNOLL DR
BLACKWOOD NJ 08012

HILL, FAWN K
3330 REDWING DR
OCEANSIDE CA 92054

HILL, GARY E
210 DICKSON RD
LITTLE ELM TX 75068

HILL, GERALDINE K
634 N MINERAL SPRING RD
DURHAM NC 27703

HILL, GREGORY L
1928 ELM SHADOW
DALLAS TX 75232

HILL, JAMES
104 ARBOR TREE CT
HOLLY SPRINGS NC 27540

HILL, JAMES
2028 ANTON WAY
SHAKOPEE MN 55379

HILL, JAMES A
2028 ANTON WAY
SHAKOPEE MN 55379

HILL, JAMES H
718 EDEN FARMS CR
WESTMINSTER MD 21157

HILL, JAMES S
309 16TH ST
BUTNER NC 27509

HILL, JOHN
23 ANN LOGAN CIRCLE
RAYMOND NH 03077

HILL, KAREN
8626 BANFF
DALLAS TX 75243

HILL, LAWRENCE
6 VICTORIAN CIR
ALLEN TX 75002

HILL, MARGARET
1177 W EDWARDS ST
PRINCETON NC 27569

HILL, MARK W
2574 BERMUDA CT
LOGANVILLE GA 30249

HILL, MARRVENNA
5948 NORTHWEST DR #202
MESQUITE TX 75150

HILL, MARY E
3747 YOUTH MONROE RD.
LOT # 47
LOGANVILLE GA 30052

HILL, MICHAEL E
9792 S CLAIRTON PL
HIGHLANDS RANCH CO 80126

HILL, PAUL W
PO BOX  11733
DURHAM NC 27703

HILL, RHONDA J
4041 LOST CREEK DR
PLANO TX 75074

HILL, RICKY D
116 GREENWING CT
MURFREESBORO TN 37130

HILL, ROBERT V
508 SE SECOND ST
PAOLI IN 47454

HILL, ROOSEVELT
2617 CHADBOURNE DR
PLANO TX 75023

HILL, SANDRA E
4018 PRESTON OAKS PL
LITHONIA GA 30038

HILL, SIDNEY
2420 RESERVOIR RD
AVON NY 14414

HILL, STEVEN C
3463 MEADOWWOOD
MURFREESBORO TN 37128

HILL, TERRENCE
1200 HAIGHT LANE
SARNIA ON N7S 2M5 CANADA

HILL, THOMAS F
149 E V HOGAN DR
ROCKINGHAM NC 28379

HILL, WHITNEY W
7213 BLUFFSIDE CT
RALEIGH NC 27615

HILL, WILLIAM T
4160 GRANTLEY RD
TOLEDO OH 43613

HILL-ROM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HILLCO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HILLENBRAND, GEORGE N
990 MT. HOPE AVE
ROCHESTER NY 14620

HILLER, BARBARA L
5040 FOXCREEK COURT
ATLANTA GA 30360

HILLIARD III, GARLAND K
150 HOGAN DRIVE
STONEVILLE NC 27048

HILLIARD, ARTHUR
28 KINGS ROW
NORTH READING MA 01864

HILLIARD, ARTHUR R
28 KINGS ROW
NORTH READING MA 01864

HILLIARD, HARRIET T
1313 HAMLIN RD
DURHAM NC 27704

HILLIARD, JAMES P
55 PAUL JOSEPH LANE
BRIDGEWATER MA 02324

HILLIARD, JOHN
902 N POLK ST
LITTLE ROCK AR 72205-1731

HILLMAN, ALBERT J
2410 POINTE ROAD
SCHOFIELD WI 54476-3967

HILLMAN, EDWARD J
2184 FIRETHORN GLEN
ESCONDIDO CA 92027

HILLMAN, SCOTT W
3501 MELROSE AVENUE
KINGSPORT TN 37664

HILLRING, JOHN C
13117 SHERWOOD
LEAWOOD KS 66209

HILLS, WILLIAM D
154 CARRINGTON LANE
DOUGLASVILLE GA 30135

HILLSBORO TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HILLWAY, BASHEER
7921 KODAK DRIVE
PLANO TX 75025

HILSON, VANESSA Y
5337 SO. HERMITAGE
CHICAGO IL 60621

HILTON, BRAND L
1106 PARK EAST
GARLAND TX 75043

HILTON, MYRTLE C
1022 PITTARD SEARS RD
DURHAM NC 27713

HILTON, SAM L
4911 HAVERWOOD LN
APT 2733
DALLAS TX 75287

HILTS, LEE
8608 ERINSBROOK DR
RALEIGH NC 27617

HILTY, WILLIAM
14230 PEARLVIEW DR
STRONGSVILLE OH 44136

HILTZ, TIMOTHY P
332 WOODFORD STREET
PORTLAND ME 04103

HINCHER, MARY P
1602 HOUGH STREET
FORT MYERS FL 33901

HINCKLEY, MARK
14 TOWN LINE RD
FRANKLIN MA 02038

HINDS, DENTON E
857 WEST HILLWOOD DR
NASHVILLE TN 37205

HINDS, MARGAREE
6689 DANFORTH WAY
STONE MOUNTAIN GA 30087

HINDSON, JOHN
1100 NW 108TH AVE
PLANTATION FL 33322

HINDSON, THOMAS W
2758 NE 30TH AVENUE
APT 3B
LIGHTHOUSE POINT FL 33064

HINELINE JR, CARL
3805 LOST CREEK DR
PLANO TX 75074

HINES RIVERFRONT PLAZA, LP
POST OFFICE BOX 281493
ATLANTA GA 30384-1493

HINES, ALLISON H
P.O. BOX 158030
NASHVILLE TN 37215

HINES, BRODERICK F
30 FASHION PL #A
DURHAM NC 27705

HINES, DOROTHY J
10716 TOLEDO LANE NORTH
BROOKLYN PARK MN 55443

HINES, JAMES L
105 REYNOLD ST
GALLATIN TN 37066

HINES, JEAN C
4809 SALEM RIDGE RD
HOLLY SPRINGS NC 27540

HINES, TIMOTHY
44 WOODY DR
TIMBERLAKE NC 27583

HINES, WILLIAM E
7847 HARVEST LN.
CHANHASSEN MN 55317

HINGER, MICHAEL
5688 MCCARTHY COURT
WEST CHESTER OH 45069

HINGORANI, MANOJ
3309 SAN PATRICIO DRIVE
PLANO TX 75025

HINKEL, RALPH F
44 HAW RIVER TRL
PITTSBORO NC 27312

HINKELDEY, NADINE
2526 ARBOR VIEW DRIVE
CARY NC 27519

HINKLE, CHARLES A
103 MISTY VALLEY LANE
MAUMELLE AR 72113

HINKLE, MICHAEL
P O BOX 4616
CARY NC 27519

HINKLE, MICHELLE
311 WHITE OAK DR
CARY NC 27513

HINKLE, PHYLLIS
3043 HESTER RD
CREEDMOOR NC 27522

HINOJOSA, DAVID
331 S APACHE DR
CHANDLER AZ 85224

HINOJOSA, LORENZO R
16324 E. SORIANO DR
HACIENDA HEIGHTS CA 91745

HINOJOSA-FLORES, BRIANNA
959 VILLAGE PARKWAY
COPPELL TX 75019

HINSDALE, WILLIAM R
7201 WESTWORTH DR
WILLOW SPRINGS NC 27592

HINSHAW, JEFFREY V
1823 BELMONT ST
BURLINGTON NC 27215

HINSON, NANCY
192 BRODIE PRIVETTE RD
ZEBULON NC 27597

HINSON, THOMAS D
617 MILLS ST
RALEIGH NC 27608

HINTON JR, CHARLES E
23 ASTOR COURT
DURHAM NC 27705

HINTON, ANGELA R
2118 BROOKBERRY  LN
GASTONIA NC 28056

HINTON, HAZEL B
211 OMEGA RD
DURHAM NC 27712

HINTON, LOU
408 SOUTHRIDGE WAY
IRVING TX 75063

HINTON, MARTHA A
130 SALEM CR APT C-4
RALEIGH NC 27609

HINTON, STEVEN H
26792 ASHFORD
MISSION VIEJO CA 92691

HINTON, TIMOTHY
747 CLOSE CIR
WEBSTER NY 14580

HINTON, WILLIAM
5311 PRATT RD
ANN ARBOR MI 48103

HINTON-GORMAN, CHARLENE
2606 ENFIELD APT 112
AUSTIN TX 78703

HINTZ, WELDON E
629 EAST FIRST ST
WACONIA MN 55387

HINZ AUTOMATION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HINZ, LORNE
7309 LOUGHEED PLAZA
PLANO TX 75025

HINZ, LORNE C
7309 LOUGHEED PLAZA
PLANO TX 75025

HIPP, EDGAR C
POBOX 178
VASS NC 28394

HIPPERT, IVA M
1226 FAIRWAY GREENS DRIVE
SUN CITY CENTER FL 33573

HIPPS, JANICE L
254 OLD QUARRY CT
MEDIA PA 19063

HIRACHETA, CHE
7002 COUNTRYCLUB
SACHSE TX 75048

HIRED HANDS & ASSOCIATES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HIRSCH, DENNIS
3015 KROGEN COURT
CREEDMOOR NC 27522

HIRSCH, DUANE
130 OAK CURVE
BURNSVILLE MN 55306-5515

HIRSCH, GERALDINE
3015 KROGEN COURT
CREEDMOOR NC 27522

HIRSCH, STEFAN
1717 GUNNISON DRIVE
PLANO TX 75025

HIRSHMAN, PERRIN J
4200 HEATHGATE LN
RALEIGH NC 27613

HIRST, MILTON
12367 MONTANO WAY
CASTLE ROCK CO 80108

HIRTH III, JOHN H
152 HOFFMAN RD
ZELIENOPLE PA 16063

HISCOCK
HISCOCK & BARCLAY LLP
1100 M&T CENTER
BUFFALO NY 14203-1414

HISCOCK & BARCLAY LLP
1100 M&T CENTER
BUFFALO NY 14203-1414

HISCOE, DAVID
3448 BRADLEY PLACE
RALEIGH NC 27607

HISKY, SHARON
107 LAUREL OAKS LANE
JEFFERSON GA 30549

HISLOP, FRANCIS N
282 EAST 35TH ST
APT 2L
BROOKLYN NY 11203

HITACHI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HITACHI LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HITCH, STEPHEN D
PO BOX 117
AVILA BEACH CA 93424

HITCHCOCK, DOUGLAS E
108 STONEHENGE DR
CLAYTON NC 27520

HITCHINGS, GAYLA
203 BENEDETTI CT
CARY NC 27513

HITE, BILLINETTE
2872 JORDAN FOREST TRAIL
LAWRENCEVILLE GA 30044

HITE, WILLIAM F
2872 JORDAN FOREST T
LAWRENCEVILLE GA 30244

HITECH C SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HITRON TECHNOLOGIES INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HIVELY, DOUGLAS
206 ELNORA COURT
HENDERSONVILLE TN 37075

HIX, JAMES G
2709 SAFARI CIR
PLANO TX 75025

HIX, SHIRLEY A
2709 SAFARI CIR
PLANO TX 75025

HIXON, EDWARD A
15956 54TH ST NE
ROGERS MN 55374

HK CARRIER - OTHERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HK DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HM CAPITAL PARTNERS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HM REVENUE AND CUSTOMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HNATIUK, PATRICIA M
PO BOX 62
LUCK WI 54853

HO, ANTHONY
3568 FITZSIMMONS
COMMON
FREEMONT CA 94538

HO, EHRIC K
1717 ARENA DR
PLANO TX 75025

HO, EHRIC KWOK-HUNG
1717 ARENA DR
PLANO TX 75025

HO, ERNEST
13252 COOPERAGE CT
POWAY CA 92064

HO, HANH THI
196 SELWYN DRIVE
#4
 CA 95035

HO, HENRY
3950 LAKESIDE DR
SAN JOSE CA 95148

HO, JAN-YU
6174 GARDEN COURT
NORCROSS GA 30092

HO, JIAN
2147 WESTON PLACE
SANTA CLARA CA 95054

HO, KENNETH C
525 FALLEN LEAF CIR
SAN RAMON CA 94583

HO, KHANH
4109 RYAN LN
RICHARDSON TX 75082

HO, KIM HUNG T
213 HILLVIEW DR
MILPITAS CA 95035

HO, KIN SHING
4808 BULL RUN DR
PLANO TX 75093

HO, MING
912 CAMERON CIRCLE
MILPITAS CA 95035

HO, NINH V
4161 DAVIS ST
SANTA CLARA CA 95054

HO, PAUL
7543 NAVIGATOR CIR
CA 92009

HO, STEPHANIE
703 ALLEN DRIVE
EULESS TX 76039

HO, TIEN HSIAN
15813 CROTE LAGARTO
SAN DIEGO CA 92127

HO, WING HUNG
4116 SUN MEADOWS ST.
PLANO TX 75024

HO-DOTSON, ERLENE
2601 FOXBORO ST
MCKINNEY TX 75070

HOADLEY, DAVID C
LEIGHTON BROOK DRIVE
EPSOM NH 03234

HOADLEY, JOHN
4413 GLENSHIRE COURT
MCKINNEY TX 75070

HOADLEY, JOHN P
4413 GLENSHIRE COURT
MCKINNEY TX 75070

HOAGLAND, JEFF
5350 WALKERTON COURT
HAYMARKET VA 20169

HOANG, MINH
1052 GARRITY WAY
SANTA CLARA CA 95054

HOANG, SON
5925 COUNTRY VIEW LANE
FRISCO TX 75034

HOANG, THANH L
2265 DEBORAH DR
#4
SANTA CLARA CA 95050

HOANG, TRANG T
205 N HILLVIEW DR
MILPITAS CA 95035

HOANG, TUAN A
7701 GENESTA AVE
VAN NUYS CA 91406

HOANG, VINH
2200 STACIA CT.
PLANO TX 75025

HOANG, VINH V
2200 STACIA CT.
PLANO TX 75025

HOANG, VU LONG
2710 APOLLO DR
SAN JOSE CA 95121

HOBART CORPORATION
KRISTEN SCHWERTNER
JAMIE GARNER
701 SOUTH RIDGE AVE
TROY OH 45374

HOBART CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOBBS, GREGORY
969 LEIGHTON WAY
SUNNYVALE CA 94087

HOBBS, JAMIE
1536 SUSSEX
PLANO TX 75075

HOBBS, KENT R
505 W THOMPSON
KAHOKA MO 63445

HOBBS, MARK S
3711 SOUTH 32ND PLACE
LINCOLN NE 68502

HOBBS, YWAIN
2721 GLEN FOREST LN
PLANO TX 75023

HOBBY, LAURIE
521 DES MOINES DR.
HERMITAGE TN 37076

HOBERT, FRANK
2147 SYMES
FERNDALE MI 48220

HOBESH, AL
P O BOX 13832
RTP NC 27709-3832

HOBGOOD, KAY F
2582 HWY 158 WEST
OXFORD NC 27565

HOCHGREVE, MICHAEL L
250 E VIA ESCUELA AVE
UNIT C
PALM SPRINGS CA 92262

HOCHSTEDLER, MARILYN M
105 WILLOW DRIVE
BOX 262
ST MICHAEL MN 55376

HOCK, BRENT L
608 EAST BROAD ST
MANSFIELD TX 76063

HOCKADAY, KELLY
6816 INDIAN WELLS RD
CARY NC 27519

HOCKEY, MARY ANN J
4211 OLD SAN JOSE RD
SOQUEL CA 95073

HOCOTT, PHILLIP A
344 FAIRWAY DR
WAYNESVILLE NC 28786

HOCURSCAK, SHARYN
35 PIKES HILL RD
STERLING MA 01564

HOCUTT, BRUCE
1016 BERMUDA RUN
KNIGHTDALE NC 27545

HODGE, LISA
8605 ZINFANDEL PL
RALEIGH NC 27615

HODGE, LISA J
8605 ZINFANDEL PL
RALEIGH NC 27615

HODGE, THADDEAUS
1165 MALLARD PL
CREEDMOOR NC 27522

HODGE, THERESA
9 SCOTTO FARM LANE
MILLSTONE TWP NJ 07726

HODGE, TOMMY W
1004 RIVER RIDGE TER
NASHVILLE TN 37221

HODGES JR, JOSEPH T
4415 HEIDI PLACE
MIDLOTHIAN VA 23112

HODGES VANDERHO, JUDY A
1256 AUTUMN WIND WAY
HENDERSON NV 89052

HODGES, GERALD
6000 EAST ALEXANDRIA PIKE
COLD SPRING KY 41076

HODGES, JOHN W
417 CHICKASAW TR
GOODLETTSVILLE TN 37072

HODGES, RICHARD
4707 PEACH TREE LANE
SACHSE TX 75048

HODGES, SUSAN L
605 POPLAR VALLEY CT
NASHVILLE TN 37221

HODGES, WANDA
922 WOODRUFF ROAD
SELMA NC 27576

HODGES, WANDA B
922 WOODRUFF ROAD
SELMA NC 27576

HODGES-RHONE, VICKI
923 ROSS STREET
GRAHAM NC 27253

HODGKIN, CHARLES B
101 IVY COURT
CHAPEL HILL NC 27514

HODGSON-FREDERI, L. O.
226 WHEAT RIDGE TRACE
C/O BETH BOWELL
OLIVER SPRINGS TN 37840

HODNETT, DONNIE
5627 BIRCH DR
DURHAM NC 27712

HOEFER, RICHARD L
275 LAKEMONT DR
ROSWELL GA 30075

HOEHN, JAMES A
36460 BLACK OAK
WESTLAND MI 48185

HOEKSTRA, TARA
810 APPLE HILL DR.
ALLEN TX 75013

HOELER JR, DONALD J
225 WHITE FALLS DRIVE
COLUMBIA SC 29212

HOEPNER, RICHARD
302 LAGO GRANDE TRAIL
WYLIE TX 75098

HOEPNER, RICHARD W
302 LAGO GRANDE TRAIL
WYLIE TX 75098

HOEQUIST, CHARLES E
2805 MARSALA COURT
ORLANDO FL 32806

HOERSTEN, JILL M
2425 HOPKINS DR
PLANO TX 75025

HOFERT, ROBERT C
P O BOX 830621
RICHARDSON TX 75083

HOFF, RONALD
405 KELLY RIDGE DR
APEX NC 27502

HOFFELT, JEFF
106 BRADSHIRE CT
CARY NC 27513

HOFFELT, JEFF C
106 BRADSHIRE CT
CARY NC 27513

HOFFMAN JR, WILLIAM
340 ROCK RIDGE PL
ESCONDIDO CA 92027

HOFFMAN, DAVID M
1105 27TH ST
RIO RANCHO NM 87124

HOFFMAN, DOROTHY M
3036 TIMBERWOOD TR
EAGAN MN 55121

HOFFMAN, ELDON
2 HORIZON ROAD
APT. 1001
FORT LEE NJ 07024

HOFFMAN, JASON
10828 SCAMADELLA ST.
LAS VEGAS NV 89141

HOFFMAN, JOEL E
58 NOTCH RD
BOLTON CT 06043

HOFFMAN, JUDITH
1613 NORTHCREST DR
PLANO TX 75075

HOFFMAN, PETER
815 NORTHAMPTON DR
CARY NC 27513

HOFFMAN, ROBERT J
10 GARDEN CT #3
BELMONT CA 94002

HOFFMAN, TIMOTHY L
176 S CITRUS
ORANGE CA 92668

HOFFMANN, CONNIE
6605 WINDING ARCH DRIVE
DURHAM NC 27713

HOFFMANN, LINDA
442 MONTGOMERY RD
FRANKLINTON NC 27525

HOFFMEISTER, DIANE
4313 BELMAP DR
APEX NC 27502

HOFFMEISTER, JEFFREY
900 THORNBERRY DR
MCKINNEY TX 75071

HOFFNAGLE, GUY V
16826 DAVENPORT CT
DALLAS TX 75248

HOFFPAUIR, SCOTT
107 THAXTON ST
GAITHERSBURG MD 20878

HOFMEISTER, HARLAND
3229 FARM BROOK CT
ANN ARBOR MI 48104

HOFRICHTER, WILLIAM J
235 MCCONNEL RD
CANONSBURG PA 15317

HOFSTRA UNIVERSITY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOGAN III, DANIEL
1916 PARTRIDGEBERRY DR
RALEIGH NC 27606

HOGAN JR, ROBERT S
407 MORGAN CREEK RD
CHAPEL HILL NC 27514

HOGAN, BRIAN
100 YUKON LANE
CHAPEL HILL NC 27514

HOGAN, DAVID
2624 VAUGHN AVE
DELTONA FL 32725

HOGAN, EVELYN E
917 SOUTH STREET
NASHVILLE TN 37203

HOGAN, JAY H
1051 N CONSTITUTION
TUSCON AZ 85748

HOGAN, ROBERT
3830 SWEETEN CREEK RD
CHAPEL HILL NC 27514

HOGAN, THOMAS J
5502 MCCORMICK RD
DURHAM NC 27713-2906

HOGENBOOM, JOHANNES
3770 GAIL DR
OCEANSIDE CA 92056-4123

HOGENBOOM, JOHANNES W
3770 GAIL DRIVE
OCEANSIDE CA 92056-4123

HOGENCAMP, DIANE C
4817 VIGILANT WAY
CARLSBAD CA 92008

HOGG ROBINSON LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOGG ROBINSON NORDIC AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOGG, VICKIE
673 SANDY CREEK RD
COMMERCE GA 30530

HOGUE, BART D
8414 PRIVATE RD 5337
BLUE RIDGE TX 75424

HOGUE, LORI M
120 FORREST PARK RD
BARTLESVILLE OK 74003

HOGUE, MARTHA
1049 AMERICANA LN # 2052
MESQUITE TX 75150

HOGUE, SALLY S
19051 FM 981
LEONARD TX 75452

HOHNHOLT, MICHAEL S
3771 S DANUBE CR
AURORA CO 80013

HOHNHOLT, RICHARD
624 BRIARGLEN DRIVE
COPPELL TX 75019

HOK FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOKE, BRIAN
2039 LEEDOMS DR
NEWTOWN PA 18940

HOLAHAN, STEPHEN F
10 SENECA RD
WINCHESTER MA 01890

HOLBERT, WILLIAM
118 GOLD FINCH LANE
APEX NC 27523

HOLBROOK, CORT
1762 HONEYSUCKLE ROAD
LIVERMORE CA 94550

HOLBROOK, DAVID C
426 B RICHMOND AVE.
SAN JOSE CA 95128

HOLBROOK, GWYNN D
111 DYNASTY DR
CARY NC 27513

HOLBROOK, MARY
1181GREYFOX CT
FOLSOM CA 95630

HOLBROOKS, SAMMY D
3925 MOUNTAIN VIEW
RD  APT F5
OAKWOOD GA 30566

HOLCIM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOLCOMB, BETTY A
RT.1 BOX 426 DAVIS RD
EASTANOLLEE GA 30538

HOLCOMB, DANIEL R
2221 EASON ST.
CLAYTON NC 27520

HOLCOMB, JOHN M
1650 OTTINGER ROAD
ROANOKE TX 76262

HOLCOMB, KIMBERLY S
1650 OTTINGER ROAD
ROANOKE TX 76262

HOLDEN, ANDREW
22 YORKTOWN ROAD
SETAUKET NY 11733

HOLDEN, BETTY F
3728 TARHEEL CLUB RD
RALEIGH NC 27604

HOLDEN, CAMERON
12272 NW 72ND ST
PARKLAND FL 33076

HOLDEN, DANIEL
200 WINDWARD PASSAGE
#28 D
CLEARWATER FL 33767

HOLDEN, DANIEL C
200 WINDWARD PASSAGE
#28 D
CLEARWATER FL 33767

HOLDEN, MARK
810 FAIRWOOD DR
ALLEN TX 75002

HOLDEN, MARK
908 HERITAGE PARKWAY SOUTH
 TX 75002

HOLDEN, PAULA
2715 SADDLE DRIVE
DURHAM NC 27712

HOLDER, JOHN
5302 WEST SHORE RD
MIDLOTHIAN VA 23112

HOLDERNESS, MARTHA J
125 HIGHLAND DR
JONESBOROUGH TN 37659-4420

HOLDREN, LINDA D
1309 BINLEY PL
RALEIGH NC 27615

HOLESINGER, JEFFREY A
236 NICOLE
UNIT B
SOUTH ELGIN IL 60177

HOLIDAY, MATTHEW R
616 RAFORD HILL LANE
RICHARDSON TX 75081

HOLIFIELD, WILLIAM E
320 SOUTH RITA
WACO TX 76705

HOLINSKI, STEPHEN A
1235 RAVINE DRIVE
MISSISSAUGA  L5J3E3 CANADA

HOLL, JOSEPH A
2330 SMITH SPRINGS ROAD
NASHVILLE TN 37217

HOLL, KENNETH
15 FOX HUNT LANE
SETAUKET NY 11733

HOLLACK, TIM
1011 AMBERTON LANE
POWDER SPRINGS GA 30127-6975

HOLLADAY, DOUGLAS
308 HOLLY CT.
MURPHY TX 75094

HOLLADAY, DOUGLAS E
308 HOLLY CT.
MURPHY TX 75094

HOLLAND MOBILE LLC
KRISTEN SCHWERTNER
JOHN WISE
317 COURT  ST
UTICA NY 13502-4202

HOLLAND, ANTHONY
309 SARABANDE DR
CARY NC 27513

HOLLAND, DON E
3224 SAND POINTE
BRIGHTON MI 48116

HOLLAND, ELIZABETH
3114 JUSTIN TOWN CT
ANTIOCH TN 37013

HOLLAND, JANIS
1304 HUDSON AVE
DURHAM NC 27705

HOLLAND, MICHAEL
1716 WEST WILLIAMS ST
APEX NC 27523

HOLLAND, MICHAEL J
1716 WEST WILLIAMS ST
APEX NC 27523

HOLLAND, RONNIE W
1431 ROGERS CT
ALLEN TX 75013

HOLLANDER, CYNTHIA E
2727 LILLIAN
ANN ARBOR MI 48104

HOLLANDSWORTH, BENITA
914 TYREE SPRINGS RD
WHITE HOUSE TN 37188

HOLLEMAN, LORRIE B
3118 HAWK RIDGE RD
CHAPEL HILL NC 27516

HOLLEN, CAROL A
12236 SNOW WHITE DR.
DALLAS TX 75244

HOLLER, GREGORY
444 S. BLOUNT ST # 203
RALEIGH NC 27601

HOLLERBACH, PAUL F
1630 MISSOURI DRIVE
ELK GROVE VLG IL 60005

HOLLEY, CHAUNTELE
149 SMITH ROCK DRIVE
HOLLY SPRINGS NC 27540

HOLLEY, LISA M
260 S CASTANYA WAY
PORTOLA VALLEY CA 94028

HOLLEY, ROBERT A
202 PARK CANYON LN.
APEX NC 27502

HOLLEY, STEVEN
1 HARBOR COURT
APT. 18E
PORTSMOUTH VA 23704

HOLLIDAY JR, CLAUDE M
1432 SEXTON RIDGE DRIVE
FUQUAY VARINA NC 27526

HOLLIDAY, DANIEL A
1273 JAMISON CT
BELCAMP MD 21017

HOLLIDAY, DENIS
4332 CRADDOCK RD
RALEIGH NC 27613-2009

HOLLIDAY, DENIS D
4332 CRADDOCK RD
RALEIGH NC 27613-2009

HOLLIDAY-MOSLEY, ANNETTE
5121 LONG NECK CT
RALEIGH NC 27604

HOLLIMAN, CHARA
3520 ROUNDWOOD FOREST DRIVE
ANTIOCH TN 37013

HOLLIMAN, SAMUEL R
11300 LEESVILLE RD
RALEIGH NC 27613

HOLLIMON, ULYSSES
3818 LOYOLA COURT
DECATUR GA 30034

HOLLINGSWORTH, CAROL J
6403 S FLORENCE WAY
ENGLEWOOD CO 80111

HOLLINGSWORTH, DANNY R
1555 GINA LYNN DR.
LEWISBURG TN 37091

HOLLINGSWORTH, JUDY C
1820 BARBER ST
SEBASTIAN FL 32958

HOLLINGSWORTH, MATTHEW
7206 WOODSPRINGS DR.
GARLAND TX 75044

HOLLIS, WILLIAM M
1077 EAST 6TH CR
BROOMFIELD CO 80020

HOLLISTON TOWN OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOLLMAN, LANA R
31 MEDALLION LANE
WILLINGBORO NJ 08046

HOLLOMAN, BESSIE JEAN
473 EWING DR
NASHVILLE TN 37207

HOLLOMAN, EDWARD D
1725 WOODSIDE DR
WILSON NC 27893

HOLLOMAN, SANDRA I
18 ROUMFORT RD
PHILADELPHIA PA 19119

HOLLORAN, JAMES
2927 N SOUTHPORT AVE. APT 3
CHICAGO IL 60657

HOLLOWAY, ALDEN
690 PERSIAN DRIVE SPC. #50
 CA 94089-1715

HOLLOWAY, ALMA D
43838 PALM VISTA AVE
LANCASTER CA 93535

HOLLOWAY, IRENE
212 SUPERIOR PLACE
WEST PALM BEA FL 33407

HOLLOWAY, JOHN F
806 MEADOW DR
WYLIE TX 75098

HOLLOWAY, KAREN
12181 S RENE
OLATHE KS 66062

HOLLOWAY, KAREN E
12181 S RENE
OLATHE KS 66062

HOLLOWAY, SHERRY H
1109 BROOKSTONE BLVD
MT JULIET TN 37122

HOLLOWELL, GAY
312 19TH ST
BUTNER NC 27509

HOLMAN, BRENDA
311 22ND STREET WEST
#2
RIVIERA BEACH FL 33404

HOLMAN, PAUL W
19416 TIMBER DRIVE  SOUTH
ELWOOD IL 60421-9463

HOLMAN, YOLANDA
1323 SYCAMORE DRIVE
GARNER NC 27529

HOLMEN, ROBERT
5702 GASTON AVE
DALLAS TX 75214

HOLMES, CAROLINE
844 NORTH KEYSTONE
CHICAGO IL 60651

HOLMES, DAVID W
3322 PINE HILL TRAIL
PALM BEACH GA FL 33418

HOLMES, ELIZABETH A
8405 RIO SAN DIEGO DR.
APT. 5140
SAN DIEGO CA 92108

HOLMES, JAMES L
667 DUNHILL DR
DANVILLE CA 94506

HOLMES, KIM B
773 COFFEEWOOD COURT
SAN JOSE CA 95120

HOLMES, KIMBERLY
52 TOWNVIEW DRIVE
ALPHARETTA GA 30022

HOLMES, MARY
5434 W AUGUSTA BLVD
CHICAGO IL 60651

HOLMES, MARY
773 COFFEEWOOD CT
SAN JOSE CA 95120

HOLMES, PHILLIP L
288 POSEY ROAD
NEWNAN GA 30265

HOLMES, RICHARD O
1638 NC54 SWEPSONVILLE RD
GRAHAM NC 27253

HOLMES, ROBERT
104 FINNWAY LANE
CARY NC 27519

HOLMES, STEVEN P
121 EAST CEDAR AVE
WAKE FOREST NC 27587

HOLMQUIST, RICHARD A
2 PARKSIDE RD
AUSTIN TX 78738

HOLSBERRY, PATRICIA A
177 MCMURTRY ROAD
GOODLETTSVILLE TN 37072

HOLSCLAW, MICHAEL
4045 FOREST OAKS LANE
MEBANE NC 27302

HOLSCLAW, MICHAEL M
4045 FOREST OAKS LANE
MEBANE NC 27302

HOLSHOUSER, NICHOLAS
254 MAPLE STREET
BREVARD NC 28712

HOLSINGER, GRETCHEN M
1701 HUNGERS PARISH CT.
VIRGINIA BEACH VA 23455

HOLSOPPLE, JOSEPH
3601 COUNTRY COVE LN
RALEIGH NC 27606

HOLSOPPLE, JOSEPH B
3601 COUNTRY COVE LN
RALEIGH NC 27606

HOLST, CARL
604 HARTLEY DR
DANVILLE CA 94526

HOLST, DAN L
9801 STONEHURST AVENUE
SUN VALLEY CA 91352

HOLT, ALAN
1641 NE 19TH ST
FT. LAUDERDALE FL 33305

HOLT, JERRY H
3323 OAK KNOB CT
HILLSBOROUGH NC 27278

HOLT, JOHNNIE L
11140 HACIENDA DEL MAR BLVD.
UNIT E-401
PLACIDA FL 33946

HOLT, KENNETH
3112 HARWARD DRIVE
SANFORD NC 27332

HOLT, KENNETH B
183 SANFORD STREET
ROCHESTER NY 14620

HOLT, MICHAEL
8236 CLARKS BRANCH DRIVE
RALEIGH NC 27613

HOLT, MICHAEL A
8236 CLARKS BRANCH DRIVE
RALEIGH NC 27613

HOLT, ROBERT
11 COLUMBIA AVE
NASHUA NH 03064

HOLT, TYLER A
7726 ISLEY AVENUE
LAS VEGAS NV 89147

HOLT-JERNIGAN, DEBRA F
3123 ANTHONY DR
RALEIGH NC 27603

HOLTAN, BARBARA E
2533 68TH AVE. N
ST. PETERSBURG FL 33702

HOLTAN, ERIK
6812 SILVERMILL DRIVE
TAMPA FL 33635

HOLTER, EARL G
8851 GOODRICH RD
APT 114
BLOOMINGTON MN 55437

HOLTEY, THOMAS
10 CREHORE DRIVE
NEWTON MA 02462

HOLTON JR, DEAN G
412 W NOBLE ST
LOUISBURG NC 27549

HOLTON, DONALD
520 DEVONSHIRE FARMS WAY
ALPHARETTA GA 30004

HOLTON, RACHELLE
1070 DOAK DRIVE
PEGRAM TN 37143

HOLTON, STEVEN
P O BOX 159
NEW HILL NC 27562-0159

HOLTON, STEVEN P
P O BOX 159
NEW HILL NC 27562-0159

HOLTZ, ALAIN GW
1135 PHEASANT LN
COLLEGEVILLE PA 19426

HOLTZ, CLIFF
5851 SOUTH COLORADO BOULEVARD
GREENWOOD VILLAGE CO 80121

HOLTZ, RICHARD
5816 COUNTY RD 707
ALVARADO TX 76009

HOLTZE, MARK H
234 BUENA VISTA AVE.
SANTA CRUZ CA 95062

HOLWAY, FAITH
345 BORDER ROAD
CONCORD MA 01742

HOLY, ZDENEK
208 COCHET COURT
CARY NC 27511

HOMAYOON, SEPEHR S
6013 STILLMEADOW DRIVE
NASHVILLE TN 37211

HOMAYOUN, FEREIDOUN
2805 COVEY PLACE
PLANO TX 75093

HOME DEPOT INC  THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOME HEALTH & HOSPICE CARE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOME TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOME TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
579 STONEY LANDING RD
MONCKS CORNER SC 29461-1194

HOME TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOME, SANDRA
6820 THORNCLIFF TRL
PLANO TX 75023

HOMETOWN BROADBAND ORLANDO LLC
GINNY WALTER
LORI ZAVALA
32 NASSAU STREET
PRINCETON NJ 08542-4503

HOMETOWN BROADBAND ORLANDO LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOMMA, TAMIJI
4617 CALLE SAN JUAN
NEWBURY PARK CA 91320

HON HAI
HON HAI PRECISION IND CO LTD
FOXCONN
5F-1, 5 HSIN-AN ROAD
HSINCHU  236 TAIWAN

HON HAI PRECISION IND CO LTD
FOXCONN
5F-1, 5 HSIN-AN ROAD
HSINCHU  236 TAIWAN

HONBARRIER, ROGER B
2400 HENNING DRIVE
RALEIGH NC 27615

HONDA MOTOR CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HONECK, DONALD R
9535 ZIRCON COURT
MAPLE GROOVE MN 55311

HONEYCUTT, JOHN F
109 HUDSON ST
RALEIGH NC 27608

HONEYCUTT, WILLIAM
137 NICKLAUS DR
GARNER NC 27529

HONEYWELL INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HONG KONG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HONG KONG BROADBAND NETWORK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HONG KONG/CHINA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HONG, CUONG
5374 NW 118 AVENUE
CORAL SPRINGS FL 33076

HONG, DULI
1820 RICE CT
ALLEN TX 75013

HONG, JAE
17049 E FRANCISQUITO AVE
WEST COVINA CA 91791

HONG, LONG
875 CAPE VERDE PLACE
SAN JOSE CA 95133

HONG, PETER
2046 NEEDHAM DR
ALLEN TX 75013

HONG, PETER
2046 NEEDHAM DR
 TX 75013

HONG, SEUNG-EUI
100 MERRIMACK AVE
APT #101
DRACUT MA 01826

HONIGMAN MILLER SCHWARTZ & COHN
222 NORTH WASHINGTON SQUARE
LANSING MI 48933-1800

HONKAKANGAS, CHRIS
295 ESTEBAN WAY
 CA 95119

HONKAKANGAS, CHRISTIAN
295 ESTEBAN WAY
 SAN JOSE CA 95119

HOOBLER, DOUGLAS
2415 KINGSBURY DR
SW
CANTON OH 44706

HOOD CANAL TELEPHONE & CABLEVISION
GINNY WALTER
LORI ZAVALA
300 E DALBY RD
UNION WA 98592-0249

HOOD CANAL TELEPHONE & CABLEVISION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOOD, JAMES L
2257 LILLY RD NW
MINERVA OH 44657

HOOD, JOHN G
2549 ALPINE WAY
DULUTH GA 30096

HOOD, MARY
114 MALDON DR
CARY NC 27513

HOOD, RAYMOND F
118 PINE NEEDLE CIRCLE
CAPE CARTERET NC 28584

HOOKER, ANNIE L
929 PONDEROSA CREEK
PLANO TX 75023

HOOKER, ROBERT J
6823 W MONTICELLO CT
GURNEE IL 60031

HOOKER, WILMA S
912 DEVONPORT DR
RALEIGH NC 27610

HOOKS, DAVID E
102 LOCH VALE LANE
CARY NC 27518

HOOKS, JOEL
5030 SHORELINE DRIVE
FRISCO TX 75034

HOOLEY, TIMOTHY A
36D LAKEVIEW DR.
CLIFTON PARK NY 12065

HOOPER, MARK
1546 MAURICE LANE #36
SAN JOSE CA 95129

HOOPER, WAYNE
1530 LAKE KOINONIA
WOODSTOCK GA 30189

HOORMAN, JAMES
4501 BOSTON DR
PLANO TX 75093

HOORMAN, JAMES R
4501 BOSTON DR
PLANO TX 75093

HOOTEN, EDNA W
1503 WENDELL AVENUE
NASHVILLE TN 37206

HOOVER, INDRA H
103 SUMMERWINDS DR
CARY NC 27511

HOOVER, JOHN A
103 WOODCUTTERS LANE
STATEN ISLAND NY 10306

HOOVER, NATHAN
1228 JICARILLA LN
WILLOW SPRING NC 27592

HOOVER, SCOTT C
608 AMELIA AVE
RALEIGH NC 27615

HOOVERS INC A DNB COMPANY
75 REMITTANCE DRIVE SUITE 1617
CHICAGO IL 60675-1617

HOPE, MELONY J
4933 GOLDMILL RD
ELLENWOOD GA 30049

HOPE, SHERRY M
RT 4 BOX 440J
ROXBORO NC 27573

HOPE, STEVE
16562 ELM STREET
OMAHA NE 68130

HOPE, STEVE F
16562 ELM STREET
OMAHA NE 68130

HOPE, WYATT RALPH
602 BRADEN DR
DURHAM NC 27713

HOPF, BRIAN
1081 SILVERLEAF DR.
YOUNGSVILLE NC 27596

HOPF, BRIAN A
1081 SILVERLEAF DR.
YOUNGSVILLE NC 27596

HOPF, CHRISTINA S
2556 BUTTERCUP DR
RICHARDSON TX 75082

HOPF, DONAVON J
1602 WALNUT
YANKTON SD 57078

HOPI TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOPITAUX UNIV DE GENEVE -DIG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOPKINS, DAWN
1456 SAVANNAH LANE
COVINGTON LA 70433

HOPKINS, JACQUELINE
NORTHERN TELECOM, IN
8000 LINCOLN DR. EAS
MARLTON NJ 08053

HOPKINS, MARK
6683 WILLOW LN
MASON OH 45040

HOPKINS, RICHARD
125 MALTLAND DRIVE
CARY NC 27518

HOPP, JAMES
1207 EDENBURGHS KEEP DR
KNIGHTDALE NC 27545

HOPPE, CONSTANCE L
805 MILLER
ANN ARBOR MI 48103

HOPPER, BRIAN
5417 GRASSHOPPER RD
RALEIGH NC 27610

HOPPER, IAN D
930 EAST EVELYN AVE
SUNNYVALE CA 94086-6772

HOPPER, JOHN F
1400 TIMBER RIDGE CIRCLE
NASHVILLE TN 37211

HOPSON III, JAMES
5001 KNARESBOROUGH RD
RALEIGH NC 27612

HOPSON III, JAMES D
5001 KNARESBOROUGH RD
RALEIGH NC 27612

HOPSON, ANGELA
506 FERRELL ST
CARY NC 27511

HORAN, GARRY
168  BOHL ROAD
HOPEWELL JUNCTION NY 12533

HORBOVETZ, MICHAEL
7800 CAP ROCK DRIVE
PLANO TX 75025

HORD, DAVID R
102 ASHLEY PLACE
NEW BERN NC 28562

HORIZON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HORIZON CELLULAR TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HORIZON PERSONAL COMMUNICATIONS INC
JONATHAN HATHCOTE
ALISON FARIES
648 NORTH CHICAGO STR
GENESEO IL 61254-1118

HORIZON TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HORIZON TECHNOLOGY GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HORIZON TECHNOLOGY GROUP PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HORIZON-EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HORLACHER, GREG
3104 VIDALIA LANE
PLANO TX 75025

HORN, FRANCIS W
3907 S RICHFIELD WAY
AURORA CO 80013

HORN, MELANIE
9399 WADE BLVD
NO 6102
FRISCO TX 75035

HORNACEK, PETER
12260 MAGNOLIA CR
ALPHARETTA GA 30005

HORNADAY, RICHARD
110 HALPEN DR.
CARY NC 27513

HORNBACHER, DEAN E
19135 E BELLEWOOD DR.
AURORA CO 80015

HORNBUCKLE, BOBBY F
450 BRACKIN TRACE
GRAYSON GA 30221

HORNBUCKLE, RENEE F
2721 MONTREAL DR
HURST TX 76054

HORNE, CHARLEEN
170 DES OEILLETS
LA PRAIRIE PQ J5R 5J7 CANADA

HORNE, ROY L
15 BLACKSTONE STREET
HUDSON NH 03051

HORNER APG LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HORNER, DARYL L
1505 RAQUEL LN
MODESTO CA 95355

HORNING, KEITH
4607 MALLARD LN
SACHSE TX 75048

HORNING, PAUL
1810 SAWMILL DR
LUCAS TX 75002

HORNINGER, MYRA M
5208 CREEKMUR DR
LAKELAND FL 33813

HORNINGER, STEPHEN A
603 JEFFERSON DRIVE
MT JULIET TN 37122

HOROWITZ, JILL
2521 VINEYARD LN.
CROFTON MD 21114

HOROWITZ, STEVEN
310 OAK LN
WEST WINDSOR NJ 08550

HOROWITZ, STEVEN
5908 ST AGNES DR
PLANO TX 75093

HORREL, CAROLYN R.
138 JOHNS CIRCLE
GARNER NC 27529

HORRELL, ROBERT L
16 PORTULACA COURT
HOMOSASSA FL 34446

HORRY TELEPHONE COOPERATIVE INC
GINNY WALTER
LINWOOD FOSTER
3480 HWY 701 N
CONWAY SC 29528-1820

HORRY TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HORSMAN, TODD
8432 PINEY BRANCH DR
APEX NC 27539

HORSTMAN, JERRY L
1016 WESTVIEW DR
FARMINGTON MN 55024

HORTON III, JAMES
666 SINGLEY DR
LAWRENCEVILLE GA 30044

HORTON, CLIFTON
211 S. 12TH ST.
WILMINGTON NC 28401

HORTON, DAVID J
8626 MIDDLE DOWNS DR
DALLAS TX 75243

HORTON, ERIC
5414 PAGEFORD DRIVE
DURHAM NC 27703

HORTON, EWART A
40 WESTVIEW TERRACE
WOMELSDORF PA 19567-9755

HORTON, GERALDINE B
1328 FOXRUN DR
RALEIGH NC 27610

HORTON, JOYCE
301 WESTCHESTER DR
MADISON TN 37115

HORTON, KIMBERLY L
HC 81 BOX 830
SANDY HOOK KY 41171

HORTON, LARRY
9032 LINSLADE WAY
WAKE FORERST NC 27587

HORTON, NICK
108 MADISON GROVE PLACE
CARY NC 27519

HORTON, SHARI S
251 N CENTRAL AVE
CAMPBELL CA 95008

HORTON, STEPHEN R
540 E BETHANY DR
APT 404
ALLEN TX 75002

HORTON, WILLIAM M
1411 S. SAN MATEO DR.
CA 92264

HORWATH, SHARON
211 BRANDYWINE DR.
OLD HICKORY TN 37138

HORWITZ, ALLEN S
23443 CANDLEWOOD WAY
WEST HILLS CA 91307

HORWITZTZ, TED K
1485 WALLER ST
APT 305
SAN FRANCISCO CA 94117

HOSKING, DAVID R
114 NORTH CARRIAGE
HOUSE WAY
WYLIE TX 75098

HOSKINS, GEORGE
204 CHESTER STEVENS RD
FRANKLIN TN 37067

HOSKINS, SUSAN J
40068 DAILY RD
FALLBROOK CA 92028

HOSP, THOMAS D
9039 CHURCH #1A
DES PLAINES IL 60016

HOSPERS TELEPHONE EXCHANGE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOSPICE CARE NETWORK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOSPITAL FOR SPECIAL SURGERY
KRISTEN SCHWERTNER
JAMIE GARNER
535 EAST 70TH ST
NEW YORK NY 10021-4872

HOSPITAL FOR SPECIAL SURGERY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOSSEINI, HASSAN
10615 WILLOW MEADOW
CIRCLE
ALPHARETTA GA 30202

HOST, RAYMOND
1213 PLEASANT ST
LAKE GENEVA WI 53147

HOSTETTER, CARSON
2440 COGBURN RIDGE RD
ALPHARETTA GA 30004

HOSTETTER, JASON
15230 FAIRFAX LANE
ALPHARETTA GA 30004

HOSTING SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOT TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOT TELECOM - ISRAEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOTA, SHIVASHIS
404 ENCINITAS BLVD.
APT. 484
ENCINITAS CA 92024

HOU, SHUJUN
2404 RUTLAND PL
THOUSAND OAKS CA 91362

HOU, SREY
13306 CARTHAGE LANE
DALLAS TX 75243

HOU, YVONNE W
34161 AUDREY CT
FREMONT CA 94555

HOUBBAN, HASSAN
508-42 RUE BEDARD
GATINEAU PQ J8Y5Z6 CANADA

HOUCK, JACALYN
PO BOX 236
SPRINGFIELD WV 26763

HOUGHTON, CONRAD E
4421 CORDOVA LANE
MCKINNEY TX 75070

HOUGHTON, JAMES
7808 CR-4814
LADONIA TX 75449

HOUGHTON, JOSEPH
11 ALBERT ROAD
VAL DES MONTS QC J8N 5H5 CANADA

HOUGHTON, JOSEPH W
11 CHEMIN ALBERT
VAL DES MONTS
QUEBEC  J8N5H5 CANADA

HOUK, RANDY B
PO BOX 1754
SAN RAMON CA 94583

HOULE, KENNETH
136 WINDSOR DR
MURPHY TX 75094

HOULE, KENNETH R
27721 W WAKEFIELD RD
CASTAIC CA 91384

HOULE, LINDA
402 GRANT DRIVE
WYLIE TX 75098

HOULTON REGIONAL HOSPITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOURANI, DANNA
2522 STERLING GREEN DRIVE
MORRISVILLE NC 27560

HOUSE, COLIN M
1640 VICTOR AVE
APT# 64
REDDING CA 96003

HOUSE, PAUL
237 RELEASE CIRCLE
RALEIGH NC 27615

HOUSE, PAUL
PO BOX 13955
EXPAT MAIL  SOUTH KOREA
RTP NC 27709

HOUSE, PAUL R
PO BOX 13955
EXPAT MAIL  SOUTH KOREA
RTP NC 27709

HOUSER, JOHN
201 WENTBRIDGE ROAD
CARY NC 27519

HOUSTON COX INTERIORS LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOUSTON, MARILYN D
16045 DANCING LEAF PLACE
DUMFRIES VA 22025-3609

HOUSTON, SPRING
1601 EDEN VALLEY LANE
PLANO TX 75093

HOUSTON, SUSAN D
1726 DELL OAK
GARLAND TX 75040

HOUSTON, WENDY
4411 MOSS GARDEN PATH
RALEIGH NC 27616

HOVATER JR, GEORGE
9009 CASALS STREET
UNIT # 1
SACRAMENTO CA 95826

HOVERMAN, RONALD B
12843 MOUNT ROYAL LN
FAIRFAX VA 22033

HOVEY, RANDAL
16477 GLEN ELLA RD
CULPEPER VA 22701-4418

HOVEY, WAYNE C
6105 BELLE RIVE DR
BRENTWOOD TN 37027

HOVIS, MARY ANN
2700 GREEN HOLLY
SPRINGS COURT
OAKTON VA 22124

HOVRUD, CHRIS
11454 S THURMOND
SHERIDAN WY 82801

HOWARD RICE NEMEROVSKI CANADY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HOWARD, AWILDA
27115 CAMDEN GLEN LANE
 TX 77433

HOWARD, DAVID A
2209 KIRBY DRIVE
PLANO TX 75075

HOWARD, DEBORAH J
329 HOLLYBERRY RD
SEVERNA PARK MD 21146

HOWARD, FRANK
113 REID DR
TRUSSVILLE AL 35173

HOWARD, FRED R
2410 W 44TH  STREET
LOVELAND CO 80538

HOWARD, GREGORY
572 MYRTLE BEACH DRIVE
BRENTWOOD CA 94513

HOWARD, GWENDOLYN
PO BOX 98
STEM NC 27581

HOWARD, JAMES K
1909 HILLOCK DR
RALEIGH NC 27612

HOWARD, JERRY M
ROUTE 1 BOX 2
CREEDMOOR NC 27522

HOWARD, JOHN
2906 LAS CAMPANAS
DALLAS TX 75234

HOWARD, LARRY T
8025 LOWELL VAL DR
BAHAMA NC 27503

HOWARD, ROBERT C
PO BOX 101262
BIRMINGHAM AL 35210

HOWARD, ROBERT T
819 BUCKHORN RD
SANFORD NC 27330

HOWARD, ROBIN L
315 BARBERRY DRIVE
GREENSBORO NC 27406

HOWARD, SCOTT
2050 CABIAO RD
PLACERVILLE CA 95667

HOWARD, SHARON
8623 IRONWOOD DRIVE
IRVING TX 75063

HOWARD, SHIRLEY A
604 LAKE RD
CREEDMOOR NC 27522

HOWARD, TACARA M
5439 FARMVIEW CLOSE
STN MOUNTAIN GA 30088

HOWARD, TERRY WAYNE
101 MAGNA VISTA
HARRIMAN TN 37748

HOWARD, THOMAS
308 MOSS RUN
RALEIGH NC 27614

HOWARD-SHANKS, STACY
2002 DRAKE
RICHARDSON TX 75081

HOWARTH, PAUL
3 MERLIN PL
LONDONDERRY NH 03053

HOWE, ROBERT L
218 W FRANKLIN
CLINTON MI 49236

HOWE, RONNIE L
40 RAINTREE RD
TIMBERLAKE NC 27583

HOWELL, BESSIE M
1640 RACHEL WAY
OLD HICKORY TN 37138

HOWELL, DAVID W
412 KENWOOD CT
RALEIGH NC 27609

HOWELL, DEBORAH L
3320 SAINT GOTTHARD
CERES CA 95307

HOWELL, DENNIS
397 LAKEVIEW COURT
LOWELL IN 46356

HOWELL, DONALD
512 ROLLING CREEK CT
FUQUAY VARINA NC 27526

HOWELL, DONALD L
512 ROLLING CREEK CT
FUQUAY VARINA NC 27526

HOWELL, DOROTHY L
728 HARPETH TRACE DR
.
NASHVILLE TN 37221

HOWELL, GREGORY
15104 CYPRESS CT.
ALPHARETTA GA 30005

HOWELL, JERRY
1483 SAN MARCOS DR
SAN JOSE CA 95132

HOWELL, JERRY D
PO BOX 461
WATERMAN IL 60556

HOWELL, KATHY C
311 PARKGLEN DR
MT JULIET TN 37122

HOWELL, MARY M
4411 SUNSCAPE LANE
RALEIGH NC 27612

HOWELL, MARY W
420 COLLIER ST
SMITHFIELD NC 27577

HOWELL, MICHAEL
1205 W YAKIMA AVE
SELAH WA 98942

HOWELL, MICHAEL
1205 W. YAKIMA AVE
SELAW WA 98942

HOWELL, MICHAEL T
RT 5 BOX 475
ROXBORO NC 27573

HOWELL, RACHEL M
PO BOX 1825
RAEFORD NC 28376

HOWELL, RAMONA B
RT 5 BOX 475
ROXBORO NC 27573

HOWELL, STEPHEN D
22275 CIRCLE J RNCH
SANTA CLARITA CA 91350

HOWELL, STEPHEN T
3 SADDLEBROOK WAY
SEWELL NJ 08080

HOWELL, TERESA
P.O. BOX 203
TYBEE ISLAND GA 31328

HOWELL, TIMOTHY
P.O BOX 1825
RAEFORD NC 28376

HOWELL, TOM O
3031 PLANTERS MILL DRIVE
DACULA GA 30019

HOWERTON, LIBBY
500 JP ROGERS ROAD
PAVO GA 31778

HOWES JR, RICHARD
900 SOUTH POWERS CT
ATLANTA GA 30327

HOWES, MARCUS
6B BELMONT ST
NASHUA NH 03060

HOWK, LARRY
4302 LAKE HILL DR
ROWLETT TX 75089

HOWLES, MICHAEL
138 DALEY RD
POUGHKEEPSIE NY 12603

HOY, GREGORY
430 HIGHLAND OAKS CIRCLE
SOUTHLAKE TX 76092

HOY, PATRICK
18610 BERNARDO TR DR
SAN DIEGO CA 92128

HOYE, DAVID
319 VALIANT DR
ROCKWALL TX 75032

HOYLE, HUBERT
111 MEADOW BROOK LN
OXFORD NC 27565

HOYLMAN, THOMAS K
2812 LILLIAN
ANN ARBOR MI 48104

HOYOS, RICARDO
786 VERONA LAKE DRIVE
WESTON FL 33326

HOYT, ALLEN E
1201 MOULTRIE CT
RALEIGH NC 27615

HP
HEWLETT PACKARD
8000 FOOTHILLS BLVD.
ROSEVILLE CA 95747-5200

HP
HEWLETT PACKARD
PO BOX 101149
ATLANTA GA 30392-1149

HP
HEWLETT PACKARD CO
6600 ROCKLEDGE DRIVE,
BETHESDA MD 20817

HP
HEWLETT PACKARD CO
PO BOX 101149
ATLANTA GA 30392-1149

HP
HEWLETT PACKARD COMPANY
3000 HANOVER STREET
PALO ALTO CA 94304

HP
HEWLETT PACKARD FINANCIAL SERVICES
420 MOUNTAIN AVENUE
MURRAY HILL NJ 07974

HP (INDIA) PVT. LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HP INTERNATIONAL BANK PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HPFS (THAILAND) COMPANY LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HQ & I/CO TRANSACTIONS - NETAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HQ ALTERNATIVE OPERATORS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HQ GLOBAL WORKPLACES INC.
1800 PEMBROOK DRIVE SUITE 300
ORLANDO FL 32810

HQ NORTEL LTD - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HRITZ, ANN MARIE
1260 WOODSIDE RD
REDWOOD CITY CA 94061

HRUSKA, ROBERT
9116 DOUBLEBIT DR
RALEIGH NC 27615

HRUSKA, ROBERT E
9116 DOUBLEBIT DR
RALEIGH NC 27615

HSBC ARGENTINA HOLDINGS SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSBC AUSTRALIA HOLDINGS PTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSBC BANCO BRASIL SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSBC BANK (PANAMA) SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSBC BANK A.S TURKEY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSBC BANK AUSTRALIA LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSBC BANK BRASIL SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSBC BANK CANADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSBC BANK EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSBC BANK MALTA PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSBC BANK PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSBC BANK USA
KRISTEN SCHWERTNER
JUNNE CHUA
1 HSBC CTR BSMT 1
BUFFALO NY 14203-2842

HSBC BANK USA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSBC HOLDINGS PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSBC INDIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSBC MEXICO S.A. INST DE BMGF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSBC PRIVATE BANK (SUISSE) SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSBC PRIVATE BANK SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSBC TECHNOLOGY & SERVICES(USA) INC
KRISTEN SCHWERTNER
JUNNE CHUA
2700 SANDERS RD
PROSPECT HEIGHTS IL 60070-2701

HSBC TECHNOLOGY & SERVICES(USA) INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSBC/MIDLAND BANK -  UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HSIANG, CHENG
35269 WYCOMBE PL
NEWARK CA 94560

HSIEH, LANG-TSUNG
15515 TRAILS END DR.
DALLAS TX 75248

HSIEH, PEN
4 ATWOOD LANE
ANDOVER MA 01810

HSIEH, SUE
4 ATWOOD LANE
ANDOVER MA 01810

HSIEH, YA-CHEN
1765 HAMILTON AVE
PALO ALTO CA 94303

HSIH, TEHNING
25617 ELENA RD
LOS ALTOS HIL CA 94022

HSU, ANGELA
1427 GREENBRIAR DR
ALLEN TX 75013

HSU, ANNIE
5912 FOSSIL RIDGE RD
PLANO TX 75093

HSU, CHARLIE
6804 PATRICK LN
PLANO TX 75024

HSU, CHIH-HUA
2205 MORNING GLORY
DR
RICHARDSON TX 75082

HSU, GEOFFREY
1427 GREENBRIAR DR
ALLEN TX 75013

HSU, HSIU
3613 FIELD STONE DR
CARROLLTON TX 75007

HSU, HSIU M
3613 FIELD STONE DR
CARROLLTON TX 75007

HSU, JEFFREY
5010 AMBER LEAF DR
ROSWELL GA 30076

HSU, JULIE SHUR-MEIH
3673 ROWLEY DR.
SAN JOSE CA 95132

HSU, KUEI-FENG
7 POTTER ROAD
HUDSON NH 03051

HSU, OLIVER
1305 HUNTINGTON DR.
RICHARDSON TX 75080

HSU, TZU-HSIANG
7001 VANCOUVER DR
PLANO TX 75024

HSUEH, ALICE
844 HORCAJO ST
MILPITAS CA 95035

HTC CORPORATION
KRISTEN SCHWERTNER
PETRA LAWS
23 HSING HUA RD
TAOYUAN CITY  330 TAIWAN

HTELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HU, JIANJUEN
82 GUGGINS LANE
BOXBOROUGH MA 01719

HU, KENNETH I
6136 PALAMINO DRIVE
PLANO TX 75024

HU, ROSE QINGYANG
1403 ROLLINS DR
ALLEN TX 75013

HUA, RICHARD
5709 BASKERVILLE
RICHARDSON TX 75082

HUA, VICKIE
2986 CRYSTAL CREEK D
R
SAN JOSE CA 95133

HUANG, CHUNG CHUAN
12244 RAGWEED ST
SAN DIEGO CA 92129

HUANG, DAISY D
379 DUNSMUIR TERRACE
#1
SUNNYVALE CA 94086

HUANG, DAVID
1693 VIA CORTINA
SAN JOSE CA 95120

HUANG, GRACE H
2199 HUNTER PLACE
SANTA CLARA CA 95054

HUANG, HANHSI
7077 PHYLLIS AVE
SAN JOSE CA 95129

HUANG, HE
610 PARK YORK LANE
CARY NC 27519

HUANG, JAMES C
4476 COFFEETREE LANE
MOORPARK CA 93021

HUANG, JAY JIE
4521 OLD POND RD.
PLANO TX 75024

HUANG, JOHNNY C
16189 LOFTY TRAIL DR
SAN DIEGO CA 92127

HUANG, MICHAEL
26 PARKWAY GARDENS BLVD
HAUPPUAGE NY 11788

HUANG, RICHARD
13375 RONNIE WAY
SARATOGA CA 95070

HUANG, SOPHIE
4404 HAWKHURST DR
PLANO TX 75024

HUANG, VICTOR K
45335 ONONDAGA DR
FREMONT CA 94539

HUANG, WEIFENG
1208 WINDROCK DRIVE
MCLEAN VA 22102-1544

HUANG, XIAOHU
48221 ARCADIAN STREET
FREMONT CA 94539

HUANG, XIAOYAN
2 HIGATE ROAD
CHELMSFORD MA 01824

HUANG, YELU
3167 HASTINGS WAY
SAN RAMON CA 94582

HUANG, YING QING
28 MORRELL STREET
WEST ROXBURY MA 02132

HUANG, YU
2913 CREEK POINT DR.
SAN JOSE CA 95133

HUANG, YUJIA
22 LONGMEADOW WAY
ACTON MA 01720

HUASHENG ENTERPRISE
DEBRA GOODMAN-PROCKNOW
SALLY MACAPULAY
WANZAI
GUANGDONG   CHINA

HUB INTERNATIONAL LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUB TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUB TELECOM - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUBAL, EDWARD M
10316 PROFETA COURT
LAS VEGAS NV 89135

HUBBARD COOP TELEPHONE ASSOC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUBBARD COOPERATIVE TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUBBARD II, CHARLES
109 PARSON WOODS LN
CARY NC 27518

HUBBARD, CRAIG A
10516 OREGON CIR
BLOOMINGTON MN 55438

HUBBARD, DAVID M
1931 SEARLES ROAD
BALTIMORE MD 21222

HUBBARD, DUSTY
2609 PARKVIEW DR.
CORINTH TX 76210

HUBBARD, JEANNINE
3717 HOPPER STREET
RALEIGH NC 27616

HUBBARD, JOHN S
925 GREEN OAK DRIVE
 TX 76802

HUBBARD, MATTHEW
3305 PEAKVIEW DR.
CORINTH TX 76210

HUBEI MCC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUBER & SUHNER INC
19 THOMPSON DRIVE
 ESSEX JUNCTION VT 05452-3408

HUBER SUHNER
HUBER & SUHNER INC
19 THOMPSON DRIVE
ESSEX JUNCTION VT 05452-3408

HUBER, CYNTHIA L
601 WILDWOOD DR
DURHAM NC 27712

HUBER, EWALD M
2246 DEXTER AVE
APT 203
ANN ARBOR MI 48103

HUBER, GEORGE A
74 INDEPENDENCE DRIVE
BRISTOL VA 24201

HUBER, JOSHUA
33 N. DARLINGTON
JAMESTOWN IN 46147

HUBOI, PETER
522 S. 13TH ST
SAN JOSE CA 95112

HUDAK, THEODORE L
4221 NASMYTH
PLANO TX 75093

HUDDLESTON
HUDDLESTON BOLEN LLP
PO BOX 2185
HUNTINGTON WV 25722-2185

HUDDLESTON BOLEN LLP
PO BOX 2185
HUNTINGTON WV 25722-2185

HUDDLESTON, GUY E
1134 193RD ST.
BOONE IA 50036

HUDDY, SCOTT
3815 POTOMAC
SACHSE TX 75048

HUDEPOHL, JOHN
PO BOX 4222
CHAPEL HILL NC 27515

HUDGINS, CECIL
104 EAST G ST
BUTNER NC 27509

HUDGINS, KENNETH A
179 CEDAR RIDGE TRAI
L
LAWRENCEVILLE GA 30245

HUDOCK, THOMAS P
17529 W. WEST WIND
GURNEE IL 60031

HUDSON, DAVID
P.O. BOX 669033
MARIETTA GA 30066

HUDSON, DAVID T
P.O. BOX 669033
MARIETTA GA 30066

HUDSON, DESMOND
82 BLACKHILL ROAD
PLAINFIELD NH 03781

HUDSON, DEWEY L
2810 TROTTERS POINTE DR
SNELLVILLE GA 30039-6277

HUDSON, GARY
525 BUTCH CASSIDY DRIVE
ANNA TX 75409

HUDSON, GREGORY HOWARD
5885 BIRCH RIDGE
TRAIL
CUMMING GA 30040

HUDSON, JO
2471 GENITO JACK CIRCLE
POWHATAN VA 23139

HUDSON, JO D
2471 GENITO JACK
POWHATAN VA 23139

HUDSON, JONATHAN
215 LECKFORD WAY
CARY NC 27513

HUDSON, JONATHAN A
215 LECKFORD WAY
CARY NC 27513

HUDSON, LARRY
1477 STEARNS DR
LOS ANGELES CA 90035

HUDSON, LARRY C
3311 REDWOOD RD
DURHAM NC 27704

HUDSON, NELLIE M
1097 MT OLIVET RD
HENDERSONVILLE TN 37075

HUDSON, OLIVIA
2619 ELKHORN DR
 GA 30034

HUDSON, RUSSEL D
191 DRAKEWOOD PL
NOVATO CA 94947

HUEBER, LORRAINE
10 HAVERHILL DRIVE
CHURCHVILLE NY 14428

HUELSMAN, PAM L
104-A N. SALEM STREET
APEX NC 27502

HUELSMAN, RICHARD C
3104 FORTRESS DATE DRIVE
RALEIGH NC 27614

HUENEMANN, GEOFF
29 GOULD RD.
WESTFORD MA 01886

HUETHER, GALEN M
3425 18TH ST. S
FARGO ND 58104

HUETTEL, CAROLYN
9 LITCHFIELD CT
DURHAM NC 27707-5367

HUETTEL, CAROLYN V
9 LITCHFIELD CT
DURHAM NC 27707-5367

HUFF, FARRIS
535 HWY 158W
ROUGEMONT NC 27572

HUFF, GEORGIA A
2677 BRADMOOR WAY
DECATUR GA 30034

HUFF, JUSTIN MATTHEW
68 SALLIE DR
SMITHFIELD NC 27577

HUFF, LINDA B
3623 HWY 96 S
OXFORD NC 27565

HUFF, LINDA K
2519 OLD GREENBRIER
HWY
GREENBRIER TN 37073

HUFF, MICHAEL L
2019 SUNSET BOULEVARD
SAN DIEGO CA 92103

HUFF, ROBERT
10192 SCARLET OAK DR.
INDEPENDENCE KY 41051

HUFFMAN, BARRY
8120 ROSIERE DRIVE
APEX NC 27539

HUFFMAN, DONALD E
PO BOX 3972
BERNICE OK 74331

HUFFMAN, MICHAEL H
2630-107 GARDEN HILL DRIVE
RALEIGH NC 27614

HUGHENS, DANA
6805 PERKINS
RALEIGH NC 27612

HUGHES HUBBARD & REED LLP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUGHES III, JENNINGS L
139 FLEMING DR
DURHAM NC 27712

HUGHES SR., DANIEL
19339 DEMARCO RD
RIVERSIDE CA 92508

HUGHES, ANNETTE FLEMING
5820 NORTH HAWTHORNE
RALEIGH NC 27613

HUGHES, BLYTHE B
303 STONEBRIDGE DR
RICHARDSON TX 75080

HUGHES, CHRISTIAN
454 KIRKWOOD
DALLAS TX 75218

HUGHES, DAVID R
207 DANTLEY WAY
WALNUT CREEK CA 94598

HUGHES, DEBRA A
P O BOX 656
CREEDMOOR NC 27522-0656

HUGHES, GEORGE ANN
13953 CHARCOAL
FARMERS BRANCH TX 75234

HUGHES, HERBERT O
4897 LEDGEWOOD DRIVE
COMMERCE MI 48382

HUGHES, JEROME M
7033 STEWART & GRAY
#37
DOWNEY CA 90241

HUGHES, JOHN
210 PINEY WOODS LN
APEX NC 27502

HUGHES, JOHN S
210 PINEY WOODS LN
APEX NC 27502

HUGHES, JOY
112 FALLS CREEK DR
MURFREESBORO TN 37129

HUGHES, KENT W
5830 IVANHOE RD
OAKLAND CA 94618

HUGHES, LINDA A
PO BOX 3463
1101 EVERGREEN, APT A
WRIGHTWOOD CA 92397

HUGHES, LINDA D
7751 TOWNSHIP RD
457
LOUDONVILLE, OH 44842

HUGHES, MARGARET M
3190 E THOLLIE GREEN RD
STEM NC 27581

HUGHES, MARY ANN
18 CRESTVIEW DR
WESTBORO MA 01581

HUGHES, NANCY L
1540 GOODWIN DR
VISTA CA 92084

HUGHES, PAUL
66 LUDLOW ST
STATEN ISLAND NY 10312

HUGHES, ROBERT D
11100 SIXTH ST EAST
TREASURE ISLAND FL 33706

HUGHES, ROBIN SCOTT
521 SUNCREEK DR
ALLEN TX 75013

HUGHES, SARAH
436 GLENWOOD AVE
SMYRNA TN 37167

HUGHES, SARAH E
436 GLENWOOD AVE
SMYRNA TN 37167

HUGHES, STANLEY B
8903 HESTER RD
HURDLE MILLS NC 27541

HUGHES, WALTER L
136 W 120TH STREET # 1
NEW YORK NY 10027

HUGHEY, JOHN P
1624 ALAMEDA #7
SAN JOSE CA 95126

HUGHLEY, VERONICA A
7321 BLANEY BLUFFS
LN
RALEIGH NC 27606

HUHN, IONA E
849 E. STANLEY BLVD # 164
LIVERMORE CA 94550

HUIE, GARY
14 ELLEN CT
ORINDA CA 94563

HUIE, GARY L
14 ELLEN CT
ORINDA CA 94563

HUIGE, JUDITH A
N6W 30768 CHEROKEE TRAIL
WAUKESHA WI 53188

HUITT, MARY
214 ELSHUR WAY
MORRISVILLE NC 27560

HUIZHOU EXPRESS MAIL SERVICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HULETT, DAVID R
50 GEORGETOWN WOODS DRIVE
YOUNGSVILLE NC 27596

HULL, ANDREW
34 PROCTOR ROAD
CHELMSFORD MA 01824

HULL, ANDREW D
34 PROCTOR ROAD
CHELMSFORD MA 01824

HULL, GREGORY
815 NW GAME CREEK
LEE'S SUMMIT MO 64081

HULSCHER, TIM
PO BOX 7
104 SHERWOOD AVE SW
DE SMET SD 57231

HULTGREN, JOHN B
1301 PLEASANT LN
GLENVIEW IL 60025

HUME, JAMES
8700 BEAR CREEK DR.
MCKINNEY TX 75070

HUME, JAMES W
8700 BEAR CREEK DR.
MCKINNEY TX 75070

HUME, PETER
7922 DAIRY RIDGE RD
MEBANE NC 27302

HUMES, BETTIE
7160 SKILLMAN
# 1004
DALLAS TX 75231

HUMES, MICHAEL E
706 LOCHNESS LN
GARLAND TX 75044

HUMISTON, JOHN
608 NORTH FRANKLIN
HINSDALE IL 60521

HUMISTON, ROSE
608 N FRANKLIN
HINSDALE IL 60521

HUMPHRESS, JOHN
956 MOSSVINE DR
PLANO TX 75023

HUMPHRESS, JOHN W
956 MOSSVINE DR
PLANO TX 75023

HUMPHREY, AVA
3111 CANDLEBROOK DRIVE
APT 139
WYLLIE TX 75098

HUMPHREY, BYRON
1524 AUTUMNMIST
ALLEN TX 75002

HUMPHREY, DANNY R
21 FAIRGROUND AVE
TAWNEYTOWN MD 21787

HUMPHREY, DAVID
1105 ASHBY DR
ALLEN TX 75002

HUMPHREY, DAVID L
225 FAIRVIEW ST SE
NORTH CANTON OH 44720

HUMPHREY, JOHN L
10316 PENNY RD
RALEIGH NC 27606

HUMPHREY, KRISTIN
1247 AUDREY AVENUE
CAMPBELL CA 95008

HUMPHREYS, ANTHONY
50 LITTLEFIELD DRIVE
SHELBURNE VT 05482

HUMPHRIES, H DAVID
ROUTE 4 BOX 4426 CLE
VE
CLARKESVILLE GA 30523

HUMPHRIES, MARGIE
468A FUQUA RD
LEASBURG NC 27291-9600

HUNAN MCC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUNDLEY, JERRY W
3532 PURNELL RD
WAKE FOREST NC 27587

HUNGATE, MATTHEW
8409 AZTEC DAWN CT
RALEIGH NC 27613

HUNGERFORD, JON L
14553 PRICHARD ST
LA PUENTE CA 91744

HUNGLE, TERRY G
18780 WAINSBOROUGH
 TX 75287

HUNIKE, MICHAEL C
4059 OUR RD
OXFORD NC 27565

HUNIKE, NANCY S
BOX 4059
OUR RD
OXFORD NC 27565

HUNKINS, CURTIS S
14607 BOWDOIN RD
POWAY CA 92064

HUNNICUTT, DAVID C
1503 BROOKCLIFF CR
MARIETTA GA 30062

HUNNICUTT, JAMES E
825 HONEYSUCKLE LN
LUCAS TX 75002

HUNNINGTON, KENNETH
3112 FOREST KNOLLS DR
CHAPEL HILL NC 27516

HUNSBERGER, JONATHAN
5813 RUSTIC WOOD LANE
DURHAM NC 27713

HUNSBERGER, ROBERT H
5829 155TH AVE. SE
BELLEVUE WA 98006

HUNSUCKLE, SONJA A
3609 WILLOW SPRINGS
APT 1
DURHAM NC 27703

HUNT JR, ROBERT
2304 JUDAH BENJAMIN
CT
HILLSBOROUGH NC 27278

HUNT, DOUGLAS E
903 SUNSTONE DR
DURHAM NC 27712

HUNT, EARL
7512 CAENEN LAKE DR.
LENEXA KS 66216

HUNT, HERBERT L
307 SILVER ST
MARION OH 43302-2830

HUNT, JAMES
8903 HANDEL LOOP
LAND O'LAKES FL 34637

HUNT, JOHN R
1037 WEST SWAN DR
CHANDLER AZ 85248

HUNT, JULIE
2616 GLENDALE AVE
DURHAM NC 27704

HUNT, PAUL A
826 SILVER ST
MARION OH 43302

HUNT, RICHARD W
30 DIEUDONNE DR
NEW BERLIN IL 62670

HUNT, SHIRLEY
427 MASSACHUSETTS AVE
ST. CLOUD FL 34769

HUNT, STEVE
5880 HERSHINGER CLOSE
DULUTH GA 30097

HUNTEL SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUNTER DOUGLAS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUNTER DOUGLAS NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUNTER JR, WALTER
14 PINEY WOODS DR
HILLSBOROUGH NJ 08844

HUNTER SMITH & DAVIS LAW CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUNTER, BILLY E
198 JENNETTES ROAD
DENISON TX 75020

HUNTER, CARL T
1905 REDDING LANE
DURHAM NC 27712

HUNTER, CLAUDE D
128 MEADOW RIDGE ROAD
WILLOW SPRINGS NC 27592

HUNTER, DAVID R
705 RAVEL ST
RALEIGH NC 27606

HUNTER, GERARD E
4 N 621 WESTCOT LN
WEST CHICAGO IL 60185

HUNTER, HARRY
6067 GRAHAM HOBGOOD
RD
OXFORD NC 27565

HUNTER, JANET
1260 DOGWOOD LN
CAROL STREAM IL 60188

HUNTER, TODD
2079 BRIARCLIFF ROAD
LEWISVILLE TX 75067

HUNTER, VIRGINIA P
2218 WARE DRIVE
WEST PALM BEA FL 33409

HUNTER, YVONNE
1757 COLUMBUS HWY #7
DAWSON GA 31742

HUNTER, ZAKRYSCHA
2600 CLEAR SPRINGS DRIVE
APT 1608
RICHARDSON TX 75082

HUNTERDON CENTRAL HIGH SCHOOL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUNTINGTON NATIONAL BANK
ATTN: RIA BOLTON
7 EASTON OVAL - EA4 E78
COLUMBUS OH 43219

HUNTINGTON, ERIN
3112 FOREST KNOLLS D
CHAPEL HILL NC 27516

HUNTMANN, ALAN
14211 WELLESLEY DR
TAMPA FL 33624

HUNTON & WILLIAMS
POST OFFICE BOX 18936
WASHINGTON DC 20036

HUNTSVILLE HOSPITAL SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUNZAKER, MARK A
320 BARTHEL DR
CARY NC 27513

HUR, SAFIYE
PO BOX 82315
AUSTIN TX 78708

HURD, JOHN
0N642 COURTNEY LANE
WINFIELD IL 60190

HURLBERT, ROYDELL S
2387 AMES ROAD
CORTLAND NY 13045

HURLEY JR, LAWRENCE J
80 HOWARD ST
S EASTON MA 02375

HURLEY, JEAN H
4909 STONEMEADE DR
NASHVILLE TN 37221

HURLEY, WILLIAM M
923 HEATHERWOOD
WYLIE TX 75098

HURON PERTH HEALTHCARE ALLIANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HURON TELECOMMUNICATIONS COOP LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HURSEY, BONITA G
P O BOX 1592
HILLSBOROUGH NC 27278

HURST, BONNIE  P.
1006 LONG GATE WAY
APEX NC 27502

HURST, SHAWN
13038 COBBLE STONE
AUBREY TX 76227

HURST, WILLIAM G
PO BOX 861
APEX NC 27502

HURT, STEPHEN
602 ALBION PLACE
CARY NC 27519

HURT, VIRGINIA L
413 PARK CIRCLE
NASHVILLE TN 37205

HURTADO, HUGO
27527 117TH AVE SE
KENT WA 98030

HURTADO, VERONICA
2523 OHIO DRIVE #105
PLANO TX 75093

HURTT, JONATHAN
2309 WHITFORD LANE
CHARLOTTE NC 28210

HUSAIN, KHAJA M
2765 GLENFIRTH DRIVE
SAN JOSE CA 95133

HUSKY OIL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUSSAIN, IMTIAZ
124 LOCH LOMOND CR
CARY NC 27511

HUSSAIN, KASHIF
1131 MANDEVILLE DR.
MURPHY TX 75094

HUSSAIN, RIAZ
5505 CREEK RIDGE LN
APT O
RALEIGH NC 27607

HUSSAIN, SAJEEL
2019 HUNTCLIFFE CT
ALLEN TX 75013

HUSSAIN, SHEEZA
11301 RIDGEGATE DRIVE
RALEIGH NC 27617

HUSSAIN, SHEEZA
102 CHASBRIER CT
APEX NC 27539

HUSSEIN, MOUIN
629 LAREDO DRIVE
MURPHY TX 75094

HUSSEIN, MOUIN A
629 LAREDO DRIVE
MURPHY TX 75094

HUSTON, DAVID H
27 FARMINGTON COURT
RAMSEY NJ 07446

HUTCHINGS, THOMAS M
5625 MACK ROAD
SKANEAPLES NY 13152

HUTCHINS, DIANE
301 WEST SHORE DR
RICHARDSON TX 75080

HUTCHINS, JEFFREY
715 PLEASANT DR.
DURHAM NC 27703

HUTCHINS, JULIE A
4620 VAN BUREN BLVD
#61
RIVERSIDE CA 92503

HUTCHINS, LISA
1108 HIDDEN HILLS DR
WAKE FOREST NC 27587

HUTCHINSON 3G UK LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUTCHINSON TECHNOLOGY INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
40 WEST HIGHLAND PARK DR
HUTCHINSON MN 55350-9300

HUTCHINSON TECHNOLOGY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUTCHINSON, DONALD D
4108 OAKSBURY LANE
ROLLING MEADO IL 60008

HUTCHINSON, GERALD L
1683 SPYGLASS CRESCENT
DELTA  V4M4E3 CANADA

HUTCHINSON, JAMES E
PO BOX 476
ALPINE CA 92001

HUTCHINSON, LINDA STALLINGS
1215 EDENHAM LN
CUMMING GA 30041

HUTCHINSON, ROBERT L
3140 N. ZEEB
DEXTER MI 48130

HUTCHINSON, SHANNON
1470 NW 161 AVE
PEMBROKE PINES FL 33028

HUTCHINSON, SHAYNE D
7280 S LINCOLN WAY
LITTLETON CO 80122

HUTCHINSON, THOMAS N
4104 KENSINGTON HIGH ST.
NAPLES FL 34105

HUTCHISON - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUTCHISON 3G UK LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUTCHISON TELECOM PARAGUAY SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUTCHISON TELECOMM. (HK) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUTCHISON, PEGGY L
1923 WEST FIRST ST
DIXON IL 61021-2615

HUTSON, JAMES E
2119 NUTTAL AVE
EDGEWOOD MD 21040

HUTSON, JOHN
537 ELLYNN DR
CARY NC 27511

HUTTON
HUTTON COMMUNICATIONS
PO BOX 201439
DALLAS TX 75320-1439

HUTTON COMMUNICATIONS
PO BOX 201439
DALLAS TX 75320-1439

HUTTON COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HUTTON, HENRY
1973 RAVEN COURT
TRACY CA 95376

HUTTON, JEANNIE P
2835 EXETER CR
RALEIGH NC 27608

HUTTON, LISA L
1408 ARBORLEY COURT
WESTAMPTON NJ 08060

HUTTON, SCOTT J
2820 PARK SUMMIT BLVD
APEX NC 27523

HUTTON, WAYNE
397 FIRWOOD
PLANO TX 75075

HUYNH, DAO
2214 HOMESTEAD DR
 CA 95050-5127

HUYNH, DUC V
2157 BLUERIDGE DR
 CA 95035

HUYNH, HUE
3309 HAYLEY CT
RICHARDSON TX 75082

HUYNH, JOSH
1940 PALISADE CT
ALLEN TX 75013

HUYNH, JOSH T
1940 PALISADE CT
ALLEN TX 75013

HUYNH, TAN T
6408 GROVE PARK BLVD
CHARLOTTE NC 28215

HUYNH, VAN DUC
4905 CUPINE COURT
RALEIGH NC 27604

HUYNH, XUAN LIEN
10350 CALVERT DR
CUPERTINO CA 95014

HWANG, CHUNG I
16087 BIG SPRINGS WY
SAN DIEGO CA 92127

HYATT, BRANDON
14672 W. 152ND
OLATHE KS 66062

HYATT, JANET S
1106 THOREAU
ALLEN TX 75002

HYATT, MICHAEL
105 WOODED CREEK AVE
WYLIE TX 75098

HYATT, THOMAS M
7020 NICKI STREET
DALLAS TX 75252

HYDE, JEFFREY A
68 WASHINGTON AVE
SOMERSET MA 02726

HYDE, JERRY L
6205 SIERRA PINES CT
LAS VEGAS NV 89130

HYDE, JONATHAN
3001 KINGSBROOK DRIVE
WYLIE TX 75098

HYDE, THOMAS H
3915 SOUTHWINDS PL
GLEN ALLEN VA 23059

HYDE, THOMAS S
323 E. PENACOOK RD
HOPKINTON NH 03229

HYDRIL COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HYDRO ONE BRAMPTON
175 SANDALWOOD PARKWAY W
BRAMPTON ON L7A 1E8 CANADA

HYDRO ONE NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HYDRO ONE TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HYDRO OTTAWA
PO BOX 4483 STATION A
TORONTO ON M5W 5Z1 CANADA

HYDRO QUEBEC
CP 11022 SUCC CENTRE-VILLE
MONTREAL QC H3C 4V6 CANADA

HYDRO QUEBEC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HYER, ROBERT C
5201 SHAGBARK DRIVE
DURHAM NC 27703

HYGIENE TECHNIK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HYLAND, JOSEPH
4 LIDO PARKWAY
LINDENHURST NY 11757

HYLAND, JOSEPH D
4 LIDO PARKWAY
LINDENHURST NY 11757

HYLAND, MARY
7 CLAUDINE CT
EAST NORTHPORT NY 11731

HYLE, JEFFREY R
12308 JEFFERSON CREEK DRIVE
ALPHARETTA GA 30005

HYMAN, GREGORY
1548 CAIRO WAY
FUQUAY-VARINA NC 27526

HYMAN, RICKY
3765 MASCH BRANCH RD.
KRUM TX 76249

HYMAN, SUSANNE
177 IVY SQUARE DRIVE
COLUMBIA SC 29229

HYMAN, YOLANDA S
1021 HUNTSBORO RD
KNIGHTDALE NC 27545

HYPES, PAUL S
4467 HORSESHOE BEND RD
GOODVIEW VA 24095

HYRA, STEVEN J
39 THIRD AVE
GARWOOD NJ 07027

HYRNE, JUDITH O
865 HOBART ST
MENLO PARK CA 94025

HYSLER III, LAWRENCE A
104 FAIRGROVE CIRCLE
HENDERSONVILLE TN 37075

HYTE, WILLIAM
3508 KINGSBRIDGE DRIVE
PLANO TX 75075-3400

HYUN, YONG
1308 JUNIPER CT
NORTH BRUNSWICK NJ 08902

I & G DIRECT REAL ESTATE 16, LP
15006 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

I AND C SA
22 CALLE 5 14 ZONA 14
GUATEMALA   GUATEMALA

I.N.T NETLINK TECHNOLOGIES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

I2 TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

I3 MICRO TECHNOLOGY AB (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IACOVIELLO, VINCE
20 BROADVIEW AVE
MADISON NJ 07940

IACOVINO, JULIE
102 LANDSDOWNE CT
CARY NC 27519

IACOVO, DOMENICK F
4832 ALLENCREST LANE
DALLAS TX 75244

IAGER, CARIN
7525 STUART DR
RALEIGH NC 27615

IAMO TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
104 CROOK ST
COIN IA 51636

IAMO TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IAN MARTIN
IAN MARTIN LIMITED
465 MORDEN ROAD
OAKVILLE  L6K 3W6 CANADA

IAN MARTIN
IAN MARTIN LTD
275 SLATER STREET
OTTAWA  K1P 5H9 CANADA

IAN MARTIN
IAN MARTIN LTD
465 MORDEN RD 2ND FLOOR
OAKVILLE  L6K 3W6 CANADA

IAN MARTIN LIMITED
465 MORDEN ROAD
OAKVILLE ON L6K 3W6 CANADA

IAN MARTIN LTD
465 MORDEN RD 2ND FLOOR
OAKVILLE ON L6K 3W6 CANADA

IAN MARTIN LTD
275 SLATER STREET
OTTAWA ON K1P 5H9 CANADA

IANACE, PETER E
5609 WAYFARER DRIVE
PLANO TX 75093

IANDOLO JR, RALPH
169 SENECA RIDGE DR
STERLING VA 20164

IANTAFFI, RICHARD A
938 TURNER QUAY
JUPITER FL 33458

IAXIS - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBANEZ, CLAUDIA
2487 EAGLE RUN DR
WESTON FL 33327

IBARRA, SERGIO A
4418 70TH AVE NW
GIG HARBOR WA 98335

IBBITSON JR, DAVID R
29 MURDOCK ST
MIDDLEBORO MA 02346

IBERBANDA - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBERIA HQ - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBERIA PARISH SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBERIA PARISH SCHOOL BOARD
 LA

IBERO
IBERO AMERICAN PRODUCTIONS INC
630 NINTH AVENUE
NEW YORK NY 10036

IBERO AMERICAN PRODUCTIONS INC
630 NINTH AVENUE
NEW YORK NY 10036

IBEROLESTE PARTICIPACOES SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBERVILLE PARISH SALES TAX DEPARTMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBERVILLE PARISH SALES TAX DEPARTMENT
 LA

IBISKA
IBISKA TELECOM INC
130 ALBERT STREET
OTTAWA  K1P 5G4 CANADA

IBISKA TELECOM INC
130 ALBERT STREET
OTTAWA ON K1P 5G4 CANADA

IBM
PO BOX 945684
ATLANTA GA 30394

IBM
PO BOX 643600
PITTSBURGH PA 15264-3600

IBM
IBM
PO BOX 945684
ATLANTA GA 30394

IBM
IBM
PO BOX 643600
PITTSBURGH PA 15264-3600

IBM
IBM CANADA LTD
2220 WALKLEY ROAD
OTTAWA  K2G 5L2 CANADA

IBM
IBM CORP
PO BOX 26688
RALEIGH NC 27611

IBM
IBM CORPORATION
3039 CORNWALLIS ROAD
RESEARCH TRIANGLE PARK NC 27709

IBM
IBM CORPORATION
PO BOX 534151
ATLANTA GA 30353-4151

IBM
IBM CORPORATION
2020 TECHNOLOGY PARKWAY
MECHANICSBURG PA 17050

IBM
IBM CREDIT LLC
4111 NORTHSIDE PARKWAY
ATLANTA GA 30327-3015

IBM
IBM MICROELECTRONICS
1000 RIVER STREET
ESSEX JUNCTION VT 05452-4299

IBM
IBM CORPORATION
150 KETTLETOWN ROAD
SOUTHBURY CT 06488

IBM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM (UK) LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM - US
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM AUSTRALIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM AUSTRALIA LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM CANADA LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM CANADA LTD
2220 WALKLEY ROAD
OTTAWA ON K2G 5L2 CANADA

IBM CANADA LTD
DEBRA GOODMAN-PROCKNOW
SALLY MACAPULAY
3600 STEELES AVE EAST
MARKHAM ON L3R 9Z7 CANADA

IBM CORP
PO BOX 26688
RALEIGH NC 27611

IBM CORP
DEBRA GOODMAN-PROCKNOW
SALLY MACAPULAY
1 NEW ORCHARD RD
ARMONK NY 10504-1722

IBM CORP
DEBRA GOODMAN-PROCKNOW
SALLY MACAPULAY
1 NEW ORCHARD RD
ARMONK NY 10504-1783

IBM CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM CORPORATION
3039 CORNWALLIS ROAD
RESEARCH TRIANGLE PARK NC 27709

IBM CORPORATION
2020 TECHNOLOGY PARKWAY
MECHANICSBURG PA 17050

IBM CORPORATION
PO BOX 534151
ATLANTA GA 30353-4151

IBM CORPORATION
150 KETTLETOWN ROAD
SOUTHBURY CT 06488

IBM CREDIT LLC
4111 NORTHSIDE PARKWAY
ATLANTA GA 30327-3015

IBM DAKSH BUSINESS PROCESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM DANMARK A/S
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM DE MEXICO COMERCIALIZACION SERV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM DEL PERU SAC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM DENMARK A/S
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM EESKA REPUBLIKA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM GLOBAL SERVICES INDIA PVT. LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM GLOBAL SERVICES SLOVENIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM INDIA PVT. LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM ITALIA SPA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM JAPAN  LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM MALAYSIA SDN BHD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM MICROELECTRONICS
1000 RIVER STREET
ESSEX JUNCTION VT 05452-4299

IBM NEDERLAND NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM PHILIPPINES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM SCHWEIZ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM SDC A/S
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM SINGAPORE PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM SVENSKA AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM THAILAND COMPANY LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBM UK LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBRACE
IBRACE INSTITUTO BRASILEIRO DE
CERTIFICACAO
AV JOSE DE SOUZA CAMPOS 753
CAMPINAS  13025-320 BRAZIL

IBRAHIM, TAREK
224 HUDSON ST
APT 4B
HOBOKEN NJ 07030

IBS SYSTEMS INTEGRATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IBURG, MICHAEL R
952 ELLIS AVE
SAN JOSE CA 95125

IC AXON INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ICA/MICROSOFT ALLIANCE EMEA - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ICERA INC
KRISTEN SCHWERTNER
PETRA LAWS
2520 THE QUADRANT
BRISTOL BS32 4AQ   UNITED KINGDOM

ICF CORPORATION
KRISTEN SCHWERTNER
JOHN WISE
4030 PIKE LN
CONCORD CA 94520-1230

ICF CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ICG COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ICG DEFAULT - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ICHIA
ICHIA USA INCORPORATED
ICHIA TECHNOLOGIES INC
FILE 55314
LOS ANGELES CA 90074-5314

ICI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ICNET CONSULTING SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ICNS AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ICON CLINICAL RESEARCH INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ICP BUSINESS COMMUNIC GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ICP BUSINESS COMMUNICATION GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ICP BUSINESS COMMUNICATIONS GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ICR SPEECH SOLUTIONS & SERV LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ICS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ICS INC
KRISTEN SCHWERTNER
JOHN WISE
10430 GULFDALE
SAN ANTONIO TX 78216-4129

ICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ICT LOGISTICS AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IDACORP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IDAHO POWER COMPANY
GINNY WALTER
LORI ZAVALA
1221 W IDAHO ST
BOISE ID 83707-0070

IDAHO POWER COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IDAHO STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IDAHO STATE TAX COMMISSION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IDAHO STATE TAX COMMISSION
ID

IDC
INTERNATIONAL DATA CORP
5 SPEEN STREET
FRAMINGHAM MA 01701

IDEAL HOMES OF NORMAN LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IDRISSI, YAHYA
2501 WINDSOR PLACE
PLANO TX 75075

IDS LOGISTICS SERVICES M SDN BHD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IDT COMMUNICATION TECHNOLOGY LTD
BLOCK C 9F KAISER ESTATE
HUNGHOM KOWLOON   HONG KONG

IDT CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IDT CORPORATION - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IDT GLOBAL LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IDT GLOBAL LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IDX SYSTEMS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IEEE REG
IEEE REGISTRATION AUTHORITY
445 HOES LANE
PISCATAWAY NJ 08854-4141

IEEE REGISTRATION AUTHORITY
445 HOES LANE
PISCATAWAY NJ 08854-4141

IEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IEZZI, GLORIA M
9165C SUN TERRACE CIR
LAKE PARK FL 33403

IFFLAND, JOHN J
2 BLUEBERRY LANE
BOW NH 03304

IFRONT-END TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IFS GLOBAL LOGISTIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IFS GLOBAL LOGISTICS
IFS LOGISTICS PARK SEVEN MILE STRAIGHT
ANTRIM  BT41 4QE NORTHERN IRELAND

IGAYAC, JANINE M
8412 SAN MARINO DR
BUENA PARK CA 90620

IGD PROPERTIES CORP
1510 FD ROOSEVELT AVENUE SUITE 11B-1
GUAYNABO PR 00968

IGTL SOLUTIONS (S) PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IHLE, TERRY L
1008 TAYLOR AVE
WILTON IA 52778

IHRIG, KEN
712 CHANDLER CT
ALLEN TX 75002

IHUB UK LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IIAMS, SHELLY A
4367 VIA LARGO
CYPRESS CA 90630

IIL
IIL INC
200 BAY STREET SUITE 3240
TORONTO  M5J 2J1 CANADA

IIL INC
200 BAY STREET SUITE 3240
TORONTO ON M5J 2J1 CANADA

IJAMES, EUGENIA S
1020 LAKE SHORE DR
WENDELL NC 27591

IKEA AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IKEA IT AB  PO NR. 6240
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IKEDA, JOHN N
424 N CHAPEL AVE APT
ALHAMBRA CA 91801

IKHLAS INFORMASI TEKNOLOGI SDN BHD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IKON OFFICE SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IKUSI GS MEXICO SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IKUSI MEXICO SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ILANGASINGHE, SAMAN
4613 SAINT CHARLES CT
FLOWER MOUND TX 75022

ILANGASINGHE, SAMAN
17200 WESTGROVE DR.
APT. 434
ADDISON TX 75001

ILIE, NICUSOR
11920 BILOXI DR.
FRISCO TX 75035

ILIEV, SIMEON
5907 SHAGBARK DR
ANN ARBOR MI 48104

ILLGES, KIM A
1212 WASHINGTON ST
DURHAM NC 27701

ILLINOIS CONSOLIDATED TELEPHONE CO
GINNY WALTER
LINWOOD FOSTER
121 S 17TH ST
MATTOON IL 61938

ILLINOIS DEPARTMENT OF REVENUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ILLINOIS DEPARTMENT OF REVENUE
 IL

ILLINOIS PCS / SPRINT AFFILIATES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ILLINOIS VALLEY CELLULAR RSA 2 INC
GINNY WALTER
LINWOOD FOSTER
200 RIVERFRONT DR
MARSEILLES IL 61341-9541

ILLINOIS VALLEY CELLULAR RSA 2 INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ILMBERGER, ERNST
5200 SMALLWOOD COURT
RALEIGH NC 27613

ILOG SA
KRISTEN SCHWERTNER
PETRA LAWS
9 RUE DE VERDUN 94253
GENTILY  94250 FRANCE

ILOSA, ROBERTA A
830 SHORE RD
APT 4H
LONG BEACH NY 11561

ILSE, WARREN
6045 PILGRIM PT CIR
CUMMING GA 30041

ILUSHIN, VLADIMIR
5904 MOSSBROOK TRAIL
DALLAS TX 75252

ILYAS, KHURRAM
4312 BUCHANAN DR
PLANO TX 75024

IMAGINE BUSINESS LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IMAGISTICS
IMAGISTICS INTERNATIONAL INC
8304 ESTERS BOULEVARD
IRVIN TX 75063

IMAGISTICS INTERNATIONAL INC
8304 ESTERS BOULEVARD
IRVIN TX 75063

IMBERMAN, MICHAEL
522 GENE AUTRY
MURPHY TX 75094

IMBRUGLIA, FRANCIS N
1111 NARRAGANSETT PK
WARWICK RI 02888

IMHOF, ROGER L
2731 NE 14TH ST., APT. 902
POMPANO BEACH FL 33062

IMHOFF, GLORIA
411 WEST LAFAYETTE
MAIL CODE 3530
DETROIT MI 48226

IMHOFF, GLORIA
411 WEST LAFAYETT
MAIL CODE 3530
DETROIT MI 48226

IMHOLZ, ALEX M
2229 CORDOBA WAY
ANTIOCH CA 94509

IMMING, ANGELA
1309 13TH STREET.
HIGHLAND IL 62249

IMPACT GROUP
THE IMPACT GROUP
415 NORTH BEVERLY DRIVE
BEVERLY HILLS CA 90210-4627

IMPATH NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IMPERIAL OIL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IMPERIAL PARKING
ACCT 9975
WINNIPEG MB R3B 0P4 CANADA

IMPRENTA SERVICES INC
PO BOX 701023
DALLAS TX 75370-1023

IMPSAT - BRAZIL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IMPSAT - VENEZUELA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IMPSAT ARGENTINA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IMPSAT FIBER NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IMPSAT PERU SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IMPULSE
IMPULSE TECHNOLOGIES LTD
6450 KESTREL ROAD
 MISSISSAUGA  L5T 1Z7 CANADA

IMPULSE TECHNOLOGIES LTD
6450 KESTREL ROAD
 MISSISSAUGA ON L5T 1Z7 CANADA

IMPULSE TECHNOLOGIES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IMRAN, GUL
803-165 HERCHIMER AVE.
 BELLEVILLE  K8N5M1 CANADA

IMS HEALTH INCORPORATED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IN COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IN NNG ADMINISTRATION - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IN NNG OPERATIONS - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IN TIME NETBUILDING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IN TIME NETBUILDING - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INACOM CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INAMULLAH, MOHAMMAD
4308 ECHO BLUFF DR
PLANO TX 75024

INCE, G W
4060 W LOCK ALPINE DR
ANN ARBOR MI 48103

INCIDENT MANAGEMENT GROUP
8751 WEST BROWARD BOULEVARD
PLANTATION FL 33324

INCIDENT REPORTS
INCIDENT REPORTS INC
11921 FREEDOM DRIVE
RESTON VA 20190

INCODE TYLER TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INCOTEC INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INCYTE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INDAHL, SANDRA K
15325  68TH AVE. N.
MAPLE GROVE MN 55311

INDEX BILGISAYAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INDEXS BILGISAYAR SIS.MUH.SAN.TIC.A
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INDIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INDIA - SMB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INDIANA DEPARTMENT OF REVENUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INDIANA DEPARTMENT OF REVENUE
 IN

INDIANA UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INDIANAPOLIS DIVERSIFIED MACHINE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INDIANHEAD TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INDIVIDUAL CREDIT CARD CONSUMER
MELANIE JEWELL
BILLIE PHELPS
CUSTOMER ADDRESS PER ORDER
RALEIGH NC 27607

INDIVIDUAL CREDIT CARD CONSUMER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INDONESIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INDRA SISTEMAS S.A
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INDRA SYSTEMS INC
KRISTEN SCHWERTNER
JOHN WISE
6969 UNIVERSITY BOULEVARD
WINTER PARK FL 32792-6713

INDRA SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INDRELIE, JAMES A
28 W 721 TOWNLINE RD
WARRENVILLE IL 60555

INDUSPAC
INDUSPAC USA INC
3829 SOUTH MIAMI BOULEVARD
DURHAM NC 27703-5419

INDUSPAC INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INDUSPAC USA INC
3829 SOUTH MIAMI BOULEVARD
DURHAM NC 27703-5419

INDUSPAC USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INDUSTRIAL ELECTRIC
INDUSTRIAL ELECTRIC WIRE & CABLE
15550 NORTH 78TH STREET
SCOTTSDALE AZ 85260-1742

INDUSTRIAL ELECTRIC WIRE & CABLE
15550 NORTH 78TH STREET
SCOTTSDALE AZ 85260-1742

INDUSTRIAL VIBRATION CONSULTANTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INDYMAC MORTGAGE HOLDINGS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INEO COM - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INEO COM IDF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INEO PROVENCE COTE D'AZUR SNC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFANTAS, CARMEN R
413 THISTLE DR
GARLAND TX 75043

INFINITI COMMUNICATIONS
KRISTEN SCHWERTNER
JOHN WISE
3202 N NAVARRO ST
VICTORIA TX 77901-3347

INFINITI COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFINITY NETWORK SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFLOW INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFO TECH RESEARCH GROUP
602 QUEENS AVE
LONDON ON N6B 1Y8 CANADA

INFO-SYSTEM (UK) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFO-SYSTEM (UK) LTD (FORVIMPELCOM)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFO-SYSTEM (UK) LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFOBAHN COMMUNICATIONS  INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFOBOND INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFOCELL COMERCIO DE EQUIPAMENTOS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFONET SERVICES CORPORATION
GINNY WALTER
LORI ZAVALA
2160 E GRAND AVE FL 3
EL SEGUNDO CA 90245-5024

INFONET SERVICES CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFONETICS
INFONETICS RESEARCH INC
900 E HAMILTON AVE SUITE 230
CAMPBELL CA 95008

INFONETICS RESEARCH INC
900 E HAMILTON AVE SUITE 230
CAMPBELL CA 95008

INFONOW CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFORMA TELECOMS & MEDIA PUBLISHING
MORTIMER HOUSE
LONDON  W1T 3JH UNITED KINGDOM

INFORMATICS INTERNATIONAL LIMITED
NO 104, KITULWATTA ROAD
COLOMBO   SRI LANKA

INFORMATION BUILDERS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFORMATION SERVICES EXTENDED INC
GINNY WALTER
LINWOOD FOSTER
6301 NW 5TH WAY
FORT LAUDERDALE FL 33309-6129

INFORMATION SERVICES EXTENDED INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFORMATION SYSTEMS JET (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFORMATION TECHNOLOGIES CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFORMATION TODAY
INFORMATION TODAY INC
143 OLD MARLTON PIKE
MEDFORD NJ 08055-8750

INFORMATION TODAY INC
143 OLD MARLTON PIKE
MEDFORD NJ 08055-8750

INFOSOFT
INFOSOFT GLOBAL PRIVATE LIMITED
17 BANGUR AVENUE BLOCK D
KOLKATA  700055 INDIA

INFOSOFT GLOBAL PRIVATE LIMITED
17 BANGUR AVENUE BLOCK D
KOLKATA  700055 INDIA

INFOSPACE INCORPORATED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFOSYS
INFOSYS TECHNOLOGIES LTD
PLOT NO 45 & 46 ELECTRONICS
BANGALORE  560100 INDIA

INFOSYS
INFOSYS TECHNOLOGIES LTD
ASHOKA ESTATES 2ND FLOOR
BANGALORE  561229 INDIA

INFOSYS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFOSYS TECHNOLOGIES LIMITED
KRISTEN SCHWERTNER
PETRA LAWS
PLOT NO. 45 & 46
BANGALORE, KA 560100   INDIA

INFOSYS TECHNOLOGIES LTD
PLOT NO 45 & 46 ELECTRONICS
BANGALORE  560100 INDIA

INFOSYS TECHNOLOGIES LTD
ASHOKA ESTATES 2ND FLOOR
BANGALORE  561229 INDIA

INFOSYS TECHNOLOGIES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFOSYSTEMS INC
KRISTEN SCHWERTNER
JOHN WISE
1317 HICKORY VALLEY ROAD
CHATTANOOGA TN 37421-5604

INFOSYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFOTECH DISTRIBUTION SYSTEM SDN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFOTRUST AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFRACOM ITALIA S.P.A
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INFRAESTRUCTURAS Y SISTEMAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INGALLS & SNYDER, L.L.C.
ATTN: ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

INGALLS, CURTIS
10819 FAIRMONT LANE
HIGHLANDS RANCH CO 80126

INGATE SYSTEMS INC
7 FARLEY ROAD
HOLLIS NH 03049-5916

INGE JR, COLEMAN
505 CYPRESS POINT DR
UNIT 286
MOUNTAIN VIEW CA 94043

INGEDIGIT CA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INGERSOLL, BARBARA A
115 BOULDER SPRINGS CT
CHARLOTTESVILLE VA 22902

INGLE III, JACK
2616 OAKMEADE DR
CHARLOTTE NC 28270

INGLE, GAIL L
1503 KIRKWOOD
DURHAM NC 27705

INGLING, R B
3665 TEXTILE ROAD
YPSILANTI MI 48197

INGRAHAM, AMBER
6256 ELLSWORTH AVE
DALLAS TX 75214

INGRAHAM, GRETA D
1909 HARRISON STREET
SUITE 101
HOLLYWOOD FL 33020

INGRAM MICRO
INGRAM MICRO INC
1600 E ST ANDREW PLACE
SANTA ANA CA 92799-5125

INGRAM MICRO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INGRAM MICRO - ASIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INGRAM MICRO - CAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INGRAM MICRO - EUROPE - BAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INGRAM MICRO - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INGRAM MICRO - US
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INGRAM MICRO ASIA LIMITED (IN SINGAPORE)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INGRAM MICRO INC
1600 E ST ANDREW PLACE
SANTA ANA CA 92799-5125

INGRAM MICRO INC
KRISTEN SCHWERTNER
JOHN JONES
1600 EAST ST  ANDREW PLACE
SANTA ANA CA 92705-4926

INGRAM MICRO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INGRAM MICRO MALAYSIA SDN BHD
   MALAYSIA

INGRAM MICRO S.L.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INGRAM MICRO(EX WALTON NETWORK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INGRAM, BENJAMIN H
106 W. NEWTOWN PL.
NEWARK DE 19702

INGRAM, CHRISTOPHER
2310 MORNING GLORY DR.
RICHARDSON TX 75082-2310

INGRAM, DONALD E
4812 OAK WAY
RALEIGH NC 27613

INGRAM, DOUGLAS
1428 28TH ST.
OGDEN UT 84403

INGRAM, DOUGLAS D
1428 28TH ST.
OGDEN UT 84403

INGRAM, OLLIE L
1885 CARIBAEA TRL SE
ATLANTA GA 30316

INJENTEK INJECT ENGINEERIG
TECHNOLOGY INC
1 YONGE STREET
TORONTO ON M5E 1W7 CANADA

INKELL, MARGARET L
321 WINGFOOT ROAD
 PALM SPRINGS FL 33461

INKOOPORDER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INLAND
INLAND PAPERBOARD & PACKAGING
PO BOX 75405
CHARLOTTE NC 28275-0405

INLAND CELLULAR TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INLAND PAPERBOARD & PACKAGING
PO BOX 75405
CHARLOTTE NC 28275-0405

INLINE TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INMAN, BECKY
P.O. BOX 720371
DALLAS TX 75372

INNOCOR LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INNODATA ISOGEN INC
3 UNIVERSITY PLZ
HACKENSACK NJ 07601-6208

INNODATA ISOGEN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INNONET LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INNOVATIA
1 BRUNSWICK SQUARE
SAINT JOHN NL E2L 4R5 CANADA

INNOVATIA
ONE GERMAIN ST ATRIUM SUITES
SAINT JOHN NB E2L 4R5 CANADA

INNOVATIA
INNOVATIA
ONE GERMAIN ST ATRIUM SUITES
SAINT JOHN  E2L 4R5 CANADA

INNOVATIA
INNOVATIA
1 BRUNSWICK SQUARE
SAINT JOHN  E2L 4R5 CANADA

INNOVATIA
INNOVATIA INC
ONE GERMAIN STREET
ST JOHN  E2L 4R5 CANADA

INNOVATIA INC
ONE GERMAIN STREET
ST JOHN NB E2L 4R5 CANADA

INNOVATIA INC
GIOSY MONIZ
PETER OSADCIW
1 BRUNSWICK SQUARE BS19
SAINT JOHN NB E2L 4R5 CANADA

INNOVATIVE COMPUTING & NETWORKING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INNOVATIVE CORPORATE SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INNOVATIVE ELECTRONIC SOLUTIONS
125H INTERNATIONAL DRIVE
MORRISVILLE NC 27560

INNOVATIVE SYSTEMS
INNOVATIVE SYSTEMS LLC
1000 INNOVATIVE DRIVE
MITCHELL SD 57301-5516

INNOVATIVE SYSTEMS  LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INNOVATIVE SYSTEMS LLC
1000 INNOVATIVE DRIVE
MITCHELL SD 57301-5516

INNOVATIVE SYSTEMS, LLC
GINNY WALTER
LINWOOD FOSTER
1000 INNOVATIVE DR
MITCHELL SD 57301-5516

INNOVATIVE TECHNOLOGY DEVELOPMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INOVANT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INOVATEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INOVERIS
INOVERIS LLC
7001 METATEC BOULEVARD
DUBLIN OH 43017

INOVERIS LLC
7001 METATEC BOULEVARD
DUBLIN OH 43017

INSCOE, BRYANT C
2420 SHAW RD
DURHAM NC 27704

INSCOE, THOMAS L
130 CARRIAGE HOUSE
TRAIL
GARNER NC 27529

INSIGHT
3480 LOTUS DR
PLANO TX 75075

INSIGHT
10 KINGSBRIDGE GARDEN CIRCLE
MISSISSAUGA ON L5R 3K6 CANADA

INSIGHT
INSIGHT
3480 LOTUS DR
PLANO TX 75075

INSIGHT
INSIGHT
10 KINGSBRIDGE GARDEN CIRCLE
MISSISSAUGA  L5R 3K6 CANADA

INSIGHT COMMUNICATIONS COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INSIGHT DIRECT INC
6820 SOUTH HARL AVENUE
TEMPE AZ 85283-4318

INSIGHT DIRECT USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INSIGHT INVEST
INSIGHT INVESTMENTS CORP
600 CITY PARKWAY WEST
ORANGE CA 92868-2946

INSIGHT INVESTMENTS CORP
600 CITY PARKWAY WEST
ORANGE CA 92868-2946

INSIGHT TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INSIGNIA ESG, INC.
C/O ST PAUL COMPANIES - DEPT 70
LOS ANGELES CA 90030-1104

INST DE ELECTR MANUTENCAO E
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INSTALSITE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INSTANT COURIER SERVICE
1080 NORTH DELAWARE AVENUE
PHILADELPHIA PA 19125

INSTEEL WIRE PRODUCTS COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INSTITUT INTL DES TELECOMMUNICATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INSTITUT INTL DES TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INSTITUTE OF AUTOMATED SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INSTITUTO COSTARRICENSE DE ELECTRIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INSTITUTO NAC DE ESTADISTICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INSTITUTO TECNOLOGICO DE ESTUDIOS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INSULATION SUPPLY
1901 HARPERS WAY
TORRANCE CA 90501-1522

INSULATION SUPPLY
INSULATION SUPPLY
1901 HARPERS WAY
TORRANCE CA 90501-1522

INT COMPLIANCE
INT COMPLIANCE LTD
713 SUSEO DONG HYUNDAI VENTURE
SEOUL  135-503 KOREA (SOUTH) (REPUBLIC)

INT COMPLIANCE LTD
713 SUSEO DONG HYUNDAI VENTURE
SEOUL  135-503 KOREA

INTAX
INTAX INC
PO BOX 54650
LEXINGTON KY 40555-4650

INTCOMEX HOLDINGS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEC BILLING
INTEC BILLING INC
301 PERIMETER CENTER NORTH
ATLANTA GA 30346-2432

INTEC INFONET PVT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEGRA BUSINESS CENTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEGRA DATA SYSTEMS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEGRA TELECOM HOLDINGS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEGRA TELECOM INC
GINNY WALTER
LORI ZAVALA
19545 NW VON NEUMANN DR
BEAVERTON OR 97006-6939

INTEGRA TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEGRA5 INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEGRADORA DE COMUNICACIONES SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEGRADORES DE SISTEMAS DE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEGRATED BUSINESS SYSTEMS &
SERVICES
1601 SHOP ROAD
COLUMBIA SC 29201

INTEGRATED COMMUNICATIONS SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEGRATED COMTEL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEGRATED HEALTHCARE MANAGEMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEGRATED PROCESS TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEGRATED SYSTEMS INC
KRISTEN SCHWERTNER
JOHN WISE
16140 FOSTER AVE
OVERLAND PARK KS 66085

INTEGRATED SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEGRATED TECHNOLOGY
KRISTEN SCHWERTNER
JOHN WISE
1863 N CASE ST
ORANGE CA 92865-4234

INTEGRATED TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEGRATED TECHNOLOGY SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEGRATION PARTNERS CORP
KRISTEN SCHWERTNER
JOHN WISE
80 HAYDEN AVE
LEXINGTON MA 02421-7967

INTEGRATION PARTNERS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEGRATION TECHNOLOGIES CORP
OSVELIA BARRIOS
MAYRA RODRIGUEZ
322 JOHN ALBERT ERNDT ST, 208
SAN JUAN PR 00920-1605

INTEGRATION TECHNOLOGIES CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEGRO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTELCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTELIG TELECOMMUNICACOES LIMITADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTELIG TELECOMUNICACOES LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTELLI-FLEX INC
KRISTEN SCHWERTNER
JOHN WISE
5696 CORPORATE AVE
CYPRESS CA 90630-4728

INTELLI-FLEX INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTELLIGENT COMPRESSION
TECHNOLOGIES INC
1250 HANCOCK STREET SUITE 701N
QUINCY MA 02169

INTELLIGENT DATA NETWORK LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTELLIGENT FINANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTELLIGRAPHICS INC
1401 N CENTRAL EXPRESSWAY
RICHARDSON TX 75080

INTELLITYPE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTELLYS
INTELLYS CORPORATION
621 W COLLEGE STREET
GRAPEVINE TX 76051-5222

INTELLYS CORPORATION
621 W COLLEGE STREET
GRAPEVINE TX 76051-5222

INTEMA S.R.L.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTEMANN, ROBERT J
11302 RUMS HILL CT
RALEIGH NC 27614

INTEMANN, ROBERT P
211 SELSEY DR
WAKE FOREST NC 27587

INTER IKEA SYSTEMS HOLDING B.V.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTER-COMMERCIAL BUSINESS SYSTEMS
GINNY WALTER
LORI ZAVALA
601 CENTURY PKWY
ALLEN TX 75013-8038

INTER-COMMERCIAL BUSINESS SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTER-COMMUNITY TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTER-TEL INC
KRISTEN SCHWERTNER
JOHN WISE
1615 SOUTH 52ND STREET
TEMPE AZ 85281-6233

INTER-TEL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERACTIVE BROKERS RETAIL EQUITY CLRG
ATTN: MILTON ORTERO
1 PICKWICK PLAZA
GREENWICH CT 06830

INTERACTIVE SERVICES OF ILLINOIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERATELL
RUA PORTUGAL
SANTANA DO PARNAMBA  06502-370 BRAZIL

INTERATELL
INTERATELL
RUA PORTUGAL
SANTANA DO PARNAMBA  06502-370 BRAZIL

INTERATELL INTEGRACOES E
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERCODE SERVICES SAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERCONEXION ELECTRICA SA ESP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERCONNECT  SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERCONNECT COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERCONNECT USA LLC
1198 VENETIAN WAY
MIAMI BEACH FL 33139

INTERDATA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERDATA (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERDATA - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERFACE SOLUTIONS INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERIOR HEALTH AUTHORITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERIOR TELEPHONE COMPANY
GINNY WALTER
LORI ZAVALA
201 E 56TH AVE
ANCHORAGE AK 99518-1283

INTERIOR TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERMOUNTAIN POWER SERVICE CORPORA
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
850 WEST BRUSH WELLMAN ROAD
DELTA UT 84624-9522

INTERMOUNTAIN POWER SERVICE CORPORA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERNAL REVENUE SERVICE
P.O. BOX 21126
PHILADELPHIA PA 19114

INTERNAL USE ONLY 549
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERNATIONAL AO'S - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERNATIONAL CARRIER-HQ - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERNATIONAL CARRIERS DEFAULT-UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERNATIONAL COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERNATIONAL COMMUNICATIONS CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERNATIONAL DATA CORP
5 SPEEN STREET
FRAMINGHAM MA 01701

INTERNATIONAL DATA GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERNATIONAL ELECTRONICS & ENG INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERNATIONAL IMAGING MATERIALS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERNATIONAL INFOTECH SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERNATIONAL NORTEL NETWORKS USERS
401 NORTH MICHIGAN AVENUE
CHICAGO IL 60611

INTERNATIONAL SOCIETY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERNATIONAL SOS
INTERNATIONAL SOS ASSISTANCE
3600 HORIZON BOULEVARD
TREVOSE PA 19053

INTERNATIONAL SYSTEM STRATEGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERNATIONAL TECH
INTERNATIONAL TECHNOLOGY SOLUTIONS
INC
11635 CAPITAL BOULEVARD
WAKE FOREST NC 27587

INTERNATIONAL TECHNOLOGY SOLUTIONS
INC
11635 CAPITAL BOULEVARD
WAKE FOREST NC 27587

INTERNET BRANDS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERNET INITIATIVE JAPAN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERNET INNOVATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERNET2
KRISTEN SCHWERTNER
JAMIE GARNER
3025 BOARDWALK
ANN ARBOR MI 48108-3260

INTERNET2
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERPOWER CORPORATION
PO BOX 115
OSKALOOSA IA 52577

INTERSTATE COMMUNICATION NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERSTATE TELECOM COOPERATIVE ASSO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERSTATE TELECOMMUNICATIONS
GINNY WALTER
LINWOOD FOSTER
312 4TH ST W
CLEAR LAKE SD 57226-0920

INTERSTATE TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTERSTATE TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTORCIO, JOHN M
31 MARSHALL ST
NORTH READING MA 01864

INTOTO
INTOTO INC
3100 DE LA CRUZ BOULEVARD
SANTA CLARA CA 95054

INTOTO INC
3100 DE LA CRUZ BOULEVARD
SANTA CLARA CA 95054

INTRACOM S.A. TECHNOLOGY & COMMUNIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTRACOM SA IT SERVICES (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTRANSIT TECHNOLOGIES CORP
PO BOX 3020
SAN CLEMENTE CA 92674-3020

INTRIGNA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTRINSIC TECHNOLOGY LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTRINSIC TECHNOLOGY LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTROTEL COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTRUST BANK NA
KRISTEN SCHWERTNER
PETRA LAWS
105 N MAIN ST
WICHITA KS 67202-1401

INTRUST BANK NA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTUIT CANADA LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INTUIT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INVENSYS PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INVENTORY MANAGEMENT PARTNERS LLC
15 UNION STREET
LAWRENCE MA 01840-1866

INVENTORY MANAGEMENT PARTNERS LLC
GIOSY MONIZ
MARCIN WRONA
3 INDUSTRIAL WAY
SALEM NH 03079-2838

INVENTORY MGMT
INVENTORY MANAGEMENT PARTNERS LLC
15 UNION STREET
LAWRENCE MA 01840-1866

INVENTURE SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INVERSIONES TELEINFORMATICAS LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INVISTA SARL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INVUS GROUP LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INYA, MADUKA
907 MONTAUK HIGHWAY
APT.  2
EAST PATCHOGUE NY 11772

INYA, MADUKA I
907 MONTAUK HIGHWAY
APT.  2
EAST PATCHOGUE NY 11772

INZERO, RICHARD D
696 SHADOW WOOD LANE
WEBSTER NY 14580

IOC ONT PN/IEC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ION IP B.V. (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IOP COMUNICACOES LTDA ME
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IORGA, CORNELIUS
1335 S KENMORE ST
ANAHEIM CA 92804

IOVANNI, BARRY
75 SLEEPER CIRCLE
FREMONT NH 03044

IOWA COMMUNICATIONS NETWORK
GINNY WALTER
LINWOOD FOSTER
400 E 14TH ST
DES MOINES IA 50319-9000

IOWA COMMUNICATIONS NETWORK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IOWA HEALTH SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IOWA NETWORK SERVICES INC
GINNY WALTER
LINWOOD FOSTER
4201 CORPORATE DRIVE
WEST DES MOINES IA 50266-5998

IOWA NETWORK SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IOWA STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IOWA TELECOMMUNICATIONS SERVICES
GINNY WALTER
LINWOOD FOSTER
115 S 2ND AVE W
NEWTON IA 50208-3751

IOWA TELECOMMUNICATIONS SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IP ENGINEERING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IP FJARSKIPTI - ICELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IP FJARSKIPTI EHF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IP SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IP UNITY
IP UNITY GLENAYRE
475 SYCAMORE DRIVE
MILPITAS CA 95035-7428

IP UNITY
IP UNITY GLENAYRE
11360 LAKEFIELD DR
DULUTH GA 30097-1569

IP UNITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IP UNITY GLENAYRE
475 SYCAMORE DRIVE
MILPITAS CA 95035-7428

IP UNITY GLENAYRE
11360 LAKEFIELD DR
DULUTH GA 30097-1569

IP, CANDY
6105 CHARLESTOWN LN
PLANO TX 75024

IP, ROQUE
PH08-25 TIMES AVE
THORNHILL ON L3T 7X5 CANADA

IP-ONLY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IPASS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IPC INFORMATION SYSTEMS LLC
KRISTEN SCHWERTNER
JOHN WISE
88 PINE ST
NEW YORK NY 10005-1801

IPC INFORMATION SYSTEMS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IPC METROCENTER LLC
PO BOX 635325
CINNCINNATI OH 45263-5325

IPCS INC
JONATHAN HATHCOTE
ALISON FARIES
648 NORTH CHICAGO STR
GENESEO IL 61254-1118

IPCS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IPINA, JOSE
2257 WHITE PINE DR.
LITTLE ELM TX 75068

IPNETT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IPNETT (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IPNETT AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IPNETT AS (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IPPOLITO, ANTHONY
38 DOW ST
PEPERELL MA 01463

IPULSE
9-10 SAVILE ROW
LONDON  W1S 3PF UNITED KINGDOM

IQBAL, ASIF
801 LEGACY DRIVE
APT 1922
PLANO TX 75023

IQBAL, SALMAN
2571 ALVESWOOD CIRCLE
SAN JOSE CA 95131

IRACHETA, HENRY
6507 VIOLET DR
ROWLETT TX 75089

IRANI, CYRUS S
9349 LOWELL
SKOKIE IL 60076

IRBY, DIANE L
7601 WESTERN AVE
BUENA PARK CA 90620

IRELAND, MICHAEL F
34  ESTES PARKWAY
ST. LOUIS MO 63125

IRI INFOSCAN SRL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IRIBARREN, PHILLIP L
308 DEL ROSA WAY
SAN MATEO CA 94403

IRISH, DIANNA
5600 BABCOCK RD - 6103
SAN ANTONIO TX 78240

IRIZARRY, VIVIANA
3013 HENLOCK LN
MCKINNEY TX 75070

IRON MOUNTAIN
1000 CAMPUS DRIVE
COLLEGEVILLE PA 19426-3976

IRON MOUNTAIN
IRON MOUNTAIN
1000 CAMPUS DRIVE
COLLEGEVILLE PA 19426-3976

IRON MOUNTAIN
IRON MOUNTAIN INC
IRON MOUNTAIN RECORDS MGMT
PO BOX 915004
DALLAS TX 75391-5004

IRON MOUNTAIN
IRON MOUNTAIN INC
660 DISTRIBUTION DRIVE
ATLANTA GA 30336

IRON MOUNTAIN
IRON MOUNTAIN INTELLECTUAL PROPERTY
PO BOX 27131
NEW YORK NY 10087

IRON MOUNTAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IRON MOUNTAIN INC
660 DISTRIBUTION DRIVE
ATLANTA GA 30336

IRON MOUNTAIN INC
IRON MOUNTAIN RECORDS MGMT
PO BOX 915004
DALLAS TX 75391-5004

IRON MOUNTAIN OFF SITE DATA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IRONTON TELEPHONE COMPANY
GINNY WALTER
BECKY MACHALICEK
4242 MAUCH CHUNK ROAD
COPLAY PA 18037-9608

IRONTON TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IRVINE UNIFIED SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IRVINE, CHARLES R
P O BOX 1271
TRACY CA 95378

IRWIN, DAVE
7271 MOSS RIDGE RD
PARKER TX 75002

IRWIN, PAUL A
PO BOX 407
NEVERSINK NY 12765

ISAAC, ERROL
BENJAMIN M. PINCZEWSKI
2753 CONEY ISLAND AVENUE, 2ND FLOOR
BROOKLYN NY 11235

ISAACS, LINDA N
645 HILL ROAD
BRENTWOOD TN 37027

ISAACS, STEVEN
103 KARIN CT
CHAPEL HILL NC 27514

ISAACS, STEVEN A
103 KARIN CT
CHAPEL HILL NC 27514

ISBEL S A
AV URUGUAY 807
MONTEVIDEO  11100 URUGUAY

ISBEL SA
PAYSANDU 926 PISO 1
MONTEVIDEO   URUGUAY

ISBEL SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ISENSEE, SALLY
900 PARKWOOD CT
MCKINNEY TX 75070

ISENSEE, SALLY M
900 PARKWOOD CT
MCKINNEY TX 75070

ISERT, DON A
122 MEADOWVUE DR
HENDERSONVILL TN 37075

ISGITT, LYLA JUNE
103 BALCKSMITHS DR
GEORGETOWN TX 78628

ISHAK, MARIO
812 RAVENWOOD DR
RALEIGH NC 27606

ISHAM-COLVARD, DOLORES
2328 SHADY GROVE DR
BEDFORD TX 76021

ISHEE, GEORGE G
4903 TWIN BRANCHES
WAY
DUNWOODY GA 30338

ISHEE, VICTORIA L
4903 TWIN BRANCHES W
Y
ATLANTA GA 30338

ISHIHARA, SAM G
6809 ORCHARD KNOLL D
APEX NC 27502

ISHLAV INSURANCE AGENCY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ISHMAN, BRYAN D
1552 FARINGDON DR
PLANO TX 75075

ISLAM, ABU
212 MISTY GLEN LANE
MURPHY TX 75094

ISLANDCOM TELECOMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ISLE OF CAPRI CASINOS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ISLE OF WIGHT CTC - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ISLER, AARON
8512 KAYENTA COURT
WAKE FOREST NC 27587

ISLEY, MARTINEA S
P O BOX 1313
1301 OLD GOLDSBORO R
SMITHFIELD NC 27577

ISMAIL, M RIYAZ
2469 ALMANOR DR.
TRACY CA 95304

ISOM, RONALD
1127 N SHANNON DR
FARMINGTON UT 84025

ISOM, RONALD G
1127 N SHANNON DR
FARMINGTON UT 84025

ISOM, TEODORICA
1006 HARBOR VILLAGE DR
CORPUS CHRISTI TX 78412

ISP TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ISRAEL - ELEX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ISRAIEL, SAMY S
6135 N SEELEY
CHICAGO IL 60659

ISSA, CAMILLE
2400 COLONY WOODS DR
APEX NC 27523-4898

ISSA, CAMILLE
2400 COLONY WOODS DR
APEX NC 27523

ISSAC, THOMAS
284 CASSA LOOP
HOLTSVILLE NY 11742

ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NJ 11717

ISTAR CTL 1, LP/LEHMAN ALI INC
C/O GECC/CRE PROJECT GALAXY
CHICAGO IL 60693

ISUHUAYLAS, MARY
195 LAKEVIEW DR. APT. 102
WESTON FL 33326

ISUPPLI
ISUPPLI CORPORATION
1700 E. WALNUT AVE STE 600
EL SEGUNDO CA 90245-2631

ISYS CANADA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ISYS PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IT AUSTRIA (VIA KAPSCH) - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IT&E OVERSEAS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ITALY - UNISOURCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ITALY DISTRIBUTOR - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ITC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ITC DELTACOM COMMUNICATIONS  INC
GINNY WALTER
LINWOOD FOSTER
7037 OLD MADISON PIKE
HUNTSVILLE AL 35806-2107

ITC DELTACOM COMMUNICATIONS  INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ITC NETWORKS
INSTITUTE FOR COMPUTERS
CALEA FLOREASCA 167
BUCHAREST  14459 ROMANIA

ITC NETWORKS
ITC NETWORKS
INSTITUTE FOR COMPUTERS
CALEA FLOREASCA 167
BUCHAREST  14459 ROMANIA

ITC/DELTACOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ITEL (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ITEL HOUSE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ITELCA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ITISSALAT AL MAGHRIB S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ITKNOWLEDGE & CERTIFICATIONS C.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ITO, GARY
5900 BAYWATER DRIVE
# 2102
 PLANO TX 75093

ITO, GARY
2908 AMESBURY DR.
PLANO TX 75093

ITOCHU TECHNO-SOLUTIONS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ITPC (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ITPC - IRAQ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ITS
ITS INC
6700 PIONEER PARKWAY
JOHNSTON IA 50131

ITS
ITSMA
420 BEDFORD STREET
LEXINGTON MA 02420-1506

ITS INC
6700 PIONEER PARKWAY
JOHNSTON IA 50131

ITS INC
KRISTEN SCHWERTNER
PETRA LAWS
6700 PIONEER PARKWAY
JOHNSTON IA 50131-1809

ITS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ITS TELECOM LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ITSMA
420 BEDFORD STREET
LEXINGTON MA 02420-1506

ITVNET DEL NORTE SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ITVNET SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IULIANO, LUIGI
7911 33 AVE. NW
CALGARY AB T3B1L5 CANADA

IUSA - 1992
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IUSACELL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IVANCIC, DONALD J
1421 BOWMAN LANE
BRENTWOOD TN 37027

IVENT BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IVERSON, DWAYNE
2430 BRONXWOOD AVE
APT 3C
NEW YORK NY 10469

IVERSON, STEPHEN
3076 FORBES AVE
SANTA CLARA CA 95051

IVERSON, T L
140 W. RIVERSIDE
MELROSE MN 56352-1050

IVES, WALLY
3835 HIGH SHOAL DR
NORCROSS GA 30092

IVESTER, JACOB C
23554 RANCHO RAMON
TRACY CA 95376

IVEY JR, JAMES W
4 DEERLAKE TRL
WENDELL NC 27591

IVEY JR, JOHN D
2713 NC 50 SOUTH
BENSON NC 27504

IVEY JR, THOMAS
3429 MELROSE DR
COLUMBUS GA 31906

IVEY, DELLE
4821 HERITAGE DRIVE
DURHAM NC 27712

IVKO JR, JOSEPH
201 COLONIAL DR
WOODSTOCK GA 30189

IWANPUTRA, JOHAN
801 LEGACY DR APT 2027
 TX 75023

IXIA
IXIA
26601 WEST AGOURA ROAD
CALABASAS CA 91302

IYENGAR, MAITHREYI
1721 ARENA DR
PLANO TX 75025

IYENGAR, RADA
929 KENNARD WAY
SUNNYVALE CA 94087

IYENGAR, SACHIN
300 BLOOMFIELD CT.
ROSWELL GA 30075

IYER, BALA
100 PINESTONE COURT
APEX NC 27502

IYER, GANESH
117 116 PARMALEE COURT
CARY NC 27519-5153

IYER, RAMAKRISHN
10103 DAPHNEY HOUSE WAY
ROCKVILLE MD 20850

IYER, RAVIKANT
3700 LILLICK DR
APT 136
SANTA CLARA CA 95051

IZAGUIRRE, ALDO
1041 FIRESIDE DR
ALLEN TX 75002-5025

IZAR ASSOCIATES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

IZARRA, ANGELA
6110 DOGWOOD CR
BUFORD GA 30518

IZIQUE, JULIO C
5530 KNIGHTHURST  WAY
DAVIE FL 33331

IZONGATE
IZONGATE INCORPORATED
113 FAIRFIELD SUITE 206
BLOOMINGDALE IL 60108

IZONGATE INCORPORATED
113 FAIRFIELD SUITE 206
BLOOMINGDALE IL 60108

IZZARD, RANDAL
2605 NAVASOTA DRIVE
LITTLE ELM TX 75068

IZZO, MICHAEL
3517 MARCHWOOD DR
RICHARDSON TX 75082

IZZO, MICHAEL J
3517 MARCHWOOD DR
RICHARDSON TX 75082

J AND N ENTERPRISES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

J-COM KANTO CO.  LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

J-COM SHONAN CO.  LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

J-COM TOKYO CO.  LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

J. SARGEANT REYNOLDS COMMUNITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

J.P. MORGAN SECURITIES INC.
ATTN: ERIC ALSOP
500 STANTON CHRISTIANA RD.
NEWARK DE 19713

J.P. MORGAN SECURITIES INC., -FIXED
ATTN: SEAN ROONEY
500 STANTON CHRISTIANA ROAD
OPS 4TH FLOOR
NEWARK DE 19713-2107

JABARA, RONALD F
2404 HOGANS HILL
MCKINNEY TX 75070

JABIL
JABIL CIRCUIT
30 GREAT OAKS BOUL
SAN JOSE CA 95119

JABIL
JABIL CIRCUIT INC (GDL)
JABIL CIRCUIT INC
10560 DR MARTIN LUTHER KING JR
ST PETERSBURG FL 33716-3718

JABIL
JABIL GLOBAL SERVICES
4601 CROMWELL AVENUE
MEMPHIS TN 38118

JABIL CIRCUIT INC (GDL)
JABIL CIRCUIT INC
10560 DR MARTIN LUTHER KING JR
ST PETERSBURG FL 33716-3718

JABIL GLOBAL SERVICES
4601 CROMWELL AVENUE
MEMPHIS TN 38118

JABLONSKI, ALFRED E
240 E. MAIN STREET
JOHNSON CITY TN 37604

JACK A. STEPHENS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JACK A. STEPHENS
 LA

JACK MORTON
JACK MORTON WORLDWIDE INC
14 TH FLOOR
NEW YORK NY 10022-3902

JACK, GORDON
4009 PICKWICK DRIVE
RALEIGH NC 27613

JACK, KATHLEEN M
8204 MARYLAND LANE
BRENTWOOD TN 37027

JACK, WILLIAM V
847 ANTHONY ROAD
ATCO NJ 08004

JACKMAN, PATRICK
911 STANTON DR
WESTON FL 33326

JACKSON JR, JAMES
244 WORTHAM DR
RALEIGH NC 27614

JACKSON JR, KENNETH B
2329 LAWRENCE DRIVE
RALEIGH NC 27603

JACKSON LEWIS
JACKSON LEWIS LLP
PO BOX 34973
NEWARK NJ 07189-4973

JACKSON LEWIS LLP
PO BOX 34973
NEWARK NJ 07189-4973

JACKSON PARISH STCA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JACKSON PARISH STCA
LA

JACKSON, ALAN
155 SMITH AVE
STOUGHTON MA 02072

JACKSON, AMMIE
1023 OAK DR
FLOWER MOUND TX 75028

JACKSON, ANNA J
2335 7TH AVE
OAKLAND CA 94606

JACKSON, ARTHUR
5134 DEREK DRIVE
SAN JOSE CA 95136

JACKSON, BETTY J
1225 WEST 3RD STREET
RIVIERA BEACH FL 33404

JACKSON, BOBBY P
235 YOWLAND RD
HENDERSON NC 27536

JACKSON, BONNIE A
3007 SOUTHLAWN AVE
YPSILANTI MI 48197

JACKSON, CHERYL D
205 BOUNDARY TREE DR
ELLENWOOD GA 30049

JACKSON, DEBORAH R
2312 ORIOLE DR
DURHAM NC 27707

JACKSON, DEBORAH S
870 MILLBROOK PL
ESCONDIDO CA 92026

JACKSON, DELORIS W
2914 WEDGEDALE DR
DURHAM NC 27703

JACKSON, ELIZABETH
607 SEEPORT DR.
ALLEN TX 75013

JACKSON, ELIZABETH K
607 SEEPORT DR.
ALLEN TX 75013

JACKSON, ERIK D
4900 ARDSLEY DR
LITHONIA GA 30038

JACKSON, FREDDIE
1023 OAK DR
FLOWER MOUND TX 75028

JACKSON, GENE
500 HIGHLAND TRAIL
CHAPEL HILL NC 27516

JACKSON, GREGORY
1121 SAXONY DR
DURHAM NC 27707

JACKSON, IAN A
3081 CARYS FORT LANE
MARGATE FL 33063

JACKSON, JACOB S
1029 NEVADA ST
OCEANSIDE CA 92054

JACKSON, JACQUELYNE
5914 MARCIE CT
GARLAND TX 75044

JACKSON, JAMES S
10953 MUGAN DR.
ST. LOUIS MO 63123

JACKSON, JERRY D
24622 BOGEY RIDGE
SAN ANTONIO TX 78258

JACKSON, JOEL
7832 GREEN LEVEL
CHURCH RD
APEX NC 27502

JACKSON, JOHNNY
8106 STRAITS DR
ROWLETT TX 75088

JACKSON, JONATHAN
6205 FARRINGTON RD APT F-3
CHAPEL HILL NC 27517

JACKSON, JONATHAN S
6205 FARRINGTON RD APT F-3
CHAPEL HILL NC 27517

JACKSON, JOSEPH
5112 BRITON PL
FUQUAY VARINA NC 27526

JACKSON, JOSEPH F
5112 BRITON PL
FUQUAY VARINA NC 27526

JACKSON, JULIE
4210 CAPROCK COURT
BALCH SPRINGS TX 75180

JACKSON, KAREN A
24622 BOGEY RIDGE
SAN ANTONIO TX 78258

JACKSON, KENNETH J
4904 STEPHENS LANE
DURHAM NC 27712

JACKSON, LARRY A
3607 HOWARD PARK AVE
BALTIMORE MD 21207

JACKSON, LINDA
3135 STILL RD
CUMMING GA 30041

JACKSON, LINDA F
4121 PORTLAND AVENUE
MINNEAPOLIS MN 55407

JACKSON, MARILYN T
540 LAKE JOYCE LANE
FAIRBURN GA 30213

JACKSON, MARY
155 SMITH AVE
STOUGHTON MA 02072

JACKSON, MICHAEL
9305 KIMBARK AVE
LANHAM MD 20706

JACKSON, MICHAEL L
1636 GATE 2 ROAD
CREEDMOOR NC 27522

JACKSON, MURRAY
10800 TRAPPERS CREEK DR
RALEIGH NC 27614

JACKSON, MURRAY G
10800 TRAPPERS CREEK
DR
RALEIGH NC 27614

JACKSON, NEERA
9520 WINDY HOLLOW DR
IRVING TX 75063

JACKSON, PALMA
553 FIRST AVE
PETROLIA ON N0N 1R0 CANADA

JACKSON, PEGGY E
3120 OLD RT 75 BOX 1
STEM NC 27581

JACKSON, RAMONA L
1641 HALL BLVD
GARNER NC 27529

JACKSON, RICKY D
3080 BLACKLEY RD
OXFORD NC 27565

JACKSON, ROB
18417-76A AVENUE
EDMONTON  T5T6A7 CANADA

JACKSON, ROBERT
1571 KREIDER RD
FT GIBSON OK 74434

JACKSON, ROBERT D
1571 KREIDER RD
FT GIBSON OK 74434

JACKSON, ROBERT O
3919 LONGMEADOW DR
MEBANE NC 27302

JACKSON, RONNIE
435 ANN DR
TIMBERLAKE NC 27583

JACKSON, RUSSELL D
805 GRANDVIEW DR
DURHAM NC 27703

JACKSON, SAMUEL
4632 HIDDEN HARBOR LN
RALEIGH NC 27615

JACKSON, SCOTT
2351 FLAGSTAFF PLACE
FORT COLLINS CO 80524

JACKSON, SHAUN
1711 WILLOWBROOK CT.
MEBANE NC 27302

JACKSON, SONYA L
611 ROTHESAY ROAD
RICHMOND VA 23221

JACKSON, TAMARA P
6209STATE HIGHWAY190
GARLAND TX 75044

JACKSON, TERESA L
716 WYNTREE NORTH
HERMITAGE TN 37076

JACKSON, TERRY L
7632 TOMAHAWK RD
PRAIRIE VILLAGE KS 66208

JACKSON, THOMAS
8817 FALCON CREST DR
MCKINNEY TX 75070

JACKSON, WILLIAM H
8016 MIDDLEBURY DR
PASADENA MD 21122

JACKSONVILLE CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JACKSONVILLE ELECTRIC AUTHORITY
KRISTEN SCHWERTNER
JAMIE GARNER
21 WEST CHURCH STREET
JACKSONVILLE FL 32202-3155

JACKSONVILLE ELECTRIC AUTHORITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JACO, PAT G
5463 DON EDMONDO CT
SAN JOSE CA 95123

JACOB, JAMES C
1024 S CRESCENT HEIG
LOS ANGELES CA 90035

JACOB, JASON
1049 HOT SPRINGS DRIVE
ALLEN TX 75013

JACOB, WALTER
470 LAUREL COURT
LAUREL NY 11948

JACOB, WALTER P
470 LAUREL COURT
LAUREL NY 11948

JACOBER, MARCELA
4356 MARINER DRIVE
FRISCO TX 75034

JACOBI, JACOB
9 INBAR STREET, P.O. BOX 10119
ZICHRON YAACOV  30900 ISR

JACOBS RIMELL LTD
KRISTEN SCHWERTNER
PETRA LAWS
CUTLERS COURT 4TH FLOOR
LONDON EC3A 7BR   UNITED KINGDOM

JACOBS RIMELL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JACOBS, ALBERT P
15604 MARANATHA AVE
CHESTER VA 23831

JACOBS, AMY
148 INA JOE PLACE
WILLOW SPRING NC 27592

JACOBS, BONNIE
1920 MARINA WAY
BEAUFORD GA 30518

JACOBS, BRIAN LEE
1214 N JUNETT ST
TACOMA WA 98406

JACOBS, DEBBIE H
223 WILKINS RD
C/O HAROLD HOWARD
HAW RIVER NC 27258

JACOBS, JACK
2002 BLUEBONNET
RICHARDSON TX 75082

JACOBS, JAMES G
440 NORTHSIDE DR
CHAPEL HILL NC 27514

JACOBS, JERRY S
2413 WEST MUSKET WAY
CHANDLER AZ 85248

JACOBS, LINDA F
1117 NORTH 1ST STREET
BOX 38
MEBANE NC 27302

JACOBS, MARK
220 MOHICAN TRL
CLAYTON NC 27527

JACOBS, MARK S
5485 FOX VALLEY LN
STN MOUNTAIN GA 30088

JACOBS, PATRICK
17169 BRUNSWICK
QC H9J 1K7 CANADA

JACOBS, PATTI G
PO BOX 1079
GAINESVILLE TX 76241-1079

JACOBS, RICHARD B
503 N MINERAL SPRING
RD
DURHAM NC 27703

JACOBS, WANDA
801 DUPREE STREET
DURHAM NC 27701

JACOBSEN, JEROME P
612 MONTGOMERY ST
BLACKSBURG VA 24060

JACOBSEN, SHANA LYNE
4917 DARLINGTON DR.
NASHVILLE TN 37211

JACOBSON, ANDREW W
21 WATERMAN RD
AUBURN MA 01501

JACOBSON, MARK L
10489 BEUTEL ROAD
OREGON CITY OR 97045

JACOBSON, STEVEN B
7729 NW 24TH
BETHANY OK 73008

JACOBUS, ALPHONSE C
1401 NORWELL LANE
SCHAUMBURG IL 60193

JACOTA, OANA
800 RONI COURT
CARY NC 27519

JACQUES, JERRY
7913 VIENNA DR
PLANO TX 75025

JACUZIO, JERRY
445 EAST RD
PITTSBORO NC 27312

JADS COMMUNICATION CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JAFFE, MATTHEW
56 SWEETBERRY CT
ALPHARETTA GA 30005

JAFRA COSMETICS INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JAGATIC, FRANK
1288 LANGLEY CR
NAPERVILLE IL 60563

JAGER, FRANK
6736 PENTRIDGE DRIVE
PLANO TX 75024

JAGIELLO, MICHAEL J
2445 MOTOR PARKWAY
RONKONKOMA NY 11779

JAGODA, TIMOTHY
1721 ELM SPRING CT.
ALLEN TX 75002

JAGPAL, GURDEV S
421 AVALON LN
COPPELL TX 75019

JAHAD, ANN M
2002 ENGLEWOOD DR
APEX NC 27502

JAHN, CHRISTIAN
88 GANNET DRIVE
COMMACK NY 11725

JAHN, CHRISTIAN E
88 GANNET DRIVE
COMMACK NY 11725

JAHNKE, BRANNON
8533 MALTBY COURT
PLANO TX 75024

JAIN, ABHA
1625 PALA RANCH CIR
SAN JOSE CA 95133

JAIN, CHETAN
231 DIXON LANDING RD APT 143
MILPITAS CA 95035

JAIN, METRRI
20-B WYCOMA WAY
WALTHAM MA 02453

JAIN, RAKHEE
9 NEWCASTLE DRIVE, APT # 1
NASHUA NH 03060

JAIN, SANJAY
73 PEABODY ST.
MIDDLETON MA 01949

JAIN, VINEESH
11724 RIDGE CREEK CT
CUPERTINO CA 95014

JAIN, VIRAG
886 WELLMAN AVE
NORTH CHELMSFORD MA 01863

JAKOBSON, SHERYL A
5310 PASEO PANORAMA
YORBA LINDA CA 92887

JAKSA, DAVID M
626 TORREY PINES LN
GARLAND TX 75044

JAKSA, JUDITH
626 TORREY PINES LN
GARLAND TX 75044

JAKUBOWSKI, GAIL M
1023 SPRING GARDEN DR
MORRISVILLE NC 27560

JALALI, AHMAD
5624 WILLOWMERE LN
SAN DEIGO CA 92130

JALALIZADEH, NOOSHIN
5905 WESTMONT DR
PLANO TX 75093

JALNAPURKAR, ANANT
7155 MARTWOOD WAY
SAN JOSE CA 95120

JALNAPURKAR, ANANT
10038 DOVE OAK CT
CUPERTINO CA 95014

JAMAICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JAMAICA NETWORK ACCESS POINT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JAMERO, JEFFREY
764 JOHN KAMPS WAY
RIPON CA 95366

JAMES VALLEY COOPERATIVE TELEPHONE
GINNY WALTER
LINWOOD FOSTER
235 E 1ST AVE
GROTON SD 57445-2004

JAMES VALLEY COOPERATIVE TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JAMES, ALLEN
736 PLEASANT VALLEY
SEYMOUR TN 37865

JAMES, ANN S
1216 VILLA DOWNS
PLANO TX 75023

JAMES, CILICIA
8800 HIGHHILL ROAD
RALEIGH NC 27615

JAMES, CLAUDIA
1890 W 12TH ST
RIVIERA BEACH FL 33404

JAMES, DENNIS
4020 TRAVERSE DR.
FUQUAY VARINA NC 27526

JAMES, EDITH
2512 VIRGINIA AVE
HURRICANE WV 25526

JAMES, HAZEL M
703 NOTTINGHAM DRIVE
CARY NC 27511

JAMES, JACQUE
1621 NESTLEDOWN DRIVE
ALLEN TX 75002

JAMES, JOHN
P O BOX 46
296 COTHRAN HICKS ROAD
ROUGEMONT NC 27572

JAMES, JOSEPH
800 S. CHURCH
FERRIS TX 75125

JAMES, KELLY W
2090 WINSTON RD
CREEDMOOR NC 27522

JAMES, KI-TOK
3809 OAK CLIFF DRIVE
OKLAHOMA CITY OK 73135

JAMES, LAWRENCE
140 PRIVATE ROAD 1500A
MORGAN TX 76671

JAMES, LORETTA
1222 W 26TH ST
RIVIERA BEACH FL 33404

JAMES, MARK A
324 LAUREL HILL AVE
NORWICH CT 06360

JAMES, MELINDA S
6504 ST MORITZ
DALLAS TX 75214

JAMES, MICHAEL W
6122NW45AVE
COCONUT CREEK FL 33073

JAMES, ROBERT N
1235 SUNSET DRIVE
SALTSPRING ISLAND  V8K1E2 CANADA

JAMES, RONALD
18605 27TH STREET     KPN
LAKEBAY WA 98349

JAMES, RONALD D
1346 GROVELAND TER
EL CAJON CA 92021

JAMES, ROSA J
2090 WINSTON RD
CREEDMOOR NC 27522

JAMES, RYAN
805 BUFFALO SPRINGS DR
ALLEN TX 75013

JAMES, SANDERS
P.O. BOX 551
LITHONIA GA 30058

JAMES, TERRENCE D
95 ARBORETUM RD
BERNVILLE PA 19506

JAMES, TIMOTHY
38 MAPLEVALE DR
YARDLEY PA 19067

JAMES, VIOLA
2072 PARKER RANCH RD
ATLANTA GA 30316

JAMES, WADE L
611 WEST FANNINR
LEONARD TX 75452

JAMES, WILLIAM
4095 OBERLIN WAY
ADDISON TX 75001

JAMES, WILLIAM L
4095 OBERLIN WAY
ADDISON TX 75001

JAMES-FISHER, BONNIE
P O BOX 1276
HILLSBOROUGH NC 27278

JAMESON, JEFF
2121 DORY HILL DRIVE
GOLDEN CO 80403

JAMESON, JEFF A
2121 DORY HILL DRIVE
GOLDEN CO 80403

JAMESTOWN COLLEGE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JAMIL
JAMIL PACKAGING CORP
540 NATIONAL DRIVE
GALLATIN TN 37066-3361

JAMIL PACKAGING CORP
540 NATIONAL DRIVE
GALLATIN TN 37066-3361

JAMIL, NASIR
6620 AIRLINE ROAD
DALLAS TX 75205

JAMISON, CHAD
207 TRAILVIEW DR
CARY NC 27513

JAMISON, NORWOOD A
1136 LANDON ST
DURHAM NC 27703

JAMMU, DILPREET
6221 NORTHWOODS
GLEN DRIVE
PARKER CO 80134

JAMOUSSI, BILEL
7 JARED CIRCLE
NASHUA NH 03063

JAMPANA, SRINIVASA
1628 CLEAR SPRINGS DRIVE
ALLEN TX 75002

JAMROZ, ANTHONY
7814 RED RIVER RD
WEST PALM BEACH FL 33411

JAMSHIDI, BEHZAD
12818 MAYPAN DRIVE
BOCA RATON FL 33428

JAMWAL, VINAY
5583 WALNUT BLOSSOM DR.
APT. 6
SAN JOSE CA 95123

JANAGAMA, PRAMATHI
1055 ESCALON AVENUE
APT # 306
SUNNYVALE CA 94085

JANAPAREDDY, BHARAT
1800 E SPRING CREEK PKWY
APT. 1628
PLANO TX 75074

JANCAN, DAVID
3909 PROMONTORY POINT
PLANO TX 75075

JANCAN, ELSA
3909 PROMONTORY PT
PLANO TX 75075

JANDE, GURDIP
1530 BOURCIER DRIVE
ORLEANS ON K1E 3C4 CANADA

JANDE, GURDIP S
3559 LESSINI STREET
PLEASANTON CA 94566

JANDERA, TRAVIS
1037 HOT SPRINGS DRIVE
ALLEN TX 75013

JANECZEK, ANTHONY
1 INDIGO LN
WESTFORD MA 01886-4042

JANECZEK, ANTHONY J
1 INDIGO LN
WESTFORD MA 01886-4042

JANES, BRIAN C
12056 MT VERNON AVE
UNIT 245
GRAND TERRACE CA 92313

JANES, GEORGE
28 MARYVALE RD
BURLINGTON MA 01803

JANES, KENNETH L
6216 3RD AVE SO
RICHFIELD MN 55423

JANG, KE-CHI
7017 STODDARD LANE
PLANO TX 75025

JANG, YIHBAN
20175 GUAVA COURT
SARATOGA CA 95070

JANIC, JUDITH A
2421 CLAY STREET #4
LOT 4
SACRAMENTO CA 95815

JANICK, JOHN
1466 CORTEZ ROAD
BLUE BELL PA 19422

JANIS, MARK
193 VIA SODERINI
APTOS CA 95003

JANISZEWSKI, MARK
310 WILLOW OAK COURT
ALPHARETTA GA 30005

JANISZEWSKI, MARK
310 WILLOW OAK COURT
 GA 30005

JANKOVIC, WALTER F
1445 MARTINIQUE CT., UNIT 6004
WESTON FL 33326

JANKOWSKI, CZESLAW
7841 W BALMORAL
CHICAGO IL 60656

JANKOWSKI, JEFFREY
3260 JONES FERRY RD
PITTSBORO NC 27312

JANNEY MONTGOMERY SCOTT INC.
ATTN: REGINA LUTZ
1801 MARKET STREET
9TH FLOOR
PHILADELPHIA PA 19103-1675

JANNING, WILLIAM
10 BISHOP GATE
ALLEN TX 75002

JANNING, WILLIAM J
10 BISHOP GATE
ALLEN TX 75002

JANOUS, JEREMY
9419 MARSH CREEK
SAN ANTONIO TX 78250

JANOWSKI, FRED
2933 FOREBAY RD SP25
POLLOCK PINES CA 95726

JANSEN, ALAIN
592 RUE BOISVERT
GATINEAU  J9J3E1 CANADA

JANSEN, ALAIN
3500 CARLING AVE.
 ON K2H 8E9 CANADA

JANSEN, JOSEPH
910 LANCASTER
APT B
DURHAM NC 27701

JANSEN, RON
5000 WALKER
THE COLONY TX 75056

JANSHEGO, CORNELIA
2314 GOODWOOD CR
CARY NC 27513

JANSONIUS, JASON
8171 FM 660
ENNIS TX 75119

JANSSEN PHARMACEUTICA NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JANSSEN PHARMACEUTICALS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JANSSEN, STEVEN
9216 CORNERSTONE DR
PLANO TX 75025-5050

JANSSEN, WILLIAM
2550 NORMAN RD  RR2
BRANCHTON  N0B1L0 CANADA

JANUSIS, CHARLES
247 WESTFORD RD
TYNGSBORO MA 01879-2504

JANUSZ, STEPHEN S
E14988 WARNER AVE
HILLSBORO WI 54634

JAPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JAPAN TELECOM VIA CTC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JAPP, ELIZABETH
4501 WINDER PARK DRIVE
 TX 75082

JAPPE, ERIC
37 HILLCREST ROAD
 WAKE FIELD MA 01880

JARBOE, MICHAEL B
4792 S XENIA ST
 DENVER CO 80237

JARDIN, THOMAS
5B OLD COLONY DR
 WESTFORD MA 01886

JARIWALA, VIKRAM
2920 HAGEN DRIVE
 PLANO TX 75025

JARMAN, HARRY C
338 HOPEWELL ST
 GRAND PRAIRIE TX 75052

JARMON, JACK
79 HORSESHOE CT
OCEANPORT NJ 07757

JARMON, RONNIE D
179 CUMBERLAND ROAD
 SANFORD NC 27330

JARMON, STORMI W
179 CUMBERLAND RD
 SANFORD NC 27330

JAROUSE, MARK
P O BOX 191293
DALLAS TX 75219-8293

JARRELL, DON B
3702 CLENDENIN COURT
 AUSTIN TX 78732

JARRETT, MARGARET G
10954 STONE TRAIL ROAD
 CHARLOTTE NC 28213-6832

JARVAH, BRUCE
702 POTOMAC DR.
CHOCOWINITY NC 27817

JARVAH, BRUCE K
702 POTOMAC DRIVE
 CHOCOWINITY NC 27817

JARVINEN, BRAD A
2266 QUAIL BLUFF PL
 SAN JOSE CA 95121

JARVINEN, SANDRA M
2266 QUAIL BLUFF PL
SAN JOSE CA 95121

JARVIS, BETTY J
1007 HOWARD AVE #35
 ESCONDIDO CA 92025

JARZEMSKY, DAVID
1317 KINTYRE CIRCLE
 RALEIGH NC 27612

JASENOF, JEFFREY R
7613 TENSLEY DR
PLANO TX 75025

JASENOVIC, JOE
4343 LEBANON RD.
 HERMITAGE TN 37076

JASINSKI, ANTHONY M
112 SOUTH LINCOLN ST
 WESTMONT IL 60559

JASIONOWSKI, ROBERT
927 IRVIN RD
HUNTINGDON VALLEY PA 19006

JASNOWITZ, PATRICIA A
1126 RIVERWOOD DRIVE
NASHVILLE TN 37216

JASROTIA, ADITI
2150 MONROE DR.
 GA 30004-7498

JASROTIA, ADITI A
2150 MONROE DR
ALPHARETTA GA 30004

JASROTIA, VIJAI
2900 MILL HAVEN CT.
PLANO TX 75093

JASS, JANICE A
9654 BENAVENTE ST
SAN DIEGO CA 92129

JASSAR, KULWANT
4149 PLANTATION LN
FRISCO TX 75035

JASWAL, YUDHVIR
216 PLYERS MILL ROAD
CARY NC 27519

JAUCH, THOMAS
7014 CREEKVIEW DRIVE
PENDLETON NY 14094

JAUS, ROBERT
133 UNDERWOOD AVE
HILTON NY 14468

JAVA, LAWRENCE
204 HARDWOOD RIDGE COURT
CLAYTON NC 27520-9405

JAVIEN, FE U
13488 CHELLY CT
 CA 92129

JAWANDA, JUSTINDER S
4588 PENBROOK COURT
 TX 75024

JAWANDA, JUSTINDER S
4588 PENBROOK COURT
PLANO TX 75024

JAWORSKI, MICHAEL
5801 SAND SHELL CT
DALLAS TX 75252

JAY, JOHN B
7 LAMPLIGHTER RD
PEARL MS 39208

JAY, WILLIAM E
5308 MANORWOOD DRIVE
SARASOTA FL 34235

JAYARAMAN, S
2660 TOY LN
SAN JOSE CA 95121

JAYASEELAN, DHIVY
3245 ARROWHEAD CIRCLE
APARTMENT I
FAIRFAX VA 22030

JAYAWARDENE, RUKSHAN
2409 HIGH COUNTRY WAY
PLANO TX 75025-4783

JAYAWICKRAMA, HARSHA
345D CENTRAL PARK AVE
SCARSDALE NY 10583

JAYME, NAPOLEON I
2689 PERIDOT PL
SAN JOSE CA 95132

JAYROE, DIXIE M
945 WHITEHEAD RD
 SUGAR HILL GA 30518

JAZAYERI, TONY
5325 CORINTHIAN BAY DR.
PLANO TX 75093

JAZZ TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JAZZTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JAZZTEL - PORTUGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JAZZTEL - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JBN TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JCP&L (FORMERLY GPU)
PO BOX 3687
AKRON OH 44309-3687

JCPENNEY COMPANY INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
6501 LEGACY DR
PLANO TX 75024-3698

JCPENNEY COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JD IRVING LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JD NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JDS UNIPHASE
JDS UNIPHASE CORPORATION
3000 MERIVALE ROAD
OTTAWA  K2G 6N7 CANADA

JDS UNIPHASE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JDS UNIPHASE CORPORATION
3000 MERIVALE ROAD
OTTAWA ON K2G 6N7 CANADA

JDS UNIPHASE CORPORATION
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
430 N MCCARTHY BLVD
MILPITAS CA 95035-5116

JDS UNIPHASE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JDSU CORP
430 N MCCARTHY BLVD
MILPITAS CA 95035-5112

JEAN BAPTISTE, MARIE
3659 KILPATRICK CT
SNELLVILLE GA 30039

JEAN, ALAIN
P.O. BOX 4434
ITHACA NY 14852

JEAN, RITA
11655 ANDANZA WAY
SAN DIEGO CA 92127

JEAN, SAMUEL
2313 SCOTT ST
HOLLYWOOD FL 33020

JEANES, WILLIAM
1209 CLEARVIEW DR
ALLEN TX 75002

JEFFERERSON DAVIS PARISH SCHOOL BOARD
 LA

JEFFERIES & COMPANY, INC.
ATTN: CHARLES ERRIGO, VICE PRESIDENT
HARBORSIDE FINANCIAL CENTER
705 PLAZA 3
JERSEY CITY NJ 07311

JEFFERS, JONATHAN
6214 N SHILOH RD APT 1837
GARLAND TX 75044

JEFFERSON DAVIS PARISH SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JEFFERSON TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JEFFERSON, ALVIN
435 GORDON AVENUE
CALUMET CITY IL 60409

JEFFERSON, ANNETTE B
196 DABNEY WOODS DRIVE
HENDERSON NC 27537

JEFFERSON, DEBORAH
4213 FALLS RIVER AVENUE
RALEIGH NC 27614

JEFFERSON, PATRICIA
1404 GARNET RD
KILLEEN TX 76543

JEFFERSON, THOMAS D
1700 OZIER DR
TUSCALOOSA AL 35402

JEFFERSON, WENDY
RT 1 BOX 224A
MANSON NC 27553

JEFFERY, BRIAN
69 NANOOK CRES.
KANATA ON K2L2B2 CANADA

JEFFREY, B RODGERS
1500 UNION CT
AUBURN GA 30011

JEFFREY, KEITH E
113 BROOKLINE ST
WORCESTER MA 01603

JEFFREYS, WARREN
4706 FARGO CT
RALEIGH NC 27612

JEFFRIES, CHRISTOPHER
3241 N HWY 49
BURLINGTON NC 27217

JEFFRIES, CLARENCE W
8013 LAKE BEND DR
ROWLETT TX 75088

JEFFRIES, DONALD
8083 DURHAM RD
TIMBERLAKE NC 27583

JEFFRIES, REX E
27 LAKEHURST CT
DURHAM NC 27713

JEJATI, ANNE
108 MADISON GROVE
CARY NC 27519

JEK ENTERPRISES, INC
2975 N GERONIMO ROAD
APACHE JUNCTION AZ 85219

JEKUBIK, MICHAEL J
10504 NE 45TH ST
KIRKLAND WA 98033

JELENIEWSKI, WALTER J
113 HIDDEN ROCK CT
CARY NC 27513

JELINEK, PETER
8700 MOURNING DOVE RD.
RALEIGH NC 27615

JELLETT, CARL D
622 COUNSELORS WAY
WILLIAMSBURG VA 23185

JEMSEK, JOHN
2 LAUREL LEAF COURT
DURHAM NC 27703

JENG, CINDY
4400 STATEN ISLAND DR
PLANO TX 75024

JENG, JOE
4400 STATEN ISLAND DR
PLANO TX 75024

JENG, SHU-CHING
4400 STATEN ISLAND
DRIVE
PLANO TX 75024

JENG, WAYNE U
105 LEISURE COURT
CARY NC 27511

JENKINS, CHARLES
3704 ROTTINO DRIVE
MCKINNEY TX 75070

JENKINS, DONALD W
P O BOX 10
LITTLETON NC 27850

JENKINS, FREDERIC
242 OLD FOREST CREEK DR.
CHAPEL HILL NC 27514

JENKINS, FREEMAN K
1219 ALKAE CT
SAN JOSE CA 95121

JENKINS, GARTH
464 COMMON ST
APT 368
BELMONT MA 02478

JENKINS, JACQUELIN
3905 LOST CREEK DR
PLANO TX 75074

JENKINS, JAMES
225 BRISTOLSTONE CT
ALPHARETTA GA 30005-7231

JENKINS, JAMES K
225 BRISTOLSTONE CT
ALPHARETTA GA 30005-7231

JENKINS, JEFFREY S
2702 EAST 116TH AV
THORNTON CO 80233

JENKINS, KEITH
7236 BERKSHIRE DOWNS DR
RALEIGH NC 27616-5662

JENKINS, PATRICIA G
605 UNSTEAD ST #9
DURHAM NC 27701

JENKINS, REESE E
1111 JAMES DONLON BLVD
#1038
ANTIOCH CA 94509

JENKINS, RIKKI L
156 WOODBINE DR
CRANBERRY TWSP PA 16066-3212

JENKINS, RUTH
1811 BLAIR BLVD
NASHVILLE TN 37212

JENKINS, TIVA
17066 NW 15TH STREET
PEMBROOK PINES FL 33028

JENKINS, WENDY F
108 MORTIMER LANE
ALIQUIPPA PA 15001

JENKINS, WILLIAM H
4224 MONET CR
SAN JOSE CA 95136

JENKS, DEBORAH HOUSTON
115 OLD MEETINGHOUSE RD
AUBURN MA 01501

JENNESS, PERRY
125 SUNDANCE
ALABASTER AL 35007

JENNETTE, LULA F
84 HANOR LANE
#C-134
WENDELL NC 27591

JENNETTE, TRACY D
207 GRAYLYNN DRIVE
NASHVILLE TN 37214

JENNINGS, ANTHONY
1310 CHENWORTH DRIVE
APEX NC 27502

JENNINGS, DARRELL L
4085 RUCKMAN WAY
DOYLESTOWN PA 18901

JENNINGS, DIDRAIL
PO BOX 551135
DALLAS TX 75355-1135

JENNINGS, DIDRAIL L
PO BOX 551135
DALLAS TX 75355-1135

JENNINGS, JEAN
410 BROOKHAVEN TRAIL
SMYRNA TN 37167

JENNINGS, JEAN L
410 BROOKHAVEN TRAIL
SMYRNA TN 37167

JENNINGS, JOY
7336 EDGERTON DRIVE
DALLAS TX 75231

JENNINGS, KESSLEY L
86 MARKHAM STREET
N4X1A2 CANADA

JENNINGS, SUSAN L
4085 RUCKMAN LN
DOYLESTOWN PA 18901

JENNINGS, TERESA
106 LONGHURST CT
CARY NC 27519

JENNINGS, TERESA C
106 LONGHURST CT
CARY NC 27519

JENSEN, BRIAN
404 N CENTRAL  BOX 187
GENEVA MN 56035

JENSEN, DOROTHY J
1461 SOUTH JOHN
SPRINGSFIELD MO 65804

JENSEN, JERRY D
PO BOX 1068
KITTITAS WA 98934

JENSEN, MATTHEW
16032 VIRGINIA ST
OMAHA NE 68136

JENSEN, SOYONG J
6601 CANDLE CREEK LN
PLANO TX 75024

JENSEN, STEVEN
4032 BALSAM DR
RALEIGH NC 27612

JENSENWORTH, G A
5506 TAHOE DRIVE
DURHAM NC 27713

JENSENWORTH, LAURA S
5506 TAHOE DRIVE
DURHAM NC 27713

JENSON, CHARLES
1234 COVINA COURT
ALLEN TX 75013

JENVEY, M L
6287 SCHUSS CROSSING
YPSILANTI MI 48197

JEPSEN, RONALD R
3309 ELMHERST STREET
ROWLETT TX 75088

JEPSON, ROBIN
13210 LONG
OVERLAND PARK KS 66213

JEPSON, ROBIN C
13210 LONG
OVERLAND PARK KS 66213

JERMYN, ANTHONY M
50 RAVENNA AVE
SALEM MA 01970

JERNIGAN, BRENDA
401 GOOSEHOLE RD
BENSON NC 27504

JERNIGAN, JOSEPH
9110 BRENTMEADE BLVD
BRENTWOOD TENNES TN 37027

JERNIGAN, WENDY L
5429 MARINA CLUB DR
WILMINGTON NC 28409

JEROME JR, GERHART
15577 BORGES DR
MOORPARK CA 93021

JERSEY TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JERSEY, IRA
829 SHADOW LAKES DR
WILLOW SPRINGS NC 27592

JESEEM, SHAMSUDEEN
3650 BUCKLEY STREET #206,
SANTA CLARA CA 95051

JESIONEK, ANDRZEJ
8140 STONE RIDGE DRIVE
PLANO TX 75025

JESSAMINE COUNTY BOARD OF EDUCATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JESSEN, CHRISTOPHER
107 LEDGENEST DR
MCKINNEY TX 75070

JESSOP, JEROME T
353 SACAJAWEA PEAK
DRIVE
BOZEMAN MT 59718

JESURAJ, RAMASAMY
4 ROME DR
WESTFORD MA 01886

JET AVIATION BUSINESS JETS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JET INFO SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JET INFOSYSTEMS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JET LINE COMMUNICATIONS INC
KRISTEN SCHWERTNER
JOHN WISE
1421 CHAMPION DR
CARROLLTON TX 75006-6871

JETTE, SUZANNE
119 DE LA RENAISSANCE
BLAINVILLE PQ J7B 1N5 CANADA

JETTON, JOANIE D
704 CLAIBORNE STREET
APT B
GOLDSBORO NC 27530

JEVYAK, NANCY M
270 LONGBRANCH RD
SIMI VALLEY CA 93065

JEWELL, DEBORAH L
P O BOX 1997
MANASSAS VA 20108

JEWELL, DIANE L
521 WOODMAN DR
FUQUAY-VARINA NC 27526

JEWELL, JANE E
1552 MORNING GLORY
CR
LIVERMORE CA 94550

JEWELL, JEANETTE Z
2210 EMERALD CASTLE
DR
DECATUR GA 30035

JEWELL, MELANIE
3009 BROOKVALE DRIVE
RICHARDSON TX 75082

JEWELL, MELANIE
2110 RANCH ROAD
SACHSE TX 75048

JEWELL, PAUL R
48 TWIN BROOKS DR
WILLOW GROVE PA 19090

JEWELL, WILLIAM R
54 MOUNTAIN ROAD
CONCORD NH 03301-6902

JEWETT, MICHAEL D
11795 N SAGE BROOK ROAD
ORO VALLEY AZ 85737

JEYAPAL, KANNAN
2392 SUTTER AVENUE APT 5
SANTA CLARA CA 95050

JEYAPALAN, UMA
150 BEAUMERE WAY
MILPITAS CA 95035

JGRAPH
JGRAPH LTD
35 PARRACOMBE WAY
NORTHAMPTON  NN3 3ND UNITED KINGDOM

JHA, RASHMI
104 GLEN CAIRN CT.
APEX NC 27502

JHAVERI, KUNAL
960 BLUEBONNET DRIVE
SUNNYVALE CA 94086

JI, JOANN
280 W RENNER RD
#3926
RICHARDSON TX 75080

JIANG, HONGXIA
1068 RANCHERO WAY #7
SAN JOSE CA 95117

JIANG, HUA
2501 PLENTYWOOD DR
PLANO TX 75025

JIANG, SHAONING
1831 PORT ISABEL DRIVE
ALLEN TX 75013

JIANG, SHAONING S
3417 MARSALIS LN
PLANO TX 75074

JIANG, TAO
115 HILL STREET
APT 8
STONEHAM MA 02180

JIANG, XUEMING
4308 HELSTON DR
PLANO TX 75024

JIANGXI MCC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JIM BEAM BRANDS COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JIM RUBIN ASSOCIATES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JIMENEZ DE ARECHAGA VIANA & BRAUSE
CERRITO 415 PISO 6
MONTEVIDEO   URUGUAY

JIMENEZ, BLANCA
5644 N MAPLEWOOD
CHICAGO IL 60659

JIMENEZ, CHRISTINE
171 ARROWOOD LN
ALPHARETTA GA 30201

JIMENEZ, EMILIO
1510 FD ROOSEVELT AV
SUITE 9A2
GUAYNABO PR 00968

JIMENEZ, FRANKLIN
16551 BLATT STREET
UNIT 202
WESTON FL 33326

JIMENEZ, JEANETTE
4451 SW 132ND AVE
MIAMI FL 33175

JIMENEZ, JOSE
10 RIDGEWOOD TERRACE
TARRYTOWN NY 10591

JIMENEZ, JOSE ANTONIO
19301 W OAKMONT DR
MIAMI FL 33015

JIMENEZ, PEDRO
10441 SW 54 STREET
COOPER CITY FL 33328

JIMENEZ, RAMON
4391 CASPERT COURT
HOLLYWOOD FL 33021

JIMENEZ, RONALD A
1411 DONOHUE DR
SAN JOSE CA 95131

JIMMA, BINYAM
1 LINCOLN WAY
CAMBRIDGE MA 02140

JIN, HOLLY
621 VILLA CENTRE WAY
SAN JOSE CA 95128

JIN, HOLLY
621 VILLA CENTRE WAY
 CA 95128

JIN, JIAN
1662 VIA FORTUNA
SAN JOSE CA 95120

JIN, JING
3395 PARK BLVD
PALO ALTO CA 94306

JITONG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JMTECH DO BRASIL LTDA EPP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JNT ASSOCIATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JOANNOU, CLAUDIA
2441 NE 26TH TERRACE
FT. LAUDERDALE FL 33305

JOANNOU, DION
2839 NE 24TH PLACE
FORT LAUDERDALE FL 33305

JOBES-HOGAN, MARIA
71 JENNIFER LANE
BURLINGTON NJ 08016

JOCKINSEN, ERIC
27380 VALLEY CENTER
VALLEY CENTER CA 92082

JODHKA, MANEET
2119 BELMONT PK DR
ARLINGTON TX 76017

JOHANSEN, GARY C
6007 W 74TH ST
LOS ANGELES CA 90045

JOHANSON, BRUCE A
250 WEST SABAL PALM PLACE
LONGWOOD FL 32779

JOHN FAIRFAX HOLDINGS PTY LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JOHN H HARLAND COMPANY
KRISTEN SCHWERTNER
JAMIE GARNER
2939 MILLER RD
DECATUR GA 30035-4086

JOHN H HARLAND COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JOHN SNOW INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JOHN, BIJI
6901 WELLESLEY DR
PLANO TX 75024

JOHN, PHILIP
PO BOX 833336
RICHARDSON TX 75083-3336

JOHNIGAN, RODNEY
1208 HARVELL DRIVE
CEDAR HILL TX 75104

JOHNS, MICHAEL G
5762 LAURA LANE
HILLIARD OH 43026

JOHNS, RICHARD
11212 SADDLEWOOD CT
RALEIGH NC 27614

JOHNS, RICHARD L
11212 SADDLEWOOD CT
RALEIGH NC 27614

JOHNS, RONALD
26 NADEL COURT
RIVERHEAD NY 11901

JOHNSON & JOHNSON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JOHNSON CONTROLS
5757 NORTH GREEN BAY AVENUE
MILWAUKEE WI 53201-0591

JOHNSON CONTROLS
JOHNSON CONTROLS
5757 NORTH GREEN BAY AVENUE
MILWAUKEE WI 53201-0591

JOHNSON CONTROLS
JOHNSON CONTROLS INC
2215 YORK ROAD
OAK BROOK IL 60523

JOHNSON CONTROLS ESPANA S.L
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JOHNSON CONTROLS INC
2215 YORK ROAD
OAK BROOK IL 60523

JOHNSON CONTROLS INC
KRISTEN SCHWERTNER
JUNNE CHUA
5757 N. GREEN BAY AVENUE
MILWAUKEE WI 53201-0591

JOHNSON CONTROLS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JOHNSON CONTROLS INDUSTRIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JOHNSON CONTROLS LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JOHNSON CONTROLS NORDEN AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JOHNSON CONTROLS S.R.L.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JOHNSON CONTROLS SWEDEN AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JOHNSON COUNTY DATA SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JOHNSON JR, BENJAMIN
4211 DIVISION ST
HILLSIDE IL 60162

JOHNSON JR, CECIL
5650 MILLWICK DR
ALPHARETTA GA 30005

JOHNSON JR, DAVID
152 ABBOTT ST
NORTH ANDOVER MA 01845

JOHNSON JR, EDDIE
349 JUNIPER CH RD
FOUR OAKS NC 27524

JOHNSON JR, EDDIE S
349 JUNIPER CH RD
FOUR OAKS NC 27524

JOHNSON JR, FILMORE W
4820 W ILLINOIS AVE.
MIDLAND TX 79703

JOHNSON JR, GEORGE A
210 WOLCOTT AVE
ROCHESTER NY 14606

JOHNSON JR, JAMES
5304 WHEATCROSS PL
RALEIGH NC 27610

JOHNSON JR, WILMER L
717 GRANDVIEW DR
DURHAM NC 27703

JOHNSON SR, DOYLE D
5109 ARBOR POINTE CR
APT 105
TAMPA FL 33617

JOHNSON TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JOHNSON, ANTHONY
140 CRYSTAL PL
BENSON NC 27504

JOHNSON, BARBARA A
5701 BRIARWOOD STREE
T
WEST PALM BEA FL 33407

JOHNSON, BARRY
3700 GLENROCK CIRCLE
RALEIGH NC 27613-4435

JOHNSON, BARRY F
3700 GLENROCK CIRCLE
RALEIGH NC 27613-4435

JOHNSON, BETH E
6017 HOSTA CT
ELKRIDGE MD 21227

JOHNSON, BETTY L
2314 ELLINGTON ST
DURHAM NC 27704

JOHNSON, BOBBY
4769 HAUGHN RD
GROVE CITY OH 43123

JOHNSON, BRETT W
1208 CHARMASI LANE
LAS VEGAS NV 89102

JOHNSON, BRIAN L
6444 - 17TH AVE S
RICHFIELD MN 55423

JOHNSON, CARL E
3815 JENNIFER LEIGH COURT
RICHLAND HILLS TX 76118

JOHNSON, CAROL L
47 WEST PINE HILL DR
HENDERSON NC 27536

JOHNSON, CHARLES
504 GIVERNY PL
CARY NC 27513

JOHNSON, CHARLES
7935 ROUNDROCK ROAD
DALLAS TX 75248

JOHNSON, CHARLES BRETT
1597 NE 46TH ST
FT LAUDERDALE FL 33334

JOHNSON, CHRISTOPHER
16301 GREENFARM RD
HUNTERSVILLE NC 28078

JOHNSON, CLAIRE E
13361 WILLINGHAM LOOP
DADE CITY FL 33525

JOHNSON, CRAIG B
2506 COOKSBURY DR
DURHAM NC 27704

JOHNSON, CRISTY A
906 KELLY JUNE DRIVE
MT JULIET TN 37122

JOHNSON, DALE
10435 S FOREST AVE
CHICAGO IL 60628

JOHNSON, DALE A
2220 E ELEANOR AVE
SPRING FIELD IL 62702

JOHNSON, DANIEL C
593 GREENLEAF DR
EAGAN MN 55123

JOHNSON, DAVID
215 WEDGEWOOD WAY
LUCAS TX 75002

JOHNSON, DAVID
1072 RIDDLEWOOD RD
HIGHLANDS RANCH CO 80129

JOHNSON, DAVID
12629 NE 94TH WAY
KIRKLAND WA 98033

JOHNSON, DAVID C
3718 WINDMILL
LANE
PLANO TX 75074

JOHNSON, DEBRA
11 ROSEWOOD CT.
EPPING NH 03042

JOHNSON, DEBRA F
3708 YATES MILL POND
RD
RALEIGH NC 27606

JOHNSON, DEBRA H
2962 HORIZON DR
EAST LANSING MI 48823

JOHNSON, DEBRA L
5729 HEATHERSTONE DRIVE
RALEIGH NC 27606

JOHNSON, DENNIS D
RR 2 BOX 10A
LOGAN KS 67646

JOHNSON, DENZEL R
2002 STREBOR ST
DURHAM NC 27705

JOHNSON, DON
4230 SOUTH MONARCH DR
UT 84010

JOHNSON, DON
2035 BEAVER CREEK RD
WYLIE TX 75098

JOHNSON, DONALD
2512 DANDELION LN.
ROWLETT TX 75089

JOHNSON, DONNA
533 POLK AVE
RICHARDSON TX 75081

JOHNSON, DONNA R
1870 NC HIGHWAY 210 W
SMITHFIELD NC 27577

JOHNSON, EDWARD
PO BOX 540596
GRAND PRAIRIE TX 75054

JOHNSON, EDWARD L
6338 S ST LAWRENCE
CHICAGO IL 60637

JOHNSON, ELEANOR
8217 SOUTH WEST 95TH TERRACE
GAINSVILLE FL 32608

JOHNSON, ERIC
163 BARBEY ST
BROOKLYN NY 11207

JOHNSON, ERIC
10208 BUSHVELD LN
RALEIGH NC 27613

JOHNSON, ERIC
10201 SETTLEWOOD DR SE
ADA MI 49301-8900

JOHNSON, ERIC
30 EDWARD RD
TOWNSEND MA 01469

JOHNSON, ESTELLE
400 HENDERSON STREET
OXFORD NC 27565

JOHNSON, EVERETT
3404 APPLING WAY
DURHAM NC 27703

JOHNSON, FLOYD K
1646 CHAPPAREL WAY
WELLINGTON FL 33414

JOHNSON, GAIL P
115 E BURNSVILLE PARKWAY
#302
BURNSVILLE MN 55337

JOHNSON, GALE R
PO BOX 2034
COUNCIL BLUFFS IA 51502

JOHNSON, GARRY A
PO BOX 5562
CRESTLINE CA 92325

JOHNSON, GARY C
2943 OAKLAWN LANE
MOUND MN 55364

JOHNSON, GARY W
2978 W ROWLAND AVE
LITTLETON CO 80120

JOHNSON, GERALD T
4042 QUEEN AVE NORTH
MINNEAPOLIS MN 55412

JOHNSON, GLENDA
1103 DOVE BROOK DRIVE
ALLEN TX 75002

JOHNSON, GRANT
3224 SHADY GLEN
GRAPEVINE TX 76051

JOHNSON, HATTIE M
612 HICKORY ST
DURHAM NC 27701

JOHNSON, ISAAC DEWAYNE
10203 CECILE DR
FRISCO TX 75035

JOHNSON, JACK
7123 AZALEA LN
DALLAS TX 75230

JOHNSON, JAMES
5518 ROUND ROCK ROAD
GARLAND TX 75044

JOHNSON, JAMES E
210 KAOLIN CT
ALPHARETTA GA 30202

JOHNSON, JAN
42447 BELMONT GLEN PLACE
ASHBURN VA 20148

JOHNSON, JAY
615 WHITTIER RD
SPENCERPORT NY 14559

JOHNSON, JERRY
3320 MT VERNON-
HICKORY MTN RD
SILER CITY NC 27344

JOHNSON, JERRY A
RT 4 BOX 460-D
ROXBORO NC 27573

JOHNSON, JERRY L
3320 MT VERNON-
HICKORY MTN RD
SILER CITY NC 27344

JOHNSON, JO ANN M
206 WASHINGTON STREET
YOUNG AMERICA MN 55397

JOHNSON, JOAN D
5480 CHUZZLEWIT SW
LILBURN GA 30247

JOHNSON, JOELLE A
1617 MESQUITE TRAIL
PLANO TX 75023

JOHNSON, JON
145 LAKEVIEW CIRCLE BOX 2075
WALESKA GA 30183

JOHNSON, JUANITA
1556 W 35TH ST
RIVIERA BEACH FL 33404

JOHNSON, JUDY
208 WILLESDEN DR
CARY NC 27513

JOHNSON, JUDY
4073 156TH ST. WEST
ROSEMONT MN 55068

JOHNSON, KAREN S
7921 CASSAM RD
BAHAMA NC 27503

JOHNSON, KARIN E
1504 CROWNTREE CT
RALEIGH NC 27614

JOHNSON, KATHERINE
230 TAFT ST
GARY IN 46404

JOHNSON, KATHLEEN
313 PASTURE LANE
RALEIGH NC 27614-9605

JOHNSON, KEITH
2230 BENT CREEK MANOR
ALPHARETTA GA 30005

JOHNSON, KEN
105 LANIER VALLEY DRIVE
GROVE PARK
DURHAM NC 27703

JOHNSON, KENNETH
14425 MAPLE
OVERLAND PARK KS 66223

JOHNSON, KRIS
5450 JONES MILL RD
APT. 1215
NORCROSS GA 30092

JOHNSON, L WAYNE
13624 74TH AVE NO
MAPLE GROVE MN 55311-2767

JOHNSON, LEROY KEN
19642 TOPEKA LN
HUNTINGTON BEACH CA 92646

JOHNSON, LILLIE C
350 W 18TH STREET
RIVIERA BEACH FL 33404

JOHNSON, LINDA
3612 LYNN RD
RALEIGH NC 27613

JOHNSON, LINDA M
5210 REDWOOD RD
DURHAM NC 27704

JOHNSON, LYNN C
1501 E VIRGINIA AVE
DENVER CO 80209

JOHNSON, M. SCOTT V. CONVERTEC INC
ANTHONY M. SALVATORE
HEWITT & SALVATORE PLLC
204 NORTH COURT STREET
FAYETTEVILLE WV 25840

JOHNSON, MARGARET K
5114 BUENA VISTA DR
SHAWNEE MISSION KS 66205-2319

JOHNSON, MARK
9 AVALON COVE
LAGUNA NIGUEL CA 92677

JOHNSON, MATTHEW
5011 JUNIUS STREET
DALLAS TX 75214

JOHNSON, MICHAEL
3320 LAKESIDE VIEW CT.
CARY NC 27513

JOHNSON, MICHAEL J
315 E 3RD STREET
SEYMOUR IN 47274

JOHNSON, MICHAEL R
22132 CANTERA ST
CANOGA PK CA 91304

JOHNSON, MICHAEL S
1812 CRATER CIRCLE
BOSSIER CITY LA 71112

JOHNSON, MICHELLE
117 MARSEILLE DR
HURST TX 76054

JOHNSON, MILDRED J
WEST 313 FAIRVIEW DRIVE
MUNDELEIN IL 60060

JOHNSON, MONICA D
132 TRUMBELL CIRCLE
MORRISVILLE NC 27560

JOHNSON, MONTE E
64 GATEWAY DRIVE
POOLER GA 31322

JOHNSON, OMA
207 PARK VALLEY LN
APEX NC 27502

JOHNSON, PATRICIA
2601 FORESTVILLE RD
WAKE FOREST NC 27587

JOHNSON, PATRICIA
3218 POLLARD COURT
CHARLOTTE NC 28270

JOHNSON, PATRICIA
2808 FARM CREEK DR
RICHMOND VA 23223

JOHNSON, PATRICK C
334 SPYGLASS DR
COPPELL TX 75019

JOHNSON, PENNIE D
1605 WILLIAMS AVE.
ROUND LAKE BE IL 60073

JOHNSON, PETRINA L
3600 ALMA RD
APT 2416
RICHARDSON TX 75080

JOHNSON, RALPH
500 ALLENHURST PLACE
CARY NC 27518

JOHNSON, RAMEY
201 LOCHWOOD
WYLIE TX 75098

JOHNSON, RICHARD F
1129 DOVE RIDGE RD
BAHAMA NC 27503

JOHNSON, ROBERT
3 TROW COURT
MILFORD NH 03055

JOHNSON, ROBERT
1 TURNBERRY CIRCLE
BEDFORD NH 03110

JOHNSON, ROBERT
3222 AMELIA DR
MOHEGAN LAKE NY 10547

JOHNSON, ROBERT
7704 HOLLY HEIGHT LN
RALEIGH NC 27615

JOHNSON, ROBERT
808 E CONCORD LN
ALLEN TX 75002

JOHNSON, ROBERT
2057 WAYCROSS RD
FREMONT CA 94539

JOHNSON, ROBERT W
8832 STAGE FORD RD
RALEIGH NC 27615

JOHNSON, ROBERTA K
505 109TH LANE NW
COONE RAPID MN 55448

JOHNSON, ROCHELLE M
11346 S WENTWORTH
CHICAGO IL 60628

JOHNSON, ROD
2 CEDAR BEND TRL
LUCAS TX 75002

JOHNSON, ROGER WESLEY
1209 CASTLEMOORE CT
RALEIGH NC 27606

JOHNSON, RONALD L
421 BADGER CIRCLE
ROXBORO NC 27573

JOHNSON, RONALD P
407 COUNTY ROAD 3640
SULPHUR SPRINGS TX 75482

JOHNSON, RONALD W
6337 RT 5&20 WEST
CANANDAIGUA NY 14424

JOHNSON, RONNIE
568 CRANBORN CT.
PICKERINGTON OH 43147

JOHNSON, ROYAL
2804 MORTON RD
RALEIGH NC 27604-2452

JOHNSON, RYAN E
5463 COWART RD
DAWSONVILLE GA 30534

JOHNSON, SANDRA KAY
24516 SUNRISE DR.
PORT CHARLOTTE FL 33980

JOHNSON, SCARLET
1129 DOVE RIDGE RD
BAHAMA NC 27503

JOHNSON, SHIRLEY F
3333 REAMS PL
DURHAM NC 27703

JOHNSON, STEPHEN
197 RHEA CRESCENT
ROCHESTER NY 14615

JOHNSON, STEVE
313 FOGGY BOTTOM LOOP
SANFORD NC 27330

JOHNSON, STEVEN E
1806 BERKNER DRIVE
RICHARDSON TX 75081

JOHNSON, TARA
105 CALM'S WAY
ROUGEMONT NC 27572

JOHNSON, TARA D
105 CALM'S WAY
ROUGEMONT NC 27572

JOHNSON, TERESA
1308 N HICKS CR
CONYERS GA 30207

JOHNSON, THEODORE
6306 WHISPERING OAKS DRIVE
MN 55346

JOHNSON, THOMAS R
8 IRVING RD
WESTON MA 02493

JOHNSON, TIMOTHY
301 S. MELCHER ST
JOHNSTOWN NY 12095

JOHNSON, TODD A
22794 ISLAMARE LN
LAKE FOREST CA 92630

JOHNSON, VIVIAN W
267 LAKEVIEW PLACE
STOCKBRIDGE GA 30281

JOHNSON, WENDELL S
3000 26 ST NE
WASHINGTON DC 20018

JOHNSON, WENDY O
2061 MC EWEN DR
FRANKLIN TN 37067

JOHNSON, WILLIAM
2865 HORSEMANS RIDGE DRIVE
CLAYTON NC 27520

JOHNSON, WILLIAM
17206 CHAGALL LANE
SPRING TX 77379

JOHNSON, WILLIAM E
720 BILL POOLE RD
ROUGEMONT NC 27572

JOHNSON, WILLIE J
291 TARA STREET
SAN FRANCISCO CA 94112

JOHNSON, WILMA J
3607 WOODBINE WAY
PLEASANTON CA 94588

JOHNSON-THOMAS, DUQUESHA
3465 PEMBROOK FARM COURT SW
SNELLVILLE GA 30039

JOHNSRUD, CHRIS J
156 SAWNEY DRIVE
GLASGOW MT 59230

JOHNSTON COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JOHNSTON JR, WALTER L
6220 JOSEPH DRIVE
GRANBURY TX 76049-4128

JOHNSTON, DIANE H
105 ANGUS CT
CARY NC 27511

JOHNSTON, GRANT D
2433 REBECCA LYNN WAY
SANTA CLARA CA 95050

JOHNSTON, GREGORY T
3110 CATAWBA COURT
PLEASANTON CA 94566

JOHNSTON, JANICE E
P.O.BOX 184 14529 NIAGARA RIVER PKWY
QUEENSTON  L0S1L0 CANADA

JOHNSTON, JENNIFER
3535 E 14TH ST #1204
PLANO TX 75074

JOHNSTON, JOHN L
1931 AUTUMNBREEZE PL
SIMI VALLEY CA 93065

JOHNSTON, PAUL D
137 MALVERN ROAD
WORCESTER MA 01610

JOHNSTON, ROBERT
165 ONTARIO STREET
APT. 602
KINGSTON  K7L 2Y6 CANADA

JOINER, SANDRA F
208 PARK CANYON LN
APEX NC 27502

JOLIE, DAVID
94 OSGOOD ROAD
STERLING MA 01564

JOLIET, CHOE
301 W MONTE VISTA RD
PHOENIX AZ 85003

JOLLEY, JACQUELYNN D
20317 WISTERIA ST #4
CASTRO VALLEY CA 94546

JOLLIFFE, BENJAMIN
113 WINDSOR DR
WYLIE TX 75098

JOLLY, CHARLES L
9003 RODEO DR
IRVING TX 75063-4514

JOLLY, DONNIE R
3721 W PIONEER
#1308
IRVING TX 75061

JOLLY, KAREN R
925 A2 BRYAN PL
BRYAN WOODS APTS
GARNER NC 27529

JOLLY, MICHAEL
9959 RED CEDAR DR.
FRISCO TX 75035

JONATHAN BADNER 212 623 6286
ATTN: GEORGIA STANBACK
4 NEW YORK PLAZA 21ST FL
NEW YORK NY 10004

JONES COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JONES DAY
KRISTEN SCHWERTNER
PETRA LAWS
901 LAKESIDE AVE E
CLEVELAND OH 44114

JONES DAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JONES III, CLARENCE D
405 WESTERWOOD COURT
RALEIGH NC 27609

JONES III, GLENN
6623 HYACINTH LN
DALLAS TX 75252

JONES III, ROBERT
4056 KYNDRA CIR
RICHARDSON TX 75082

JONES JR, CURTIS
3601 ESCABOSA DRIVE
GARLAND TX 75040

JONES JR, HERMAN S
505 HI-BRIDGE COURT
RALEIGH NC 27615

JONES JR, LOUIS
3504 O'MALLEY CT
PLANO TX 75023

JONES JR, RICHARD L
129 MEADOWVUE DRIVE
HENDERSONVILL TN 37075

JONES LANG LASALLE SERVICES LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JONES WILLIAMS, CLARA L
4012 INDIAN MANOR DR
STN MOUNTAIN GA 30083

JONES, ANGELA J
4140 PINESET DR
ALPHARETTA GA 30202

JONES, ANGIE V
1304 SYLVAN DRIVE
PLANO TX 75074

JONES, ANN J
PO BOX 294
BIG ISLAND VA 24526

JONES, BETTY C
90 JOHN WRIGHT RD
MT JULIET TN 37122

JONES, BEULAH
104 PEPPER POT PLACE
ROXBORO NC 27574

JONES, BILLY G
3219 HWY 431
SPRING HILL TN 37174

JONES, BILLY P
108 MAIN ST
GOODLANE KS 67735

JONES, BRENT
5020 WALL BROOK RD
PFAFFTOWN NC 27040

JONES, BRENT N
5020 WALL BROOK RD
PFAFFTOWN NC 27040

JONES, BRUCE E
76 CORTLAND LANE
GLASTONBURY CT 06033

JONES, CAROL A
902 CHALKLEVEL RD
DURHAM NC 27704

JONES, CARY P
804 KINSMAN COURT
RALEIGH NC 27603

JONES, CHADD R
13929 LILLARD LN
FARMERS BRANCH TX 75234

JONES, CHARLENE A
129 ALLAN STREET
CORTLANDT MANOR NY 10567

JONES, CHRISTOPHER
703 JUNIPER DR
ALLEN TX 75002

JONES, CLARENCE A
2850 THE MEADOWS WA
Y
COLLEGE PARK GA 30349

JONES, CLARICE
360 W 27TH STREET
RIVIERA BEACH FL 33404

JONES, COLIN
316 WESTWATER RIDGE
SUGAR HILL GA 30518

JONES, CONSTANCE
1815 FREEMONT AVE
APT 8
SOUTH PASADENA CA 91030

JONES, CRAIG
1301 KATHERINE DR
GARNER NC 27529

JONES, CURTIS
6925 JOCKEY CLUB LAN
HAYMARKET VA 20169

JONES, D
12425 CILCAIN CT
RALEIGH NC 27614

JONES, DANIEL S
17427 N. HITCHING POST DR.
AZ 85373

JONES, DARREL
368 CHESTNUT CIRCLE
HAMILTON AL 35570

JONES, DARRYL
5722 VISTA PARK LN
SACHSE TX 75048

JONES, DAVID B
3396 DESHONG DR.
STONE MOUNTAIN GA 30087

JONES, DAWN
4511 SUN VALLEY DR
DURHAM NC 27707

JONES, DEBORAH
8 FAIRVIEW ACRES
WELLSBORO PA 16901-9406

JONES, DEBORAH A
1421 BAFFIN BAY DR
PLANO TX 75075

JONES, DEBORAH E
3704 DIANE AVE
HAMPSTEAD MD 21074

JONES, DENNIS G
P.O.BOX 1108
CARY NC 27512

JONES, DESHANDISE
2105 W.CAMPBELL RD.
APT 635
GARLAND TX 75044

JONES, DON A
304 DICKENS DR
RALEIGH NC 27610

JONES, DON L
6417 LAKELAND DR
RALEIGH NC 27612

JONES, DONALD A
5607 MCCORMICK RD
DURHAM NC 27713

JONES, DONALD W
1699 WARE AVENUE
EASTPOINT GA 30344

JONES, DONNA
101 CUPOLA CHASE WAY
CARY NC 27519

JONES, DOROTHY G
2334 GLENROCK DRIVE
DECATUR GA 30032

JONES, DOROTHY J
2213 SAN SIMEON
CARROLLTON TX 75006

JONES, EDDY F
5014 GLEN VISTA DR
GARLAND TX 75044

JONES, EDITH
10715 95TH PLACE N
MAPLE GROVE MN 55369

JONES, EDWARD C
11 HILLVIEW CIRCLE
POUGHKEEPSIE NY 12603

JONES, ELAINE P
314 RIDGEVIEW DR.
RICHARDSON TX 75080

JONES, ELVA
1512 HANOVER STREET
RALEIGH NC 27608

JONES, EMMA P
208 SYCAMORE STREET
P O BOX  725
OXFORD NC 27565

JONES, EUGENE
405 PLEASANT VALLEY RD
ALFRED STATION NY 14803

JONES, FELICIA
525 N ACADEMY ST
CARY NC 27513

JONES, FRANCES
636 MERCER DRIVE
HERMITAGE TN 37076

JONES, FRANCES K
413 EAST END AVE
DURHAM NC 27703

JONES, FRED
501 GOVERNOR DRIVE
HILLSBOROUGH NC 27278

JONES, FRED L
501 GOVERNOR DRIVE
HILLSBOROUGH NC 27278

JONES, GARY
5617 BELLE CHASSE LN
FRISCO TX 75035

JONES, GERALD B
2071 GREEN FORREST
DRIVE
DECATUR GA 30032

JONES, GLENN A
122 S CONNECTICUT
HOBART IN 46342

JONES, JAMES
5725 LAKE HEIGHTS CIRCLE
ALPHARETTA GA 30022

JONES, JAMES
114 GLEN HILL DRIVE
HENDERSONVILLE TN 37075

JONES, JAMES C
2603 SUMMER HILL CT
SILVER SPRING MD 20904

JONES, JAMES FRANKLIN
704 E DYNASTY DR
CARY NC 27513

JONES, JAMES M
1013 HARP ST
RALEIGH NC 27604

JONES, JASON
2518 STANFORD DR
YORK PA 17402

JONES, JEAN W
P O BOX 413
OXFORD NC 27565

JONES, JEFFREY
P.O. BOX 366
SCHERTZ TX 78154

JONES, JERELYN A
5345 BARBEE RD
SPRINGFIELD TN 37172

JONES, JERRY L
6386 ST TIMOTHYS LN
CENTREVILLE VA 20121

JONES, JOHN
7601 CHURCHILL WAY
#1336
DALLAS TX 75251

JONES, JOHN B
30499 HORSESHOE DR
COARSEGOLD CA 93614

JONES, JOHN D
3316 FAIRHILL DR
RALEIGH NC 27612

JONES, JOHN J
7601 CHURCHILL WAY
#1336
DALLAS TX 75251

JONES, JOHN P
3731 SPRING MEADOW
LANE
FLOWER MOUND TX 75028

JONES, JONATHAN
P.O. BOX 863625
PLANO TX 75086

JONES, JOYCE
4418 SUN VALLEY BLVD
EAST POINT GA 30344

JONES, JOYCE A
7775 RAMSDALE WAY
STANTON CA 90680

JONES, KENNETH
501 E. SURF SPRAY LANE
PONTE VEDRA BEACH FL 32082

JONES, KENNETH
60 CEDAR HILLS CIRCLE
CHAPEL HILL NC 27514-1620

JONES, KENNETH R
3307 MORNING GLORY
WAY
RICHARDSON TX 75082-2317

JONES, KENROY G
9107 AVENUE "K"
BROOKLYN NY 11236

JONES, KERRY A
3942 BUCKINGHAM DR
IRVING TX 75038

JONES, KEVIN
4813 TREE TOP LN
GARLAND TX 75044

JONES, KEVIN J
1584 BURNSTONE DR
STN MOUNTAIN GA 30088

JONES, KIMBERLY
123 RAVENNA WAY
CARY NC 27513

JONES, KIMBERLY
120 PITCH PINE LN
CHAPEL HILL NC 27514

JONES, LANCE G
2762 HAWK TRACE COUR
T
MARIETTA GA 30066

JONES, LARRY S
5405 CHEEK ROAD
DURHAM NC 27704

JONES, LAURA L
219 GRANADA AVE
APT C
LONG BEACH CA 90803-5513

JONES, LAWRENCE
2622 BLACK FIR CT
RESTON VA 22091

JONES, LAWRENCE D
1659 HONFLEUR DRIVE
SUNNYVALE CA 94087

JONES, LAWRENCE T
1002 WILLIAMSBORO ST
OXFORD NC 27565

JONES, LEWIS E
703 JUNIPER DR
ALLEN TX 75002

JONES, LINDA
8362 DON AVE.
STOCKTON CA 95209

JONES, LINDA O
224 BUXBURY LANE
DURHAM NC 27713

JONES, M DAVID
2829 CROIX PLACE
RALEIGH NC 27614

JONES, MAIJA
1501 NOBLE CREEK LANE
RALEIGH NC 27610

JONES, MARGARET A
25 LAST CHANCE COURT
ST PETERS MO 63376

JONES, MARY
145 TUSKARORA PT LN
MOORESVILLE NC 28117

JONES, MARY J
500 CHEYENNE BLVD
LOT 248
MADISON TN 37115

JONES, MICHAEL
1601 GRAHAM BLVD
WILKINSBURG PA 15235

JONES, MICHAEL
314 MARRIOTT DRIVE
GARLAND TX 75040

JONES, MICHAEL
3349 COLEUS CT
WINTER PARK FL 32792

JONES, MIKE D
18410 NE 189TH CT
BRUSH PRAIRIE WA 98606

JONES, MYRA L
1901 MURFREESBORO ROAD
APT 333
NASHVILLE TN 37217

JONES, NATHAN
812 SNAPDRAGON LN
PLANO TX 75075

JONES, PATRICIA S
P O BOX 1181
HILLSBOROUGH NC 27278

JONES, PATTIE
528 PRITCHETT RD.
WARRENTON NC 27589

JONES, R DAVID
PO BOX 700605
DALLAS TX 75370-0605

JONES, RALPH E
730 ASHCREEK CT
ROSWELL GA 30075

JONES, RANDALL
8745 TURNBERRY DRIVE
FRISCO TX 75034

JONES, RICHARD BRADFORD
205 OAK HALL DR
HOLLY SPRINGS NC 27540

JONES, RICHARD C
P O BOX 2723
LYNCHBURG VA 24501

JONES, ROBERT
185 COLLETT DR
CANTON GA 30115

JONES, ROBERT P
1462 VIA ENCINOS DR
FALLBROOK CA 92028

JONES, ROBIN E
1970 WIND HILL RD
ROCKWALL TX 75087

JONES, ROGER A
94 N BRANCH RIVER RD
BRANCHBURG NJ 08876

JONES, ROGER L
12751 MITCHELL AVE
#1
LOS ANGELES CA 90066

JONES, RONALD
6212 WEST TRACE DR
PLANO TX 75093

JONES, RONALD C
6212 WEST TRACE DR
PLANO TX 75093

JONES, RONALD G
212 GARDEN WAY
BLOOMINGDALE IL 60108

JONES, RUSSELL
PO BOX 2381
WILLINGBORO NJ 08046

JONES, SAM
1006 CHARRED OAK CIR
APEX NC 27502

JONES, SAMUEL
2400 VALLEY HAVEN DR.
RALEIGH NC 27603

JONES, SCOTT D
7612 FM59
ATHENS TX 75751

JONES, SHEILA L
3335 RIVER SUMMIT TR
DULUTH GA 30136-2269

JONES, SHERION W
PO BOX 1175
HENDERSON NC 27536

JONES, STEPHEN
85 WAYNE STREET
SPRINGFIELD MA 01118

JONES, STEPHEN
1305 PATTERSON GROVE
APEX NC 27502

JONES, STEPHEN
516 GROSVENOR DR
RALEIGH NC 27615

JONES, STEPHEN
10450 LANSHIRE
DALLAS TX 75238

JONES, STEPHEN G
516 GROSVENOR DR
RALEIGH NC 27615

JONES, STEPHEN R
109 WOODHUE LN
CARY NC 27511

JONES, TEDDY J
10875 KLING ST #311
TOLUCA LAKE CA 91602

JONES, THOMAS J
9 CHESTNUT RD
MEDFORD NJ 08055

JONES, TINITA
102 BARRINGTON OVERLOOK DR
DURHAM NC 27703

JONES, TODD
5000 N RIDING CT
FUQUAY VARINA NC 27526

JONES, TODD F
5000 N RIDING CT
FUQUAY VARINA NC 27526

JONES, TYRONE LAMAR
1333 W CAMPBELL RD
#149
RICHARDSON TX 75080

JONES, VICKI
18922 DE ENCLAVE
SAN ANTONIO TX 78258

JONES, VIRGINIA
3050 CROOKED STICK DR.
CUMMING GA 30041

JONES, VIRGINIA
12066 ELDORADO AVE
BROOKSVILLE FL 34613

JONES, VIRGINIA G
507 JOHN JONES RD
BAHAMA NC 27503

JONES, WILLIAM
585 BAYVIEW DRIVE
HARKERS ISLAND NC 28531

JONES, WILLIAM D
30537 MILKY WAY DR
TEMECULA CA 92390

JONES, WILLIAM H
585 BAYVIEW DRIVE
HARKERS ISLAND NC 28531

JONES-JOHNSON, JESSICA
6101 CORONADO LN
DURHAM NC 27713

JONNADA, NAVEEN
4016 HEARTHLIGHT CT
PLANO TX 75024

JOO, YONG SEOK
476 SARATOGA AVENUE
UNIT 112
SAN JOSE CA 95129

JOOS, STEPHANIE E
11303 TATERWOOD DR
AUSTIN TX 78750

JOPLIN, SHAREE
6300 BRADLEY LN
PLANO TX 75023

JOPPE, TODD W
2205 SW 75TH AVE.
PORTLAND OR 97225

JORDAN JR, JOE
5014 STARDUST DR
DURHAM NC 27712

JORDAN JR, ROOSEVELT M
219 CHERYL AVE
DURHAM NC 27712

JORDAN JR, WILLIAM
1608 STONEY CREEK DR
FREDERICKSBURG VA 22407

JORDAN JR, WILLIAM D
1608 STONEY CREEK DR
FREDERICKSBURG VA 22407

JORDAN, BENJAMIN
821 INGLESIDE
PLANO TX 75075

JORDAN, BENJAMIN K
821 INGLESIDE
PLANO TX 75075

JORDAN, CAMERON
5110 DUDLEY LN
APT 303
BETHESDA MD 20814

JORDAN, CARLA F
139 CLAYTON STREET
ROXBORO NC 27573

JORDAN, CHRISTOPHER
2823 QUAIL HOLLOW DR
SACHSE TX 75048

JORDAN, HUNTER
549 W 123RD ST.
APT 12D
NEW YORK NY 10027

JORDAN, J
205 AYLESFORD CT.
APHARETTA GA 30004

JORDAN, KENT
922 ROSEMOOR DR.
ALLEN TX 75013

JORDAN, LETICIA
4070 NATALIE TRAIL
ELLENWOOD GA 30049

JORDAN, LOUIS E
11805 IVY MILL RD
REISTERSTOWN MD 21136

JORDAN, MARK
20904 MONARCH LANE
HUNTINGTON BEACH CA 92646

JORDAN, NORMA
3029 WOODS WALK WAY
ROCKY MOUNT NC 27804

JORDAN, NORMA W
3029 WOODS WALK WAY
ROCKY MOUNT NC 27804

JORDAN, SEAN A
969 HEARTWOOD CIRCLE
LAWRENCEVILLE GA 30043

JORDAN, SONDRA
7304 SILENT BIRD CT
COLUMBIA MD 21046

JORDAN, STEPHEN G
134 VIENTO DRIVE
FREMONT CA 94536

JORDAN, STEVE
306 FAIRCREST
GARLAND TX 75040

JORDAN, STEVEN
3848 WINTERGREEN DRIVE
PLANO TX 75074

JORDAN, THOMAS N
1304 SEATON ROAD T-1
4
DURHAM NC 27713

JORDAN, WILLIAM
5022 N.W. 116TH AVE.
CORAL SPRINGS FL 33076

JORDAN, WILLIAM M
384 MEPHISTO CR
LAWRENCEVILLE GA 30245

JORDAN-CARROLL, PEGGY
955 REUBEN ALLEN ROAD
ROXBORO NC 27574

JORDT, AARON J
394 BADROCK DR
COLUMBIA FALLS MT 59912

JORDT, LANCE E
10439 CRESTVIEW LANE
EAGLE RIVER AK 99577

JORGE GOMES DE ALVIM SUZANO EPP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JORGENSEN, LADELL
PO BOX 246
SAN CLEMENTE CA 92674

JOSE, ALICIA G
2541 EDGEFIELD CT
SAN JOSE CA 95122

JOSEFCZYK JR, DONALD C
1024 CLUB HILLS DR
EUSTIS FL 32726

JOSEPH JR, JOEL
19 GLENBROOK CR
LUCAS TX 75002

JOSEPH, KENNY N
8605 E 97 TH TERRACE
KANSAS CITY MO 64134

JOSEPH, PAUL R
1965 D ST
WASCO CA 93280

JOSEPH, RAYAPPU
4428 BUCHANAN DR
PLANO TX 75024

JOSEPH, RAYAPPU F
4428 BUCHANAN DR
PLANO TX 75024

JOSEPH, SHIRWIN
187-23 DUNKIRK DR
QUEENS NY 11412

JOSEPH, SIJI
4430 NORTHHAVEN RD.
DALLAS TX 75229

JOSEPH, SONIA
4408  WASKOM DR.
PLANO TX 75024

JOSEPHS, REUBEN
3609 CARVER COURT LN
PLANO TX 75074

JOSEPHS, REUBEN I
3609 CARVER COURT LN
PLANO TX 75074

JOSEY, HARRIETTE
2560 GLENROCK DR
DECATUR GA 30032

JOSHI, LAKSHMI
65 WALDEN DRIVE
KANATA ON K2K3L6 CANADA

JOSHI, PREM C
2159 EDGEWOOD DRIVE
PALO ALTO CA 94303

JOSHI, SHARDUL
4 WOODHILL COURT
DURHAM NC 27713

JOSHI, TANUJA
2820 TALLAHASSEE CT
PLANO TX 75074

JOSHIPURA, ARPIT M
318 PAGOSA WAY
FREMONT CA 94539

JOSIAH, ROBERT A
1602 COTHERSTONE DR
DURHAM NC 27712

JOSLIN, BONNIE E
570 S ELK RIDGE DR
CAMP VERDE AZ 86322

JOURNAL COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JOUVEN, OLIVIER
411 AVENUE DU PRADO
PORT 8
MARSEILLE  13008 FRA

JOY JR, ROBERT L
4005 BRAMBURY XING
DURHAM NC 27704

JOY, BEVERLY R
813 JEROME RD
DURHAM NC 27713

JOY, DANIEL
15 STEARNS AVE
MEDFORD MA 02155

JOY, JEFFREY
ONE BRIDLE WAY
N READING MA 01864

JOYAL, DANIEL
33 TAYLOR RD
BELMONT MA 02478

JOYCE, BRIAN
16 MORRILL ST
HAMPTON NH 03842

JOYCE, MICHAEL
1922 ENNIS RD
PATTERSONVILLE NY 12137

JOYCE, TAB
2916 LOWELL DRIVE
BURLINGTON NC 27217

JOYCE, WILLIAM P
526 NADELL AVE
PORT ST LUCIE FL 34953

JOYNER, DAVID
307 MILLSFIELD DRIVE
CARY NC 27519

JOYNER, GREGORY S
146 HOWARD LANE
P O BOX 923
BUIES CREEK NC 27506

JOYNER, HELEN R
1204 W 9TH STREET
RIVIERA BEACH FL 33404

JOYNER, JAY A
106 LAKEWATER DR.
CARY NC 27511

JOYNER, JEFFREY
908 VESTAVIA WOODS
DR
RALEIGH NC 27615

JOYNER, KATINA
2105 WHEELERBROOK CT
RALEIGH NC 27603

JOYNER, MARK
601 OAKHALL DR
HOLLY SPRINGS NC 27540

JOYNER, MARK A
601 OAKHALL DR
HOLLY SPRINGS NC 27540

JOZWICK, MARYANN S
56 DUNHILL DRIVE
VOORHEES NJ 08043

JP MORGAN - UNITED STATES
500 STANTON CHRISTIANA ROAD
NEWARK DE

JP MORGAN CHASE & COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JP MORGAN CHASE BANK
KRISTEN SCHWERTNER
JUNNE CHUA
270 PARK AVE
NEW YORK NY 10017-2089

JP MORGAN CHASE BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JP MORGAN CHASE VASTERA
45025 AVIATION DR., STE. 100
DULLES VA 20166-7514

JP MORGAN CHASE VASTERA DO BRASIL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JP MORGAN CHASE VASTERA LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JP MORGAN CHASE VASTERA S DE RL DE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JP MORGAN CHASE/JP MORGAN
ATTN: JONATHAN BADNER
4 NEW YORK PLAZA
11TH FLOOR
NEW YORK NY 10004

JPMORGAN
JPMORGANCHASE VASTERA
PROFESSIONAL SERVICES INC
20700 CIVIC CENTER
SOUTHFIELD MI 48076

JPMORGAN CHASE BANK, NAT'L ASSOCIATION
ATTN: SANJAY GHULIANI, ASST. V.P.
PARADIGM, B WING, FLOOR 6
MINDSPACE, MALAD (W)
MUMBAI 400 064 I00000   INDIA

JPMORGAN CHASE BANK/CORRESPONDENCE
CLEARING SERVICES 2
ATTN: ARTHUR DANIEL; PROXY SERVICED
14201 DALLAS PARKWAY STE 121
DALLAS TX 75254

JPMORGAN CHASE BANK/PCS SHARED SERVI
ATTN: CHRIS BUCK, MGR.
340 SOUTH CLEVELAND AVE
BUILDING 350
WESTERVILLE OH 43081

JPMORGAN CHASE BANK/PRUDENTIAL
ATTN: SANJAY GHULIANI
PARADIGM, B WING, FLOOR 6
MINDSPACE, MALAD (W)
MUMBAI 400 064 I00000   INDIA

JPMORGAN CHASE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JPMORGANCHASE VASTERA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JR TOKAI - MITSUI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JSC ELECTROSVIAZ (ROSTOV) - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JSC INCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JSC INCOM (DATA)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JSC INCOM (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JSC INCOM (VOICE)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JSC KAZAKHTELCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JU, DAVID
235 ONDINA DRIVE
FREMONT CA 94539

JUAN, SHAO-MIN
4209 WARMINSTER DR
PLANO TX 75093

JUCHNIEWICZ, EDWARD
6698  10TH AVENUE N.
APT #405
FORT WORTH FL 33467

JUCO, BERNARDINA
6203 W. INDIAN OAK DRIVE
WEST JORDAN UT 84088-1833

JUDAH, WILLIAM
1733 TAKELA FOREST
FAIRMOUNT GA 30139-2379

JUDD, MICHAEL
5555 BLACKBIRD DR
PLEASANTON CA 94566

JUDD, RODERICK L
115 WINTERMIST DRIVE
CARY NC 27513

JUDEN, DAVID
4042 CHERI DR
JENSEN BEACH FL 34957

JUDKINS, ALLAN
5108 DUNTRUNE CT
RALEIGH NC 27606

JUDSON, MELISSA AN
23 SPECTRUM POINT DR
SUITE 207
LAKE FOREST CA 92630

JUDY, JENNIFER
1250 STELLAR WAY
MILPITAS CA 95035

JUENEMANN, SHARON
2510 WEYMOUTH
HIGH RIDGE MO 63049

JUENEMANN, SHARON A
2510 WEYMOUTH
HIGH RIDGE MO 63049

JUGEL, MARK G
1740 HEATHRIDGE CT
LAWRENCEVILLE GA 30243

JULIAN, DEBORAH L
201 CR SE4385
SCROGGINS TX 75480

JULIAN, M
8515 SOUTH IH 35
#4106
AUSTIN TX 78744

JULIANO, FRANK
2829 SOMBRERO CR
SAN RAMON CA 94583

JULKA, ASHISH
5749 YEARY ROAD
PLANO TX 75093

JUNCU, KENNY
2747 MAGNOLIA WOODS
DR
MT PLEASANT SC 29464

JUNE, DAVID H
3904 SAGMORE COURT
PLANO TX 75025

JUNG MYUNG TELECOM CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JUNG, ERIKA
4311 NE 20TH AVE
OAKLAND PARK FL 33308

JUNG, ERIKA F
4311 NE 20TH AVE
OAKLAND PARK FL 33308

JUNG, LEAH B
33324 BERGEN MNT RD
EVERGREEN CO 80439

JUNG, RICHARD C
26 GLENORCHY ROAD
NORTH YORK  M3C2P9 CANADA

JUNGK, DOREEN L
6015-34 AVE N
MINNEAPOLIS MN 55422

JUNGWIRTH JR, FRED T
4408 W. YUCCA ST
GLENDALE AZ 85304

JUNIEGA, RICO A
3219 TULIPWOOD LN
SAN JOSE CA 95132

JUNIEGA, VERONICA R
3219 TULIPWOOD LN
SAN JOSE CA 95132

JUNIEL, LINDA
770 EMERALD SOUND BLVD
OAK POINT TX 75068

JUNIO, RONALD
169 CALLE DE LOS NIN
RANCHO SANTA MARG CA 92688

JUNIPER NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JUNOR, ROBERT
6013 NW 67TH AVE
TAMARAC FL 33321-5631

JUPITER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JUPITER TELECOMMUNICATIONS CO. LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JURASEVICH, MARIE
29210 GIMPL HILL
EUGENE OR 97402

JURASEVICH, MARIE
29210 GIMPL HILL RD
EUGENE OR 97402

JUREK, NOREEN E
511 SANTORINI DRIVE
CARY NC 27519

JURMAN, RONALD
8512 PINEFIELD RD.
APEX NC 27502

JUSINO, ANDRES
1401 ELLISON AVE
BRONX NY 10461

JUST IN TIME HOLDINGS (PVT) LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JUST, JOEL
3904 SHARP LN
RICHARDSON TX 75082-3796

JUST, TERESA
719 NORTH 400 WEST
CENTERVILLE UT 84014

JUSTICE JR, GRAHAM D
1223 HAMPTON DR
SUMMERVILLE SC 29483

JUSTICE JR, LEWIS E
2405 W. KNOX ST
DURHAM NC 27705

JUSTICE JR, WALTER J
5510 WAKEFIELD DRIVE
BRENTWOOD TN 37027

JUSTICE, ANNA F
840 MILL CREEK RD
LURAY VA 22835

JUSTICE, DONNA
305 CHALON DR
CARY NC 27511

JUSTICE, JAMES
5110 W JONES BRIDGE
NORCROSS GA 30092

JUSTICE, JEFFREY W
3427 BEAUX CT
RALEIGH NC 27616

JUSTICE, RADFIELD D
199 S 16TH ST
SAN JOSE CA 95112

JUSTUS, EDWARD D
117 RAVENNA WAY
CARY NC 27513

JV COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

K&M COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

K&M TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
101 S VICTORIA ST
CHAMBERS NE 68725-0187

K&M TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

K-VA-T FOOD STORES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

K.K. COMMUTURE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

K2 INFORMATICA COM  E MANUTENCAO DE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAAWALOA, SAMUEL K
P O BOX 433
6733 PRIVATE ROAD #132
 CO 80107

KABBES, JOHN
1112 BERWICK VALLEY LANE
CARY NC 27513

KABEL (KNW) - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KABEL BADEN-WURTTENBERG-GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KABEL BW - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KABOLIZADEH, FARSHID
PO BOX 18
WESTFORD MA 01886

KACHAN, THOMAS A
1308 HOLLY GLEN RUN
APOPKA FL 32703

KACHAPPILLY, BIJU
4 RIVERHURST RD, APT 303
BILLERICA MA 01821

KACHAPPILLY, RAIMY
4 RIVERHURST RD
APT 303
 BILLERICA MA 01821

KACHELEIN, PATRICIA D
204 TENBY CHASE DRIVE
DELRAN NJ 08075

KACZMARSKA, MARGARET
8212 BARTLEY RD
PLANO TX 75025

KACZOWKA, DAVID
300 LEGACY DRIVE APT 336
 PLANO TX 75023

KACZOWKA, DAVID H
300 LEGACY DRIVE
APT 336
 PLANO TX 75023

KACZYNSKI, ROBERT
9908 RIMWOOD COURT
RALEIGH NC 27613

KADELSKI, DOROTHY F
821 BAYSHORE RD
ELLENTON FL 34222

KADEN, NEIL
927-4490 WEST ELDORADO PKWY
MCKINNEY TX 75070

KADEN, STEVEN M
43 ROBERTA LANE
SYOSSET NY 11791

KADER, CHRISTOPHER
2385 NE PARK DRIVE
ISSAQUAH WA 98029

KADI, SERGIO
107 EAGLE SWOOP CT
CARY NC 27513

KADIKAR, RAJESH
405 TROLLEY CAR WAY
MORRISVILLE NC 27560

KADLIK, PETER
621 MARSHALL ST
HOLLISTON MA 01746

KADRA, BLAKE
187 HAYDEN ROWE STREET
HOPKINTON MA 01748

KADRA, BLAKE A
187 HAYDEN ROWE STREET
HOPKINTON MA 01748

KADRMAS LEE & JACKSON INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAEMMERLING, ROBERT E
977 NEWBURY ROAD
THOUSAND OAKS CA 91320

KAENEMAN JR, ROBERT D
11 STEEPLE CHASE CIR
WESTFORD MA 01886

KAENEMAN, PAUL A
100 GERMANO DR
TEWKSBURY MA 01876

KAEPPLEIN, MARK
11 PALMER STREET
ARLINGTON MA 02474

KAERSVANG, LOA L
13250 COUNTY RD
APT 99B
WOODLAND CA 95695

KAFERLEIN, ANDREW E
10 WARREN ST
HASTINGS ON HUDSO NY 10706

KAHAWAII, AVERY
7900 KODAK DR
PLANO TX 75025

KAHHAN, LARRY P
P O BOX 2456
DANVILLE CA 94526

KAHIKINA JR, PETER K
157 SUN VALLEY WAY
MORRIS PLAINS NJ 07950

KAHN, PAUL
506 LAN ZARO DR.
MORGANVILLE NJ 07751

KAHSAI, YOHANNES
1225E PATRICK CR
APT E
CARY NC 27511

KAHVECI, TUNC
5 WINTHROP CT
DURHAM NC 27707

KAINEC, MARTIN H
2450 SW SUMMIT STREET
PORT ST. LUCIE FL 34984

KAISER
KAISER ASSOCIATES INC
1747 PENNSYLVANIA AVE NW
WASHINGTON DC 20006-4651

KAISER ASSOCIATES INC
1747 PENNSYLVANIA AVE NW
WASHINGTON DC 20006-4651

KAISER FOUNDATION HEALTH PLAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAISER JR, JOHN F
37420 MANCHESTER ST
PALMDALE CA 93552

KAISER PERMANENTE
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
1 KAISER PLZ
OAKLAND CA 94612-3600

KAISER PERMANENTE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAISER, PATRICK
1900 NEW HAVEN ROAD
GRAPEVINE TX 76051

KAISER, PATRICK
7101 CHASE OAKS BLVD, #432
PLANO TX 75025

KAITA, JERI
1321 PEREGRINE DR
GILROY CA 95020

KAITA, JERI L
1321 PEREGRINE DR
GILROY CA 95020

KAJEEJIT, SOMSAK
2427 SAGINAW AVE
WEST PALM BEACH FL 33409

KAJI, SAMIR N
12004 STAGE COACH DR
GERMANTOWN MD 20876

KAKADIA, VIJAY
190 RYLAND ST
#1314
SAN JOSE CA 95110

KAKOU, JACOB
302 AFFINITY LANE
CARY NC 27519

KAKOU, JACOB T
302 AFFINITY LANE
CARY NC 27519

KALAHASTHI, KARTHIK
3480 GRANADA AVE
APT # 209
SANTA CLARA CA 95051

KALAKUNTLA, MADHUSUDHAN
3504 GRAND MESA DRIVE
PLANO TX 75025

KALAKUNTLA, VIJITHA
3504 GRAND MESA DRIVE
PLANO TX 75025

KALAMA TELPHONE CO
GINNY WALTER
LORI ZAVALA
290 N 1ST ST
KALAMA WA 98625-1000

KALAMA TELPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KALASZ, PATRICIA A
45964 JUDD RD
BELLEVILLE MI 48111

KALEGARIC, STEPHEN
386 RIVERWAY
UNIT  #2
BOSTON MA 02115

KALEGARIC, STEPHEN
1413 KINGS CREST LANE
RALEIGH NC 27614

KALES, MICHAEL
5236 NW 96TH DRIVE
CORAL SPRINGS FL 33076

KALEY, KATHERINE
4300 HOLLY RUN RD
APEX NC 27539

KALEY, KATHERINE R
4300 HOLLY RUN RD
APEX NC 27539

KALFA, JOHN
75 JOHNSON PL
WOODMERE NY 11598

KALINOWSKI, KENNETH T
1 WARTON RD
NASHUA NH 03062

KALINOWSKI, VERONICA
6052 NO. MENARD
CHICAGO IL 60646

KALISKI-MIERWA, SUSAN
DEPT. 7E25 - ENGLAND
P.O. BOX 80450
NASHVILLE TN 37208-0450

KALKAT, GURBINDER
31 SHERWOOD CRESCENT
BELLEVILE ON K8P 5G2 CANADA

KALLA, ROBERT M
1200 HWY 7
EXCELSIOR MN 55331

KALLAM, MICHELLE
2701-202 ABBEY WOODS DRIVE
APT. 202
RALEIGH NC 27614

KALLAMADI, BHARGAVI
716 PRINCETON BLVD, APT 28
LOWELL MA 01851

KALLAS, DIMA
408 N JEANINE DR UNIT C
ANAHEIM CA 92806

KALLAUR, WALTER V
1808 24TH ST NW
WASHINGTON DC 20008

KALLEWARD, RONALD C
6605 ENOLA
KALAMAZOO MI 49048

KALLSTROM, MICHAEL
1603 BRIARHOLLOW CT
ALLEN TX 75002

KALLSTROM, MICHAEL A
1603 BRIARHOLLOW CT
ALLEN TX 75002

KALLU, SRINIVAS
7108 MARBLE CANYON DR
PLANO TX 75074

KALMBACH, JON H
7420 HICKORY WOOD DR
CO SPRINGS CO 80920

KALSEY, DAVID
7270 LYNE BAY DR.
ROSEVILLE CA 95747

KALSI, VISHAL
4387 LAIRD CIRCLE
SANTA CLARA CA 95054

KALT, DANIEL B
210 MENLO OAKS DR
MENLO PARK CA 94025

KALTENBERG, MICHELLE
224 STEEPLE COURT
JOHNSON CREEK WI 53038

KALTZ, ALAN
1820 POST OAK LANE
CARROLLTON TX 75007

KALUCIK, WIKTORIA
4010 SADIE CT
CAMPBELL CA 95008

KALUZNY, DANIEL F
1416 SKOGEE CIRCLE
LONGVIEW TX 75605

KALYANASUNDARAM, S
5237 MIDDLEBURY DRIVE
MISSISSAUGA ON L5M 5E5 CANADA

KALYANI, SANJAY KUMAR
1415 TARTAN DR
ALLEN TX 75013

KAMATH, SACHEEN
1401 RED HAWK CIRCLE, APT K108
FREMONT CA 94538

KAMATH, SHOBHA R
202 CLEARPORT DR
MORRISVILLE NC 27560

KAMAUOHA, LAAKEA D
PO BOX 1252
HALEIWA HI 96712

KAMBLE, KESHAV
34243 KENWOOD DRIVE
FREMONT CA 94555

KAMBLE, KESHAV G
34243 KENWOOD DRIVE
FREMONT CA 94555

KAMBOH, AMEEL
1952 SANDSTONE DR
FRISCO TX 75034

KAMBOH, AMEEL M
1952 SANDSTONE DR
FRISCO TX 75034

KAMER, BRADLEY
3051 EASY GOER LANE
GREENBRIER TN 37073

KAMERSON, GLENN
152 RIDGEWOOD RD.
YOUNGSVILLE NC 27596

KAMERSON, GLENN W
152 RIDGEWOOD RD.
YOUNGSVILLE NC 27596

KAMINUMA, ALBERT
6 DORRANCE AVE
CHELMSFORD MA 01824

KAMMERER, ERIC J
1475 AUSTIN DR
DIXON CA 95620

KAMMERER, TERRI
8 EVERGREEN LANE
MERIDEN CT 06450

KAMO, RAMNIK
217 WALCOTT WAY
CARY NC 27519

KAMPA, JAMES
10640 26TH ST SE
ST. CLOUD MN 56304

KAMPMEYER, JESSIE
111 CARDINAL DR
TOMS RIVER NJ 08755

KAMRAN, MEENA K
6913 BARBICAN DR
PLANO TX 75023

KANADAY, CINDY
249 SPENCER CREEK ROAD
FRANKLIN TN 37069

KANAK, JEREMY
415 A OTTER AVE
OSHKOSH WI 54901

KANATEK
535 LEGGET DRIVE
OTTAWA ON K2K 3B8 CANADA

KANATEK
KANATEK
535 LEGGET DRIVE
OTTAWA  K2K 3B8 CANADA

KANAWYER, TOM
3301 SILVER MAPLE CT
GARLAND TX 75044

KANCHARLA, BHANUKIRAN
411 BUCKINGHAM ROAD
APT. 914
RICHARDSON TX 75081

KANDRA, BEVERLY A
230 BEACHWALK LN
PORT ARANSAS TX 78373

KANE 3PL LLC
6500 KANE WAY
ELKRIDGE MD 21075-6000

KANE JR, HAROLD V
480 B NEWPORT WAY
MONROE TOWNSHIP` NJ 08831

KANE, JOHN W
27 OXBOW LANE
GROTON MA 01450

KANE, MICHAEL
420 OVINGTON AVENUE
APARTMENT 6E
BROOKLYN NY 11209

KANE, MICHAEL
22 HORSESHOE RD
CHELMSFORD MA 01824

KANE, SUSAN
648 LAKE TERRACE DR
NASHVILLE TN 37217

KANG, LE
11672 VINEYARD SPRIN
COURT
CUPERTINO CA 95014

KANG, LE
16 FILION CRESCENT
ON K2M 1V6 CANADA

KANG, PATTY T
12208 VALLEY BROOK
DR
RICHMOND VA 23233

KANG, PAUL
4811 GARRETT ROAD #205
DURHAM NC 27707

KANG, PAUL
436 E. MILLBROOK RD
RALEIGH NC 27609

KANG, YUYING
105 QUARTER MAINE CT
CARY NC 27513

KANIA, FREDERICK
2 STONE WALL LANE
COLUMBIA CT 06237

KANIA, MICHAEL
525 WILLIAM PENN PLACE
PITTSBURGH PA 15259

KANIES, GAYLE A
6514 LOST HORIZON DR.
AUSTIN TX 78759

KANOKLA TEL ASSN INC
GINNY WALTER
LORI ZAVALA
100 KANOKLA AVE
CALDWELL KS 67022-0111

KANOKLA TEL ASSN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KANSAS CITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KANSAS CITY
MO

KANSAS CITY SOUTHERN RAILWAY CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KANSAS DEPARTMENT OF REVENUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KANSAS DEPARTMENT OF REVENUE
KS

KANSAS LOTTERY COMMISSION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KANSAS MEDICAL MUTUAL INSURANCE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KANSAS STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KANSAS STATE TREASURER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KANSAS SURGICAL CONSULTANTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KANTHETY, SUNIL
3300 W PARK BLVD APT 2172
PLANO TX 75075

KANUNGO, BISWAJIT
425 CAMILLE CIRCLE #14
SAN JOSE CA 95134

KAO, CHI-CHANG
420 MADERA AVE #8
SUNNYVALE CA 94086

KAO, FRANK
4849 FRANKFORD ROAD APT.433
DALLAS TX 75287

KAO, HWACHUNG
4805 RIDGEWOOD DRIVE
FREEMONT CA 94555

KAO, IUE-FANG
19785 VIEWRIDGE DR
SARATOGA CA 95070

KAO, JAMES
1208 GORDON OAKS DR
PLANO TX 75023

KAO, LILI W
13649 HOWEN DR
SARATOGA CA 95070

KAO, WEN HUA
5161 GREAT MEADOW DRIVE
SAN DIEGO CA 92130

KAON
KAON INTERACTIVE INC
2 CLOCK TOWER PLACE
MAYNARD MA 01754

KAON INTERACTIVE INC
2 CLOCK TOWER PLACE
MAYNARD MA 01754

KAPARSKI, BRIAN
9650 MILLIKEN AVE #7215
RANCHO CUCAMONGA CA 91730

KAPICA, MARGARET
8 ADIRONDACK RD
CHELMSFORD MA 01824

KAPICA, MARGARET H
8 ADIRONDACK RD
CHELMSFORD MA 01824

KAPIL, SYLVIA
318 HAMILTON DRIVE
STEWARTSVILLE NJ 08886

KAPIL, VIVEK
2712 MERLIN DR
LEWISVILLE TX 75056

KAPLAN, CARL
9518 ELIDA RD.
SPRING HILL FL 34608

KAPLAN, SUE B
511 SHELL COVE DR
MELBOURNE FL 32940

KAPLOWITZ, GEORGE K
17638 64TH PLACE
NORTH
LOXAHATCHEE FL 33470

KAPOOR, PANKAJ
3416 NEIMAN RD
PLANO TX 75025

KAPS, SARAH
1960 CHATHAMOOR DR
ORLANDO FL 32835

KAPS, STEPHEN
1960 CHATHAMOORDR
ORLANDO FL 32835

KAPS, STEVE
1960 CHATHAMOORDR
ORLANDO FL 32835

KAPSCH  S.R.O.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAPSCH BUSINESS COM AG (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAPSCH BUSINESSCOM - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAPSCH BUSINESSCOM AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAPSCH BUSINESSCOM AG (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAPSCH CARRIER COM AG (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAPSCH CARRIERCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAPSCH CARRIERCOM - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAPSCH CARRIERCOM AG
GIOSY MONIZ
PETER OSADCIW
AM EUROPLATZ 5
WIEN  1120 AUSTRIA

KAPSCH CARRIERCOM AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAPSCH CARRIERCOM AG (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAPSCH CARRIERCOM AG AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAPSCH D.O.O
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAPSCH KFT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAPSCH POLAND (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAPSCH SP.Z.O.O.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAPSCH SRO (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAPSCH TELECOM SPOL SRO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAPSCH TELECOM SPOL SRO (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAPSCH TELEKOMMUNIKACIOS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KARADSHEH, NADIA
4430 N. CAMPBELL
CHICAGO IL 60625

KARAM, DAVID
9308 S. 95TH E. PL.
TULSA OK 74133

KARAM, MITHOON
23112 CORNERSTONE DRIVE
YARDLEY PA 19067

KARAM, PHILIP
300 COURTHOUSE DRIVE
MORRISVILLE NC 27560

KARANAM, VINOD
1800 E SPRING CREEK PKWY, APT#1522
APT #1522
PLANO TX 75074

KARAS, IRENE
7249 N OVERHILL
CHICAGO IL 60631

KARAUS, DEBRA P
1024 SEVILLE PLACE
ORLANDO FL 32804

KARCHEVSKI, ROBERT A
43 GLADYS AVE
MT VIEW CA 94043

KARDEN, JACOB
9888 GRAND VERDE WAY
BLDG 103
BOCA RATON FL 33428

KARIA, ARVINDKUMAR
3517 LAKEBROOK DR
PLANO TX 75093

KARIMI PAYDAR, SEYED MASSOUD
205 BENTON DRIVE APT 1306
ALLEN TX 75013

KARKOTSKY, DANIEL J
14 CARRIAGE WAY
BALLSTON SPA NY 12020

KARLEN, PAMELA
1878 VINTAGE CIRCLE
OAKDALE CA 95361

KARLSON, JULIE
8072 TIMBER LAKE DR
EDEN PRAIRIE MN 55347

KARMALI, KARIM
300 BLOOR STR. EAST
APT.2208
TORONTO ON M4W 3Y2 CANADA

KARMARKAR, MRUNALINI
4013 BARNETT DR
PLANO TX 75024

KARMILOVICH, CHRISTINE
1065 ARBORHILL LN
ALPHARETTA GA 30004

KARMOUS-EDWARDS, GIGI M
3629 WICKERSHAM WAY
RALEIGH NC 27604

KARN, ROBERTS B
1605 PARK DR
RALEIGH NC 27605

KARNER JR, E RUE
1 CARRIAGE LANE
MAYNARD MA 01754

KARNES, JOHN E
1330 NAGEL COURT
WEST CHICAGO IL 60185

KARNS, JAMES
11670 GOETTING AVE
TUSTIN CA 92782

KARNS, JAMES D
11670 GOETTING AVE
TUSTIN CA 92782

KAROSS, CHARLES
2030 COUNTRY OAKS DRIVE
GARLAND TX 75040-4063

KAROUTZOS, STEVE
15841 WALMER ST
OVERLAND PARK KS 66223

KARP FROSH LAPIDUS WIGODSKY NORWICH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KARP, LAWRENCE
1621 CORTINA CIRCLE
ESCONDIDO CA 92029

KARR JR, JOHN R
39 CANDLELIGHT LANE
BLUFFTON SC 29909

KARR, JACK
2180 HILLSBORO VALLEY RD
BRENTWOOD TN 37027

KARR-BARTH ASSOCIATES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KARRA, VENKATA
815 RAINIER CT
ALLEN TX 75002

KARRE PROJECTS & HOLDINGS S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KARSTENS, CHAD
18925 HILLTOP LANE
NEVADA TX 75173

KARSZ, LINDA
1997 S. FOREST HILL
DANVILLE CA 94526

KARTAK, FRANCES E
2800 HILLSBORO AVE N
O 224
NEW HOPE MN 55427

KARUNAKARAN, KUMARA DAS
4781 LA CRESTA WAY
SAN JOSE CA 95129

KARUNAKARAN, KUMARA DAS
3455 HOMESTEAD RD
APT 13
SANTA CLARA CA 95051

KARUNARATNE, ELIZABETH
1033 CARLISLE DR
ALLEN TX 75002

KARUNARATNE, ELIZABETH B
1033 CARLISLE DR
ALLEN TX 75002

KASACK, EVAN R
147 COUNTRY CLUB RD
CHESHIRE CT 06410

KASATI JOINT STOCK COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KASBOW, ROBERT R
4225 WOODLANDS LANE
ORCHARD LAKE MI 48033

KASDORF, PENNY S
54 MARAVILLA WAY
HOT SPRINGS VILLAGE AR 71909

KASDORF, WILLIAM F
54 MARAVILLA WAY
HOT SPRINGS VILLAGE AR 71909

KASERKIE, EDWARD
27965 LUCERO
MISSION VIEJO CA 92692

KASHANIAN, ALI
3909 NEVEDA CT
MCKINNEY TX 75070

KASHANIAN, ALI
5517 FLOWERWOOD LN
MCKINNEY TX 75070

KASHEF, BAHRAM
2905 CASCADE DR
PLANO TX 75025

KASHIF, ISMAIL
1009 HOSINGTON DRIVE
PLANO TX 75094

KASHUL, WILLIAM N
701 NORTH DEE ROAD
PARK RIDGE IL 60068

KASPER, JAMES
2004 E. STIRLING COURT
HENDERSONVILLE TN 37075

KASPER, JOHN
305 HIGHLANDS BLUFF
CARY NC 27511

KASPROWICZ, MICHELLE
7710 VISTA CREEK LN
SACHSE TX 75048

KASPROWICZ, TIMOTHY
7710 VISTA CREEK LN
SACHSE TX 75048

KASSAM, MEHBOOB
6 CITRON CT
SAN RAMON CA 94583

KASSAM, MEHBOOB
6 CITRON COURT
 CA 94583

KASSNER, RONALD
17745 S AUSTIN RD
MANTECA CA 95336

KASTI, MIKE
4100 CREEKSTONE DR
PLANO TX 75093

KASTNER, ALAN
16 BERTRAN DRIVE
BRIDGEWATER NJ 08807

KASTNER, DENNIS
11318 LOYALIST PARKWAY, RR#4
PICTON  K0K2T0 CANADA

KASZUBA, MARIA
7455 N OLCOTT
CHICAGO IL 60631

KASZUBSKI, IRENE K
7658 ENFIELD
MORTON GROVE IL 60053

KATA, KAMAKSHI
1301 MCCOY CT
ALLEN TX 75002

KATA, MICHAEL
3417 KENNEBUCK CT
RALEIGH NC 27613

KATA, MICHAEL J
3417 KENNEBUCK CT
RALEIGH NC 27613

KATAM, CHARITHA
2301 PEBBLE VALE DRIVE
APT# 1825
PLANO TX 75075

KATANIZADEH, BEHROOZ
708 HARVEST DR
MCKINNEY TX 75070

KATCHER, MARTIN L
11346 MANDARIN RIDGE LN
JACKSONVILLE FL 32258

KATHEA COMM.SOLUTION - SOUTH AFRICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KATHIRGAMATHAMB, SRIGANESHAN
2241, SW 180 AVE
MIRAMAR FL 33029

KATHIRGAMATHAMBY, SRIGANESHAN
2241, SW 180 AVE
MIRAMAR FL 33029

KATILIUS, MICHAEL
4711 GREENSPRINGS AVE
WEST MIFFILN PA 15122

KATKIN, ELIZABETH A
22656 ISLAND LAKES DR
ESTERO FL 33928

KATRAGADDA, JAGADEESH
999 EAST BASELINE RD
APT 2322
TEMPE AZ 85283-1301

KATRAGADDA, PRAKASH
104 STRANGFORD LANE
DURHAM NC 27713

KATZ, MEIRA P
1582 MASON MILL RD
ATLANTA GA 30329

KATZ, SCOTT
2201 PITTNER LANE
PLANO TX 75025

KATZBECK, SCOTT R
6N 956 GLENVIEW DR
ST. CHARLES IL 60175

KATZENELSON, BETTY S
8 DANDELION COURT
OWINGS MILLS MD 21117

KAUFENBERG, DAVID S
2101 HILLSIDE DRIVE SOUTH
SHAKOPEE MN 55379

KAUFFMAN, DOUG
4569 EXPLORER DR
FRISCO TX 75034

KAUFFMAN, DOUGLAS
4569 EXPLORER DR
FRISCO TX 75034

KAUFFMAN, JOHN D
242 PLEASANT VALLEY RD.
JONESBOROUGH TN 37659

KAUFFMAN, LEONARD
3664 HWY 15
OXFORD NC 27565

KAUFMAN, AMY
2541 ROYAL TROON DRIVE
PLANO TX 75025

KAUFMAN, ANTHONY
19423 LAKESIDE LANE
BLOOMINGTON IL 61704

KAUFMAN, DAVID L
2340 26TH AVE
MISSOULA MT 59804

KAUFMAN, ERIC
206 NEWBERRY LN
DURHAM NC 27703

KAUFMAN, JUDITH A
11449 LIPPITT AVE
DALLAS TX 75218

KAUNE, ANTHONY
2717 LOOKOUT DRIVE
APT 3203
GARLAND TX 75044

KAUSEN, KIMBERLEY
26 CEDAR RIDGE
IRVINE CA 92612

KAUSHIK, MEENAKSHI
870 E EL CAMINO REAL #401
SUNNYVALE CA 94087

KAUTZ, CHRIS A
3502 PROSPECT
NORFOLK NE 68701

KAVALA, MRUTYUNJAYA
2000 NEW RODGERS ROAD
APT. D16
LEVITTOWN PA 19056

KAVANAGH, KEVIN
24235 VALLEY ST
NEWHALL CA 91321

KAVANAUGH, STEVEN S
4420 BELVEDER WAY
ANTIOCH CA 94509

KAVLICK, RAYMOND P
8473 CLIMBING WAY
PINCKNEY MI 48169

KAVOOSI, MAHBOUD
26 VIECKIS DRIVE
NASHUA NH 03062

KAWAGUCHI, NADINE C
5433 SUNSTAR COMMON
FREMONT CA 94555

KAWASHIMA, DAVID L
5698 BROOKHURST CT
SAN JOSE CA 95129

KAWSKI, MICHAEL D
1978 ONTARIO STREET
HONEOYE FALLS NY 14472

KAY MORRISON, MARY
530 B ST
STE 242
SAN DIEGO CA 92101

KAY, ALICIA M
5237 CREED DRIVE
SUMMERFIELD NC 27358

KAY, DAVID
8239 ALDEA ST.
DUBLIN CA 94568

KAY, TIMOTHY
109 DUNOON CT
CLAYTON NC 27520

KAYAR, BULENT
211-3085 BLOOR ST. W.
TORONTO ON M8X 1C9 CANADA

KAYE, RHONDA L
631 BELMONT CREST DR
MARIETTA GA 30067

KAYE, RICHARD
44-05 QUAIL RIDGE DR.
PLAINSBORO NJ 08536

KAYLOR, SCOTT
3203 JUNIPER DR
MCKINNEY TX 75070

KAYSER, VINCENT J
506 NORTON LANE
ARNOLD MD 21012

KAZAKH TELECOM - TURKEY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAZEMINEJAD, SAIED
2171 ASTORIA CIRCLE
APT 302
HERNDON VA 20170

KAZI, ABDUL
54 CASSA LOOP
HOLTSVILLE NY 11742

KAZI, AQIBUDDIN
3821 PILOT DRIVE
PLANO TX 75025

KAZI, JALEEL
10 ERION DRIVE
NASHUA NH 03062

KAZI, REZA
3113 LINCOLNSHIRE DR
RICHARDSON TX 75082

KAZIMIERSKI, WLODZIMIERZ
7782 GEORGETOWN CHASE
ROSWELL GA 30075

KDDI
KDDI AMERICA INC
PO BOX 7777 W510005
PHILADELPHIA PA 19175-0005

KDDI AMERICA, INC
PO BOX 7777 - W510005
PHILADELPHIA PA 19175-0005

KDDI VIA OKI ELECTRIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KEADLE, JUDY COBLE
5257 VANN ST
RALEIGH NC 27606

KEALY, PETER
111 WEST POINTE TRAIL
WOODSTOCK GA 30189

KEAN, GEORGE E
78 CABANA RD
BELHAVEN NC 27810

KEANE, NOEL
7 ASHBROOK
BALLYMOE   IRL

KEARFOTT GUIDANCE & NAVIGATION CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KEARLEY, DEREK
48 SOUTH HAMPTON RD
AMESBURY MA 01913

KEARLEY, DEREK J
48 SOUTH HAMPTON RD
AMESBURY MA 01913

KEARNEY, BRENDA J
1207 S. BLOODWORTH ST
RALEIGH NC 27601

KEARNEY, DAVID S
471 FOCH BLVD
MINEOLA NY 11501

KEARNEY, DEBORAH
3769 BELLTOWN RD
OXFORD NC 27565

KEARNEY, GARY
3304 SAN SIMEON WAY
PLANO TX 75023

KEARNEY, GARY
 CA

KEARNEY, JAMIE ROBERTA
1845 KITTRELL RD
KITTRELL NC 27544

KEARNEY, LINDA L
108 DOGWOOD DR
FRANKLINTON NC 27525

KEARNEY, LINWOOD W
502-C HILLCREST ST
TALAHASSEE FL 32308

KEARNEY, MARGARET
175 FALCONER AVE
BROCKTON MA 02301

KEARNEY, TERRI
2416 KEARNEY ROAD
WAKE FOREST NC 27587

KEARNS, CRAIG
906 E. CHESTNUT
BLOOMINGTON IL 61701

KEARNS, DONALD R
1528 PALMERS GROVE
CHURCH RD
HILLSBOROUGH NC 27278

KEARNS, KAREN L
18 HAZELTINE ROAD
UPTON MA 01568

KEAST, MICHAEL
706 GRIMSTEAD CR
CARY NC 27511

KEATING OF CHICAGO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KEATING, COLLEEN
31802 NE 105TH PLACE
CARNATION WA 98014

KECK, ROBERT P
361 S HARRISON
PALATINE IL 60067

KECZKOWSKI, HENRY
315 LANCASTER DRIVE
CRYSTAL LAKE IL 60014

KEEFE, ALEXIA
36 WHITE TAIL WAY
LITTLETON MA 01460

KEEFE, NAMIYO
1141 PERSIMMON AVE
APT 25
ELCAJON CA 92021

KEEFE, PAUL D
361 HIGH PLAIN RD
ANDOVER MA 01810

KEEFER, MAX E
5933 FOREST HILL BLVD #3
WEST PALM BEA FL 33415

KEEFER, STEPHEN E
P O BOX 564
WORLAND WY 82401

KEEGAN, STEPHEN
50 EAST DRIVE
COPAIGUE NY 11726

KEEGAN, SUSAN
8 QUAIL RIDGE DRIVE
FLEMINGTON NJ 08822

KEELAN, WILLIAM
3105 BUCKINGHAM ROAD
DURHAM NC 27707

KEELER, DONALD
2102 VINTAGE CT
MCKINNEY TX 75070

KEELER, MICHAEL W
4650 PELLO CIRCLE
EAGAN MN 55122

KEELS, KEVIN P
81 SOUTH CIRCLE AVE
BARRINGTON IL 60010

KEEN, ALAN
39 ZEPHYR LILY TRAIL
PALM COAST FL 32164

KEEN, CHARLES
49 BRICK KILN RD
CHELMSFORD MA 01824

KEEN, GORDON J
1702 GLEN ABBY LANE
WINTER HAVEN FL 33881

KEEN, RUSSELL
9217 O'NEAL ROAD
RALEIGH NC 27613

KEEN, RUSSELL L
9217 O'NEAL ROAD
RALEIGH NC 27613

KEENAN, ELBERTA
3198 TURKEY MOUNTAIN ROAD
MONROE GA 30655

KEENAN, PATRICK
14038 ASH DR
OVERLAND PARK KS 66224

KEENAN, PHILIP
13102 BETHANY ROAD
ALPHARETTA GA 30004

KEENE, CARL
4 MARION AVE
GROVELAND MA 01834

KEENE, SHEILA
15 RANDOLPH AVE
BROCKTON MA 02302-1165

KEENE-MOORE, JENNIFER
3502 ASH CIRCLE
RICHARDSON TX 75082

KEESARA, SRIKANTH
50 SAWYER LANE
TEWKSBURY MA 01876

KEETON, LINVILLE H
530 PINE RIDGE RD
HENDERSON NC 27536

KEEVAN, WAYNE F
4 FLINT MEADOW LN
SHREWSBURY MA 01545

KEEVER, THOMAS M
4400 ENNISMORE CIRCLE
RALEIGH NC 27613

KEFGEN, JENNIFER
1028 GLENGATE CIRCLE
MORRISVILLE NC 27560

KEGK HOLDINGGESELLSCHAFT M.B.H
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KEHLMANN, DENIS
3800 TRILOGY DRIVE
PLANO TX 75075

KEHOE JR, WILLIAM F
2045 KOALA DRIVE
 CA 93036-9036

KEHOE, HELEN S
520 SOUTHPORT DR
 FAIRMONT MN 56031

KEHOE, MICHELE B
2701 BECKETT'S RIDGE DRIVE
HILLSBOROUGH NC 27278

KEILSON, DAVID P
305 PAINTED FALL WAY
CARY NC 27513

KEILTY, MARGARET A
99 HINSDALE AVENUE
 WINSTED CT 06098

KEIM, MICHAEL
711 MERRILL CT
ROSEVILLE CA 95747

KEIM, MICHAEL
711 MERRILL COURT
ROSEVILLE CA 95747

KEIRSTEAD, MICHAEL
10435 SUMMER CREEK
ALPHARETTA GA 30022

KEISTER, JORDAN
1703 BARTON SPRINGS CT
ALLEN TX 75002

KEITEL, WILLIAM E
1311 CORVIDAE ST
CARLSBAD CA 92009

KEITH, DANA L
2148 SPRINGWOOD DRIV
E
 CARROLLTON TX 75006

KEITH, EDWARD A
655 AMERICAS CUP
COVE
ALPHARETTA GA 30005

KEITH, ERNEST
802 MILLER RD
HILLSBOROUGH NC 27278

KEITH, ERNEST M
802 MILLER RD
HILLSBOROUGH NC 27278

KEITH, KORY
326 E BANCROFT DR
GARLAND TX 75040

KEITH, STEPHEN L
2011 HAYES RD
CREEDMOOR NC 27522

KEITH-FOUST, ANITA M
323 W TRINITY AVE
 DURHAM NC 27701

KELCH, SARA
3352 GRAND FALLS BLVD
MAINEVILLE OH 45039

KELCOM/WINDSOR TELCO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KELDA GROUP PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KELKAR, ERIN M
4253 WHITEWATER CT
NORCROSS GA 30092

KELL, SUZANNE
2891 LONDONDERRY DR
SACRAMENTO CA 95827

KELLAM, MICHAEL
5619 PINNACLE CIRCLE
SACHSE TX 75048

KELLER, DIANA
5210 LITTLE SANDY DRIVE
RALEIGH NC 27616

KELLER, JANICE E
5635 XERXES AV S #30
7
MPLS MN 55410

KELLER, KEVIN
46 FRANCES AVE
STANHOPE NJ 07874

KELLER, MARIA
315 INTERCHANGE DRIVE
FAYETTEVILLE NC 28311

KELLER, MATTHEW
50 STATION LANDING, APT. 317
MEDFORD MA 02155

KELLER, NATHAN S
20863 PALOMAR MTN
VIEW ROAD
RAMONA CA 92065

KELLER, RICHARD A
5554 PONDEROSA DR
PARKER CO 80134

KELLER, RICHARD J
227 ROYAL PALM  WAY
SPRING HILL FL 34608

KELLER, RICHARD L
151 MITCHELL ROAD, APT C4
GREENVILLE SC 29615

KELLER, SHANE
2005 KNIGHTS CT.
ALLEN TX 75013

KELLER, SUE A
12903 ALTON SQUARE
#101
HERNDON VA 20170-5830

KELLERMAN, ROBERT A
1341 JAY AVENUE
YPSILANTI MI 48198

KELLERMANN, RURICK
105 SOMERSET FARM DR
HOLLY SPRING NC 27540

KELLERMANN, RURICK A
105 SOMERSET FARM DR
HOLLY SPRING NC 27540

KELLETT, DONALD
5006-A AUTUMN LEAF LANE
PHENIX CITY AL 36867

KELLETT, DONALD G
5006-A   AUTUMN LEAF LN
PHENIX CITY AL 36867

KELLEY DRYE & WARREN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KELLEY JR, CHARLES
3225 TURTLE CREEK BLVD #1640
DALLAS TX 75219-5473

KELLEY, ADAM
1050 MOFFETT RANCH RD
COLFAX CA 95713

KELLEY, ADAM C
1050 MOFFETT RANCH
RD
COLFAX CA 95713

KELLEY, AUDREY
6175 CREEKFORD DR
LITHONIA GA 30058

KELLEY, CAROLYN L
3968 STELL DR
SIMI VALLEY CA 93063

KELLEY, CHRISTOPHER
813 ROCKCROSSING LANE
ALLEN TX 75002-5266

KELLEY, DAVID L
1410 SCOTTSBORO LN
RICHARDSON TX 75082

KELLEY, ELIZABETH
59 PINE TREE LANE
DRACUT MA 01826

KELLEY, ELIZABETH A
59 PINE TREE LANE
DRACUT MA 01826

KELLEY, JOHN
1 PARKERHILL WAY
PEPPERELL MA 01463

KELLEY, JOHN
1109 BRITTANY PLACE
LOUISVILLE TX 75077

KELLEY, JUDITH W
2898 MCCLEARY JACOBY
RD
CORTLAND OH 44410

KELLEY, MATTHEW ADAMS
106 WILD BROOK COURT
CARY NC 27519

KELLEY, MIRIAM F
PO BOX 160016
NASHVILLE TN 37216

KELLEY, NORMAN M
4612 OAK PARK ROAD
RALEIGH NC 27612

KELLEY, PATRICIA A
8157 WYOMING AVE NO
BROOKLYN PARK MN 55445

KELLNER, STEVEN
5311 PARK LAKE BLVD
SACHSE TX 75048

KELLOGG, LAWRENCE
111 TIMBERLAND LOOP
MOORESVILLE NC 28115

KELLY COMMUNICATIONS SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KELLY MCNALLY, ANN
103 ROCKLAND ST
SWAMPSCOTT MA 01907

KELLY SERVICES
KELLY SERVICES INC
PO BOX 530437
ATLANTA GA 30353-0437

KELLY TEMPORARY SERVICES LTD
200 KENT STREET
OTTAWA ON K2P 2J8 CANADA

KELLY TEMPORARY SERVICES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KELLY, AARON
7804 DAIRY RIDGE RD
MEBANE NC 27302

KELLY, ARTHUR
PO BOX 2754
VALRICO FL 33595

KELLY, BARBARA L
1097 GILEAD STREET
HEBRON CT 06248

KELLY, CARRIE
2353 WINGSONG LANE
ALLEN TX 75013

KELLY, CHARLES L
5408 BRIDLE PATH
SANFORD NC 27330

KELLY, DENNIS F
330 HORACE AVENUE
PALMYRA NJ 08065

KELLY, DON
2000 E. ARAPAHO ROAD
APT 5140
RICHARDSON TX 75081

KELLY, DOROTHY L
426 ELLIOT
WYLIE TX 75098

KELLY, F MICHAEL
204 GLEN ABBEY DR
CARY NC 27513

KELLY, FRANKLIN D
PO BOX 683
BRACEY VA 23919

KELLY, HAROLD
6428 BRANDYWINE RD
RALEIGH NC 27607

KELLY, JENNIE
2966 SURREY LANE
ATLANTA GA 30341

KELLY, JOHN C
5417 SUNSEEKER BLVD
GREENACRES FL 33463

KELLY, LOIS A
2200 BLACKHAWK TR
LAWRENCEVILLE GA 30043

KELLY, MICHAEL C
42 SUSAN LANE
BELLINGHAM MA 02019

KELLY, PAMELA P
4504 TYNE DR
DURHAM NC 27703

KELLY, PEGGY E
2223 THISTLEWOOD DRIVE
NASHVILLE TN 37216

KELLY, RAYMOND K
SAN AGUSTIN HEIGHTS
BLOCK 5, LOTS 21 & 22
KATIPUNAN STREET
TISA, LABANGON, CEBU  6000 PHL

KELLY, ROBERT VINCENT
172 COUNTY RD 915
ANNA TX 75409

KELLY, SHARON
5412 CUMNOCK RD
LOUISVILLE KY 40291-1602

KELLY, TERESA S
477 FARRELL'S CREEK
RD
APEX NC 27502

KELLY, WILLIAM
14 COHASSETT LANE
CHERRY HILL NJ 08003

KELLY, WILLIAM P
14 COHASSET LANE
CHERRY HILL NJ 08003

KELLY, ZOE ANN
3400 RIBCOWSKI CT
RALEIGH NC 27616

KELSALL, LILIBETH
973 SHERMAN OAKS DR
SAN JOSE CA 95128

KELSAY, LARRY W
8214 E. OLD MILL
WICHITA KS 67226

KELSCH, ROBERT G
200 ATHENS
% OF MARIE MADDIX
NASHVILLE TN 37228

KELSCHENBACH, CATHERINE
126 CALVERT BLVD
#4
TONAWANDA NY 14150

KELSEAUX, MARIELLEN
923 MONTEREY BLVD
HERMOSA BEACH CA 90254

KELSEY, DOUGLAS R
3168 TOM HUNT RD
OXFORD NC 27565

KELSEY-SEYBOLD MEDICAL GROUP PA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KELSO, HAROLD D
6217 STONEHILL DRIVE
DALLAS TX 75254-7035

KELTNER, DOUGLAS
205 WAGON TRAIL DR.
CARY NC 27513

KELTNER, ERICA
205 WAGON TRAIL DR
CARY NC 27513

KEMBEL, TRUDY
4516 CHARLEMAGNE DRIVE
PLANO TX 75093

KEMBER, ALAN
2260 DIANA AVE.
MORGAN HILL CA 95037

KEMBER, ALAN T
2260 DIANA AVENUE
MORGAN HILL CA 95037

KEMBLE, WILLIAM B
7016 MARK TERRACE DR
EDINA MN 55439

KEMBURU, SRINIVASA P
102 LAUREL BRANCH DR
CARY NC 27513

KEMISH, RANDY L
761 SPINDRIFT PL
SAN JOSE CA 95134

KEMMET, KEVIN F
941 SWITZKILL RD
BERNE NY 12023-3616

KEMON, KENNETH S
164 DOTHAN RD
WHITE RIVER JCT VT 05001

KEMP, BRIAN
22635 127TH AVE SE
KENT WA 98031

KEMP, CHRISTAL
10544 E. GREENBURY WAY
CLOVIS CA 93611

KEMP, P M
1220 TASMAN DR
VILLA 347
SUNNYVALE CA 94089

KEMPER CONSULTING
112 GRANBY STREET
NORFOLK VA 23510

KEMPER INSURANCE COMPANIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KEMPER, FRED
8 LEXINGTON LN
MT BETHEL PA 18343

KEMPF, MARK T
372 WINTERGREEN RD
TIMBERLAKE NC 27583

KEMPFFER, MARY B
309 BURNT PINE CT
APEX NC 27502

KEMPSKI-SWEENEY, THERESA
900 HENDERSON CREEK DR UNIT 120
NAPLES FL 34114

KENAN TRANSPORT COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KENAS, ROBERT
12 EDGEMERE DR
MATAWAN NJ 07747

KENDAL AT HANOVER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KENDALL COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KENDALL, MARTIN
923 SANTIAGO TRAIL
WYLIE TX 75098

KENDALL, SHELIA
2103 CANARSIE RD
APT# 3
BROOKLYN NY 11236

KENDALL, WILLIAM D
38 NASHUA DRIVE
SICKLERVILLE NJ 08081

KENDRICK, SUSIE P
601 GIBBONS DR
SCOTTDALE GA 30079

KENEDI, ROBERT
11726 NIGHT HERON DR
NAPLES FL 34119-8888

KENISON, EVELYN L
R.F.D. #1, BOX 78
BARNSTEAD NH 03218

KENKEL, STEPHEN
5610 FRENCHMAN'S CREEK DR
DURHAM NC 27713

KENKEL, STEPHEN W
5610 FRENCHMAN'S
CREEK DR
DURHAM NC 27713

KENLAN, MICHELE A
228 COUNTRY CLUB DR
DURHAM NC 27712

KENNADAY, EDWARD T
P O BOX 743
SARATOGA WY 82331

KENNAMER, WILLIAM T
13392 LONGMEADOW DRIVE
HUNTLEY IL 60142

KENNARD, MICHAEL
PO BOX 803
PALM CITY FL 34991

KENNEBEC TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KENNEDY, BILLY K
296 BILL & JOHN LANE
HURRICANE MILLS TN 37078

KENNEDY, EARL
2109 CAPRICE DR
KILLEEN TX 76543

KENNEDY, EDWIN
2040 W MIDDLFIELD RD
#17
MT VIEW CA 94043-2859

KENNEDY, JACLYN
1606 ROLLINS DRIVE
ALLEN TX 75013

KENNEDY, JACLYN A
1606 ROLLINS DRIVE
ALLEN TX 75013

KENNEDY, JOHN J.
25 PORTULACA CT.
HOMOSASSA FL 34446

KENNEDY, JUDITH A
319 LCR 458
MEXIA TX 76667

KENNEDY, KAREN G
62 LINCOLN AVE
WHITE PLAINS NY 10606

KENNEDY, KATHLEEN
11 DOMENIC DR
CHELMSFORD MA 01824

KENNEDY, KATHLEEN M
17970 E DORADO DR
AURORA CO 80015-5915

KENNEDY, LOUISE N
3512 SCENIC DR
DENVILLE NJ 07054

KENNEDY, MICHAEL E
5035 SHINN MOUNTAIN
CT
ANTIOCH CA 94509

KENNEDY, PENNY
7010 DOMINION LANE
LAKEWOOD RANCH FL 34202

KENNEDY, ROGER D
610 OLD MACATAWA COURT
HOLLAND MI 49423-6739

KENNEDY, SCOTT
13523 WEST SOLA DRIVE
SUN CITY WEST AZ 85375

KENNEL, JANICE M
6762 ROOK DR
HUNTINGTON BEACH CA 92647

KENNEMORE, LAVERNE D
2525 PAMELA DR
SNELLVILLE GA 30078

KENNEPOHL, DAVID
3900 OCEAN DR #A
MANHATTAN BEACH CA 90266

KENNETT, GUY
595 COCONUT CIRCLE
WESTON FL 33326

KENNEY, ANTHONY
64 SHADY HILL ROAD
WESTON MA 02493

KENNEY, KAREN
1712 BRASHEAR COURT
APEX NC 27523

KENNEY, MAURA J
33 EVERETT AVE
WINCHESTER MA 01890

KENNING, JOHN
537 ROSEMARY
LAKE FOREST IL 60045

KENNY, JOHN
27 SYCAMORE AVE
LAKE GROVE NY 11755

KENNY, RICARDO L
253 SHADY OAK CR
LAKE MARY FL 32746

KENOL, EMILE
10598 BOCA ENTRADA BLVD
BOCA RATON FL 33428

KENORA CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KENSINGER, DANIEL H
106 COOLIDGE AVE
EDGEWATER PARK NJ 08010

KENSINGER, MICHAEL W
45583 CLUBHOUSE DR
TEMECULA CA 92592

KENT, JAMES R
526 BRIDLE COURT
FAIRVIEW TX 75069

KENT, MARCY
1234 TERRACE MILL
MURPHY TX 75094

KENT, MISTY
2021 SANDY TRAIL
RICHARDSON TX 75080

KENT, MISTY J
2702 CASCADE CT
ROWLETT TX 75088

KENT, SCOTT
9018 ALDWICK DRIVE
DALLAS TX 75238

KENT, VICTOR D
9320 W 93RD AVE
ST JOHN IN 46373

KENTUCKY CABINET OF FINANCE & ADMIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KENTUCKY COMMONWEALTH OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KENTUCKY EDUCATIONAL TV FOUNDATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KENTUCKY STATE TREASURER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KENTUCKY STATE TREASURER
KY

KENWORTHY, JAMES W
214 CAROL AVE
PELHAM NY 10803

KENWORTHY, MARK
P O BOX 352
BROOKSIDE NJ 07926

KENYON, CHRISTOPHER
211 PARKROYALE LN
CARY NC 27519

KENYON, MARY J
16390 S HILLCREST CT
EDEN PRAIRIE MN 55344

KENYON, PETER
23635 WOODHAVEN PLACE
AUBURN CA 95602

KEOGH, MARIE A
2540 SNOWBIRD HOLLOW
FRANKLIN TN 37064

KEOGH, PIETER V
17 AMBER TRL
MADISON CT 06643-2037

KEPHART, STEPHANIE
2626 REAGAN ST. APT. 116
DALLAS TX 75219

KEPKE, MARK
6613 HUMBOLDT DRIVE
FUQUAY VARINA NC 27526

KEPLER, DANNY D
12708 ORCHARD CIRCLE
OMAHA NE 68137

KEPNER
KEPNER TREGOE ASSOCIATES LTD
PO BOX 574
CRANBURY NJ 08512-0574

KEPNER TREGOE ASSOCIATES LTD
PO BOX 574
CRANBURY NJ 08512-0574

KEPPEL, MARK T
220 STONY RUN ROAD
SPRING CITY PA 19475

KERBER, STEPHEN
PO BOX 1115
UPTON MA 01568

KERBY, ROSSI
3608 FLINTSTONE DRIVE
PLANO TX 75074

KERMAN TELEPHONE COMPANY
GINNY WALTER
LORI ZAVALA
811 S MADERA AVE
KERMAN CA 93630-1740

KERMAN TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KERN COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KERN, MARILOU
21990 OAK RANCH ROAD
COLFAX CA 95713

KERN, PAUL
232 PIKELAND AVE
SPRING CITY PA 19475

KERNODLE, CHARLES E
2025 SMITH DR.
CLAYTON NC 27520

KERNS JR, MICHAEL
2420 PECAN
LITTLE ELM TX 75068

KERNS SR, MICHAEL
2412 YORKTOWN
PLANO TX 75074

KERNS, ELIZABETH B
4501-104 GREEN RD
RALEIGH NC 27604

KERNS, RODNEY
2097 ELAM CURRIN RD
OXFORD NC 27565

KERNS, RODNEY L
2097 ELAM CURRIN RD
OXFORD NC 27565

KERO, LINDA J
764 WATERFORD DR
GRAYSLAKE IL 60030

KERO, PAUL E
764 WATERFORD DR
GRAYSLAKE IL 60030

KERR, JUSTIN K
15630 DALLAS ST.
BRIGHTON CO 80602

KERR, MICHAEL
3811 LAKEVIEW RD
HEREFORD TX 79045

KERR, ROBERT
5705 SANDALWOOD DR
MCKINNEY TX 75070

KERR, WILLIAM A
3805 DURHAM RD
NC 27614

KERRIGAN, NEIL
16 AUDREY AVE.
TYNGSBORO MA 01879

KERSH, CARTER
612 ARLINGTON ST.
CHAPEL HILL NC 27514

KERWIN, CHARLES H
3914 CAMBRIDGE AVE
NASHVILLE TN 37205

KERWIN, SHIRL
2073 W CALIMYRNA AVE.
APT. 102
CA 93711-1815

KESAVARAPU, VIJAY
2912 CASCADE DRIVE
PLANO TX 75025

KESHAVARZIAN, AMIR
653 BENNETT ST
SIMI VALLEY CA 93065

KESLER, PHILIP
P.O.BOX 496
CHARLOTTE TN 37036

KESLING, MARY M
17200 WEST BELL RD.
LOT #1766
AZ 85374

KESSEL, ROBERT
2245 MONROE DRIVE
ALPHARETTA GA 30004

KESSING, KATHRYN H
103 MASTER COURT
CARY NC 27513

KETCH, BRADLEY L
572 FOXFORD RD
BARTLETT IL 60103

KETCHAM, BARRY
15232 US HWY 90 WEST
HARWOOD TX 78632

KETCHIKAN PUBLIC UTILITIES CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KETKAR, PRIYADARSHAN
1335 BRIGHT OAKS CT
LOS ALTOS CA 94024

KETNER, JEFFERY
4010 TRACEY TRAIL
ROWLETT TX 75088

KETSLER, JOSEPH
7617 WAASLAND DRIVE
PLANO TX 75025

KETSLER, RITA
7617 WAASLAND DR
PLANO TX 75025

KETTERER, DAVID
101 BAYWOOD PLACE
CHAPEL HILL NC 27516

KETTLEDON, LORRAINE A
1726 CORBIN AVENUE
NEW BRITAIN CT 06053

KEUHNE & NAGEL INTERNATIONAL AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KEY COMMUNICATIONS LLC
GINNY WALTER
BECKY MACHALICEK
27599 RIVERVIEW CENTER BLVD
BONITA SPRINGS FL 34134-4327

KEY COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KEY EQUIPMENT FINANCE INC
PO BOX 74225 2025 ONTARIO AV
CLEVELAND OH 44115-4225

KEY SERVICE
KEY SERVICES INC
3921 WEST POINT BLVD
WINSTON-SALEM NC 27103

KEY SERVICES INC
3921 WEST POINT BLVD
WINSTON-SALEM NC 27103

KEY, ELIZABETH
10512 CRESTRIDGE DR
MINNETONKA MN 55305

KEYBANK NATIONAL ASSOCIATION
ATTN: KAREN BEDNARSKI
4900 TIEDEMAN ROAD
BROOKLYN OH 44144

KEYCORP
KEY EQUIPMENT FINANCE INC
PO BOX 74225 2025 ONTARIO AV
CLEVELAND OH 44115-4225

KEYCORP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KEYES, KIRK E
9008 ENFIELD CT
RALEIGH NC 27615

KEYES, THOMAS
428 W 48TH ST.
APT. 4RE
NEW YORK NY 10036

KEYLOR, STEPHEN
19 HILLSIDE AVE
STONEHAM MA 02180

KEYS, PHILLIP M
80 LAUREL ST
PORT HADLOCK WA 98339

KEYSPAN COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KEYSPAN CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KEYSTONE ARTHUR TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
100 FENWICK ST
KEYSTONE NE 69144-0240

KEYSTONE ARTHUR TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KEYSTONE FARMERS COOP TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KEYSTONE WIRELESS LLC
GINNY WALTER
BECKY MACHALICEK
27599 RIVERVIEW CENTER BLVD
BONITA SPRINGS FL 34134-4327

KEYSTONE WIRELESS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KEYTECH
KEYTECH USA
INTERCONNECT TURNKEY SPECIALIS
9 INDUSTRIAL PARK ROAD
MEDWAY MA 02053

KEYTECH LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KEYTECH USA
INTERCONNECT TURNKEY SPECIALIS
9 INDUSTRIAL PARK ROAD
MEDWAY MA 02053

KHA, THUAN
11824 BENWICK DR
FRISCO TX 75035

KHACHO, WALID G
5 MARCO POLO CT
FRANKLIN PARK NJ 08823

KHADBAI, AZIZ
5816 MORNING GLORY LANE
PLANO TX 75093

KHADBAI, MENREEN
5816 MORNING GLORY
PLANO TX 75093

KHALIL, MOHAMED
118 BRIAR OAK
MURPHY TX 75094

KHALIL, MOHAMED
810 MUSTANG RIDGE DR
MURPHY TX 75094

KHAN, AMNA
70 PALATINE #412
IRVINE CA 92612

KHAN, ASIF
1005 BENTHAM DRIVE
RALEIGH NC 27614

KHAN, JAWAD
5000 WHITESTONE LN, APT. 512
PLANO TX 75024

KHAN, MAINUL
8509 ORCHARD HILL DRIVE
PLANO TX 75025

KHAN, MAMOON
PO BOX 4335
CARY NC 27519

KHAN, MOHAMED ZEERAK
901 S. MESQUITE STREET
#C
ARLINGTON TX 76010

KHAN, MOHAMED ZEERAK ASHROFF
901 S. MESQUITE STREET
#C
ARLINGTON TX 76010

KHAN, MOHAMMED
5909 WAMEGO LANE
PLANO TX 75094

KHAN, MOHAMMED Z
5909 WAMEGO LANE
PLANO TX 75094

KHAN, MUHAMMAD
3432 GRAND MESA DR
PLANO TX 75025

KHAN, MUHAMMAD
540 BUCKINGHAM RD
APT # 324
RICHARDSON TX 75081

KHAN, MUHAMMAD A
3432 GRAND MESA DR
PLANO TX 75025

KHAN, SHAMSHAD
17710 ASHFORD GRANDE WAY
ORLANDO FL 32820

KHAN, SHAMSHAD
16300 ONTARIO PL
DAVIE FL 33331

KHAN, SUMBUL
8201 SUTHERLAND LN.
PLANO TX 75025

KHAN, TOFAYEL H
549 HUNTINGTON PLACE
ROSWELL GA 30076

KHANCHANDANI, JUHI
11743 173RD PL NE
REDMOND WA 98052

KHANDELWAL, VIVEK
1410 BETHANY CREEK
ALLEN TX 75002

KHANI, KHURRAM
700 SOUTH CENTRAL PKWY
MOUNTAIN HOUSE CA 95391

KHANNA, BAKUL
58 BLAKE ROAD
LEXINGTON MA 02420

KHANOLKAR, RASHMI
2016 USA DR
PLANO TX 75025

KHANOLKAR, RASHMI B
2016 USA DR
PLANO TX 75025

KHASHO, NINA R
7150 LE CLAIRE
SKOKIE IL 60077

KHATOD, ANIL K
8560 ST. MARLO FAIRWAY DRIVE
DULUTH GA 30097

KHATRI, ABDULKADER
2819 BATON ROUGE DR
 CA 95133

KHATRI, MADAN
760 EASTON LANE
ELK GROVE VILLAGE IL 60007

KHAW, MICHAEL
1061 NW 110 AVE
PLANTATION FL 33322

KHAWAR, ABDUL M
11103 EMPIRE LAKES
RALEIGH NC 27617

KHAWAR, WAQAAR
11103 EMPIRE LAKES DR.
RALEIGH NC 27617

KHAYAT, FIRAS
2721 TIMBER BROOK DRIVE
PLANO TX 75074

KHEMKARAN, KELVIN
7923 QUIDA DR
WEST PALM BEACH FL 33411

KHERA, GAUTAM
16 CRANE ROAD
WALPOLE MA 02081

KHEZRI, MANOUCHEHR
12201 BONNET BRIM CS
COLUMBIA MD 21044

KHO, ANDREW
11204 SPRING MEADOW DR.
CHAPEL HILL NC 27517

KHO, MILAGROS
7419 NORTHRUP DR
SAN DIEGO CA 92126

KHODADAD, NICK
22896 CEDARSPRING
LAKE FOREST CA 92630

KHODAYARI, RABALI
2230 BINDAY WY
SAN DIEGO CA 92154

KHONG, JULIAN HOCKLENG
5613 TAN OAK DR
FREMONT CA 94555

KHORAMI, KEYANOOSH
12680 NE 10TH PLACE
#B104
BELLEVUE WA 98005

KHOSRAVI, BIJAN
6015 GLENEAGLE CR
SAN JOSE CA 95138

KHOUDERCHAH, MICHEL
10123 BRET AVE
CUPERTINO CA 95014

KHOURY, JEANNE E
403 MORNINGVIEW DR
MT JULIET TN 37122

KHURANA, SANJAY S
3002 MILLER HEIGHTS
RD
OAKTON VA 22124

KHURANA, SANJIV
2027 STONEMONT CT
ALLEN TX 75013

KIANG, KA-YU
4317 CUTTER SPRINGS CT.
PLANO TX 75024

KICK, DONALD
805 BUNKERVIEW DRIVE
APOLLO BEACH FL 33572

KIDD, DAVID S
2502 BLUEBONNET DR
RICHARDSON TX 75081

KIDD, DORA J
6314 IS HAM CHAMBERS RD
ROUGEMONT NC 27572

KIDD, GAIL
5512 ORCHARD ORIOLE TRAIL
WAKE FOREST NC 27587

KIDD, JAMES W
701 STONEWALL STREET
LEXINGTON VA 24450

KIDD, JOHN
7917 SUTCLIFFE DR
RALEIGH NC 27613

KIDD, JUANA M
218 LAINHART CT
WEST PALM BCH FL 33409

KIDD, STEPHEN
15 CRESTVIEW DR.
MILFORD NJ 08848

KIDNEY, RICHARD A
935 TECUMSEH RD #1C
BATTLE CREEK MI 49037

KIDWELL, DONALD G
P.O. BOX 182
ELDON MO 65026

KIEBEL, KATHLYNN M
10109 GRANITE HIL DR
PARKER CO 80134

KIEBEL, WILLIAM P
10109 GRANITE HILL D
R
PARKER CO 80134

KIEFER, ANDREA
9100 GRASSINGTON WAY
RALEIGH NC 27615

KIEFER, GILBERT J
6232 WESTCHASE ROAD
FORT COLLINS CO 80528

KIEL, JEANNE
203 RED BUD CIRCLE
HENDERSON NC 27536

KIELY, KEVIN M
122 LANCER RD
RIVERSIDE CT 06878

KIELY, WILLIAM
185 SNOW CREST ROAD
LOS GATOS CA 95033

KIERMAIER, NICOLE J
3409 DARTMOUTH DR
PLANO TX 75075

KIERNAN, JAMES
1155 SOUTH GRANT STREET
DENVER CO 80210

KIERUM, ELIZABETH S
10910 TUPPER LAKE
HOUSTON TX 77042

KIERUM, MICHAEL
668 RAMBLEWOOD RD
HOUSTON TX 77079

KIESER, WILFRED
2425 DEER HORN DR
PLANO TX 75025

KIKENDALL, DENNIS J
576 LYDIATERRY RD
SANFORD NC 27330

KILBURN, CURTIS
2285 RIVER RD
PITTSBORO NC 27312

KILBY, BETTIE S
908 KNOLLWOOD LANDING
LEBANON TN 37087

KILBY, KEITH O
1470 JACKSON DR
CUMMINGS GA 30130

KILCOIN, KENNETH L
6600 ROSEBUD DR
ROWLETT TX 75088

KILCREASE, STEVE
2100 HARRISON RIDGE
COURT
LAWRENCEVILLE GA 30245

KILEY, MARY E
120 FAWN HEAVEN
HUDDLESTON VA 24104

KILGARIFF, BARBARA
3000 SWALLOW HILL ROAD
APT. 325
PITTSBURGH PA 15220

KILGORE, HAROLD
2401 W SPRING CREEK
APT 1308
PLANO TX 75023

KILLAM, KATHERINE C
800-K GOLDEN
HORSESHOE CR
MORRISVILLE NC 27560

KILLEBREW, MELISSA
2701 CHERLIN PL
RICHARDSON TX 75082

KILLEEN, EDWARD
3627 FAIRESTA ST
LA CRESCENTA CA 91214

KILLION, MARY
5813 CRESTWOOD CIR  W
N RICHLAND HILLS TX 76180

KILMER, MARK A
7904 NUGGET LN
RALEIGH NC 27615

KILMER, TERESA
120 PINEVIEW DR
ZEBULON NC 27597

KILNER, LISA D
5505 FORT FISHER WAY
NORCROSS GA 30092

KILPATRICK, DENISE
4645-29 VALAIS CT
ALPHARETTA GA 30022-7419

KILPATRICK, JAMES
8282 FRIESLAND DR
HUNTINGTON BEACH CA 92647

KILZER, WILLIAM G
108 RUTLEDGE RD.
BELMONT MA 02478

KIM, ANGELA
5104 CEDAR RIVER TRAIL
FORT WORTH TX 76137

KIM, EDWARD
1070 MERCEDES AVE #15
LOS ALTOS CA 94022

KIM, HO B
2785 GUILDHALL DR
SAN JOSE CA 95132

KIM, JOHN
26 GLEEWOOD PLACE EAST
DURHAM NC 27713

KIM, JONG W
2199 BROWN AVE
 CA 95051

KIM, JOONBEOM
300 S. WATTERS RD. APT.1317
ALLEN TX 75013

KIM, KARA
1054 SUTTER ST
#2
SAN FRANCISCO CA 94109

KIM, KEN
20 MANLY COURT
NEPEAN  K2G5H2 CANADA

KIM, KIJOON
1071 FOXHURST WAY
SAN JOSE CA 95120

KIM, KWANG B
2155 LANAI AVE #31
SAN JOSE CA 95122

KIM, KWANG-SOO
2102 CASTLEBURG DR
APEX NC 27523

KIM, MAN SU
5123 BOBBIE AVENUE
SAN JOSE CA 95130

KIM, SANG-YOUB
4800 LOFTY LN.
PLANO TX 75093

KIM, SEONG J
5094 BRENDLYNN DR
SUWANEE GA 30024

KIM, SHAWN
2202 GREEN HILL DR.
MCKINNEY TX 75070

KIM, STEFAN S
200 ATHENS WAY
C.O. MARIE MADDIX
NASHVILLE TN 37228

KIM, STEVE
294 PRAIRE VIEW CT
SAN JOSE CA 95127

KIM, STEVE
21831 PAINT BRUSH LN
DIAMOND BAR CA 91765

KIM, TAE
6869 OLD WATERLOO RD
APT 1932
ELKRIDGE MD 21075

KIMBALL, LINDA K
RT 5 BOX 533-D
ZEBULON NC 27597

KIMBAROVSKY, ALLA S
435 SWAN CT
DEERFIELD IL 60015

KIMBROUGH, JANET B
571 DICK BAKER ROAD
LOUISBURG NC 27549

KIMMA, KEVIN W
3432 RIO BRAVO DR
SAN JOSE CA 95148

KIMZEY, JOHN E
P O BOX 2642
ALMA AR 72921

KINAMON, ROBERT C
21515 N E 143RD PL
WOODINVILLE WA 98072

KINARD, WILLIAM
541 WRITERS WAY
MORRISVILLE NC 27560

KINARIWALA, AMBRISH
846 MASSACHUSETTS AVENUE
UNIT # 4A
ARLINGTON MA 02476

KINCAID, GARY
105 ROYALWOOD DRIVE
MABANK TX 75156

KINDEL, MICHAEL A
197 MARTIN CIRCLE
ROYAL PALM BE FL 33411

KINDER MORGAN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KINDSCHER, CHERYL
711 N COLLEGE AVENUE
APARTMENT 2
WARRENSBURG MO 64093-1248

KING & SPALDING LLP
1700 PENNSYLVANIA AVENUE NW
WASHINGTON DC 20006-4706

KING III, ARNOLD
113 BEASLEY CT
CARY NC 27513

KING JR, FRANKLIN M
286 LOCKVILLE RD
MONCURE NC 27559

KING JR, JAMES
4133 SETTLEMENT DR
DURHAM NC 27713

KING, ANTHONY
4910 SNELL AVE
SAN JOSE CA 95136

KING, BETTY J
P O BOX 368
STOVALL NC 27582

KING, BRADLEY A
1315 NORTH POST RD
INDIANAPOLIS IN 46219

KING, CALVIN
PO BOX 831822
RICHARDSON TX 75083

KING, CANDICE
1520 N. BECKLEY AVE. #926
DALLAS TX 75203

KING, CAROL L
631 HWY 82 EAST
BELL BUCKLE TN 37020

KING, CARRIE
315 RIDGEHAVEN PL
RICHARDSON TX 75080

KING, CHARLES M
3417 SPENDTHRIFT DR
APT 514
RICHMOND VA 23294

KING, CHARLES R
705 E JEFFERSON ST
HAMBURG AR 71646

KING, CHRISTOPHER
1532 ROCKWOOD DOWNS DR
WENDELL NC 27591

KING, DANIEL
2408 VICTORY PARK LANE
#932
DALLAS TX 75219

KING, DAVID C
700 SUNNY HAVEN COURT
HIGHLAND VILLAGE TX 75077

KING, DAWN
1243 RIVERBURCH COURT
SANFORD NC 27330

KING, DENNY
3710 SADDLE DR
CARLSBAD CA 92008

KING, DIANA P
1930 WEST MARKET ST
SMITHFIELD NC 27577

KING, DONALD
7908 PONY PASTURE CT
RALEIGH NC 27612

KING, DOROTHY
210 TIFFANY CIRCLE
GARNER NC 27529

KING, DOROTHY
590 W. 37TH STREET
RIVIERA BEACH FL 33404

KING, DWIGHT G
210 KERR LAKE RD
HENDERSON NC 27536

KING, ELAINE E
163 MARIGOLD LN.
HENDERSON NC 27537-2502

KING, ELLIS L
8171 NC 42 EAST
SELMA NC 27576

KING, JAMES T
2401 ORANGEWOOD RD
DURHAM NC 27705

KING, JEFFREY C
5612 WOODARD LANE
RALEIGH NC 27606

KING, JENNETTE
310 MARSH AVE
RALEIGH NC 27606

KING, JESSICA E
551 MOUNTAIN HOME DR
SAN JOSE CA 95136

KING, JOEL
2164 ASTI COURT
NAPLES FL 34105-3004

KING, JOHN A
1001 MAR WALT
APT 317
FORT WALTON BEACH FL 32547

KING, JOHN A
25-57 33RD ST
ASTORIA NY 11102

KING, JOHN M
920 TWIN CREEK DR.
DESOTO TX 75115

KING, JOHN P
101 NORTH GENESEE STREET
BOX 823
MONTOUR FALLS NY 14865

KING, JON
2916 HALLSVILLE
DALLAS TX 75204

KING, JOSEPH
8311  SAN BENITO WAY
DALLAS TX 75218

KING, KATRINA
7435 BENT TRAIL
MANSFIELD TX 76063

KING, KAYRA
18930 NW 57TH AVE
APT 201
MIAMI FL 33015

KING, KIMBERLEY
202 NATURES TR
MONETA VA 24121

KING, LEE
8029 SYCAMORE HILL LANE
RALEIGH NC 27612

KING, LISA H
76 OSBORN RD
HARRISON NY 10528

KING, MARTIN W
11634 5TH ST NE
BLAINE MN 55434

KING, MICHELE C
1418 MORAN RD
FRANKLIN TN 37069

KING, NORMA
41 SHALLOW STREAM RD.
CARMEL NY 10512

KING, PEARL L
3321 EAGLEWOOD LANE
NASHVILLE TN 37207

KING, RAYMOND L
795 MARLIN
BAYOU VISTA TX 77563-2611

KING, RICHARD
56 MECHANIC ST
ELBA NY 14058-9766

KING, RICKEY
225 KENWOOD AVE
ROCHESTER NY 14611

KING, RICKEY A
8809 DEERLAND GROVE
DRIVE
RALEIGH NC 27615

KING, ROBERT
3117 STONEHENGE DR
RICHARDSON TX 75082

KING, ROBERT L
3117 STONEHENGE DR
RICHARDSON TX 75082

KING, SHELIA
101 DRAKEWOOD PLACE
CARY NC 27518

KING, SHIRLEY J
1534 EASY ST.
STEM NC 27581

KING, SUSAN
1550 CALAVERAS AVENUE
SAN JOSE CA 95126

KING, THELMA M
44305 PAIUTE CT
FREMONT CA 94539

KING, TOMMY
3221 MOUNT FORAKER DRIVE
LEXINGTON KY 40515-5340

KING, VIRGINIA N
6315 RICHMOND
APT C
DALLAS TX 75214

KING, WILMA
3350 BUSBEE PARKWAY APT 1204
 GA 30144

KINGDOM TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KINGDON, JEFFREY
2757 MARGARET MITCHELL DR
ATLANTA GA 30327

KINGEN, EDWIN L
41 ANELDA DR
PLEASANT HILL CA 94523

KINGS COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KINGS DAUGHTERS MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KINGS VIEW INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KINGSBURY, MILO R
1871 BELLE MEADE CT
 STONE MOUNTAI GA 30087

KINGSLEY, KEVIN
336 TULIP LN
FREEHOLD NJ 07728

KINGSLEY, LEE ANN
LAUREL RIDGE APTS
#7
CHAPEL HILL NC 27516

KINGSLEY, SUSAN
935 3RD STREET
 HERMOSA BEACH CA 90254

KINGSTON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KINGSTON COMMUNICATIONS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KINGSTON COMMUNICATIONS PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KINGSTON INFRASTRUCTURE - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KINNEBREW, JIM
607 POTOMAC PLACE
SOUTHLAKE TX 76092

KINNEY, BARBARA J
109 LAKE EVELYN DRIVE
WEST PALM BEACH FL 33411

KINNEY, JAMES B
P.O. BOX 3165
INUVIK  X0E0T0 CANADA

KINNEY, JAMES B
PO BOX 3165
INUVIK NT X0E OTO CANADA

KINNEY, JAMES R
1030 MANDEVILLA WAY
CORONA CA 92879

KINNEY, MICHAEL B
165 SUNNYGLEN DR
VALLEJO CA 94591

KINSELLA, KIRK
27510 N WEIR RD
PO BOX 840
ATHOL ID 83801

KINSEY, BRIAN
1960 WIND HILL RD
ROCKWALL TX 75087

KINSEY, BRIAN K
1960 WIND HILL RD
ROCKWALL TX 75087

KINSEY, CHARLES E
4791 BLUE PINE CIRCL
E
LAKE WORTH FL 33463

KINSMAN MUTUAL TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KINTERA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KINYON, KAY F
6753 LEANING OAK  ROAD  #58
OXFORD NC 27565

KIPNIS, EUGENE S
27437 LAUREL GLEN CR
VALENCIA CA 91354

KIRAN, NAGARAJ
120 WEST RECREO COURT
MOUNTAIN HOUSE CA 95391

KIRBY JR, HARRY T
104 BONNER COURT
CARY NC 27511

KIRBY KEITH, JANICE
522 LANSING ST
RALEIGH NC 27610

KIRBY, ARNOLD R
672 OLD POST RD
TOLLAND CT 06084

KIRBY, BARRY L
9149 HW 39S
ZEBULON NC 27597

KIRBY, CONNIE A
1170 TONY VALLEY DR
CONYERS GA 30013

KIRBY, GARY
3526 LAKEVIEW PKWY
PMB B243
ROWLETT TX 75088

KIRBY, RAYMOND
16 SHERBROOKE ROAD
MAHOPAC NY 10541-1259

KIRBY, SHERYL A
PMB F322923
3590 ROUND BOTTOM RD
CINCINNATI OH 45244

KIRBY, WILLIAM K
900 KIRKEENAN CIRCLE
MORRISVILLE NC 27560

KIRBY, WILLIAM M
12409 SAWTOOTH AVE
BAKERSFIELD CA 93312

KIRCHBERG, HELEN E
5050 RINGWOOD ST
SIMI VALLEY CA 93063

KIRCHER, ANTHONY
4400 SHADYWOOD
MCKINNEY TX 75070

KIRCHGESNER, ROBERT C
2838 STONECREST WAY
SAN JOSE CA 95133

KIRCHNER, KAREN
530 FOXFIELD LANE
MATTHEWS NC 28105

KIRFMAN, JOHN
8413 MEADOWVIEW ST
ROWLETT TX 75088

KIRK, ANNIE L
232 SW MOSELLE AVE
PORT ST LUCIE FL 34984

KIRK, BARRY
31 CAMBRIAN WAY
JACKSON TN 38305

KIRK, CAROLYN S
411 OCEANVIEW AVE
PALM HARBOR FL 34683

KIRK, CHRIS L
2018 SPRING AVE
OAKFORD PA 19053

KIRK, LYNN G
P.O. BOX 2063
CARY NC 27512-2063

KIRK, RICHARD L
22 HOLMES ST
SPENCER MA 01562

KIRK, ROBERT
4608 NORMANDY LN
PLANO TX 75093

KIRK, RONNIE
402 MONROE DR
WYLIE TX 75098

KIRK, STEVE
604 DARWIN RD
WESTLAND MI 48186

KIRK, WESLEY M
8440 OXFORD RD
TIMBERLAKE NC 27583

KIRKENDALL, RICK
7035 WINDCREST COURT
KALAMAZOO MI 49009

KIRKINDOLL, DONALD R
1900 WOODGATE DR.
UNIT 802
WACO TX 76712

KIRKLAND, ANGELIC
161 HILLTOP CIRCLE
SPRING BRANCH TX 78070

KIRKLAND, DOUGLAS K
1414 CONE CR
GRAYSON GA 30221

KIRKLAND, SHERYL
816 WILLIAMSBURG WEST DRIVE
NASHVILLE TN 37221

KIRKPATIRCK, DEBRA L.
8234 HONEYTREE BLVD
CANTON MI 48187

KIRKPATRICK, HILDA W
4308 PIN OAK DR
DURHAM NC 27707

KIRKPATRICK, KEVIN
1112 STIRLING DRIVE
DANVILLE KY 40422

KIRKPATRICK, ROBERT
1016 PRINCETON RD
ROCK HILL SC 29730

KIRN, JOHN
1112 LANDON LANE
ALLEN TX 75013

KIRN, JOHN
205 AUSTIN PAUL DR.
NEWMARKET ON L3X 2K4 CANADA

KIRSCH, DAVID
1430 COLLEGIATE CIRCLE, APT 204
RALEIGH NC 27606

KIRWAN, JONATHAN
431 EVERWILD LANE
MACEDON NY 14502

KIS, GEORGE
505 BENTON DR. APT. 3208
ALLEN TX 75013

KISER, MATTHEW
3514 CHARLESTON DR.
RICHARDSON TX 75082

KISHIMOTO, MOMOKO A
9813 THUNDERHILL CT
GREAT FALLS VA 22066

KISNER, JOHN
430 N PINE ST
WENDELL NC 27591

KISS, THOMAS
4040 BOLES CREEK DR
DULUTH GA 30096

KISSEE, GREGORY
1104 CISCO CT
ALLEN TX 75013

KITCHEN, RAYMOND
496 MAIN ST.
STATEN ISLAND NY 10307

KITCHENS, MICHELLE
6626 S. CROCKER WAY
LITTLETON CO 80120

KITNER, KEVIN L
628 LIBRARY AVE
CARNEGIE PA 15106

KITTILSEN, LARRY W
P.O. BOX 301099
ESCONDIDO CA 92030

KITTINGER, JANE C
1218 SCOTT PLACE
CARY NC 27511

KITZMILLER, LARRY D
3113 JOMAR
PLANO TX 75075

KIV, BORAN
P O BOX 180193
ARLINGTON TX 76096

KIVELL, THOMAS
117 HEMLO CRES
KANATA ON K2T 1E3 CANADA

KIVLEHAN, SANDRA JEAN
43 LASALLE AVE
FRAMINGHAM MA 01701

KIVLER, KENNETH
6224 MEADOWCREST LN
SACHSE TX 75048

KJER, HARLAND D
392 ASHFORD AVE
MANTICA CA 95337

KJER, SYLVIA R
392 ASHFORD AVE
MANTICA CA 95337

KJOLLER, JEFFERY D
9915 MILLTRAIL ST
DALLAS TX 75238

KK MACHINE
KK MACHINE PRODUCTS INC
64 BOULEVARD HUOT
ILE PERROT  J7V 5V6 CANADA

KK MACHINE PRODUCTS INC
64 BOULEVARD HUOT
ILE PERROT QC J7V 5V6 CANADA

KLA-TENCOR CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KLAASSEN, ERNEST
849 S GUN BARREL LN
APT #: B1
GUN BARREL CITY TX 75143

KLAASSEN, ERNEST L
849 S GUN BARREL LN
GUN BARREL CITY TX 75156-9337

KLAFF, DAVID H
5165 W 137TH PLACE
HAWTHORNE CA 90250

KLAMATH COUNTY SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KLAMMER, DALE N
2408 CEDARWOOD RIDGE
MINNETONKA MN 55343

KLAMNER, SUSAN G
360 NW 107 AVE
PLANTATION FL 33324

KLAPPER, JOHN E
1413 NOYES STREET
EVANSTON IL 60201

KLAPPER, KEVIN G
494 HUDSON RD
SUDBURY MA 01776

KLASKY, PHILLIP S
1302 GLEN COVE
RICHARDSON TX 75080

KLAUDT, RICHARD
4555 GROVE ST
SHAWNEE KS 66226

KLEBANOV, BETHANY
17671 ADDISON RD.
APT. 1702
DALLAS TX 75287

KLEBANOV, BETHANY
1300 KELLER PARKWAY #926
KELLER TX 76248

KLEIN, BRUCE
8220 FOUNTAIN PARK
RALEIGH NC 27613

KLEIN, BRUCE L
8220 FOUNTAIN PARK
RALEIGH NC 27613

KLEIN, JAMES
500 THE CROSSING'S PLACE
MCKINNEY TX 75069

KLEIN, JARED
8740 CYPRESS GROVE RUN
RALEIGH NC 27612

KLEIN, JOYCE
PO BOX 62
PENDROY MT 59467

KLEIN, MARK A
4421 GREEN AVE
APT A
LOSALAMITOS CA 90720

KLEIN, PAIGE ELLEN
3908 MIDDLETOWN COURT
CAMPBELL CA 95008

KLEIN, PETER
207 CONNER DRIVE UNIT #23
CHAPEL HILL NC 27514

KLEIN, RAQUEL SINGER
1915 BRICKELL AVE #C-1007
MIAMI FL 33129

KLEIN, RICHARD E
7427 MASON DELLS DRI
DALLAS TX 75230

KLEIN, ROBERT
7 CAMBRIDGE CIRCLE
MONROE NY 10950

KLEIN, TED
238 MORGAN AVE
SOUTH AMBOY NJ 08879

KLEINBERG, STEVE
9843 W. VALLEY RANCH PARKWAY
#3022
IRVING TX 75063

KLEINFELDT, HELEN C
2009 KATE ST
PALATKA FL 32177

KLEINO, JEFFREY
1011 NW 104TH AVE
PLANTATION FL 33322

KLEMAN, KEVIN E
10755 POLK AVE
COLOGNE MN 55322-9205

KLEMENTS, BRADFORD
48 MANSION ROAD
DUNBARTON NH 03046

KLEMKE, BETTY C
2741 W BELMONT
CHICAGO IL 60659

KLEMKOWSKI, GARY
3810 HOUCKS RD
MONKTON MD 21111

KLENKE, DALE G
568 GRANT HWY
LEBANON TN 37090

KLEPPINGER, EDWARD B
397 FLINT TRAIL
JONESBORO GA 30236

KLESK, DANIEL R
2758 89TH LN NE
BLAINE MN 55449

KLETCHKO, MICHAEL
48 VIA ATHENA
ALISO VIEJO CA 92656

KLETCHKO, MICHAEL
5630 TWIN BROOKS DRIVE
DALLAS TX 75252

KLEVEN, SANDRA
1011 HUBBLE DR
HOLLY MI 48442

KLEYMAN, MICHAEL
4527 CAPE CHARLES DR
PLANO TX 75024

KLIMA, CHARLES
8324 MERRYVIEW DR
BALTIMORE MD 21244

KLIMARCHUK, ALEX
41 FAIRCHILD AVE
SAUGUS MA 01906

KLIMAS, RAYMOND J
101 HALEY HOUSE LANE
APEX NC 27502

KLIMON, PATRICIA M
930 MEADOW WALK AVE
LAWRENCEVILLE GA 30044

KLIMOVICH, GARY
9 SCOTTO FARM LANE
MILLSTONE TOWNSHIP NJ 08535-9426

KLINE, ANDRIA
7250 LAMER WAY
SACRAMENTO CA 95828

KLINE, DENNIS
1805 GRAND CANYON WAY
ALLEN TX 75002

KLINE, GLADYS
205 LOWELL DR.
READING PA 19606

KLINE, TRENNA L
407 EAST BOWMAN ST
WOOSTER OH 44691

KLING, GREGORY
812 CEDAR CREST LANE
ALLEN TX 75002

KLING, RAYMOND
367 CONTENDER DRIVE
CLAYTON NC 27520

KLING, RAYMOND J
367 CONTENDER DRIVE
CLAYTON NC 27520

KLINGE, KEVIN
105 HUGER LANE
CARY NC 27513

KLINGE, KEVIN H
105 HUGER LANE
CARY NC 27513

KLINGLER, PAUL
140 BEACONVIEW COURT
ROCHESTER NY 14617

KLOMP, CHARLES B
4731 KINCROSS COURT
BOULDER CO 80301

KLOPPMANN, MATTHEW
721 MALLARD TRL
MURPHY TX 75094

KLOS, ROBERT
146 WEST AVE
FAIRPORT NY 14450

KLOTZ, REGINA A
4398 GRAYS POINT ROA
JOELTON TN 37080

KLUCZNIK, BRIAN
801 CANAL STREET
ATTN: CAPITAL STRUCTURE-CIN
CHICAGO IL 60607

KLUCZNIK, BRIAN
801 S CANAL STREET
ATTN: CAPITAL STRUCTURES-C1N
CHICAGO IL 60607

KLUCZNIK, BRIAN
801 S CANAL STREET
ATTN: CAPITAL STRUCTURES-CIN
CHICAGO IL 60607

KLUG, ROBERT R
82 MARSHALL ROAD
NESHANIC STATION NJ 08853

KLUGH, MARY C
146 WESTMONT DRIVE
KITTANNING PA 16201

KMART CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KN LEADLOGISTICS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KN SERVICOS DE LOGISTICA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KNAG, JOHN H
3 SO PARKWAY
WHARTON NJ 07885

KNAISH, ADNAN
12804 WHISPERING HILL DR
DALLAS TX 75243

KNAPP, BRUCE A
4210 SUGARSTONE LANE
CHARLOTTE NC 28269

KNAPP, DAVID E
12 JOAN ST
KENDALL PARK NJ 08824

KNAPP, WILLIAM
506 DEKEMONT LANE
BRENTWOOD TN 37027

KNAPPER, CAREY
1720 W LINDA LANE
ROBERTSVILLE MO 63072

KNAPTON, DAVID
2917 MEADOW GLEN DR
MCKINNEY TX 75070

KNAUS, RICHARD J
12 STRATFORD COURT
BURLINGTON NJ 08016

KNEA, JOHN R
4575 NE 81ST AVE
PORTLAND OR 97218

KNECHT, JOAN S
13783 HENRY POND COURT
CHANTILLY VA 20151

KNEIP, ROBERT S
30 MONTEREY PL
YONKERS NY 10710

KNES-MAXWELL, CHARLES J
1525 EUCLID RD
DURHAM NC 27713

KNESS, MATTHEW
1609 BRIDGEPORT DR
RALEIGH NC 27615

KNESS, TIMOTHY P
806 ESPLANADE #7
REDONDO BEACH CA 90277

KNEZEVIC, BOJAN
2008 BOULDER DR.
PLANO TX 75023

KNICKERBOCKER, DAVID W
1713 MARYLAND AVE
DURHAM NC 27705

KNICKERBOCKER, LAUREN
9 SCOTT CRESCENT
SCOTTSVILLE NY 14546

KNICKERBOCKER, THOMAS
304 ADMIRAL DR
WYLIE TX 75098

KNIEPS, KENT W
2629 INGLETON LANE
SACRAMENTO CA 95835

KNIGHT JR, DAVID D
210 BARRETT STREET
MANCHESTER NH 03104

KNIGHT, ANGELA D
1526 W WOLFRAM ST
CHICAGO IL 60657

KNIGHT, CARLTON
3101 BLUFF LN
HILLSBOROUGH NC 27278

KNIGHT, DIANE
15 SOUTHFIELD DR
NASHUA NH 03060

KNIGHT, JAMES
337 PARK AVE
HARLEYSVILLE PA 19438-1856

KNIGHT, KENNETH
201 JANSMITH LANE
RALEIGH NC 27615

KNIGHT, LINDA J
3669 DAANSEN ROAD
WALWORTH NY 14568

KNIGHT, LUCILLE A
154 ATKINS STREET
MIDDLETOWN CT 06457

KNIGHT, PAUL
39 N HANCOCK ST
LEXINGTON MA 02420

KNIGHT, STACY
4505 SUDBURY CT
SUWANEE GA 30024

KNIGHT, STACY R
4505 SUDBURY CT
SUWANEE GA 30024

KNIGHT, STANLEY
745 PORTOLA DR.
SAN LEANDRO CA 94579

KNIGHT, WANDA F
3497 CENTERVILLE LN
SNELLVILLE GA 30278

KNIGHT-AUTEN, DIANE E
15 SOUTHFIELD DR
NASHUA NH 03060

KNIGHT-RIDDER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KNIO, IMAD M
8004 BELGIUM DR
RALEIGH NC 27606

KNIPPA, DIANE
17048 WESTGROVE DR
ADDISON TX 75001-5040

KNIPPENBERG, BRADLEY
3625 IRONWOOD DR
MCKINNEY TX 75070

KNISLEY, BARBARA L
P O BOX 2307
HAWTHORNE FL 32640

KNISLEY, DEE ANN
726 LYTLE STREET
WEST PALM BEA FL 33405

KNOBELOCH, DAVID S
195 SHAD LN
APEX NC 27502

KNOCHE, STEVEN
910 W LINDEN RD
CORRALITOS CA 95076

KNOKE, BERT
2003 KEOKUK CT
APEX NC 27523

KNOLES, GAIL
4009 GRIMSTEAD LN
RALEIGH NC 27613

KNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KNOLOGY HOLDINGS INC
GINNY WALTER
LINWOOD FOSTER
1241 OG SKINNER DR
WEST POINT GA 31833-1789

KNOLOGY HOLDINGS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KNOLOGY INC
GINNY WALTER
LINWOOD FOSTER
1241 OG SKINNER DR
WEST POINT GA 31833-1789

KNOLOGY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KNORR, ROBERT C
P.O. BOX 1884
PITTSBORO NC 27312

KNOTT COUNTY SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KNOTT, RICHIE D
612 SPRING AVE
FUQUAY VARINA NC 27526

KNOUSE, MICHAEL
101 TYLERWAY LANE
MORRISVILLE NC 27560

KNOWLEDGE POINT LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KNOWLEDGE SERVICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KNOWLEDGEBASE MARKETING INC
2050 N GREENVILLE AVE
RICHARDSON TX 75082-4322

KNOWLEDGENET.COM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KNOWLES, GARRY J
16 WILLIAM ST
SUMMIT NJ 07901-3448

KNOWLES, GREGORY
10621 TIMBERKNOLL DRIVE
RALEIGH NC 27617

KNOWLES, MARY G
7 SCOTTYBROOK CT
DURHAM NC 27703

KNOWLES, RICHARD R
11805 CANONERO PL
RALEIGH NC 27613

KNOX, JUDITH
1921 SO SPAULDING
CHICAGO IL 60623

KNUDSEN, PAUL
801 SADDLEBROOK DRIVE
LUCAS TX 75002

KNUDSON, ERIC M
1812 FEATHER AVENUE
PLACENTIA CA 92870-2611

KNUDSON, MOLLA
3204 GARNER LANE
PLANO TX 75075

KNUFFKE-BLANCO, ANDREA
2449 BRYCEWOOD LANE
PLANO TX 75025

KNUTSON, ISABELLE L
307 RAILWAY AVE.
HENNING MN 56551

KO, DAVID
920 BROOKLINE WAY
ALPHARETTA GA 30022

KO, JOHN D
80 MARYLINN DRIVE
MILPITAS CA 95035

KOBE, KEVIN
10406 S. CORN RD.
LONE JACK MO 64070

KOBERNAT, KRIS AARON
1321 CASSANDRA
ALLEN TX 75002

KOBYLACK, RICHARD L
29 LINCOLN DRIVE
POUGHKEEPSIE NY 12601

KOCAOGLU, IHSAN U
UPS EUROPE S.A/N.V.
AVENUE ARIANE 5
BRUSSELS  1200 BEL

KOCH, CHARLES F
2703 A NC 86 S
HILLSBOROUGH NC 27278

KOCH, GREGORY M
11067 E MT MORRIS RD
LOT 62
DAVISON MI 48423

KOCH, KENNETH F
5550 E LEHIGH AVE
DENVER CO 80237

KOCH, RENEE N
1363 TAFT ST
ESCONDIDO CA 92026

KOCH, RICHARD F
1128 ETON DRIVE
RICHARDSON TX 75080

KOCH, STEPHEN J
1404 JUNIPER ST
POINT PLEASANT NJ 08742-4572

KOCHANEK, GENEVIEVE
8425 N CHESTER
NILES IL 60714

KOCHANSKI, JAMES T
212 KILBRECK DR
CARY NC 27511

KOCHANSKI, JOHN
21100 FOREST VILLA DRIVE
MACOMB MI 48044

KOCHER, DENNIS L
1256 PINE SAGE CIRCLE
WEST PALM BEACH FL 33412

KOCHIS, LAWRENCE
2717 RYDAL CT
RALEIGH NC 27613

KOCOREK, JAMES
521 BROOKFIELD DRIVE
GARLAND TX 75040

KOCSISTEM  BILGI VE ILETISIM H
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KOCSISTEM BILGI VE ILETISIM SI (USD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KODAK CANADA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KODAK POLYCHROME GRAPHICS LLC
KRISTEN SCHWERTNER
JAMIE GARNER
401 MERRITT 7
NORWALK CT 06851-1082

KODAK POLYCHROME GRAPHICS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KODAMA, WAYNE
2101 ALEXANDER WAY
PLEASANTON CA 94588

KODELA, RADHIKA
2336 CIMMARON DR
PLANO TX 75025

KODIAK TECHNOLOGY PARTNERS LLC
5200 DALLAS HIGHWAY
POWDER SPRINGS GA 30127

KODIAK WIRELESS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KODIYALAM, SEETHA
114 WHITS RD
MOUNTAIN VIEW CA 94040

KOEHLER JR, EDWIN
7319 FURNACE ROAD
ONTARIO NY 14519

KOEHLER, DONALD
81 CHELSEA DRIVE
MT. SINAI NY 11766

KOEHNCKE, CHRISTOPHER
1905 STONESGATE ST
WESTLAKE VILLAGE CA 91361

KOELBL, DEBORAH A
1067 FOXCHASE DR
SAN JOSE CA 95123

KOELBL, LEE
4637 BATTEN WAY
SAN JOSE CA 95135

KOELBL, LEE P
4637 BATTEN WAY
SAN JOSE CA 95135

KOENEN, VIRGINIA A
909 WILLIAMS AVE
MONTEVIDEO MN 56265

KOENIG, WESLEY
8758 W DALEY LANE
PEORIA AZ 85345

KOERNER, DAVID
900 WISE STREET
KELLER TX 76248

KOERNER, FLOYD
212 VICTORY LN
ERWIN NC 28339

KOESTER, BARBARA J
17492 RUSTIC HILLS D
RIVE
EDEN PRAIRIE MN 55344

KOFFMAN, MARC L
279 BAY LAUREL LN
HENDERSONVILLE NC 28791

KOFMAN, MICHAEL
PO BOX 1142
YORK HARBOR ME 03911

KOFMAN, MIRYAM
5506 DENT AVE
SAN JOSE CA 95118

KOGAN, GARY
3811 RIVER MANSIONS
DULUTH GA 30096

KOGER, GARY
1409 LATIMER LANE
HENDERSONVILLE TN 37075

KOHL'S CORPORATION
KRISTEN SCHWERTNER
PETRA LAWS
N56 W17000 RIDGEWOOD DR
MENOMONEE FALLS WI 53051

KOHL'S CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KOHL'S DEPARTMENT STORES INC
KRISTEN SCHWERTNER
PETRA LAWS
N56 W17000 RIDGEWOOD DRIVE
MENOMONEE FALLS WI 53051

KOHL'S DEPARTMENT STORES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KOHL, ANTHONY M
4913 RIVER GLEN CT
EAU CLAIRE WI 54703

KOHL, LEROY F
8269 SE 177TH
WINTERTHUR LOOP
THE VILLAGES FL 32162-4882

KOHL, PATRICIA A
8 LINCOLN DR
POUGHKEEPSIE NY 12601

KOHLER, MIKE
751 GRISWOLD STREET
DETROIT MI 48226

KOHLMAN, TARALYN
5800 NW 83RD TER
PARKLAND FL 33067

KOHOUT, MARIE J
2152 MURPHY AVENUE
SHAKOPEE MN 55379

KOKONIS, VICTOR
22 BROOKSIDE TRL
ROCKY POINT NC 28457

KOKOS, CHRISTOPHER
1203 ARGUS COURT
APEX NC 27502

KOKOSZA, FRANK
1320 RAYBON DR.
WENDELL NC 27591

KOLAPPA, VIMAL P
117 N BROWN ST
WASHINGTON NC 27889

KOLATH, TEBRA
3603 SPIREA
WYLIE TX 75098

KOLBE, WILLIAM B
3333 E BAYAUD AVE #4
12
DENVER CO 80209

KOLDA, EDWARD F
P O BOX 774
ORANGEVALE CA 95662

KOLEGA, AARON
6214 TIMBERCREST TR.
SACHSE TX 75048

KOLIAS, NORMA M
7815 MCCALLUM
APT 2201
DALLAS TX 75252

KOLIBAB, CHRISTOPHER
3811 ROCK BAY DR
LOUISVILLE KY 40245

KOLIBAB, CHRISTOPHER R
3811 ROCK BAY DR
LOUISVILLE KY 40245

KOLIBAS JR, EDWARD F
PO BOX 525
HOWELL NJ 07731-0525

KOLLE, MARCELLA F
1823 E. AZALEA LN.
MT  PROSPECT IL 60056

KOLLER, CAROLYN M
1055 VAN SLYKE
ST PAUL MN 55103

KOLMAN, ELIZABETH
2907 FOXCREEK DR
RICHARDSON TX 75082

KOLNER, STEVEN M
3874 HARWICK LANE
PARK CITY IL 60085

KOLODIEJCHUK, DONALD E
108 LEFEBVRE ST
VAUDREUIL-DORION  J7V1H6 CANADA

KOLODZIEJ, STEPHEN
8 BACK BAY RD
SOUTH BARRINGTON IL 60010

KOLSKI, STEPHEN
2809 VALLEY SPRING DR
PLANO TX 75025

KOLSTAD, STEVEN
306 W WASHINGTON AVE
ELIZABETH MN 56533

KOMIS, GENNADIY
61 BOOTHBY DR
MT LAUREL NJ 08054

KOMISAROW, COLLEEN B
4815 HAYDENS WALK DR
ALPHARETTA GA 30202

KOMOROWSKI, HARRIET
7022 W CLEVELAND ST
NILES IL 60714-2652

KOMOSINSKI, JAMES M
70 PARKVIEW DR
AKRON NY 14001

KONEPALLI, VISHNU
1700 N 1ST ST,
APT # 332
SAN JOSE CA 95112

KONET PR
PO BOX 366243
SAN JUAN  00936-6243 PUERTO RICO

KONG, ANN
1608 MISSION SPRINGS CR
SAN JOSE CA 95131

KONG, CHENG
19591 MORAY COURT
SARATOGA CA 95070

KONG, VICTOR C
313 CLIFTON AVE
SAN CARLOS CA 94070

KONING, RONALD L
6417 WARWICK DR
ROCKWALL TX 75087

KONINKLIJKE KPN NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KONINKLIJKE TNT POST B V
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KONRAD, STEVE
7808 76TH AVE SW
LAKEWOOD WA 98498

KONSTANS, EKATERINA
3904 GETTYSBURG CIRCLE
PLANO TX 75023

KONTRON
KONTRON CANADA INC
616 CURI BOIVIN
BOISBRIAND  J7G 2A7 CANADA

KONTRON
KONTRON CANADA INC
616 CURE BOIVIN
BOISBRIAND  J7G 2A7 CANADA

KONTRON
KONTRON MODULAR COMPUTER GMBH
SUDETENSTR 7
KAUFBEUREN  87600 GERMANY

KONTRON CANADA INC
616 CURI BOIVIN
BOISBRIAND QC J7G 2A7 CANADA

KONTRON CANADA INC
616 CURE BOIVIN
BOISBRIAND QC J7G 2A7 CANADA

KONTRON MODULAR COMPUTER GMBH
SUDETENSTR 7
KAUFBEUREN  87600 GERMANY

KONWISER, MATTHEW
308 GARDEN STREET
#3R
HOBOKEN NJ 07030

KONWISER, SARAH
308 GARDEN STREET #3R
HOBOKEN NJ 07030

KOOK, FERNGENE
3183 NW 85TH AVE
CORAL SPRINGS FL 33065

KOOLWINE, ART
11-788 CITADEL DRIVE
 BC V3C 6G9 CANADA

KOONCE, PATRICIA A
3832 LYN DRIVE
COLUMBUS GA 31909

KOONG, ELAINE
PO BOX 4397
#206
SEATTLE WA 98104-2454

KOONS, MARY
435 COMMUNITY DRIVE
MADISONVILLE TN 37354

KOOP, JERRY
10209 SAULS ROAD
RALEIGH NC 27603

KOOR INDUSTRIES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KOPACKI, JON
6712 INWOOD DR
N RICHLAND HILLS TX 76180

KOPCIENSKI, MATTHEW
203 NORTH COUNTRY RD
MOUNT SINAI NY 11766

KOPCIENSKI, MATTHEW G
203 NORTH COUNTRY RD
MOUNT SINAI NY 11766

KOPEC, STANLEY
21 WEST ST
PEPPERELL MA 01463

KOPEL, PAUL S
517 GLEN ECHO RD
PHILADELPHIA PA 19119

KOPICZKO, IRENE
4940 N MONT CLARE
CHICAGO IL 60656

KOPINSKI, DONALD D
8758 WEBSTER HILLS
DEXTER MI 48130

KOPLIN, ROY J
1424 SERRA DR
 PACIFICA CA 94044

KOPP, DAVID D
4413 SAN MATEO LN
MCKINNEY TX 75070

KOPRIVA, LEE
1813 CROMWELL DRIVE
SALINAS CA 93906

KOR, HAZKIEL
13-43 HEDMAN PLACE
FAIRLAWN NJ 07410

KORBE, WILLIAM P
656 N HILLVIEW DR
MILPITAS CA 95035-4510

KORCZYNSKI, KENNETH P
223 S ARLNGTN HTS DR
ELK GROVE IL 60007

KORDIK, PAUL G
1354 ABILENE PLACE
NORCO CA 92860

KOREA - SMALL CUSTOMERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KOREA HANSOL PCS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KOREA TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KOREA TELECOM - FREETEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KOREN, ELLIOT J
12025 JASMINE COVE WAY
RALEIGH NC 27614

KOREST, PHILIP
5223 INVERNESS DR
 DURHAM NC 27712

KOREST, PHILIP J
5223 INVERNESS DR
DURHAM NC 27712

KOREY, MARK L
100 CEDAR TWIG CT
APEX NC 27502

KORF, DANA W
688 YORKSHIRE CT.
LIVERMORE CA 94550

KORN FERRY INTERNATIONAL
BCE PLACE BAY WELLINGTON TOWER
TORONTO ON M5J 2T3 CANADA

KORNEGAY, MAMIE G
203 EARL DR
GOLDSBORO NC 27530

KOROL, WILSON
1832 CLEMENT STREET
APT #2
SAN FRANCISCO CA 94121

KORSON, ANTHONY E
6903 RANNOCH RD
BETHESDA MD 20817

KORZEC, LUC
10595 ARMAND LAVERGNE
MONTREAL NORD PQ H1H 3P2 CANADA

KOSAN, WILLIAM M
7326 AMBROSIA ROAD
RANCHO CUCAMONGA CA 91730

KOSAR, ERIK
1430 COASTAL DR.
ROCKWALL TX 75087

KOSAR, ERIK
7213 TALLOWTREE DRIVE
 TX 75088

KOSARICH, PRISCILLA
1053 GREENLAWN DRIVE
PITTSBURGH PA 15220

KOSHAK, DAVID W
5609 73RD DR NE
MARYSVILLE WA 98270

KOSIDLO, WLADYSLAW
1429 N PALM WAY
LAKE WORTH FL 33462

KOSIN, DANIEL R
19 HOLLY DRIVE WEST
SAYVILLE NY 11782

KOSKIE, JOAN E
6208 CEDAR BLVD.
NEWARK CA 94560

KOSLOWSKY, ROBERT K
3747 DOVERTON CT
SANTA ROSA CA 95404

KOSSACK, NANCY E
7 PESCE DRIVE
WAYLAND MA 01778

KOST, KATHRYN E
3 WENSEL CIRCLE
SCHWENKSVILLE PA 19473

KOSTAN, TYSON
1237 10TH ST
MANHATTAN BEACH CA 90266

KOSTEN, MICHAEL
16813 MINK RD
WOODINVILLE WA 98077

KOT, MARK
900 STREAMER CT
RALEIGH NC 27614

KOT, MARK N
900 STREAMER CT
RALEIGH NC 27614

KOTAMARTI, MALLIK
6944 OAK MANOR DR.
DALLAS TX 75230

KOTAMARTI, RAMARAO
32 TOTTEN DR
BRIDGEWATER NJ 08807

KOTAMARTI, SHARON
 CA

KOTAMARTI, SHARON D
6518 COVECREEK PLACE
DALLAS TX 75240

KOTAMARTI, UDAYA S
8025 FM 620 N
APT 1512
AUSTIN TX 78726

KOTAMARTI, VENKAT
6518 COVECREEK PLACE
DALLAS TX 75240

KOTHARI, PRIYADARSHINI
1438 PEBBLE CREEK DRIVE
COPPELL TX 75019

KOTIDIS, PETROS
14 BONVINI DR
FRAMINGHAM MA 01701

KOTIS, GEORGIA
7415 W OAKTON
NILES IL 60714

KOTLIAR, MICHAEL
205 GLENMORE RD
CHAPEL HILL NC 27516

KOTLIAR, MICHAEL S
205 GLENMORE RD
CHAPEL HILL NC 27516

KOTVAL, PAMELA A
10452 DECATUR AVE SO
BLOOMINGTON MN 55438

KOTZE, ELIZABETH V
1007 TRINITY GATE ST
HERNDON VA 20170

KOUBA, CONNIE S
3800 PORTSMOUTH CR
PLANO TX 75023

KOUBA, JAMES L
5943 SCHOOL STREET
BERKELEY IL 60163

KOULIANOS, STEVE
311 PINEAPPLE ST
TARPON SPRINGS FL 34689

KOULIS, BRENDA
2600 VENTURA DR
APT #327
PLANO TX 75093

KOUMOUZELIS, ANASTASIOS
92 MAPLE ST.
WEEHAWKEN NJ 07087

KOUMOUZELIS, ANASTASIOS C
92 MAPLES ST.
WEEHAWKEN NJ 07087

KOUNDINYA, SHRUTHI
1575 VISTA CLUB CIR
APT 101
SANTA CLARA CA 95054

KOUNG, CHING-CHUN
3058 BLACKFIELD DRIVE
RICHARDSON TX 75082

KOUNLAVONG, SENG
905 LYDIA DR
ANTIOCH TN 37013

KOUPOUNAS, ELAINE
113 LACASCATA
CLEMINGTON NJ 08021

KOURA, ROBINDER S
10 PERIVALE GARDENS
EALING  W13 8DH GREAT BRITIAN

KOVACH, ANTHONY M
8943 BOEHM DRIVE
LENEXA KS 66219

KOVACS, KENNETH
5103 BENTGRASS RUN DR
CHARLOTTE NC 28269

KOVAL, DOROTHY J
2195 SW SHOAL CREEK TRC.
PALM CITY FL 34990

KOVALCIK, JOHN
7321 ROYAL CREST LN
PLANO TX 75025

KOVALCIK, JOHN
7321 ROYAL CREST LN
PLANO
PLANO TX 75025

KOVALIK, JEFFREY
1316 KYLE DR
ST CHARLES MO 63304

KOVARIK, KENNETH D
1900 HEMLOCK PL
CLAYTON NC 27520

KOVOLEW, LAURIE
5220 CORONADO DRIVE
RALEIGH NC 27609

KOWAL, GLEN P
6618 BURGUNDY ST.
SAN DIEGO CA 92120

KOWALESKI, WALTER
2208 WAKESPRING CT
RALEIGH NC 27614

KOWALSKI, MICHAEL
89 CEDAR STREET
STONY BROOK NY 11790

KOZAK, FREDERIC M
2701 WESTHAMPTON PL
RALEIGH NC 27604

KOZAK, SHARON L
125 FLOWER STREET
LAKEWOOD CO 80226

KOZEL, WILLIAM L
129 CELESTE CIRCLE
CHAPEL HILL NC 27514

KOZIOL, LEO B
45471 MUIRFIELD DR
CANTON MI 48188

KOZLOWSKI, LANCE G
3615 MANFORD DR.
DURHAM NC 27707

KOZYRA, PATRICIA T
1160 HILLSBORO MILE
APT 803
HILLSBORO BEACH FL 33062

KPMG AUSTRALIAN SERVICES PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KPMG LLP
PO BOX 120001 DEPT 0566
DALLAS TX 75312-0566

KPMG MANAGEMENT SERVICES LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KPN - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KPN - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KPN BELGIUM NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KPN ENTERCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KPN ENTERCOM SOLUTIONS BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KPN NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KPN OPERATIONS VASTE NET (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KPN OPERATOR VASTE NET
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KPN QWEST - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KPN QWEST - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KPN QWEST - PORTUGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KPN TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KPN TELECOM - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KPN ZAKELIJKE MARKT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KRAEMER, HERBERT
2823 REDRIVER HILL
SAN ANTONIO TX 78259

KRAFT, JOHN
4323 GIBRALTAR DR
FREMONT CA 94536

KRAFT, ROBERT
1408 OAKHILL DR
PLANO TX 75075

KRAFT, TIMOTHY J
5 NANCY LN
VOORCHEEVILLE NY 12186

KRAGT, BRIAN D
3394 NW 177 COURT
PORTLAND OR 97229

KRAJESKY, EDWIN B
242 AUTUMN DR
RINGGOLD GA 30736

KRAJEWSKI, KEITH
14 ODE ST
WALTHAM MA 02451

KRAKOWIECKI, JOSEPH
595 N JOSHUA TREE LN
GILBERT AZ 85234

KRAMER, BENJAMIN
15 LEWIS STREET
SETAUKET NY 11733

KRAMER, EDITH L
22 LINDSAY LN
READING MA 01867

KRAMER, GERALD C
3835 MONKS RD
PINCKNEY MI 48169

KRAMER, LARRY D
2651 TOMLINSON RD
MASON MI 48854

KRAMER, PHILIP D
8342 MERRYMOUNT DR
NASHVILLE TN 37221

KRANTZ, KEVIN
6700 PATRICK LN
PLANO TX 75024

KRASKA, PAUL A
38894 COUNTY RD 225
BIGFORK MN 56282

KRATER, PAUL
403 MICHAEL DR
MURPHY TX 75094

KRATER, PAUL D
403 MICHAEL DR
MURPHY TX 75094

KRATZ, ALAN
9696 WALNUT STREET
APT. #1508
DALLAS TX 75243-2379

KRATZ, JOHN
505 EAST BELOIT
ORFORDVILLE WI 53576

KRATZ, JOHN
505 E BELOIT ST
ORFORDVILLE WI 53576

KRAUS, ANNIE L
4900 MARLBOROUGH WAY
DURHAM NC 27713

KRAUS, GARY W
2492 FAIRWAY DR
COSTA MESA CA 92627

KRAUS, PETER
6907 COTTONWOOD CIRCLE
SACHSE TX 75048

KRAUS, RICHARD
9903 KINGSHYRE WAY
TAMPA FL 33647

KRAUS, RICHARD R
9903 KINGSHYRE WAY
TAMPA FL 33647

KRAUSE, DAVID J
2663 EAST MENLO
MESA AZ 85213

KRAUSE, KEVIN J
1821 WEST SCOTT ST
SHERMAN TX 75092

KRAUSE, MAURICE H
5417 DENBERG LANE
RALEIGH NC 27606

KRAUTLARGER, GREGORY
901 SHELBY-ONTARIO ROAD
MANSFIELD OH 44906

KRAUTLE, PETER
60-10 FOXWOOD DRIVE
PLEASANTVILLE NY 10570

KRAUZ, CHERYL L
P.O. BOX 155
SALISBURY NH 03268

KRAWCZYK, MARGARET
4011 HUNT CLUB COURT
AGOURA HILLS CA 91301

KRCATOVICH, ROCCO T
7711 BRAILE
DETROIT MI 48228

KREIDER, WILLIAM
1632 IDLEWILD DR.
FRISCO TX 75034

KREIDLER, OMEGA
306 ORANGEVIEW AVE.
CLEARWATER FL 33755

KREIGER, JERRY L
318 MINT SPRING CIRCLE
BRENTWOOD TN 37027

KREIMER, LUCY
25 BUCKTHORN WAY
MENLO PARK CA 94025

KREJCI, JODY
21246 TALLMAN COURT
PARKER CO 80138

KRETSCH, ELIZABETH M
27 BRIER BROOK LN
WESTON CT 06883

KRETZSCHMAR, ROBERT W
155 GENAVA AVE
HAYWARD CA 94544

KREUTZER, DENNIS F
1412 BUTTERFIELD AVE
SAN DIMAS CA 91773

KRICK, KELLY
31-41 CHURCH STREET
UNIT 301
SOUTH ORANGE NJ 07079

KRIEN, TODD D
P.O. BOX 103
CELESTE TX 75423

KRIENKE, KAREN H
1220 BUICE DR
LILBURN GA 30247

KRIER JR, JERRY J
572 COUNTRY WAY
KALISBELL MT 59901

KRIGBAUM, JOE A
7125 OWL CT
VENTURA CA 93003

KRIGER, SIDNEY
25 LARCH ROAD
NEWTON MA 02468

KRIKORIAN, HELLEN
51 GROTON RD
TYNGSBORO MA 01879

KRIKORIAN, HELLEN T
51 GROTON RD
TYNGSBORO MA 01879

KRIKORIAN, JOHN A
10123 CEDAR LANE
KENSINGTON MD 20895

KRIPANANDAN, RAMASWAMY S
14097 EAGLE CHASE
CIRCLE
CHANTILLY VA 20151

KRISE, GARY
1118 ASHBURY LANE
MORRIS AL 35116

KRISHNA, ARCHANA
5350 AMESBURY DRIVE
APARTMENT # 410
DALLAS TX 75206

KRISHNA, KRISHNAMOHAN
200 WILLINGHAM ROAD
MORRISVILLE NC 27560

KRISHNAMACHARI, SATHISH
825 MARIA LANE APT 611
SUNNYVALE CA 94086

KRISHNAMURTHY, KISHORE
1412 SCOTTSMAN DR
ALLEN TX 75013

KRISHNAMURTHY, SHRIDHAR
625 INGLENOOK CT
COPPELL TX 75019

KRISHNAMURTHY, SUBRAMANYA
3200 PAYNE AVE
APT. 307
SAN JOSE CA 95117

KRISHNAMURTHY, VASUDEVAN
1453 EAST JEFFERSON WAY
APARTMNT # 312
SIMI VALLEY CA 93065

KRISHNAN, ARJUN K
1705 GENEVA LN
PLANO TX 75075

KRISHNAN, KIRTI
9239 2ND AVE. NW
SEATTLE WA 98117

KRISHNAN, RAJ
7408 SUMMITVIEW DRIVE
IRVING TX 75063

KRISHNAN, VENKATRAMAN
2045 JADEWOOD DR
MORRISVILLE NC 27560

KRISHNAN, VIDYA
4501 CRYSTAL MOUNTAIN DR
RICHARDSON TX 75082

KRISHNARAJ, MOHANRAJ
789 BERRYESSA STREET
MILPITAS CA 95035

KRISHNASWAMY, ANAND
317 SONOMA DR
ALLEN TX 75013

KRISHNASWAMY, ASHA
4234, NERISSA CIR
FREMONT CA 94555

KRISSMAN, ERIN L
1030 CLOTILDA WAY
CHICO CA 95926

KRISSMAN, RENA L
4146 ELM AVE #10
LONG BEACH CA 90807

KRITZ, WILLIAM F
P O BOX 701277
ST CLOUD FL 34770

KRIZ, JAN
7623 EDGEWOOD LANE
SEVEN HILLS OH 44131

KRIZAN JR, RICHARD
605 LACONIA WOOD PL
CARY NC 27519

KROEGER, JAMES
8932 HOPE HILL LN
APEX NC 27502

KROGER CO THE
KRISTEN SCHWERTNER
JAMIE GARNER
1014 VINE STREET
CINCINNATI OH 45202-1100

KROGER CO THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KROGER COMPANY INC THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KROGH, RICHARD D
2613 ELK TRAIL
PLANO TX 75025

KROL, EDWARD
2 TORONTO
ALISO   VIEJO CA 92656

KROLICK, ROBERT
6 IMPERIAL DRIVE
SELDEN NY 11784

KROLICK, ROBERT F
6 IMPERIAL DRIVE
SELDEN NY 11784

KROLL
KROLL ONTRACK
9023 COLUMBINE RD
EDEN PRAIRIE MN 55347-4182

KROLL ONTRACK
9023 COLUMBINE RD
EDEN PRAIRIE MN 55347-4182

KROMER, KAREN A
10 AMES ROAD
MORRISTOWN NJ 07960

KRON, WILLI
1114 WEST THORNBURY PLACE
HIGHLAND RANCH CO 80129

KRONE, MARTIN
542-A EVERETT AVE
PALO ALTO CA 94301

KROPOSKI, RICHARD
35 FLETCHER LANE
HOLLIS NH 03049

KROPOSKI, RICHARD A
35 FLETCHER LANE
HOLLIS NH 03049

KROPUENSKE, GARY
569 CIRCLE DR
FAIRMONT IN 46928

KROUT APPLEBY, VIRGINIA
100 N CENTER ST
APT 211
MISHAWAKA IN 46544

KROWIAK, MICHAEL
772 BRIAN LANE
SEAFORD NY 11783

KROWLEK, GERALD R
1083 ELM ST
OKEECHOBEE FL 34974

KRUEGER, GAILA
7504 DEER TRACK DR
RALEIGH NC 27613

KRUEGER, JEFFREY
8628 HARPS MILL RD
RALEIGH NC 27615-3884

KRUEGER, KEVIN K
8 NORTH PARK DRIVE
LEVITTOWN PA 19054

KRUEGER, SYLVIA J
1180 PETTY ROAD
WHITE BLUFF TN 37187

KRULL, LEONARD A
8137 E LIPPIZAN TR
SCOTTSDALE AZ 85258

KRUPAT, LOUIS
12219 WINROCK RD
CREVE COEUR MO 63141

KRUPSKI, DONALD J
2 LONGVIEW STREET
ELLINGTON CT 06029

KRUSE, HARRIET
11570 MIRO CIRCLE
SAN DIEGO CA 92131

KRUSE, LINDA R
3 SMOKE RISE LN
BEDMINSTER NJ 07921

KRUSE, LUANNE M
314 MEADOWLARK DR
RICHARDSON TX 75080-1940

KRUSE, RACHEL
14653 EVERGREEN TRAIL
APPLE VALLEY MN 55124

KRUSE, RACHEL
12695 GERMANE AVE #14
APPLE VALLEY MN 55124

KRUSE, ROBERT H
41 RIDGEMONT
ADRIAN MI 49221

KRYSCIO, KEVIN PAUL
5713 STARDUST DR
DURHAM NC 27712

KRZEMINSKI, DAMIAN
116 LINCOLN STREET #4B
BOSTON MA 02111

KS INDUSTRIES LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KSO INDONESIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KTELCOM TELEINFORMATICA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KTS SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KU, BON W
6734 N WHIPPLE ST
CHICAGO IL 60645

KU, TUNG
1044 PROUTY WAY
SAN JOSE CA 95129

KU, VIRGINIA
16460 S POST RD. #203
WESTON FL 33331

KUBAT, PHILIP
38 TANGLEWOOD DR
MILFORD MA 01757

KUBICEK, MARK R
17570 JAVA COURT S
LAKEVILLE MN 55044

KUBIN, RICHARD
201 SEYMOUR CREEK DR
CARY NC 27519

KUBINA, GREGORY
38750 ADCOCK DR
FREMONT CA 94536

KUBIS, LEON S
11074 SW 73RD CIRCLE
OCALA FL 34476

KUBITSCHEK, LEO
10070 TIMBERSTONE RD
ALPHARETTA GA 30022

KUBLISKI, KAREN
7527 SPICEWOOD DR
GARLAND TX 75044

KUC, ZENON
5905 KILLARNEY CIR
SAN JOSE CA 95138

KUCHELMEISTER, JAMES L
3007 RENAISSANCE PARKWAY
JAMESTOWN NC 27282

KUCZYNSKI, ROBERT
150 BAYVIEW DR.
NORTH HERO VT 05474

KUCZYNSKI, ROBERT F
150 BAY VIEW DRIVE
NORTH HERO VT 05474

KUDLACEK, IVAN
PO BOX 171
LAVON TX 75166

KUDZIN, LILA K
5845 N. MEDINA AVE
CHICAGO IL 60646-5303

KUEHN & NAGEL
FOR NORTEL NETWORKS PLANT 5300
6335 EDWARDS BLVD
MISSISAUGA ON L5T 2W7 CANADA

KUEHN & NAGEL
FOR NORTEL NETWORKS SINGAPORE PLANT
21 PANDAN AVENUE #03-01
SINGAPORE  609388 SINGPORE

KUEHN & NAGEL
NORTEL MONKSTOWN
DOAGH ROAD
NEWTOWNABBEY  BT36 6XA UNITED KINGDOM

KUEHN, STEPHEN P
5309 DOVER RIDGE LN
DURHAM NC 27712

KUEHNE & NAGEL
12 FORGE PARK DRIVE
FRANKLIN MA 02038

KUEHNE & NAGEL
DORFSTRASSE 50 8834 SCHINDELLEGI
SCHWYZ   SWITZERLAND

KUEHNE & NAGEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGEL (HONG KONG) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGEL (IRELAND) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGEL AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGEL AG GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGEL INC
KUEHNE & NAGEL
10205 NW 108 AVE
MIAMI FL 33178

KUEHNE & NAGEL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGEL INDIA PVT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGEL INTERNATIONAL AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGEL INTERNATIONAL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGEL JAPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGEL LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGEL LOGISTICS INC
4001 EAST CHAPEL HILL NELSON
DURHAM NC 27709

KUEHNE & NAGEL LOGISTICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGEL PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGEL SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGEL SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGEL SAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGEL SDN BHD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGEL SINGAPORE PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGEL SP Z O O
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE & NAGLE NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE NAGEL
KN LEADLOGISTICS
909 AVIATION PARKWAY
MORRISVILLE NC 27560

KUEHNE NAGEL
KUEHNE & NAGEL INC
KUEHNE & NAGEL
10205 NW 108 AVE
MIAMI FL 33178

KUEHNE NAGEL
KUEHNE & NAGEL LOGISTICS INC
4001 EAST CHAPEL HILL NELSON
DURHAM NC 27709

KUEHNE NAGEL
KUEHNE & NAGEL SINGAPORE PTE LTD
7 TEMAGEK BOULEVARD
SINGAPORE  38987 SINGAPORE

KUEHNE NAGEL
KUEHNE&NAGEL LEADLOGISTICS SOLUTION
KUEHNE & NAGEL
30803 SANTANA STREET
HAYWARD CA 94544

KUEHNE&NAGEL DISTRIBUTION SERVICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE&NAGEL LEADLOGISTICS SOLUTION
KUEHNE & NAGEL
30803 SANTANA STREET
HAYWARD CA 94544

KUEHNE&NAGEL LEADLOGISTICS SOLUTION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUEHNE, HENRIETTA
13670 LAKEWOOD DRIVE
SAINTE GENEVIEVE MO 63670

KUEHNE, KEVIN
3217 SUMMIT COURT
GRAPEVINE TX 76051

KUGELMAN, RONALD F
4840 E ANNADALE AVE
FRESNO CA 93725-2210

KUGLER, MAGNUS D
4617 29TH AVE S
MINNEAPOLIS MN 55406

KUHL, DIANE
102 WINDSWEPT LN
CARY NC 27511

KUHN, JOEL
35765 VARGO ST
LIVONIA MI 48152

KUHN, MATT
11 PINEY POINT
WHISPERING PINES NC 28327

KUHNS, JONATHAN
8209 OAK LEAF COURT
RALEIGH NC 27615

KUHNS, SCOTT
1712 BELLEMEADE STREET
RALEIGH NC 27607

KUHNS, SCOTT P
1712 BELLEMEADE STREET
RALEIGH NC 27607

KUILAN, HERIBERTO
388 VILLALBA STREET
SAN JOSE
RIO PIEDRAS PR 00923

KULACZ, JAMES F
RIVER ROAD
FRANKLIN NH 03235

KULATUNGE, ANURUDHA
1401 STAR SHADOW DR
RICHARDSON TX 75081

KULICK, JOSEPH
7 VALLEY FORGE DR
PELHAM NH 03076

KULIGOWSKI, FRANK J
5634 VALENCIA PARK BLVD
HILLIARD OH 43026

KULIK, STEVEN
2604 LOON LAKE RD
DENTON TX 76210

KULJU, RICHARD
1534 HICKORY TRAIL
TX 75002

KULKARNI, ANAGHA
2400 WATERVIEW PARKWAY
APT 717
RICHARDSON TX 75080

KULKARNI, HARISH
308 DYERSVILLE DRIVE
MORRISVILLE NC 27560

KULKARNI, JAYANT A
1221 MEADOW CREEK DR
APT C
IRVING TX 75038

KULKARNI, LALITA
4408 BELVEDERE DR
PLANO TX 75093

KULKARNI, LALITA A
4408 BELVEDERE DR
PLANO TX 75093

KULKARNI, SANJAY D
7200 SHARPS DRIVE
PLANO TX 75025

KULL, LYNAN
12907 CRICKET HOLLOW LANE
CYPRESS TX 77429

KULLMAN, WILLIAM G
2905 TROY LANE
PLYMOUTH MN 55447

KULPA, MICHAEL
2807 SOUTH WAUKESHA ROAD
WEST ALLIS WI 53227

KUMAR, ADARSH
43 CHERRYWOOD DR
NASHUA NH 03062

KUMAR, AJAY
1250 WESTFORD STREET
APT. # 25
LOWELL MA 01851

KUMAR, MAHESH
616 ARGYLE CT.
SAN RAMON CA 94582

KUMAR, NAVEEN
20 GREENTREE WAY
CHERRY HILL NJ 08003

KUMAR, PRATYUSH
7421 FRANKFORD ROAD APT #2922
DALLAS TX 75252

KUMAR, RAHUL
7740 MCCALLUM BLVD APT. 227
DALLAS TX 75252

KUMAR, RAHUL
811 VINECREST LN
RICHARDSON TX 75080

KUMAR, RAVI
7967 FOLKESTONE DR
CUPERTINO CA 95014

KUMAR, SAURABH
101 STANDISH ROAD
NEEDHAM MA 02492

KUMAR, SHARMILA
14566 CARNELIAN GLEN
CT
SARATOGA CA 95070

KUMAR, SURENDRA
47734 BRILES COURT
FREMONT CA 94539

KUMAR, SUSHIL
4400 THE WOODS DRIVE, APT 722
SAN JOSE CA 95136

KUMARA VADIVELU, SUNDARA VADIVEL
6350 KELLER SPRINGS RD #352
DALLAS TX 75248

KUMARAN
KUMARAN SYSTEMS INC
12300 TWINBROOK PKWY SUITE 415
ROCKVILLE MD 20852-1606

KUMARAN SYSTEMS INC
12300 TWINBROOK PKWY SUITE 415
ROCKVILLE MD 20852-1606

KUMHYR, VALERIE
1204 ROCK DR
RALEIGH NC 27610

KUMHYR, VALERIE C
1204 ROCK DR
RALEIGH NC 27610

KUMIEGA, EDWARD
17 ELM ST
PEPPERELL MA 01463

KUMP, CYNTHIA L
813 NARDAHL RD
APT E
SAN MARCOS CA 92069

KUNDEL, IVAN N
5256 BASSWOOD ST
RAPID CITY SD 57703

KUNECKE, DONALD A
1491 SO. MACON ST
AURORA CO 80012

KUNIEGEL, MARK L
RD #3 BOX 3237
MOSCOW PA 18444

KUNJUKUNJU, BIJU
10639 MAPLEWOOD ROAD
#D
CUPERTINO CA 95014

KUNKEL, BLAKE
3217 TAM O'SHANTER LN
RICHARDSON TX 75080

KUNKEL, JOSEPH G
5701 N SHERIDAN
# 27K
CHICAGO IL 60660

KUNKEL, ROBERT S
21198 WEST 153RD PLACE
OLATHE KS 66061

KUNKEL, RONALD
407 LAKE HOGAN FARM RD
CHAPEL HILL NC 27516

KUNKLER, DAVID W
290 HUBBARD LANE
BRANDENBURG KY 40108

KUNST, SARAH
1800 SILVERPINE CIR
MECHANICSBURG PA 17050

KUNTZ, BRENDA
3810 BLACK CHAMP RD
MIDLOTHIAN TX 76065

KUNTZ, ROBERT W
302 E MARION
PROSPECT HEIG IL 60070

KUNTZMAN, DANIEL E
4525 N SACRAMENTO
CHICAGO IL 60625

KUNZA, PATRICK M
96 STARDUST CR
THUNDER BAY  P7A 6G8 CANADA

KUO, CATHY
1509 ANGLEBLUFF LN
PLANO TX 75093

KUO, JILL HSIU-CHING
3512 MATAGORDA SPRINGS DR
PLANO TX 75025

KUPFERMAN, CHRISTA M
3023 GREENLEAF AVE
WILMETTE IL 60091

KUPIDY, KENNETH
12717 W SUNRISE BLVD APT 390
SUNRISE FL 33323

KURACINA, LAWRENCE
17206 NE 98TH CT
REDMOND WA 98052

KUREK, JOZEF A
1545 N HAROLD
MELROSE PK IL 60164

KURIAN, RENU
1822 MORRIS LN
MOHEGAN LAKE NY 10547

KURITA, RICHARD A
9004 KINGSTON
DENTON TX 76207

KUROWSKI, LISA
8512 ZINFANDEL PLACE
RALEIGH NC 27615

KUROWSKI, LISA A
8512 ZINFANDEL PLACE
RALEIGH NC 27615

KUROWSKI, RONALD W
17700 S 67TH CT
TINLEY PARK IL 60477

KURTH, CAROL
1849 QUAIL POINT SE
BOLIVIA NC 28422

KURTH, JOHN G
7000 LONESOME OAK DR
N.RICHLAND HILLS TX 76180

KURTTI, PATRICIA M
663 E FOX HILLS
BLOOMFIELD HILLS MI 48304

KURTZ, DAVID
4725 JOSEPH MICHAEL CT
RALEIGH NC 27606

KURTZ, DAVID
3202 WAXHAW-MARVIN ROAD
WAXHAW NC 28173

KURTZ, MICHAEL J
5320 19TH AVENUE
SACRAMENTO CA 95820

KURTZ, ROBERT
4220 WATERFORD DR
CENTER VALLEY PA 18034

KURUC, RANDY A
2657 NIXON ST
LOWER BURRELL PA 15068

KURUPPILLAI, RAJAN V
6728 GRANT LN
PLANO TX 75024

KURYLAS, JOHN
1420 HOLVECK DR
CEDAR HILL TX 75104

KURZAWA, RICHARD
87 RUMMEL ROAD
MILFORD NJ 08848

KUSMISS, GAIL
298 STAGE RD
SANBORTON NH 03269

KUTAC, GARY
1552 SAN SABA DRIVE
DALLAS TX 75218

KUTAC, GARY E
1552 SAN SABA DRIVE
DALLAS TX 75218

KUTNER, GEORGE
2152 WAYNE DR.
BRENTWOOD CA 94513

KUTSCHKE, ERIC
2937 MOSS CREEK CT
MCKINNEY TX 75070

KUTTERER, JANIS
1049 EAST KING ST
LANDCASTER PA 17602

KUTYLOWSKI, SCOTT
100 MADEROS CT
FOLSOM CA 95630

KUTZ, ROLAND
4805 RUNWAY DR
FAIR OAKS CA 95628

KUTZLER, MARILYN D
41 RIVER WOODS LANE
BURNSVILLE MN 55044

KUTZTOWN UNIVERSITY OF PENNSYLVANIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KUYKENDALL, JOHN C
11237 COUNTY RD 632
BLUE RIDGE TX 75424

KUZEMKA, JOHN
200 BENT BROOK CIRCLE
CRANBERRY TOWNSHIP PA 16066

KUZNICKI, LEO
P.O. BOX 2270
WILKES BARRE PA 18703-2270

KVH CO.  LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KVH TELECOM - JAPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KVH VIA UNIADEX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KWAJALEIN RANGE SERVICE LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KWAK, YOUNG S
3345 STERNBRIDGE LN
LITHONIA GA 30058

KWAL-HOWELLS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KWAMEGNE DJONGO, LEONARD OLIVIER
2709 BROWNING DR
PLANO TX 75093

KWANTLEN UNIVERSITY COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KWEE, ROBERT
4129 LAKE LYNN, DRIVE
APP 205
RALEIGH NC 27613

KWEE, ROBERT G
4129 LAKE LYNN DRIVE
APT 205
RALEIGH NC 27613

KWEI, SANDRA
1423 NORTH CIRCLE
CARROLLLTON TX 75006

KWIATKOWSKI, VICKI
4475 DEER RIDGE ROAD
DANVILLE CA 94506

KWOK, BARRY
41312 DENISE STREET
FREMONT CA 94539

KWOK, BERNARD C
CARE OF PAINEWEBBER
55 WILLIAM ST
WELLESLEY MA 02481

KWOK, HON F
11770 HAYNES BRIDGE
NO. 205-346
ALPHARETTA GA 30004

KWOK, WAYNE W
2330 36TH AVE
 CA 94116

KWON, NAURRY
3629B 36TH AVE S
SEATTLE WA 98144

KWONG, CHIU W
6817 DARTON DRIVE
PLANO TX 75023

KYE, STEVEN
3613 HALL RD
ROUGEMONT NC 27572

KYIVSTAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KYLE, ANDREW J
7050 FAIRWAY BEND LN
UNIT 265
SARASOTA FL 34243

KYLE, LOWELL
3321 SHADOW WOOD CIR
HIGHLAND VILLAGE TX 75077

KYLE, LOWELL P
3321 SHADOW WOOD CIR
HIGHLAND VILLAGE TX 75077

KYLES, JEROME
11549 HONEY HOLLOW
MORENO VALLEY CA 92557

KYOCERA INTERNATIONAL INC
KRISTEN SCHWERTNER
PETRA LAWS
8611 BALBOA AVE
SAN DIEGO CA 92123

KYOCERA SANYO TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KYOCERA WIRELESS CORP
KRISTEN SCHWERTNER
PETRA LAWS
10300 CAMPUS POINT DR
SAN DIEGO CA 92121-1511

KYOCERA WIRELESS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KYRIAKATOS, CATHERINE
560 LAWRENCE AVE
WESTFIELD NJ 07090

KYRIAKOPOULOS, PAM T
2212 S RIVER RD
DES PLAINES IL 60018

KYZER, CONNIE
1105 AYLESBURY DRIVE
ALLEN TX 75002

L & R TRAILER INC
12124 HARRY HINES
DALLAS TX 75234

L&J LIMOUSINE LTD
5 WEST MAIN STREET
ELMSFORD NY 10523

L'ARENA DES CANADIENS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

L'HEUREUX, BRIGITTE
4441 AVENUE DES ERABLES
MONTREAL PQ H2H 2C7 CANADA

LA BANQUE POSTALE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LA CHAPELLE, DONNA
23 SIROS
LAGUNA NIGUEL CA 92677

LA CIE DE TELEPHONE DE WARWICK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LA DEPARTMENT OF REVENUE AND TAXATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LA DEPARTMENT OF REVENUE AND TAXATION
LA

LA GRENADE, JOSE
4417 MAPLE SHADE AVE
SACHSE TX 75048

LA HARPE TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
104 N CENTER ST
LA HARPE IL 61450-0462

LA HARPE TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LA JICARITA RURAL TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LA NASA, TOMMY
3700 LEGACY DR APT 6204
FRISCO TX 75034

LA NASA, TOMMY J
3700 LEGACY DR APT 6204
FRISCO TX 75034

LA POINT, RAMONA
6605 NORWOOD LN
PLANO TX 75074

LA PORTE CITY TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LA RONDINE INDUSTRIA E COMERCIO DE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LA RUE, DOROTHEA
2305 S. CUSTER RD
APT 1005
MCKINNEY TX 75070

LA RUFFA, PAUL V
15 SUSAN TERRACE
WATERFORD CT 06385

LA TOUR, SCOTT
67 RADESKI STREET
TRENTON ON K8V 6B6 CANADA

LA VIGNE, GEORGE
12 CHARING CROSS
FAIRPORT NY 14450

LA-ANYANE, MICHAEL
18330 CAPISTRANO WAY
MORGAN HILL CA 95037

LA-ANYANE, MICHAEL N
18330 CAPISTRANO WAY
MORGAN HILL CA 95037

LABARGE, MICHEL
3619 SAN SIMEON CIRCLE
WESTON FL 33321

LABELLE, PETER
14775 NW BONNEVILLE
LOOP
BEVERTON OR 97006

LABELLE, WILFRED
36 WINDMILL BLVD
BRAMPTON ON L6Y 3E4 CANADA

LABORDE, MARIANA
1810 N SAYRE AVENUE
CHICAGO IL 60707

LABORE, RICHARD
15775 KNAPP SHORE
KENT NY 14477

LABRA
LABRA ELECTRONICS
17332 VON KARMAN AVE STE 160
IRVINE CA 92614-6292

LABRA ELECTRONICS
17332 VON KARMAN AVE STE 160
IRVINE CA 92614-6292

LABRANCHE, KATHLEEN M
70 MADISON RD
GLASTONBURY CT 06033

LABUNSKI, TINA
800 LYNCH STREET
APEX NC 27502

LABUS, DAN C
1306 WAGRAM CT
RALEIGH NC 27615

LACERDA, MARIA
70 CATALPA AVE
RIVERSIDE RI 02915

LACERTE, RICHARD
3 STONEHEDGE RD
WINDHAM NH 03087

LACERTE, RICHARD M
3 STONEHEDGE RD
WINDHAM NH 03087

LACHANCE, DONALD J
11416 DUNLEITH DR
RALEIGH NC 27615

LACHNICHT, DAVID
4219 MOCCASSIN TR
WOODSTOCK GA 30189

LACHTAR, ABDENNACEAUR
2816 GULF BREEZE CT.
PLANO TX 75074

LACK, STEVEN L
13 FOREST RD
ACTON MA 01720

LACKAWAXEN TELECOMMUNICATIONS SVCS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LACROIX, BARRY
5630 TWIN BROOKS DRIVE
DALLAS TX 75252

LACROIX, JACQUES
32 PLACE MONTMORENCY
LAVAL PQ H7N 1T5 CANADA

LACROIX, MICHEL
2335 BORD DU LAC
DORVAL  H9S2G6 CANADA

LACSAMANA, HRICH
5604 MATALEE AVE
DALLAS TX 75206

LACSON, JERRY
838 FRENCH STREET
COLOSSE NY 13131

LACY, GORDON
1528 CALLAWAY DRIVE
PLANO TX 75075

LACY, STEVE G
11 HOLMES LANE
MARLTON NJ 08053

LADD, ARNOLD M
612 E OAKTON ST
APT #1
DES PLAINES IL 60018

LADD, BARNEY W
106 BARRACUDA COURT
EMERALD ISLE NC 28594

LADD, BECCA
530 BUCKINGHAM RD
APT 216
RICHARDSON TX 75081

LADYMON JR, SAM D
BOX 850312
RICHARDSON TX 75085

LAFARGUE, PATRICK
5307 HARBURY COVE
SUWANEE GA 30024

LAFATA, RICKEY G
7512 OLD HUNDRED RD
RALEIGH NC 27613

LAFAURIE, CESAR
3843 OAK RIDGE CIR
WESTON FL 33331

LAFAYETTE PARISH SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAFAYETTE PARISH SCHOOL BOARD
LA

LAFAYETTE PARISH SCHOOL SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAFAYETTE PARISH SCHOOL SYSTEM
LA

LAFERTY, LAURIE
1853 SPRINGWOOD CIRCLE NORTH
CLEARWATER FL 33763

LAFFERTY, CHRIS
3757 COLLINWOOD LN
WEST PALM BCH FL 33406

LAFFERTY, MEREDITH P
914 HILLS CREEK DRIVE
MCKINNEY TX 75070

LAFFERTY, MICHAEL
3112 SAINT GERMAIN DR
MCKINNEY TX 75070

LAFFERTY, MICHAEL T
3112 SAINT GERMAIN DR
MCKINNEY TX 75070

LAFFORD, ANN M
6270 MCNEIL RD
DANSVILLE NY 14437

LAFLEUR, ALAN
16909 NE 1ST ST
BELLEVUE WA 98008

LAFLEUR, STEPHEN
19 LAUREL CREST DRIVE
BROOKLINE NH 03033

LAFLEUR, STEPHEN PAUL
11119 PAGEWYNNE DR
FRISCO TX 75035

LAFNEAR, HARRY
535 SOUTH MARKET ST
#314
SAN JOSE CA 95113

LAFONTAINE, GUY
103 SUMMERWALK CT
CARY NC 27518

LAFONTAINE, GUY
103 SUMMERWALK CT
CARY NC 27511

LAFOREST, NATHALIE
5237 APENNINES CICLE
CA 95138

LAFOUNTAIN, DANIELLE
208 SOUTHERN STYLE DR
HOLLY SPRINGS NC 27540

LAFOURCHE PARISH SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAFOURCHE PARISH SCHOOL BOARD
LA

LAFOURCHE TELEPHONE COMPANY LLC
GINNY WALTER
LORI ZAVALA
165 W 10TH BLVD
LAROSE LA 70373-0188

LAFOURCHE TELEPHONE COMPANY LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAFRENIERE, SYLVIE
3517 HARLINGTON LN
RICHARDSON TX 75082

LAGER, RICHARD
11416 WEST 126TH AVE.
CEDAR LAKE IN 46303

LAGHI, CATERINA
2897 GAETAN LABRECHE
ST LAURENT PQ H4R 2W5 CANADA

LAGIOS, GREGORY
22 DEER RUN DRIVE
FREEDOM NH 03836

LAGOMARSINOBRUN, CATHERINE
739 AGNEW PLACE
CA 95401-5373

LAGRAZON, RICARDO A
12225 C LITTLE
PATUXENT PARKWAY
COLUMBIA MD 21044

LAGUE, DIANE R
81 ELLIS AVE
LOWELL MA 01854

LAHAM, LARA
105 DEL PRADO DR
CAMPBELL CA 95008

LAHLUM JR, ROSS J
1803 WISTORIA
MT PROSPECT IL 60056

LAHTI, PATRIK
45 LYNWOOD AVENUE
OTTAWA ON K1Y2B5 CANADA

LAI, FOO SENG
224-21 MANOR ROAD
QUEENS VILLAGE NY 11427

LAIDLAW, GARY M
718 OLD SAN FRANCISCO ROAD
APT 368
SUNNYVALE CA 94086

LAIGHTON, JOHN
6523 KIEST FOREST DR.
FRISCO TX 75035

LAIL, KATHERINE
115 LAKEWOOD DR
WENDELL NC 27591

LAING, FIONA M
94 BROWN RD
HARVARD MA 01451

LAINHART, JEANNE M
7349 ULMERTON RD
UNIT 1061
LARGO FL 33771

LAINHART, JOHN E
1206 WYNNEDALE RD.
WEST PALM BEACH FL 33417

LAIRD, DAWN
2451 LINCOLN STREET
APARTMENT 7
HOLLYWOOD FL 33020

LAIRD, LULU
834 10TH AVE NORTH
ST. PETERSBURG FL 33701

LAIRSON, LINDA B
4420 LASSITER RD
WAKE FOREST NC 27587

LAIWALLA, GULAMALI
683 HAMILTON AVE
MILPITAS CA 95035

LAKE ASCENSION PHYSICIANS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAKE CITY CHURCH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAKE COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAKE COUNTY
 CO

LAKE, DEEANN L
1126 QUINCY ST
SHAKOPEE MN 55379

LAKE, GERALD J
17734 OAKWOOD DRIVE
SPRING LAKE MI 49456

LAKEHEAD DISTRICT SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAKEHEAD UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAKELAND COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAKES, ERIC
6606 CASCADE AVENUE SE
 SNOQUALMIE WA 98065

LAKHANI, MOHAMED
1397 N HILLVIEW DRIVE
MILPITAS CA 95035

LAKHANI, MOHAMED I
1397 N HILVIEW DRIVE
MILPITAS CA 95035

LAKHANI, SHIRIN
1112 STACEY GLEN COURT
 DURHAM NC 27705

LAKHIAN, HARINDER
7404 MARCHMAN WAY
PLANO TX 75025

LAKSHMANAN JONE, MONICA
P. O. BOX 863625
PLANO TX 75086-3625

LAKSHMANAN JONES, MONICA
P. O. BOX 863625
PLANO TX 75086-3625

LAKSHMANAN, GANESH
4708 CREEKWOOD DR
FREMONT CA 94555

LAKSHMINARAYAN, SANKARAN
9815 AUTRY FALLS DR
ALPHARETTA GA 30022

LAKY, LES G
760 LYNDON STREET
MONTEREY CA 93940

LALAMI, ABDELHAK
3114 CANDLEBROOK DRIVE
WYLIE TX 75098

LALAN, RAJESH
1428 SCARBOROUGH
PLANO TX 75075

LALANDE, ANDRE
7928 LOOKING GLASS COURT
NC 27612

LALANDE, ANDRE MARC
931 ANDOVER VIEW LANE
KNOXVILLE TN 37922

LALANI, YASMEEN M
1425 DIMMIT DRIVE
CARROLLTON TX 75010

LALIBERTE, FRANCELINE
1093 EAST MAIN ST
WATERBURY CT 06705

LALIBERTE, PATRICIA
31 BRINTON DRIVE
NASHUA NH 03064-1274

LALJI, DEVENDRA
105-13 107 AVE
OZONE PARK
QUEENS NY 11417

LALJIANI, MOHAMMED
3609 CARRINGTON DR
RICHARDSON TX 75082

LAM RESEARCH CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAM, ALAN P
751 VALENCIA DR
MILPITAS CA 95035

LAM, ANDY
592 MILL CREEK LANE
APT. 209
SANTA CLARA CA 95054

LAM, DANIEL K
3065 SAINT ANDREWS WAY
DULUTH GA 30096

LAM, DU TUAN
44197 OWL PL
FREMONT CA 94539

LAM, IGNATIUS
2320 WINDY RIDGE CT
PLANO TX 75025

LAM, IGNATIUS W
2320 WINDY RIDGE CT
PLANO TX 75025

LAM, KEVIN
P.O. BOX 731169
SAN JOSE CA 95173

LAM, KHANH
252 FLETCHER ST
UNIT A
LOWELL MA 01854

LAM, KI FAI
4409 MAIZE DR
PLANO TX 75093

LAM, LAWRENCE
3073 MIDDLEFIELD RD. APT 201
PALO ALTO CA 94306

LAM, REX V
43003 BRIGHTON
COMMON
FREMONT CA 94538

LAM, WAI KWOK
3700 WADDELL DR
PLANO TX 75025

LAM-CALDERON, NANCY
3258 GARDENDALE DR.
SAN JOSE CA 95118

LAMARCA, ANTHONY S
81640 RUSTIC CANYON DRIVE
LA QUINTA CA 92253

LAMARQUE, JESSIE
15607 FOX MEADOW LANE
FRISCO TX 75035

LAMARRE, STEVEN
3 WEST BIG HORN DRIVE
HAINESVILLE IL 60073

LAMAY, BARBARA E
881 WOODCREST DR
DOVER DE 19904

LAMB, DORIAN S
1302 SALADO DR
ALLEN TX 75013

LAMB, ELIZABETH
4004 SUNNYBROOK DR.
NASHVILLE TN 37205

LAMB, GERALDINE
4412 IRENE WAY
RALEIGH NC 27603

LAMB, IRENE L
1707 DODDRIDGE AVE
CLOQUET MN 55720

LAMB, JILL MURPHY
102 ANNAGREY CIRCLE
CARY NC 27513

LAMB, RICHARD KEITH
1907 ARBOR
MOUNTAIN HOME AR 72653

LAMB, STEPHEN
2129 MISTY OAKS CT
FAIRFIELD CA 94534

LAMB, TIMOTHY
3060 STONEBRIDGE TRL
CONYERS GA 30094

LAMB, TIMOTHY J
3060 STONEBRIDGE TRL
CONYERS GA 30094

LAMBA, AMRIT
3455 HOMESTEAD RD
APT# 25
SANTA CLARA CA 95051

LAMBDANET
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAMBDANET - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAMBDANET - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAMBDANET - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAMBDANET ESPANA  S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAMBERT JR, CHARLES
7304 DEERTRACK
RALEIGH NC 27613

LAMBERT JR, JAMES W
693 BARCELONA DR
FREMONT CA 94536

LAMBERT, BOBBIE
320 FOLEY DRIVE
GARNER NC 27529

LAMBERT, CYNTHIA K
13567 MOUNTAIN RD
LOVETTSVILLE VA 20180

LAMBERT, DIRK
1628 BLACKSTONE DR
CARROLLTON TX 75007

LAMBERT, ELIZABETH
1628 BLACKSTONE DRIVE
CARROLLTON TX 75007

LAMBERT, JUDITH M
522 WESTWOOD
RICHARDSON TX 75080

LAMBERT, JUDITH P
5350 AREZZO DR
SAN JOSE CA 95138

LAMBERT, MICHAEL
10413 S HIGHLAND CIRCLE
OLATHE KS 66061

LAMBERT, YVON
14136 SOUTHWOOD DR
FONTANA CA 92337

LAMBERTH, DEREK
14959 INVERRAY DR
HOUSTON TX 77095

LAMBIE, MONTY P
1135 GRANT ST #107
DENVER CO 80203-2356

LAMCO INTERNATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAMCO INTERNATIONAL SMB - PHILIPPINES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAMENDOLA, MICHAEL
4-09 FAIRLAWN AVENUE
FAIRLAWN NJ 07410

LAMM, VALINDA
112 S ELM ST.
DURHAM NC 27701

LAMMERS, RON
9505 W 162 ST
OVERLAND PARK KS 66085

LAMMERS, RON W
9505 W 162 ST
OVERLAND PARK KS 66085

LAMMERS, RON W
12450 ROSEHILL
OVERLAND PARK KS 66213

LAMONICA, JOEL
64-A LAMPED LOOP
STATEN ISLAND NY 10314

LAMONT, DOUGLAS L
2370 OLD PEACHTREE
RD
LAWRENCEVILLE GA 30243

LAMONT, JAMES M
2103 FOUNTAIN RIDGE
RD
CHAPEL HILL NC 27514

LAMOREAUX, RUSSELL
509 AUTUMN LANE
CARLISLE MA 01741

LAMOREAUX, RUSSELL M
509 AUTUMN LANE
CARLISLE MA 01741

LAMOTHE, CHRIS
3717 W 64TH
LOS ANGELES CA 90043

LAMOTHE, HILARY
1424 ELLINGTON CT.
BETHLEHEM GA 30620

LAMOUSNERY, JOEL
104 LOWELL RD.
APT. 111
NORTH READING MA 01864

LAMP, MICHAEL E
221 WEST POINT DR
ST. SIMONS ISLAND GA 31522

LAMPEN, LISA
88 MARC DRIVE
RIDGE NY 11961

LAMPHIER JR, ROBERT L
207 SUMMERWINDS DR
CARY NC 27511

LAMPLUGH, THOMAS H
708 DUKE DRIVE
WENONAH NJ 08090

LAMPMAN, DOUGLAS
312 CLEAR SPRINGS
MESQUITE TX 75150

LAN & WAN COMMUNICATION OY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAN & WAN COMMUNICATIONS OY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAN COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAN COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAN COMMUNICATIONS LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAN SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAN SYSTEMS PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAN TECHNOLOGY  S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAN TECHNOLOGY SA (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAN, HAO HSIN
3260 TARRANT LANE
PLANO TX 75025

LANCASTER JR, JAMES
5709 BROOK SHADOW DR
RALEIGH NC 27610

LANCASTER TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LANCASTER, BRUCE
8355 ROYAL MELBOURNE WAY
DULUTH GA 30097

LANCASTER, JAMES E
PO BOX 543
CREEDMOOR NC 27522

LANCASTER, KENNETH
4116 BATTLE FIELD DRIVE
GARNER NC 27529

LANCASTER, KENNETH F
4116 BATTLE FIELD DRIVE
GARNER NC 27529

LANCASTER, PAUL N
5201 COVINGTON BEND DR
RALEIGH NC 27613

LANCE, DAVID A
1713 USA DR
PLANO TX 75025-2651

LANCOM TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LANCOMMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAND, BRIAN D
4610 LAKEPOINT AVE
ROWLETT TX 75088

LAND, GREGORY
4200 PINESET DRIVE
ALPHARETTA GA 30022

LAND, GREGORY A
4200 PINESET DRIVE
ALPHARETTA GA 30022

LAND, HUEY
62 AUGUSTA CT.
CHARLES TOWN WV 25414

LANDATA INGENIERIA S.A.U.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LANDAVERI, DENNY D
3073 HAZELWOOD AVE
SANTA CLARA CA 95051

LANDERS, ROGER L
2512 SARATOGA DR
PLANO TX 75075

LANDIS - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LANDIS, ALLAN A
4254 PEPPERWOOD AVE
LONG BEACH CA 90808

LANDIS, DAVID
14582 DEVONSHIRE AVE
TUSTIN CA 92780

LANDIS, JOYCE
365 N RIDGE RD
REINHOLDS PA 17569

LANDIS, SCOTT E
686 PORT DRIVE
SAN MATEO CA 94404

LANDRUM, MARSHA
4399 JIGGERMAST AVE.
JACKSONVILLE FL 32277

LANDRY, ARTHUR T
7 MOUNT FORT ROAD
N YARMOUTH ME 04096

LANDRY, DARREN
6703 SINGLE CREEK TRAIL
FRISCO TX 75035

LANDRY, GREGORY
5641 BERGAMO CT
SAN JOSE CA 95118

LANDRY, KATHLEEN
30 OLD AUBURN RD
DERRY NH 03038

LANDRY, KATHLEEN R
30 OLD AUBURN RD
DERRY NH 03038

LANDRY, MICHAEL A
7 LAFAYETTE RD
BILLERICA MA 01821

LANDRY, MICHAEL G
145 DALTON ROAD
CHELMSFORD MA 01824

LANDRY, NANCY
607 TUSKEGEE DRIVE
WYLIE TX 75098

LANDRY, RICHARD
300 SOMERSET WAY
WESTON FL 33326-2980

LANDRY, ROSARIO
103 TRAILVIEW DR
CARY NC 27513

LANDRY, TONY
2010 COLONIAL CT
RICHARDSON TX 75082-3220

LANDSITTEL, KATHY
431 KELSY PARK DR.
PALM BEACH GARDEN FL 33410

LANDY, ELIZABETH
3845 HOMESTEAD RIDGE
DR
CUMMING GA 30041

LANDZAAT, MARTIN
562 CARLISLE WY
SUNNYVALE CA 94087

LANE, ALLAN
601 15TH ST
BUTNER NC 27509

LANE, CARMILLA C
66 MONTGOMERY ST SE
ATLANTA GA 30317

LANE, FRANCINE M
4851 SYLMAR AVE.
SHERMAN OAKS CA 91423

LANE, GAHN
2213 GUNNISON
FRISCO TX 75034

LANE, GAHN H
2213 GUNNISON
FRISCO TX 75034

LANE, HENRY
8429 TWO COURTS DRIVE
RALEIGH NC 27613-1037

LANE, HENRY B
8429 TWO COURTS DRIVE
RALEIGH NC 27613-1037

LANE, MARILYN
4900 THEBES WAY
OCEANSIDE CA 92056

LANE, MATTHEW C
9912A GABLE RIDGE TERRACE
ROCKVILLE MD 20850

LANE, NATHANIEL
2200 N. AUSTRALIAN AVE
APT 604
WEST PALM BEACH FL 33407

LANE, PAULINE
629 WOODS DR.  N.W.
ATLANTA GA 30318

LANE, RICHARD E
4517 OCEAN CREST CIRCLE
RALEIGH NC 27603

LANE, STEPHEN R
613 24TH ST
BUTNER NC 27509

LANE, TIMOTHY H
844-F ATHENS DR
RALEIGH NC 27606

LANE, TRACY C
605 BLUE GILL CT
TAMPA FL 33613

LANE, WILLIAM
1866 HIGH MEADOWS BLVD.
OAKLAND TWP. MI 48363

LANE, WILLIAM
7026 DIANE CRESCENT
LONDON, ONTARIO  N6P 1G2 CANADA

LANE, WILLIAM R
12001 EILEEN
REDFORD MI 48239

LANEY, LINDA K
8960 EASTERLING DR
ORLANDO FL 32819

LANEY, MICHAEL
5515 CRABTREE PARK CT.
RALEIGH NC 27612

LANFORD, HEIDI
76005 MILLER
CHAPEL HILL NC 27517

LANFORD, WEILIE Y
1600 STANNARD TRAIL
RALEIGH NC 27612

LANG, CAMPBELL O
545 CEDAR CRESCENT -ARBUTUS RIDGE
COBBLE HILL  V0R1L1 CANADA

LANG, JIAN
4521 OLD POND DR
PLANO TX 75024

LANGAN, THOMAS
16 COACH DR
DRACUT MA 01826

LANGDON JR, DAVID
4136 BEACH DRIVE SE
SAINT PETERSBURG FL 33705

LANGE, CHARLES
8418 EDGEWOOD DR
ROWLETT TX 75089

LANGE, DAVID
1815 MILLSTONE CT
ALPHARETTA GA 30004

LANGE, LUCY
9541 NW 11TH STREET
PLANTATION FL 33322

LANGE, LUCY
10798 W SAMPLE RD.
CORAL SPRINGS FL 33065

LANGE, NORMAN A
10629 97TH PLACE
MAPLE GROVE MN 55369

LANGE, PATRICIA M
3745 MARBER AVE
LONG BEACH CA 90808

LANGE, STEVEN
11254   63RD LANE   N
WEST PALM BEACH FL 33412

LANGELL, DAVID A
437 WEST HOGLE AVE
DELAND FL 32720

LANGEN, ROBERT C
OLD WILTON RD PO BO
NEW IPSWICH NH 03071

LANGEN, WILLIAM
21 CHERRY ST
LEOMINSTER MA 01453

LANGER & FERRARINI COMERCIO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LANGFORD, G MARK
5128 SKY LAKE DR
PLANO TX 75093

LANGFORD, JAMES
5514 PIKE PLACE
GARLAND TX 75044

LANGFORD, NANCY
1707 OAK AVENUE
NORTHBROOK IL 60062

LANGFORD, NANCY
180 HEMLO CREST
KANATA ON K2T 1E5 CANADA

LANGFORD, PATRICIA S
1717 SONESTA COURT
RALEIGH NC 27613

LANGFORD, ROLAND E
437 CARY WOODS CIRCLE
CARY IL 60013

LANGILLE, STEVEN R
15 JOHNSON ST
NORTH ATTLEBORO MA 02760

LANGLEY II, THEODORE
207 AMBERGLOW PL
CARY NC 27513

LANGLEY SR, JAMES H
1113 HAMILTON WAY
DURHAM NC 27713

LANGLEY, DAVID
2256 WOLF TRAP RD
WINTERVILLE NC 28590

LANGLEY, JAMES H
9999 SUMMERBREEZE DRIVE
# 618
SUNRISE FL 33322

LANGLOIS, JOHN
21 CROSS ROAD
MILTON NH 03851

LANGLOIS, STEVEN
3531 EDEN DR
SANTA CLARA CA 95051

LANGLOIS, THOMAS
10 TARBELL ROAD
WINDHAM NH 03087

LANGREHR, LARRY L
1303 CROSSTITCH DRIV
E
HERNDON VA 22070

LANGSTON, NELLIE R
30 BEAKHEAD CT
P O BOX 971
OXFORD GA 30267

LANGTON, RAYMOND
4105 DORMAN DRIVE
NASHVILLE TN 37215

LANGUAGE LINE
LANGUAGE LINE SERVICES INC
ONE LOWER RAGSDALE DRIVE
MONTEREY CA 93940

LANGUAGE LINE SERVICES
PO BOX 16012
MONTEREY CA 93942-6012

LANGUAGE LINE SERVICES INC
ONE LOWER RAGSDALE DRIVE
MONTEREY CA 93940

LANHAM, JEFFREY
1 TRAILS END
CROSS LANES WV 25313

LANIER WORLDWIDE INC
4667 NORTH ROYAL ATLANTA DRIVE
TUCKER GA 30084

LANIER WORLDWIDE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LANIER, GAYLE
2112 OAKTON DRIVE
RALEIGH NC 27606-8908

LANIER, GERALD
988 SUWANEE BROOKE LANE
SUGAR HILL GA 30518

LANKA, VIKRAM
1918 MACALPINE
CIRCLE
MORRISVILLE NC 27560

LANKARANI, JAFAR
608 CROSSING DR
DURHAM NC 27703

LANKARD, BRIAN
7155 SHADY OAK LANE
CUMMING GA 30040

LANNI, ELAINE S
2 WEST MAIN STREET
MACEDON NY 14502

LANNOM, ANGELA
320 WATERS AVE
WATERTOWN TN 37184

LANSDOWNE RURAL TELEPHONE CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LANSFORSAKRINGAR AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LANTING, AARON
1123 QUAIL RUN CT.
SAN JOSE CA 95118

LANTTO, CHRISTINA
1409 CREST DRIVE
CHASKA MN 55318

LANZ, DARRELL
3101 CACTUS DR
MCKINNEY TX 75070

LANZ, SANDRA F
24243 BLOSSOM CT.
VALENCIA CA 91354

LANZHOU TELECOMM BUREAU
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LANZO, JANMARIE M
2363 N BENSON RD
FAIRFIELD CT 06430

LAO, JOHN QUOC
3615 ELMSTED DR.
RICHARDSON TX 75082

LAO, JOSEPH DIEU
3911 COMPTON DRIVE
RICHARDSON TX 75082

LAPIERRE, LUCIEN L
1505 ISLAND OVERLOOK
MT PLEASANT SC 29464

LAPOINT, MICHAEL
518 LAREDO CIRCLE
ALLEN TX 75013

LAPORTA, RONALD B
120 NETHERWOOD DR
COATSVILLE PA 19320

LAPORTE, DAN
PO BOX 293042
PHELAN CA 92329

LAPORTE, DAVID E
33 SOUTH STREET
VERNON CT 06066

LAPP, CHARLES
716 BUENA VISTA DR
GLEN DALE WV 26038

LAPPIN, WILLIAM S
924 VISTA PT DR
SAN RAMON CA 94583

LAPPRICH, HAROLD M
4164 DIAMOND ST
YPSILANTI MI 48197

LAPSLEY, SHIRLEY H
1455 WENDOVER COURT
STONE MOUNTAIN GA 30083

LAQTEL BARBADOS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAQTEL COMMUNICATIONS LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LARA FABRICIO, PATRICIA
14884 SW 36TH STREET
DAVIE FL 33331

LARA, ENRIQUE E
17042 WESTGROVE
ADDISON TX 75001

LARACUENTE, KENNETH
180 PLATT LN
MILFORD CT 06460

LARAIA, WILLIAM
10016 SYCAMORE ROAD
RALEIGH NC 27613

LARGE, JAMES
704 N 1ST ST
KENTLAND IN 47951

LARGE, KENNETH E
1080 CRYSTAL WATER DRIVE
LAWRENCEVILLE GA 30045

LARIVIERE, R
100 WYTHE CR
RALEIGH NC 27615-6226

LARIVIERE, ROBERT
16121 BIG BASIN WAY
BOULDER CREEK CA 95006

LARJ, MICHAEL
20 FRIENDSHIP ST
BILLERICA MA 01821

LARJ, MICHAEL G
20 FRIENDSHIP ST
BILLERICA MA 01821

LARK, ANDREW
112 ALTA HEIGHTS COURT
LOS GATOS CA 95030

LARKIN, DEBBIE
2415 MESA DR
RICHARDSON TX 75080

LARKIN, FRED L
1810 NO LAKESIDE DRI
VE
LAKE WORTH FL 33460

LARKIN, HERMAN
8 GREENHOLLOW LN
ROCKWALL TX 75032

LARKIN, WILLIAM
2410 PRIMROSE DR
RICHARDSON TX 75082

LARKINS, DEBORAH L
8141 IRVING AVE NO
BROOKLYN PARK MN 55444

LARKINS, JOHN
6824 NOTTOWAY LN
PLANO TX 75074

LARKINS, ROSE
6824 NOTTOWAY LANE
PLANO TX 75074

LARKINS, WILMA J
108 SCENIC VIEW DRIVE
OLD HICKORY TN 37138

LAROCHE, RUSSELL
1322 HOLLY ST. #2
SAN CARLOS CA 94070

LAROCQUE, THOMAS J
3580 PENSHURST ROAD
ROCKHILL SC 29730

LAROE, DARRYL
420 CREEKVIEW DRIVE
ANNA TX 75409

LAROSE, FRANCE
588 RUE ODILE,
LAVAL PQ H7R 5Z1 CANADA

LAROSE, GILBERT
17875 NOTRE DAME
MIRABEL  J7J2J2 CANADA

LARRABEE, LYNN P
14 TREELINE DR
DURHAM NC 27705

LARRABEE, WILLIAM G
1 WEATHER WAY
DOVER-FOXCROFT ME 04426

LARREA, LOUIS A
1448 WEST ADDISON
CHICAGO IL 60613

LARRIBEAU, SCOTT R
463 22ND AVE
SAN MATEO CA 94403

LARSEN, ANN
3936 VALLE VISTA DRIVE
CHINO HILLS CA 91709

LARSEN, GERALD
6451 SEASCAPE DR
SAN DIEGO CA 92139

LARSEN, GREGORY G
PO BOX 257
WALDPORT OR 97394

LARSEN, HAROLD M
100 TEAL DRIVE
CLEARWATER FL 33764

LARSEN, JAMES
3208 STAGHORN CR
DENTON TX 76208

LARSEN, LLOYD R
5625 KELLOGG
PLACE
EDINA MN 55424

LARSEN, MARIO
1729 CHESTER DRIVE
PLANO TX 75025-2660

LARSEN, MARIO F
1729 CHESTER DRIVE
PLANO TX 75025-2660

LARSEN, MARK W
6020 RUSTIC HILLS DR
ROCKLIN CA 95677

LARSEN, STEVEN J
16 BROOKHOLLOW DR
SALEM NH 03079

LARSON UTILITIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LARSON, CAROL M
7117 88TH AVE.NORTH
BROOKLYN PARK MN 55445

LARSON, CHRISTOPHER J
8805 15TH AVE NW
RICE MN 56367

LARSON, DAVID V
8408 AVALON COURT
CUMMING GA 30041

LARSON, GREGOR
222 MCGILLIVRAY STREET
OTTAWA ON K1S 1L2 CANADA

LARSON, JAIR
5069 BUR OAK LANE
PARKER CO 80134

LARSON, LOUIS M
1389 OLD QUINCY LN
RESTON VA 22094

LARSON, PAMELA
119 SARA WAY
PORT MATILDA PA 16870

LARSON, PHILIP
3453 CRYSTAL LANE
DAVIE FL 33330

LARSON, ROBERT B
1529 HERITAGE LINKS DRIVE
WAKE FOREST NC 27587-3820

LARSON, WILLIAM W
132 N VICTORY ST.
WAUKEGAN IL 60085

LARUE, TIMOTHY S
20430 NORMAN PL
LEESBURG VA 20175

LAS VEGAS REVIEW JOURNAL & SON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAS VEGAS VALLEY WATER DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LASALLE BANK NATIONAL ASSOCIATION
ATTN: ANITA BUNCE, V.P.
135 SOUTH LASALLE STREET
SUITE 1811
CHICAGO IL 60603

LASALLE PARISH SALES TAX FUND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LASALLE PARISH SALES TAX FUND
 LA

LASALLE, NORMA L
68 RIVER ROAD
ALLENSTOWN NH 03275

LASALLE, WILLIAM
109 TRELLINGWOOD DRIVE
MORRISVILLE NC 27560

LASCODY, DOUGLAS
1412 SARATOGA CHASE
SHERMAN IL 62684

LASHER, LORI A
777 EMERALD BAY DR
SULSUM CITY CA 94585

LASHLEY, ROLANDO
500 DISCOVERY WAY
APT 512
DURHAM NC 27703

LASHLY, SCOTT
1833 BUCKINGTON DRIVE
CHSETERFIELD MO 63017

LASHWAY, MICHAEL
1 SAMPSON AVENUE
TROY NY 12180

LASKER, DAVID
750 WOODSTOCK LN
LOS ALTOS CA 94022

LASKIN, LEE
863 NEVADA AVE
SAN JOSE CA 95125

LASSALLY, EDGAR
21 TIMBER LN
WAYLAND MA 01778-5117

LASSIG, NANCY C
1233 VERDON DR
DUNWOODY GA 30338

LASSITER JR, CHARLES H
49 LAKE VILLAGE DR
DURHAM NC 27713

LASSITER SR, CHARLES H
6885 NC HWY 751
DURHAM NC 27713

LASSITER, DEBORA A
9110 BRENTMEADE BLVD
BRENTWOOD TN 37027

LASSITER, EVELYN
301 SHADY LN DR
SMITHFIELD NC 27577

LASSITER, JAMES
2022 GATESBOROUGH CIRCLE
MURRAY KY 42071

LASSITER, JONATHAN GUY
118 RIVERBEND DRIVE
CLAYTON NC 27520

LASSITER, LINDA
2304 KRISTY PLACE
DURHAM NC 27703

LASSITER, LINWOOD O
301 SHADY LANE DR
SMITHFIELD NC 27577

LASSITER, PAULA B
3078 LASSITER RD
FOUR OAKS NC 27524

LASSITER, WALTER
7609 PAT'S BRANCH DR
RALEIGH NC 27612

LASSON, WAYNE
126 WASHINGTON CIRCLE
LAKE FOREST IL 60045

LAST MINUTE.COM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LASTER, ARTHUR G
4335 CINNABAR
DALLAS TX 75227

LASTER, JOHNNY B
1902 WALLNUT HILL DR
ROWLETT TX 75088

LASTER, WILLARD G
154 HILLVIEW DRIVE
BEECHMONT KY 42323

LASTMINUTE NETWORK LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LASWELL, TOMMY L
225 E WILDWOOD
ROUND LAKE BE IL 60073

LAT JR, VICENTE G
2972 "D" ST
 CA 94541

LATCHMAN, RADIKA
8 AVONSHIRE CT
SILVER SPRING MD 20904

LATHON, DENNIS
28745 VILLAGE LANE
FARMINGTON HILLS MI 48334

LATHROP, RICHARD R
107 NAVAHO TRAIL
HUNTSVILLE AL 35806

LATIF, ABDUL
531 CLEAROOD DRIVE
APT 531
RICHARDSON TX 75081

LATIF, ZAINAB
4000 ADAMS CIRCLE
PLANO TX 75023

LATIN AMERICA NAUTILUS ARGENTINA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LATIN AMERICA NAUTILUS CHILE SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LATIN AMERICA NAUTILUS SERVICE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LATIN AMERICA OTHER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LATINO, LETICIA
3400 NE 192ND ST
APT 1812
AVENTURA FL 33180

LATORRE PARRA, HUMBERTO
597 HONEYSUCKLE LANE
WESTON FL 33327

LATORRE, HECTOR A
416 W. SAN YSIDRO BLVD #520
 CA 92173

LATTA, BOBBIE
131 PEED RD
ROUGEMONT NC 27572

LATTA, JULIA W
2210 MOUNT HARMONY
CHURCH RD
ROUGEMONT NC 27572

LATTA, THOMAS
6545 CHESBRO CIRCLE
RANCHO MURIETA CA 95683

LATTANZI, AGNES I
128 HOPKINS AVE
HADDONFIELD NJ 08033

LATTIMORE, JOHN
138 GOLDEN ROD LANE
WARNERS NY 13164

LATZKE, SHIRLEY J
4253 LAKELAND
ROBBINSDALE MN 55422

LAU, CATHERINE
1475 PORTOBELO DR
SAN JOSE CA 95118

LAU, GUSTAVO
506 LOCH LOMOND CT
MILPITAS CA 95035

LAU, KIN-YIP
4070 WABASH AVE #7
SAN DIEGO CA 92104

LAU, MARIE A
4501 SHORE LINE DR
APT 211
SPRING PARK MN 55384

LAU, ROSS
2800 WESTERN AVE.
APT. 216
SEATTLE WA 98121

LAU, ROSS B
2800 WESTERN AVE
APT 216
SEATTLE WA 98120

LAU, S. KEUNG
8/F NORTEL NETWORKS TOWER
SUN DONG AN PLAZA
BEIJING  100006 CHN

LAU, SAMMY
1332 MASON ST
SAN FRANCISCO CA 94133

LAU, STEPHEN
982 SANDALRIDGE CT
MILPITAS CA 95035

LAU, WILKIE
955 JOSHUA PLACE
FREMONT CA 94539

LAUDERDALE II, ROBERT
2807 FOXCREEK DR
RICHARDSON TX 75082

LAUDERDALE, DAVID A
2716 NE 148TH AVE
VANCOUVER WA 98684

LAUERMAN, ELAINE K
664 LAMBKINS
 SALINE MI 48176

LAUGHRIDGE, VICKIE C
3212 KENTLAND LN
FUQUAY VARINA NC 27526

LAUGHTER, DERIN
3012 OLD ORCHARD RD
RALEIGH NC 27607

LAULE, JASON
649 MARLEE DRIVE
FORNEY TX 75126

LAURA CANADA BOUTIQUE LTEE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAUREANO, PABLO
2638 GATELY DR.E#11
 FL 33415

LAUREANO, VICTOR
329 EAST LAKE ROAD
PALM SPRINGS FL 33461

LAUREL HIGHLAND TEL CO
GINNY WALTER
BECKY MACHALICEK
ROUTE 130
STAHLSTOWN PA 15687

LAUREL HIGHLAND TEL CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAURELLA, GIOVANNA
70 HUDSON STREET
7TH FLOOR
JERSEY CITY NJ 07302

LAURENT, BARRY
1511 STONEHAM PL
RICHARDSON TX 75081

LAURENTIAL BANK OF CANADA**
ATTN: SARAH QUESNEL
1981 MCGILL COLLEGE AVE.
SUITE 100
MONTREAL QC AH3A 3K3 CANADA

LAURIDO, MARIA
100 EDGEWATER DRIVE
APT 236
CORAL GABLES FL 33133

LAURIE, TERRI S
128 CREECH ROAD
GARNER NC 27529

LAURIN, MANUEL
PO BOX 4175
UTICA NY 13504

LAURSEN, PAUL R
15111 PIPELINE AVE
# 166
CHINO HILLS CA 91709

LAUSIN, KEVIN
11 QUAIL RUN
MEDFIELD MA 02052

LAUX, BETTY C
592 FALLEN LEAF CIR
SAN RAMON CA 94583

LAUZE, JOSEPH U
2761 CHESTNUT RUN RD
YORK PA 17402

LAUZE, MONICA F
2761 CHESTNUT RUN RD
YORK PA 17402

LAVALLEE, CHRISTINE
8629 PADDLE WHEEL DRIVE
RALEIGH NC 27615

LAVALLEE, MELANIE
1-745, RUE CHABRIER
LAVAL PQ H7S 2L1 CANADA

LAVALLEY, PHILIP E
94 BY-PASS 28
DERRY NH 03038

LAVENDER JR, ROBERT E
DEPT 6312 MAIDENHEAD/UK
PO BOX 13955
RESEARCH TRIANGLE PARK NC 27709

LAVENDER, TIMOTHY A
23 YELLOWPINE LANE
TRABUCO CANYON CA 92679

LAVERGNE, GENE
3345 LOCKMOOR LN
DALLAS TX 75220-1633

LAVERGNE, GENE A
3345 LOCKMOOR LN
DALLAS TX 75220-1633

LAVERNIA, RAQUEL G
9254 BLOOMFIELD DR
PALM BEACH GARDENS FL 33410

LAVERTY, PAUL C
29 OTIS ST
MELROSE MA 02176

LAVIA, ROSEANNA
130 EAST ST FERNANDO, PH 7
SAN JOSE CA 95112

LAVICTOIRE, RICHARD
997 SHEENBORO CRESCENT
OTTAWA  K4A3MP CANADA

LAVIN, FRANK
116 S 7TH ST
APT 406
PHILADELPHIA PA 19106

LAVIN, STEPHEN
1500 TOWN HOME DRIVE
APEX NC 27502

LAVIOLA, GINA
108 SUNSET PLACE
HENDERSONVILLE TN 37075

LAVIOLETTE, DENISE
19 GLEN ARDEN CRES
BELLEVILLE ON K8P 2B9 CANADA

LAVOIE, ELYZABETH
10827 PELLETIER
MONTREAL NORD PQ H1H 3R7 CANADA

LAVU, LAVA
57 PARLMONT PARK
NORTH BILLERICA MA 01862

LAW OFFICES OF RICHARD TODD HUNTER
ATTN:  TERRENCE FREEMAN
P.O. BOX 337
SAGAPONACK NY 11962

LAW, ANGELA
1554 FAIRWAY GREEN
CIRCLE B12
SAN JOSE CA 95131

LAW, BRIAN
961 BARWELL AVE.
OTTAWA  K2B8H4 CANADA

LAW, HANS F
478 SARATOGA AVE
APT #110
SAN JOSE CA 95129

LAW, KEVIN
416 GENE AUTRY LN
MURPHY TX 75094

LAW, KWOKCHEE
1862 CALLE FORTUNA
C/O R. LO GLENDALE CA 91208

LAW, SOLANGE
3549 MARGATE AVE
 CA 95117

LAWBAUGH, DIANE E
879 KIPLING DRIVE
NASHVILLE TN 37217

LAWHORN, JEFFREY
1107 WEST 1ST AVE
LENOIR CITY TN 37771

LAWHORN, RICHARD C
9310 BLUE GRASS RD
KNOXVILLE TN 37922

LAWING JR, WILLIAM
8808 WAYNICK DRIVE
RALEIGH NC 27617

LAWLER, BRENDA
1561 POPE ROAD
CREEDMOOR NC 27522

LAWLER, DIANA J
2513 SUGAR CREEK CT.
MYRTLE BEACH SC 29579

LAWLER, JAMES KEVIN
1561 POPE RD
CREEDMOOR NC 27522

LAWLER, JOAN C
PO BOX 847
NOLENSVILLE TN 37135-0847

LAWLIS, ALLEN
206 GENTLEWOODS DRIVE
CARY NC 27511

LAWLOR, BRIAN G
5414 BRADDOCK RIDGE
CENTREVILLE VA 22020

LAWN, MARGUERITE
942 WYCKSHIRE CT
STONEYCREEK NC 27377

LAWRENCE JR, FREDERICK
5108 KENWOOD RD
DURHAM NC 27712

LAWRENCE, ANTONIO
628 DEACON RIDGE ST
WAKE FOREST NC 27587

LAWRENCE, C BRIAN
PO BOX 1829
FAIRFIELD GLA TN 38558

LAWRENCE, DAVID T
4029 MCCLAIN WAY #35
CARMICHAEL CA 95608

LAWRENCE, JOHN M
1809 JASMINE TRAIL
SAVANNAH TX 76227

LAWRENCE, JONATHON
80 LONGFELLOW ROAD
WORCESTER MA 01602

LAWRENCE, PETER
5795 NE VERDE CIRCLE
BOCA RATON FL 33487

LAWRENCE, REBECCA
108 CLEARMEADOW DR
ALLEN TX 75002

LAWRENCE, RICHARD L
47577 WATKINS ISLAND
STERLING VA 20165

LAWRENCE, ROBERT A
246 CEDAR  STREET
HEMPSTEAD NY 11550

LAWRENCE, SCOTT
40 LAURELWOOD DRIVE
CARLISLE MA 01741

LAWRENCE, TERRY
2705 STEEPLE RUN DR
WAKE FOREST NC 27587

LAWRENCE, WILLIAM
17716 RIDGE PARK AVE.
BATON ROUGE LA 70817

LAWRENZ, GREG T
8015 174TH ST W
LAKEVILLE MN 55044

LAWS, PETRA
1913 ISLAND VIEW DRIVE
MESQUITE TX 75149

LAWS, RAY G
2409 GRAY STONE DRIVE
LITTLE ELM TX 75068

LAWSON, BILL C
19159 EAST IDA DRIVE
AURORA CO 80015

LAWSON, JANICE
5101 TENNYSON DR.
APT. 5105A
WACO TX 76710

LAWSON, KENNETH
6604 CAMPFIRE WAY
CITRUS HEIGHTS CA 95621

LAWSON, LINDA F
P.O. BOX  61312
DURHAM NC 27715

LAWSON, MICHAEL G
6 FENTRESS COURT
DURHAM NC 27713

LAWSON, STEVE
5545 COCHRAN ST
APT 226
SIMI VALLEY CA 93063

LAXDAL, GLENN A
512 RAINFOREST LN
ALLEN TX 75013

LAXMAN, SADHANA
4027 CHAMBERER DRIVE
SAN JOSE CA 95135

LAXO, EDWARD
PO BOX 34
TELEPHONE TX 75488

LAXTON, BRIAN
4211 BLUE SAGE ROAD
NORMAN OK 73072

LAY, MARY R
PO BOX 742
SADLER TX 76264-3927

LAYDEN, RONALD R
318 HURFVILLE CROSSKEYS RD
SEWELL NJ 08080

LAYER 227 INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAYER 3
LAYER 3 COMMUNICATIONS
1670 OAKBROOK DR
NORCROSS GA 30093

LAYER 3 COMMUNICATIONS
1670 OAKBROOK DR
NORCROSS GA 30093

LAYER 3 COMMUNICATIONS LLC
KRISTEN SCHWERTNER
JOHN WISE
1670 OAKBROOK DR
NORCROSS GA 30093-1849

LAYER 3 COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAYMAN, SARAH
1200 PARKROW PL
IRVING TX 75060

LAYNE COMM
LAYNE COMMUNICATIONS
602 E MAIN STREET
ALLEN TX 75002-3033

LAYNE COMMUNICATIONS
602 E MAIN STREET
ALLEN TX 75002-3033

LAYNE COMMUNICATIONS LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAYNE, SAMUEL
9317 W 139TH STREET
OVERLAND PARK KS 66221

LAYTHAM-HERBERT, DANA
5049 RIGATTI CIRCLE
PLEASANTON CA 94588

LAYTON, MICHAEL
1323 REMSEN AVE
BROOKLYN NY 11236

LAYTON, WILLIAM D
P O BOX 851
CREEDMOOR NC 27522

LAZAR, WILLIAM V
204 HILLSTONE DRIVE
RALEIGH NC 27615

LAZARD FRERES AND CO LLC
KRISTEN SCHWERTNER
JAMIE GARNER
30 ROCKEFELLER PLAZA
NEW YORK NY 10112-5900

LAZARD FRERES AND CO LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LAZAREVIC, MILOS
3904 E PARK
PLANO TX 75074

LAZAROU, MARC
19 PUGSLEY AVENUE
RICHMOND HILL  L4C 8B6 CANADA

LAZARUS, DAVID A
8 CAMBRIDGE CT
TANEYTOWN MD 21787

LAZARUS, RICHARD S
716 BERKLEY ST
BERKLEY MA 02779

LAZZAROTTI, DAVID
48 SAUNDERS LANE
HACKETTSTOWN NJ 07840

LC PRIMES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LCI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LCW WIRELESS OPERATIONS LLC
GINNY WALTER
LORI ZAVALA
478 RIVER BEND ROAD
GREAT FALLS VA 22066-4016

LDCOM - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LDL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LE BRUN, CAROLINE
1645 TORRENCE
DORVAL PQ H9P 1R4 CANADA

LE DREW, WILLIAM W
POST OFFICE BOX 472
GUNTERSVILLE AL 35976

LE GRAND, RICHARD J
8 DAY STREET
PORT JEFFERSON STATION NY 11776

LE GRAND, RICHARD M
10 CRATER LAKE DR
CORAM NY 11727

LE MON, SANDRA R
19350 WARD ST.
SPACE 25
HUNTINGTON BEACH CA 92646

LE RU TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LE, ANTON P
1573 VIA ALEGRIA CT
SAN JOSE CA 95121

LE, CAM CHUONG
3409 MELVIN DR.
WYLIE TX 75098

LE, CASEY
4132 RYAN LANE
RICHARDSON TX 75082

LE, CHI T
38882 ALTURA STREET
 CA 94536

LE, DANH M
412 NEW RAIL DR
CARY NC 27513

LE, DIEM THUAN
1720 PINE HOLLOW CR
 CA 95133

LE, DUEY
2304 TURNING LEAF LANE
PLANO TX 75074

LE, JOHN Q
4417 KELLY DRIVE
RICHARDSON TX 75082

LE, KHUONG QUANG
4105 NASMYTH DR
PLANO TX 75093

LE, MANH K
29 LANCELOT DR
PAXTON MA 01612

LE, MICHELLE
837 ACADIA DRIVE
PLANO TX 75023

LE, MINH
467 LAKEFIELD DRIVE
MURPHY TX 75094

LE, PAIGE
14151 MONTFORT DR #284
DALLAS TX 75254

LE, PHUC
1014 WILSHIRE DR
CARY NC 27511

LE, PHUNG
7565 E. PEAKVIEW AVE.  #625
CENTENNIAL CO 80111-6766

LE, STEVE M
8751 JENNRICH AVENUE
WESTMINISTER CA 92683

LE, TAN M
104 PARKCANYON LN
APEX NC 27502

LE, THAM D
31 FIR RD
WESTFORD MA 01886

LE, THANH T
10435 ALBETSWORTH LN
CA 94024

LE, TRANG
2614 CARMELLA COURT
SAN JOSE CA 95135

LE, TRANG M
1592 DELUCA DRIVE
CA 95131

LE, TU
911 LAKE DR
GRAND PRAIRIE TX 75051

LE, TUNG
4224 WYNN LN
BALCH SPRINGS TX 75180

LE, TUNG T
4224 WYNN LN
BALCH SPRINGS TX 75180

LE, VY
9279 LBJ FREEWAY
APT. 162
DALLAS TX 75243

LEA, SADIE B
308 SANTEE ROAD
DURHAM NC 27704

LEACH, CYNTHIA K
123 RAVENNA WAY
CARY NC 27513

LEACH, DAVID
3206 KINGSTON DR
RICHARDSON TX 75082

LEACH, JENNIE H
9901 FANNY BROWN RD
RALEIGH NC 27603-9016

LEACH, MAX
2218 EAST FIFTH PL
TULSA OK 74104

LEACO RURAL TEL COOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEADCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEADCOM 3000 LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEADCOM INTEGRATED SOLUTIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEADCOM INTEGRATED SOLUTIONS USA
2645 EXECUTIVE PARK DRIVE
WESTON FL 33331

LEAF RIVER TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEAFE, BRIAN R
7 ASHBROOK DRIVE
HAMPTON NH 03842

LEAGUE, GEORGE
11313 OLD CREEDMOOR
RALEIGH NC 27613

LEAHY, CHERYL
8101 LOMA ALTA TRAIL
MCKINNEY TX 75070

LEAHY, DANIEL
75A HAZEN RD
SHIRLEY MA 01464

LEAL, WILLIAM A
6832 RAMONA AVE
ALTA LOMA CA 91701

LEAP COMMUNICATIONS (CRIKET)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEAP WIRELESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEAP WIRELESS INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEARNING CONSORTIUM
212 W BARBEE CHAPEL ROAD
CHAPEL HILL NC 27517

LEARNING RESOURCES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEARY, CURTIS R
1253 GATEHOUSE DR
CARY NC 27511

LEARY, MARTHA
4609 RACCOON TRAIL
HERMITAGE TN 37076

LEARY, NEIL
PO BOX 111303
CARROLLTON TX 75011

LEASE, MICHAEL G
1220 BABEL LN
CONCORD CA 94518

LEATHAM, MARCUS C
5008 BLAIR OAKS PL
THE COLONY TX 75056

LEATHERS, JACQUELINE Y
2504 DEARBORNE DR
DURHAM NC 27704

LEATHERS, RONALD
40 REDFIELD CIRCLE
DERRY NH 03038

LEAVELL, BRENT
PO BOX 508
MONTE VISTA CO 81144

LEAVELL, LANNIE L
396 STONEY PT CHURCH
BEEBE AR 72012

LEAVITT, DAVID J
491 QUEENSBRIDGE DR.
LAKE MARY FL 32817

LEBEAU, GORDON
12411 WINDY LANE
FORNEY TX 75126

LEBEAU, GORDON W
12411 WINDY LANE
FORNEY TX 75126

LEBEL, MICHEL
2813 SUMMIT VIEW DR
PLANO TX 75025

LEBEL, SUZANNE
211 NE 17TH AVE
FT LAUDERDALE FL 33301

LEBEL, SUZANNE
211 NE 17TH AVENUE
 FL 33301

LEBLANC, CAROL A
16 MAPLEWOOD LN
PENACOOK NH 03301

LEBLANC, DOUGLAS
3936 KITE MEADOW DR
PLANO TX 75074

LEBLANC, ERIC
6582 S PONTIAC CT
CENTENNIAL CO 80111

LEBLANC, JEFFREY S
14818 4TH PLACE NE
DUVALL WA 98019-8352

LEBLANC, JOHNNY
906 MEADOW HILL DR.
LAVON TX 75166

LEBLANC, KENNETH
5215 CANAL CIR W
LAKE WORTH FL 33467

LEBLANC, MARK
15080 RIO CIRCLE
RANCHO MURIETA CA 95683

LEBLANC, MARY JO
1030 FOREST EDGE DRIVE
CORALVILLE IA 52241

LEBLANC, PAMELA
11 PARSONS ROAD
WEST NEWBURY MA 01985

LEBLANC, WAYNE A
7078 TERRAGAR BLVD
MISSISSAUGA  L5N7N2 CANADA

LEBLANC, WILLIAM
2883 ANDREWS DRIVE
ATLANTA GA 30305

LEBLANC-NOBLE, NICOLE
38186 SUMMERWOOD AVE
PRAIRIEVILLE LA 70769

LEBLANG, LONNIE
3500 MYSTIC POINTE
#402
AVENTURA FL 33180

LEBO, BRENT
12101 EVERGLADES KITE RD
WEEKI WACHEE FL 34614

LEBO, WILLIAM
1121 WOODCLIFF DR
MCKINNEY TX 75070

LEBON, LIONEL
1790 LAKE SHORE DR
FT LAUDERDALE FL 33326

LECCESE, DONNA M
1 MARY STREET
ARLINGTON MA 02174

LECH, GREG
6375 CLUBSIDE DRIVE
WHITSETT NC 27377

LECHER, MICHAEL
4032 WESTWOOD LANE
APEX NC 27502

LECHNER, KIMBERLY
433 OGDEN STREET
DENVER CO 80218

LECHNER, KIMBERLY S
433 OGDEN STREET
DENVER CO 80218

LECHNER, KIMBERLY S
3941 SOUTH DEXTER ST
ENGLEWOOD CO 80113

LECK JR, EDDIE
2422 HIGHRIDGE
SACHSE TX 75048

LECLAIR, GERALD R
60 N W MAIN STREET
DOUGLAS MA 01516

LECLAIR, PAUL
1596 MARLEY CRES.
GLOUCESTER ON K1J1C2 CANADA

LECLAIR, RONALD
311 PRESENTEER TRL
APEX NC 27539-6529

LECLAIR, SUE ANN
1060 STONEBRIDGE LANE
LELAND NC 28451

LECOMPTE, ANITA
72 LOUIS STREET
TRENTON ON K8V 2L1 CANADA

LECOMPTE, TRACY
1815 EMERALD BAY
ROCKWALL TX 75087

LECONTE, CLAUDIA JEANNE
3005 WOODHOLLOW DR
FLOWER MOUND TX 75022

LEDBETTER, GREGORY
1080 BURYCOVE LANE
LAWRENCEVILLE GA 30043

LEDCOR
LEDCOR TECHNICAL SERVICES INC
9655 SE 36TH STREET
 MERCER ISLAND WA 98040-3798

LEDCOR TECHNICAL SERVICES INC
9655 SE 36TH STREET
MERCER ISLAND WA 98040-3798

LEDDY, THOMAS
6278 N FEDERAL HWY #347
FT LAUDERDALE FL 33308

LEDEFYL SA
BVAR ARTIGAS 417
MONTEVIDEO   URUGUAY

LEDEFYL SA
BVAR ARTIGAS 462
MONTEVIDEO  11300 URUGUAY

LEDER, JOHN E
10920 RODOPHIL ROAD
AMELIA VA 23002

LEDERMAN, HENRY
22326 CAMINITO ARROYO SECO
 CA 92653

LEDET, DAVID
1415 WINTERWOOD DRIVE
ALLEN TX 75002

LEDFORD, BRUCE
140 DUBLIN ROAD
SANFORD NC 27330

LEDLOW, RONNIE
5700 MEADOWLARK LANE
RALEIGH NC 27610

LEDO, ONIL
10331 SW 89 ST
MIAMI FL 33176

LEDO, ONIL
9850 SW 72ND ST.
MIAMI FL 33173

LEDONNE, ALEXANDER
PO BOX 332
PUTNAM VALLEY NY 10579

LEDOU, KENNETH A
145 SOUTH CHICK ST
COLBY KS 67701

LEDUC, MELANIE
22 LINDA
ST-EUSTACHE PQ J7R 2H2 CANADA

LEE JR, CHARLES H
1103 CR 3470
HAWKINS TX 75765

LEE TELEPHONE ENTERPRISE INC
261 HEDRICK DR
HENDERSON NC 27537

LEE TING, JEFFERY
1024 FAIRFIELD MEADOWS DR
WESTON FL 33327

LEE WHITAKER, MELISSA
2662 FM 3036
ROCKPORT TX 78382

LEE, ANTHONY
3845 21ST STREET
SAN FRANCISCO CA 94114

LEE, ASTON
P.O. BOX 801
VALLEY STREAM NY 11582-0801

LEE, BERNARD M
821 PEAR AVE
 SUNNYVALE CA 94087

LEE, BINH
513 MICHAEL DR
MURPHY, TX 75094

LEE, BINH
3105 FERNHURST
RICHARDSON TX 75082

LEE, CATHY
2001 RED OAK LN
CLAYTON NC 27520

LEE, CHARLES
1037 HOSINGTON DRIVE
PLANO TX 75094

LEE, CHI WAI
2114 HAILSTONE WAY
ANTIOCH CA 94509-6258

LEE, CHONG-TER
5893 AMAPOLA DR
SAN JOSE CA 95129

LEE, CHRISTOPHER
17121 WESTRIDGE MEADOWS DR
CHESTERFIELD MO 63005

LEE, CHRISTOPHER
1020 COURT DR
APT B
DULUTH GA 30096

LEE, CHUNG
1610 CABERNET COURT
 PETALUMA CA 94954

LEE, CHUNG PAH
10501 SIMTREE CR
RALEIGH NC 27615-1158

LEE, CONNIE M
3002 APPLING WAY
DURHAM NC 27703

LEE, DAVID S
1940 BAYVIEW AVENUE
 BELMONT CA 94002

LEE, DEBORAH
3820 PICKETT ROAD
DURHAM NC 27705

LEE, DEBORAH G
2316 LILAC LN
RALEIGH NC 27612

LEE, DENNIS
3580 WEST HINSHAW RD
MONROVIA IN 46157

LEE, DONNA R
10785 VALLEY VIEW RD
APT 310
EDEN PRAIRIE MN 55344

LEE, DUHEE
3885 RUBY FALLS DR
DULUTH GA 30097

LEE, EDWARD
3840 ELIJAH CT
SAN DIEGO CA 92130

LEE, ENOCH KIN SHUN
109 BARKER ST. APT. F
PEMBROKE NC 28372

LEE, EUGENE A
389 CLUBHOUSE DR  B3
GULF SHORES AL 36542

LEE, GARY S
3 ETHAN ALLEN CT
S SETAUKET NY 11720

LEE, GAVIN
325 EAGLES PASS
ALPHARETTA GA 30004-4533

LEE, GREG
2221 ALL SAINTS LANE
PLANO TX 75025

LEE, HEE
5912 BROOKHAVEN DR.
PLANO TX 75093

LEE, HEE KYUNG
4000 E RENNER RD
APT.  2431
RICHARDSON TX 75082

LEE, HENRY C
1163 JENNINGS DRIVE
LYNCHBURG VA 24503

LEE, HO
1416 IOWA DR
PLANO TX 75093

LEE, HOWARD
10135 MCLAREN PL
CUPERTINO CA 95014

LEE, JAMES
1310 RICHMOND ST
EL CERRITO CA 94530

LEE, JAY
1300 KELLY RD
GARNER NC 27529

LEE, JEONG
6106 THOMPSON FARM
BEDFORD MA 01730

LEE, JIN P
537 OLD TUCKER RD
STN MOUNTAIN GA 30087

LEE, JOHN
11016 CEDARBERRY PLACE
MO 63123

LEE, JOHN C
990 KELLEY COURT
LAFAYETTE CA 94549

LEE, JONATHAN
POB 99723
RALEIGH NC 27624

LEE, JOO-HYE
1405 SOUTHBEND LN
SACHSE TX 75048

LEE, KAREN LADONNA
8115 DREAMY WAY
RALEIGH NC 27613

LEE, KATHLEEN
113 CORTLAND WAY
NORTH GRANBY CT 06060

LEE, KATRINA
2435 WYCLIFF ROAD, APT. E
RALEIGH NC 27607

LEE, KEE Y
9475 DOMINION WAY
ALPHARETTA GA 30022

LEE, KENNETH
3904 OLD COACH ROAD
RALEIGH NC 27616

LEE, KWOK C
2 GRANNY SMITH LN
WOBURN MA 01801

LEE, LAUREN
3332 LANGSTON DR
PLANO TX 75025

LEE, LOK MAN
3301 NORTHSTAR
APT# 123
RICHARDSON TX 75082

LEE, LORA L
3728 E. AVE
Q12
PALMDALE CA 93550

LEE, MACIE
8213 GREENWOOD DR
PLANO TX 75025

LEE, MARGARET A
37394 WHITACRE LANE
PURCELLVILLE VA 20132

LEE, MARK
604 STINHURST DR
DURHAM NC 27713

LEE, MARTHA A
342 KILARNEY DRIVE
DURHAM NC 27703

LEE, PATRICK R
2628 FRANKLIN ST
SAN FRANCISCO CA 94123

LEE, RICHARD O
20646 NW 26TH AVE.
BOCA RATON FL 33434

LEE, ROBERT
180 WOOD ST
LEXINGTON MA 02421-6424

LEE, ROBERT C
27870 MOUNT RAINIER
WAY
YORBA LINDA CA 92887

LEE, SANGMAN
4700 BLACKROCK AVE
LA VERNE CA 91750

LEE, SEUNG
4000 E. RENNER RD. #1638
RICHARDSON TX 75082

LEE, SHIU-CHUAN
6620 WICKLIFF TR
PLANO TX 75023

LEE, SHUH S
4312 BRAGG PL
PLANO TX 75024

LEE, STACY
4206 HOPE VALLEY DR
HILLSBOROUGH NC 27278

LEE, SUENGLIANG
4341 GUNNIN ROAD
NORCROSS GA 30092

LEE, SYBIL D
2409 DABBS AVENUE
OLD HICKORY TN 37138

LEE, TAI M
11201 TRESCOTT CT.
RALEIGH NC 27614

LEE, TERESA A
2406 ROSLYN AVE
FORESTVILLE MD 20747

LEE, THOMAS
8713 SOMERVILLE WAY
PLANO TX 75025

LEE, TIMOTHY
710 WAKEHURST DR
CARY NC 27519

LEE, TIMOTHY N
710 WAKEHURST DR
CARY NC 27519

LEE, TONY C
840 TASSASARA DRIVE
MILPITAS CA 95035

LEE, TRAVIS
9917 JOE LEACH RD
RALEIGH NC 27603-9061

LEE, TRINH
1743 INDIGO OAK LN
SAN JOSE CA 95121

LEE, VAN M
3329 112TH PL SE
EVERETT WA 98208

LEE, VENEICE K
304 N BRIGHTON LN
GILBERT AZ 85234

LEE, WAI HUNG
9418 WEST PARK VILLAGE DR #105
TAMPA FL 33626

LEE, WEN-CHI
6620 WICKLIFF TRAIL
PLANO TX 75023

LEE, WILLIAM
1917 UPLANDS DR
PLANO TX 75025

LEE, WILLIE S
1502 S.BERNARDO AVE
SUNNYVALE CA 94087

LEE, YOUNGHEE
1271 VICENTE DRIVE APT 169
SUNNYVALE CA 94086

LEE, YU-TEN
949 MARLINTON CT
SAN JOSE CA 95120

LEE, YUET
2195 CANYON OAK LN
DANVILLE CA 94506

LEE-NORDIN, KRISTINE
5303 KITE TALE DRIVE
AUSTIN, TX TX 78730

LEFAIVER, HERBERT W
9514 N OVERHILL AVE
MORTON GROVE IL 60053

LEFEBRE, TIM C
927 FLINT AVE
CONCORD CA 94518

LEFEBRE, TRACY R
1315 CHIPETA AVE
GRAND JUNCTION CO 81501

LEFFERT, PAUL
5605 GOLDEN BEAR DR.
OVERLAND PARK KS 66223

LEFFLER, JANE E
18030 SENCILLO LAND
SAN DIEGO CA 92128

LEFLER, AARON
5970 FOX STREET
MAYVILLE MI 48744

LEFLER, CHARLES M
1620 OAK HILL DR
ESCONDIDO CA 92027

LEFORT, JAMES
413 COLONIAL DR
GARLAND TX 75043

LEFORT, JAMES
800 W RENNER RD APT 2924
RICHARDSON TX 75080

LEFORT, JAYME
4316 WEMBLEY COURT
MCKINNEY TX 75070

LEFTWICH, JACK H
104 MOCKINGBIRD LN
LEBANON TN 37087-9058

LEGASPY, AMERICA
3653 BRIARGROVE LN APT 1422
DALLAS TX 75287

LEGATOWICZ, THOMAS
27 CRESTWOOD CR
LAWRENCE MA 01843

LEGER, ANTHONY
9409 STONE MOUNTAIN RD
RALEIGH NC 27613

LEGER, CRAIG
5205 EASTGATE LN
ALLEN TX 75002-6448

LEGER, CRAIG A
5205 EASTGATE LN
ALLEN TX 75002-6448

LEGER, DOUGLAS A
5755 CARRIAGE DRIVE
SARASOTA FL 34243

LEGER, JEAN-BERTIN J
612 WELLS COURT UNIT 202
CLEARWATER FL 33756

LEGER, JEREMY
3404 DWYER LN
FLOWER MOUND TX 75022

LEGER, JEREMY D
3404 DWYER LN
FLOWER MOUND TX 75022

LEGERE, STEVEN J
17 HEDMAN AVE
HAMPTON NH 03842

LEGGETT, MICHELLE
4953 HARBOUR TOWNE DRIVE
RALEIGH NC 27604

LEGGETT, TERRENCE
5320 W.HARBOR VILLAGE DR.
VERO BEACH FL 32967

LEGGETTE, EUGENE
PO BOX 40293
SAN DIEGO CA 92164

LEGNANTE, KRISTI
1153 MOORES POND RD
YOUNGSVILLE NC 27596

LEGNANTE, KRISTI N
1153 MOORES POND RD
YOUNGSVILLE NC 27596

LEHDER ENVIRONMENTAL SERVICES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEHEW, KATHY
RT 22 BOX 221A
HENDERSONVILLE NC 28792

LEHIGH NORTHWEST CEMENT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEHIGH VALLEY COOP TEL ASSN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEHIGH VALLEY HOSP & HEALTH NETWORK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEHMAN BROTHERS, INC.
ATTN: JIM GARDINER
REORG
70 HUDSON
JERSEY CITY NJ 07302

LEHMAN BROTHERS, INC.
ATTN: JIM GARDINER
101 HUDSON ST, 30TH FLOOR
JERSEY CITY NJ 07302

LEHMAN, JOE T.
6407 LAUREL VAL ROAD
DALLAS TX 75248

LEHMAN, WALTER L
9728 BEVERLY COURT
POST OFFICE BOX #768
LAKELAND MI 48143

LEHMANN, CAMBRON
2925 MACINTOSH LANE
APT.  B
MAINEVILLE OH 45039

LEHMANN, ELIZABETH
651 E 14 ST
APT 11E
NEW YORK NY 10009

LEHORWITZ, KHUYEN
394 MAY ST
WORCESTER MA 01602

LEI, VINONA
2510 STONINGTON RD
DUNWOODY GA 30338

LEIBFRIED, PAUL
107 CLIFF AVE
PELHAM NY 10803

LEIBICH, GEORGE E
2406 LYNDON AVENUE
RED BANK TN 37415

LEIDING, CHRISTINE
6331 DOGWOOD AVENUE
EXCELSIOR MN 55331

LEIGH, LEONARD
350 E. VISTA RIDGE MALL DR. # 112
LEWISVILLE TX 75067

LEIMA, KEVIN G
3656 WILDWOOD FARMS DR
DULUTH GA 30096

LEIN, MEI-YUEN
4704 HOLLOW CREST COURT
DALLAS TX 75287

LEINEN, BODO
8935 ALYSBURY WAY
CUMMING GA 30041

LEISCH, JUANITA M
1918 WILSON LANE
MCLEAN VA 22102

LEISTNER, NICK F
28835 BENJIE WAY
LANCASTER CA 93536

LEITRICK, RICHARD J
8709 SLEEPY CREEK DR
RALEIGH NC 27613

LEIWE, DANIEL R
4616 AVOCADO BLVD
ROYAL PALM BE FL 33411

LEJA, JUSTIN
114 LAWLOR ST
NEW BRITAIN CT 06051

LEKICH, IVO
1235 VICTORIA LANE
WEST CHESTER PA 19380

LELE-NIQAQA, TULELE
P. O. BOX 1795
UPLAND CA 91785

LEMARGIE, BRIAN
10951 WHITE ROCK ROAD
RANCHO CORDOVA CA 95670

LEMAY, PETER
87 OAK HILL ROAD
BROOKLINE NH 03033

LEMAY, RITA L
5 SUNCOOK POND DR.
UNIT 1
ALLENSTOWN NH 03275

LEMBKE, DAVID E
19226 ROSETON AVE
CERRITOS CA 90701

LEMBKE, JOHN J
2735 KNOXVILLE AVE
LONG BEACH CA 90815

LEMBO, BARBARA B
7 HICKORY LN
ROCHESTER NY 14625

LEMKE, KENNETH W
750 MEADOWLARK
LEWISVILLE TX 75067

LEMKE, LESLIE D
1574 LODI AVE
SAN MATEO CA 94401

LEMKE, WILLIAM A
1000 HUNTER CR
ROUGEMONT NC 27572

LEMLEY, JOHN E
10108-C CASTILE CT
RICHMOND VA 23233

LEMLEY, TODD A
1021 MONROE ST
DENVER CO 80206

LEMMONS, STEPHEN
3204 JOHN COURT SOUTH
HURST TX 76054

LEMON, BARBARA J
7826 S DAMEN AVE
CHICAGO IL 60620

LEMON, DAVID
880 SHARON ROAD
FAIRVIEW TX 75069

LEMON, EDWIN
3104 CEDARDALE DR
MCKINNEY TX 75070

LEMON, SCOTT A
4320 BLOSSOM HILL CT
RALEIGH NC 27613

LEMONS, CORY
4750 HAVERWOOD LN.
#4109
DALLAS TX 75287

LEMONS, THERESA
4460 LEE RD
LITHONIA GA 30058

LEMPKO, GREGORY P
2497 WILDHORSE DR
SAN RAMON CA 94583

LEMYRE, YVON
DEPT 3640 CHATEAUDUN/FR
PO BOX 13955
RESEARCH TRIANGLE PARK NC 27709

LENA, BRIAN C
2600 E RENNER RD
APT 203
RICHARDSON TX 75082

LENAEUS, NICHOLAS
101 SEVENSTONE DR
CARY NC 27513

LENATHEN, IAN
14645 NW 77TH AVE
MIAMI LAKES FL 33014

LENG, JIM
486 SCOTT ST
CA 94539

LENGRAND, CLARICE M
6005 S KEATING
CHICAGO IL 60629

LENHART, SHARON
415 S. LONE TREE ROAD
GREENACRES WA 99016

LENNON, JEFFREY
54 GREENFIELD PARKWAY
BEDFORD NH 03110

LENNON, SUSAN
636 S CHESTNUT AVE
ARLINGTON HTS IL 60005

LENNOX & ADDINGTON CTY GENERAL HOSP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LENNOX INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LENNOX, ERROL C
832 EAST 27TH ST
PATERSON NJ 07513

LENOX HILL HOSPITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LENT, ROBERT
35 HEYWOOD RD
STERLING MA 01564

LENTO, MARIO J
20 SHELBURNE ROAD
NH 03063

LENZ, JAMES
3586 CHRISTY RIDGE ROAD
SEDALIA CO 80135

LENZEN, BONNIE E
2791 WEST VIEW DR
NEW PRAGUE MN 56071

LENZI, LEWIS
20891 ELDER RD.
TX 77385

LEO JR, ANITRA
2903 N SPRING DR
RICHARDSON TX 75082

LEON COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEON COUNTY
FL

LEON COUNTY BOARD OF COMMISSIONERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEON, CHRISTIAN
5907 VICKERY BOULEVARD
DALLAS TX 75206

LEON, MARIA E
4518 W. PARKER
CHICAGO IL 60639

LEONARD, BRIAN
1030 CHASEWOOD TRAIL
ALPHARETTA GA 30005

LEONARD, BRIAN A
1030 CHASEWOOD TRAIL
ALPHARETTA GA 30005

LEONARD, CYNTHIA S
P O BOX 2662
WILSON NC 27893

LEONARD, DANIEL A
94 BARNES ROAD
STONINGTON CT 06378-2201

LEONARD, DIERDRE
3993 ABBEY CIRCLE
ELLENWOOD GA 30294

LEONARD, EDWARD
334  OAK
APT 204
CEDAR SPRINGS MI 49319

LEONARD, EUGENE
18 BRUNSWICK LANE
WILLINGBORO NJ 08046

LEONARD, HUGH A
2602 MOUNTAIN VIEW
MCKINNEY TX 75071

LEONARD, JAN
4628 BLUE MESA LANE
MESQUITE TX 75150

LEONARD, JAY
620 MIAL STREET
RALEIGH NC 27608

LEONARD, JEFFREY
6560 LAKE ESTATES CT
CUMMING GA 30040

LEONARD, JOHN D
5807 SENTINEL DRIVE
RALEIGH NC 27609

LEONARD, KEVIN
27 SKILLMAN AVE, APT # 2
JERSEY CITY NJ 07306

LEONARD, MARK A
1516 TOWNE HARBOR LA
WOODSTOCK GA 30189

LEONARD, MECHE S.
1903 LANDINGS BLVD
FL 33413

LEONARD, RUSSELL
121 WESTMOUNT DR APT# 80
FARMINGTON MO 63640

LEONARD, SHAWN
306 WYNDFALL LN
CLAYTON NC 27527

LEONARD, WAYNE A
1200 HYDE PARK DRIVE
MCKINNEY TX 75069

LEONE, JUSTIN P
200 CIRCLE RD
UNIT 8
MANCHESTER NH 03103

LEONG, KENNETH T
437 GREENWOOD DR
SANTA CLARA CA 95054

LEONG, SPENCER
15518 ARGONNE ST
SAN LEANDRO CA 94579

LEONG, TIMOTHY
437 GREENWOOD DR
SANTA CLARA CA 95054

LEONORE MUTUAL TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEONPACHER, PATRICK
4204 WHITETAIL CIR
NICEVILLE FL 32578

LEPINE, MARGARET A
6105 BIRKDALE DR
PLANO TX 75093-7929

LEPINE, MARY K
1586 LOST CREEK DR
ALLEN TX 75002

LEPORE, GLENN M
64 MAPLE AVE
APT 1
WILLIMANITE CT 06226

LEPPO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEPRICH, THERESIA
1900 E. NEBRASKA ST  LOT 6
MUSCODA WI 53573

LERCH, EHREN
1134 GRANDIFLORA DR.
LELAND NC 28451

LERCHE, PATRICK
17823 LOCHNESS CIR
OLNEY MD 20832

LERDA, SAMUEL
540 FAIR VISTA COURT
WEXFORD PA 15090

LERMA, DENNIS D
480 CROW CT
SAN JOSE CA 95123

LERNER, MARK
411 AZALEA WY
LOS ALTOS CA 94022

LERNER, MARK S
411 AZALEA WY
LOS ALTOS CA 94022

LESANE, BARBARA
2906 HOLBROOK ST
DURHAM NC 27704

LESCZYNSKI, STEPHEN J
9503 SHINING ELM
SAN ANTONIO TX 78250

LESHKO, DONNA G
417 N CITRUS #1
ESCONDIDO CA 92027

LESHKO, ROSEMARY
2300 E VALLEY PKY #52
ESCONDIDO CA 92027

LESHOWITZ, LINDA
3169 TURNBERRY CIRCLE
CHARLOTTESVILLE VA 22911

LESINSKI, GARY M
1920 TALAMORE CT
RALEIGH NC 27604

LESKAROSKI, DEJAN
1306 DOVE BROOK DR.
ALLEN TX 75002

LESKO, MICHAEL
1428 CAPSTAN DR
ALLEN TX 75013

LESLIE, BLAKE
6114 N SHILOH RD
APT. #834
GARLAND TX 75044

LESLIE, BRIAN W
20405 NORTH 28TH
PHOENIX AZ 85024

LESLIE, HAROLD D
4194 CENTENNIAL DR.
BROOMFIELD CO 80020

LESLIE, KEVIN
32846 BLOCK ROAD
PAOLA KS 66071

LESLIE, KEVIN E
32846 BLOCK ROAD
PAOLA KS 66071

LESLIE, W GRANT
1849 BALMORAL LANE
GLENVIEW IL 60025

LESPERANCE, GRANT A
5236 CREEKSIDE RD
CAMARILLO CA 93012

LESSANI, NASSER
1500 PARLIAMENT LN
PLANO TX 75093

LESSARD, STEPHANE
6 OREGON RD
TYNGSBORO MA 01879

LESSIN, JAMES D
1671 GLENGARRY DR
CARY NC 27511

LESTER, DIONNE CLAYBROOK
2250 UP ABOVE LANE
RALEIGH NC 27614

LESZCZYNSKI, ELIZABETH
345 WEST EL NORTE PARKWAY
APT #223
ESCONDIDO CA 92026

LETARTE, MARK
2313 GRANDVIEW DR.
PLANO TX 75075

LETCHWORTH, MARSHALL
120 BLACK RIDGE ST
MORRISVILLE NC 27560

LETTIERI, MATTHEW R
29 POCANTICO RD
OSSINING NY 10562

LEU, ERIC
988 SUNSET CREEK LANE
PLEASANTON CA 94566

LEU, YUH
1624 BROADMOOR DRIVE
ALLEN TX 75002

LEU, YUH L
1624 BROADMOOR DRIVE
ALLEN TX 75002

LEUNG, FRANCOIS
204 MCKENZIE LAKE COVE S.E.
 AB T2Z 1M4 CANADA

LEUNG, GREGORY S
13236 MCCULLOCH AVE
SARATOGA CA 95070

LEUNG, JOYCE M
9215 GRACELAND PLACE
FAIRFAX VA 22031

LEUNG, LEON Y
P O BOX 27045
SAN DIEGO CA 92128

LEUNG, SIMON
3317 GRAND MESA DR
PLANO TX 75025

LEUNG, SIU M
239 WARWICK DR
CAMPBELL CA 95008

LEUNG, STEFEN Y
7505 HAMNER LN
PLANO TX 75024

LEUNG, WILLIAM
1601 SIMSBURY DR
PLANO TX 75025

LEUTERITZ, MARK
14 BUCKTHORN
IRVINE CA 92604

LEVA, FABIOLA
2125 NORTH BAY  ROAD
MIAMI BEACH FL 33140

LEVEILLE, BRENDA J
3021 SHERATON
PLANO TX 75075

LEVEL 3
LEVEL 3 COMMUNICATIONS LLC
DEPARTMENT 182
DENVER CO 80291-0182

LEVEL 3
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEVEL 3 - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEVEL 3 - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEVEL 3 - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEVEL 3 COMMUNICATIONS LLC
DEPARTMENT 182
DENVER CO 80291-0182

LEVEL 3 COMMUNICATIONS LLC
DEPARTMENT 1782
DENVER CO 80291-1782

LEVEL 3 COMMUNICATIONS LLC
GINNY WALTER
LORI ZAVALA
1025 ELDORADO BLVD
BROOMFIELD CO 80021-8869

LEVEL 3 COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEVEL FOUR SOFTWARE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEVESQUE, JEFFREY
7 ELIJAH HILL LANE
LONDONDERRY NH 03053

LEVI, DAVID
3501 KESTERWOOD DR
KNOXVILLE TN 37918

LEVIN, LANCE
4919 STILLWATER TR
FRISCO TX 75034

LEVINE, GREG A
6636 YELLOWSTONE BVD
APT 26H
FOREST HILLS NY 11375

LEVINE, JACOB
40 PINE STREET
PORT JEFF STATION NY 11776

LEVINE, RICHARD C
7950 WOODSTONE
DALLAS TX 75248

LEVISKY, GEORGE
2710 HEATHER GLEN CT
CARROLLTON TX 75006

LEVY
LEVY RESTAURANTS
7994 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

LEVY RESTAURANTS
7994 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

LEVY, DEBRA A
604 MEADOWVIEW DRIVE
E. WINDSOR CT 06088

LEW, KIMBERLEY
20 REATA
RANCHOSANTAMARGARITA CA 92688

LEW, MICHAEL
4800 REUNION DR
PLANO TX 75024

LEW, MICHAEL A
4800 REUNION DR
PLANO TX 75024

LEW, PETER
2713 BARLOW CT
PLANO TX 75025

LEW, ROBERT
5015 DIAMOND HEIGHTS
SAN FRANCISCO CA 94131

LEWALLEN, DANIEL
3603 HIBISCUS DR
WYLIE TX 75098

LEWEK, SARA H
736 PARKHURST BLVD
BUFFALO NY 14223

LEWELLEN, BRYAN
310 KINGWOOD DR
MURFREESBORO TN 37129

LEWIS CLARK STATE COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEWIS JR, GERALD P
10700 PARKRIDGE BLVD
SUITE 500
RESTON VA 22091

LEWIS SR, ALAN L
2631 MAYFLOWER RD
COLLEGE PARK GA 30337

LEWIS, ANTHONY
1120 E 2ND ST #14
LONG BEACH CA 90802

LEWIS, BETTY
1301-H LEON STREET
DURHAM NC 27705

LEWIS, BRANDON
604 STARMONT DR
DURHAM NC 27705

LEWIS, BRIAN ANTHONY
1829 CLEVELAND AVE
SAN JOSE CA 95126

LEWIS, CAMILLE
305 HIGHLANDS BLUFFS DR
CARY NC 27518

LEWIS, CAMILLE
305 HIGHLANDS BLUFFS
DRIVE
CARY NC 27511

LEWIS, CHIP
4606 HEATHERBROOK DR
DALLAS TX 75244

LEWIS, DANIEL E
26177 LAKEWOOD DR
ELKHART IN 46514

LEWIS, DAVID
7787 COLONY LAKE DR
BOYNTON BEACH FL 33436

LEWIS, DAVID
1696 RIVERWALK DRIVE
FREMONT CA 94536

LEWIS, DAVID
6416 DRY FORK LANE
RALEIGH NC 27617

LEWIS, DAVID A
22236 QUEEN ST
CASTRO VALLEY CA 94546

LEWIS, DAVID M
P O BOX 558
ARNOLD MO 63010

LEWIS, DONALD L
3724 YUMA ST NW
WASHINGTON DC 20016

LEWIS, DONNA M
5013 SHIMBERG PLACE
FUQUAY VARINA NC 27526

LEWIS, GERALD
1511 NATCHEZ ROAD
FRANKLIN TN 37069

LEWIS, JACQUELINE
3101 BARLEY CT
RICHARDSON TX 75082

LEWIS, JASON
7575 FRANKFORD RD
#2116
DALLAS TX 75252

LEWIS, JEAN W
7621 RHONE LANE
HUNTINGTON BEACH CA 92647

LEWIS, JOAN T
395 ARCHIE CLAYTON ROAD
ROXBORO NC 27574

LEWIS, JONATHAN
35 ALMA AVE
BELMONT MA 02478

LEWIS, KATHLEEN
5785 YONGE ST.
APT 302
 M2M 4J2 CANADA

LEWIS, LAURA E
559 S CLYDE APT 16
CALUMET CITY IL 60409

LEWIS, LEE A
P O BOX 11526
DURHAM NC 27703

LEWIS, MARK
3225 LONGWOOD LN
APT #102
AURORA IL 60502

LEWIS, MARTHA
63 LEWIS CR
GARFIELD GA 30425

LEWIS, MELANIE
3708 SOLARIUM PL.
PLANO TX 75075

LEWIS, NANCY B
1508 IVY LN
RALEIGH NC 27609

LEWIS, NATHANIEL
7013 ANDOVER CT.
ROWLETT TX 75089

LEWIS, NATHANIEL J
7013 ANDOVER CT.
ROWLETT TX 75089

LEWIS, NEAL
4400 OMNI PLACE
RALEIGH NC 27613

LEWIS, PATRICK
7009 S NETHERLAND WAY
AURORA CO 80016

LEWIS, PAUL W
PO BOX 815
DIGHTON KS 67839

LEWIS, PHYLLIS
PO BOX 345
APEX NC 27523-0345

LEWIS, RALPH
6107 ALLEO LANE
HARRISBURG PA 17111

LEWIS, RAYMOND D
5704 GEORGE HILDEBRAN SCHOOL ROAD
HICKORY NC 28602

LEWIS, RICHARD
2805 DUNKIRK DRIVE
RALEIGH NC 27613

LEWIS, RICHARD A
3101 BARLEY CT
RICHARDSON TX 75082

LEWIS, RICHARD L
2805 DUNKIRK DRIVE
RALEIGH NC 27613

LEWIS, ROBIN
15691 SW 14 ST
PEMBROKE PINES FL 33027

LEWIS, ROSE
414 CANYON CREEK DR
RICHARDSON TX 75080

LEWIS, SANDRA
6 BEVEL CT
DURHAM NC 27704

LEWIS, SHAWN
2625 WYNTERCREST LANE
DURHAM NC 27713

LEWIS, TERESA M
607 KNOLLWOOD DR
FALLS CHURCH VA 22046

LEWIS, VICKI D
3055 BATTLE GREEN WA
DECATUR GA 30034

LEWISON, TREVOR
PO BOX 690101
BRONX NY 10469

LEXCOM TELEPHONE  COMPANY
GINNY WALTER
LINWOOD FOSTER
200 N STATE ST
LEXINGTON NC 27292-3428

LEXCOM TELEPHONE  COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEXINGTON COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEXISNEXIS
PO BOX 7247-7090
PHILADELPHIA PA 19170-7090

LEXISNEXIS
LEXISNEXIS
PO BOX 7247-7090
PHILADELPHIA PA 19170-7090

LEXSYS NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LEYDIG, ROBERT
914 WILSHIRE COURT
MCKINNEY TX 75070

LEYPOLDT, HAROLD J
22015 MANNING SQUARE
STERLING VA 20166

LEYVA, ORLANDO R
339 BERETTA CT
WEST PALM BEA FL 33415

LEYVA, YSABEL T
339 BERETTA COURT
WEST PALM BEA FL 33415

LEZACA, MARIA
399 STRATFORD COURT, APT 331
DEL MAR CA 92014

LG AP DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LG CABLE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LG CALA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LG EMEA DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LG INTERNATIONAL AMERICA INC
KRISTEN SCHWERTNER
PETRA LAWS
1000 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632-3302

LG ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LG NEPAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LG NORTEL
GS KANGNAM TOWER
SEOUL  135-985 KOREA

LG ROMANIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LG RUSSIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LG US DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LG VIETNAM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LG YEMEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LG-NORTEL JV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LGT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LI, GARY YIANPING
7721 ROARING RIDGE DR
PLANO TX 75025

LI, HAITAO
1601 FALMOUTH DR.
PLANO TX 75025

LI, HAO
142 INDIAN MEADOW DR
NORTHBOROUGH MA 01532

LI, HONG-ZHOU
28 MORRELL ST
WEST ROXBURY MA 02132

LI, HUAN
4421 VANDERPOOL DR
PLANO TX 75024

LI, JENNY
440 OAK GROVE DR
APT 106
SANTA CLARA CA 95054

LI, JING
6804 NOTTOWAY LANE
PLANO TX 75074

LI, JUAN
1387 MEDALLION DR
SAN JOSE CA 95120

LI, JUN
3361 MORONEY DR
RICHARDSON TX 75082

LI, LIRONG
4132 ELK SPRINGS TR
RICHARDSON TX 75082

LI, MARY
8005 MAINSAIL DR.
ROHNERT PARK CA 94928

LI, MING
1216 BRIDGEWAY LANE
TX 75013

LI, MINQI
668 WATER OAK
PLANO TX 75025

LI, PATRICK
PO BOX 13955
BEJING-CHINA
RTP NC 27709

LI, PEARL Y
310 OAK ISLAND DR
CARY NC 27513

LI, PING
4320 VANDERPOOL DR
PLANO TX 75024

LI, QI
5113 MOSSCREEK LANE
FRISCO TX 75035

LI, RICHARD
32 NORMAN RD
SOUTH HAMILTON MA 01982

LI, SHU
3309 DUNSMUIR CT.
PLEASANTON CA 94588

LI, WEI-CHUAN
4213 MILDENHALL
PLANO TX 75093

LI, WEIWEI
1415 BERKLEY RD
ALLEN TX 75002

LI, WUJUN
25 MEYER HILL DRIVE
ACTON MA 01720

LI, XING
3304 AQUA SPRINGS DR
PLANO TX 75025

LI, XUEWEN
102 MANOR GARDEN WAY
CARY NC 27513

LI, XUEWEN
105 MODENA DR.
CARY NC 27513

LI, YAN
839 HARRIGAN DR
SANTA CLARA CA 95054

LI, YUNZHOU
1 VINEYARD ROAD
WESTFORD MA 01886

LI, ZHUJUN
5901 WIGHT ST
PLANO TX 75093

LIANG, ALFRED I
758 ORANGE BLOSSOM
DR
CUPERTINO CA 95014

LIANG, HUIYING
9 SQUIRREL HILL ROAD
ACTON MA 01720

LIANG, MEI
2018 PRIMROSE DR
IRVING TX 75063

LIANG, MINYA
7314 EAGLE  HILLS
SAN ANTONIO TX 78249-2788

LIANG, YULIN
2201 CARDINAL DR.
PLANO TX 75023

LIAO, KOCHEN K
8535 RUMEX LN
SAN DIEGO CA 92129

LIAO, TINA A
12 RIPPLING STREAM
IRVINE CA 92715

LIAO, TUAN
209 GLENMORE RD
CHAPEL HILL NC 27516

LIAONING MCC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LIAS, JOSEPH L JR
27966 EL PORTAL DR
HAYWARD CA 94542

LIAW, JERJIANN
10610 PINEWALK FOREST CIRCLE
ALPHARETTA GA 30022

LIBBERS, ELISE
1241 DALHART DR.
RICHARDSON TX 75080

LIBERATO TELEINFORMATICA LTDA ME
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LIBERTY ALLIANCE
445 HOES LANE
PISCATAWAY NJ 08854

LIBERTY MEDIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LIBERTY MEDIA INT'L (LMI)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LIBERTY MUTUAL
PO BOX 0569
CAROL STREAM IL 60132-0569

LIBERTY MUTUAL INSURANCE COMPANY
5301 VIRGINIA WAY, SUITE 500
BRENTWOOD TN 37027

LIBERTY SURF - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LIBOV, VICTOR
4944 CASS ST
UNIT 504
SAN DIEGO CA 92109

LIBYA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LICATA, HENRY
48-40 64TH ST
WOODSIDE NY 11377

LICATA, RICHARD
2933 COVENTRY LANE
MCKINNEY TX 75069

LICKING COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LICKLIDER, EARL L
12 MURIEL LANE
MILFORD MA 01757

LIDHAR, LUCKVEER
3020 GREENS CREEK LN
ALPHARETTA GA 30009

LIDHAR, LUCKVEER
3020 GREENS CREEK LN
ALPHARETTA GA 30004

LIEBERMAN, CYNTHIA L
421 ST ANN'S CIRCLE
PHOENIXVILLE PA 19460

LIEBERMAN, GARY
1173 OLD FORGE ROAD
OXFORD PA 19363

LIEBERMAN, GEORGE C
2401 DOROTHY AVE
#5
PANAMA CITY BEACH FL 32408

LIEBERMAN, RICA LEVY
3671 N47TH  AVE.
HOLLYWOOD FL 33021

LIEBMAN, BRENDA
1917 OVERLAND ST
FT WORTH TX 76131

LIECHTY DEPONTE, OLIVE E
1468 CASA GRANDE ST
PASADENA CA 91104

LIENEMANN, DEBRA
509 BAYGALL RD
HOLLY SPRINGS NC 27540

LIENEMANN, PETE
4405 GRACELAND CT
RALEIGH NC 27606

LIESEGANG, JASON S
663 S. RACE ST
DENVER CO 80209

LIESER, HEIDI
42 NEWINGTON CRES.
ETOBICOKE  M9C5B8 CANADA

LIFE INVESTORS INSURANCE COMPANY
KRISTEN SCHWERTNER
PETRA LAWS
4333 EDGEWOOD ROAD NE
CEDAR RAPIDS IA 52499-0001

LIFE INVESTORS INSURANCE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LIFE SAFETY SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LIFE SKILLS
10176 CORPORATE SQUARE DR
ST LOUIS MO 63132

LIFSHEY, REVA
3001 PORTOFINO ISLE
APT C1
COCONUT CREEK FL 33066

LIGGETT GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LIGHT READING
LIGHT READING INC
23 LEONARD STREET
NEW YORK NY 10013

LIGHT READING
LIGHT READING INC
32 AVENUE OF THE AMERICAS
NEW YORK NY 10013

LIGHT READING INC
23 LEONARD STREET
NEW YORK NY 10013

LIGHT READING INC
32 AVENUE OF THE AMERICAS
NEW YORK NY 10013

LIGHT SERVICOS DE ELETRICIDADE SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LIGHTFOOT, THUY NGUYEN
3220 CEDAR RIDGE
RICHARDSON TX 75082

LIGHTHALL, CHRISTINA
6301 BLAIRMORE CT
RALEIGH NC 27612

LIGHTNER, KEVIN
195 WEST HINES HILL
HUDSON OH 44236

LIGHTOWER FIBER LLC
GINNY WALTER
BECKY MACHALICEK
80 CENTRAL ST
BOXBOROUGH MA 01719-1245

LIGHTSHIP TELECOM LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LIGON, KEITH
1313 COVEY RISE LN
FUQUAY VARINA NC 27526

LIKELY, JUDITH E
540 FARALLONE AVENUE
MONTARA CA 94037

LIKERT, GARY P
1203 HIGHWAY 25
RED RIVER ROAD
GALLATIN TN 37066

LIKINS, CRISTINA
5527 MORNINGSIDE AVE
DALLAS TX 75206

LILATASNINUKUL, SIRIPORN
6555 WILLIAMS WALK
FALLS CHURCH VA 22042

LILES, GREGORY A
208 LANGSTON MILL CT
RALEIGH NC 27606

LILLARD, CARLA
107 WOLVERINE COURT
SMYRNA TN 37167

LILLEY JR, BASCOM L
146 BEALER RD
BRISTOL TN 37620

LILLIOS, CHRISTOS J
11 BIRCHDALE ROAD
BOW NH 03301

LILLY, TONYA
305 49TH STREET
CHARLESTON WV 25304

LIM, ALBERT C
3258 BAGLEY DR
CHAMBLEE GA 30341

LIM, ALVIN
12 MALTBY COURT
BRAMPTON ON L6P 1A5 CANADA

LIM, JAMES K
1062 SUNDANCE DR
FREMONT CA 94539

LIM, JONATHAN
50A EAST EDSALL AVE
PALISADES PARK NJ 07650

LIMA, ROBERT S
3100 BRANT ST
SAN DIEGO CA 92103

LIMERICK, CURTIS
508 SAGINAW COURT
ALLEN TX 75013-8521

LIMESTONE COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LIMITED INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LIN, ALAN R
708 NEWPORT CIRCLE
CARY NC 27511

LIN, BAI
2111 E. BELTLINE RD UNIT 116A
RICHARDSON TX 75081

LIN, CHAO CHUN
503 CRESCENT HEIGHTS DRIVE
CREEDMOOR NC 27522

LIN, CHARLES
4565 RIVER MANSIONS COVE
DULUTH GA 30096

LIN, CHEN
2216 CIMMARON DRIVE
PLANO TX 75025

LIN, CHUH YU
1198 NIKETTE WAY
SAN JOSE CA 95120

LIN, GREGORY
5 SILVER FIR
IRVINE CA 92714

LIN, GUANGYEU
23954 SE 10TH ST
ISSAQUAH WA 98029

LIN, HAITAO
2007 KNIGHTS CT.
ALLEN TX 75013

LIN, HARRIET
7 TARRA PLACE
DURHAM NC 27707

LIN, HE
13328 ROSE ST
CERRITOS CA 90703

LIN, HONG
5623 HORSESHOE FALLS
MISSOURI CITY TX 77459

LIN, JUN JIE
315 FAIRWAY DR
FARMINGDALE NY 11735

LIN, KANG YI
334 HARVARD ST
APT J3
CAMBRIDGE MA 02139

LIN, MICHAEL
12725 MILLER AVE
SARATOGA CA 95070

LIN, PETER P
20889 VERDE MOOR CT
SARATOGA CA 95070

LIN, ROBERT
38290 STONE EDEN DRIVE
HAMILTON VA 20158

LIN, WILLIAM
3314 CASTLE ROCK LN
GARLAND TX 75044

LIN, WILLIAM W
3314 CASTLE ROCK LN
GARLAND TX 75044

LIN, XIAOPING
170 MAYWOOD DR
ROCHESTER NY 14618

LIN, YUAN-HAO
219 RINCONADA AVE
PALO ALTO CA 94301-3728

LIN, ZUORONG
3113 PINE HILL ROAD
NORMAN OK 73072

LINCOLN COUNTY TELEPHONE SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LINCOLN LAND COMMUNITY COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LINCOLN PARISH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LINCOLN PARISH
 LA

LINCOLN TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LINCOLN, AGNES V
425 WALTON FERRY RD
HENDERSONVILLE TN 37075

LIND, DAVID
140 CALADO AVE
CAMPBELL CA 95008

LIND, DAVID G
12365 WHITEFISH AVE
PO BOX 685
CROSSLAKE MN 56442

LINDAMOOD, JOHN M
14526 OAKMERE DR
CENTERVILLE VA 22020

LINDBERG, JANICE K
ROUTE 3 BOX 152C
BUFFALO MN 55313

LINDE GAS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LINDEMER, BERNADETTE
620 WAKEHURST DRIVE
CARY NC 27519

LINDEMUTH, PHILIP R
PO BOX 140
MARKTON RD
KNOXDALE PA 15847

LINDEN, STEVE
1911 SANTA MONICA DR
ROCKFORD IL 61108

LINDER, FREDERICK
336 EAST 87TH STREET
#2B
NEW YORK NY 10128

LINDER, LEONARD R
1810 TIKI DR
GALVESTON TX 77554

LINDHOLM II, JOHN W
PO BOX 22537
ROBBINSDALE MN 55422

LINDHOLM, KATHY
3812 SANDIA DR
PLANO TX 75023

LINDLER, BETSY L
1429 KEITH CT
CARY NC 27511

LINDO, PATRICK D
4 CHAMPLAIN CIRCLE
DORCHESTER MA 02124

LINDOW, FRED
4821 CLYDELLE AVE
SAN JOSE CA 95124

LINDSAY, DAVID
2025 DOVEFIELD DR
PENSACOLA FL 32534

LINDSAY, JAMES
324 MAIN ST   P.O BOX 253
WELLINGTON ON K0K 3L0 CANADA

LINDSEY, JO ANN
11046 MCCREE RD
DALLAS TX 75238

LINDT, JACK
103 DALRYMPLE LN
CARY NC 27511

LINEAGE POWER CORPORATION
TYCO ELECTRONICS POWER SYSTEMS
3000 SKYLINE DR
MESQUITE TX 75149-1802

LINEBERRY, BRENT
1023 OAKCREST GREEN CT.
MORRISVILLE NC 27560

LINEHAN COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LINEX TECHNOLOGIES, INC.
CORBY VOWELL, EDWARD GOLDSTEIN
STEPHEN ABBOTT, GOLDSTEIN & FAUCETT,
1177 W. LOOP SOUTH, STE 400
HOUSTON TX 77027

LINEX TECHNOLOGIES, INC.
JULIE BRAMAN KANE, MARC COOPER
COLSON HICKS EIDSON
255 ARAGON AVENUE, 2ND FL
CORAL GABLES FL 33134-2351

LINEX TECHNOLOGIES, INC.
WILLIE EDWARD GARY, MADISON B.
GARY WILLIAMS PARENTI FINNEY LEWIS
WATERSIDE PROFESSIONAL BLDG, 221 E. OSC
STUART FL 34994

LING, JOSEPH J
386-1 14TH FLOOR, SECTION 1
WENHUA 3RD ROAD
 24448 TAIWAN

LINGAFELTER, DUANE P
1927 CONIFER LN
SAN JOSE CA 95132

LINGEN, RICHARD
473 HARRISON AVE
MILLER PLACE NY 11764

LINGENS, BARBARA J
2577 CARPENTER ST
THOUSAND OAKS CA 91362

LINGESSO, CARL L
9-67TH STREET SOUTH UNIT
PO BOX 682
SEA ISLE CITY NJ 08243

LINGLE, BRENT
117 BEASLEY COURT
CARY NC 27513

LINGLE, JANIE M
PO BOX 402
CLINTON WA 98236

LINGO, CAROLANE
520 W 25TH STREET
RIVIERA BEACH FL 33404

LINK 2 TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LINKQUEST TELECOM PVT. LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LINKS SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LINN, JOHN G
3840 GLASGOW DR
PLANO TX 75025

LINN, PHILLIP D
3363 TIMBER RIDGESW
POWDER SPRINGS GA 30127

LINNEY, SCOTT
1015 COVEVIEW LANE
ST. PAUL TX 75098

LINNEY, SCOTT
615 W OAK ST
WYLIE TX 75098

LINSKEY, RITA
P.O. BOX 5015
GREAT FALLS MT 59403

LINTEL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LINTELL, MARK
506 RIVERSIDE COURT
ALLEN TX 75013

LINVILL, ELAINE N
1720 BURNT MILL RD
CHERRY HILL NJ 08003

LINVILL, STEVEN A
13-D FRANKLIN RD
MAPLE SHADE NJ 08052

LINVILLE, RUSSELL
19708 BOWER ROAD
DADE CITY FL 33523

LINX TELECOMMUNICATIONS BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LINZAU, KEVIN J
20 R STREET NE
WASHINGTON DC 20002

LINZY, ANTHONY
441 BERKSHIRE DR
BURLESON TX 76028

LINZY, ANTHONY J
441 BERKSHIRE DR
BURLESON TX 76028

LIO, HUAN
4421 VANDERPOOL DR
PLANO TX 75024

LIOLIS, ERNEST P
132 SHERWOOD DRIVE
TILTON NH 03276

LIONBRIDGE
LIONBRIDGE CANADA INC
1440 SAINTE CATHERINE OUEST
MONTREAL  H3G 1R8 CANADA

LIONBRIDGE
LIONBRIDGE TECHNOLOGIES INC
RM 909 TOWER C1 THE TOWERS
BEIJING  100738 CHINA

LIONBRIDGE CANADA INC
1440 SAINTE CATHERINE OUEST
MONTREAL QC H3G 1R8 CANADA

LIONBRIDGE TECHNOLOGIES INC
RM 909 TOWER C1 THE TOWERS
BEIJING  100738 CHINA

LIOSATOS, RIA
137 EAST CUNNINGHAM DRIVE
PALATINE IL 60015

LIOU, DEREK C
1305 MANTER LANE
APEX NC 27502

LIOU, KUANLIAN
1562 AMBERGROVE DR.
SAN JOSE CA 95131

LIPA
PO BOX 9039
HICKSVILLE NY 11802-9686

LIPARI, FRANK J
4718 MENLO PARK DR
SUGAR LAND TX 77479

LIPE, JAMES L
1504 AMBLESIDE LN
RICHARDSON TX 75082

LIPE, JOHN W
2275 SANDHURST DR
CASTLE ROCK CO 80104

LIPFERT, MARTIN
5305 WEST CARYL AVE
LITTLETON CO 80123

LIPMAN, DENNIS
405 N NASH ST
HILLSBOROUGH NC 27278

LIPPITT, JULIE L
16060 HENDERSON HTS.
DRIVE
ALPHARETTA GA 30004

LIPSCHUTZ, JOYCE S
7209 MANOR OAKS DR
RALEIGH NC 27615

LIPSITZ, ERIN M
32452 VIA DESTELLO
TEMECULA CA 92592

LIPTACK, MARIA D
2640 CAMBRIDGE
APT #25
CAMERON PARK CA 95682

LIPTAY, ALBERT MJ
1921 NE 27TH ST
LIGHTHOUSE POINT FL 33064

LIQUIDATION.COM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LIQUIDITY SERVICES INC
KRISTEN SCHWERTNER
PETRA LAWS
1920 L ST NW
WASHINGTON DC 20036-5017

LIQUIDITY SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LIRA, SUSANA
389 N 12TH ST
SAN JOSE CA 95112

LISAKIS, JAMES
28 OKTMBREOU
# 28
SAMOS ISLAND   GRC

LISCH, GARY A
2921 BEVERLY DR
PLANO TX 75093

LISOWSKI, LAWRENCE
11 SUNRIDGE RD
WINDHAM NH 03087

LISS, THOMAS
2904 ALPINE COURT
MCKINNEY TX 75071

LISS, THOMAS D
2904 ALPINE COURT
MCKINNEY TX 75071

LISSIANOI, SERGEI
56 MOUNTAIN RD
BURLINGTON MA 01803

LISTER, MICHAEL
8100 PARKVIEW DR
PARKVILLE MO 64152

LISTON, TIMOTHY F
5550 TRIANGLE PKWY
NORCROSS GA 30092

LITCHFIELD, MICHAEL D
2074 FORREST CT
SNELLVILLE GA 30278

LITRAIL - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LITTLE ROCK CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LITTLE, ALAN T
128 VILLA POINT DR
NEWPORT BEACH CA 92660

LITTLE, CHARLES
31102 VIA CRISTAL
SAN JUAN CAPISTRANO CA 92675

LITTLE, DONNA M
130 BLACKPATH DRIVE
SPRINGFIELD TN 37172

LITTLE, JEFFREY P
1830 HABERSHAM
MARINA RD
CUMMING GA 30041

LITTLE, JULIANN
1612 ALMORA COURT
WILLOW SPRING NC 27592

LITTLE, KENNETH M
6 WHISPERING VINE COURT
GRAPEVINE TX 76051

LITTLE, MARGARET H
1061 HARWELL ST NW
ATLANTA GA 30314

LITTLE, MICHAEL G
4719 LAZYRIVER DR
DURHAM NC 27712

LITTLE, MICHAEL J
6856 FIELDING CT
FREDERICK MD 21703

LITTLE, PATRICIA A
13297 W. ROCHESTER STREET
BOISE ID 83713

LITTLEJOHN, GLORIA A
458 SWAIN DRIVE
HENDERSON NC 27536

LITTLEJOHN, LANCE A
3235 CAMBRIDGE AVE
APT 2B
BRONX NY 10463

LITTLETON, JAMES
2227 GRUBB RD
WILMINGTON DE 19810

LITTLEWOOD, PAUL
140 KETTON CROSSING
JOHNS CREEK GA 30097-7139

LITTLEWOODS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LITTLEWOODS LEISURE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LITVINOFF, SCOTT M
523 S LEITHGOW ST.
PHILADELPHIA PA 19147

LITWINS, ROBERT
2413 CAMDEN COURT
PLANO TX 75075

LITZ, DAVID
5226 FLEETWOOD OAKS
APT 114
DALLAS TX 75235

LITZAU, ISABEL J
1336 HACKAMORE
MESQUITE TX 75149

LITZENBERGER, PAUL D
420 W. OAK ST.
WYLIE TX 75098

LIU, ANNE
185 SW 96TH TERRACE
PLANTATION FL 33324

LIU, ARTHUR H
4424 BELVEDERE DRIVE
PLANO TX 75093

LIU, BINZHANG
5 LANARK RD
CHAPEL HILL NC 27514

LIU, DAY-RUEY
3325 ANCHOR DR
PLANO TX 75023

LIU, DENNIS W
1550 PLATEAU AVENUE
LOS ALTOS CA 94024

LIU, DIANA
1608 HAYES STREET
SAN FRANCISCO CA 94117

LIU, ERIC H
158 MAIN ST
ACTON MA 01720

LIU, FENG
26471 WESTON DR
LOS ALTOS HILLS CA 94022

LIU, GENEVIA K
4233 WHITE CHAPEL WA
RALEIGH NC 27615

LIU, HELEN
6920 MESA GRANDE CT
SACRAMENTO CA 95828

LIU, JAMES G
37 26 62ND STREET
WOODSIDE NY 11377

LIU, JAN
1510 STONECREST DR
RICHARDSON TX 75081

LIU, JENNIFER
2413 FROSTED GREEN LN
PLANO TX 75025

LIU, JIANLI
3409 BLACK CANYON DR
PLANO TX 75025

LIU, KAREN
33491 BARDOLPH CIRCLE
FREMONT CA 94555

LIU, LIKE
4428 CUTTER SPRINGS
PLANO TX 75024

LIU, PETER
13, INDUSTRIAL E. RD
2 SCIEN
MILPITAS CA 95035

LIU, SHENG C
3056 WESTELY DR.
FRANKLIN TN 37067

LIU, SHIN T
12529 CLOUDESLY DR
SAN DIEGO CA 92128

LIU, SHU O
248 WEST 36TH AVENUE
APT B
SAN MATEO CA 94403

LIU, SOPHIA F
1550 PLATEAU AVENUE
LOS ALTOS CA 94024

LIU, WEIHUA
26 CLARENDON STREET
APT 2L
MALDEN MA 02148

LIU, WEIZU
3604 BONITA DRIVE
PLANO TX 75025

LIU, WESLEY
34 RICHIE DRIVE
PLEASANT HILL CA 94523

LIU, YIN
37466 STONEWOOD DR
FREMONT CA 94536

LIU, YING
3 STONEHILL DR, APT. 4G
STONEHAM MA 02180

LIVEK, JAMES E
903 RANSOM STREET
RIPON WI 54971

LIVEK, KRISTIN
903 RANSOM STREET
RIPON WI 54971

LIVINGS, HAROLD
280 WEST RENNER ROAD #2423
RICHARDSON TX 75080

LIVINGSTON PARISH SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LIVINGSTON PARISH SCHOOL BOARD
 LA

LIVINGSTON TELEPHONE COMPANY THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LIVINGSTON, ANGELA
2934 RUSTIC COURT
HILLSBOROUGH NC 27278

LIVINGSTON, DAVID M
1518 122ND CIR NW
COON RAPIDS MN 55448

LIWANAG, LUCILA F
5211 ALDERBERRY WAY
SACRAMENTO CA 95835

LIZAK, EDWARD A
18311 MOSSY GLEN COURT
FORT MYERS FL 33908

LIZAMA, JUAN M
179 KEHOE CT
SAN JOSE CA 95136

LIZOTTE, THOMAS
22 PEIRCE LANE
WILTON NH 03086

LJUBICICH, ANTHONY
22 SNIFFEN ROAD
ARMONK NY 10504

LL BEAN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LLACUNA, MARK
103 SILCREEK DR
SAN JOSE CA 95116

LLANES, AMPARO
3561 BIRDSONG AVE
THOUSAND OAKS CA 91360

LLANES, RODOLFO
7961 NW 113 PLACE
ISLAND OF DORAL
DORAL FL 33178

LLOYD, BARRY
39 CLOVER HILL CIRCL
TYNGSBOROUGH MA 01879

LLOYD, GERALD
6568 LITTLE SATTERWHITE RD
OXFORD NC 27565

LLOYD, JAMES F
7029 ROBBIE DR
RALEIGH NC 27607

LLOYD, JESSICA
48 BRINDLEY CIRCLE
CLAYTON NC 27520

LLOYD, MARK
4821 HERITAGE DRIVE
DURHAM NC 27712

LLOYD, MARY S
801 VERONA DR
CLARKSTON GA 30021

LLOYD, SUSAN M
9421 DAWNSHIRE RD
RALEIGH NC 27615

LLOYD, TERRELL
1955 BEACH PARK BLVD
FOSTER CITY CA 94404

LLOYD, TERRY A
2029 TRAVIANNA CT.
RALEIGH NC 27609

LLOYD, THOMAS B
1119 IREDELL ST #3
DURHAM NC 27705

LLOYDS TSB ASSET FINANCE DIVIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LLOYDS TSB ASSET FINANCE DIVISION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LLOYDS TSB GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LLOYDS TSB GROUP PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LMF - TAIWAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LO, CHI
4316 DENVER DR
PLANO TX 75093

LO, DANIEL M
10480 AINSWORTH DR
CUPERTINO CA 95014

LO, DIANA
1513 ADOLFO DRIVE
SAN JOSE CA 95131

LO, PETER
2513 NATURE BEND LANE
CARROLLTON TX 75006

LO, TRU
7617 TWELVE OAKS CR.
PLANO TX 75025

LO, TRU F
7617 TWELVE OAKS CR.
PLANO TX 75025

LOBASSO, JOSEPHINE
70 JUANA ST
YONKERS NY 10707

LOBATON, GILBERTO
5308 NW 122ND DRIVE
CORAL SPRINGS FL 33076

LOBAUGH, DANIEL
1010 SUNDOWN CIR
MCKINNEY TX 75069

LOBELLO, SALVATORE
11 WILDWOOD ROAD
CROMWELL CT 06416

LOBIANCO, ANTHONY C
18555 S MACARTHUR DR
TRACY CA 95304

LOBRUTTO, ROSS
1164 EAGLES WATCH TRAIL
WINTER SPRINGS FL 32708

LOBUE, ANDREW S
2002 HENNIKER ST
APEX NC 27502

LOCAL COMMUNITIES - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOCKARD, SUSAN
4504 STEEPLEWOOD TRA
ARLINGTON TX 76016

LOCKDOWN NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOCKE, CLARENCE A
321 AVENUE 11
LAKE ELSINORE CA 92530

LOCKE, PAMELA G
5201 QUAIL MEADOW DR
RALEIGH NC 27609

LOCKE, RONALD C
PO BOX 1445
WOLFRBORO NH 03894-1445

LOCKE, TERRY
2004 WHITNEY LANE
MCKINNEY TX 75070

LOCKHART, LEWIS
1600 LIATRIS LANE
RALEIGH NC 27613

LOCKHEED MARTIN - COGENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOCKHEED MARTIN AIRCRAFT CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOCKHEED MARTIN CORPORATION
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
6801 ROCKLEDGE DRIVE
BETHESDA MD 20817-1877

LOCKHEED MARTIN CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOCKLEAR, DANIEL
1020 BRIARDALE COURT
FAIRVIEW TX 75069

LOCKRIDGE, MARK A
3399 CORINTH POSEY
VILL RD
BREMEN GA 30110

LOCKWOOD, FRANK E
917 VESTAVIA WOODS DR
RALEIGH NC 27615

LOCKWOOD, MICHAEL
5501 STONEHENGE DR
RICHARDSON TX 75082

LOCORRIERE, DEBRA
337 MARIA COURT
WILMINGTON NC 28412

LOCORRIERE, DEBRA A
337 MARIA COURT
WILMINGTON NC 28412

LODER, KAREN T
183 LAGOON DR
NORTHFIELD IL 60093

LODGE, DAVID W
10375 SW FIDDLERS WAY
PALM CITY FL 34990

LODGENET ENTERTAINMENT CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LODI UNIFIED SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LODICO, ANTHONY G
14350 SAN FELICIANO
DR
LA MARADA CA 90638

LOE, ELLEN
W234 S3169 SUNSET VIEW
WAUKESHA WI 53189

LOEB & LOEB LLP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOEFFLER, TRACY
2300 OKLAHOMA AVENUE
BOX C-4
PLANO TX 75094

LOEN, ERIK
1105 273RD PLACE SE
SAMMAMISH WA 98075

LOERA, GABRIEL
205 COBBLESTONE DRIVE
WYLIE TX 75098

LOEWENSTEIN, II, TIMOTHY
18956 SMITH STREET NW
ELK RIVER MN 55330

LOEWL, CHRIS
3524 WILLOW CREEK TR.
MCKINNEY TX 75071

LOEWS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOFGREN, WALTER J
6505 DEW DROP CT
RALEIGH NC 27613

LOFLIN, ANTHONY C
1702 DEVERS RD
RICHMOND VA 23226

LOFTIN-HAYES, MARY GRACE
4309 HORSESHOE BEND
MATTHEWS NC 28104

LOFTON, LINWOOD E
8313 MORRELL LANE
DURHAM NC 27713

LOFTON, MARY V
9157 COTTAGE GROVE
APT#D
CHICAGO IL 60619

LOGAN TEL COOP
GINNY WALTER
LINWOOD FOSTER
103 E MAIN ST
AUBURN KY 42206-0097

LOGAN TEL COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOGAN, GLENN
809 ROCKEFELLER LANE
ALLEN TX 75002

LOGAN, JOHN R
9416 BING CHERRY LN
AUSTIN TX 78750-3412

LOGAN, KERRY
16449 NELSON PARK DR
APT 105
CLERMONT FL 34714

LOGGINS, ESTELLE
2401 VAIL DRIVE
MCKINNEY TX 75070

LOGHRY, RUCHEL L
5708 N.E. 124TH ST.
VANCOUVER WA 98686

LOGIC ENGENHARIA DE SISTEMAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOGICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOGICACMG INC
KRISTEN SCHWERTNER
PETRA LAWS
32 HARTWELL AVE
LEXINGTON MA 02421-3103

LOGICACMG INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOGICACMG PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOGICTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOGICTEL (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOGICTEL SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOGIENT INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOGINSKY, ESTHER C
6057 NORTH LINCOLN AVE.
APT 217
CHICAGO IL 60659

LOGISTICA E GESTAO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOGLISCI, NICHOLAS
11 MAPLE AVE
PLAINSBORO NJ 08536

LOGMELN
LOGMEIN INC
500 UNICORN PARK DRIVE
WOBURN MA 01801-3377

LOGRAM SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOGSDON, CHARLOTTE
1017 WYLAND DRIVE
GARLAND TX 75040

LOGSDON, JAMES
4228 TALBOT LANE
MCKINNEY TX 75070

LOGUE, JAMES
4714 GREENGLEN DR
DURHAM NC 27705

LOGUE, JOSEPH
10224 BUSHVELD LN
RALEIGH NC 27613

LOGUE, ROBERT
8708 WESTWOOD DR
VIENNA VA 22182

LOH, KUNG
113 SEQUOIA CT
CARY NC 27513

LOHIN, KENNETH S
503 HARTFORD LN
FAIRLESS HILLS PA 19030

LOHMAN SR, WILLIAM H
5104 OLD ADAMS ROAD
HOLLY SPRINGS NC 27540

LOHTIA, ANIT
8008 GREENWOOD DR
PLANO TX 75025

LOI, SANH V
2807 GLEN DIXON CT
SAN JOSE CA 95148

LOJEWSKI, DOUGLAS J
2000 E RIVER RD
APT E-3
TUCSON AZ 85718

LOJI HUI, SANDRA C
1812 NW 180TH WAY
PEMBROKE PINES FL 33029

LOK, MARTY
191 LYMAN ROAD
MILTON MA 02186

LOMBARD, ROBERT M
RT 2 BOX 12
IRON RIVER WI 54847

LOMBARDO, CAROL
36 NEW PRINCE LANE
ROCHESTER NY 14626

LONCE, FRANK M
18204 PARRECO FARM DR
GERMANTOWN MD 20874-4432

LONDON HYDRO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LONDON INTERCONNECT - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LONDON, CRAIG J
1 VINTAGE COURT
WOODSIDE CA 94062

LONG BEACH MEDICAL CENTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LONG BEACH MEMORIAL MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LONG D TELECOM B OF WUHAN CHINA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LONG DISTANCE OF MICHIGAN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LONG ISLAND COLLEGE HOSPITAL INC
KRISTEN SCHWERTNER
JAMIE GARNER
113 CONGRESS STREET
BROOKLYN NY 11201-6044

LONG ISLAND COLLEGE HOSPITAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LONG ISLAND RAIL ROAD CO
KRISTEN SCHWERTNER
JAMIE GARNER
ARCHER AVE & SUTPHIN BLVD
JAMAICA NY 11435

LONG ISLAND RAIL ROAD CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LONG LINES WIRELESS LLC
GINNY WALTER
LINWOOD FOSTER
501 4TH ST
SERGEANT BLUFF IA 51054

LONG LINES WIRELESS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LONG OLSON, LORRAINE J
75 MILICI CIRCLE
MERIDEN CT 06450

LONG PAINTING CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LONG VIEW SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LONG, ANDREW
1104 BAYFIELD DRIVE
RALEIGH NC 27606

LONG, CHARLES
7200 BEVERLY ST
OVERLAND PARK KS 66204

LONG, COLLEEN
223 MEADOW RUN CIRCLE
COPPELL TX 75019

LONG, DALE
45 FRANKLIN WRIGHT BLVD
ORION MI 48362-1583

LONG, GUY L
4614 JUDY RD
N LITTLE ROCK AR 72117

LONG, HY D
661 BONITA AVE
#5
SAN JOSE CA 95116

LONG, JAMES E
6505 WESTHEIMER RD.
APT. 240
HOUSTON TX 77057

LONG, JAMES R
12484 COUNTY ROAD 32
FAIRHOPE AL 36532

LONG, JEFFREY
824 DEERLAKE DRIVE
ALLEN TX 75002

LONG, JENNIFER
9839 WALNUT ST
APT T205
DALLAS TX 75243

LONG, JOAN E
1510 GUILDFORD ST
GARLAND TX 75044

LONG, JOHN
1050 BISHOP STREET #544
HONOLULU HI 96813

LONG, JOHN
8800 KLONDIKE CT
RALEIGH NC 27615

LONG, MARY R
825 ARDSLEY ROAD
CHARLOTTE NC 28207

LONG, MIGUEL
44 FOURTH AVENUE
GARDEN CITY PARK NY 11040

LONG, PATRICIA A
1744 BOUGAINVILLEA DR
MINDEN NV 89423

LONG, RACHEL T
12811 ELMFIELD LANE
POWAY CA 92064

LONG, SHIRLEY J
2191 CLAY LONG RD
TIMBERLAKE NC 27583

LONG, TAMMY
1622 E MCCRAY RD
BURLINGTON NC 27217

LONG, THOMAS E
2918 O'BERRY STREET
RALEIGH NC 27607

LONG, VERNON
4929 KELSO LN
GARLAND TX 75043-4188

LONG, VICHEARA
3692 CAPE YORK TRACE
ALPHARETTA GA 30022

LONG, WARREN
318 OLD MILL VILLAGE DR.
APEX NC 27502

LONG, WENDY E
608 S PARKER ST
MCKINNEY TX 75069

LONGAKER, DAVID
1446 Q ST. NW
WASHINGTON DC 20009

LONGAKER, DAVID J
1446 Q ST. NW
WASHINGTON DC 20009

LONGENECKER, JEFFREY M
13724 STALLION WAY
MIDLOTHIAN VA 23112

LONGENECKER, LESLIE
13724 STALLION WAY
MIDLOTHIAN VA 23112

LONGHENRY, PATRICIA L
605 BASSWOOD STREET
GLENCOE MN 55336

LONGMIRE JR, THEODORE A
339 YOWLAND RD
HENDERSON NC 27536

LONGO, WILLIAM J
66 SURREY LN
GLASTONBURY CT 06033

LONGPRE, CELINE
425 GUILDHALL GROVE
ALPHARETTA GA 30022

LONGWOOD UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LONQUEST, KENNETH
3500 WILDWOOD CR
PLANO TX 75074

LONSDALE TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
126 MAIN ST S
LONSDALE MN 55046-0358

LONSDALE TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOOK, ALBERT E
742 GLENWOOD DR
SILVER LAKE WI 53170

LOOKER, ANN
7826 EAGLE VIEW DRIVE
CHESAPEAKE BEACH MD 20732

LOOMANS, MITCHELL
217 ROOSEVELT STREET
FOND DU LAC WI 54935

LOOMIS FARGO & CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOOMIS, ANN
41 WOODLEDGE RD
NEEDHAM MA 02492

LOOMIS, ANN D
41 WOODLEDGE RD
NEEDHAM MA 02492

LOOMIS, DAVID
3403 PEBBLE BAY DRIVE
KATY TX 77450

LOOMIS, MICHAEL S
84 SENECA AVE
ONEIDA NY 13421

LOONEY, ROBERT
3429 BENHAM  AVE
NASHVILLE TN 37215

LOOP, MARK
305 PARK BRANCH LN
CARY NC 27519

LOOSE, ROBERT A
114 FIELDBROOK CT
MORRISVILLE NC 27560

LOOTS, PAUL
2245 SALERNO CIRCLE
WESTON FL 33327

LOOYEN, MARLEEN K
13947 IRONSTONE TERRACE NW.
ANOKA MN 55303

LOPERENA, DAVID
243 54TH STREET
BROOKLYN NY 11220

LOPES, EDWARD
5837 CHIMNEY SPRINGS ROAD
BUFORD GA 30518

LOPES, RICHARD
160 VALLEYWOOD COURT
CANTON GA 30115

LOPEZ, ADOLFO
3750 GALT OCEAN DR.
APT. 1406
FT. LAUDERDALE FL 33308

LOPEZ, ALBERT
622 PRAIRIE DELL ST.
LEWISVILLE TX 75067

LOPEZ, ALMA
1203-T93 SEATON RD
DURHAM NC 27713

LOPEZ, ANA
2925 NW 126TH AVE. APT. 311
APT. 311
SUNRISE FL 33323

LOPEZ, BIENVENIDO
2852 NORTH KEDZIE 3R
D FL
CHICAGO IL 60639

LOPEZ, CESAR A
5067 CITADEL AVE
SAN BERNARDINO CA 92407

LOPEZ, CHRIS W
420 BOSWELL ST
DURHAM NC 27703

LOPEZ, DANTE
3517 HARLINGTON LN
RICHARDSON TX 75082

LOPEZ, DANTE A
3517 HARLINGTON LN
RICHARDSON TX 75082

LOPEZ, ERNEST L
643 BOROUGH ROAD
PEMBROKE NH 03275

LOPEZ, GILBERT
6 OCEAN RIDGE
LAGUNA NIGUEL CA 92677

LOPEZ, JULIO I
1340 PALOMA AVE
BURLINGAME CA 94010

LOPEZ, KAREN A
18 POSTBROOK RD NORT
H
WEST MILFORD NJ 07480

LOPEZ, LYNNE M
12239 HARTSOOK ST
VALLEY VILLAGE CA 91607

LOPEZ, MARK L
830 COLLIER DR
SAN LEANDRO CA 94577

LOPEZ, MILTON J
5299 JAMBOREE PLACE
MARGATE FL 33063

LOPEZ, RAMON
1000 HOT SPRINGS DRIVE
ALLEN TX 75013

LOPEZ, RAMONA M
1116 BOYNTON AVE
SAN JOSE CA 95117

LOPEZ, RICARDO
4738 N. W. 89TH AVE.
SUNRISE FL 33351

LOPEZ, ROBERTO
919 CEDARVALE CT
DALLAS TX 75217

LOPEZ, RUTH B
11543 WEST WINDROSE DRIVE
EL MIRAGE AZ 85335

LOPEZ, SALVATORE
10 HILLSIDE RD
STRATFORD NJ 08084

LOPEZ, SEGUNDO
12041 333RD AVE
TWIN LAKES WI 53181-9495

LOPEZ, VERONICA
4021 EASTLEIGH DRIVE
PLANO TX 75024

LOPIANO, MICHAEL
12036 DEER RUN
RALEIGH NC 27614-9700

LORAIN COUNTY COMMUNITY COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LORAL SKYNET CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LORAL SPACE & COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LORD, DEBORAH
276 MASS AVE
NORTH  ANDOVER MA 01845

LORD, EMANUEL A
234-24 129TH AVENUE
LAURELTON NY 11422

LORD, GEORGE L
1325 DARROW
EVANSTON IL 60201

LORD, JAMES
1307 QUEEN ELIZABETH CIRCLE
VIDALIA GA 30474

LORD, MARY
815 N427
PRYOR OK 74361

LOREAL USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LORENC, BRUCE
11813 FAIRLIE PLACE
RALEIGH NC 27613

LORENZ, CAROL E
1812 RAM'S WAY
HILLSBOROUGH NC 27278

LORENZ, STEFANIE
1408 SUNSET RIDGE RD
GLENVIEW IL 60025

LORENZ-PAPPAS, DANIELA M
547 FOSTER AVE
BARTLETT IL 60103

LORENZEN, ERIK
2975 N GERONIMO RD.
APACHE JUNCTION AZ 85219

LORENZEN, SCOTT D
32386 GREEN ACRES LP
COTTAGE GROVE OR 97424

LORENZO, CHRISTOPHE
3502 NORWOOD CIRCLE
RICHARDSON TX 75082

LORETEL SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOREY, WILL E
1415 AIRPORT LOOP
HOMER LA 71040

LORICK, BETTY
381 W 20TH STREET
RIVIERA BEACH FL 33404

LORIMER, DEBORAH
226 APPLEBY COURT
SMYRNA TN 37167

LORMAN BUSINESS CENTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LORSUNG, TODD
17954 580TH AVE
PARKERS PRAIRIE MN 56361

LOS ANGELES CITY OF
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
200 N MAIN STREET
LOS ANGELES CA 90012-4110

LOS ANGELES CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOS, EDWARD J
7 CHEYENNE DR
NASHUA NH 03063

LOSAPIO, DAVID A
10912 BRIMFIELD CT
RALEIGH NC 27614

LOSCHE, TERRI
12855 FLUCHING MEADOWS DR
ST LOUIS MO 63131

LOSEY, DONALD
335 WOODED KNOLL LN
CARY IL 60013

LOSIER, GREGORY J
8825 WANDERING WAY
BALDWINSVILLE NY 13027

LOSIER, JOHN T
1825 THORNBURY DRIVE
MAPLE GLEN PA 19002

LOSO, MICHAEL J
13790 89TH PLACE NO
MAPLE GROVE MN 55369

LOSOYA, ESTEBAN
600 LEGACY DRIVE
APT # 311
PLANO TX 75023

LOTAN, ZOHAR
2344 HANOVER ST
PALO ALTO CA 94306

LOTOCHINSKI, EUGENE
879 CURTISWOOD LANE
NASHVILLE TN 37204

LOTT JR, NOEL W
1996 HUDLOW ROAD
NC 28043

LOTT, DONNA M
1301 E HILLSBORO BLVD.
DEERFIELD BEACH FL 33441

LOU, JOHN S
6851 ROSWELL RD
I-12
SANDY SPRINGS GA 30328

LOU, WEI
4420 LANSBURY LN
PLANO TX 75093

LOUCEL, JOHN M
11781 WATERFORD LN
FRISCO TX 75035

LOUCKS, CAM
48 VILLAGE DR
BELLEVILLE ON K8P 4K3 CANADA

LOUCRAFT, CAROLYN
101 HIGHLAND AVE
LOWELL MA 01851

LOUCRAFT, ROBERT J
101 HIGHLAND AVE
LOWELL MA 01851

LOUDENBACK, MICHAEL E
14 TAYLOR STREET
NASHUA NH 03060

LOUDOUN COUNTY
KRISTEN SCHWERTNER
JAMIE GARNER
1 HARRISON STREET SE
LEESBURG VA 20175-3102

LOUDOUN COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOUDOUN COUNTY  DEPT OF PLANNING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOUDOUN COUNTY PUBLIC SCHOOL DIST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOUDOUN EDUCATION FOUNDATION
21000 EDUCATION COURT
ASHBURN VA 20148

LOUGH, JYL
3601 GRAPEVINE MILLS PKWY
APT 1528
GRAPEVINE TX 76051

LOUGHRY, ALEX
2034 SAN LUIS AVENUE
#5
MOUNTAIN VIEW CA 94043

LOUIE, NORTON N
759 LIQUIDAMBER PL
DANVILLE CA 94506

LOUIE, RAYMOND
56 CHURCH STREET 2ND FLR
RONKONKOMA NY 11779

LOUIE, RAYMOND
56 CHURCH STREET
2ND FLOOR
RONKONKOMA NY 11779

LOUIS, CATHERINE
310 RUSTIC RIDGE RD
CARY NC 27511

LOUIS, JAMES W
803 JAMES DR.
HAMPSHIRE IL 60140-8292

LOUIS, TODD
15712 LINDEN STREET
OVERLAND PARK KS 66224

LOUISA COUNTY PUBLIC SCHOOLS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOUISIANA COMMUNITY & TECHNICAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOUISIANA STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOUISIANA UNWIRED
JONATHAN HATHCOTE
ALISON FARIES
6500 SPRINT PARKWAY
OVERLAND PARK KS 66251-6108

LOUISIANA WORKERS' COMPENSATION COR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOUISSAINT, NICOLE
8005 LAGOS DE CAMPO BLVD
TAMARAC FL 33321

LOUK, RANDY D
2710 KINGSBURY DR
GARLAND TX 75040

LOUWERSE, WILLIAM
356 SAGAMORE DRIVE
ROCHESTER NY 14617

LOUX, KATHERINE P
101 AFFIRMED LANE
MCKINNEY TX 75069

LOVAS, MARCIA
7810 - 34TH AVE
#5 - H
JACKSON HEIGHTS NY 11372

LOVE BOX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOVE, CALVIN J
3200 CLYMER DR
PLANO TX 75025

LOVE, OSCAR
3380 PECAN CIRCLE
MCKINNEY TX 75071

LOVE, OSCAR E
3380 PECAN CIRCLE
MCKINNEY TX 75071

LOVE, ROBERT
PO BOX 1114
PINE LAKE GA 30072

LOVE, TAMI A
119 SOLSTICE CIRCLE
CARY NC 27513

LOVEJOY, CRAIG
311 SUNCREEK DR
ALLEN TX 75013

LOVEJOY, CRAIG A
311 SUNCREEK DR
ALLEN TX 75013

LOVEJOY, FRANK E
104 MECHANIC
BELLINGHAM MA 02019

LOVEL JR, RAYMOND R
2449 GETTYSBURG AVE
SO
ST LOUIS PARK MN 55426

LOVELACE, CATHY
4514 FORK DRIVE
ROUGEMONT NC 27572

LOVELACE, GLENN D
1030 E CREEK DR
DRIPPING SPRINGS TX 78620

LOVELACE, KATHERINE S
204 TRAILS END CT
RALEIGH NC 27614

LOVELACE, MICHAEL
4514 FORK DRIVE
ROUGEMONT NC 27572

LOVELACE, SHIRLEY M
3320 BROWNLOW
ST LOUIS PARK MN 55426

LOVELAND, RICHARD A
3105 FAIRHAVEN CT
RALEIGH NC 27612

LOVELASS, SHERRY
2 LOWELL STREET
BALLSTON SPA NY 12020

LOVELESS, KERRY
1514 TORREY PINES ROAD
NORMAL IL 61761-5709

LOVELL, HUGH H
338 LENOX AVENUE #7
OAKLAND CA 94610

LOVGREN, ALEXANDER
NUSSIN S. FOGEL
299 BROADWAY, SUITE 620
NEW YORK NY 10007

LOVSHIN, DONNA H
3561 WAGON WHEEL RD
ROCKY MOUNT NC 27804

LOW, BENJAMIN D
400 ADAWAY LN
HENDERSON TX 75652

LOW, THOMAS
20 VIEJOVISTA
ALAMO CA 94507

LOWDER JR, PHILLIP
330 ARTHUR CT.
LUCAS TX 75002

LOWDER, MELANIE
4504 HARTFORD DR
PLANO TX 75093

LOWDERMILK, ROGER I
6246 STATE ROUTE 97
GALION OH 44833

LOWE JR, WILLIAM E
3360 HEATH DR
HAYES VA 23072

LOWE MARTIN
LOWE MARTIN GROUP
PO BOX 9702
OTTAWA  K1G 4E9 CANADA

LOWE MARTIN
LOWE-MARTIN COMPANY INC
BOX 9702
OTTAWA  K1G 4E9 CANADA

LOWE MARTIN CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOWE'S COMPANIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOWE, CYNTHIA
9276 NW COUNTY ROAD 0150
RICE TX 75155

LOWE, DAVID M
100 COUNTRY DOWNS CR
FAIRPORT NY 14450

LOWE, DONALD
129 SELKIRK RD
BELLE RIVER  C0A1B0 CANADA

LOWE, ERNEST
7007 STAGHORN LANE
RALEIGH NC 27615

LOWE, KEVIN A
1615 LARMON CT
CINCINNATI OH 45224

LOWE, LLOYD
7403 OAKWOOD SOUTH DR.
CEDAR HILL MO 63016

LOWE, N
3003 CAMBRIDGE HILL DRIVE
DACULA GA 30019

LOWE, NEVILLE P
3003 CAMBRIDGE HILL DRIVE
 GA 30019

LOWE, PETER
101 ANDOVER ST
GEORGETOWN MA 01833

LOWE, RICHARD
701 BANDERA DRIVE
ALLEN TX 75013

LOWE, ROB A
1141 CROSS CREEK CIRCLE
ALTAMONTE SPRINGS FL 32714

LOWE, TONYA
4905 SPRINGWOOD DR
RALEIGH NC 27613

LOWE-MARTIN COMPANY INC
BOX 9702
OTTAWA ON K1G 4E9 CANADA

LOWELL NATIONAL HISTORIC PARK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOWENSTEIN SADLER PC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOWER, STEPHEN
2206 SHADY VISTA
RICHARDSON TX 75080

LOWERY JR, THOMAS J
5436 SOUTHERN HILLS DRIVE
FRISCO TX 75034

LOWERY, GARY
3805 CARMEL MOUNTAIN DR
MCKINNEY TX 75070

LOWERY, RODNEY
10670 STARGAZER DR
FRISCO TX 75034

LOWMAN, DANIEL
20210 WEST SYCAMORE DRIVE
SPRING HILL KS 66083

LOWMAN, DAVID P
1294 BLUESTONE CK RD
RED OAK VA 23964

LOWMAN, LISA A
1461 MONTCLAIR COURT
SMYRNA GA 30080

LOWMAN, RUBIN
P.O. BOX 10131
MERRILLVILLE IN 46411

LOWMAN, TERESITA
2649 FAIRWAY RIDGE
MCKINNEY TX 75070

LOWRIE, WILLIAM C
9801 CLINTON AVE
LUBBOCK TX 79424

LOWRY DIGITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOWRY, BRYAN
9808 LANSHIRE DRIVE
DALLAS TX 75238

LOWRY, GAIL L
2562 PRIMROSE DR
RICHARDSON TX 75082

LOWTHER, DAVID G
66 KINGS LANDING
OTTAWA  K1S 5P8 CANADA

LOXLEY PUBLIC CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOXTON, GORDON
119 CROSSWOOD DRIVE
DURHAM NC 27703

LOY, JOHN
14505 W. ETCHINGHAM DRIVE
LOCKPORT IL 60441

LOY, TODD
7837 HARPS MILL WOODS RUN
RALEIGH NC 27615

LOYAL, RICHARD
3875 CARRIAGE GATE D
DULUTH GA 30096

LOYAL, RICHARD A
3875 CARRIAGE GATE D
DULUTH GA 30096

LOYD, BARRY W
2205 FIELDMOUNT COURT
RALEIGH NC 27614

LOYOLA COLLEGE IN MARYLAND INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LOZA, JESSE J
PO BOX 4843
SANTA CLARA CA 95056

LOZA, KAMAL
6708 JEAN DR.
RALEIGH NC 27612

LOZADA, DARWIN
4437 LAUREL PLACE
WESTON FL 33332

LOZANO JR, OSCAR
5121 CHINABERRY DR
MCKINNEY TX 75070

LOZANO, JOHN
118 BENDER AVE
ISELIN NJ 08830

LPL FINANCIAL CORP.
ATTN: ROSANN TANNER
9785 TOWNE CTR DRIVE
SAN DIEGO CA 92121-1968

LR AVIONICS TECH LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LR TRAILER
L & R TRAILER INC
12124 HARRY HINES
DALLAS TX 75234

LRAT-MOVICEL - ANGOLA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LRN LEGAL KNOWLEDGE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LTC
LTC INTERNATIONAL INC
800 EAST CAMPBELL ROAD
RICHARDSON TX 75081-1872

LTC INTERNATIONAL INC
800 EAST CAMPBELL ROAD
RICHARDSON TX 75081-1872

LTCB PROJECT - INDONESIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LTN - LIECHTENSTEIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LU, CHANG J
2708 NORTHRIDGE DR
RICHARDSON TX 75082

LU, HONGFENG
3429 DANBURY LN
PLANO TX 75074

LU, JAMES
3508 SAGE BRUSH TR
PLANO TX 75023

LU, JIANJUN
104 MONTELENA CT.
MOUNTAIN VIEW CA 94040

LU, JOHN
309 HIGHLAND FAIRWAY LN
WYLIE TX 75098

LU, MIN
103 PARTHENI COURT
CARY NC 27519

LU, REBEKAH
121 IVY TREE PLACE
CARY NC 27519

LU, SHANGLI
3100 VERBENA DR
PLANO TX 75075

LU, SHANGLI
27 BERRY GLEN STREET
NEPEAN ON K2G 7A5 CANADA

LU, WENLAN
106 HIGHCREST RD
ROSLINDALE MA 02131

LU, YIYUAN
206 SWANSBORO DR
APEX NC 27502

LUBBERS, THOMAS F
5607 GREEN CIRCLE DR
APT 1
MINNETONKA MN 55343

LUBIC, STEVE
190 FAYETTE CITY ROAD
PERRYOPOLIS PA 15473

LUBIN, ELLEN M
8312 SPRUCE MEADOWS
AVE
LAS VEGAS NV 89131

LUBIN, MICHAEL H
1412 BEAR RIDGE CT
KENNESAW GA 30144

LUBIN, PETER
649 PERIMETER DRIVE
DOWNINGTOWN PA 19335

LUBIS, AFTAB
2046 NOTTINGHAM PLACE
ALLEN TX 75013

LUBITZ, WAYNE E
15 NORMAN DRIVE
GLASTONBURY CT 06033

LUBKE, JERRI
12509 TAPPERSFIELD COURT
RALEIGH NC 27613

LUBY, ELOUISE Y
1126 W 26TH CT
RIVIERA BEACH FL 33404

LUCARELLI, TATIANA
102 BAY VIEW DRIVE
CHAPEL HILL NC 27516

LUCAS, ANDON
7 SEQUOIA ROAD
WESTFORD MA 01886

LUCAS, GERALD E
207 REGENCY DRIVE
APT 545
BLOOMINGDALE IL 60108

LUCAS, JAMES L
2111 AMHERST TR
CONYERS GA 30208

LUCAS, JAMES T
1121 WEST 23RD STREET
UPLAND CA 91784

LUCAS, JOHN
379 MIDDLE ST
WEST NEWBURY MA 01985

LUCAS, JOHN J
379 MIDDLE ST
WEST NEWBURY MA 01985

LUCCIO, MARK
31 EVERBREEZE DR
ERWINNA PA 18920

LUCE, GORDON D
3396 TRAVIS AVE
SIMI VALLEY CA 93063

LUCENT - US
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LUCENT TECHNOLOGIES INC
JONATHAN HATHCOTE
WILLIE MIMS
600 MOUNTAIN AVE
NEW PROVIDENCE NJ 07974-2008

LUCENTE RAYMOND, CAREN
1777 CRYSTAL
UNIT# 603
MT PROSPECT IL 60056

LUCERO, BENJAMIN L
1356 THISTLEWOOD CT
SAN JOSE CA 95121

LUCERO, MARTIN
90 SHAWSHEEN RD.
BILLERICA MA 01821

LUCES, MARLENE
13735 S.W. 27TH STREET
MIRAMAR FL 33027

LUCEY, LINDA P
14307 GERONA CT
SAN DIEGO CA 92129

LUCEY, WILLIAM
10 FARVIEW AVE
SHREWSBURY MA 01545

LUCHINI ORTHOPEDIC SURGEONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LUCIA, JOE
19 EMERAL ST
TYNGSBOROUGH MA 01879

LUCIA, MICHAEL
450 BOLLINGER CANYON LANE APT 189
SAN RAMON CA 94582

LUCK JR, CARLETON M
6817 TAVERNIER CT
APEX NC 27502

LUCKIE, DORIS
951 BRUCE CR
ATLANTA GA 30316

LUCKINBILL, CHARLES R
25371 SOUTH 676 RD
GROVE OK 74344

LUCOVSKY, STEVEN B
12435 W RED HAWK DRIVE
PEORIA AZ 85383

LUDCHEN, DEBORAH
30 DUNBLAINE CR
BRAMPTON ON L6T 3H2 CANADA

LUDD, JERRELL
634 FOLSOM LANE
MORRISVILLE NC 27560

LUDFORD, JAMES
1965 STARLIGHT DR.
WACONIA MN 55387

LUDLOW, MICHAEL P
1344 SW 9TH STREET
BOCA RATON FL 33486

LUDOVICO, ANTHONY
105 ALAMEDA CT
LANCASTER OH 43130

LUDVIKSEN, JACK R
10616 LESLIE DRIVE
RALEIGH NC 27615

LUDWIG, ERICH
5122 BELMONT AVENUE
DALLAS TX 75206

LUDWIG, MARGI A
5420 LAKE EDGE DRIVE
HOLLY SPRINGS NC 27540

LUDWIG, MELODIE A
825 NE 11TH AVE
PONPANO BEACH FL 33060

LUDWIG, ROBERT
7212 AVENUE RD
WALBRIDGE OH 43465

LUE, JOHN A
1108-190 CLARK BLVD.
BRAMPTON  L6E4A8 CANADA

LUEG, WILLIAM
8200 SOUTHWESTERN BLVD
APT 1709
DALLAS TX 75206

LUGAR, BRENDA
2105 LITTLE ROGERS RD
DURHAM NC 27704

LUGAR, JASON
4109 MAYNARD CIRCLE
FRANKLINTON NC 27525

LUGINSKI, JOSEPH
985 E TIENKEN ROAD
ROCHESTER HILLS MI 48306

LUGO, ANTHONY
6230 AUTRY MILL RD
CUMMING GA 30028

LUI, WAI Y
113 ASHWYN COURT  D
CARY NC 27511

LUIN, THOMAS J
2904 BARTON POINT DR
AUSTIN TX 78733

LUIS AUGUSTO DE MOURA ME
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LUIS-CASTILLO, MAYRA
6891 WINGED FOOT DR
MIAMI FL 33015

LUKAS, YVONNE
6909 SHORECREST DR
ROWLETT TX 75089

LUKASZEWSKI, PATRICIA
6009 BRASS LANTERN CT
RALEIGH NC 27606

LUKE, LISA K
128 N HUMBOLDT ST
APT 19
SAN MATEO CA 94401

LUKOMSKI, EDWARD
1914 SANDI LANE
SACHSE TX 75048

LUKOMSKI, EDWARD F
1914 SANDI LANE
SACHSE TX 75048

LUM, GERARD
1107 ELBURY DRIVE
APEX NC 27502

LUMSDEN, MARION
3141 MERRIANNE DRIVE
RALEIGH NC 27607

LUNA, CATHY L
6556 REDMOND LANE
NASHVILLE TN 37211

LUNA, ESTRELLITA
15944CAMINO CODORNIZ
 CA 92127

LUNA, IRMA
1718 ZAVALA DR.
ALLEN TX 75002

LUNA, KATHLEEN
1004 HILLSDALE DR
RICHARDSON TX 75081

LUNA, MILLIE
2613 HEADS AND TAILS LN
MCKINNEY TX 75071-3193

LUNA, PEDRO C
3310 MADELEINE
MCKINNEY TX 75070-4741

LUNA, THOMAS M
3031 MONTCLARE ST
SACRAMENTO CA 95821

LUND, ARNOLD N
12956 WESTROCKSPRING
S LN
 HUNTLEY IL 60142

LUND, FRANK F
1133 RIVER RIDGE RD
BOONE NC 28607

LUNDAHL, KRISTA
997 E GEDDES AVE
CENTENNIAL CO 80122

LUNDBERG, ARTHUR P
50 TOAD RIDGE RD
MIDDLEFIELD CT 06455

LUNDHILD, CLAUS
1619 WITHMERE WAY
DUNWOODY GA 30338

LUNDY, BRENDA G
3349 LAWRENCE ST
SCOTTDALE GA 30079

LUNDY, MAMIE
2220 N AUSTRALIAN AVE
APT 422
 WEST PALM BEACH FL 33407

LUNNISS, LEROY G
919 WEBSTER LN
DESPLAINES IL 60016

LUNSFORD, JEFFREY
7013 TRAILS END ROAD
MANASSAS VA 20112

LUNSFORD, LUDIE P
2712 SHENANDOAH AVE
 DURHAM NC 27704

LUNT, BARRY
1102 GRIMSWORTH LANE
ALLEN TX 75002

LUNTER, MICHAEL S
2121 JAMIESON AVE
NUM 1702
 ALEXANDRIA VA 22314-5715

LUNZ, JOSEPH M
948 WALNUTWOOD RD
 COCKEYSVILLE MD 21030

LUO, BIN
1925 DOVE LANE
APT 100
 CARLSBAD CA 92009

LUO, CAROLYNE
322 LITTLETON ROAD
HARVARD MA 01451

LUO, JIANJUN
2813 LAKEFIELD DR.
WYLIE TX 75098

LUONG, GIAMMINH
1283 VICENTE DRIVE #210
SUNNYVALE CA 94086

LUONG, TIMOTHY V
1634 RALENE CT
SAN JOSE CA 95131

LUONG, TRI T
101 LANTANA CR
CARY NC 27513

LUPATIN, MIKE A
2008 GOLF MANOR BLVD
VALRICO FL 33594

LUPO, JOSEPH J
643 WILSON AVE
STATEN ISLAND NY 10312

LUQUIRE, DAVID H
PO BOX 1177
BURGAW NC 28425

LUSCOMBE, DAVID L
13506 CLARTON LN
CYPRESS TX 77429

LUSIGNAN, LOUIS W
744 GOODWIN DRIVE
PARK RIDGE IL 60068

LUSK, KENNETH
3917 JEWEL
SACHSE TX 75048

LUSK, MICHAEL
1657 LUIKA PLACE
CAMPBELL CA 95008

LUSTER, JANNIE M
6658 S OAKLEY
CHICAGO IL 60636

LUSTO, WILLIAM J
21 CEDAR ST
CHELMSFORD ST MA 01824

LUTHER, DAVID
924 FALCON DR.
ALLEN TX 75013

LUTHER, GWEN
1508 FAIR OAKS DR
RICHARDSON TX 75081

LUTHER, ROBERT
256 COX ST
HUDSON MA 01749

LUTHI & CO LAW OFFICES
AMERICA HOUSE PO BOX 33113
TEL AVIV  64927 ISRAEL

LUTNER, RICHARD A
14353 FAIRWAY DR
EDEN PRAIRIE MN 55344

LUTRON ELECTRONICS CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LUTZ, ALAN G
511 RIVER BLUFFS
WILLIAMSBURG VA 23185

LUTZ, KERRY
9629 COVEMEADOW DRIVE
DALLAS TX 75238

LUTZ, MARCUS L
17357 SO OLD HWY 88
CLAREMORE OK 74017-1398

LUTZ, MARY
8715 STANWOOD DR
DALLAS TX 75228

LUTZ, PAUL
4738 JOBE TRAIL
NOLENSVILLE TN 37135

LUTZ, REGINA
1801 MARKET STREET, 9TH FLOOR
PHILADELPHIA PA 19103-1675

LUU, CATHERINE T
10428 GLENCOE DR
CUPERTINO CA 95014

LUU, LONG
647 ROYALWOOD COURT
GRANDPRAIRIE TX 75052

LUWEMBA, KASIFA K
5180 ROCKBOROUGH TRL
NORCROSS GA 30071

LUX, JOHN
102 CUMULUS CT
CARY NC 27513

LUXEMBOURG - P & T
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LUXTON, MIKE
1365 MISSOURI AVE
ST. CLAIR MO 63077

LUZARRAGA, RAUL
3006 W AUTUMN RUN CR
SUGARLAND TX 77479

LUZIUS, RONALD
5408 STAYSAIL CT
RALEIGH NC 27613

LY, DAN T
6343 BLUE HERON LANE
WARRENTON VA 20187

LY, DAVID
1552 CORTE REINA COMMON
LIVERMORE CA 94551

LY, DO D
1120 SOUTH 22ND CT
 WA 98055-4353

LY, JAMES
10 TJ MULLANEY DR.
RANDOLPH MA 02368

LY, PHUONG
2809 BARON DRIVE
GARLAND TX 75040

LY, VICTOR
1329 NEWBURY LN
PLANO TX 75025

LY, VICTOR C
1329 NEWBURY LN
PLANO TX 75025

LY, XUONG C
2757 GLAUSER DR
SAN JOSE CA 95133

LYDE, BRYAN
1221 RIVERWAY LN
WYLIE TX 75098

LYDEN, JOSEPH
75-23 194TH ST
FRESH MEADOWS NY 11366

LYELL, MIKE
2034 GLENWICK LN
GARLAND TX 75040

LYLE, JAMES C
1611 MINUTEMAN
COCO BEACH FL 32931

LYMAN, KEITH H
210 KAWATUSKA LANE
LOUDON TN 37774

LYMAN, RONALD
19 CARDOZA AVENUE
MOHEGAN LAKE NY 10547

LYMAN, WENDY L
404 GOOSEBERRY DRIVE
HOLLY SPRINGS NC 27540

LYNA, MICHEL
1273 RUE FRANQUELIN
LONUGUEUIL PQ J4K1N9 CANADA

LYNCH INTERACTIVE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LYNCH JR, WILLIAM J
101 HILLSIDE DR
HARMONY PA 16037

LYNCH, CLIFTON
5512 NORTH HILLS DRIVE
RALEIGH NC 27612

LYNCH, DARLENE
5108 JEKINS COVE
AUSTIN TX 78730

LYNCH, FRANKLIN
2528 OAKES PLANTATION DR
RALEIGH NC 27610-9328

LYNCH, FRANKLIN A
2528 OAKES PLANTATION DR
RALEIGH NC 27610-9328

LYNCH, JEFFREY
204 CROSSWAY LN
HOLLY SPRINGS NC 27540

LYNCH, KATHLEEN P
11 MARLIN RD
WEST ROXBURY MA 02132

LYNCH, LINDA A
1328B STRATFORD AVE
NASHVILLE TN 37216

LYNCH, MARK
503 LITTLE CREEK ROAD
LYNCHBURG VA 24502

LYNCH, MICHAEL
108 BRENTWOOD CT
ALLEN TX 75013

LYNCH, PAMELA
2900 SAINT THERESA
BRONX NY 10461

LYNCH, SCOTTIE
4 BAY RIDGE CT
DURHAM NC 27713

LYNCH, WARREN P
1515 24TH AVENUE
SAN FRANCISCO CA 94122

LYNCH-GALVIN, ROBERT
38 NORTH AVE
MELROSE MA 02176

LYNCHBURG COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LYNHAM, SUSAN
163 BUCKINGHAM DRIVE
REHOBOTH BEACH DE 19971

LYNHAM, SUSAN L
163 BUCKINGHAM DRIVE
REHOBOTH BEACH DE 19971

LYNN, DAVID A
7811 PENCROSS LN
DALLAS TX 75248

LYNN, REBECCA
2707 SHADY GROVE RD
DURHAM NC 27703

LYNTON, DALE W
152 STILLWATER CIRCL
E
JUPITER FL 33458

LYNX PHOTO NETWORKS
13 HAMELAHA STREET
ROSH-HAAYIN  48091 ISRAEL

LYON, BENNESA
21 STONE MARSHELL ROAD
VAN ALSTYNE TX 75495

LYON, JOYCE
2 REDEAR PL
DURHAM NC 27703

LYON, LINDA F
1401 S. KINGS HWY.
APT. #5
MYRTLE BEACH SC 29577

LYON, MARY
5758 WILDLIFE ROAD
CASTALIA NC 27816

LYON, ROBERT
3704 BRIDGETON PARK DRIVE
RALEIGH NC 27612

LYONNAISE - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LYONS, CYNTHIA J
100 BART ST
RALEIGH NC 27610

LYONS, JEFFERY
113 WESTCOTT CT
HOLLY SPRINGS NC 27540

LYONS, KEVIN
112 WEST DR
NORTH MASSAPEQUA NY 11758

LYRETTE, MARIE EVE
35 RUE PERRON
LA PRAIRIE PQ J5R 5Z5 CANADA

LYTLE, ALAN
1471 FAIRMILE COURT
MISSISSAUGA ON L5J 3E9 CANADA

LYTLE, EDITH M
PO BOX 281852
NASHVILLE TN 37228

LYTLE, JOHN
8341 DOMINICA PL
WELLINGTON FL 33414

LYTLE, JOHN
10625 OAK MEADOW LN.
LAKE WORTH FL 33449

LYTLE, MICHAEL
7901 PINECREST ROAD
RALEIGH NC 27613

LYTLE, MICHAEL F
7901 PINECREST ROAD
RALEIGH NC 27613

LYTTLE, LANCE
115 48 131 ST
SO OZONE PARK NY 11420

LYUBARSKIY, ALEXANDER
4413 PEARL CT
PLANO TX 75024

M C HOLDINGS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

M SHANKEN COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

M&C ASSOCIATES LLC
KRISTEN SCHWERTNER
JOHN WISE
3920 VETERANS MEMORIAL HIGHWAY
BOHEMIA NY 11716-1074

M&C ASSOCIATES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

M&EN TAS ENT. SOL/INT INT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

M&I MARSHALL & ILSLEY BANK
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

M&M QUALTECH LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

M&T BANK CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

M1 PROFESSIONAL
M1 PROFESSIONAL SERVICES INC
PO BOX 1032
COOKSTOWN  L0L 1L0 CANADA

M1 PROFESSIONAL SERVICES INC
PO BOX 1032
COOKSTOWN ON L0L 1L0 CANADA

MA, ALAN
42037 VIA SAN GABRIEL
FREMONT CA 94539

MA, CHEN-CHEN
7921 CONSTITUTION DR
PLANO TX 75025

MA, DICK
1438-104 STREET
 AB T6J 5R6 CANADA

MA, HUEY SHENG
10556 MERRIMAN RD
CUPERTINO CA 95014

MA, JIAYIN
33 FOX HOLLOW
RENSSELAER NY 12144

MA, JUNHUI
102 GREYGATE PL
CARY NC 27511

MA, MY T
750 N KING RD
APT #1113
SAN JOSE CA 95133

MA, PATRICK
7921 CONSTITUTION DR
PLANO TX 75025

MA, PATRICK S
7921 CONSTITUTION DR
PLANO TX 75025

MA, STEPHEN H
1097 CLEMATIS DRIVE
SUNNYVALE CA 94086

MA, WEI M
758 CLARA VISTA AVE
SANTA CLARA CA 95050

MA, YUE
4513 BURNHILL DR
PLANO TX 75024

MAAS, KENNETH A
601 N FULTON ST
OJAI CA 93023

MABE SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MABE, GLENDA
1106 COUNTRYSIDE DR
HIGH POINT NC 27265

MABE, GLENDA K
1106 COUNTRYSIDE DR
HIGH POINT NC 27265

MABEE, KENT
3945 41ST AVE SOUTH
MINNEAPOLIS MN 55406

MABEL COOPERATIVE TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MABEL COOPERATIVE TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
214 N MAIN
MABEL MN 55954-0368

MABEL COOPERATIVE TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MABEY, CYNTHIA
3 SUNRISE TERR
PLAISTOW NH 03865

MACADAMIAN
MACADAMIAN TECHNOLOGIES
700 INDUSTRIAL AVENUE
OTTAWA  K1G 0Y9 CANADA

MACADAMIAN TECHNOLOGIES
700 INDUSTRIAL AVENUE
OTTAWA ON K1G 0Y9 CANADA

MACADAMS, GENE
110 SOUTH UPHAM COURT
LAKEWOOD CO 80226

MACALLISTER, SIDNEY
8108 PURPLE MARTIN WAY
MCKINNEY TX 75070

MACALUSO, PETER
3709 GARDENIA LANE
MCKINNEY TX 75070

MACAPULAY, SALLY
P.O. BOX 360303
MILPITAS CA 95036

MACAPULAY, SALLY Y
P.O. BOX 360303
MILPITAS CA 95036

MACARTHUR, DAVID
3317 SE 57TH
OKLAHOMA CITY OK 73135

MACASKILL, NORMAN
16583 FERRIS AVE.
LOS GATOS CA 95032

MACDADE, MICHAEL
1020 STEELHORSE DRIVE
FUQUAY-VARINA NC 27526

MACDONALD  DETTWILER AND ASSOCIATES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MACDONALD JR, JOHN D
325 N RALEIGH FARMS
RD
YOUNGSVILLE NC 27596

MACDONALD, BRIAN
6480 OAK VALLEY DR
CUMMING GA 30040

MACDONALD, BRIAN
376-33C SUMMERLAND
WORCESTER MA 01607

MACDONALD, BRUCE H
5920 MAGNOLIA MILL COURT
NORCROSS GA 30092

MACDONALD, GEORGE W
8 FEAD ST
APT 904
ORANGEVILLE  L9W3X4 CANADA

MACDONALD, JASON
20 TANGLEWOOD PARK DR
HAVERHILL MA 01830

MACDONALD, JAY W
102 ABORFIELD CT
CARY NC 27513

MACDONALD, JOHN D
132 JACKS DR
YOUNGSVILLE NC 27596

MACDONALD, JOHN R
1000 LANTANA UNIT 609
PORT ARANSAS TX 78373

MACDONALD, KENNETH
376 N ELMS ST
WEST BRIDGEWATER MA 02379

MACDONALD, MARK
43 WHITE PLAINS AVE
LONDONDERRY NH 03053

MACDONALD, TARA
966 TERRACE TRACE
LAWRENCEVILLE GA 30044

MACDOUGALL, ALAN R
208 MOCCASIN TR NO
JUPITER FL 33458

MACDOWALL, TIMOTHY B
1055 HAMPSHIRE LANE
ELGIN IL 60120

MACE, JOHN
52 ESOPUS DRIVE
CLIFTON PARK NY 12065

MACGREGOR, STEVEN
695 O'HARA DRIVE
LUCAS TX 75002

MACH, MICHELLE
316 SUNCREEK DRIVE
ALLEN TX 75013

MACHADO MEYER SENDACZ E OPICE
RUA DA CONSOLACAO 247
SAO PAULO  01301-903 BRAZIL

MACHADO, STEPHANIE
13070 RHO PENSAQUITO
BLVD #2
SAN DIEGO CA 92129

MACHALICEK, REBECCA
4708 RUSTIC RIDGE
SACHSE TX 75048

MACHBUB, SHMUEL
5739 MAPLESHADE LANE
 TX 75252

MACHCINSKI, ANTHONY C
68 S MIDLAND AVE
KEARNY NJ 07032

MACHO, JOSE R
7210 N BLOSSOM AVE
TAMPA FL 33614

MACIAS, ALBERT
547 POPLAR LN
IRVING TX 75063

MACIAS, MICHAEL
125 SILCREEK DR
SAN JOSE CA 95116

MACIAS, SCOTT
2635 NW 26 CIRCLE
BOCA RATON FL 33431

MACIAS, THOMAS J
1467 CALLE MARBELLA
OCEANSIDE CA 92056

MACIK, KEITH
230 LAKE WICHITA DR.
WYLIE TX 75098

MACINA, JOHN L
1350 GLACIER PKWY
ALGONQUIN IL 60102

MACINNIS, PETER R
15 HARDY RAOD
LONDONDERRY NH 03053

MACIVER, RALPH
116 HONEYCOMB LANE
MORRISVILLE NC 27560

MACIVOR, ANGELINE T
1502-50 PRINCE ARTHUR AVENUE
TORONTO  M5R1B5 CANADA

MACK, DAVID J
27 QUAKER MTG HOUSE
RD
HONEOYE FALLS NY 14472

MACK, DELORES
2508 KINGDOM WAY
DURHAM NC 27704

MACK, EDWARD B
591 S 1ST PLACE
SHOW LOW AZ 85901

MACK, TYRELL
14811 WEST ROAD
NUMBER 2203
HOUSTON TX 77095

MACKALL, THOMAS E
6448 MARGUERITE
NEWARK CA 94560

MACKAY, ANTHONY G
1301 EDGEWOOD PL
NASHVILLE TN 37026

MACKAY, E JOHN
13938 180TH AVE NE
REDMOND WA 98052

MACKAY, EDWARD JOHN
13938 180TH AVE NE
REDMOND WA 98052

MACKAY, EVA
181 BERKELEY ROAD
NORTH ANDOVER MA 01845

MACKAY, JOHN
141 242ND AVENUE
SAMMAMISH WA 98074

MACKEAN, GORDON C
6138 CASTELLO DR
SAN JOSE CA 95120

MACKENZIE FINANCIAL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MACKENZIE, MARK
5404 CRYSTAL CT
MCKINNEY TX 75070

MACKEY, DANIEL
41 TRUMAN DRIVE
RANDOLPH MA 02368

MACKEY, ERIC B
625 RIDGEMONT DR
ALLEN TX 75002

MACKEY, NANCY L
625 RIDGEMONT DR
ALLEN TX 75002

MACKEY, SUSAN
565 FREESTONE DRIVE
ALLEN TX 75002-4119

MACKEY, WILLIAM C
11811 DEBBIE LN
GARDEN GROVE CA 92840

MACKIEL, JOAN
44 BOSTON AVENUE
NORTH ARLINGTON NJ 07031

MACKIN, GARY T
1 BARRETT DRIVE
SWANSEA IL 62229

MACKINNON, PETER
706 BANDERA DRIVE
ALLEN TX 75013

MACKLENAR, SCOTT A
5719 BEARS PAW CT
WESTERVILLE OH 43081

MACKLENAR, TIM
3012 PALMTREE DR
MCKINNEY TX 75070

MACKO, TREVOR
39 TADMUCK RD
WESTFORD MA 01886

MACLAREN, PETER J
1496 WEST HILL RD
WARREN VT 05674

MACLEAN, ALINA R
6912 APRIL WAY CIRCL
E
PLANO TX 75023

MACLEAN, TERRY W
P.O. BOX 1759
TUALATIN OR 97062

MACLEAN, THOMAS J
37953 PALMER DRIVE
FREMONT CA 94536

MACLEOD, PAULA S
5511 NEWHALL RD
DURHAM NC 27713

MACLIN, MILDRED D
7835 S MUSKEGON
CHICAGO IL 60649

MACMILLAN, PHILIP
65 OLD YANKEE RD
HAVERHILL MA 01832

MACMULLEN, SCOTT D
504 ANDALUSIAN RD
SCHWENKSVILLE PA 19473

MACMULLEN, W JOHN
PO BOX 13721
RTP NC 27709

MACNAIR, DAVID J
788 MAYTEN TREE CT
SUNNYVALE CA 94086

MACNAUGHT III, HAROLD
12508 SILVERBIRCH LN
LAUREL MD 20708

MACNAUGHTON, CAROL D
2212 CAMINO ALTO
AUSTIN TX 78746

MACNEIL, F
1903 BARCLAY PL
RICHARDSON TX 75081

MACNEIL, F
1611 AURORA DR
RICHARDSON TX 75081

MACNEIL, F. BRUCE
1903 BARCLAY PL
RICHARDSON TX 75081

MACNEIL, LEONARD
71 SQUIRE SHALER LANE
LANCASTER MA 01523

MACPHEE, DAVID M
13 LONGACRE DR
COLLEGEVILLE PA 19426

MACQUARIE EQUIPMENT FINANCE LLC
DEBRA GOODMAN-PROCKNOW
AMY ACORDA
2285 FRANKLIN RD
BLOOMFIELD HILLS MI 48302-0364

MACQUARIE EQUIPMENT FINANCE LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MACQUARIE GRADUATE SCHOOL OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MACRES, GEORGIA
5814 KEENEY
MORTON GROVE IL 60053

MACRO 4 INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAD CITY BROADBAND
KRISTEN SCHWERTNER
PETRA LAWS
10 EAST DOTY STREET
MADISON WI 53703-3354

MAD CITY BROADBAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MADAN, SANDEEP
18926 3RD DRIVE SE
BOTHELL WA 98012

MADANI, SHOJAEDDIN
15554 MOUNTAIN VIEW LANE
FRISCO TX 75035

MADDEN, DAVID H
8308 46TH AVE N
NEW HOPE MN 55428

MADDIN, WILLIAM
10721 TRAPPERS CREEK DR
RALEIGH NC 27614

MADDIN, WILLIAM R
10721 TRAPPERS CREEK
DRIVE
RALEIGH NC 27614

MADDIREDDI, SATHEESH
1800 E. SPRING CREEK PKWY.  APT # 1522
PLANO TX 75074

MADDIX, INA
815 N 6TH ST
NASHVILLE TN 37207

MADDIX, INA M
815 N 6TH ST
NASHVILLE TN 37207

MADDOX, HELEN R
436 SHERRON ROAD
DURHAM NC 27703

MADDOX, R.LAWRENCE H
10912 HILLSIDE OAK
LN
AUSTIN TX 78750

MADDOX, RANDY
3260 RIVERHILL COURT
CUMMING GA 30041

MADDRY, SHIRLEY
2519 RIDDLE RD
DURHAM NC 27703

MADEIROS, COLLETTE K
21071 FOOTHILL BLVD
HAYWARD CA 94541

MADEKA, RAJESH
3204 DEEP SPRINGS DR.
PLANO TX 75025

MADELEINE MONETTE
2 CHARLTON STREET
NEW YORK NY 10014

MADELEINE MONETTE
MADELEINE MONETTE
2 CHARLTON STREET
NEW YORK NY 10014

MADER JR, JACQUES
822 BONNIE CT
MURPHY TX 75094

MADER JR, JACQUES D
822 BONNIE CT
MURPHY TX 75094

MADER, JOE
958 FISHER AVE
OTTAWA  K1Z6P4 CANADA

MADER, THOMAS E
6617 SHOAL FOREST COURT
PLANO TX 75024

MADI, HAMID
8145 RHIANNON ROAD
RALEIGH NC 27613

MADIGAN, ELIZABETH
7903 SCHUYLER CT.
ANNANDALE VA 22003

MADILL, WILLIAM
3908 STERLING RIDGE LN
DURHAM NC 27707

MADISON COUNTY BOARD OF EDUCATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MADISON COUNTY SALES TAX DEPARTMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MADISON COUNTY SALES TAX DEPARTMENT
 AL

MADISON COUNTY TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MADISON RIVER TELEPHONE CO LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MADISON TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MADISON TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
118 EAST STATE
HAMEL IL 62046-0158

MADISON TELEPHONE LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]