MADISON, MARK D
348 DOERSCH TRL
SEYMOUR WI 54165

MADISON, ROBERT T
913 WALKERTOWN DRIVE
RALEIGH NC 27614

MADISON, SUZANNE
158 POST HILL ROAD
BRANDON MS 39042

MADISON, WESLEY S
1307 SIPPIHAW DR
FUQUAY-VARINA NC 27526

MADONIA, LENA C
835 E KINGSPOINT DR
ADDISON IL 60101

MADOR, LORRAIN
601 PINE BEACH
DORVAL PQ H9P 2J9 CANADA

MADRIAGA, AMADOR M
1031 N ROSE STREET
ESCONDIDO CA 92027

MADRIGAL, RICHARD M
863 GATEVIEW DR
SAN JOSE CA 95133

MADSEN, CLINT
2212 MAUMELLE DR.
PLANO TX 75023

MADSEN, KENNETH P
1030 WILD DUNES CIRCLE
WILMINGTON NC 28411

MAENPAA, TIMOTHY
1705 CARLINGTON CT
GRAYSON GA 30017

MAENPAA, TIMOTHY E
1705 CARLINGTON CT
GRAYSON GA 30017

MAGADI, DIWAKAR
2757 BLAINE COURT
SAN JOSE CA 95125

MAGAZINE TELEPHONE COMPANY
GINNY WALTER
LORI ZAVALA
40 S WOOD ST
MAGAZINE AR 72943-0596

MAGAZINE TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAGBEE II, G FLETCHER
7101 CHASE OAKS BLVD
PLANO TX 75025

MAGDALENE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAGDALENO, FLORENCE M
2138 PRENTISS DR
DOWNERS GROVE IL 60516

MAGEE III, EDWIN W
40 ALISON AVE
NAUGATUCK CT 06770

MAGEE JR, WARREN F
75 FONTAINE ST
MARLBOROUGH MA 01752

MAGEE, BRIAN
107 DUNHAGAN PL
CARY NC 27511

MAGEE, JOHN C
88 WARRIOR RD
DREXEL HILL PA 19026

MAGERS, DEBORAH L
142 WESTCHESTER WAY
BATTLE CREEK MI 49015

MAGGANMANE, HARISH
5404 LEAN AVE, APT # 202
SAN JOSE CA 95123

MAGGIOLO, SCOTT
4913 ROYAL TROON DR
RALEIGH NC 27604

MAGGS, WILLIAM B
6148 COUNTY RD 76
MT GILLEAD OH 43338

MAGINLEY, RONALD J
621 JOHN CLOSE
MURPHY TX 75094

MAGINN, LEONARD J
2501 BARTON AVENUE
NASHVILLE TN 37212

MAGIRUS - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAGIRUS FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAGIRUS INTERNATIONAL GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAGIRUS INTL GMBH (SMB A/C)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAGIRUS SYSTEMS INTEGRATION SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAGNA INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAGNA PRODUCTS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAGNANTE, MICHAEL M
24 BISHOP STREET
STATEN ISLAND NY 10306

MAGNO, DOUGLAS J
3762 ALDER CT.
HOFFMAN ESTATES IL 60195

MAGNO, GREGORY
53-44 69TH ST
MASPETH NY 11378

MAGOS, SILVESTRE
1959 NOTRE DAME COURT
TRACY CA 95377

MAGRI, JEFFREY J
54 WILDEY ST
UNIT 5
TARRYTOWN NY 10591

MAGUIRE, THOMAS
9 CANDLEWOOD ROAD
NEW FAIRFIELD CT 06812

MAH, CHARLES C
PO BOX261554
PLANO TX 75026-9066

MAHAJAN, MOHIT
26601 W. AGOURA ROAD
CALABASAS CA 91302

MAHALE, PRITI
2821 LUKENBACH DR
PLANO TX 75074

MAHALINGAM, SUDHIR
C-302 ADARSH NIVAS APARTMENTS
70 KANAKAPURA ROAD, J.P. NAGAR PHASE 6
BANGALORE  560078 IND

MAHAN, TIMOTHY J
400 MEADOWRUE
BATAVIA IL 60510

MAHANTY, SURESH D
1265 LAKESIDE DRIVE
APT 1168
SUNNYVALE CA 94085

MAHAREDDY, AJIT
450 OAK GROVE DRIVE, #106
SANTA CLARA CA 95054

MAHASOOM, RISHAD
4242 N CAPISTRANO #143
DALLAS TX 75287

MAHDI, MASUD A
245 E 44TH STREET
APT 22A
NEW YORK NY 10017

MAHENDRA, MANISHA
6512 MIMMS DRIVE
DALLAS TX 75252

MAHER, RICHARD C
2008 EAST 29 ST
BROOKLYN NY 11229

MAHESH, AL
3055 NW 84TH AVENUE
MIAMI FL 33122

MAHIN, DUANE I
10355 DOVER ST
APT 1425
WESTMINSTER CO 80021

MAHN, JEFFREY
38 BUNKER HILL LANE
QUINCY MA 02169

MAHN, JOSEPH H
12225 WINDING OAK TR
ALPHARETTA GA 30202

MAHONE, MARY
2560 B PICARDY CR N
COLLEGE PARK GA 30349

MAHONEY, ADRIENNE
7714 SWARTHMORE ROAD
WOODSTOCK IL 60098

MAHONEY, CHERYL J
336 BALL ST
NORTHBORO MA 01532

MAHONEY, CHRISTOPHE
5305 MARDJETKO DR
HOFFMAN ESTATES IL 60192

MAHONEY, JEROME
539 CARRIAGE HOUSE LN
HARLEYSVILLE PA 19438

MAHONEY, JEROME J
539 CARRIAGE HOUSE LN
HARLEYSVILLE PA 19438

MAHONEY, JOHN
7000 LONE OAK PLACE
RALEIGH NC 27615

MAHONEY, JOHN A
822 LAKE EVALYN DR
PO BOX 470218
CELEBRATION FL 34747-0218

MAHONEY, SUZANNE C
62 CRYSTAL STREET
HAVERHILL MA 01832

MAHRER, JAMES
1711 QUIMBY
SAN JOSE CA 95122

MAI, ANNETTE
3267 LAC BLEU CT
SAN JOSE CA 95148

MAI, CHAD
8343 DEL RIO RD
FALCON CO 80831

MAI, KELVIN
9725 STRIPLING DR
KELLER TX 76248

MAI, PHAN
3267 LAC BLEU CT
SAN JOSE CA 95148

MAI, PHUONG L
2744 ENSIGN AVENUE N
NEW HOPE MN 55427

MAI, UY V
1028 GLITHERO CT
 CA 95112

MAIER, JOHN H
103 ANNISTON COURT
HUBERT NC 28539

MAIER, LONNIE
3041 NE 46TH STREET
FT. LAUDERDALE FL 33308

MAIFERT, ROGER C
6 RIPLEY WAY
BOYNTON BEACH FL 33426

MAIGHNATH, DOMINIC A
125 WESTBROOK DRIVE
RALEIGH NC 27615

MAILFALD, SANDRA A
850 FOREST AVE
DEERFIELD IL 60015

MAILFINANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAILLOT, FRANCK
9-3635 RUE DROLET
MONTREAL PQ H2X3H7 CANADA

MAIMONIDES MEDICAL CENTER INC
KRISTEN SCHWERTNER
JAMIE GARNER
4802 10TH AVENUE
BROOKLYN NY 11219-2916

MAIMONIDES MEDICAL CENTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAIN LINE HEALTH INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAIN STATE TREASURER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAINE REVENUE SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAINE REVENUE SERVICES
 ME

MAINE STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAINE STATE TREASURER
 ME

MAINEPCS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAINS, MARK
116 PRAIRIE VIEW
MURPHY TX 75094

MAINSTAY COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAINTECH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAINTEL EUROPE LIMITED (GBP)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAINTEL EUROPE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAINWARING, JOHN
6601 GRAYMONT PL.
RALEIGH NC 27615

MAINWARING, JOHN G
6601 GRAYMONT PL
RALEIGH NC 27615

MAIS, DAVID
797 LONGMEADOW DRIVE
CAROL STREAM IL 60188

MAJEAU, CHRIS
4748 FM 1553
LEONARD TX 75452

MAJEAU, MARK
12012 RIDGE KNOLL DRIVE
#9
FAIRFAX VA 22033

MAJESKE, MICHAEL
302 PORTER DRIVE
SMITHVILLE MO 64089

MAJESKE, MICHAEL F
302 PORTER DRIVE
SMITHVILLE MO 64089

MAJEUR, SUZANNE
48 DAVID KENNEDY
BAIE D'URFE PQ H9X3P3 CANADA

MAJUMDAR, ABHIJIT
2600 E RENNER RD
APT 149
RICHARDSON TX 75082

MAK, BILL
2341 SEACREST CT
SAN LEANDRO CA 94579

MAK, LILY
17604 IVY HILL DRIVE
DALLAS TX 75287

MAKER, CHRISTOPHER L
2924 HIGHPOINTE BLVD
MCKINNEY TX 75070

MAKI, BRUCE W
1131 SAN MARINO CT
103
CORONA CA 91719

MAKKAR, BIPNINDER
1551 NW 125TH AVE
APT # 207
SUNRISE FL 33323

MAKKI, EHSSAN
1909 COBBLESTONE LN
GARLAND TX 75042

MAKOID, LOIS A
8125 WINDSOR RIDGE D
RALEIGH NC 27615

MAKOSKI JR, LEO A
1550 US HIGHWAY 178
SWANSEA SC 29160

MAKRIS, ELIAS
3133 MILL RIDGE DR
PLANO TX 75025

MAKSIMOVA, SVETLANA
1265 WHALENRD TER
PENFILED NY 14526

MAKSUTA, RUSSELL
1412 PLACER DR
ALLEN TX 75013

MAKVANA, KISHOR A
76 COLUMBUS AVE
BELLEVILLE NJ 07109

MAL USE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MALACARNE, ANTHONY P
42869 PIMLICO WAY
ASHBURN VA 22011

MALAGO, SCOTT R
5221 W. MOUNTAINVIEW RD.
GLENDALE AZ 85302

MALAHY, MICHAEL
N 58 W 33395 ROAD M
NASHOTAH WI 53058

MALAHY, MICHAEL R
N 58 W 33395 ROAD M
NASHOTAH WI 53058

MALAM-TEAM LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MALAYSIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MALCOLM, BARRY L
1140 LONE OAK LANE SW
ORONOCO MN 55960

MALCZYK, MATTHEW
2575 IMGRUND RD
NORTH AURORA IL 60542

MALDONADO, AMBER
316 CINDER CROSS WAY
GARNER NC 27529

MALDONADO, CARMELO
76-25 COMMONWEALTH BLVD
BELLROSE NY 11426

MALDONADO, NEIL
103 BROKEN BOW CT
CARY NC 27513

MALE, COLIN
482 FORREST PARK CIRCLE
FRANLIN TN 37064

MALEK, LILLA T
34355 EUCALYPTUS TER
FREMONT CA 94555

MALEK, RICHARD
PO BOX 866322
PLANO TX 75086

MALETTA, JOHN
105 SPRUCE VALLEY DR
PITTSBURGH PA 15229

MALHI, SUKHWANT K
3654 TUMBLE WAY
SAN JOSE CA 95132

MALHOTRA, RASHMI
5252 SENTINEL LANE
 TX 75287

MALHOTRA, SANDEEP
3 MAKAYLA LN
CHELMSFORD MA 01824

MALIK, AHMAD
1217 DE ALTURA COMMONS
SAN JOSE CA 95126

MALIK, ALKA
40 FREDERICK ST
BELMONT MA 02478

MALIK, IMAD
7039 VALLEY BROOK DRIVE
FRISCO TX 75035

MALIN, BILLY L
2600 CHAMBERLAIN DRI
VE
 PLANO TX 75023

MALINGER, ALAN
6029 SPRING FLOWER TRL
DALLAS TX 75248

MALINGER, ALAN J
6029 SPRING FLOWER
TRAIL
DALLAS TX 75248

MALISKI, FRANCIS L
19 BLUE HILLS DR
ROCHESTER NH 03839

MALKIEWICZ, DOROTA
525 WASHINGTON BLVD
NEW PORT TOWERS
JERSEY CITY NJ 07302

MALKIEWICZ, DOROTA
525 WASHINGTON BLVD
NEW PORT TOWERS
 NJ 07302

MALKIEWICZ, STAN
2256 KENBARB RD.
 MISSISSAUGA  L5B2E8 CANADA

MALKOWSKI, BERNARD J
2830 SOUTH TOWNLINE RD
HOUGHTON LAKE MI 48629

MALLA, ANJLICA
4223 NASHWOOD LANE
DALLAS TX 75244

MALLET, CLAUDE
2420 MARIETTE
 MONTREAL PQ H4B 2E6 CANADA

MALLINSON, STEPHEN
604-D NORTH BLOUNT STREET
RALEIGH NC 27604

MALLO, RAYMOND
722 NORTON
MUNDELEIN IL 60060

MALLOCH, DOUGLAS
7 SHELDON DRIVE
BALLSTON LAKE NY 12019

MALLOCH, DOUGLAS R
7 SHELDON DRIVE
BALLSTON LAKE NY 12019

MALLOL, ANGELO
1956 5TH ST.
LIVERMORE CA 94550

MALLORY, ALAN
11 COULTON COURT
WHITBY  L1N7A9 CANADA

MALLORY, SCOTT
410 NORTH MIDWAY RD.
TRACY CA 95391

MALLOY, JOHN
480 WASHINGTON BLVD
JERSEY CITY NJ 07310

MALONE, JACK M
3111 CACTUS DR
MCKINNEY TX 75070

MALONE, KIMBERLY
1210 CLIFTON STREET
NC 27604

MALONE, TRENT D
1915 RAVENSWOOD CT
CUMMING GA 30040

MALONE-WILLIAMS, CONNIE
1206 WOODSEY COURT
SOUTHLAKE TX 76092

MALONE-WILLIAMSON, CONNIE
1206 WOODSEY COURT
SOUTHLAKE TX 76092

MALONEY, CHRISTINE
4290 WOODHILL DR
INDEPENDENCE MN 55357

MALONEY, JOHN T
302 SPRINGBROOK COUR
HOCKESSIN DE 19707

MALOOF, STEPHEN
7 BALSAM COURT
ANNANDALE NJ 08801

MALOTT, JOHN
72 TELFORD COURT
TROY MI 48085

MALTACOM - MALTA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MALTACOM PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MALVASI, PETER
8 JOSHUA DR
RAMSEY NJ 07446

MALYSHEV, IGOR A
1609 VIA RANCHO PKWY
ESCONDIDO CA 92029

MALZAHN, MARK
1013 TIMBERLINE LN
ALLEN TX 75002

MALZAHN, MARK J
1013 TIMBERLINE LN
ALLEN TX 75002

MAMIDIPUDI, PRABHAKAR
4415 BURGESS HILL LN
ALPHARETTA GA 30022

MAMON, EDWARD
5320 VELVET BENT CT.
NAPERVILLE IL 60564

MAMOULIDES II, JAMES
2320 HEARTLEY DRIVE
RALEIGH NC 27615

MANAGAN, DANA J
217 OKAMATO ST
RALEIGH NC 27603

MANAGER OF REVENUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANAGER OF REVENUE
CO

MANARY, SHELDON
312  2 CRANDALL ST
PEMBROKE  K8A8G5 CANADA

MANASSAS SCHOOL BOARD CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANATEE COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANATT PHELPS & PHILLIPS LLP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANAWA TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANCE, LAWRENCE
731 WHITTIER RD
SPENCERPORT NY 14559-9741

MANCHENAHALLY, SHANTALA
1416 GRAPEVINE CREEK DR
COPPELL TX 75019

MANCHESTER CITY COUNCIL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANCHESTER HARTLAND TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANCOUR, TIMOTHY
35 WARREN DRIVE
WRENTHAM MA 02093

MANCUSO, ROBERT P
PO BOX 7102
PROSPECT HEIGHTS IL 60070

MANCUSO, WENDY
28 MAGOUN ROAD
WEST ISLIP NY 11795

MAND, M G
618 BERWICK ROAD
WILMINGTON DE 19803-2204

MANDALAY RESORT GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANDRUSOV, ELENA
321 LOWELL DR
SANTA CLARA CA 95051

MANDRUSOV, VAL
321 LOWELL DR
SANTA CLARA CA 95051

MANDUKU, KENNEDY
PO BOX 1136
BELLAIRE TX 77402

MANEY, KIMBERLY
2737 W ABERDEEN
MONTGOMERY AL 36116

MANFRA, JOSEPH
184 MAPLE ST UNIT 2
DANVERS MA 01923

MANG, LEE
4544 MACKINAW ST
UNION CITY CA 94587

MANGAROLIA, KIRAN
1405 EDGEMONT DR
SACHSE TX 75048

MANGAT, INDERJIT
48 SIOUX LN
SAN RAMON CA 94583

MANGER, THOMAS J
210 CHASON WOODWAY
ROSWELL GA 30076

MANGIAMELE, TRACY
76 VINCENT DR
BURLINGTON NJ 08016

MANGINI, EDWARD
24 JACKSON CIRCLE
FRANKLIN MA 02038

MANGONE, MARY L
75 HAWTHORN WAY
SAN JOSE CA 95110

MANGUM, BETTY L
4320 JEAN ST
DURHAM NC 27707

MANGUM, CHARLES W
347 BETHANY CHUCH RD
ROUGEMONT NC 27572

MANGUM, ELLEN J
344 BEAVERDAM RD
CREEDMOOR NC 27522

MANGUM, NANCY W
PO BOX 8
BAHAMA NC 27503

MANGUM, ROBERT A
120 MISTY ROSE LN
TIMBERLAKE NC 27583

MANI, MARK
3174 BONN DRIVE
LAGUNA BEACH CA 92651

MANICAVASAGAM, BABU
236 SADDLEBROOK DR
MOORE SC 29369

MANIKUMAR, VASANTH
6 MYSTIC WAY
BURLINGTON NJ 08016

MANINGDING, RHODORA
564 ALTINO BLVD
SAN JOSE CA 95136

MANIO, ROMEL
1212 DOVE BROOK DR
ALLEN TX 75002

MANION, SCOTT
10619 COOMBS RD
HOLLAND PATENT NY 13354

MANION, SCOTT C
10619 COOMBS RD
HOLLAND PATENT NY 13354

MANITIUS, JERZY
12412 SHALLOWFORD DR
RALEIGH NC 27614

MANITIUS, JERZY K
12412 SHALLOWFORD DR
RALEIGH NC 27614

MANITOBA HYDRO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANITOU NORTH AMERICA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANKATO CITIZENS TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANKU, GEETHA
8301 SUTHERLAND LN
PLANO TX 75025

MANKU, GEETHA
8301 SUTHERLAND DRIVE
PLANO TX 75025

MANLEY II, JOHN R
508 DAVIE RD
CARRBORO NC 27510

MANLEY, DEBRA L
119 DEER CREEK
ALEDO TX 76008

MANLEY, JAMES
1204 EDGEFIELD
PLANO TX 75075

MANLEY, PORTIA
124 GRANDE MEADOW WAY
CARY NC 27513

MANLEY, PRESTON
2100 DORCHESTER DRIVE
MOBILE AL 36695-2919

MANLEY, STEVEN T
7607 KILMICHAEL LANE
DALLAS TX 75248

MANLEY, TOM
16 CRESCENT RD.
OTTAWA  K1M0N3 CANADA

MANN JR, REX
1210 NOTTINGHAM DRIVE
CARY NC 27511

MANN, BOBBY T
5060 POINTER RIDGE
FLOWERY BRANCH GA 30542

MANN, BRIAN
37392 OLD OAK TERR
MURRIETA CA 92562

MANN, CHARLES R
329 KYFIELDS
WEAVERVILLE NC 28787

MANN, CYNTHIA F
4524 CROWLEY DRIVE
PLANO TX 75075

MANN, FANNIE A
RT 1 BOX 31
KITTRELL NC 27544

MANN, HERBERT E
4201 BELINDA ST
SIMI VALLEY CA 93063

MANN, MUKHTIAR
17  CHERRYTREE DR
BRAMPTON  L6Y3B5 CANADA

MANN, RAJVINDER
21745 NE 181ST PLACE
WOODINVILLE WA 98077

MANN, ROSA L
PO BOX 344
KITTRELL NC 27544

MANN, STEPHEN P
5065 S LAKE DRIVE
ALPHARETTA GA 30005

MANN, WENDY
3116 GRANDE VALLEY CIRCLE
CARY NC 27513

MANNAI CORPORATION W L L
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANNAI TRADING CO - QATAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANNAN, YAMIN
103 W DUTTON CT
CARY NC 27513

MANNESMANN ARCOR - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANNESMANN MOBILFUNK / VODAFONE D2
GERMANY

MANNING GLOBAL INC
1230 AVENUE OF THE AMERICAS
NEW YORK NY 10020-1513

MANNING, BRIAN
500 KINGS COUNTY CT
ALPHARETTA GA 30004

MANNING, DENNIS
2761 LIVINGSTON LOOP
VA BEACH VA 23456

MANNING, DOLORES F
416 NORFOLK DR
#7
PACIFICA CA 94044

MANNING, EFFIE D
311 W 18TH ST
RIVIERA BEACH FL 33404

MANNING, MICHAEL
296 WHITNEY ST
NORTHBORO MA 01532

MANNING, SANDRA M
4115 ILLINOIS AVE NW
WASHINGTON DC 20011

MANNING, SERGE
13845 BRADSHAW ST
OVERLAND PARK KS 66221

MANNING, STEPHEN A
21 W SQUIRE DR APT 6
ROCHESTER NY 14623

MANNING, STEVEN
2324 LAFAYETTE RD
WAYZATA MN 55391

MANNING, THOMAS
108 DOWELL DRIVE
CARY NC 27511

MANNINO-CHENOWE, PHOEBE
5112 FAIRGLEN DR
PLANO TX 75093

MANNION, DAVID
298 DAVIS STREET
NORTHBOROUGH MA 01532

MANNION, LISA
3519 THORNDIKE DR.
WAKE FOREST NC 27587

MANNO, MICHAEL
325 CHICORY LN
BUFFALO GROVE IL 60089

MANNO, MICHAEL A
325 CHICORY LN
BUFFALO GROVE IL 60089

MANNS, GLENALICE
5726 SUBURBAN DRIVE
INDIANAPOLIS IN 46224-1355

MANNS, RONALD A
8418 CIRCLEVIEW ST
ROWLETT TX 75088

MANOHARAN, DEEPAK
3650 BUCKLEY ST, APT 206
SANTA CLARA CA 95051

MANOKAS, CHRISOULA
8607 N OSCEOLA
NILES IL 60714

MANOR, MONI
431 LOTUS LANE
MOUNTAIN VIEW CA 94043

MANPOWER TECHNICAL
1122 OBERLIN ROAD
RALEIGH NC 27605

MANQUEHUE - CHILE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANQUEHUE NET SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANS, JOSEPH A
4728 28TH AVE S
MINNEAPOLIS MN 55406

MANSELL, MARY J
1109 N FIG ST
ESCONDIDO CA 92027

MANSELL, TERESA C
2941 IMPERIAL OAKS DR
RALEIGH NC 27614-9150

MANSFIELD, THOMAS R
25 BRADFORD LANE
BETHPAGE NY 11714

MANSFIELD, TODD H
11 LOWELL STREET PLACE
ARLINGTON MA 02474

MANSILLA, HERBERT
8929 BENCHMARK LANE
BRISTOW VA 20136

MANSOL (PERFORMS) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANSOLF, ARTHUR
320 PARK ST
CLYDE CA 94520

MANSOOR, MOHAMMED
705 BRAY CENTRAL DRIVE APT 4207
ALLEN TX 75013

MANSUETO, NORMA
14614 HERITAGE DR
SUN CITY WEST AZ 85375

MANTECH INTERNATIONAL CORPORATION
KRISTEN SCHWERTNER
JAMIE GARNER
12015 LEE JACKSON HWY
FAIRFAX VA 22033-3300

MANTECH INTERNATIONAL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANTENIMIENTO TECNICO MARYANG 959
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANTHE, LOUISA K
PO BOX 566303
ATLANTA GA 31156

MANTI TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANTI TELEPHONE COMPANY
GINNY WALTER
LORI ZAVALA
40 WEST UNION
MANTI UT 84642-1356

MANTON, PAM
2509 BELHAVEN DR.
MESQUITE TX 75150

MANTOOTH, MARK
4410 GLENHAVEN DR.
GARLAND TX 75042

MANTOOTH, ROBERT
2722 RIVIERA DR
GARLAND TX 75040

MANTOOTH, ROBERT E
2722 RIVIERA DR
GARLAND TX 75040

MANTRAC CO.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANTRAC-EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANUFACTURERS AND TRADERS TRUST COMP
ATTN: SHAREN NYITRAI
P.O. BOX 1377
BUFFALO NY 14240

MANWARING, JAMES
1100 ORMOND RD
HURDLE MILLS NC 27541

MANZANO, LUIS
7200 CLOVERLEAF DR
PLANO TX 75074

MAO, ROBERT
DEPT. ADM1, BEIJING, CHINA
P.O. BOX 13955
RTP NC 27709

MAO, YIPING
7417 HIDDENCREEK DR
DALLAS TX 75252

MAO, YUN
34186 SOTO DRIVE
UNION CITY CA 94587

MAPES JR, LEON S
1514 SHINNECOCK HILLS DRIVE
GEORGETOWN TX 78628

MAR, JUNG
355 ALDENSHIRE PL
ATLANTA GA 30350

MARA, ROBERT
23 VILLAGE WEST TRAIL
PLYMOUTH MA 02360

MARAGOUDAKIS, MICHAEL
1307 CALDWELL CREEK
CALDWELL CREEK TX 76034

MARATHON OIL COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARAVILLA, MAURICE
2210 WINSTED DR
APT 5126
DALLAS TX 75214

MARBLE, KATHLEEN
4 GOVERNORS DRIVE
ANDOVER MA 01810

MARCANO, PEDRO
51 MASSACHUSSETTS AV
WALPOLE MA 02081

MARCANTI, LARRY
16 MONROE CT
ALLEN TX 75002

MARCELLUS, KEVIN
1907 SAN JACINTO DRIVE
ALLEN TX 75013

MARCELLUS, KEVIN
1014 CROSS PLAINS DR
ALLEN TX 75013

MARCEY, KAREN M
10628 ASHBY PLACE
FAIRFAX VA 22030

MARCH OF DIMES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARCH, JOHNNIE
520 WEST 29TH STREET
RIVIERA BEACH FL 33404

MARCH, PATRICIA A
520 W 29TH ST
RIVIERA BEACH FL 33404

MARCH, ROBERT K
945 HAMPSWOOD WAY
SAN JOSE CA 95120

MARCH, SEAN
8804 JENNIFER CT
PLANO TX 75025

MARCHANT, MARY A
59 HILLSIDE TERRACE
BELMONT MA 02178

MARCHECK, WILLIAM
1520 KENT ST
DURHAM NC 27707

MARCHEL, DONALD W
19135 SW MOBILE PL
TUALATIN OR 97062

MARCHETTI, MARCO
4213 MCALICE DR
PLANO TX 75093

MARCHETTI, MARCO
ON  CANADA

MARCHIN, NEAL
1221 SERENADE CR
PLANO TX 75075

MARCHMAN, HORACE
1014 M OAK CHASE DR
TUCKER GA 30084

MARCIANO, GERARD
28 WALTER DR
JACKSON NJ 08527

MARCINOWSKI, BERTHA H
1199 E MIDDLETON DR
CREEDMOOR NC 27522

MARCO4
MACRO4 INC
PO BOX 19157
NEWARK NJ 07195-0157

MARCOCCIA, DAVID M
408 KINGS HWY
NOORESTOWN NJ 08057

MARCONI - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARCONI, DAVID A
4512 WESTCHASE CR
GRAPEVINE TX 76051

MARCONI, DEBRA M
3218 COUNTRY HOLLOW DR
ST LOUIS MO 63129

MARCOTTE, DAVID M
96 UPLAND RD
MARLBORO MA 01752

MARCOTTE, PHILIP E
21 FLINT ROAD
CANDIA NH 03034

MARCOTTE, ROGER G
108 CAMBRIDGE E
WEST PALM BEACH FL 33417

MARCUCCI, DONNA
181 LITTLETON RD, B110
CHELMSFORD MA 01824

MARCUM, GRANT
25 FONTANA DRIVE
CLAYTON NC 27527

MARCUS SCHLOSS & COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARCUS, SUSAN
22524 MIDDLETOWN DR
BOCA RATON FL 33428

MARCY, JON
109 BULL RUN COURT
STEPHENS CITY VA 22655

MARDIROSIAN, PAUL
23 S OXFORD RD
MILLBURY MA 01527

MARE, JOSEPH
321 COVENANT ROCK LANE
HOLLY SPRINGS NC 27540

MARECHEAU, BASIL A
P O BOX 1577
CARROL CITY FL 33055

MAREK, KIMBERLY
13200 BOLD RUN HILL ROAD
WAKE FOREST NC 27587

MARGHOOB, SHAMAHRUKH
1201 WALNUT AVENUE,APT # 59
TUSTIN CA 92780

MARGOZZI, MICHAEL
230 LA VIA AZUL CT
MORGAN HILL CA 95037

MARIANO, DIEGO D
13470 SW 22ND STREET
OR 97008

MARICOPA COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARIETTA MEMORIAL HOSPITAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARIN CONSULTANTS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARIN MEDICAL PRACTICE CONCEPTS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARINO, JAMES M
469 WOODSTOCK AVENUE
STRATFORD CT 06497

MARINO, JOHN A
929 TIMBER LANE DRIVE
DAHLONEGA GA 30533

MARINO, LEO
2 PRESIDENTIAL DRIVE
BERLIN NJ 08009

MARINO, LINDA
113 BLOSSOM ST
NASHUA NH 03060

MARION, JOANNE M
435 CENTER ST
REDWOOD CITY CA 94061

MARION, MARTHA
1001 GREENPINE BLVD
H-2
WEST PALM BEA FL 33409

MARIONA, NELSON
11 LEONARD DR
SOUTHBORO MA 01772

MARIOTTI, WILLIAM
P.O. BOX 1142
CARY NC 27512

MARITIME TEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARITZ CANADA INC
6900 MARITZ DRIVE
MISSISSAUGA ON L5W 1L8 CANADA

MARITZ INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARK TWAIN COMMUNICATIONS COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARK TWAIN RURAL TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARK, DUN S
925 SPRING STREET
PHILADELPHIA PA 19107

MARK, LOUISE F
PO BOX 163
28 TETON DR
JEFFERSON CO 80456

MARK, RAYMOND M
HOLIDAY INN BEIJING-LIDO
JICHANG RD. -- JIANG TAI RD.
APT. 6143
BEIJING  100004 CHINA

MARK, WILLIAM
11308 JEFFERSON WAY
ALPHARETTA GA 30005

MARKERTEK
MARKERTEK VIDEO SUPPLY
812 KINGS HIGHWAY
SAUGERTIES NY 12477

MARKERTEK VIDEO SUPPLY
812 KINGS HIGHWAY
SAUGERTIES NY 12477

MARKESICH, JOANNE B
78 TUNXIS ST
WINDSOR CT 06095

MARKET DATA SERVICES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARKET PROBE
2655 NORTH MAYFAIR ROAD
MILWAUKEE WI 53226

MARKET PROBE
MARKET PROBE
2655 NORTH MAYFAIR ROAD
MILWAUKEE WI 53226

MARKETBRIDGE
MARKETBRIDGE CORPORATION
4550 MONTGOMERY AVENUE
BETHESDA MD 20814

MARKETBRIDGE CORPORATION
4550 MONTGOMERY AVENUE
BETHESDA MD 20814

MARKETING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARKETING ARCHITECTS INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
110 CHESHIRE LANE STE 200
MINNETONKA MN 55305-1041

MARKETING ARCHITECTS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARKETSOURCE
MARKETSOURCE INC
11700 GREAT OAKS WAY
ALPHARETTA GA 30022

MARKETSOURCE INC
11700 GREAT OAKS WAY
ALPHARETTA GA 30022

MARKETSOURCE INC
PO BOX 102348
ATLANTA GA 30368-2348

MARKLE, LOREN
6605 NORWOOD LN
PLANO TX 75074-8905

MARKOVIC, MILAN
980 HOUSTON MILL ROAD
ATLANTA GA 30329

MARKOVICH, JOHN
5713 COUNTRY FOREST
RALEIGH NC 27606

MARKOVICH, JOHN M
5713 COUNTRY FOREST
RALEIGH NC 27606

MARKOWSKI, PHYLLIS
33 IVY HILL RD
OAKDALE NY 11769

MARKS, ANDREW C
4223 SEA PINES CT
CAPITOLA CA 95010

MARKS, ROBERT J
7015 DOVE CROSS LOOP
LAKELAND FL 33810-8813

MARKS, STEVEN
4204 HELEN DR
FUQUAY VARINA NC 27526

MARKWELL, ROBBIE L
3380 SPRING CREEK DR
CONYERS GA 30013

MARLIN, PEGGY M
2610 MARYWOOD DR
INDIANAPOLIS IN 46227

MARLOW, DANIEL
9715 BLACKWELL DR
RALEIGH NC 27617

MARLOW, JOHN
10617 TIMBERKNOLL DR
RALEIGH NC 27617

MARLOWE, EMMA J
6407 AMHURST DR
DURHAM NC 27713

MARNE & ELK HORN TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
4242 MAIN ST
ELK HORN IA 51531

MARNE & ELK HORN TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARNERIS, MICHAEL J
2488 MCVOID ROAD
SPRINGTOWN TX 76082

MAROC TELECOM - MOROCCO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAROUF, MARWAN
310 CANDLEWOOD PLACE
RICHARDSON TX 75081

MAROULIS, EFSTATHIOS
9686 AVALON DRIVE
FRISCO TX 75035

MARPLE, LYNN
2409 LAWNMEADOW DR
RICHARDSON TX 75080

MARQUEZ JR, PAT R
406 S.LAMBERT DR
FULLERTON CA 92633

MARQUEZ, ARNOLD
620 MONTEREY DRIVE
KELLER TX 76248

MARQUEZ, ARNOLD
6430 PLANTATION LANE
FRISCO TX 75035

MARR, FRANCIS K
3324 SANDY TRAIL
PLANO TX 75023

MARR, JUDITH
5621 FAIRHAVEN DR
NASHVILLE TN 37211

MARRA, NICHOLAS A
15 SPRING MEADOWS
SOUTH HADLEY MA 01075

MARRAPESE, JAMES
12603 TABLEROCK LN.
VICTORVILLE CA 92392

MARRAZZO, DAVID
4 DURANGO COURT
ALISO VIEJO CA 92656

MARREN, JAMES M
3101 TOWNBLUFF
#323
PLANO TX 75075

MARRERO, RODOLFO
3010 ROBERTS AVE
BRONX NY 10461

MARRIOTT INTERNATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARRIOTT JR, WILLIAM
1114 LONG GATE WAY
APEX NC 27502

MARRONE, JOSEPH
168 FORD ST
HOLBROOK NY 11741

MARROW, GREG
19 RUNNING BROOK
CT
DURHAM NC 27713

MARROW, MABEL A
420 SOLAR DRIVE
RALEIGH NC 27610

MARROW, MATTIE F
1130 MCCOIN AVE
HENDERSON NC 27536

MARROW, NANNIE M
P O BOX 785
OXFORD NC 27565

MARROW, RUBY A
106 WILLOW OAKS PL
HENDERSON NC 27537

MARRS, DENISE C
2 COLUMBIA DR
NEW FAIRFIELD CT 06812

MARRS, LISA A
5014 ELMCREST LN
CINCINNATI OH 45242

MARSAN, ALFRED
75 HORSESHOE RD
DRACUT MA 01826

MARSAN, LAURIE
75 HORSESHOE ROAD
DRACUT MA 01826

MARSCHALL COPIADORAS LTDA ME
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARSCHEWSKI, ROBERT
5120 WESTMINSTER LN
FUQUAY VARINA NC 27526

MARSCHEWSKI, ROBERT P
5120 WESTMINSTER LN
FUQUAY VARINA NC 27526

MARSDEN, JAMES
5804 BAYBERRY LANE
RALEIGH NC 27612

MARSDEN, MARGUERITE M
5804 BAYBERRY LANE
RALEIGH NC 27612

MARSEILLES TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
244 LINCOLN STREET
MARSEILLES IL 61341-0247

MARSEILLES TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARSEY, JOSEPH H.
157 NORTH BAY DRIVE
BULLARD TX 75757

MARSH, EMMANUEL
5680 SHADOW ROCK DRIVE
LITHONIA GA 30058

MARSH, JAMES W
11 LONESOME PINE RD
CUMBERLAND RI 02864

MARSH, JON M
951 TIMBERVALE LN
LITHONIA GA 30058

MARSH, PAULA J
P O BOX 132
WEARE NH 03281

MARSHALL & ILSLEY CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARSHALL ISLANDS NATIONAL TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARSHALL MACKLIN MONAGHAN LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARSHALL, DAVID
615 CARPENTER WAY
ROSEVILLE CA 95678

MARSHALL, JAMES G
2896 E KEELING RD
HEREFORD AZ 85615

MARSHALL, KEITH
1350 OLD LYSTRA RD
CHAPEL HILL NC 27517

MARSHALL, LAWRENCE A
11655 NE RIVER RD
RICE MN 56367-9673

MARSHALL, MARDEN
38 CROSS ROAD
EXETER NH 03833

MARSHALL, MICHAEL
2700 CANTON #214
DALLAS TX 75226

MARSHALL, P
845 MILFORD DR. STE 101
KINGSTON  K7P 1A7 CANADA

MARSHALL, RAYMOND E
712 SHADY LAWN RD.
CHAPEL HILL NC 27514

MARSHALL, RICH
P O BOX 655
COLLEYVILLE TX 76034

MARSHALL, W D
2489 EDGEVALE ROAD
UPPER ARLINGTON OH 43221

MARSHALL, WILLIAM
230 RUSHBROOK DRIVE
 L3X2E3 CANADA

MARSHMAN, GRAHAM
320 LAKE TAHOE CT.
 ENGLEWOOD FL 34223

MARSHMAN, GRAHAM E
320 LAKE TAHOE CT.
 ENGLEWOOD FL 34223

MARSHMAN, STEWART
885 EAST COLLINS BLVD
 TX

MARSICO, DAVID
2948 TILLINGHAST TRAIL
 RALEIGH NC 27613

MARSON, JOHN N
1500 HATCH ROAD
CHAPEL HILL NC 27516

MARSONIA, RAJPRIYA
400 CAPELLAN ST.
WAKE FOREST NC 27587

MARSTELLER, JULIA
338 BASHFORD RD
RALEIGH NC 27606

MARTEL, ROBERT
200 LGHTHOUSE LANE B3
CEDAR POINT NC 28584

MARTELL, WILLIAM H
8910 W PEPPERTREE CT
HOMOSASSA FL 34448

MARTELLE COOP TEL ASSN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARTELLE COOPERATIVE TELEPHONE
GINNY WALTER
LINWOOD FOSTER
204 SOUTH ST
MARTELLE IA 52305-7707

MARTEN, GARY L
21522 REGNART RD
CUPERTINO CA 95014

MARTENS, JOSEPH A
20-19 169 ST
WHITESTONE NY 11357

MARTENS, RAY E
13451 GREENTREE AVE
GARDEN GROVE CA 92640

MARTENSON SR, MICHAEL
1621 ARLINGTON DR
HANOVER PARK IL 60133

MARTENSON, STEVEN
7671 BELMAR DR
BELVIDERE IL 61008

MARTENSON, STEVEN J
7671 BELMAR DR
BELVIDERE IL 61008

MARTEY, CYNTHIA
7120  LAHINCH DR.
GILROY CA 95020

MARTI JR, LUIS G
157 MARTIN CIRCLE
ROYAL PALM BEACH FL 33411

MARTI, DAVID
1603 N HILLS DR
ROCKWALL TX 75087

MARTIN AND ASSOCIATES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARTIN JR, JAMES R
195 KINGS RIVER RD
PAWLEYS ISLAND SC 29585

MARTIN, ALBERT
301 CEDAR WYND DR
APEX NC 27502

MARTIN, AMALIA
324 WINGED FOOT RD
PALM SPRINGS FL 33461

MARTIN, ANGELA K
114 SOUTH WELCH ST
APT 1
WAYNESVILLE NC 28786

MARTIN, ANITA J
1909 E 20TH ST
RUSSELLVILLE AR 72802

MARTIN, BARRY
807 GREENE WAY
WYLIE TX 75098

MARTIN, BONITA M
3071 HERSCU WAY
LITHONIA GA 30058

MARTIN, CARL P
RTE 1 BOX 50 DR
EFLAND NC 27243

MARTIN, CHARLES
3515 EVONVALE GLENN
CUMMING GA 30041

MARTIN, CHRISTOPHER
1220 HUNTSMAN DR
DURHAM NC 27713

MARTIN, CHRISTOPHER D
1220 HUNTSMAN DR
DURHAM NC 27713

MARTIN, CYNTHIA A
3760 OLD TOWERY LN
VALE NC 28168

MARTIN, DANIEL
725 BLUEBONNET DRIVE
ALLEN TX 75002

MARTIN, DANIEL S
9424 BUCKTHORN AVE
HESPERIA CA 92345

MARTIN, DAVID
3902 BUXMONT RD.
MARLTON NJ 08053

MARTIN, DAVID
1308 APACHE CT
OLATHE KS 66062

MARTIN, DAVID L
1510 HILLSIDE AVE
BERKELEY IL 60163

MARTIN, DAVID W
6808 TRUXTON
DALLAS TX 75231

MARTIN, DEBRA
420 FINCASTLE DR
RALEIGH NC 27607

MARTIN, DENISE
182 ROYCE DR
BLOOMINGDALE IL 60108-1927

MARTIN, DONALD L
1012 BARRENGER DR
DANVILLE CA 94506

MARTIN, DOUGLAS
7450 BLACKMAN RD
JACKSON MI 49201

MARTIN, EDLENE
8005 CHADBOURNE CT
RALEIGH NC 27613

MARTIN, FRED A
223 CIRCLE DR
PIKEVILLE NC 27863

MARTIN, GARY W
RR 3 BOX 46 MIRES RD
MT JULIET TN 37122

MARTIN, GEORGE M
11 HORSESHOE COURT
ATCO NJ 08004

MARTIN, JACINTHE
2600 PIERRE DUPUY APT 247
MONTREAL PQ H3C 3R6 CANADA

MARTIN, JACQUELINE
15737 STONEBRIDGE DRIVE
FRISCO TX 75035

MARTIN, JENNIFER L
455 HEMLOCK LN
WILLIAMSBURG KY 40769

MARTIN, JIM F
4109 ANITA
FORT WORTH TX 76109

MARTIN, JIMMIE SUE
27 CHERRY TREE LN
POTTSBORO TX 75076

MARTIN, JO
3944 STONYRUN DR.
LOUISVILLE KY 40220

MARTIN, JOHN
12 HARDENBERGH ST.
SOMERSET NJ 08873

MARTIN, KEITH J
106 GODEFFROY ROAD
HUGUENOT NY 12746

MARTIN, KELLY J
1411 N. SALEM BLVD
ARLINGTON HEIGHTS IL 60004

MARTIN, KENNETH E
111 DE KOVEN DR
UNIT 303
MIDDLETOWN CT 06457

MARTIN, KERRY W
4404 BECTON CT
APEX NC 27502

MARTIN, LORI J
6408 WEXLEY LN
THE COLONY TX 75056

MARTIN, LOUIS
1024 TWIN CREEK RD
APEX NC 27523

MARTIN, LOUIS S
1024 TWIN CREEK RD
APEX NC 27523

MARTIN, LYNN M
1351 EVERETT ST
SYCAMORE IL 60178

MARTIN, MICHAEL B
821 ASHBURN PL
PLANO TX 75075

MARTIN, PAUL R
3624 RACQUET COURT
PLANO TX 75023

MARTIN, RICHARD
70 AFFIRMED LN
MCKINNEY TX 75069

MARTIN, RICHARD
310 BOLTSTONE CT
CARY NC 27513

MARTIN, ROBERT G
5801 WILLOW BROOK DR
RALEIGH NC 27609

MARTIN, ROBERT H
6301 WESTWIND DRIVE
GREENSBORO NC 27410

MARTIN, ROBERT K
825 BRISTLECONE WAY
MODESTO CA 95351

MARTIN, RUTH B
637 E. RIVER RD. APT. 314
ANOKA MN 55303

MARTIN, SANDRA R
P O BOX 501
HENDERSON NC 27537

MARTIN, SCOTT
3609 MALCOLM MNR NW
KENNESAW GA 30144-4216

MARTIN, SCOTT C
18240 MIDWAY #803
DALLAS TX 75287

MARTIN, STANLEY
4753 OLD BENT TREE LANE, #1206
DALLAS TX 75287

MARTIN, STEPHANY
4300 BLOSSOM HILL COURT
RALEIGH NC 27613

MARTIN, STEPHEN
301 EARLY AVENUE
SANDSTON VA 23150

MARTIN, STEPHEN
11838 N 144TH WAY
SCOTTSDALE AZ 85259

MARTIN, STEVIE LEE
1325 COMANCHE DRIVE
ALLEN TX 75013

MARTIN, SUSAN
PO BOX 2048
943 HODGINS ROAD
VAN ALSTYNE TX 75495

MARTIN, SUSAN
PO BOX 2048
VAN ALSTYNE TX 75495

MARTIN, THEODORE
714 S MAIN ST
FREDERICKTOWN MO 63645

MARTIN, THOMAS
2817 MATTLYN CT
RALEIGH NC 27613

MARTIN, THOMAS
908 LAUREL LANE
FINDLAY OH 45840

MARTIN, THOMAS E
2510 CLAIRVIEW ST
ALPHARETTA GA 30004

MARTIN, THOMAS N
2817 MATTLYN CT
RALEIGH NC 27613

MARTIN, WADE
4058 BARBER MILL RD
CLAYTON NC 27520

MARTIN, WANNELL
219 KILLDEER DRIVE
GOLDBORO NC 27530

MARTIN, WESLEY
3131-A PROGRESSIVE CH RD
PRINCETON NC 27569

MARTIN, WILLIAM
2024 WHIPPOORWILL TRAIL
HARTWELL GA 30643

MARTIN, WILLIAM
787 ELIZABETH ROAD
HARTWELL GA 30643

MARTINCELLO, MICHAEL F
9587 DAVONA DR
SAN RAMON CA 94583

MARTINE, MINDA M
4539 ALTADENA
SAN DIEGO CA 92115

MARTINEAU, ALLEN D
916 E OTERO AVE
LITTLETON CO 80122

MARTINEAU, JEAN
1208-1396 OGILVIE RD.
GLOUCESTER ON K1J8V8 CANADA

MARTINEZ MUNOZ, ALEJANDRO
5710 MAIDSTONE DR
RICHARDSON TX 75082

MARTINEZ, ANN E MAYFIELD
554 SUNNYBROOK DR
CAMPELL CA 95008

MARTINEZ, AUDREY L
11512 ALGONQUIN RD
UNIT A
HUNTLEY IL 60142

MARTINEZ, DANIEL
10011 SW 145TH PLACE
MIAMI FL 33186

MARTINEZ, DIANA T
3189 GLENEEDEN
SAN JOSE CA 95117

MARTINEZ, DINA L
3800 HEATH CIRCLE NO
RTH
 FL 33407

MARTINEZ, EDECIO
416 BURROUGHS TERRACE
UNION NJ 07083

MARTINEZ, HERIBERTO
12147 STONEY SUMMIT
SAN ANTONIO TX 78247

MARTINEZ, LUCIANO R
16127 OLD STABLE RD
SAN ANTONIO TX 78247

MARTINEZ, MANUEL
3004 BOARDWALK ST
PLEASANTON CA 94588

MARTINEZ, MARIA E
7712 CAP ROCK DR
PLANO TX 75025

MARTINEZ, MARTA
2595 W CARANDIS ROAD
WEST PALM BEA FL 33406

MARTINEZ, NORMA
2 GREENS CT
FRISCO TX 75034

MARTINEZ, ORLANDO
3927 GEORGIA AVE
APT 3
 FL 33405

MARTINEZ, RAMSES
10340 BUENOS AIRES STREET
COOLER CITY FL 33026

MARTINEZ, RICARDO E
3800 HEATH CIRCLE N
 FL 33407

MARTINEZ, ROBERT
16201 RED RIVER LN
JUSTIN TX 76247

MARTINEZ, ROBERTO
49 LAKE ARBOR DRIVE
PALM SPRINGS FL 33461

MARTINEZ, SOCORRO
5534 N CAMPBELL ST.
CHICAGO IL 60625

MARTINEZ, SUSAN L
1409 BEN JOHNSON RD
EFLAND NC 27243

MARTINEZ, WILLIAM
576 H SWANTON RD
DAVENPORT CA 95017

MARTINI, JANE
1627 COUNTRY LANE
CREEDMOOR NC 27522

MARTINKA, RAYMOND
3237 MAYHEW DR
DALLAS TX 75228

MARTINKO, JEANMARIE
9618 WILKINS RD
BAHAMA NC 27503

MARTINO, DREW
7103 114TH AVE SE
NEWCASTLE WA 98056

MARTINO, STEPHEN D
2006 BUOY DR
STAFFORD VA 22554

MARTINO, THOMAS
2405 MAPLE ST
SEAFORD NY 11783

MARTINS, JOSE'
5049 NW 112 DR
CORAL SPRINGS FL 33076

MARTINS, JOSE' A
5049 NW 112 DR
CORAL SPRINGS FL 33076

MARTINSON, EUGENE
8317 REDROCK ROAD
EDEN PRAIRIE MN 55347

MARTINSON, GARY L
PO BOX 142
ALEXANDRIA MN 56308

MARTINSON, STEVE
57240 CO RD 40
PARKERS PRAIRIE MN 56361

MARTIR, GERARD
5006 SANDESTIN CT
GARLAND TX 75044

MARTIR, SALLY
5006 SANDESTIN CT
GARLAND TX 75044

MARTON, RICHARD
605 OLD DUNSTABLE RD
GROTON MA 01450

MARTON, RICHARD A
605 OLD DUNSTABLE RD
GROTON MA 01450

MARTONE, DON
35 E MADISON AVE
CLIFTON NJ 07011

MARTONE, MICHAEL
6001 OLD HICKORY BLVD
#332
HERMITAGE TN 37076

MARTTINEN, KENNETH D
15765 LA MAR CT
MORGAN HILL CA 95037

MARTURANO, ROSS P
18006 KAIREZ DR.
EDMONDS WA 98026

MARTY, STEVEN L
4525 S PLAINS DR
SIOUX FALLS SD 57106

MARTZ, STANLEY
5 BUNKER HILL
RICHARDSON TX 75080

MARUBENI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARUBENI CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARUBENI INFORMATION SYSTEMS CO.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARVICH, PAUL M
1705 E VINE AVE #6
W COVINA CA 91791

MARVIN, WILLIAM F
1142 GLENDALE
ADRIAN MI 49221

MARVOSA, MARIANNE
7 FREDRICK COURT
BELLEMEAD NJ 08502

MARWAH, RAMESH C
2034 15TH AVE
SW
OLYMPIA WA 98502

MARYAK, JENIFER
10720 DUNHILL TER
RALEIGH NC 27615

MARYLAND STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MARYSCUK, THOMAS
PO BOX 2535
BLAIRSVILLE GA 30512

MARZELLA, VINCENT
ONE METROTECH CENTER NORTH
4TH FLOOR
BROOKLYN NY 11201-3862

MARZOT, GIOVANNI S
267 NASHOBA RD.
CONCORD MA 01742

MARZULLO, GREGORY D
9890 TOWNE CENTRE DR
SAN DIEGO CA 92121

MARZULLO, VINCENT J
1036 LOYOLA AVE
CHICAGO IL 60626

MASCO CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MASEK, DANIEL
11286 SHADYRIDGE
MOORPARK CA 93021

MASEK, TODD
2901 CABOT LANE
MCKINNEY TX 75070

MASERGY
MASERGY COMMUNICATIONS INC
PO BOX 671454
DALLAS TX 75267-1454

MASERGY COMMUNICATIONS INC
PO BOX 671454
DALLAS TX 75267-1454

MASERGY COMMUNICATIONS INC
GINNY WALTER
LORI ZAVALA
2740 NORTH DALLAS PARKWAY
PLANO TX 75093-4834

MASERGY COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MASHANTUCKET PEQUOT TRIBAL NATION
KRISTEN SCHWERTNER
JAMIE GARNER
RR BOX 3777
LEDYARD CT 06339

MASHANTUCKET PEQUOT TRIBAL NATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MASHBURN, RONALD A
PO BOX 20622
BULLHEAD CITY AZ 86439

MASHREQ BANK - UAE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MASINI, ROBERT L
7916 OLD DEER TRL
RALEIGH NC 27615

MASIONGALE, NANNIE K
120 ASHELY RD
JAMESTOWN TN 38556

MASK, LONNIE
1564 ENGLEWOOD DRIVE
ROCKWALL TX 75032

MASKATEL  INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MASKATIYA, FLORENCIA
552 EVERETT AVE
APT 4
PALO ALTO CA 94301

MASKE, ROSE
7057 REGALVIEW CIR.
DALLAS TX 75248

MASKE, RUDOLPH
6770 OLIVE BRANCH CT
SAN JOSE CA 95120

MASKELL, MAXINE
6979 SE CONGRESS ST
HOBESOUND FL 33455

MASOCK, RONALD L
15811 DUNDALK LANE
HUNTINGTON BEACH CA 92647

MASON JR, GLENN T
8081 HOLLAND DRIVE
APT.3C
HUNTINGTON BEACH CA 92647

MASON, ANDREA L
1112 EMERSON AVE
TEANECK NJ 07666

MASON, ANN
3705 CABANA LANE
PLANO TX 75023

MASON, DENNIS A
6209 H NORTH HILLS DR.
RALEIGH NC 27609

MASON, JOHN R
ROUTE 1, BOX 395-8
SMITHFIELD NC 27577

MASON, KAREN
3000 CUSTER RD
STE 270-175
PLANO TX 75075

MASON, KENNETH M
109-42 142ND ST
JAMIACA QUEENS NY 11433

MASON, ROBERT L
2029MILLIKAN ROAD BO
X 1
CHAPEL HILL NC 27516

MASON, RONALD
338 WREN DRIVE
TRINITY TX 75862

MASON, SCOTT
1105 OAKGROVE DR
KNIGHTDALE NC 27545

MASON, SCOTT D
1105 OAKGROVE DR
KNIGHTDALE NC 27545

MASON, TIINA
2 CAROL ANN LANE
AMHERST NH 03031

MASON, WILLIAM A
818WESLEY PLANTATION
DULUTH GA 30096

MASON, WILLIAM H
417 TIMBERLANE CIRCLE
HINESVILLE GA 31313

MASOOD, NADEEM
7328 PARKRIDGE BLVD
APT 53
IRVING TX 75063

MASOUD, LUAY A
5007 HELGA CT
WOODSTOCK GA 30188

MASSACHUSETTS DEPT OF REVENUE
PO BOX 7072
BOSTON MA 02204-7072

MASSACHUSETTS INST OF TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MASSACHUSETTS MUTUAL LIFE INSURANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MASSAH, NASRIN
PO BOX 1254
BROOKLINE MA 02446

MASSANI, MIGDALIA
7651 NW 165 TER
MIAMI FL 33015

MASSARRI, HUGO
11 QUINCY ROAD
EAST BRUNSWICK NJ 08816

MASSENA TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
211 MAIN ST
MASSENA IA 50853-0036

MASSENGILL, DONNA B
4713 WYNDCHASE CT
FUQUAY VARINA NC 27526

MASSENGILL, TERRY
126 KERRI DR
GARNER NC 27529

MASSEY & BOWERS LLC
30 ALLEN PLAZA SUITE 700
ATLANTA GA 30308

MASSEY BOWERS
MASSEY & BOWERS LLC
30 ALLEN PLAZA SUITE 700
ATLANTA GA 30308

MASSEY, ANSON D
5565 PRESTON OAK RD
APT 172
DALLAS TX 75240

MASSEY, BRYAN
768 EMORY STEPHENS RD
MURRAYVILLE GA 30564

MASSEY, LOIS A
718 SEMINOLE TR
ALLEN TX 75002

MASSEY, MILDRED D
17 DEER CREST DRIVE
MARS HILL NC 28754

MASSEY, WILLIAM
1017 SOUTH KNOLL CT
RALEIGH NC 27603

MASSON, DIANE
524 PELHAM MANOR RD
PELHAM NY 10803

MASSOUDIAN, FRANK
6643 MIMMS DR
DALLAS TX 75252

MASTEN, THOMAS H
175 ANN DR
TIMBERLAKE NC 27583

MASTERS, PAUL W
304 PLAYA BLVD
APT NO# 1
LA SELVA BEACH CA 95076

MASTERS, SANDRA
1480 FARNHAM PT #206
COLORADO SPRINGS CO 80904

MASTERSON, JAMES E
3017 S DOWNING AVE
WESTCHESTER IL 60154

MASTIN, JEAN M
1304 KERMIT DRIVE
NASHVILLE TN 37217

MASYGA, RICHARD C
5923 S NEPAL CT
AURORA CO 80015

MATA, AYDA S
2580 BOUNDBROOK B LVD
APT 103
WEST PALM BEA FL 33406

MATA, MIREYA V
1891 CHEANEY RD
VALLEY VIEW TX 76272

MATAMOROS, JOHNNY J
2013 FLAT CREEK PL
RICHARDSON TX 75080

MATANUSKA KENAI INC
GINNY WALTER
LORI ZAVALA
701 E PARKS HWY STE 100
WASILLA AK 99654-8164

MATANUSKA KENAI INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MATANUSKA TELEPHONE ASSOCIATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MATAYA, MICHAEL
5381 DAVIDSON RD
HILLIARD OH 43026

MATETI, VIKRAM
2600 CLEARSPRINGS DRIVE
APT. 806
RICHARDSON TX 75082

MATHAI, JIMMY
9112 FALDO COURT
PLANO TX 75025

MATHEMATICA POLICY RESEARCH INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MATHENY, SCOTT
155 BAY DR
HENDERSONVILLE TN 37075

MATHENY, SCOTT A
155 BAY DR
HENDERSONVILLE TN 37075

MATHERNE, JR., YANCY
8801 SOUTHWESTERN BLVD
APT 2192
DALLAS TX 75206

MATHERS, LORRIE
1705 EDINBURG COURT
ALLEN TX 75013

MATHERS, LORRIE
2731 SYLVAN WAY
MCKINNEY TX 75070

MATHERS, SHANNON
1106 HALL DR
WYLIE TX 75098

MATHESON, DENNIS W
512 FORTRESS CR SE
LEESBURG VA 22075

MATHESON, MICHELE P
2020 LOST LAKE PL
MARTINEZ CA 94553

MATHEW, ALEX
4632 ANACONDA DR
NEW PORT RICHEY FL 34655

MATHEW, MONI
610 MASSAPOAG AVENUE
SHARON MA 02067

MATHEW, MONI R
610 MASSAPOAG AVENUE
SHARON MA 02067

MATHEWS, JAMES M
2117 RUFFIN ST
DURHAM NC 27704

MATHEWS, WILLIAM
1125 MEADOW LAKE LANE
ORTONVILLE MI 48462

MATHEWS, WILLIAM C
1125 MEADOW LAKE LANE
ORTONVILLE MI 48462

MATHIAS, RICHARD
2406 SPARGER RD
DURHAM NC 27705

MATHIEU, FRANCOIS KESTA
8920 ROUYN
BROSSARD  J4X2T9 CANADA

MATHIEU, RUDY
1074 W 20TH AVENUE
APACHE JUNCTION AZ 85220

MATHIS, HELEN J
583 EAST BROOKS ST
GALISBURY IL 61401

MATHIS, KEVIN
4141 W POINTE DRIVE
KENNESAW GA 30152

MATHIS, LILLIAN F
PO BOX 831
MATTHIS GA 30074

MATHIS, MARK
5619 PRESTON OAKS RD # 304
DALLAS TX 75254

MATHIS, NEAL B
RURAL ROUTE BOX 47
LETCHER SD 57359

MATHIS, ROBERT L
192 PINE BARK CIR
5042 WDRUN ONTILLERY
MT GILEAD NC 27306

MATHSON, LES J
3333 CIRCLEWOOD COUR
T
GRAPEVINE TX 76051

MATHUR, RITESH
9610 CLIFFSIDE DRIVE
IRVING TX 75063

MATHUR, SANDEEP
1 PALM BLVD
MISSOURI CITY TX 77459

MATIBAG, JULIE W
202 SO 14TH ST
SAN JOSE CA 95112

MATICMIND S.P.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MATLOCK, JACKEY
2830 KENT LANE
CONWAY AR 72034

MATNEY, STEVE G
193 SOUTH 400 WEST
PIMA AZ 85543

MATNI, DEEDEE
2109 BEL AIR AVENUE
SAN JOSE CA 95128

MATONTI, THERESA
335 SW 191 AVE
PEMBROKE PINES FL 33029

MATOS, DIGNA
780 SPINNAKER CT
SECAUCUS NJ 07094

MATOS, DIGNA I
780 SPINNAKER CT
SECAUCUS NJ 07094

MATOS, JOSE A
904 KIM AVENUE
COPPERAS COVE TX 76522

MATRASKO, CHERYL A
3751 N NEW ENGLAND
CHICAGO IL 60634

MATRIX IT SOFTWARE PRODUCTS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MATRUNDOLA, CESARE
8157 PLEASANT HILL
LITHONIA GA 30058

MATSUSHITA ELECTRIC INDUSTRIAL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MATTA, ENRIQUE
PMB 211 P.O. BOX 6004
 PR 00766-6004

MATTEAU, MICHEL
1059 CROFTMOORE LANDING
SUWANEE GA 30024

MATTES, JAMES
39 CHANEY DRIVE
GARNER NC 27529

MATTESON, BETTY
6506 A SAYLE ST
GREENVILLE TX 75402

MATTEUCCI, LICENA
6228 N KEDVALE
CHICAGO IL 60646

MATTHEWS, BRIAN
2248 CALLE BIENVENIDA
CHINO HILLS CA 91709

MATTHEWS, BRIAN L
2248 CALLE BIENVENIDA
CHINO HILLS CA 91709

MATTHEWS, COLLEEN
1722 N. CLEVELAND APT. #3
CHICAGO IL 60614

MATTHEWS, DANIEL W
5781 RAWLS CHURCH RD.
 FUQUAY VARINA NC 27526

MATTHEWS, DARLENE P
7625 DAWN VIEW CT
COLORADO SPRINGS CO 80920

MATTHEWS, GLENN B
6527 HIGHWAY 15N
OXFORD NC 27565

MATTHEWS, HAROLD
740 CR 4615
WOLF CITY TX 75496

MATTHEWS, HAROLD D
740 CR 4615
WOLF CITY TX 75496

MATTHEWS, JACQUELINE
704 W KNOX ST
DURHAM NC 27701

MATTHEWS, JEREMY
6909 CUSTER ROAD #1308
PLANO TX 75023

MATTHEWS, JEREMY P
6909 CUSTER ROAD #1308
PLANO TX 75023

MATTHEWS, JILL MARIE
102 JACOBSTOWN-NEW EGYPT RD
NORTH HANOVER NJ 08562

MATTHEWS, KYLE C
2540 IROQUOIS RD
OWENSBORO KY 42301

MATTHEWS, LAURA
2409 FARTHING ST
DURHAM NC 27704

MATTHEWS, LENA
1591 14TH STREET
RIVIERA BEACH FL 33404

MATTHEWS, MICHAEL
413 KAYWOODY CT
RALEIGH NC 27615

MATTHEWS, MICHAEL
1909 COUNTRY BROOK LANE
ALLEN TX 75002

MATTHEWS, RICHARD
1013 15TH PL #241
PLANO TX 75074

MATTHEWS, ROBERT R
420 LOCHMERE CT
ALPHARETTA GA 30004

MATTHEWS, THOMAS B
2513 ENON RD
OXFORD NC 27565

MATTHEWS, THOMAS P
109 MACWOOD DR.
DURHAM NC 27712-2219

MATTHIAS, MARCUS
24615 SE 1ST STREET
SAMMAMISH WA 98074

MATTICE, GALEN D
5020 SUNSHINE DR
ANTIOCH TN 37013

MATTINGLY, LOREAL T
1602 CHERRYHILL RD
CONYERS GA 30207

MATTINGLY, THOMAS J
1602 CHERRYHILL RD
CONYERS GA 30207

MATTIS, ANDREW S
15381 TOWNSHIP ROAD  403
THORNVILLE OH 43076

MATTISON II, EDWARD
5400 CARDINAL GROVE BLVD
RALEIGH NC 27616

MATTISON JR, GEORGE F
2406 ASHEBY WOODS CT
KERNERSVILLE NC 27284

MATTIUSSI, THOMAS D
1295 MARY DRIVE
MACEDON NY 14502

MATTIUZ, EDWARD J
2345 PAR VIEW LANE
 CA 93420

MATTIUZ, TODD
3540 PARK MEADOW DRIVE
LAKE ORION MI 48362

MATTIUZ, TODD A
3540 PARK MEADOW DR.
LAKE ORION MI 48362

MATTOX, MATTIE J
5358 TASMAN
LITHONIA GA 30038

MATTSON, GEOFFREY A
530 MANSION CT.
#309
SANTA CLARA CA 95054

MATURINO, HECTOR
12480 NW 15TH ST.
APT 7202
SUNRISE FL 33323

MATURO, ANTHONY
60 CLUBHOUSE TER.
ROTONDA WEST FL 33947

MATUSIK, MATTHEW
P.O. BOX 13955
RESEARCH TRIANGLE PARK NC 27709

MATUSZEK III, JOHN
1907 TULANE DRIVE
RICHARDSON TX 75081

MATUTE, SHARON E
4800 E CHEYNNE 203
LAS VEGAS NV 89115

MAU, GARY
12905 MERIDIAN CT
ALPHARETTA GA 30005

MAU, PATRICK
94-413 HOKULEWA PLACE
MILILANI HI 96789

MAUDE, CATHERINE
503 LYONS BAY ROAD
NOKOMIS FL 34275

MAUDE, LANNY
18362 HILLCREST AVEN
UE
VILLA PARK CA 92861

MAUDE, ROGER F
1332 SUNDOWN GLEN
ESCONDIDO CA 92026-2358

MAUDRIE, STEVE L
8440 CROFOOT RD
FOWLERVILLE MI 48836

MAULDIN, ALLISON C
7933 CASSAM RD
BAHAMA NC 27503

MAULDIN, RICHARD T
3054 ELITE LANE
ALPHARETTA GA 30005

MAULTSBY, CRYSTAL
5425 DALEVIEW DR
RALEIGH NC 27610

MAULTSBY, MAXIE
463 BERGEN STREET
APT 2
BROOKLYN NY 11217

MAUND, NIGEL
#206-110 HEPBOURNE ST.
TORONTO  M6H1K5 CANADA

MAUNEY, DAVID K
1416 OPAL CT
RALEIGH NC 27615

MAUNG, ZAW
4012 DUCLAIR DRIVE
MCKINNEY TX 75070

MAURA, ARMANDO
1283 EDGEHILL RD.
WEST PALM BEACH FL 33417

MAURER JR, ARTHUR M
P O BOX 151
CONCAN TX 78838

MAURER, DONNA M
906 HYLAND AVE
LARCHWOOD IA 51241

MAURER, LESLIE L
5537 36TH AVE S
MINNEAPOLIS MN 55417

MAURER, MICHAEL
600 SONDRA CIRCLE
PROSPER TX 75078

MAURER, THOMAS
288 BLUE POINT COURT
SUWANEE GA 30024

MAURITANIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAURITIUS TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAURITIUS TELECOM (SERVICE)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAURITIUS TELECOM LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAURO, ROBERT J
25872 MILANO LANE
VALENCIA CA 91355

MAVANKAL, JAYSHREE
8433 FINSBURY DRIVE
PLANO TX 75025-4197

MAVERICK TRANSPORTATION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAWHINNEY, ROBERT
3731 RAMSEY DR
EDGEWATER MD 21037

MAWST, KYLE
7413 NEW HAMPSHIRE CT.
RALEIGH NC 27615

MAX TONER INFORMATICA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAXIMA MANAGED SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAXIMOVICH, CARL
106 CRICKET HILL LN
CARY NC 27513

MAXIS BROADBAND SDN BHD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAXITROL COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAXWELL, CAROL L
113 PALANI CIRCLE
LEBANON TN 37087

MAXWELL, ESTELLE
3315 SE TATER PEELER
LEBANON TN 37087

MAXWELL, RICHARD
113 PALANI CIRCLE
LEBANON TN 37087

MAY DEPARTMENT STORES COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAY, DAVID C
601 STARBOARD AVE
EDGEWATER FL 32141

MAY, LAVANA E
4448 JUNCTION DR.
PLANO TX 75093

MAY, STANLEY
5828 RUSSELL RD
DURHAM NC 27712

MAY, SUSAN
3030 BROWN AVENUE #
26
MANCHESTER NH 03103

MAY, THOMAS O
14034 CROSSTOWN BLVD NW
ANDOVER MN 55304

MAYBERRY, DEREK
5116 VINEYARD LN
MCKINNEY TX 75070

MAYCOCK, PATRICIA
PH10 - 201 PALMER ROAD
BELLEVILLE ON K8P 4T8 CANADA

MAYE, CLEVON J
1106 MAPLE AVE
APEX NC 27502

MAYER, CATHERINE
530 MC DONALD RD.
APTOS CA 95003

MAYER, EVANGELIA
2014 COLTS NECK RD
UNIT 1B
RESTON VA 20191

MAYER, THOMAS M
2809 CAMINO DEL MAR
#45
DEL MAR CA 92014

MAYES, JOE
8805 MERLIN CT
MCKINNEY TX 75070

MAYFIELD, JAMES R
6215 PEACHTREE PL NE
ALBUQUERQUE NM 87111

MAYHEW, LEE
3006 BLAIR OAK DR
ROWLETT TX 75089

MAYHUGH, EDWARD M
2748 S CYPRESS CIRCL
E
PLANO TX 75075

MAYNARD JR., ROBERT E.
34781 CAMINO CAPISTRANO
CAPISTRANO BEACH CA 92672

MAYNARD, ANNA B
503 WEST F ST
BUTNER NC 27509

MAYNARD, W FAYE
483 COUNTY RD 527
ETOWAH TN 37331

MAYNE, LOWELL H
3170 HEMBRY CT
MARIETTA GA 30062

MAYNE, PAMELA
107 SWANSON RD
UNIT 102
BOXBORO MA 01719

MAYNES, ROSEMARY
201 MOKEMA AVE
WALTHAM MA 02451

MAYNOR, PAUL
1421 HATHERLEIGH CT.
RALEIGH NC 27612

MAYO CLINIC ROCHESTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAYO FOUNDATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MAYO, EUGENE J
2001 LANYARD POINTE CIR
LEAGUE CITY TX 77573

MAYO, GRETCHEN P
720 WESTOVER
RICHARDSON TX 75080

MAYO, JOANNE
102 PINEHILL WAY
CARY NC 27513

MAYO, RICHARD
4 BLUEBERRY LANE
N CHELMSFORD MA 01863

MAYOR, PATRICIA
PASEO DEL PINAR 33
BLQ 15 2 IZQ
MADRID  28230 ESP

MAYS, WILLIAM J
4951 CAPE CORAL DR
DALLAS TX 75287-7234

MAYSE, JULIUS
4651 HWY 96
OXFORD NC 27565

MAYTON SR, RONALD W
1182 WOODLAND CHURCH RD
WAKE FOREST NC 27587

MAYTON, KAY
820 CRESCENT DR
CREEDMOOR NC 27522

MAZARIEGOS, JOSE
108 CAMERON DR
WESTON FL 33326

MAZARIO, OSCAR
125 BROAD STREET, 15TH FLOOR
NEW YORK NY 10004

MAZIARZ, THOMAS
7 EARLE DRIVE
LEE NH 03861-6234

MAZOTAS, CHRISTINE
11462 W. CLOVER WAY
AVONDALE AZ 85323

MAZUK, CHRISTOPHER
10009 BELFORT DR
FRISCO TX 75035

MAZUR, ANTHONY
2427 MICHELE JEAN WAY
SANTA CLARA CA 95050

MAZUREK, DAVID
1304 PLUNKET DRIVE
WAKE FOREST NC 27587

MAZUREK, KAREN R
618 S BURTON
ARLINGTON HTS IL 60005-2602

MAZZA, KRYSTIE
130 DESCANSO DRIVE
UNIT # 105
SAN JOSE CA 95134

MAZZEO, BLAS
4032 WEEPING WILLOW DRIVE
MOORPARK CA 93021

MAZZOLA, JACK
7917 18TH AVE
BROOKLYN NY 11214

MAZZUCCO, STEPHAN A
3113 CANDLEBROOKE DRIVE
PLANO TX 75098

MBM COMPUTER SYSTEM SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MBNA CANADA BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MBNA CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MBO HOLDINGS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MBS WHOLESALES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MC COY, MARY L
3158 W ROOSEVELT ROAD
#902
CHICAGO IL 60612

MC DEAN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MC NUTT, MYRTLE J
2345 N. LEAVITT
CHICAGO IL 60647

MCADAMS, KENNETH
289 STEPPINGSTONE RD
LEE NH 03824

MCADOO II, JOHN
1551 GUNTER RD
WHITESBORO TX 76273

MCADOO, JONATHAN L
4619 U.S. #70
MEBANE NC 27302

MCAFEE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCAFEE, SHIRLEY L
315 SPRING CREEK DR
MT VERNON TX 75457

MCALEB, GORDON
1001 ASHLAND CT
ALLEN TX 75013

MCALISTER, STEPHEN
94 GREEN LEVEL DR
ANGIER NC 27501

MCALLISTER, ARLENE Y
618 WEST BUTTONBUSH DR
BEVERLY HILLS FL 34465

MCALLISTER, BERNARD F
5671 CHESAPEAKE WAY
FAIRFIELD OH 45014

MCALLISTER, BERNICE
117 ARGONNE DRIVE
DURHAM NC 27704

MCALLISTER, FLORINE J
7704 TRUDY LN
GARNER NC 27529

MCALLISTER, RALPH
1922 PUTMAN WAY
GARLAND TX 75040

MCARTHUR, BRANT
11500 AUTUMN OAKES LANE
RALEIGH NC 27614

MCATEER, JOSEPH E
1013 HEMLOCK
COPPELL TX 75019

MCBANE, ELLEN W
3658 SNADY CREEK RD
FRANKLINTON NC 27525

MCBRIDE, DAVID
129 ELMHAVEN WAY
MORRISVILLE NC 27560

MCBRIDE, FELICIA J
3705 PIN OAK LN
RICHARDSON TX 75082

MCBRIDE, JOHN A
2085 AMHERST HEIGHTS DR
SUITE 410
BURLINGTON  L7P5C2 CANADA

MCBRIDE, MARK D
106 SUGAR HILL PL
APEX NC 27502

MCBRIDE, MONTE C
1035 SPANISH RIVER
APT 202
BOCA RATON FL 33432-7647

MCBRIDE, OTIS L
2993 BLUE GRASS LN
DECATUR GA 30034

MCBRIDE, RONALD CLAY
14414 BUENA VISTA DRIVE
URBANDALE IA 50323

MCBROOM, LINDA I
2409 GREEN STREET
DURHAM NC 27705

MCBRYDE, WENDY J
7260 HIGHBROOK CIR
CUMMING GA 30041

MCCABE, GEORGE
51 HAMPSTEAD ST
LOWELL MA 01821

MCCABE, JAMES B
3605 DEWBERRY CT
PLANO TX 75025

MCCABE, KATHLEEN D
2868 COUNTRY LN
ELLICOTT CITY MD 21042

MCCABE, KENNETH
80 SHAWSMILL RD
STANDISH ME 04084

MCCABE, ROBERT
2009 MISSION RD
EDMOND OK 73034

MCCAFFREY, LEAH
7139 DEBBE DR
DALLAS TX 75252

MCCAFFREY, ROBERT
2958 HAZELWOOD WAY
LODI CA 95242

MCCAIN, DONALD V
6544 CLOVERBROOK DR
BRENTWOOD TN 37027

MCCAIN, JOSEPH
448 BERKSHIRE ROAD
RIDGEWOOD NJ 07450

MCCAIN, MARIE A
PO BOX 025723
MIAMI FL 33102

MCCALL JR, JOHN
PO BOX 222022
DALLAS TX 75222

MCCALL, SCOTT
7508 LOS PADRES TRL
FORT WORTH TX 76137

MCCALLISTER, THOMAS E
RT 4 BOX 194
HURRICANE WV 25526

MCCALLUM, MARION R
1210 BUICE DRIVE
LILBURN GA 30047

MCCALLUM, RUSSELL
103 CEDARPOST DRIVE
CARY NC 27513

MCCAMPBELL, ROSEANNE C
2311 WEST MAIN ST
ALIQUIPPA PA 15001

MCCANDLESS, JAMES
7 HIGHFIELD DR
LANCASTER MA 01523

MCCANN
MCCANN ERICKSON SAN FRANCISCO
600 BATTERY STREET
SAN FRANCISCO CA 94111

MCCANN ERICKSON CORP
PO BOX 9023389
GUAYNABO  00968 PUERTO RICO

MCCANN ERICKSON SAN FRANCISCO
600 BATTERY STREET
SAN FRANCISCO CA 94111

MCCANN, ELIZABETH
553 TAWNY DR
PLEASANTON CA 94566

MCCANN, JAMES R
24533 SUNDIAL WAY
MORENO VALLEY CA 92557

MCCANN, ROBERT M
18 RIVERDALE ROAD
ENFIELD CT 06082

MCCARRON, BRENDAN
BOX 150 VERBANK RD
MILLBROOK NY 12545

MCCARTHY, AUDREY
10400 ASHLAND GATE DR #208
RALEIGH NC 27617

MCCARTHY, MARINA A
6541 PLANTATION PINE
BLVD
FT MYERS FL 33912

MCCARTHY, MASOUMEH
4414 NORMANDY AVE
DALLAS TX 75205

MCCARTHY, MAUREEN
1001 PENNINGTON WAY
APEX NC 27502

MCCARTHY, MICHAEL
69 AUCKLAND ST
DORCHESTER MA 02125

MCCARTHY, MICHAEL J
3424 PURDUE ST.
DALLAS TX 75225

MCCARTIN, MICHAEL P
12514 GODDARD
OVERLAND PARK KS 66213

MCCARTY, JEFFERY
PO BOX 247
142 LAKEVIEW DRIVE
CHILLICOTHE OH 45601

MCCARTY, LANCE
4224 PIKE COURT
PLANO TX 75093

MCCARTY, MONTY
43 N ASHLYN DR
CLAYTON NC 27527

MCCARTY, ZACK K
22856 BRIARCLIFF
CA 92692

MCCATHERN, SARA
421 SHADY BROOK DR
RICHARDSON TX 75080

MCCAULEY SR, JOEL
12 ST ANDREWS CT
DURHAM NC 27707

MCCAULEY, HELEN
66 NORTH POLE STREET
COATS NC 27521

MCCAULEY, JERRY L
401 NO COMSTOCK
SP42
SUTHERLIN OR 97479

MCCAULEY, KATHLEEN F
1266 LIBERTY LANE
GALLATIN TN 37075

MCCAW, RICHARD
1522 ILIKAI AVE
SAN JOSE CA 95118

MCCAWLEY, MARK
1896 BURLEY DRIVE
MILPITAS CA 95035

MCCHESNEY, DARRELL
525 ROSES MILL RD.
MILFORD CT 06460

MCCLAIN, ADELL W
1009 ANCROFT AVE
DURHAM NC 27713

MCCLAIN, EUGENE
1722 SOUTHWIND DR
NASHVILLE TN 37217-3116

MCCLAIN, JEANNE H
8 WILHELMINA DR
HOLLAND PA 18966

MCCLAIN, JENNIFER
3105 FOXBORO DR
RICHARDSON TX 75082

MCCLAIN, LOUIS
144-36 WELLER LANE
ROSEDALE-QUEENS NY 11422

MCCLAIN, PAUL E
5308 COUNTRY TRAIL
RALEIGH NC 27613

MCCLAIN, STERLIN
12713 SOFT BREEZE LN
WAKE FOREST NC 27587

MCCLANAHAN, JAMES
300 RELAIS TRACE
ALPHARETTA GA 30004

MCCLARY, DAN J
5310 RUSSELL RD
DURHAM NC 27712

MCCLARY, SALLIE
1024 COVE BRIDGERD
APT 106
RALEIGH NC 27604

MCCLAY, FRANCIS D
5610 OAK MEADOWS LN
APT 1414
RALEIGH NC 27612

MCCLEARY, SUSAN T
2312 COXINDALE DR
RALEIGH NC 27615

MCCLELLAN, DEBORAH
5950 FM 920
WEATHERFORD TX 76088

MCCLELLAN, RUBY J
6619 S. STAR RIDGE PLACE
TUCSON AZ 85746

MCCLELLAN, SHARON K
124 FORSYTH DR
CHAPEL HILL NC 27517

MCCLELLAND, BRUCE
3 WESTCHESTER RD
WINDHAM NH 03087

MCCLELLAND, KENNETH A
7100 GREENMILL RD
JOHNSTOWN OH 43031

MCCLENDON, GREGORY
3856 WALNUT RIDGE LANE
PLANO TX 75074

MCCLENDON, JOHN H
3448 HARPER RD SW
MCDONOUGH GA 30253

MCCLENDON, MARVIN K
441 W 25TH STREET
RIVIERA BEACH FL 33404

MCCLENDON, MARY G
441 W 25TH STREET
RIVIERA BEACH FL 33404

MCCLENDON, SHANTEL
5516 MARY'S WAY
ROUGEMONT NC 27572

MCCLIMANS, CHRIS
1209 PEARL ST.
# 10
BOULDER CO 80302

MCCLINTOCK, MARY
5319 FORTUNES RIDGE
DURHAM NC 27713

MCCLINTOCK, MICHAEL K
6906 BLALOCK RD
BAHAMA NC 27503

MCCLOSKEY, GERALD
5613 HYDES RD
HYDES MD 21082

MCCLOSKEY, SUSAN
10 PINE STREET
BUDD LAKE NJ 07828

MCCLOUD, CHARLES M
8101 VADEN DRIVE
BRENTWOOD TN 37027

MCCLOUD, JAMES D
5501 BAYSHORE DR
BAKERSFIELD CA 93312

MCCLOUGHAN, PATRICIA L
67 WILDWOOD RD
ELK GROVE IL 60007

MCCLUNEY, FRANCINE
1006 STONES LANDING
KNIGHTDALE NC 27545

MCCLURE, A THOMAS
200 THORNBUSH RD
WETHERSFIELD CT 06109

MCCLURE, ALAN L
605 ORIOLE LANE
MT PROSPECT IL 60056

MCCLURE, EDE
425 HARRINGTON COURT
LOS ALTOS CA 94022

MCCLURE, GARY C
9213 HUNTERBORO DR
BRENTWOOD TN 37027

MCCLURE, RUSSELL W
144 HENRY M CHANDLER DR
ROCKWALL TX 75032

MCCLURE, STEVEN
114 SOUTH RUSTIC TRAIL
WYLIE TX 75098

MCCOLERY, GARY R
1059 GEN GEORGE PATT
ON RD
NASHVILLE TN 37221

MCCOLGAN, GILLIAN
2 BIRCH RD
WILMINGTON MA 01887

MCCOLLISTER'S MOVING & STORAGE
1800 RT. 130 NORTH
BURLINGTON NJ 08016

MCCOLLOM, MOLLY
19 PARK PLACE
RICHARDSON TX 75081

MCCOLLUM, GARY
11915 GREEN TEE TURN
UPPER MARLBORO MD 20772

MCCOLLUM, VONTELLA
1193 EASTERN PARKWAY
APT 1C
BROOKLYN NY 11234

MCCOMSEY, COREY
14740 LYDIA AVE
EASTPOINTE MI 48021

MCCOMSEY, COREY
14740 LYDIA
EASTPOINTE MI 48021

MCCONNELL, COLIN J
105 DOLSHIRE DR
NORTH SYRACUSE NY 13212

MCCONNELL, GLENN
1408 SPARROW LN
AUBREY TX 76227

MCCONNELL, JAMES
319 E CHATHAM ST
APEX NC 27502

MCCONNELL, KELLY L
1109 CLUB TRACE
ATLANTA GA 30319

MCCONNELL, LISA K
1020 NINA DR
SPRINGFIELD TN 37172-6089

MCCONNEY, ERIC
3717 WOOD RAIL DR
PLANO TX 75074

MCCOOK COOPERATIVE TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCCOOK COOPERATIVE TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCCORKLE, DOUGLAS R
100 GREENOCK CT
CARY NC 27511

MCCORKLE, MICHAEL
DEPT 7575/MOP
PO BOX 13955
RTP NC 27709

MCCORMACK, BRIAN M
26 AERIAL ST
ARLINGTON MA 02174

MCCORMACK, BRIAN T
2585 THE FIFTH FAIRWAY
ROSWELL GA 30076

MCCORMACK, ROBERT F
43949 RELIANCE CRT
ASHBURN VA 20147

MCCORMICK JR, ALBERT
8343 TANYA DRIVE
GREENWOOD LA 71033

MCCORMICK, AUDREY DIANE
310 S MINERAL SPRING
RD
DURHAM NC 27703

MCCORMICK, DANIEL
2446 PINE FOREST RD
CANTONMENT FL 32533

MCCORMICK, GAIL S
1608 WARD STREET
DURHAM NC 27707

MCCORMICK, MICHAEL S
723 UPLAND PL
ALEXANDRIA VA 22314

MCCORMICK, STANFORD
2413 POOL ROCK ROAD
HENDERSON NC 27537

MCCOY CAGE, RANEA M
1412 MANCHESTER
WESTCHESTER IL 60154

MCCOY JR, LARRY
304 HANBERRY COURT
LEESBURG VA 20176

MCCOY, ALTON
144 ROAN DRIVE
GARNER NC 27529

MCCOY, CRAIG
504 S CATALPA
SAVANNAH MO 64485

MCCOY, DONNA C
1645 HAZEL
CARTHAGE MO 64836

MCCOY, GEORGE
1977 SLEEPYHOLLOW
OLATHE KS 66062

MCCOY, KENNETH
4055 BRECKENRIDGE CT
ALPHARETTA GA 30005

MCCOY, LAWRENCE
321 CHAPARRAL DR
RICHARDSON TX 75080

MCCOY, LEONARD D
4218 HIGH STAR LANE
DALLAS TX 75287

MCCOY, MARK A
66 S SCHLUETER
DELWOOD MO 63135

MCCOY, MARY A
12325 TIMBERCROFT CT
RALEIGH NC 27613

MCCOY, MARY L
103 BUSHBERRY CT
GARNER NC 27610

MCCOY, STACY ELAINE
213 PINEYWOODS LN
APEX NC 27502

MCCRACKEN, CHARLOTTE
2140 WINDY MEADOW CT
SCHERTZ TX 78154

MCCRACKEN, CHRISTINE
206 LUDELL DR
WALNUT CREEK CA 94597

MCCRACKEN, DOUGLAS C
3971 CEDARBRUSH
DALLAS TX 75229

MCCRACKEN, ROSANNA A
1220 QUAIL WAY
RIDGE CREST CA 93555-5607

MCCRAIN, TIMOTHY L
641 KINGS FORK RD
CARY NC 27511

MCCRARY, JOSHUA
300 OAKMERE DR
ALPHARETTA GA 30004

MCCREADY, JOHN
561 CONCORD RD
SUDBURY MA 01776

MCCREARY, RORY D
1800 E OCEANVIEW AVE
APT 3
NORFOLK VA 23503

MCCREEDY, CATHERINE
3900 PENZANCE DRIVE
PLANO TX 75093

MCCRORY, DEBORAH
33 HASTING ROAD
#208
DOLLARD DES ORMEAUX  H9G2W3 CANADA

MCCRORY, EILEEN
216 CONCORD RD
LINCOLN MA 01773

MCCROSSIN, MICHAEL
208 BROWNTOWN RD
WYLIE TX 75098

MCCUE, PATRICIA E
PO BOX 69
MENLO PARK CA 94026

MCCUE, THOMAS
269 NICHOLES ST
CARMEL NY 10512

MCCUISTION, MICHAEL K
4905 BILL SIMMONS LN
COLLEYVILLE TX 76034

MCCUISTON, J ELIZABETH
404 RAMSEY HILL DRIVE
CARY NC 27519

MCCULLEN, HUGH
2005 NEUSE COLONY DRIVE
CLAYTON NC 27527-8709

MCCULLERS, SHIRLEY D
714 NEWCOMBE RD
RALEIGH NC 27610

MCCULLOCH, ALAN E
43896 LOGANWOOD CT
ASHBURN VA 20147

MCCULLOUGH, BYRON K
17550 SHARON VALLEY RD.
MI 48158

MCCULLOUGH, JOHN C
401 GRASSENDALE PRIVATE RR
#1
K0A-2Z0 CANADA

MCCULLOUGH, NORA M
18800 SUNNYBROOK
LATHRUP VILLAGE MI 48076

MCCULLOUGH, PERRY
11441 RANGE ROAD
ROUGEMONT NC 27572-7497

MCCULLOUGH, THOMAS
609 CHIVALRY DR
DURHAM NC 27703

MCCURRACH, SCOTT
3303 JACOBS DRIVE
MCKINNEY TX 75070

MCCURRY, TIMOTHY P
32 EAST END AVENUE
AVON BY THE SEA NJ 07717

MCCUSKER, MICHAEL J
FORSYTH RD RD#4
SALEM CT 06420

MCCUTCHEON, JAMES W
625 EF COTTRAL
LOUISBURG NC 27549

MCCUTCHEON, LISA
PO BOX 450891
GARLAND TX 75045

MCDADE, LEE
3823 COLE MILL RD
DURHAM NC 27712

MCDANAL, JOHN
3512 NAPOLEON CT
PLANO TX 75023

MCDANIEL JR, WILLIAM H
3801-201 AVENIDA DEL
SOL
RALEIGH NC 27604

MCDANIEL, CLINTON
7465 CRAIGLEITH DRIVE
DULUTH GA 30097

MCDANIEL, GLORETTA A
11211 PATTERSON DR
CA 95422

MCDANIEL, JAMES S
17206 EAGLE CANYON WAY
SAN DIEGO CA 92127

MCDANIEL, JOSEPH
15510 NORTH NEMO CT
MITCHELLVILLE MD 20716

MCDANIEL, STEVE
1139 EAST OCEAN BLVD
APT 210
LONG BEACH CA 90802

MCDAVID, KRISTINE
83 OLD HARBOR ST.
APARTMENT 3
SOUTH BOSTON MA 02127-2924

MCDERMITT, SALLEE
1001 TIMBERCREEK DR
ALLEN TX 75002

MCDERMOTT, CRAIG S
2821 PATRIE PLACE
RALEIGH NC 27613

MCDERMOTT, EDWIN A
1553 NARVA RD.
MISSISSAUGA  L5H 3H4 CANADA

MCDERMOTT, JEANINE
3950 SOUTHVIEW TER
MEDFORD OR 97504-9367

MCDERMOTT, KEVIN C
4830 LAKEBIRD PL
SAN JOSE CA 95124

MCDERMOTT, PHILLIP
2844 MIRA BELLA CR
MORGAN HILL CA 95037

MCDERMOTT, RODNEY S
17937 538TH AVE
AUSTIN MN 55912

MCDERMOTT, SHANNON
4209 LASSITER MILL ROAD #475
RALEIGH NC 27609

MCDILDA, STEPHANIE
5512 KEOWEE WAY
RALEIGH NC 27616

MCDOLE, TODD
6607 FALL RIVER DR
SAN JOSE CA 95120

MCDONALD COUNTY TELEPHONE CO
PO BOX 207
PINEVILLE MO 64856-0207

MCDONALD COUNTY TELEPHONE COMPANY
GINNY WALTER
LORI ZAVALA
W HIGHWAY
PINEVILLE MO 64856-0207

MCDONALD COUNTY TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCDONALD, ANNIE L
173 SUNFLOWER CIRCLE
ROYAL PLM BEA FL 33411

MCDONALD, ANTHONY
PO BOX 218
209 NORTH SUNSET DRIVE
PLEASANTVILLE IA 50225

MCDONALD, ELEACE
716 DARLA LANE
FALL BROOK CA 92028

MCDONALD, GWENDA J
9220 FLICKERING
SHADOW DRIVE
DALLAS TX 75243

MCDONALD, GWENDOLYN
P O BOX 549
7516 JAMES LEE
WYLIE TX 75098

MCDONALD, JOHN J
6423 WICKERWOOD DR.
DALLAS TX 75248

MCDONALD, JUDY A
3709 PIN OAK LANE
RICHARDSON TX 75082

MCDONALD, KEVIN E
160 JUNALUSKA DR
WOODSTOCK GA 30188

MCDONALD, KIM
6918 CHARADE DR
DALLAS TX 75214

MCDONALD, LESLIE D
9520 FM1388
SCURRY TX 75158

MCDONALD, MARK D
1824 APACHE AVE
TAHOE PARADISE CA 96150

MCDONALD, MICHAEL F
118 AUBURN AVE
SANTA CRUZ CA 95060

MCDONALD, NORA
2318 CRESTVIEW LN
ROWLETT TX 75088

MCDONALD, PATRICIA A
8608 35TH AVE
COLLEGE PARK MD 20740

MCDONALD, RODNEY
8690 NW 56TH ST
CORAL SPRINGS FL 33067

MCDONALD, SHELIA D
P O BOX 3713
CARY NC 27519-3713

MCDONALD, THOMAS R
19 VISTA DR
CHESTER NY 10918

MCDONALD, TIM
26802 SE 9 WAY
 WA 98075

MCDONALD, TIM S
55 CRAIG CRES
GEORGETOWN  L7G5K3 CANADA

MCDONALD, WILLIAM
1009 SPANISH MOSS LN
GARNER NC 27529

MCDONNELL, CRAIG
3584 MILBRIDGE COURT
DUBLIN CA 94568

MCDONNOUGH, OLIVER A
1271 EAST 224TH ST
BRONX NY 10466

MCDONOUGH TEL COOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCDONOUGH, MICHAEL
31 OLDE YORK RD
RANDOLPH NJ 07869-2720

MCDONOUGH, WILLIAM
981 GREENVILLE ROAD
 GREENVILLE NH 03048

MCDOUGAL, KEVIN R
2811 SADDLE DR
DURHAM NC 27712

MCDOUGAL, PATRICIA
3322 FAIRHILL DRIVE
RALEIGH NC 27612

MCDOUGAL, PATRICIA
3322 FAIRHILL DRIVE
 RALEIGH NC 27612-0000

MCDOUGAL, WILLIE M
205 BERRY STREET
NASHVILLE TN 37207

MCDOUGAL-NICOL, DONNA
1119 JOHNSON DRIVE
MELISSA TX 75454

MCDOUGALL, CHARLES
ROUTE 1
 ROCKWOOD  N0B 2K0 CANADA

MCDOUGALL, RONALD
4150 19TH AVENUE
MARKHAM  L6C1M2 CANADA

MCDOWELL II, JEROLD K
45166 WATERPOINTE TERRACE, #101
ASHBURN VA 22011

MCDOWELL, FRED S
3927 STILLWOOD AVE
MYRTLE BEACH SC 29575

MCDOWELL, LARRY R
27 NOTTINGHAM DR
ORMOND BEACH FL 32174

MCDUFFIE, CAROLYN F
1703 STEPHENS ST
GOLDSBORO NC 27530

MCDUFFIE, JAMES A
8 WETHERBURN PLACE
DURHAM NC 27703

MCDUFFIE, WILLIAM
825 JEROME RD
DURHAM NC 27713-1244

MCDUFFIE, WILLIAM
825 JEROME ROAD
DURHAM NC 27713

MCDUNN, WARREN I
1482 HUGO LN
 SAN JOSE CA 95118

MCEACHERN, JULIUS N
1312 LOGAN ST
DURHAM NC 27704

MCEACHRON, DAVID
18966 SARATOGA GLEN PL
SARATOGA CA 95070

MCELDERRY, STEVEN M
12546 MILLER AVE
 SARATOGA CA 95070

MCELFRESH, FORREST
703 CLARA DRIVE
 PALO ALTO CA 94303

MCELHONE, JOSEPH
4460 STILL PINES DR
RALEIGH NC 27613

MCELLIGOTT, JOHN G
1177 BLUE BIRD LANE
 WAKE FOREST NC 27587

MCELROY JR, ROBERT J
8611 LAKE RD
LEROY NY 14482

MCELROY, CARLA
206 FAIR HAVEN ST
APEX NC 27539

MCELROY, GERALDINE A
920 GEDDY WAY
ALPHARETTA GA 30022

MCELROY, KEITH
1925 ROBIN LANE
FLOWER MOUND TX 75028

MCELROY, PATRICK A
7563 LAKE RD
SODUS NY 14551

MCENANEY, ROBERT B
904 PIN OAK LN
ALLEN TX 75002

MCENTIRE, CINDY
5603 PEMBROKE COURT
ALLEN TX 75002

MCERLEAN, JOHN
43 SCHULTZ RD
MANORVILLE NY 11949

MCEVILLA, KATIE
3019 MONROE
BELLWOOD IL 60104

MCEVOY, SEAN
120 PEACEABLE STREET
RIDGEFIELD CT 06877

MCEWEN, JAMES
105 PARKBROOK CIRCLE
CARY NC 27519-7535

MCEWEN, KATHY C
7809 LA GUARDIA DR
PLANO TX 75025

MCFADDEN, DEMETRE W
3407 RIVER RIDGE SW
STOCKBRIDGE GA 30281

MCFADDEN, MICHAEL E
369 E PITTSFIELD ST
PENNSVILLE NJ 08070

MCFADDEN, TAB T
29506 SR 507 S
ROY WA 98580

MCFADYEN, JEANNE S
1723 E SAN TAN ST
CHANDLER AZ 85225

MCFALLS, BETSY H
4794 ALLENSVILLE RD
ROXBORO NC 27573

MCFALLS, GAYLA K
3177 E THOLLIE GREEN
RD
STEM NC 27581

MCFALLS, TONY M
4794 ALLENSVILLE RD
ROXBORO NC 27574

MCFARLAND JR, HAROLD L
PO BOX 1133
ROSWELL GA 30077

MCFARLAND, CHARISSA
202 TIMELESS CIRCLE
ROLESVILLE NC 27571

MCFARLAND, DANA
7026 APEX BARBEQUE RD
APEX NC 27502

MCFARLAND, DENNIS
2332 MCDONALD CR SE
MASSILLON OH 44646

MCFARLAND, HUENE D
545 BATES ROAD
LEBENON TN 37087

MCFARLAND, JOHN R
414 VALLEY WAY
NICEVILLE FL 32578

MCFARLAND, KENNETH D
266 ALMA DRIVE
HARDY AR 72542

MCFARLAND, LISA
21 SUNNY OAKS PLACE
DURHAM NC 27712

MCFARLANE, JOHN S
13546 TONI ANN PLACE
SARATOGA CA 95070

MCFARLANE, WILLIAM
7704 KENCOT COURT
RALEIGH NC 27615

MCFEELY, SCOTT
29 LEXINGTON DRIVE
ACTON MA 01720

MCFEELY, SCOTT A
29 LEXINGTON DRIVE
ACTON MA 01720

MCGALLIARD, JEFFRY
1833 MOUNTAIN TRAIL DR
CHARLOTTE NC 28214

MCGANN, MICHAEL
5300 HIGHCROFT DRIVE
CARY NC 27519

MCGANN, PETER
1229 CALEDONIA CT
ALLEN TX 75013

MCGAUVRAN, SHELLEY
1012 WHETSTONE CT
RALEIGH NC 27615

MCGEE SMITH
MCGEE SMITH ANALYTICS LLC
15 BEL LAGO DRIVE
PUTNAM VALLEY NY 10579-3259

MCGEE SMITH ANALYTICS LLC
15 BEL LAGO DRIVE
PUTNAM VALLEY NY 10579-3259

MCGEE, ASHLEY
820 COLLIN DR.
EULESS TX 76039

MCGEE, BLAKE E
141 TIMBER VALLEY LN
LAWRENCEVILLE GA 30043

MCGEE, GERALDINE
124 BURT STREET
#25
TECUMSEH MI 49286

MCGETCHIE, ROGER
5440 FERNBANK RD.-RR1
STITTSVILLE ON K2S1B6 CANADA

MCGETTIGAN, PETER
8005 KNEBWORTH CT
RALEIGH NC 27613

MCGHEE, LESLEY
9861 LAUREL LANE
FRISCO TX 75035

MCGHEE, SYLVIA J
122 PLANTATION DR
DURHAM NC 27712

MCGHEE, TONI S
3067 STERL CARRINGTON RD
OXFORD NC 27565

MCGILL, MICHAEL A
478 VAN HOUTEN AVE
APT 49
EL CAJON CA 92020

MCGILL, STARLET
2259 CARMELITA DR
SAN CARLOS CA 94070

MCGINLEY, ELIZABETH N
10828 WILMORE DR
RALEIGH NC 27614

MCGINN, JEAN A
5013 AVENIDA
DELAPLATA
OCEANSIDE CA 92057

MCGINNIS, GARY M
2 BAY WAY
SAN RAFAEL CA 94901

MCGINNIS, NANCY H
2805 KINNETT DR
LILBURN GA 30047

MCGLASHAN, WILLIAM B
1005 WEST
STIRLING COURT
HENDERSONVILLE TN 37075

MCGLYNN, BRIAN
15 OREGON TRAIL
WATERFORD NY 12188

MCGLYNN, BRIAN W
15 OREGON TRAIL
WATERFORD NY 12188

MCGONAGLE, NANCY S
35 LIP LIP LANE
NORDLAND WA 98358

MCGORMAN, ROBERT
2102-570 LAURIER AVE. W
OTTAWA ON K1R 1C8 CANADA

MCGOVERN, DAVID
8739 ECHOING OAKS
SAN ANTONIO TX 78255

MCGOVERN, JAMES
3505 MAPLELEAF LANE
RICHARDSON TX 75082

MCGOVERN, MICHAEL A
26 CURTIS AVE
SOMERVILLE MA 02144

MCGOVERN, RICHARD
12 CELTIC AVE
BILLERICA MA 01821

MCGOWAN, MAUREEN
625 OAKNECK RD
WEST ISLIP NY 11795

MCGOWAN, PATTI L
1613 N. YALE
RICHARDSON TX 75081

MCGOWAN, ROSEMARY
1850 HAMMERLY DR
FAIRVIEW TX 75069

MCGOWEN, GARY M
82 STAGE RD
NOTTINGHAM NH 03290

MCGRANAHAN, CARRIE
157 E 72ND ST
APT 8D
NEW YORK NY 10021

MCGRATH, DAVID
20 PARKER STREET
ROCHDALE MA 01542

MCGRATH, EDWARD
22 REVERE DR
SAYVILLE NY 11762-1350

MCGRATH, JOHN J
197 FRUIT ST
MANSFIELD MA 02048

MCGRATH, KEVIN J
3308 ALPINE DR
ANN ARBOR MI 48108

MCGRATH, ROBERT W
2713 FOXBORO DR
GARLAND TX 75044

MCGRATH, TIMOTHY
1906 COLGATE DRIVE
RICHARDSON TX 75081

MCGRAW, THEODORE J
5781 NEW MEADOW DRIVE
YPSILANTI MI 48197

MCGRAW-HILL COMPANIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCGRAY, JULIE
210 CHICKERING ROAD
UNIT 207A
NORTH ANDOVER MA 01845

MCGREGOR, ALASDAIR E
150 SHAD LN
APEX NC 27502

MCGREGOR, DOUGLAS
P.O. BOX 20017
PICTON ON K0K 3V0 CANADA

MCGREGOR, DOUGLAS
P.O. BOX 20017
PICTON  K0K3V0 CANADA

MCGREGOR, DOUGLAS
PO BOX 200711
PICTON ON L0L 3V0 CANADA

MCGREGOR, JENNIFER
4075 W DARTMOUTH AVE
DENVER CO 80236

MCGREW, GREGORY
1412 WILLOWLEAF WAY
APEX A NC 27502

MCGREW, GREGORY D
1412 WILLOWLEAF WAY
APEX      A NC 27502

MCGREW, JAMESS
2159 VIZCAYA CR
CAMPBELL CA 95008

MCGRIFF, TERRENCE S
39897 VERONO CORTE
MURRIETA CA 92562

MCGRUDER, SHELDON L
3112 ANTRIM COURT
KENNESAW GA 30144

MCGUFF, IAN
3 PARK GARDNER
MUSSELBURGH  EH217JY GREAT BRITIAN

MCGUGAN, SANDRA S
51 ARCELLIA DR
MANCHESTER CT 06040

MCGUIGAN, LYNNE
15 BALL POND RD
DANBURY CT 06811

MCGUIGAN, MARK F
15 BALL POND ROAD
DANBURY CT 06811

MCGUINNESS, PETER
114 SO APPLETREE RD
HOWELL NJ 07731

MCGUIRE JR, JAMES A
18 MT. VERNON CIR.
LAWRENCE MA 01843

MCGUIRE, ALICE B
85 ROBERT ST
W WARWICK RI 02893

MCGUIRE, GARRY K
5455 CEDAR CREEK DR
HOUSTON TX 77056

MCGUIRE, JAMES
4 HILLCREST
BLOOMFIELD NY 14469

MCGUIRE, JERRY
1005 BENTON HARBOR BLVD
MOUNT JULIET TN 37122

MCGUIRK, EDWIN
35 MANCHESTER CT
WAYNE NJ 07470

MCGUIRK, JOHN
4343 RADNOR AVE
LAKEWOOD CA 90713

MCHALE, PATRICK F
811 PONTIAC LANE
CHANHASSEN MN 55317

MCHAN, BARRY
10 EAST 29TH STREET
APT 35C
NEW YORK NY 10016

MCHARRY, JOHN D
138 LULLWATER DR#B
WILMINGTON NC 28403-0674

MCHENRY, LEE
1002 E 7TH ST
HOUSTON TX 77009

MCHENRY, SHAWN
1417 FLEMMING HOUSE STREET
WAKE FOREST NC 27587

MCHONE, JENNIFER L
430 W. 24TH ST.
APT 4A
NEW YORK NY 10011

MCHUGH, JOHN
8055 SANTINI LANE
NEW CASTLE CA 95658

MCI
MCI INTERNATIONAL INC
PO BOX 382077
PITTSBURGH PA 15251-8077

MCI
PO BOX 905236
CHARLOTTE NC 28290-5236

MCI
PO BOX 730296
DALLAS TX 75373-0296

MCI - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCI INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCI INTERNATIONAL INC
PO BOX 382077
PITTSBURGH PA 15251-8077

MCI INTERNATIONAL INC
W 41729
PO BOX 7777
PHILADELPHIA PA 19175-1729

MCI WORLDCOM - KOREA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCI WORLDCOM - M'SIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCI WORLDCOM - PHILIPPINES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCI WORLDCOM - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCI/VERIZON - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCIHAELS, TESA J
2333 WELSH TAVERN WY
WAKE FOREST NC 27587

MCILHENNY COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCILVAIN, MICHAEL
10400 SOUTH CAMPBELL AVE
CHICAGO IL 60655

MCINTEE, MARK
519 CASWELL RD
CHAPEL HILL NC 27514

MCINTIRE, PAUL
15 EILEEN ROAD
MILTON MA 02186

MCINTIRE, RICHARD B
13205 GLENHILL ROAD
SILVER SPRING MD 20904

MCINTIRE, WENDY
104 OAK PINE DR
APEX NC 27502

MCINTYRE, GEORGE C
PO BOX 13010
RTP NC 27709

MCINTYRE, MARK J
1185 N MERIDIAN
KALISPELL MT 59901

MCINTYRE, PETER
641 VARESE COURT
PLEASANTON CA 94566

MCISAAC-COLORES, JOAN
2517 WILDHORSE DR
SAN RAMON CA 94583

MCIVER, JUAN C
3113 KENDALE DR
SANFORD NC 27330

MCIVER, PATRICE M
613 RAYNOR STREET
APT J
DURHAM NC 27703

MCIVER, TONY O
4102 BROKEN BOW LN
GARLAND TX 75044

MCIVER, WILLIE J
2508 LITTLE ROGERS
RD
DURHAM NC 27704

MCKAIG, DUANE
4719 CORY CORNERS RD
MARION NY 14505

MCKAY, CHARLES E
3805 CAMINO DR
PLANO TX 75074

MCKAY, KELLIE-JEAN
2000 CRYSTAL SPRINGS RD APT 1124
SAN BRUNO CA 94066

MCKAY, MICHAEL E
2184 VENTANA LANE
RALEIGH NC 27604

MCKAY, WILLIE
102 ALEXANDER LANE
SPRING LAKE NC 28390

MCKEARNEY, THOMAS A
4804 MILAN CT
RALEIGH NC 27613

MCKEE FOODS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCKEITHAN, CYNTHIA O
481 STONEY MTN RD
ROUGEMONT NC 27572

MCKEITHAN, KYLE R
1002 DENNY'S STORE
RD
ROXBORO NC 27573

MCKEITHAN, PENNY W
1002 DENNY'S STORE
RD
ROXBORO NC 27573

MCKELLAR, H ANDERSON
9321 FERNDALE RD
DALLAS TX 75238

MCKENNA JR, JAMES T
27 PEACH ST
NANUET NY 10954

MCKENNA LONG
MCKENNA LONG AND ALDRIDGE
PO BOX 116573
ATLANTA GA 30368-6573

MCKENNA, CASEY
186 PEARSALL AVE
JERSEY CITY NJ 07305

MCKENNA, CHARLES
134 ALAN LANE
CLAYTON NC 27520

MCKENNA, DON
65 PEMBROKE ROAD
DARIEN CT 06820

MCKENNA, DOROTHY S
115 KALMIA CR
AIKEN SC 29801

MCKENNA, GREGORY
9272 CO RD 150
KENTON OH 43326

MCKENNA, KENNETH
45 BONNIE LANE
STONY BROOK NY 11790

MCKENNA, KENNETH B
45 BONNIE LANE
STONY BROOK NY 11790

MCKENNA, STEPHEN
B10 M4 #102
400 NW 87 ROAD
PLANTATION FL 33324

MCKENNA, WILLIAM
8009 SHADY LANE
PLANO TX 75024

MCKENNEY, GREGORY A
13970 PEYTON DR #114
DALLAS TX 75240

MCKENNEY, WILLIAM W
4403 EMERALD FOREST
DR APT G
DURHAM NC 27713

MCKENZIE, CLAYTON C
503 WEEPING ELM
MT JULIET TN 37122

MCKENZIE, GORDON
1392 DAPPLE DAWN LN
LINCOLN CA 95648

MCKENZIE, JERRY D
3188 VIGAL RD
SPRINGFIELD IL 62712

MCKENZIE, LENWORTH R
3613 AVENUE "D"
APT 2A
BROOKLYN NY 11203

MCKENZIE, LISA LYNNE
519 LEEANNE DR
NASHVILLE TN 37211

MCKENZIE, NOEL
1443 BERKLEY RD
ALLEN TX 75002

MCKENZIE, ROBERT
PO BOX 3906
1496 BRUCE CREEK ROAD
EAGLE CO 81631-3906

MCKENZIE, TIMEKIE L
5500 FORTUNES RIDGE DR
#64A
DURHAM NC 27713

MCKENZY, STEVEN
414 SO SEMINOLE AVE
FORT MEADE FL 33841

MCKEON, TERRENCE
675 ANN PLACE
MILPITAS CA 95035

MCKEOWN, CARSON
3601 NANDINA DR
WYLIE TX 75098

MCKEOWN, MARILYN
2940 MEMORIAL DR SE
ATLANTA GA 30317

MCKERLIE, ROBERT
16308 MALIBU DRIVE
WESTON FL 33326

MCKESSON CORPORATION
KRISTEN SCHWERTNER
JOHN WISE
1 POST ST
SAN FRANCISCO CA 94104-5292

MCKESSON CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCKEVITT JR, THOMAS
2222 HIGHSTONE ROAD
CARY NC 27519

MCKIBBIN, FREDERICK
143 HAMPTON RIDGE ROAD
MACON GA 31220

MCKIBBIN, KEITH R
6112 VALE CT
SAN JOSE CA 95123

MCKIBBIN, MICHAEL J
28176  446TH AVENUE
MARION SD 57043

MCKIE, ALAN
11985 LEEWARD WALK CIR
 GA 30005

MCKIE, ALAN
11985 LEEWARD WALK CIRCLE
ALPHAETTA GA 30005

MCKIENZIE, DAVID
2012 ST ANNE DRIVE
ALLEN TX 75013

MCKINLAY, RON
2808 WALKABOUT DRIVE
 ACWORTH GA 30101

MCKINLEY, ANGELA K
8102 DREAMY WAY
RALEIGH NC 27613

MCKINLEY, ERNEST
16 JOHN STREET
WOBURN MA 01801

MCKINLEY, JANICE K
HC44 BOX 4
WYOLA MT 59089

MCKINLEY, KATHERINE
1017 DOTSON WAY
APEX NC 27523

MCKINLEY, PATRICIA A
4404 OLD COLONY RD
RALEIGH NC 27613

MCKINLEY, PATRICK
8102 DREAMY WAY
RALEIGH NC 27613

MCKINLEY, WILLIAM
4404 OLD COLONY RD
NC 27612

MCKINNEY III, DAVIS R
3159 WALNUT HILL LAN
E
DALLAS TX 75229

MCKINNEY, CATHERINE
1919 WANDERING WAY TRL
DESOTO TX 75115

MCKINNEY, CHAD
2681 EGANRIDGE LANE
ROCKWALL TX 75087

MCKINNEY, DONALD
2300 BODESWELL LN
APEX NC 27502

MCKINNEY, JONATHAN
5722 SOUTH NETHERLAND STREET
CENTENNIAL CO 80015

MCKINNEY, KIMBERLY
639 W. 110TH STREET
LOS ANGELES CA 90044

MCKINNEY, LUTHER P
11 EAST HARMON DR
CARLISLE PA 17013

MCKINNEY, MICHAEL C
1935 EMERSON ST
PALO ALTO CA 94301

MCKINNEY, MICHAEL D
1710 FAIRBURN DR
CUMMING GA 30040

MCKINNEY, SCOTT
12128 WARWICKSHIRE PK
RALEIGH NC 27613

MCKINNIS, ANGELA B
3240 FORETTE LN
LITHONIA GA 30038

MCKINNON JR, JAMES H
7439 HWY 70 S #260
NASHVILLE TN 37221

MCKINNON, BRIAN L
12907 EAST FLORIDA
AVENUE
AURORA CO 80012

MCKINNON, JAMES C
1213 ALEXANDRIA LN.
MEDINA OH 44256

MCKINNON, REBECCA
321 DALTON DRIVE
RALEIGH NC 27615-1655

MCKINNON, STEVE
115 MONARCH WAY
CARY NC 27518

MCKINNON, STEVE J
115 MONARCH WAY
CARY NC 27511

MCKINNON, THEODORE
141 29TH AVENUE
SAN MATEO CA 94403

MCKINSEY & COMPAY INC
PO BOX 7247-7255
PHILADELPHIA PA 19170-7255

MCKINSEY AND COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCKINZIE, ALAN
2306 HONEYSUCKLE DR
RICHARDSON TX 75082

MCKINZIE, PATRICIA
5 WILDWOOD DR  1A
WAPPINGERS FALLS NY 12590

MCKINZIE, PHYLLIS
2306 HONEYSUCKLE DR
RICHARDSON TX 75082-4399

MCKISSACK, ROCHELLE
1205 ROSEBANK AVE
NASHVILLE TN 37206

MCKITTRICK, MARY L
13111 W MARKHAM ST
APT 114
LITTLE ROCK AR 72211

MCKNELLY, CHARLES D
P.O. BOX 643
CAMPBELL CA 95009

MCKNIGHT, BEATRIZ
2101 WHITNEY LANE
MCKINNEY TX 75070

MCKNIGHT, DAVID
7001 WOODSPRINGS DR
GARLAND TX 75044

MCKNIGHT, ERNIE
521 TOMAHAWK TRAIL
WOODSTOCK GA 30188

MCLAMB, JUDY L
4214 N NC HWY 49
BURLINGTON NC 27217

MCLANE, ANN M
5940 COVE LANDING RD
#202-B
BURKE VA 22015

MCLAREN, BRIAN
711 WILHAVEN COURT
LOGANVILLE GA 30052

MCLARNON, JEFF
6493 COBBHAM ROAD
APPLING GA 30802

MCLARTY, DERRICK
3032 RUSTICWOOD COURT
SNELLVILLE GA 30078

MCLAUGHLIN JR, NATHANIEL
507 NASH ST
DURHAM NC 27707

MCLAUGHLIN, DAVID M
949 BEGONIA ST
ESCONDIDO CA 92027

MCLAUGHLIN, DENISE D
3068 E WASHINGTON AVE
GILBERT AZ 85234

MCLAUGHLIN, DIANA
126 FOREST PARK ROAD
DRACUT MA 01826

MCLAUGHLIN, FRANK R
RR 1 BOX 1049A
BRODBECKS PA 17329

MCLAUGHLIN, JAMES
7815 MCCALLUM BLVD APT 18104
DALLAS TX 75252

MCLAUGHLIN, JAMES
1480 US HIGHWAY 46 APT 7B
PARSIPPANY NJ 07054

MCLAUGHLIN, MICHAEL B
15960 PINE STRAND CT
WELLINGTON FL 33414

MCLAUGHLIN, RAYMOND R
3068 E WASHINGTON AVE
GILBERT AZ 85234

MCLAUGHLIN, RICHARD T
358 PROSPECT AVE
DUMONT NJ 07628

MCLAUGHLIN, SHARON
4917 REDWOOD DR.
MCKINNEY TX 75070

MCLAUGHLIN, STEPHEN M
600 J BROOKSIDE DR
ANDOVER MA 01810

MCLAUGHLIN, THOMAS
1905 LAKE FOREST DRIVE
YORKTOWN IN 47396

MCLAUGHLIN, THOMAS J
13562 FOXGLOVE WAY
SAN DIEGO CA 92130

MCLAURIN, MARVA
2607 DEARBORN DR
DURHAM NC 27704

MCLAWHORN JR, LARRY
4568 BEAVER CREEK RD
NEW HILL NC 27562

MCLEAN, DAVID
200 TUSCANY CT
ALLEN TX 75013

MCLEAN, JAMES M
1121 NOTTINGHAM CR
CARY NC 27511

MCLEAN, JOSHA
300 MAHONE ST APT 2
DURHAM NC 27713

MCLEAN, LORI
2045 LAKESHORE BLVD WEST
UNIT 2003
TORONTO  M8V2Z6 CANADA

MCLEAN, MARK
2419 SHEPHERD VALLEY ST.
RALEIGH NC 27610-1976

MCLEMORE, DONALD W
1106 TANGLEWOOD DR
CARY NC 27511

MCLEMORE, THOMAS R
9081 DEWSBURY AVE
SAN DIEGO CA 92126

MCLENAGHAN, THOMAS M
15044 PHILOMENE
ALLEN PARK MI 48101

MCLENDON, KAREN G
7605 BUD MORRIS RD
WAKE FOREST NC 27587

MCLENDON, MICHAEL J
PO BOX 965
CREEDMOOR NC 27522

MCLENDON, ROBERT
2130 PRIMROSE PLACE LANE
LAWRENCEVILLE GA 30044

MCLENDON, ROBERT E
2130 PRIMROSE PLACE LANE
LAWRENCEVILLE GA 30044

MCLENNAN, PAMELA
13-122 WOODRIDGE CRES
NEPEAN ON K2B7S9 CANADA

MCLENNON, LLOYD H
121-40 MILBURN STREE
SPRINGFIELD GDNS NY 11413

MCLEOD REGIONAL MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCLEOD USA INCORPORATED
GINNY WALTER
BECKY MACHALICEK
6400 C ST SW
CEDAR RAPIDS IA 52406-3177

MCLEOD USA INCORPORATED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCLEOD USA TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCLEOD, DONALD W
6160  BROOKSIDE LANE
WILLOWBROOK IL 60527

MCLEODUSA PURCHASING LLC
GINNY WALTER
BECKY MACHALICEK
6400 C ST SW
CEDAR RAPIDS IA 52406-3177

MCLEODUSA PURCHASING LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCLESKEY, CARL
8666 ROLLING ROCK LN
DALLAS TX 75238

MCLURE, LETICIA
2300 GREENVIEW DR
CARROLLTON TX 75010

MCMAHAN, KEVIN
931 KINGWOOD CIRCLE
HIGHLAND VILLAGE TX 75077

MCMAHAN, WILMOT
5500 HAMSTEAD CROSSING
RALEIGH NC 27612

MCMAHON, DAVID D
26101 CABANA RD
BONITA SPRINGS FL 34135

MCMAHON, ELIZABETH
117 N 3RD ST
NEW HYDE PARK NY 11040

MCMAHON, JAMES
903 SYCAMORE CREEK
ALLEN TX 75002

MCMAHON, LAURIE
281 STONEWOOD AVE
GREECE NY 14616

MCMAHON, SHAWN P
9 WATERFORD PLACE
CHELMSFORD MA 01863

MCMAHON, STEPHANIE
29 DANBURY RD
NASHUA NH 03064

MCMAHON, SUZANNE M
9 WATERFORD PLACE
N CHELMSFORD MA 01863

MCMAHON, THOMAS
43-09 40TH STREET, APT 5M
SUNNYSIDE NY 11104

MCMANIS FAULKNER
MCMANIS FAULKNER & MORGAN
50 WEST SAN FERNANDO ST
SAN JOSE CA 95113-2415

MCMANIS FAULKNER & MORGAN
50 WEST SAN FERNANDO ST
SAN JOSE CA 95113-2415

MCMANNEN, TIMOTHY I
3221 SPARGER RD
DURHAM NC 27705

MCMANUS, BRAD B
12837 REEDER STREET
OVERLAND PARK KS 66213

MCMANUS, DAVID
1411 LEEWARD LN
WYLIE TX 75098

MCMANUS, THOMAS
710 ASH CREEK CT
ROSWELL GA 30075

MCMANUS, THOMAS K
710 ASH CREEK CT
ROSWELL GA 30075

MCMASTER CARR
MCMASTER CARR SUPPLY CO
PO BOX 740100
ATLANTA GA 30374-0100

MCMASTER CARR SUPPLY CO
PO BOX 740100
ATLANTA GA 30374-0100

MCMEEN, C W
10 MCMEEN  LANE
FAYETTEVILLE TN 37334

MCMENAMIN, PAUL G
36 SCARBOROUGH HEAD RD
PORT ROYAL PLANTATION
HILTON HEAD ISLAND SC 29928

MCMICHAEL, FRANCINE
422 HARVARD DR
PRINCETON TX 75407

MCMICHAEL, LAURA
10540 SWERLING WAY
RALEIGH NC 27614

MCMICHAEL, REBECCA L
1440 BEACH BLVD   # 408
BILOXI MS 39530

MCMILLAN, JOHN D
143 HUCKLEBERRY TRAI
10762
BIG CANOE GA 30143

MCMILLAN, LAURA
UNIT 30403 BOX 269
APO AE 09131

MCMILLAN, MIKE
1009 AVENT HILL
APT B-8
RALEIGH NC 27606

MCMILLAN, RONALD K
105 BENTPINE DR
RALEIGH NC 27603

MCMILLAN, VADI
115 BUCKEYE RIDGE RD
BEAR CREEK NC 27207

MCMILLIAN, WILLIAM T
10 BROCKBANK PL
SIERRA VISTA AZ 85635

MCMILLIN, BARBARA A
680 MISSION STREET
APARTMENT 8H
SAN FRANCISCO CA 94105-4023

MCMINN, BONNIE
432 S. WASHINGTON
UNIT 904
ROYAL OAK MI 48067

MCMORRIS III, CLARK
4904 HEARDS FOREST
ACWORTH GA 30102

MCMULLAN, DENNIS
673 BROOKCREST COURT
WAXAHACHIE TX 75165

MCMULLEN, ALLEN V
7708 HYACINTH CT
LAUREL MD 20707

MCMULLEN, MARTIN M
3328 PINE HILL TRAIL
PALM BCH GARD FL 33418

MCMULLIN, KIM
7503 ELK CREEK LN
GIG HARBOR WA 98335

MCMUNN, RYAN
9104 ISLAMORADA LANE
RALEIGH NC 27603

MCMURRAY, THOMAS
1030 FAWN LANE
NATHALIE VA 24577

MCMURTREY, SHANNON
602 DOE TRAIL
LEBANON TN 37087

MCNABB TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCNABB, SUZANNE
1808 BACHMAN CT
PLANO TX 75075

MCNALLY, SUSAN
201 QUISISANA ROAD
APEX NC 27502

MCNAMARA, BRUCE D
850 CONNELL LN
LAWRENCEVILLE GA 30244

MCNAMARA, CAROL A
78 LAKEVIEW AVE
SCARSDALE NY 10583

MCNAMARA, KEVIN P
224 NEW MILFORD AVE
DUMONT NJ 07628

MCNAMARA, KRISTI
3633 COMET LANE
MINNETONKA MN 55345

MCNAMEE, VIVIAN
251 HAYPATH ROAD
OLD BETHPAGE NY 11804

MCNAUGHT, BYRON
6649 WATERBURY DRIVE
FRISCO TX 75035

MCNEAL, ERIC
3191 ROYAL CREEK WAY
LILBURN GA 30047

MCNEALY OTHER CUSTOMERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCNEALY, INDIANA
4254 LEO LANE
APT. 116
WEST PALM BEACH FL 33410

MCNEEL, MATTHEW
2405 ASKER COURT
RICHMOND VA 23233

MCNEEL, TAMARA
287 KENWOOD PLACE
WALKERSVILLE MD 21793

MCNEELY, THOMAS W
8845 KNOLL DR
GAINESVILLE GA 30506

MCNEESE, TAMI
1303 BUCKINGHAM PLACE
RICHARDSON TX 75081

MCNEIL, ELIZABETH
685 N LACUMBRE RD
SANTA BARBARA CA 93110

MCNEIL, PAMELA K
620 WILDARO CT
HILLSBOROUGH NC 27278

MCNEIL, PATRICK
6324 DRY FORK LANE
RALEIGH NC 27617

MCNEILL, DONALD J
4028 BREANNA WAY
PLANO TX 75024

MCNEILL, KIRK
3678 TIFFANI COURT
SANTA CRUZ CA 95065

MCNEILL, RICHARD
4305 CONSTITUTION DR
ROWLETT TX 75089

MCNEILL, THEODORE H
317 D STREET
SAN RAFAEL CA 94901

MCNELIS, JOSEPH G
P O BOX 37244
RALEIGH NC 27627

MCNEMAR, LAURIE E
12726 BRADWELL RD
OAK HILL VA 20171

MCNICHOLAS, MONICA M
43 EMERALD
IRVINE CA 92614

MCNITT, STEVEN
3441 SUNDANCE DR
GAINESVILLE GA 30506

MCNULTY, KEITH
793 BEDFORD OAKS DRIVE
MARIETTA GA 30068

MCNUTT, DAVID
7309 SHIPP RD
ROWLETT TX 75088

MCPEEK, MARK
5427 MYSTIC LAKE
BRIGHTON MI 48116

MCPHAIL JR, JAMES D
P O BOX 1635
PITTSBORO NC 27312

MCPHAIL, ANGIE L
8570 SE 80TH STREET
MERCER ISLAND WA 98040

MCPHERRAN, GREG
7 BURNT BRIDGE ROAD
SHARON MA 02067

MCPHERSON, ELENOR
1723 WAYLAND CR
ATLANTA GA 30319

MCPHERSON, GAIL
6609 SPRINGMEADOW LN
ROWLETT TX 75089

MCPHERSON, GEOFFREY
541 CAROLYN LANE
GALLATIN TN 37066

MCPHERSON, LAVONN
712 LAKEFAIR PLACE N
KEIZER OR 97303

MCPHERSON, LOREN
528 BIRCH VALLEY  COURT
FRISCO TX 75034

MCPHERSON, MICHAEL
7601 CHURCHILL WAY APT 1626
DALLAS TX 75251

MCQUAID, CHRISTINE R
1106 WAVERLY HEIGHTS
THOUSAND OAKS CA 91360

MCQUEEN, JOHN H
14719 ZINNIA CT
CANYON COUNTRY CA 91351

MCQUEEN, LINDA C
3000 CHARWOOD PL
RALEIGH NC 27612

MCQUERRY, ANDREW
3502 EVELYNE DRIVE
WYLIE TX 75098

MCQUILLAN, JOHN D
461 BLUFF MEADOW DR
ELLISVILLE MO 63021

MCQUILLAN, PAUL W
256 BEDFORD PL
THOUSAND OAKS CA 91360

MCQUIN, PATRICK B
422 FIVE FARMS DR
STEVENSVILLE MD 21666

MCQUOID, JAMES M
988 GARSON AVE
ROCHESTER NY 14609

MCQUOID-AMIREH, LAINE
8800 BRACERIDGE RD.
RALEIGH NC 27613

MCRAE, DANIEL G
2306 LAWNDALE DRIVE
DALLAS TX 75211

MCRITCHIE, MICHAEL
109 FALCON CREEK DR
MCKINNEY TX 75070

MCRITCHIE, MICHAEL J
109 FALCON CREEK DR
MCKINNEY TX 75070

MCROBERTS, CHRISTOPHER
3501 N JUPITER RD #47B
RICHARDSON TX 75082

MCTEAGUE, JEAN M
249 THREE MILE RD
GLASTONBURY CT 06033

MCTEE, DAVID L
512 CLAYMORE DR
EULESS TX 76040

MCTERNAN, FRANCES
135 N. MARTINE AVE
FANWOOD NJ 07023-1345

MCVAY, JUNE
P.O. BOX 5002
ANTIOCH TN 37011-5002

MCVEY, EDWARD W
121 HARRIS ST
WENDELL NC 27591

MCVICAR, SCOTT A
14555 BLANCO ROAD
APT. 1005
SAN ANTONIO TX 78216

MCWALTERS, MICHAEL
PO BOX 0338
ALVISO CA 95002-0338

MCWATERS, TRAVIS
6312 BLACKSTONE DR
MCKINNEY TX 75070

MCWEENEY, KEVIN
68 BIRKDALE ROAD
BEDFORD NH 03110

MCWHERTER, DAVID F
220 LAKE BREEZE DRIVE
 MS 39042

MCWHIRT III, SAMUEL E
413 STOKES RD
MEDFORD NJ 08055

MCWHORTER, GAIL
15710 SEATTLE ST
HOUSTON TX 77040

MCWHORTER, ROSA M
5108 WALDEN BROOK DR
LITHONIA GA 30038

MCWILTON, ARCHIBALD
6300 VALLEY ESTATES DR
RALEIGH NC 27612

MDL INFORMATION SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MDS PACC - UNITED ARAB EMIRATES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MDS-PACC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MDSI LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MDTEL TELECOMUNICACIONES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEACHUM, CHARLES
2601 CONCORD CT
MCKINNEY TX 75070

MEACHUM, CHARLES E
2601 CONCORD CT
MCKINNEY TX 75070

MEAD, DALE
1702 MCRAE PLACE
HILLSBOROUGH NC 27278

MEAD, DALE C
1702 MCRAE PLACE
HILLSBOROUGH NC 27278

MEAD, GREGORY
815 FOREST OAK DRIVE
LAWRENCEVILLE GA 30044

MEAD, JEFFREY A
PO BOX 833682
RICHARDSON TX 75083

MEAD, JOHN
349 BAYBERRY COMMONS
FREMONT CA 94539

MEAD, JOHN M
349 BAYBERRY COMMONS
FREMONT CA 94539

MEADE COUNTY BOARD OF EDUCATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEADE, ALAN
1904 HARPERS FERRY DRIVE
VIRGINIA BEACH VA 23464

MEADE, THOMAS G
67-133 DARTMOUTH ST
FOREST HILLS NY 11375

MEADOR, DAVID K
5425 PAGEFORD DRIVE
DURHAM NC 27703

MEADOW BROOK OFFICE LLC
PO BOX 601626
CHARLOTTE NC 28260-1626

MEADOWS, ANDREW C
7907 MONONA AVE.
AUSTIN TX 78717

MEADOWS, JONETTA M
3712 DENVILLE TRACE
SW
ATLANTA GA 30331-2240

MEADOWS, PATRICIA
11680 CARRIAGE PARK LANE
DULUTH GA 30097

MEADWESTVACO CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEAGHER, MICHAEL
1803 MARCHMONT DR
LUCAS TX 75002

MEAKER, ROBERTA H
297 DIMMOCK HILL ROAD
BINGHAMTON NY 13905

MEALY, MARTIN
1012 CROSS BEND RD
PLANO TX 75023

MEANY, MICHAEL
11 MILLER DR
STONY POINT NY 10980

MEANY, MICHAEL J
39 OUT OF BOUNDS DR
SOUTH YARMOUTH MA 02664

MEARNS, JOHN G
638 PRINCETON DR
SUNNYVALE CA 94087

MEARS, BRYAN
23 COOPERS DRIVE
STUART VA 24477

MEARS, MORGAN
5016 BIG CREEK ROAD
RALEIGH NC 27613

MEATON, MIHAELA
7413 BAYHILL DRIVE
ROWLETT TX 75088

MEBTEL COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MECHATRONIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MECHATRONIC - CYPRUS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MECHATRONIC LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MECHATRONIC LIMITED (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MECHE, PAUL S
101 GRASSY LANE
CARENCRO LA 70520

MECHETTI, WILLIAM D
7814 CITADEL DR
SEVERN MD 21144

MECKLENBURG COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MECKLENBURG COUNTY
NC

MECKLENBURG COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEDECISION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEDECK, STEVEN M
17595 SANTA CRITOBAL ST
FOUNTAIN VALLEY CA 92708

MEDECK, STEVEN M
17595 SANTA
CRISTOBAL ST
FOUNTIAN VALLEY CA 92708

MEDEFESSER, KIRK
4004 MUSCOVY DRIVE
MCKINNEY TX 75070

MEDEFESSER, RHONDA
4004 MUSCOVY DRIVE
MCKINNEY TX 75070

MEDEIROS JR, ARTHUR P
1600 MORGANTON ROAD
L-10
PINEHURST NC 28374

MEDEIROS, MARIA A
9 LARCH ST
EA PROV RI 02914

MEDEIROS, STEVEN
1304 WOODGATE MANOR
RALEIGH NC 27614

MEDIA5 CORPORATION
4229 GARLOCK STREET
SHERBROOKE QC J1L 2C8 CANADA

MEDIA5 CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEDIACOM COMMUNICATIONS CORP
GINNY WALTER
DONNA COLON
100 CRYSTAL RUN RD
MIDDLETOWN NY 10941-4041

MEDIACOM COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEDIAPOLIS TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEDIASERV SARL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEDIATEC
MEDIATEC PUBLISHING INC
111 EAST WACKER DRIVE SUITE 1
CHICAGO IL 60601-4220

MEDIATRIX TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEDICAL ASSOCIATES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEDIDATA INFORMATICA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEDIFACTS INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEDIKONDA, MURALIDHAR
5329 GRANADA HILLS DRIVE
RALEIGH NC 27613

MEDINA, DEIRDREANN
324 INWOOD LN
HAYWARD CA 94544

MEDINA, JAVIER
82 ROUNDTREE COURT
BEACON NY 12508

MEDINA, JOE E
104 PENNY LN
CARY NC 27511

MEDITERRANEA SUR SIST CABLE SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEDLEY, DANNY R
1008 EDGEFIELD
PLANO TX 75075

MEDLEY, JAMES L
503 OLD DOMINION ST
O'FALLON MO 63368

MEDLIN, ALFRED W
6307 CHEEK ROAD
DURHAM NC 27704

MEDLIN, ERIC
9301 OLD STORE RD
WILLOW SPRINGS NC 27592

MEDLIN, GEORGE B
6517 ROOSONDALL CT
APEX NC 27502

MEDLIN, JULIA
310 CASH DRIVE
CREEDMOOR NC 27522

MEDLIN, JULIA A
310 CASH DRIVE
CREEDMOOR NC 27522

MEDLIN, RANDY W
4406 BRACADA DRIVE
DURHAM NC 27705

MEDLIN, SHARON L
6517 ROOSONDALL CT
APEX NC 27502

MEDLINE INDUSTRIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEDLOCK, JUSTIN
PO BOX 7611
RUIDOSO NM 88355-7611

MEDNANSKY, MARTY
16908 88TH AVE E
PUYALLUP WA 98375

MEDTRONIC INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEDUS SERVICES  LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEDVENTIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEDVIC, DAVID E
655 DICK AVENUE
WARMINSTER PA 18974

MEEHAN, BRIAN
8841 BRAEBURN LOOP
YAKIMA WA 98903

MEEHAN, ERIC F
2323 ROUTE 22
ANDOVER NY 14806

MEEK, GARY D
11420 ESPLANADE DR
APT 108
RESTON VA 22094

MEEKER, CHRISTOPHER PHILIP
9240 SHOREVIEW ROAD
DALLAS TX 75238

MEEKS, BARTON T
209 SNOWDEN PLACE
RALEIGH NC 27615

MEERS, MARTIN
2301 ELDGER DRIVE
PLANO TX 75025

MEGA LIFE & HEALTH INSURANCE CO THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEGASON, SAMUEL
7700 WESTWIND DR
FT WORTH TX 76179

MEGATEL INDUSTRIES CORP
6 CRIMSON DRIVE
NORRISTOWN PA 19401-1834

MEGGITT SAFETY SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEGHANI, AMIN
8228 NOVARO DR
PLANO TX 75025

MEGHANI, AMIN S
8228 NOVARO DR
PLANO TX 75025

MEHDI, SYED
5313 ST. CROIX CT
RICHARDSON TX 75082

MEHRINGER, DAVID
2714 HAWTHORNE
GLENN HEIGHTS TX 75154

MEHROTRA, ASHISH
4316 CUTTER SPRINGS CT.
PLANO TX 75024

MEHTA, ANURAG V
21736 BLOSSOM DR.
STERLING VA 20166

MEHTA, HETAL
1121 LAMPLIGHT WAY
ALLEN TX 75013

MEHTA, MAHENDRA C
290 SNELL CT
SAN JOSE CA 95123

MEHTA, PARESH
204 FERN RIDGE DR
CARY NC 27518

MEHTA, PARESH S
204 FERN RIDGE DR
CARY NC 27518

MEHTA, RAHUL A
200 BEDFORD ROAD
APT. 16E
WOBURN MA 01801

MEHTA, SANDEEP
1224 TARTARIAN TRL
APEX NC 27502

MEHTA, SANJAY
44649 PARKMEADON DRIVE
FREMONT CA 94539

MEHTA, SANJAY
12721 CAMARINA ROAD
SAN DIEGO CA 92130

MEHTA, SANJAY
12721 CAMARENA RD.
SAN DIEGO CA 92130

MEHTA, SHIKHA
744 PRINCETON BLVD, APT 15
LOWELL MA 01851

MEI, HUA
4462 TERRA BRAVA PL
SAN JOSE CA 95121

MEIER, DAVID
7B CHARITY COURT
HUDSON NH 03051

MEIER, JEFFREY J
4804 ARBOR GLEN DR
MCKINNEY TX 75070

MEIER, JEFFREY T
783 SWIGLE MOUNTAIN
ROAD
MINERAL POINT PA 15942

MEIER, JOHN E
326 E BANCROFT DRIVE
GARLAND TX 75040

MEIER, KAREN
6027 NORTHEAST MOONSTONE DRIVE
LEE'S SUMMIT MO 64064

MEIERS, WILLIAM A
3 WOODSIDE DR
RICHBORO PA 18954

MEIKLEJOHN, DAVID W
999-C EDGEWATER BLVD
BOX 270
FOSTER CITY CA 94404

MEIKLEJOHN, JEFFREY
6734 FIRE OPAL LANE
CASTLE ROCK CO 80108

MEINERS, KEN
101 COUNTY RD. 23
R.R.3
MERRICKVILLE ON K0G 1N0 CANADA

MEISER, MICHAEL R
356 RICHARDSON COURT
ORADELL NJ 07649

MEISTER, EDWARD J
2479 STURLA DRIVE
SAN JOSE CA 95148

MEJDAL, SVEND A
116 VASONA OAKS DR
LOS GATOS CA 95032

MEJIA, ELEANOR
1004 HEMINGWAY DR
RALEIGH NC 27609

MEL TELECOMUNICACOES E SERVICOS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MELANSON, LEO
53 ADAMS ST
WESTBORO MA 01581

MELANSON, LEO E
53 ADAMS ST
WESTBORO MA 01581

MELARAGNI, WILLIAM
30 RUSSET RD
BILLERICA MA 01821

MELARKEY, ROCCO
568 CEDAR LANE
LOMBARD IL 60148

MELCHER, MARK
120 SOUTHWOLD DRIVE
CARY NC 27519

MELDRUM, PETER J
5408 SOUTHERN HILLS DR
FRISCO TX 75034

MELEDO, GWENDAL
104 RUE PRES
SECAMP  76400 FRA

MELENDEZ RAMIRE, ANGEL
ANGLIA 246 ROUND HILL
TRUJILLO ALTO PR 00976

MELENDEZ RAMIREZ, ANGEL
ANGLIA 246 ROUND HILL
TRUJILLO ALTO PR 00976

MELENDEZ, CARLOS E
19118 STROH AVE
CORONA CA 91719

MELENDEZ, FREDERICK
1803 MARLYS LARSON
EL PASO TX 79936

MELENDEZ, ROBERT
320 KANSAS TRAIL
MURPHY TX 75094

MELENDEZ, RONALD
1222 VAN VIBBER
ORANGE CA 92666

MELENDREZ, MARTIN
1528 WIMBLEDON CT.
WEST COVINA CA 91791

MELETIOS, IAN
3590 GREY ABBEY
ALPHARETTA GA 30022

MELIA, MARY FRANCES
111 FALLSWORTH DR
CARY NC 27513

MELKILD, KEITH
1609 TARRYTOWN LANE
ALLEN TX 75013

MELKOTE, KEERTI G
3305 POMERADO WAY
SAN JOSE CA 95135

MELLENCAMP, ROB
140 BELLFLOWER LANE
UNION CITY CA 94587

MELLON FINANCIAL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MELLON TRUST OF NEW ENGLAND, NAT'L
ATTN: MELISSA TARASOVICH - OFFICER
525 WILLIAM PENN PLACE
SUITE 3418
PITTSBURGH PA 15259

MELNOR INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MELO, MICHELLE
12 RAINBOW LANE
BILLERICA MA 01821

MELO, SILVESTRE
5436 ROAN MOUNTAIN PLACE
RALEIGH NC 27613

MELOCHE MONNEX INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MELONE, GARY W
113 MINETTE CR
LOUISVILLE KY 40258

MELQUIOND, RICHARD
9601 FOREST LANE
# 1223
DALLAS TX 75243

MELQUIST, SARAH T
6 HEBRON ROAD
BOLTON CT 06043

MELSON, KEVIN
713 BROOKWATER DRIVE
MCKINNEY TX 75071

MELTON, CHARLES
10434 SUNRISE LAKES BLVD
UNIT 308
SUNRISE FL 33322

MELTON, CHARLES W
10434 SUNRISE LAKES BLVD
UNIT 308
SUNRISE FL 33322

MELTON, DENNIS
1800 CYNTHIANA LANE
FRANKLIN TN 37067

MELTON, JOHNNY HAROLD
P O BOX 471
TRENTON TX 75490

MELTON, JUDY
2125 WEST CAMPBELL ROAD, #1018
GARLAND TX 75044

MEMC ELECTRONIC MATERIALS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEMOFIX
MEMOFIX HITECH SERVICES
330 MILLWAY AVENUE
CONCORD  L4K 3W2 CANADA

MEMOFIX HITECH SERVICES
330 MILLWAY AVENUE
CONCORD ON L4K 3W2 CANADA

MEMON, SHEERAZ
1085 TASMAN DR #224
SUNNYVALE CA 94089

MEMORIAL HOSPITAL AT GULFPORT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEMORIAL SLOAN-KETTERING CANCER CTR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEMPHIS LIGHT GAS AND WATER
GINNY WALTER
LINWOOD FOSTER
220 S MAIN ST
MEMPHIS TN 38103-3917

MEMPHIS LIGHT GAS AND WATER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEMPHIS NETWORX LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MENARD, CHRIS
61 LONGLEY ROAD
GROTON MA 01450

MENDELSOHN, STEPHEN
10541 COUNTESS DRIVE
DALLAS TX 75229

MENDENHALL, DANIEL
14808 80TH AVE SE
SNOHOMISH WA 98296

MENDEZ, GERARDO
6687 NW 98 DRIVE
 FL 33067

MENDEZ, GUSTAVO
20 HAMPTON DRIVE
JACKSON NJ 08527

MENDEZ, JEFFREY
2437 MESA OAK TRL.
 PLANO TX 75025

MENDEZ, JOSE A
16353 WILTSHIRE DR
EAST
 LOXHAPCHEE FL 33470

MENDEZ, RENEE
2437 MESA OAK TRL
PLANO TX 75025

MENDEZ, ROSITA
30479 EXPLORER'S TRAIL
 DESOTO KS 66018

MENDILLO, PAUL A
22 CLEVELAND ST
CORTLAND NY 13045

MENDOCINO UNIFIED SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MENDON, CHANDARANI
6790 NORCOTT COURT
 SAN JOSE CA 95120

MENDONCA, ADELAIDE
180 MARTIN ST
EA PROV RI 02914

MENDONCA, TIMOTHY
490 FOREST PARK RD
OLDSMAR FL 34677

MENDORF, DONALD R
1397 MURRELLS INLET LOOP
THE VILLAGES FL 32162

MENDOZA ROSALES, ROCIO
160, EAST 205TH ST
EUCLID OH 44123

MENDOZA, JOSE
3205 HIGH PLATEAU
GARLAND TX 75044

MENEGON, ARALDO
40 WEST 13TH STREET, R2
NEW YORK NY 10011

MENESES, CARLOS
741 OWL CREEK DRIVE
MURPHY TX 75094

MENESES, KAREN
11931 ROYAL PALM BLVD APT 102
CORAL SPRINGS FL 33065

MENEXIS, NANCY
9220 N NATIONAL
MORTON GROVE IL 60053

MENG, ELIZABETH
578 ELKWOOD CT
BREA CA 92821

MENG, EVA Y
114 WAXWOOD LN
CARY NC 27511

MENHENETT, ARIANA
2635 SWANSON WAY
MOUNTAIN VIEW CA 94040

MENLO
MENLO WORLDWIDE
2055 NW SAVIER STREET
PORTLAND OR 97209

MENLO WORLDWIDE
2055 NW SAVIER STREET
PORTLAND OR 97209

MENLO WORLDWIDE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MENNEN, PAMELA D
908 EDMONTON LN
MODESTO CA 95356

MENON, MALLIKA
602 BARRET MANOR CT
CARY NC 27513

MENON, SUNIL
18815 TILSON AVE
CUPERTINO CA 95014

MENON, VIJAY M
17490 MEANDERING WAY
#403
DALLAS TX 75252

MENTORA GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MERA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MERA NETWORKS
MERA NETWORKS INC
15 WERTHEIM COURT
RICHMOND HILL  L4C 8K4 CANADA

MERA NETWORKS
MERA NN
12 SOVETSKY STREET
NIZHNY NOVGOROD  603086 RUSSIA

MERA NETWORKS INC
15 WERTHEIM COURT
RICHMOND HILL ON L4C 8K4 CANADA

MERA NN
12 SOVETSKY STREET
NIZHNY NOVGOROD  603086 RUSSIA

MERCADO, ALEXIS
1901 N.E. 206 TERRACE
MIAMI FL 33179

MERCADO, JULIO C
P O BOX 4795
NEW YORK NY 10185-4795

MERCED JR, ALEXANDER
532 LINE RD
HAZLET NJ 07730

MERCED, ANGELO
14 LILLIAN PLACE
NEW WINDSOR NY 12553

MERCED, GEORGE
109 PIKEVIEW LN
WOODBRIDGE NJ 07095

MERCER HR
MERCER HUMAN RESOURCES CO
BCE PLACE 161 BAY STREET
TORONTO  M5J 2S5 CANADA

MERCER HR
MERCER HUMAN RESOURCES CONSULTING
10 SOUTH WACKER DRIVE
CHICAGO IL 60606

MERCER HR
MERCER HUMAN RESOURCES CONSULTING
601 MERRITT 7
NORWALK CT 06851-1091

MERCER HUMAN RESOURCES CONSULTING
10 SOUTH WACKER DRIVE
CHICAGO IL 60606

MERCER HUMAN RESOURCES CONSULTING
601 MERRITT 7
NORWALK CT 06851-1091

MERCER, BRYAN A
3224 BRUNCHBERRY LN
PLANO TX 75023

MERCER, DIANNE M
3617 W ROSEWALK CR
HIGHLANDS RANCH CO 80126

MERCER, JEREMY
5144 BARTONS ENCLAVE LANE
RALEIGH NC 27613

MERCER, JOHN
403 WEST CHURCH STREET
ELMIRA NY 14901

MERCER, JONATHAN
1618 MINERAL SPRINGS
ALLEN TX 75002

MERCHANT, DAVID
18 BURNHAM ROAD
WINDHAM NH 03087

MERCHANT, DAVID L
18 BURNHAM ROAD
WINDHAM NH 03087

MERCHUT, JEAN M
207 GONDOLA PARK DR.
VENICE FL 34292

MERCHUT, JOSEPH
207 GONDOLA PARK DR.
VENICE FL 34292

MERCIER, TANIA C
6325 WOODBIND
FORT WORTH TX 76112

MERCK & CO  INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MERCURY
MERCURY COMPUTER SYSTEMS INC
199 RIVERNECK ROAD
CHELMSFORD MA 01824

MERCURY AMERICA USA CORP
21225 ESCONDIDO WAY N
BOCA RATON FL 33433

MERCURY AMERICA USA CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MERCURY AMERICAS COMERCIO DE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MERCURY COMMUNICATIONS SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MERCURY COMPUTER SYSTEMS INC
199 RIVERNECK ROAD
CHELMSFORD MA 01824

MEREDITH, JAMES
4 HEARTHSTONE RD
WESTFORD MA 01886

MERICA, CHRISTOPHE
9714 HIGHWAY C
ANNAPOLIS MO 63620

MERIDEW, JEFFREY ALLAN
4008 SENDERO TRAIL
PLANO TX 75024

MERIDIAN HEALTH SYSTEM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MERIDIAN LEASING CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MERIDIAN SYSTEMS OPERATIONS-EUROPE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MERITCARE HOSPITAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MERIWETHER, LARRY
112 SHANNON DR
ALLEN TX 75002

MERK, TODD R
82 CORD LANE
LEVITTOWN NY 11756

MERKANTILDATA ASA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MERKEL, ERIK
6730 BENTLEY TRAIL
CUMMING GA 30040

MERKH, JAMES
36 FOX ST
DRACUT MA 01826

MERKLE, DRUE
106 RATTLE SNAP CT
CARY NC 27519

MERKLE, ERIK
2103 PORTSMOUTH DRIVE
RICHARDSON TX 75082

MERLAUD, JEAN PAUL
36242 MAGELLAN DR
FREMONT CA 94536

MERPA ILETISIM SISTEMLERI LTD STI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MERPA ILETISIM SISTMLERI LTD STI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MERRETT, MARIAN
1448 MONTROSE
BELLEVILLE ON K8R 1B1 CANADA

MERRILL LYNCH & CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MERRILL LYNCH PIERCE FENNER & SMITH
ATTN: VERONICA E. O'NEILL
101 HUDSON ST.
8TH FL.
JERSEY CITY NJ 07302

MERRILL LYNCH PIERCE FENNER & SMITH
ATTN: SAFEKEEPING; LEO CUKIER
LITIGATION UNIT, 9TH FLOOR
101 HUDSON ST
JERSEY CITY NJ 07302

MERRILL LYNCH, PIERCE, FENNER & SMIT
ATTN: VERONICA E. O'NEILL
101 HUDSON ST 9TH FL
JERSEY CITY NJ 07302

MERRILL, DANA
11421 PACESFERRY DR
RALEIGH NC 27614

MERRILL, DAVID
42 KITTY HAWK DR
PITTSFORD NY 14534

MERRILLS, DAVID
103 BURLINGAME WAY
CARY NC 27513

MERRILLS, ROY
10401 MANLY
CHAPEL HILL NC 27517

MERRIMACK SERVICES CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MERRITT JR, WILLIAM C
1506 SPRINGLAKE WAY NORTH
SYKESVILLE MD 21784

MERRITT, CLARENCE
3551 WYNTERSET DR.
SNELLVILLE GA 30039

MERRITT, DAVID P
2102-33 HARGRAVE STREET
WINNIPEG  R3C 3T9 CANADA

MERRITT, DOUGLAS
12117 THARRINGTON ROAD
WAKE FOREST NC 27587

MERRITT, ERIC
3112 MONARCH DR
PLANO TX 75074

MERRITT, JONAH
7001 BRENTDALE LANE
PLANO TX 75025

MERRITT, MARVIN
2400 DAHLGREEN RD.
RALEIGH NC 27615

MERRIWEATHER, ERIC
6199 CAROLOT LN
BARTLETT TN 38135

MERROW, JR., RAYMOND
21 STALLMAN DR
ROCHESTER NY 14623

MERRY, ELIZABETH
P.O. BOX 251
232 TOWER HILL ROAD
SANBORNTON NH 03269

MERRY, ELIZABETH
POB 251
232 TOWER HILL RD
SANBORNTON NH 03269

MERRY, PAT E
1105 MERRIBROOK LN
ALLEN TX 75002

MERRYWEATHER, GEORGE H
536 BUFFALO BEND COURT
 TX 75094

MERSCH, WILLIAM
1344 COMANCHE DR
ALLEN TX 75013

MERTELY, MELISSA
1110 GLENMONT CT
ALLEN TX 75013

MERTZ, MICHAEL
5101 LAKE BEND DRIVE
MCKINNEY TX 75071-6477

MERTZ, ROBERT
1618 OAK FORESTDR
HILLSBOROUGH NC 27278

MERWIN, PATRICK
206 AMBERGLOW PL
CARY NC 27513

MERWIN, PAUL
1621 S E DALTON DR.
LEE'S SUMMIT MO 64081

MERWORTH, SUSAN A
P O BOX 1044
ALLEN TX 75013-0017

MESA, PILAR
8740 NW 150 TERRACE
MIAMI LAKES FL 33018

MESCHLER, PATRICIA M
515 W CEDAR STREET
ARLINGTON HEIGHTS IL 60005

MESEBERG, KEITH
39 DEER TRAIL DR
DYER IN 46311

MESEBERG, KEITH L
39 DEER TRAIL DR
DYER IN 46311

MESH, JUSTIN K
1635 WILLIAMS ST.
DENVER CO 80218

MESHACK, BRENDA E
14911 CHASERIDGE
MISSOURI CITY TX 77489

MESIA, RONALD
651 SW 101 AVE
PLANTATION FL 33324

MESKO, PAUL L
3122 FAIRWOOD DR
GARLAND TX 75040

MESSER, GERRY
2352 HAVARD OAK DR
PLANO TX 75074

MESSER, KRYSTN
80 DOE COURT
APEX NC 27523-8400

MESSICK JR, ALFORD C
4505 MYERS PK DR
DURHAM NC 27705

MESSICK, CHUCK
1912 TRUDIE DRIVE
RANCHO PALOS VERDE CA 90275

MESSICK, JONAS D
2287 COUNTY RD 364
ELBA AL 36323

MESSICK, THOMAS G
27138 LANGSIDE AVE
SANTA CLARITA CA 91351

MESSIER, MARY E
73 HILLCREST DR
HOPKINTON MA 01748

MESSINEO, GARY T
288 LYCOMING ROAD
ROCHESTER NY 14623

MESSMER, DAVID A
440 HIGHMEADOWS VILLAGE DRIVE
POWELL OH 43065

MESZAROS, CHERYL A
7287 PINE VISTA DR
BRIGHTON MI 48116

METALWEST LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METAMORA TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
220 N MENARD ST
METAMORA IL 61548-0837

METAMORA TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METAVANTE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METCALF, BRANDON
220 MEADOWVIEW DRIVE
WIMBERLEY TX 78676

METCALF, DARREN
5832 VENTRY CT
RALEIGH NC 27613

METCALF, JEAN
2625 GROVE HILL ROAD
FRANKLINTON NC 27525

METCALF, ROBERT C
100 ANTIOCH PIKE
#709
NASHVILLE TN 37211

METCO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METCO (MIDDLE EAST TELCO COMPANY)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METCO - KUWAIT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METCO - OMAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METEGRITY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METHENY JR, DONALD R
7609 RAMBEAU CR
RALEIGH NC 27613

METHEREL, JASON
95 MAPLE DR.
BELLEVILLE ON K8P 2R3 CANADA

METHIWALLA, A E
2096 WATERFRONT COURT
 K4M 1B4 CANADA

METHODIST HEALTH CARE SYSTEM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METHODIST HEALTHCARE -
KRISTEN SCHWERTNER
JAMIE GARNER
1211 UNION AVE
MEMPHIS TN 38104-6600

METHODIST HEALTHCARE -
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METHODIST HEALTHCARE CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METHODIST HOSPITALS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METHVIN, WILLIAM D
1625 S PALM AVE
PALATKA FL 32177

METIA
METIA SOLUTIONS INC
10230 NE POINTS DR
KIRKLAND WA 98033-7897

METIA SOLUTIONS INC
10230 NE POINTS DR
KIRKLAND WA 98033-7897

METKOWSKI, ANTHONY
5218 CADBURY CT
CHARLOTTE NC 28277

METRICK, THOMAS
5145 MEADOW CREEK DR
CUMMING GA 30040

METRO NORTH COMMUTER RAILROAD CO
KRISTEN SCHWERTNER
JAMIE GARNER
347 MADISON AVE
NEW YORK NY 10017-3706

METRO NORTH COMMUTER RAILROAD CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METROMEDIA FIBRE NETWORK -
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METROMEDIA FIBRE NETWORK - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METROPARK SOUTH LLC
C/O DENHOLTZ MANAGEMENT
RAHWAY NJ 07065

METROPCS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METROPOLIS INTERCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METROPOLITAN ATLANTA RAPID TRANSIT
KRISTEN SCHWERTNER
JAMIE GARNER
2424 PIEDMONT ROAD NORTHEAST
ATLANTA GA 30324-3311

METROPOLITAN GOVERNMENT NASHVILLE
KRISTEN SCHWERTNER
JAMIE GARNER
107 METRO COURTHOUSE
NASHVILLE TN 37201-5099

METROPOLITAN GOVERNMENT NASHVILLE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METROPOLITAN HOSPITAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METROPOLITAN MUSEUM OF ART
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METROPOLITAN TRANSPORTATION AUTHORI
KRISTEN SCHWERTNER
JAMIE GARNER
347 MADISON AVE
NEW YORK NY 10017-3706

METROPOLITAN TRANSPORTATION AUTHORI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METROPOLITAN TULSA INVESTMENTS LLC
PO BOX 840043
DALLAS TX 75284-0043

METRORED  TELECOM INC - BRAZIL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METRORED TELECOMUNICACIONES SRL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METSO PAPER USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METTERS INDUSTRIES INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METTLER TOLEDO INTERNATIONAL INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METZ, DAVID C
24708 RIDGE RD
DAMASCUS MD 20872

METZ, DENICE L
1638 CALAVO RD SP. 63
CA 92028

METZGER, ROBERT V
1848 OLD HWY 20
ALEXANDER NC 28701

METZLER, MARIA DEL PILAR
4200 OAKS TERRACE
APT. 204
POMPANO BEACH FL 33069

MEUER, KENNETH
229 EAST MOUNTAIN ROAD
SPARTA NJ 07871

MEUNREUAKHAM, DANIS
1756 KYRA CIRCLE
SAN JOSE CA 95122

MEXICO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEXICO CORPORATE ACCOUNTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEXICO RED DE TELECOMUNICACIONES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MEYER, GERARD L
107 CAPRI CT NORTH
PLANT CITY FL 33566

MEYER, JOHN A
353 OAKRIDGE DR
ROCHESTER NY 14617

MEYER, JOHN W
4933 ALDEN
SHAWNEE KS 66216

MEYER, KEITH
432 DAN MAIN HILL RD.
NORWICH NY 13815

MEYER, KEITH A
432 DAN MAIN HILL RD.
NORWICH NY 13815

MEYER, KEITH M
5902 MOSS GLEN COURT
MCKINNEY TX 75070

MEYER, NICHOLE R
4933 ALDEN ROAD
SHAWNEE KS 66216

MEYER, RANDAL J
2930 WEST LAKE JESSIE DR SE
ALEXANDRIA MN 56308

MEYER, STEPHEN
PO BOX 244
HOPE ID 83836

MEYER-LOPEZ, IRENE M
19490 SCOTLAND DR
SARATOGA CA 95070

MEYERS, JEFFREY
1906 FRASER DR
GRAND RAPIDS MN 55744

MEYERS-FABRE, MARIE-NOELLE
244 SEMINOLE DRIVE
CHAPEL HILL NC 27514

MEZA, HERMAN E
16403 SAPPHIRE ST
WESTON FL 33331

MFN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MGI MEDIA AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MGW COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MGW TELEPHONE COMPANY INC
GINNY WALTER
BECKY MACHALICEK
HWY 678
WILLIAMSVILLE VA 24487-0105

MGW TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MI HOME PRODUCTS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MI, NING
4660 SPENCER DRIVE
PLANO TX 75024

MIAMI DADE COMMUNITY COLLEGE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIAMI INTERNATIONAL MACHINERY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIAMI VALLEY
MIAMI  VALLEY DOWN SYNDROME ASSOC
1133 S EDWIN C MOSES BLVD
DAYTON OH 45408-2071

MIAMI-DADE COUNTY
KRISTEN SCHWERTNER
JAMIE GARNER
111 NW 1ST ST
MIAMI FL 33128-1930

MIAMI-DADE COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIAO, JACK
9709 SLIDE STREET
PLANO TX 75025

MIAO, LEI
29 APPLEWOOD CIR
OXFORD OH 45056

MIAO, WU
345 BOSTON ST
NORTH ANDOVER MA 01845

MICCICHE, SUSAN M
7 CHARLESTON DR
MENDON NY 14506

MICELI, PATRICIA E
8223 VIA PANACEA
SAN DIEGO CA 92129

MICHAEL, CHRIS
8813 WELLSLEY WAY
RALEIGH NC 27613

MICHAEL, CHRISTINA
180 ALICANTE DRIVE, APT 429
SAN JOSE CA 95134

MICHAEL, DEEPAK
7504 POWDER HORN LN
MCKINNEY TX 75070

MICHAEL, GEORGE
342 DI LORENZO DR
NAPERVILLE IL 60565

MICHAEL, JAMES L
4216 NEW HILL
HOLLEMAN ROAD
NEW HILL NC 27562

MICHAEL, JOHN C
6715 SOUTH 78 E AVE
TULSA OK 74133

MICHAEL, LINDA C
835 HORTON RD
DURHAM NC 27704

MICHAEL, O'KEEFE
99 KROUGAR ROAD
 ON L3S 3Y7 CANADA

MICHAELIDIS, VENETIA
10 NORTHTOWN WAY
APT#707
NORTH YORK  M2N 7L4 CANADA

MICHAELS, LISA M
616 HARVEST LANE
RALEIGH NC 27606

MICHAELS, TESA
2333 WELSH TAVERN WY
WAKE FOREST NC 27587

MICHAELSEN, CHRISTIAN A
8470 ARARAT CT
ANNANDALE VA 22003

MICHAELSEN, GAIL
5542 VISTA VIEW CT
RALEIGH NC 27612

MICHAELSON, JOHN R
14261 TYLER RD
VALLEY CENTER CA 92082

MICHAILOV, SERGEI
6056 WILLOW WOOD LN
DALLAS TX 75252

MICHALEK, VICTORIA CHRISTINE
1733 W. IRVING PK ROAD
#216
CHICAGO IL 60613

MICHAUD, ADRIAN
2 CLIFF ST
BILLERICA MA 01862

MICHAUD, PIERRE G
4 BELLINGER ST
MOHAWK NY 13407

MICHEL, DAIMEIAL C
1000 LAKE REGENCY DR
#2004
COLLEGE PARK GA 30349

MICHEL, ERIC
3025 N KENMORE AVE
CHICAGO IL 60657

MICHELET, PHILIPPE
972 COURTLAND CT
MILPITAS CA 95035

MICHELS, CLARK M
2515 MAPLEWOOD DR
COLUMBUS OH 43231

MICHELSEN, KENNETH W
4935 FRAZEE ROAD
OCEANSIDE CA 92057

MICHETTI, PETER
432-90TH AVNEUE
LASALLE QC H8R 2Z7 CANADA

MICHETTI, PIETRO
63 BRIAR ROAD
BETHANY CT 06524

MICHIELS, JEREMY
5806 MCKINLEY LANE
RICHARDSON TX 75082

MICHIGAN DEPARTMENT OF TREASURY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MICHIGAN DEPARTMENT OF TREASURY
MI

MICHIGAN STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MICHOT, ALAIN F
3912 MEADOWFIELD LN
RALEIGH NC 27606

MICKENS, DELBERT
1985 SHILOH DR
CASTLE ROCK CO 80104

MICKENS, JERRY
5716 RADDINGTON ST
RALEIGH NC 27613

MICKENS, TERRY L
225 LAKE BLAINE RD
KALISPELL MT 59901

MICKLOS, PAUL
1110 BUTTERNUT LANE
HOLLYWOOD FL 33019

MICKLOS, PAUL JAMES
1110 BUTTERNUT LANE
HOLLYWOOD FL 33019

MICKUS, MICHAEL
236 GAFFER STREET
GARNER NC 27529

MICO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MICRO WAREHOUSE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MICROCELL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MICROMUSE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MICRON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MICRON TECHNOLOGY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MICRONESIAN TELECOMMUNICATIONS CORP
GINNY WALTER
LORI ZAVALA
BOX 500306
SAIPAN  96950-0306 NORTHERN MARIANA

MICRONESIAN TELECOMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MICROSERVE INC
KRISTEN SCHWERTNER
JOHN WISE
276 5TH AVE
NEW YORK NY 10001-4509

MICROSERVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MICROSOFT
MICROSOFT CORPORATION
PO BOX 844505
DALLAS TX 75284-4505

MICROSOFT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MICROSOFT CORPORATION
PO BOX 844505
DALLAS TX 75284-4505

MICROSOFT CORPORATION
KRISTEN SCHWERTNER
JUNNE CHUA
1 MICROSOFT WAY
REDMOND WA 98052-8300

MICROSOFT CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MICROSOFT NEW ZEALAND LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MICROSOFT PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MID ATLANTIC REGION DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MID CENTURY TELEPHONE COOP
GINNY WALTER
LINWOOD FOSTER
1055 W LOCUST ST
CANTON IL 61520-0479

MID CENTURY TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MID-AMERICA SATELLITE SYSTEMS INC
KRISTEN SCHWERTNER
PETRA LAWS
7702 I PLZ
OMAHA NE 68127-1841

MID-ATLANTIC BROADBAND COOPERATIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MID-ATLANTIC BUSINESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MID-HUDSON COMMUNICATIONS INC
GINNY WALTER
DONNA COLON
87 STATE ST
ALBANY NY 12207-2008

MID-HUDSON COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MID-MAINE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MID-MISSOURI CELLULAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MID-RIVERS TELEPHONE CO-OP INC
GINNY WALTER
LORI ZAVALA
904 C AVE
CIRCLE MT 59215-0280

MID-RIVERS TELEPHONE CO-OP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDCAP, DAVID C
3009 JOHNSONWAY TER
POWHATAN VA 23139

MIDCONTINENT COMMUNICATIONS
GINNY WALTER
LINWOOD FOSTER
24 1ST AVENUE NE
ABERDEEN SD 57401-3403

MIDCONTINENT COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDCONTINENT MEDIA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDDLE EAST TELCO COMPANY (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDDLE EAST TELECOM (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDDLE EAST TELECOM CO (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDDLE EAST TELECOM. CO (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDDLE EAST TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDDLE EAST TELECOMMUNICATIONS CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDDLEBROOK, ANGELA
4310 BOWSER AVE
#103
DALLAS TX 75219

MIDDLEBROOKS, TROY H
524 CAVE RD
JASPER TN 37347

MIDDLETON, GERALDINE
1601 BET RAINES RD
MOLINO FL 32577

MIDDLETON, JEFFREY
4108 KYNDRA CIRCLE
RICHARDSON TX 75082

MIDDLETON, LAWRENCE W
323 BOXMERE PL
NASHVILLE TN 37000

MIDEAST DATA SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDEAST DATA SYSTEMS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDFIRST BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDPLAINS RURAL TELEPHONE COOP
GINNY WALTER
LORI ZAVALA
411 NORTH HALE
TULIA TX 79088-1521

MIDPLAINS RURAL TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDSTATE COMMUNICATIONS INC
GINNY WALTER
LINWOOD FOSTER
120 E 1ST ST
KIMBALL SD 57355-0048

MIDSTATE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDWEST COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDWEST FIBER NETWORKS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDWEST ORTHOPAEDICS AT RUSH LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDWEST TECHNOLOGY SERVICES (KS)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDWEST WIRELESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDWEST WIRELESS HOLDINGS LLC
GINNY WALTER
BECKY MACHALICEK
2000 TECHNOLOGY DR
MANKATO MN 56001-6074

MIDWEST WIRELESS HOLDINGS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDWESTERN TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDWESTERN TELEPHONE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIDWESTERN UNIVERSITY
KRISTEN SCHWERTNER
JAMIE GARNER
555 31ST STREET
DOWNERS GROVE IL 60515-1235

MIDWESTERN UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MIELLO, MICHAEL A
20 MOCKINGBIRD RD
EDISON NJ 08820

MIERNIK, JERZY W
402 WATTERS CROSSING
COURT
ALLEN TX 75013

MIESCH, MICHAEL
6820 ALLEGIANCE DR
MCKINNEY TX 75071

MIGLANI, UMESH
433 WELLMAN AVENUE
N CHELMSFORD MA 01863

MIGNACCA, DOMENICO
1905 N BIRCHWOOD PARK DR
CHERRY HILL NJ 08003

MIHLBAUER, JASON M
HC-O2 BOX 232
GLOBE AZ 85501

MIHM JR, RICHARD
6145 OLD STILL RUN ROAD
GAINESVILLE GA 30506

MIJARES, ANA MERCEDES
7973 NW 161 TERRACE
MIAMI FL 33016

MIJARES, MANUEL
7973 NW 161 TERRACE
MIAMI FL 33016

MIKAYELYAN, VAGHARSHAK
22484 RIVERSIDE DR. #2
CUPERTINO CA 95014

MIKELS, SHELLEY
400 MOUNT OSO AVENUE
TRACY CA 95376

MIKETTA, JOHN
600 REDWING AVE.
BAKERSFIELD CA 93309

MIKHALEVSKIY, ALEXANDRA
1302 CAPSTAN DR.
ALLEN TX 75013

MIKKELSEN, WENDY
2706 W. ASHLAN #35
FRESNO CA 93705

MIKKONEN, THOMAS M
212 WALDO STREET
RUMFORD ME 04276

MIKLOS JR, GEORGE J
430 MAIN STREET
EAST GREENVILLE PA 18041

MIKLYA, CINDY A
3922 BAKER RD
MINNETONKA MN 55343

MIKULKA, ROBERT P
1343 VIA CIBOLA
OCEANSIDE CA 92057

MILAKOVIC, JOHN
10240 NW 52ND ST.
CORAL SPRINGS FL 33076-1781

MILAKOVIC, JOHN
10240 NW 52ND ST
FL 33076

MILAN, LETICIA T
1150 THEODEN COURT
SAN JOSE CA 95121

MILAN, NORBERTO
7 MINNETONKA RD
SEA RANCH LAKES FL 33308

MILANO, ANTHONY
167-10 CROCHERON AVE
FLUSHING NY 11358

MILANOVICH, ROBERT
RD #2 BOX 77
BUNKER HILL RD
ALIQUIPPA PA 15001

MILAR, JANE B
105 SHOALS LANE
GARNER NC 27529

MILARSKY, JULIE
1701 SPARROW LN
WESTON FL 33327

MILARSKY, MORRIS SEAN
1701 SPARROW LANE
WESTON FL 33327

MILBANK TWEED HADLEY & MCCLOY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MILBY, STEVE
5525 MAGGIE RUN LANE
FUQUAY VARINA NC 27526

MILES, ANGELA K
1501 TALLWOOD CIRCLE
CHESAPEAKE VA 23320

MILES, ANTONINA
5523 NC HWY 55
APT 334
DURHAM NC 27713

MILES, EMILE
30 APPLETON ST
APT 1
WALTHAM MA 02453

MILES, JULIE A
2186 SHOSHONE CR
DANVILLE CA 94526

MILES, KENNETH S
25 HANCOCK LANE
WILLINGBORO NJ 08046

MILES, PETER S
2630 KINGSBRIDGE TER
BRONX NY 10463

MILES, SHEREE F
3317 FRIAR TUCK RD
RALEIGH NC 27610

MILES, WILLIAM G
2817 C HIGHWAY 71
MARIANNA FL 32446

MILESTONE MANAGEMENT LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MILFORD, ROBERT S
P O BOX 288
BUTNER NC 27509

MILHOAN, DONALD O
260 MIRAGE AVE SE
PALM BAY FL 32909

MILLARD, CHARLES
7409 NEW HAMPSHIRE CT
RALEIGH NC 27615

MILLENNIUM COMMUNICATIONS GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MILLENNIUM DIGITAL MEDIA LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MILLENNIUM TELECOM LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MILLER INFORMATION SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MILLER JR, DENTIS
5340 TRASK ST
OAKLAND CA 94601

MILLER JR, ROBERT
3427 FREEMAN ROAD
DURHAM NC 27703

MILLER PIPELINE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MILLER, AILEEN
10 COBBLE KNOLL DR
SOUTH WALPOLE MA 02071

MILLER, ALAN
6812 AUGUSTINE WAY
CHARLOTTE NC 28270

MILLER, ALAN T
6812 AUGUSTINE WAY
CHARLOTTE NC 28270

MILLER, ALVIN
902 ROBERTSON ACADEM
NASHVILLE TN 37220

MILLER, ANNIE K
201 REYNOLDS AVE NORTH
DURHAM NC 27707-4667

MILLER, APRIL
6725 CLEAR SPRINGS CIRCLE
GARLAND TX 75044

MILLER, ARDEN
590 SETH HYATT RD
ELLIJAY GA 30540

MILLER, BERRY L
2712 CARVER ST
DURHAM NC 27705

MILLER, BRIAN V
1053 CLUBHOUSE
INDEPENDENCE KY 41051

MILLER, BRUCE
24810 BLAZING TRAIL WAY
LAND O LAKES FL 34639

MILLER, CARLTON S
3985 HANCOCK CR
DORAVILLE GA 30340

MILLER, CAROLYN L
PO BOX 5847
WOODLAND PARK CO 80866

MILLER, CHARLES
705 YAUPON DR
GARLAND TX 75044

MILLER, CHRIS
520 SILTSTONE PLACE
CARY NC 27519

MILLER, CHRIS N
5216 COUNTRY PINES C
NC 27616

MILLER, CHRISTINE
804 BASS DRIVE
PLANO TX 75025

MILLER, CINDY V
5216 COUNTRY PINES CT
NC 27604

MILLER, DALE E
9944 LARCHBROOK DR
DALLAS TX 75238

MILLER, DARRYL A
3834 ASHLAND AVE
ST LOUIS MO 63107

MILLER, DAVID
2003 WESTBURY LN
ALLEN TX 75013

MILLER, DAVID A
43 PRINCETON ST
WEST HARTFORD CT 06110

MILLER, DAVID L
7617 RAINWATER ROAD
RALEIGH NC 27615

MILLER, DEBORAH
6808 GENSTAR
DALLAS TX 75252

MILLER, DOUGLAS J
890 CIMARRON OVAL
AURORA OH 44202

MILLER, DUANE
1248 COUNTY ROAD 4640
TRENTON TX 75490

MILLER, ERIC L
5593 LE FEVRE DRIVE
SAN JOSE CA 95118

MILLER, ESTHER W
2516 20TH ST
NORTH CHICAGO IL 60064

MILLER, EUGENE C
10420 WHITESTONE RD
RALEIGH NC 27615

MILLER, GEORGE
4000 RITAMARIE DR
UPPER ARLINGTON OH 43220

MILLER, GINGER
118 DURANGO DRIVE
GILBERTS IL 60136

MILLER, JACK D
6049 FOOTHILL GLEN
DRIVE
SAN JOSE CA 95123

MILLER, JAMES E
11 CASEY ROAD
GILFORD NH 03246

MILLER, JANET
19278 PARKVIEW RD
CASTRO VALLEY CA 94546

MILLER, JASON
1107 OCEAN PARK BLVD
APT. D
SANTA MONICA CA 90405

MILLER, JEFF W
444 S. YALE AVE.
ARLINGTON HTS IL 60005

MILLER, JEFFREY
1704 YORKSHIRE DR
RICHARDSON TX 75082

MILLER, JEFFREY P
1704 YORKSHIRE DR
RICHARDSON TX 75082

MILLER, JERRY D
1599 LADARELL RD
PEEBLES OH 45652

MILLER, JO ANN
2061 STANRICH CT.
MARIETTA GA 30062

MILLER, JOAN M
4716 WORTHINGTON LANE
RALEIGH NC 27604

MILLER, KAREN E
67 ROSE TREE LANE
LINDENHURST IL 60046

MILLER, KAREN JILL
11924 SYCAMORE GROVE LN
RALEIGH NC 27614

MILLER, KIMBERLY
8 HUMMINGBIRD CRES.
NEPEAN ON K2J 3A7 CANADA

MILLER, KYLE
820 WINNING COLORS CT
DESOTO TX 75115

MILLER, LINCOLN M
1103 WICKLOW DR
CARY NC 27511

MILLER, LINDA
8912 COLESBURY DR
RALEIGH NC 27615

MILLER, LINDA
8006 DISCOVERY DR
RICHMOND VA 23229

MILLER, LOIS
1800 SNOW WIND DRIVE
RALEIGH NC 27615-2613

MILLER, LYDELL
1712 ROUTE 284
SLATE HILL NY 10973

MILLER, MARK M
543 FRUITVALE RD.
VACAVILLE CA 95688

MILLER, MARTY
156 BLUE HERON RD.
LACON IL 61540

MILLER, MASON
2725 LOOKOUT DRIVE
APT 1207
GARLAND TX 75044

MILLER, MATTHEW P
600 STUDEMONT STREET
APT 3309
HOUSTON TX 77007

MILLER, MELFORD L
3005 BUCKINGHAM WAY
APEX NC 27502

MILLER, MICHAEL
1006 SANTA ROSA DR
APEX NC 27502

MILLER, MONTY
10106 NOEL DR.
FRISCO TX 75035

MILLER, NANCY P
100 DEVINE WAY
CARY NC 27511

MILLER, PATRICE
215 LOWER COUNTRY DR
GAITHERSBURG MD 20877

MILLER, PATRICE K
215 LOWER COUNTRY DR
GAITHERSBURG MD 20877

MILLER, PAUL
3310 KIRK ROAD
SAN JOSE CA 95124

MILLER, PENNY
3521 MORTON VALE RD
PLANO TX 75074

MILLER, PENNY S
1524 PARK RD
MONCURE NC 27559

MILLER, PHILIP
35 MT PLEASANT ST
NORTH BILLERICA MA 01862

MILLER, RICHARD P
67 ROSE TREE LANE
LINDENHURST IL 60046

MILLER, ROBERT
23611 N VALLEY RD
LAKE ZURICH IL 60047

MILLER, ROBERT L
2304 E N LAKEVIEW LN
MUSTANG OK 73064

MILLER, ROBIN G
649 PLUMOSA AVE
VISTA CA 92083

MILLER, RODNEY N
2500 LITTLE ROGERS
DURHAM NC 27704

MILLER, RONALD K
3829 LANCASTER AVE
PHILADELPHIA PA 19104

MILLER, SARAH
6200 S. ST. PAUL WAY
LITTLETON CO 80121

MILLER, STEVE
134 CHAPARRAL EST
SHADY SHORES TX 76208

MILLER, STEVEN R
10820 SAGEHURST PL
RALEIGH NC 27614

MILLER, TERRENCE
1922 MERLOT DR
SANFORD FL 32771

MILLER, WILLIAM J
13730 WELD COUNTY ROAD 25 1/2
PLATTEVILLE CO 80651

MILLER, WILSON
611 STRETFORD LANE
ALLEN TX 75002

MILLER, WILSON J
611 STRETFORD LANE
ALLEN TX 75002

MILLICOM INTERNATIONAL CELLULAR SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MILLIGAN, DAVID
193 SHADY GROVE LN
THOUSAND OAKS CA 91361

MILLIGAN, DAVID L
193 SHADY GROVE LN
THOUSAND OAKS CA 91361

MILLIGAN, PATRICK
2609 PELICAN BAY
PLANO TX 75093

MILLINGTON TELEPHONE CO
GINNY WALTER
LINWOOD FOSTER
P.O. BOX 429
MILLINGTON TN 38083-0429

MILLINGTON TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MILLION, DONALD L
5654 S PAGOSA CT
AURORA CO 80015

MILLRY TELEPHONE CO
PO BOX 561
MILLRY AL 36558-0561

MILLRY TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MILLS, ALINA
352 INDIAN BRANCH DR.
MORRISVILLE NC 27560

MILLS, ALISON
10300 ASHMONT DRIVE
FRISCO TX 75035

MILLS, ALISON M
10300 ASHMONT DRIVE
FRISCO TX 75035

MILLS, ANNIE P
310 WEST 27TH ST
RIVIERA BEACH FL 33404

MILLS, CHRISTINE
2943 N MEADOW LN
PRESCOTT AZ 86301

MILLS, DAVID
4001 EIDER DR
MCKINNEY TX 75070

MILLS, EDWARD G
4B RHEA MILLS CIRCLE
PROSPER TX 75078

MILLS, GEORGE G
927 BEVERLY DR.
ROCK HILL SC 29730

MILLS, GREGORY H
3438 BRADLEY PL
RALEIGH NC 27607

MILLS, JUDY P
6408 DRESDEN LN
RALEIGH NC 27612

MILLS, LELAND
701 ROLLING HILLS DR
ALLEN TX 75002

MILLS, LISA A
1617 BELLMONT AVE
TIFTON GA 31794

MILLS, MICHAEL
7015 ALTDORF DR
BAHAMA NC 27503

MILLS, MICHAEL A
8143 MCGUIRE DR
RALEIGH NC 27616

MILLS, ROBERT
10505 BUFFALO CREEK ROAD
BAHAMA NC 27503

MILLS, RONALD
212 MONTROSE DRIVE
MCDONOUGH GA 30253

MILLS, SHAWN W
816 PARENT WAY
PETALUMA CA 94954-4539

MILLS, STEPHEN A
4916 S 198TH E AVE
BROKEN ARROW OK 74014

MILLS, TOM
2210 JENAMAR CT
ROCKLIN CA 95765

MILLS, WESLEY D
1432 CIRCLE LANE
BEDFORD TX 76022

MILLSPAUGH, WILBUR H
8626 APPLEWHITE RD
WENDELL NC 27591

MILLWOOD, ERVIN R
727 HILLANDALE LN
GARNER NC 27529

MILLY, FRANCOIS
1101 BLOOMFIELD ST, APT C
HOBOKEN NJ 07030

MILMINE, RICHARD
175 DES CERISIERS
ORFORD QC J1X 6W8 CANADA

MILNER, THOMAS
641 GLEN ACRES DR.
MCLENDON-CHISHOLM TX 75032

MILOT, ALAN S
203 LEHRER AVENUE
ELMONT NY 11003

MILSTEAD, JAMES D
558 EAST HEMLOCK
OXNARD CA 93033

MILTON KEYNES GENERAL NHS TRUST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MILTON, BETTY J
11407 S EMERALD
CHICAGO IL 60628

MILTON, DONALD E
169 FERRY ST
EVERETT MA 02149

MILTON, DONNA C
227 PROSPECTORS LANE
BILLINGS MT 59105

MILWAUKEE CITY OF
KRISTEN SCHWERTNER
JAMIE GARNER
200 E WELLS STREET
MILWAUKEE WI 53202-3515

MILWAUKEE CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MILWAY, JEFFREY D
255 RED HAWK TRL
ALPHARETTA GA 30202

MILZ, SHARON
1725 N 49 AVE
HOLLYWOOD FL 33021

MIMS, GREGORY
1407 DUKE UNIVERSITY
RD APT 5B
DURHAM NC 27701

MIMS, WILLIE
5408 GOLDEN ARROW LANE
RALEIGH NC 27613

MIMS, WILLIE
2245 VENTANA LANE
RALEIGH NC 27604

MIN, BYUNG
2641 WAKEFIELD DRIVE
BELMONT CA 94002

MINA, ELIAS M
3 STONE  SPRINGS LN.
MIDDLETOWN MD 21769

MINA, PATRICIA K
12538 BOGGS WAY
ORLANDO FL 32828

MINALL, WILLIAM A
211 S FREMONT ST
#107
SAN MATEO CA 94401

MINARCIN, JOSEPH
1141 W ELEVENTH ST
MCKEES ROCKS PA 15136

MINBURN TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
416 CHESTNUT ST
MINBURN IA 50167-0206

MINBURN TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MINCHEY, JOHNNY
PO BOX 3337
CARY NC 27519-3337

MINCK, GARY
84 RICE PLANTERS WAY
GEORGETOWN SC 29440

MINDLIN, OLGA
1265 BEACON ST
NEWTON MA 02468

MINDSCAPE IT (MB)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MINDSCAPE IT (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MINDSHIFT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MINDWAVE
MINDWAVE RESEARCH INC
511 WEST 7TH STREET
AUSTIN TX 78701

MINDWAVE RESEARCH INC
511 WEST 7TH STREET
AUSTIN TX 78701

MINER, BRIAN
17547 164TH AVE N.E.
WOODINVILLE WA 98072

MINERVA
MINERVA NETWORKS INC
2111 TASMAN DRIVE
SANTA CLARA CA 95054-1027

MINERVA NETWORKS INC
2111 TASMAN DRIVE
SANTA CLARA CA 95054-1027

MINERVA SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MINERVE, IAN G
21 BOYLSTON ST
RANDOLPH MA 02368

MINFORD TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MINGUS, D HOWARD
2086 CAPEHART CR
ATLANTA GA 30345

MINGUS, ROY
147 YORKCHESTER WAY
RALEIGH NC 27615

MINIACI, MIRELLA
7217 DELORIMIER,
MONTREAL PQ H2E 2N9 CANADA

MINICHIELLO, KERRY
455 MOUNT ELAM RD
FITCHBURG MA 01420

MINIEL, RAMON
980 WHITE OAK PASS
ALPHARETTA GA 30005

MINISTERO INTERNO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MINISTERS & MISSIONARIES BENEFIT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MINISTRY OF DEFENCE - ISRAEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MINISTRY OF RAILWAYS - CHINA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MINITEL COMMUNICATION CORP.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MINITEL COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MINNESOTA DEPARTMENT OF REVENUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MINNESOTA DEPARTMENT OF REVENUE
MN

MINNESOTA MINING & MANUFACTURING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MINNESOTA MUTUAL COMPANIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MINNESOTA POWER & LIGHT COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MINOR, GLORIA A
5209 PICKFORD PLACE
DURHAM NC 27703

MINOS, PHILIP J
PO BOX 91641
RALEIGH NC 27675-1641

MINTHORNE, ELIZABETH
2956 TIMBER WOOD WAY
HERNDON VA 20171

MINTON ENTERPRISES INC
306 BURLAGE CIRCLE
CHAPEL HILL NC 27514

MINTON, WILLIAM L
5901-A WILKINS DR
DURHAM NC 27705

MINTZ, JOHN D
918 DAISY AVE
CARLSBAD CA 92009

MINTZ, VIRGINIA W
1800 CATALINA DR
DURHAM NC 27713

MINYARD, TRENTON C
7406 WHEAT FIELD
GARLAND TX 75044

MIR, JENNIFER E
650 CASTRO ST
SUITE 120-383
MOUNTAIN VIEW CA 94041

MIR3
MIR3 INC
3398 CARMEL MTN RD
SAN DIEGO CA 92121-1044

MIR3 INC
3398 CARMEL MTN RD
SAN DIEGO CA 92121-1044

MIRABAL, ROSANNA
9103 NW 81ST COURT
TAMARAC FL 33321

MIRABILE, MARLENE
318 WOODLAND COURT
CORAM NY 11727

MIRANDA, BEVERLEY
1508 -2871 RICHMOND ROAD
OTTAWA ON K2B8M5 CANADA

MIRANDA, VINCENT F
103 WHITLOCK LN
CARY NC 27513

MIRANDE, HELEN M
7875 D CANYON MEADOW
CIRCLE
PLEASANTON CA 94566

MIRAPATH INC
10950 N. BLANEY AVE
SANTA CLARA CA 95014-0555

MIRELEZ, RICHARD
4349 DEER HAVEN
STGEORGE KS 66535

MIRON, EDMOND
10309 RIVER BANK DR
RALEIGH NC 27614

MIRSKY, GARY
12209 CANOE RD
FRISCO TX 75035

MIRYALA, SOWMYA
12091 COUNTRY SQUIRE LANE
SARATOGA CA 95070

MIRZA, ARSHAD
3600 OAKCREST DR
PLANO TX 75025

MISCH, CAROLYN S
1708 ACKLEN AVE
APT 15
NASHVILLE TN 37212

MISENER, BRIAN
2 CRANTHAM CRES.
STITTSVILLE  K2S1R2 CANADA

MISIAK, TOM
303 COUNTRY VALLEY CT.
APEX NC 27502

MISSAILIDIS, ARISTIDES
DEPT 6871/FRIED
PO BOX 13955
RES. TRI. PRK NC 27709

MISSILDINE, LARRY
1601 BRANCH CREEK DR.
ALLEN TX 75002

MISSINI, DENNIS
616 RUSSETWOOD LN
POWDER SPRINGS GA 30127

MISSION WEST PROPERTIES L.P.
10050 BANDLEY DRIVE
CUPERTINO CA 95014

MISSISSIPPI POWER COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MISSISSIPPI TAX COMMISSION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MISSISSIPPI TAX COMMISSION
MS

MISSOURI DEPARTMENT OF REVENUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MISSOURI DEPARTMENT OF REVENUE
MO

MISSOURI DEPT LABOR & IND REL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MISSOURI OFFICE OF ATTORNEY GENERAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MISSOURI RSA 5 PARTNERSHIP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MISSOURI STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MISSOURI TEL
MISSOURI TELECOMMUNICATIONS
INDUSTRY ASSOCIATION
PO BOX 785
JEFFERSON CITY MO 65102-0785

MISSOURI VALLEY COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MISTRY, ARVIND
7 TALLEY COURT
NORTH POTOMAC MD 20878

MISTRY, SHATISH
1307 WYCLIFFE
IRVINE CA 92602

MISTRY, SHATISH
112 SILVERVIEW WAY NW
CALGARY AB T3B 3K1 CANADA

MISTULOFF, ELBERD G
20614 DEODAR DR
YORBA LINDA CA 92686

MISUTKA, GERRY
518 TEALWOOD DR
MURPHY TX 75094

MISUTKA, GERRY M
518 TEALWOOD DR
MURPHY TX 75094

MISYS HOSPITAL SYSTEMS  INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MISYS PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MITA, SADAHISA
2934 CUSTER DR.
SAN JOSE CA 95124

MITAC COMMUNICATION CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MITAC COMMUNICATIONS CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MITALAS, PAUL A
10759 JUNIPER CT.
CUPERTINO CA 95014

MITCHELL III, JAMES
3401 STILLRIDGE DR
ALPHARETTA GA 30202

MITCHELL JR, DONALD
RT 6 BOX 479
MINERAL SPRINGS RD
DURHAM NC 27703

MITCHELL JR, WILLIAM L
3200 MILITARY RD NW
WASHINGTON DC 20015

MITCHELL, ANDREW J
19 BLANDFORD LN.
FAIRPORT NY 14450-3107

MITCHELL, ANNE
618 BROME CR.
 ON K4A 1T9 CANADA

MITCHELL, ANNITRA E
321 WALTON LANE #C-3
4
MADISON TN 37115

MITCHELL, BRYAN
9201 POLLARD STREET
ROWLETT TX 75088-4440

MITCHELL, CHARLES
2224 NEW COLLEGE LANE
PLANO TX 75025

MITCHELL, CHRISTOPHER
1311 RAND DR.
RALEIGH NC 27608

MITCHELL, DAVID E
87 AUTUMN LANE
MANCHESTER TN 37355-7866

MITCHELL, DONNA L
40 SHERYL LANE
DENISON TX 75020

MITCHELL, EARNEST
21522 KINSALE DR
LAKE FOREST CA 92630

MITCHELL, ETHEL M
PO BOX 282182
NASHVILLE TN 37228-8512

MITCHELL, FAYE P
2079 SUITT'S STORE RD
FRANKLINTON NC 27525

MITCHELL, GLADYS D
8031 S KIMBARK AV
CHICAGO IL 60619

MITCHELL, JAMES J
6321 LAKEWAY DRIVE
RALEIGH NC 27612

MITCHELL, JAMIE
303 SWANSBORO DR
CARY NC 27519

MITCHELL, JOHN
1905 PLEASANT VALLEY
PLANO TX 75023

MITCHELL, JOHN
1458 CEDAR MILLS RD
GORDONVILLE TX 76245

MITCHELL, JUDITH A
92 FERRIN RD
CHICHESTER NH 03234

MITCHELL, JULIE
3007 SPOTTSWOOD CIRCLE
MURFREESBORO TN 37128

MITCHELL, KYLE
2837 WATERFORD FOREST CIRCLE
CARY NC 27513

MITCHELL, LEONA F
114 RUELLIA DR
GEORGETOWN TX 78628

MITCHELL, LINDA W
141 NEESE DRIVE #G-2
8
NASHVILLE TN 37211

MITCHELL, LOIS M
1850 FOX BRIDGE CT
CA 92028

MITCHELL, MARGARET
5086 NC HIGHWAY 56
FRANKLINTON NC 27525

MITCHELL, MELODY M
111 PERKINS ST
GOLDSBORO NC 27530

MITCHELL, MICHAEL F
4903 SOUTHWOOD DR
GODFREY IL 62035

MITCHELL, NANCY
1744 SYCAMORE ST
DES PLAINES IL 60018

MITCHELL, PENNY
5507 MIDDLETON RD.
DURHAM NC 27713

MITCHELL, PERRY U
5505 MIDDLETON ROAD
DURHAM NC 27713

MITCHELL, PHILIP F
5507 MIDDLETON RD
DURHAM NC 27713

MITCHELL, PHILLIP A
P O BOX 1134
CREEDMOOR NC 27522

MITCHELL, RANDALL T
1687 STEVENS PLACE #
A
LOS ALTOS CA 94024

MITCHELL, RANDOLPH
1617 WINDY LN
EFLAND NC 27243

MITCHELL, RHINZIE J
203 POPYTREE LANE
WOODSTOCK GA 30189

MITCHELL, SHAWN
36 WILBUR ST
ROCHESTER NY 14611

MITCHELL, STEPHEN
608 BLOSSOM HILL DRIVE
SMYRNA TN 37167

MITCHELL, THEODORE J
2472 EAGLE CREST LANE
VISTA CA 92081

MITCHELL, VIRGINIA F
666 MCADAMS RD
HILLSBOROUGH NC 27278

MITCHINER, JULIA C
4505 HWY 56 EAST
FRANKLINTON NC 27525

MITEC
MITEC TELECOM INC
9000 TRANS CANADA HIGHWAY
POINTE CLAIRE  H9R 5Z8 CANADA

MITEC TELECOM (SUZHOU) CO LTD
10 BAIHE ST
SUZHOU CITY  215021 CHINA

MITEC TELECOM INC
9000 TRANS CANADA HIGHWAY
POINTE CLAIRE QC H9R 5Z8 CANADA

MITRA
MITRA ENERGY
CHEROKEE EUROPE
131 BOULEVARD DE L'EUROPE
WAVRE  1301 BELGIUM

MITRA ENERGY
CHEROKEE EUROPE
131 BOULEVARD DE L'EUROPE
WAVRE  1301 BELGIUM

MITRANI, DONALD F
4 NORTH RANCH ROAD
LITTLETON CO 80127

MITRANO, MARIE
253 BEDFORD ST
LEXINGTON MA 02420

MITRE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MITROPOULOS, KERRY
2 PARKER ST.
RICHMOND  3121 AUS

MITSKEWICZ, MICHAEL
32 HERITAGE ROAD
BILLERICA MA 01821

MITSUBISHI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MITSUBISHI CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MITSUBISHI ELECTORIC CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MITSUBISHI MOTORS NORTH AMERICA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MITSUBISHI UFJ TRUST & BANKING CORP
ATTN: RICHARD WENSHOSKI, V.P.
420 5TH AVE.
6TH FL.
NEW YORK NY 10018

MITSUI & CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MITSUI - JAPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MITTLEMAN, STEVEN D
31 CONCANNON DR
FORDS NJ 08863

MIX, ARLENE P
5240 WILLOW PT PKWY
NE
MARIETTA GA 30068

MIX, JANE E
87 ELOISE AVE
PASADENA CA 91107

MIZELL, JERRY
3720 PILOT DR
PLANO TX 75025

MIZEREK, KEVIN
1841 CAPTAIN MATHES DRIVE
POWDER SPRINGS GA 30127

MIZERK, THOMAS E
1220 FOXDALE DR
ADDISON IL 60101

MIZNER, ROB
1708 GOOSE CREEK CT
RAYMORE MO 64083

MIZUSAWA, GEORGE
6623 BAYFRONT DRIVE
MARGATE FL 33063

MKI - DATA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MKI - VOICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MKI CO.  LTD. - DATA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MKI CO.  LTD. - VOICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MNC MANUFACTURING - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MO, RICHARD C
8430 TERRAPIN TR
COLORADO SPRINGS CO 80919

MOAPA VALLEY TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOBASHERI, AZAR
3812 ROLLING HILLS
PLANO TX 75025

MOBILE HIGHWAY LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOBILE SATELLITE VENTURES LP
GINNY WALTER
DONNA COLON
1601 TELESAT COURT
OTTAWA ON K1B 1B9 CANADA

MOBILE SATELLITE VENTURES LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOBILENET
MOBILENET SERVICES INC
6 MORGAN
IRVINE CA 92618

MOBILENET SERVICES INC
6 MORGAN
IRVINE CA 92618

MOBILENET SERVICES INC
18 MORGAN
IRVINE CA 92618-2004

MOBILEPLANET
MOBILEPLANET INC
902 IAA DRIVE
BLOOMINGTON IL 61701

MOBILEPLANET INC
902 IAA DRIVE
BLOOMINGTON IL 61701

MOBILITY (CMCC) PRC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOBILITY CANADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOBILKOM (VIA KAPSCH) - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOBILKOM - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOBILY-SAUDI ARABIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOBISLE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOBISTAR - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOBISTAR 2G ROLLOUT EXTENSION 2006
BELGIUM

MOBISTAR 3G ROLLOUT 2006 - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOBITEL - BULGARIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOBLEY, LARRY S
4249 PARKVIEW COURT
STONE MOUNTAI GA 30083

MOBLEY, RUSSELL R
PO BOX 101601
DENVER CO 80250-1601

MOCK, RODNEY
1390 SADDLE RACK AVENUE
#204
SAN JOSE CA 95126

MODELSKI, RICHARD
66-01 TRUELL RD
HOLLIS NH 03049

MODELSKI, RICHARD P
66-01 TRUELL RD
HOLLIS NH 03049

MODENA, JOAN D
5524 W WILSON
CHICAGO IL 60630

MODERN COOP TELCO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MODUSLINK CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOEBES JR, WILLIAM R
2663 SIGNAL POINT RD.
GUNTERSVILLE AL 35976

MOELLER, MARIAN S
521 SKYVIEW LANE
CARVER MN 55315

MOEN, GORDON G
408 WIMBLETON TRAIL
MCHENRY IL 60050

MOEN, LINDA J
625 NAVAJO RD
MEDINA MN 55340

MOETTELI, ROBERT
3928 WALNUT PK CIR
GARLAND TX 75042

MOFFATT, LAURI
4429 CORDOVA LN
MCKINNEY TX 75069

MOFFATT, MICHAEL
1312 WOODMOOR DR
ALLEN TX 75013

MOFFET, ALAN K
11156 SANDY DUNES DR
SANDY UT 84094

MOFFETT, CLIFTON
3015 DOROTHY LN
GLENN HEIGHTS TX 75154

MOFFETT, SHIRLEY L
4187 RIDGETOP TRL
ELLENWOOD GA 30049

MOFFITT, GARY
630 CANYON CT
WESTMINSTER MD 21158

MOGHE, DHAWAL B
13 101-2600 S ROCK CREEK PKWY
SUPERIOR CO 80027

MOGOLLON, MANUEL
1201 SPRING VIEW LN
PLANO TX 75075-2289

MOHAMED HAMAD, MONA
1151 CYNTHIA LANE
OAKVILLE ON L6J 2W2 CANADA

MOHAMED, HATEM
237 MAYNARD SUMMIT WAY
CARY NC 27511

MOHAMED, NERMIN
2204 MESA OAK TRL
PLANO TX 75025

MOHAMMED, AHSANUDDIN
4622 BRIGHTON LANE
WEST CHESTER OH 45069

MOHAMMED, AYUB
1620 ROANOKE CT
RALEIGH NC 27606

MOHAMMED, IMTIAZ
6823 CORTE DE FLORES
 CA 94566

MOHAMMED, SAJID
605 PAWTUCKET BLVD.
APT. 10
LOWELL MA 01854

MOHAMMED, UMAR
907 MUSTANG RIDGE DR
MURPHY TX 75094

MOHAMMED, ZUBAIR AHMED
430 BUCKINGHAM RD, APT # 1513
RICHARDSON TX 75081

MOHAN, CATHERINE
1204 CHAPEL RIDGE RD
APEX NC 27502

MOHAN, CHANDLER
9805 PENTLAND COURT
RALEIGH NC 27614

MOHAN, DEEPA
905 SUNROSE TER UNIT 209
SUNNYVALE CA 94086

MOHAN, MICHAEL P
1204 CHAPEL RIDGE RD
APEX NC 27502

MOHAR, EDWARD G
802 HORIZON DR
MURPHY TX 75094

MOHAVE CELLULAR LTD PARTNERSHIP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOHAZZAB, MASOUD
238 ANDOVER ST.
 ANDOVER MA 01810

MOHLE, TIMOTHY
2020 N. GARRETT AVENUE
UNIT 100
DALLAS TX 75206

MOHR, PAMELA
16 EMERSON RD
NASHUA NH 03062

MOHRMANN, ROBERT L
3200 MILL RUN RD
RALEIGH NC 27612

MOISIADIS, ALEXANDROS
171 KIRKLAND DR
STOW MA 01775

MOJIBI, ALI
11687 BELLAGIO ROAD
APT 11
LOS ANGELES CA 90049

MOJICA, FERNANDO L
177 BLARNEY CT
TANEYTOWN MD 21787

MOK, JUNMIN BENJAMIN
2335 WOODGLEN DRIVE
RICHARDSON TX 75082

MOKAN DIAL INC
GINNY WALTER
LORI ZAVALA
112 S BROADWAY ST
LOUISBURG KS 66053-0429

MOKAN DIAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOKHABERY, KAMRAN
634 PLUMLEE PL
COPPELL TX 75019

MOKKARALA, PRASAD
718 OLD SAN FRANCISCO RD, #108
SUNNYVALE CA 94086

MOL, CHARLES W
1293 PEPPERTREE LANE
VISTA CA 92084

MOLALLA TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOLANI, SALEEM
796 INTERLAKEN DR
LAKE ZURICH IL 60047

MOLDANE, STEVEN L
3309 142ND PL
NE
BELLEVUE WA 98007

MOLDEN, JEFFREY A
18 VAN BUREN AVE
CENTEREACH NY 11720

MOLDENHAUER, ERIC
12315 HART CREST
SAN ANTONIO TX 78249

MOLDER, CHERI L
18005 252ND AVE. SE
MAPLE VALLEY WA 98038

MOLDOVAN, ELENA
6222 MISTY TRAIL
DALLAS TX 75248

MOLDOVAN, REGINA
8915 CLAYCO DRIVE
DALLAS TX 75243

MOLDREM, JILL
123 STANWICK DR
FRANKLIN TN 37067

MOLER, MICHAEL K
RT 1 BOX 72
HINDSVILLE AR 72738

MOLINA JR, LAWRENCE
6173 WATERMAN BLVD
ST. LOUIS MO 63112

MOLINA, CARLOS
6880 BUSHNELL DR.
PLANO TX 75024

MOLINA, DIXIA
4303 GLENVIEW DR
SACHSE TX 75048

MOLINA, FRANCISCO
5279 NW 117 AVE
CORAL SPRINGS FL 33076

MOLINA, GUILLERMO
810 W GRACE
CHICAGO IL 60613

MOLINA, JUANA
5279 NW 117 AVE
CORAL SPRINGS FL 33076

MOLINA, OLGA
333 WEST 34TH ST
NEW YORK NY 10001

MOLINA, PHILLIP
16 ASTORIA CIRCLE
PETALUMA CA 94954

MOLINAR, MANUEL
2443 MAROON BELL RD
CHINO HILLS CA 91709-3522

MOLINARI, LORRAINE D
590-4 BEDFORD ROAD
PLEASANTVILLE NY 10570

MOLINE DISPATCH PUBLISHING COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOLINS, CHARLES D
62 GROTKE RD
CHESTNUT RIDGE NY 10977

MOLINS, MARIO P
9745 NW 51 TERR
MIAMI FL 33178

MOLLERUS, JAMES R
1183 GLENBLAIR WAY
CAMPBELL CA 95008

MOLLES, ALICE M
19 MAIN ST
APT 806
DANBURY CT 06810

MOLLICA, RICHARD J
2040 HENDRICKSON ST
BROOKLYN NY 11234

MOLNAR, PAUL
232E SPRINGMEADOW DRIVE
HOLBROOK NY 11741

MOLNAR, PAUL G
232E SPRINGMEADOW DRIVE
HOLBROOK NY 11741

MOLNAR-SZILASI, AGNESS
9725 LOOKOUT PL
GAITHERSBURG MD 20886

MOLODETSKIY, PAVEL
ERIC L. BUCHANAN, ROBERT SCOTT WILSON
ERIC BUCHANAN & ASSOCIATES, PLLC
414 MCCALLIE AVE
CHATTANOOGA TN 37402

MOLSON, MICHAEL
119 HEIDINGER DR
CARY NC 27511

MOLTON, KELLY
8808 MERLIN CT
MCKINNEY TX 75070

MOMENTIVE PERFORMANCE MATERIALS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOMENTUM MARKET INTELLIGENCE
220 NW 2ND AVE
PORTLAND OR 97206

MON CRE TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MON-CRE TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MONACHELLA, JOYCE A
203 KELLY WEST DR
APEX NC 27502

MONACO, LOUISE S
3 OAK BROOK CLUB DR
D101
OAK BROOK IL 60521

MONACO, MICHAEL
3729 OLD WEAVER TRL
CREEDMOOR NC 27522

MONACO, ROBERT
11614 S. 25TH STREET
BELLEVUE NE 68123

MONACO, ROBERT
31 BAYSIDE AVE
BARNEGAT NJ 08005

MONAHAN, JAMES
100 W 33RD STREET
3RD FLOOR
NEW YORK NY 10001

MONAHAN, MARY
7 1/2 CONDICT STREET
MORRIS PLAINS NJ 07950

MONCIVAIS, MIKE
3810 E 92ND PLACE
THORNTON CO 80229

MONCURE, RICHARD C
13529 COTLEY LANE
RICHMOND VA 23233

MONDADORI ELECTA SPA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MONDADORI PUBBLICITA' SPA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MONDAL, KUNTAL
180 ELM COURT, APT# 614
SUNNYVALE CA 94086

MONDAY, LESLEY
424 PINE KNOLL TR
KING WILLIAM VA 23086

MONDELLO, ROBERT F
929 WOODSTOCK LN
VENTURA CA 93001

MONDINO, FREDERICK
9 MOORE ROAD WEST
TABERNACLE NJ 08088

MONDOR, DAN
3650 NEWPORT BAY DRIVE
ALPHARETTA GA 30005

MONEYPENNY, ROBERT
2126 TAFT ST
HOLLYWOOD FL 33020

MONFREDA, RALPH R
6 THAYER ST
WORCESTER MA 01603

MONGA, INDERMOHAN
6 ROSE COURT
ACTON MA 01720

MONGOLD, MARGOT
12530 HIALEAH WAY
NORTH POTOMAC MD 20878

MONICORP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MONIUSZKO, WLADYSLAW
1206  ITASCA STREET
BENSENVILLE IL 60106-1423

MONIZ, WAYNE
1672 WHEELER DRIVE
ANGIER NC 27501

MONK II, JAMES
725 N BRAINARD ST
NAPERVILLE IL 60563

MONK, APRIL
449 ASHLEY PL
MURPHY TX 75094

MONK, APRIL J
449 ASHLEY PL
MURPHY TX 75094

MONK, SANDRA C
14083 HARBOR LANE
LAKE PARK FL 33410

MONON TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
311 N MARKET ST
MONON IN 47959-0625

MONON TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MONROE, CARELYN
100 SILVER CREEK TR
CHAPEL HILL NC 27514

MONROE, GERALD
48 SLEEPY HOLLOW DR
WAYNE NJ 07470

MONROE, JO
4572 GLENN STREET
FREMONT CA 94536

MONROE, JOSEPH P
647 CANTERIDGE ST
PICKERINGTON OH 43147

MONROE, LAURIE R
PO BOX 271347
FLOWER MOUND TX 75027

MONSON, JAMES E
1749 SUMACH LANE
MOUND MN 55364

MONSTER
MONSTER WORLDWIDE
5 CLOCK TOWER PLACE SUITE 50
MAYNARD MA 01754

MONSTER WORLDWIDE INC
KRISTEN SCHWERTNER
JAMIE GARNER
622 3RD AVE
NEW YORK NY 10017-6711

MONSTER WORLDWIDE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MONTAGNIER, FRANCIS
205 MANLEY CT
FRANKLIN TN 37064

MONTAGNO, LAURA
11 HALF PENNY LANE
EXETER NH 03833

MONTAGUE III, PAUL N
9401 N W 28TH COURT
VANCOUVER WA 98665

MONTAGUE, FRANK J
15 MISTY KNOLL
PLYMOUTH MA 02360

MONTAGUE, MICHAEL A
717 LOCHGARTON LN
RALEIGH NC 27614

MONTALBAN, OLGA
2776 FLAMANGO LAKE DR
WEST PALM BEA FL 33446

MONTALBANO, GEORGE C
PO BOX 120189
CHULA VISTA CA 91912-3289

MONTALBANO, THERESA A
5115 NE MALLORY AVENUE
PORTLAND OR 97211

MONTALDO, MARIAN C
#1 LAKE BREEZE CT
GREENSBORO NC 27455

MONTALVO, LOUISE L
1845 SMITH AVE
YPSILANTI MI 48198

MONTANA STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MONTANGE, KIM
1838 TRINIDAD LN
ALLEN TX 75013

MONTANINO, PATRICK J
83 WHITE ROCK LANE
PORT LUDLOW WA 98365

MONTAVON, BILL R
8537 CAREYS RUN POND
CREEK RD
PORTSMOUTH OH 45663

MONTAY, STEVEN R
1510 PURPLE MARTIN
TRACE
CUMMING GA 30041

MONTCALM COMMUNITY COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MONTEFIORE MEDICAL CENTER INC
KRISTEN SCHWERTNER
JAMIE GARNER
111 E 210 ST
BRONX NY 10467-2490

MONTEFIORE MEDICAL CENTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MONTEGGIA, MARK
15504 30TH AVE SE
MILL CREEK WA 98012

MONTELLI, JOHN
709 S THIRD ST
MEBANE NC 27302

MONTELONGO, ROY
7101 PLANTERS ROW DR
MCKINNEY TX 75070

MONTEMARANO, SERGIO
2754 PATRICIA LANE
BELLMORE NY 11710

MONTEMARANO, SERGIO D
2754 PATRICIA LANE
BELLMORE NY 11710

MONTERO, LINDA
104 DEERWALK CT
CARY NC 27513

MONTERO-PLATA, ENRIQUE
6628 CAMILLE AVENUE
DALLAS TX 75252

MONTERROSA-BIRD, BERNADETTE
8500 BRIARWOOD LN
DUBLIN CA 94568

MONTES, ELIZARDO
6752 FULES TRACE
 GA 30268

MONTES, FERNANDO
15208 CALEXICO LN
DALE CITY VA 22193

MONTES, TINA
11351 NW 29TH STREET
SUNRISE FL 33323

MONTEZ, JOHN A
4783 LYRIC LN
SAN JOSE CA 95111

MONTGOMERY COUNTY COMMISSION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MONTGOMERY COUNTY COMMISSION
 AL

MONTGOMERY COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MONTGOMERY, CINDA
8920 ERINSBROOK DRIVE
 RALEIGH NC 27617

MONTGOMERY, DONALD W
1547 NORTHBRIDGE ROAD
MITCHELL SD 57301-1540

MONTGOMERY, GEORGE
6614 STAMPS ST
ROWLETT TX 75089

MONTGOMERY, GINA A
119 HARDING
LOS GATOS CA 95032

MONTGOMERY, JOYCE
1704 WATERSIDE DRIVE
MCKINNEY TX 75070

MONTGOMERY, KAREN L
461 CRICKET HILL
TRL
LAWRENCEVILLE GA 30044

MONTGOMERY, KISHA
12817 DOVE FIELD LN
BALCH SPRINGS TX 75180

MONTGOMERY, LESLIE
1050 CLAIRBORNE DR
ALPHARETTA GA 30004

MONTGOMERY, MARK
4556 JOUSTING LN
GRAND PRAIRIE TX 75052

MONTGOMERY, OPLINE
6827 S OAKLEY
CHICAGO IL 60636

MONTGOMERY, SANDRA C
4706 CARLTON CROSSIN
DURHAM NC 27713

MONTGOMERY, STEPHEN
865 YEARLING CHASE
ALPHARETTA GA 30005

MONTGOMERY, TERRY J
1771 SUMMERTIME DR
TRACY CA 95376

MONTGOMERY, THOMAS A
4886 S SEMORAN BLVD
#606
ORLANDO FL 32822

MONTGOMERY, THOMAS G
230 ROBERTS TRL
RT 3
BENSON NC 27504

MONTGOMERY, WILLIAM P
1034 S CAMBRIDGE
ANAHEIM CA 92805

MONTI, CHRISTOPHER
7 MACKEY RD
TYNGSBORO MA 01879

MONTIJO, MARTIN
1172 MASTERPIECE DRI
OCEANSIDE CA 92057

MONTILLA, JOHNNY
650 SW 108TH AVE
APT 104
PEMBROKE PINES FL 33025

MONTMINY, ARMAND T
3 THISTLE LANE
HOOKSETT NH 03106-2231

MONTMINY, SUSAN
19 SPRUCE RD
WESTFORD MA 01886

MONTMORENCY, PATRICIA N
622 CARLSTON AVE
OAKLAND CA 94610

MONTORI, JAMES D
518 N BARRON BLVD
GRAYSLAKE IL 60030

MONTROSE MUTUAL TELEPHONE CO INC
GINNY WALTER
LINWOOD FOSTER
102 N MAIN ST
DIETERICH IL 62424-0004

MONTROSE MUTUAL TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MONZO, JOSEPH P
457 N APPLETREE LN
LAFAYETTE HILLS PA 19444

MOO-YOUNG, ANNE-MARIE P
812 NEW LAKE DR
BOYTON BEACH FL 33426

MOODY PRICE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOODY, FRANCIS A
4601 CONNECTICUT AVE
NW   APT # 503
WASHINGTON DC 20008

MOODY, JAMIE
3901 DUNWICH DR
RICHARDSON TX 75082

MOODY, JOHN L
16 RENARL AVE
PEMBROKE NH 03275

MOODY, LAURA C
108 GREENHAVEN LN
CARY NC 27511

MOODY, OSCAR L
407 VIRGINIA WATER DRIVE
ROLESVILLE NC 27571

MOOKEN, MOLLY A
3049 HEATHGATE CT
LAWRENCEVILLE GA 30044-4966

MOON, DARRIN
512 SAWMILL RD
RALEIGH NC 27615-4842

MOON, JUDY A
518 LOYOLA DR
NASHVILLE TN 37205

MOON, MARY
4177 HIGHT RD.
OXFORD NC 27565

MOON, THOMAS K
3 SPIRALWOOD PL
DURHAM NC 27703

MOON, WAN HEE
1900 OMOHUNDRO COURT
NASHVILLE TN 37210

MOONEY, JOHN D
1737 AUBURN LANE
COLUMBIA TN 38401

MOORE III, JOE
186 FARMINGTON RD.
GAFFNEY SC 29341

MOORE JR, JOHN
1931 RYE RD
GERMANTOWN TN 38139

MOORE JR, WILLIAM
14 CROCUS LN
NEWTOWN PA 18940

MOORE JR, WILLIAM R
14 CROCUS LN
NEWTOWN PA 18940

MOORE SR, DAVID W
20 N CEDAR ST
BEACON NY 12508

MOORE WALLACE
MOORE WALLACE NORTH AMERICA INC
1200 LAKESIDE DRIVE
BANNOCKBURN IL 60015-1243

MOORE WALLACE NORTH AMERICA INC
1200 LAKESIDE DRIVE
BANNOCKBURN IL 60015-1243

MOORE, ALEXANDER
FISHING BAY ESTATES
PO BOX 603
DELTAVILLE VA 23043

MOORE, ALMERIA P
101 AHSLEY LANE
HAMPSTEAD NC 28443

MOORE, AMY
101 KATIE DR
CLAYTON NC 27520

MOORE, BRETT A
275 SEQUOYAH VIEW DR
OAKLAND CA 94605

MOORE, BROOKE D
10 CHAMBERS LANE
OAKLAND CA 94611

MOORE, CARL
1909 KINGS ISLE DR.
PLANO TX 75093

MOORE, CAROL
PO BOX 527
CLAYTON NY 13624

MOORE, CHARLES L
554 E POPPYFIELDS DR
ALTA DENA CA 91001

MOORE, COLIN
4116 SPRUCE DRIVE
RALEIGH NC 27612

MOORE, CURTIS
7231 TANGLEGLEN DR
DALLAS TX 75248

MOORE, CURTIS W
7231 TANGLEGLEN DR
DALLAS TX 75248

MOORE, DAMION
500 7A WOODCROFT PARKWAY
DURHAM NC 27713

MOORE, DANKOLE
1213 RIO GRANDE DRIVE
ALLEN TX 75013

MOORE, DANKOLE W
1213 RIO GRANDE DRIVE
ALLEN TX 75013

MOORE, DARLENE
4308 WAGGONWHEEL
ALLEN TX 75002

MOORE, DAVID
1229 GREENWAY DR
ALLEN TX 75013

MOORE, DAVID
9 RUMSEY ROAD
TORONTO  M4G1N5 CANADA

MOORE, DAVID
1520 GREENBRIAR DR.
TX 75013

MOORE, DAVID W
54 WOODLAWN STREET
DEDHAM MA 02026

MOORE, DEAN
384 NORWOOD AVE
SATELLITE BEACH FL 32937

MOORE, DEAN J
384 NORWOOD AVE
SATELLITE BEACH FL 32937

MOORE, DONNA
P O BOX 307
STOVALL NC 27582

MOORE, DOROTHY P
2728 CLAIRE TER
DECATUR GA 30032

MOORE, ELIZABETH A
2251 JOLIET RD
VALPARAISO IN 46383

MOORE, ERIN H
10 RIVERWALK TERR.
DURHAM NC 27704

MOORE, EVELYN
2722 RANCHWOOD
BENTON AR 72015

MOORE, EVGENIA
1445 SUSSEX DRIVE
PLANO TX 75075

MOORE, EVGENIA D
1445 SUSSEX DRIVE
PLANO TX 75075

MOORE, FREDERICK
5100 WOODFIELD LN
KNIGHTDALE NC 27545

MOORE, GARY J
1185 HIGH STREET
FAIRFIELD CT 06430

MOORE, GEORGE B JR
20820 MOUNTAIN LAKE TERACE
GERMANTOWN MD 20874

MOORE, GEORGE L
633 REBA ROAD
LANDING NJ 07850

MOORE, HUNTER
104 CHANNING LANE
CHAPEL HILL NC 27516

MOORE, IVY J
2800 COYLE ST
BROOKLYN NY 11235

MOORE, JACK
2113 PARK COLLEGE DRIVE
COLORADO SPRINGS CO 80918

MOORE, JAMES
5609 N HAWTHORNE WAY
RALEIGH NC 27613

MOORE, JAMES
204 6TH ST
SOUTH POINT OH 45680

MOORE, JAMES P
1015 GLENDALE DRIVE
APT 21-D
GREENSBORO NC 27406

MOORE, JAY E
1719 DUARTE DRIVE
HENDERSON NV 89014

MOORE, JERRY T
5701 NOVAGLEN ROAD
DURHAM NC 27712

MOORE, JOHN R
3077 OXFORD GLEN DRIVE
FRANKLIN TN 37067

MOORE, JOHN R
4301 S REDBUD AVE
BROKEN ARROW OK 74011

MOORE, JOSEPHINE
1700 BOARDMAN AVE
WEST PALM BEA FL 33407

MOORE, K LORELEA
1311 STRATTON AVENUE
NASHVILLE TN 37206

MOORE, KAREN B
7428 MEADOW VIEW TER
N RICHLAND HILLS TX 76180

MOORE, KAREN M
601 SARAH LAWRENCE CT
RALEIGH NC 27609

MOORE, KAREN M
4212 N MC VICKER
CHICAGO IL 60634

MOORE, KENNETH S
%GE INTERNATIONAL DI
POBOX 6027 POUCH 300
SCHENECTADY NY 12301

MOORE, KERRY
7304 EDGEWOOD
PLANO TX 75025

MOORE, LINDA J
1106 DUNLAY COURT
ALLEN TX 75013

MOORE, MARY C
407 PINE STREET
OXFORD NC 27565

MOORE, MELODY
12704 NE 91ST LN
KIRKLAND WA 98033

MOORE, MICHAEL P
33 LORNADALE DRIVE
NORWICH CT 06360

MOORE, MITCH
560 NORTH 6TH STREET
#217
SAN JOSE CA 95112

MOORE, PETER
6745 SCARLET
PLANO TX 75023

MOORE, RABBINA
1313 WINECUP COURT
ALLEN TX 75002

MOORE, REGINA B
3450 PIERCE
APT 301
SAN FRANCISCO CA 94123

MOORE, RICHARD
12208 GLENLIVET WAY
RALEIGH NC 27613

MOORE, RICHARD
8610 SOUTHWESTERN BLVD #602
DALLAS TX 75206

MOORE, RICHARD H
1106 DUNLAY COURT
 TX 75013

MOORE, RICHARD L
1604 LAURA DUNCAN RD
APEX NC 27502

MOORE, RICKY D
1804 BUCKHORN RD
MEBANE NC 27302

MOORE, ROBERT C.
2915  CROSLEY DR. WEST
APT C VILLA 20
WEST PALM BEACH FL 33415

MOORE, ROBYN M
8610 SENTINAE CHASE
DRIVE
ROSWELL GA 30076

MOORE, S W R
2076 CLAVEY ROAD
HIGHLAND PARK IL 60035

MOORE, SCOTT
220 WOLFENDEN AVE
COLLINGDALE PA 19023

MOORE, THOMAS C
132 SHERWOOD CIRCLE
UNIT 15-A
JUPITER FL 33458

MOORE, TIM M
14342 BROOKRIDGE BLV
BROOKSVILLE FL 34613

MOORE, TIMOTHY
1556 BASTROP DR
CARROLLTON TX 75010

MOORE, TRACY LYNDA
1037 UNIVERSITY AVE
ROCHESTER NY 14607

MOORE, TYLER
865 HAMPTON BLUFF DRIVE
ALPHARETTA GA 30004

MOORE, VICKI S
5 BUNKER HILL
RICHARDSON TX 75080

MOORE, VICKY
2025 N 51ST ST
MILWAUKEE WI 53208

MOORE, VICKY L
1133 EVANS RD
CARY NC 27511

MOORE, WENDELL C
170 WESTBURY LANE
ALPHARETTA GA 30005

MOORE, WILLIAM
501 SUTTER GATE LN.
MORRISVILLE NC 27560

MOORE, WILLIAM
419 HOMEGATE CIRCLE
APEX NC 27502

MOORE, WILLIAM
1 UNICORN LN
LAKEVILLE MA 02347-1933

MOORE, WILLIAM E
P O BOX 27521
SAN DIEGO CA 92198-1521

MOORE, WILLIAM G
2 CHAPEL CIRCLE
TEQUESTA FL 33469

MOOREHEAD, JANE A
1915 ROUND LAKE
HOUSTON TX 77077

MOOREHEAD, LYNNE
421 NORTH WINDING OAKS DR.
WYLIE TX 75098

MOORER, THOMAS H
6000 TUNDRA LANE
FUQUAY VARINA NC 27526

MOORES, ROBERT D
111 SHELLEY LN
BAYVILLE NJ 08721

MOORING, BRIAN
1115 LOCK 3 RD
RAGLAND AL 35131

MOOSTHIALA, ARVIND
2001 E SPRING CREEK PARKWAY
APT 9206
PLANO TX 75074

MOPPIN, MARK
HC02 BOX 5037
ROOSEVELT AZ 85545

MOPRI TRANSPORTES LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MORA, BETTY
P O BOX 99
WHITSETT NC 27377

MORAB, GOUTHAM
1643 SOUTHWESTERN DR
ALLEN TX 75013

MORADPOUR, MOSTAFFA
16799 SANTANELLA ST
SAN DIEGO CA 92127

MORAES, FRANCISCO D
1501 SOUTH BEACH BLVD
APT K-1005
LA HADRA CA 90631

MORAGA, CRISTINE V
260 HERLONG DR
SAN JOSE CA 95123

MORAIN, DIANE E
1198 MONROE ST
SHAKOPEE MN 55379

MORAIN, LAURENA C
407 NORTH OAK STREET
APT 200
CHASKA MN 55318

MORAIS, JOAO
243 GLEN RIDGE DR
MURPHY TX 75094

MORAIS, LOUISE
PO BOX 2767
YELM WA 98597

MORAIS, LOUISE
PO BOX 2767
WA 98597

MORALES, ANDREW M
26251 HILLSFORD PL
LAKE FOREST CA 92630

MORALES, EDIL
1107 BETHPAGE DR.
MEBANE NC 27302

MORALES, ELLIOT
622 OAK AVE
MAYWOOD NJ 07607

MORALES, ERNEST
3104 TIERRA HUMEDA DR
EL PASO TX 79938

MORALES, KAREN A
P.O. BOX  147
PAHRUMP NV 89041

MORALES, LESLIE K
28731 SECO CANYON RD
SAUGUS CA 91350

MORALES, LINDA
1410 COASTAL DRIVE
ROCKWALL TX 75087

MORALES, LUDWING
PO BOX 921
REYNOLDSBURG OH 43068

MORALES, MARIA C
3755 NORTH RICHMOND
CHICAGO IL 60618

MORALES, RAQUEL J
2951 W ASHLEY DR
APT G
WEST PALM BEA FL 33415

MORALES, ROBERTO
485 SILVER PALM WAY
WESTON FL 33327

MORALES, TOMAS
903 APPALACHIAN DR.
WYLIE TX 75098

MORAN, EDELMIRA
1724 CLARKE SPRING DR.
ALLEN TX 75002

MORAN, GAYLE
2347 ASHLEY PARK BLVD.
PLANO TX 75074

MORAN, KELLI J
9821 SUMMERWOOD CIR
APT 215
DALLAS TX 75243

MORAN, SAMUEL
9 PASEO ACEBO
RANCHO SANTA MARG CA 92688

MORAN, VINCENT
2301 PEBBLE VALE APT. 422
PLANO TX 75075

MORANO, MICHAEL
1716 SMITHLAND AVE
LAJUNTA CO 81050

MORANO, RALPH J
44 DIMOND AVE
CORTLANDT MANOR NY 10567

MORANTE, DIANA
URBANIZACION PRADERAS DE NAVARRO
62 CALLE CALCEDONIA
GURABO PR 00778

MORAWSKI, ANDREW
7 EVANS AVENUE
FARMINGTON NY 11735

MORBERG, JOHN
1440 CEDAR LAKE RD
PROSPER TX 75078

MORCOS, TONY
ARV 1 VILLA 240
P. O. BOX 32025
AL-KHOBAR  31952 SAUDI ARABIA

MORDECAI, DARREN
1111 WYNFORD CT.
FAIRVIEW TX 75069

MORE DIRECT
MORE DIRECT INC
PO BOX 918588
ORLANDO FL 32891-8588

MORE DIRECT INC
PO BOX 918588
ORLANDO FL 32891-8588

MOREE, MONTESCUE
3112 MILLS LAKE WYND
HOLLY SPRINGS NC 27540

MOREFIELD COMMUNICATIONS INC
KRISTEN SCHWERTNER
JOHN WISE
35 NORTH 35TH STREET
CAMP HILL PA 17011-2797

MOREFIELD COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOREHOUSE SALES AND USE TAX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOREHOUSE SALES AND USE TAX
 LA

MOREHOUSE, DENNIS
13 PARK ST
HOULTON ME 04730

MOREHOUSE, ERIN
545 - 85 ELGIN CRES
BEACONSFIELD PQ H9W 2B3 CANADA

MOREIRA, WILLIAM A
VILLAGE GREEN 51F
BUDD LAKE NJ 07828

MORELAND, GARY L
2005 WOODBURY
RICHARDSON TX 75082

MORELL, MARK
2701 SIERRA BLANCA CT
PLANO TX 75025

MORELLI JR, FRANK V
14 CANTERBURY RD
PHILLIPSBURG NJ 08865

MOREN, CHRISTINA
2301 PERFORMANCE DRIVE #439
RICHARDSON TX 75082

MORENO, ALEX
1452 SW 158 AVENUE
PEMBROKE PINES FL 33027

MORENO, BRANDON
4000 E. RENNER RD.
APT# 2235
RICHARDSON TX 75082

MORENO, DIANE K
2075 HANGING TREE LN
TEMPLETON CA 93465

MORENO, ELIZABETH
115 S 36TH ST
SAN DIEGO CA 92113

MORENO, JOSEPH P
44 EARL DR
MERRICK NY 11566

MORENO, JUAN
6600 PRESTON ROAD, # 721
PLANO TX 75024

MORENO, LETICIA
428 MCGINNIS ROAD
GAFFNEY SC 29341

MORENO, LETICIA
17077 N.W. 23RD STREET
PEMBROKE PINES FL 33028

MORENO, NANCY A
18333 ROEHAMPTON
APT 717
DALLAS TX 75252

MORENO, RICHARD
910 CENTURY PARK
GARLAND TX 75040

MORERA, SILVIA
724 EL VEDADO STREET
WEST PALM BEA FL 33405

MOREY, TERESA B
403 WEST F STREET
BUTNER NC 27509

MORFE, CLAUDIO
112 NEW BRIDGE ROAD
SUDBURY MA 01776

MORGAN COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MORGAN COUNTY
 AL

MORGAN STANLEY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MORGAN STANLEY & CO INCORPORATED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MORGAN STANLEY & CO. INCORPORATED
ATTN: MICHELLE FORD
901 SOUTH BOND ST
6TH FLOOR
BALTIMORE MD 21231

MORGAN STANLEY & CO. INCORPORATED/RE
ATTN: JOHN STAHLMAN, V.P.
HARBORSIDE FINANCIAL CENTER
PLAZA 3, 4TH FL.
JERSEY CITY NJ 07311

MORGAN STANLEY - UNITED STATES
111 WALL STREET
NEW YORK NY

MORGAN TECHNOLOGY INC
KRISTEN SCHWERTNER
JOHN WISE
1120 E OLEANDER ST
LAKELAND FL 33801-2014

MORGAN TECHNOLOGY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MORGAN, ANNETTE C
100 RUSSELL AVE
BERLIN NJ 08009

MORGAN, BEVERLY M
7997 S IRIS WAY
LITTLETON CO 80123

MORGAN, BRANDON
10709 DUNN HILL TERR
RALEIGH NC 27615

MORGAN, DOLORES D
1460 MESA CT
 CA 95023

MORGAN, HAROLD D
120 ROUNDPOND CHURCH
RD
FRANKLIN KY 42134

MORGAN, JAMES
7013 EPPING FOREST DR
RALEIGH NC 27613

MORGAN, JEFF
7579 HERRICK PARK DR
HUDSON OH 44236

MORGAN, KEEGAN & COMPANY, INC.
ATTN: CAROL ANTLEY
50 NORTH FRONT STREET
MEMPHIS TN 38103

MORGAN, MARGARET A
4704 FAIRFIELD RD
NEW HILL NC 27562

MORGAN, MELINDA
21 GREEN VIEW CIRCLE
RICHARDSON TX 75081

MORGAN, MELVIN W
100 RUSSELL AVE
BERLIN NJ 08009

MORGAN, MICHAEL
5702 MOSS CREEK COURT
DALLAS TX 75252

MORGAN, MICHAEL
939 KINGS HWY
SWEDESBORO NJ 08085

MORGAN, MICHAEL D
2318 ELLINGTON ST
DURHAM NC 27704

MORGAN, NEVOLIA P
1600 E CAHAL AVENUE
NASHVILLE TN 37206

MORGAN, RACHEL
24 KESTREL WAY
AYLESBURY  HP190GH UNITED KINGDOM

MORGAN, SAUNDRA H
29 LEDGEWOOD DR
BROOKFIELD CT 06804

MORGAN, SCOTT W
448 JULIA ST
APT. 403
NEW ORLEANS LA 70130

MORGAN, SHEILA
322 STERLING ST
APT D4
WEST BOYLSTON MA 01583

MORGAN, SHEILA M
322 STERLING ST
APT D4
WEST BOYLSTON MA 01583

MORGAN, SINCLAIR B
6385 MAIN STREET
SPRINGFIELD OR 97478

MORGAN, TERRY
225 TERRAPIN CREEK RD
BRANDON MS 39042

MORGAN, THOMAS
1474 OXFORD DRIVE
BUFFALO GROVE IL 60089

MORGAN, VIRGINIA A
1420 HEDGELAWN WAY
RALEIGH NC 27675

MORGENSTERN, RICHARD
530 EAST 234 STREET, APT 2B
BRONX NY 10470

MORI, CHRISTOPHER
9309 N MANOR DR
ZEBULON NC 27597

MORIARTY, FRANK J
25 MIDDLETREE LN
HAWTHORN WOODS IL 60047

MORIARTY, PAUL
19 BAKER RD
HOLBROOK MA 02343

MORIARTY, PAUL J
19 BAKER RD
HOLBROOK MA 02343

MORIN, JAMES L
3542 PHEASANT RUN CI
APARTMENT 2
ANN ARBOR MI 48108

MORIN, JOHN
22705 SE 27TH ST.
SAMMAMISH WA 98075

MORIN, RICHARD E
313 ST NICHOLAS TRAIL
GIBSONVILLE NC 27249

MORIN, YVONNE
9000 VANTAGE POINT DRIVE
APT. 432
DALLAS TX 75243

MORINI, MELISSA
110 ENOCH CROSBY RD
BREWSTER NY 10509

MORINVILLE, FRANCES M
8224 SCOT AVE N
BROOKLYN PARK MN 55443

MORISSETTE, ALPHENA
9305 MASSASOIT AVE
OAK LAWN IL 60453

MORK, STEPHEN W
400 W 56TH ST
APT 4F
NEW YORK NY 10019

MORLEY MOSS
MORLEY MOSS ELECTRICAL CONT
430 ASTON DRIVE
SUNNYVALE TX 75182

MORLEY MOSS ELECTRICAL CONT
430 ASTON DRIVE
SUNNYVALE TX 75182

MORLEY, MICHEL
5518 ANITA ST.
DALLAS TX 75206

MORMILE, GARY E
15211 CAMPILLOS RD
LA MIRADA CA 90638

MORNING, KELLY
BOX 211
CARRYING PLACE ON K0K 1L0 CANADA

MORNINGSTAR, MARK
4156 GRANDCHAMP CIR
PALM HARBOR FL 34685

MORNINGTON COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MORONEY, MATTHEW
1310 CREEKWOOD CT
ALLEN TX 75002

MOROS JR, PEDRO
20356 SOUTHWEST 5TH STREET
PEMBROKE PINES FL 33029

MOROYAN, PETER
6903 LAMANGA DR
DALLAS TX 75248

MORREALE JR, VINCENT
15 HERMS PLACE
MORRISTOWN NJ 07960

MORREIRA, RICHARD P
2884 GARFIELD AVE
ONTARIO CA 91761

MORRILL, DONN K
75 WEST END AVE
APT R32C
NEW YORK NY 10023

MORRIS JR, DONALD L
529 BRINKERHOFF AVE
SANTA BARBARA CA 93101

MORRIS, DAVID
403 VZ CR 2918
EUSTACE TX 75124

MORRIS, DEBRA L
7409 BRECKENRIDGE DR
PLANO TX 75025

MORRIS, DON
1609 RICHLAND
RICHARDSON TX 75081

MORRIS, DONNA L
4311 STEVENS BATTLE LN
FAIRFAX VA 22033

MORRIS, JEFFREY A
611 BLAKEMORE DR
LAVERGNE TN 37086

MORRIS, JOHN F
102 HEATH RD
MEDFORD NJ 08055

MORRIS, JOHN R
4111 EVE RD
SIMI VALLEY CA 93063

MORRIS, JONI
403 OAK GLEN
PLANO TX 75094

MORRIS, LISA
6914 HOMINY RIDGE
ROWLETT TX 75089

MORRIS, MARK T
269 HOFFMAN AVE
MORGANTOWN WV 26505

MORRIS, MICHAEL
1000 PLATT DR
PLANO TX 75023

MORRIS, RICHARD D
8025 LAKE TAHOE TRAIL
FORT WORTH TX 76137

MORRIS, ROBERT W
7903 PINE ST
MANASSAS VA 20111

MORRIS, STEVEN
13045 TOWNFIELD DR
RALEIGH NC 27614

MORRIS, TIMOTHY
2126 ESTES PARK DRIVE
ALLEN TX 75013

MORRISETTE JR, THOMAS
12420 BRIGHTWATER LN
RICHMOND VA 23233

MORRISETTE JR, THOMAS
12420 BRIGHTWATER LA
RICHMOND VA 23233

MORRISETTE PAPER
MORRISETTE PAPER CO INC
PO BOX 651591
CHARLOTTE NC 28265-1591

MORRISETTE PAPER CO INC
PO BOX 651591
CHARLOTTE NC 28265-1591

MORRISETTE PAPER CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MORRISON, ALLEN
3913 DURNFORD DR
APEX NC 27539

MORRISON, CLINT
8433 EDEN PARK DRIVE
RALEIGH NC 27613

MORRISON, DAVID
4 TOWPATH TRAIL
ROCHESTER NY 14624

MORRISON, DAVID L
122 BRENTWOOD DR
OAK RIDGE TN 37830

MORRISON, DOROTHY J
227 W LINWOOD AVE
MAPLE SHADE NJ 08052

MORRISON, FRANK A
1007 BOATHOUSE CT
RALEIGH
RALEIGH NC 27615

MORRISON, GENE P
14333 PRESTON RD SUITE 2803
DALLAS TX 75240

MORRISON, LAURA
1720 EDWARDS STREET
ST LOUIS MO 63110

MORRISON, MARION
1221 SPRUCE DR
ZEBULON NC 27597

MORRISON, MARY KAY
530 B STREET
SUITE 242
SAN DIEGO CA 92101

MORRISON, PAUL
2241 COLLEGE AVE
QUINCY IL 62301-3231

MORRISON, PAUL L
2809 E S WOODROW ST
ARLINGTON VA 22206

MORRISON, ROBERT
300 MAYODAN DRIVE
CARY NC 27511

MORRISON, STEPHEN
79 LOWELL ST
ANDOVER MA 01810

MORRISON, STEPHEN B
79 LOWELL ST
ANDOVER MA 01810

MORRISON, STEVEN A
549 CHERRYWOOD DRIVE
SUNNY VALE CA 94087-1347

MORRISSETTE, DENNIS
16 CAMERON DRIVE
NASHUA NH 03062

MORRISSEY, JAMES
5 SAINT CHARLES PLACE
SAINT LOUIS MO 63119

MORRISSEY, KEVIN
369 MAIN ST.
LEOMINSTER MA 01453

MORRISWALA, MILAN
1903 EDGEHILL DRIVE
ALLEN TX 75013

MORROW, ELAINE RUTH
4801 KNIGHTSBRIDGE
WAY
RALEIGH NC 27604

MORROW, GLENN C
2349 SAN GABRIEL DR
PLANO TX 75074

MORROW, JOHN ALDEN
8232 DUCK CREEK DR.
RALEIGH NC 27616

MORROW, STEPHEN A
7725 BACKER RD
SAN DIEGO CA 92126

MORSE BEST INNOVATION
811 FIRST AVENUE SUITE 610
SEATTLE WA 98104-1450

MORSE, DONALD
3025 HEATHERWYN WAY
CUMMING GA 30040

MORSE, GARY F
112 WEST MAIN ST
APT 12
MARLBORO MA 01752

MORSE, JAMES
28 ARCDIA RD
NATICK MA 01760

MORSE, JOHN
5438 HUNTER RD
OOLTEWAH TN 37363

MORSE, VANCE
922 PAMLICO DRIVE
CARY NC 27511

MORTFIELD, PAUL
20568 CEDARBROOK TER
PO BO
CUPERTINO CA 95014

MORTON, JOHN D
711 E AVENUE O
BELTON TX 76513

MORTON, JOHN L
4940 S ESPANA CT
AURORA CO 80015

MORTON, MARK
527 STONE RIVER RD
TUSCALOOSA AL 35406

MORTON, MARLENE K
2720 BRIDGES ST. #105B
MOREHEAD CITY NC 28557

MORTON, RICKY E
380 BRODERICK AVE
VENTURA CA 93003

MORTON, ROBERT J
47 STEWART AVE
IRVINGTON NJ 07111

MORTON, TIMOTHY
1911 CARROLL DRIVE
RALEIGH NC 27608

MORUSCA, DOINA
66 SWEETBRIAR
BEACONSFIELD PQ H9W 2M5 CANADA

MOSAIC NETWORKS INC
KRISTEN SCHWERTNER
JOHN WISE
2410 PRESIDENTIAL DRIVE
DURHAM NC 27703-8016

MOSAIC NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOSCA, MICHAEL
29 JUNIPER DRIVE
AMHERST NH 03031

MOSCA, ROBERT W
60 COTTAGE STREET
RANDOLPH MA 02368

MOSEBY, JOHN
103 GREENBRIER CT
CHAPEL HILL NC 27516

MOSEBY, JOHN R
103 GREENBRIER CT
CHAPEL HILL NC 27516

MOSEL VITELEC CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOSELEY, LYNNE S
5930 LAKE SPRINGS RD
PORTLAND TN 37148

MOSELEY, ROBERT
7718 MEADOWHAVEN DR.
DALLAS TX 75254

MOSER, COURTNEY G
311 OSTEEN HILL ROAD
PIEDMONT SC 29763

MOSER, RAYMOND
911 NORTH CLEVELAND AVE
 GA 31620

MOSES, JAMES
1440 DIXIE TRAIL
RALEIGH NC 27607

MOSES, JAMES A
1440 DIXIE TRAIL
RALEIGH NC 27607

MOSES, JOSEPH C
2610 EAST PARK BLVD
PLANO TX 75074

MOSES, MITCHELL
1904 CROSSVINE RD
HOOVER AL 35244

MOSES, TAMMY L
2610 EAST PARK BLVD
PLANO TX 75074

MOSES, TARIK
3590 NW 108TH AVENUE
SUNRISE FL 33351

MOSHER, KARL F
21626 GOODWIN CT
ASHBURN VA 20148

MOSHER, STEPHEN
67 FERRY RD
SALISBURY MA 01952

MOSHTAGH, FARHAD
10436 NORTH BELANEY AVE
CA 95014

MOSINEE TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOSLEY, ARLINE
1331 WEST 1ST ST
RIVIERA BEACH FL 33404

MOSLEY, MARY L
304 BRADY DR
DICKSON TN 37055

MOSLEY, NELLIE M
7135 ROYCREST PLACE
PITTSBURGH PA 15208

MOSLEY, PATRICIA A
1394 GLENFIELD DR
LAWRENCEVILLE GA 30043

MOSLEY, TAMARA J
167 N 7TH ST
SAN JOSE CA 95112

MOSS JR, RUSSELL
721 MISTY ISLE PL
RALEIGH NC 27615

MOSS, BEVERLY
4714 RUSTIC RIDGE COURT
SACHSE TX 75048

MOSS, CHARLES
129 SOUTH ABALONE DR
GILBERT AZ 85233

MOSS, DAVID
602 16TH STREET
BUTNER NC 27509

MOSS, DONALD
P O BOX 537
CREEDMOOR NC 27522

MOSS, ELVIS
207 W COLLEGE ST
OXFORD NC 27565

MOSS, JAMES D
7411 S CURTICE CT
LITTLETON CO 80120

MOSS, JOHN
945 CROFTER PASS
ALPHARETTA GA 30022

MOSS, JUDI G
2810 TROTTERS POINTE
DR
SNELLVILLE GA 30278

MOSS, KENNETH R
806 SUNSET DR
CASTLE ROCK CO 80104

MOSS, THOMAS C
984 WILLIAMSBURG PK
BARRINGTON IL 60010-3164

MOSS, VINCENT E
2837 STERLING PARK
DR
RALEIGH NC 27603

MOSS, WANDA
PO BOX 2343
SMYRNA TN 37167

MOSTYN, WILLIAM
555 INDIAN CREEK DR
TROPHY CLUB TX 76262

MOTE, BARRY D
3000 BETHLEHEM RD
RALEIGH NC 27610

MOTH, VALERIE T
1909 LIBERTY SQUARE
NASHVILLE TN 37215

MOTION TELECOM TECH(HK) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOTION TELECOM TECHNOLOGY (HK) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOTL, LORI
1012 N. 26TH ST
ARKADELPHIA AR 71923

MOTLEY, KEVIN
329 LAKEVIEW WAY NW
LEESBURG VA 20176

MOTLEY, STEVEN
9912 GRALYN RD
RALEIGH NC 27613

MOTLEY, STEVEN A
9912 GRALYN RD
RALEIGH NC 27613

MOTLEY, TERRI L
329 LAKE VIEW WAY
NW
LEESBURG VA 20176

MOTON, GARY
3319 HILLPARK LANE
CARROLLTON TX 75007

MOTOR CITY ELECTRIC CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOTOR CITY ELECTRIC TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOTOROLA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOTOROLA CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOTOROLA HUTCHINSON-BFKT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOTOROLA INC
GINNY WALTER
DONNA COLON
1303 E ALGONQUIN RD
SCHAUMBURG IL 60196-1079

MOTOROLA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOTSAVAGE, PATRICIA A
5024 WESTMINISTER LN
FUQUAY VARINA NC 27526

MOTT, ROBERT
4705 CEDARFIELD DR
RALEIGH NC 27606

MOTTA, CARLOS
1817 COMBINE DR.
ALLEN TX 75002

MOTTER, RICHARD
10985 BUTTERNUT ST. NW
COON RAPIDS MN 55448-4474

MOTTRAM, JAMES
6949 WALNUT AVE
ORANGEVALE CA 95662-3507

MOTTRAM, MICHAEL S
26 BEDFORD ST
HAVERHILL MA 01830

MOTZ, ANDREA
603 COTTONWOOD ST NE
LONSDALE MN 55046

MOU, GARY G
P.O. BOX 5681
BUFFALO GROVE IL 60089-5681

MOUAT, DORIS E
3130 N. DAFFODIL DR.
BILLINGS MT 59102

MOUCH, DAVID
200 LYNGE DR
ALLEN TX 75013

MOUIPHACHANH, INDREW
2712 DICKERSON PIKE LOT 5
TN 37207

MOULD, DAVID
2906 GRANT AVE
RALEIGH NC 27607

MOULD, THOMAS E
493 HAZELNUT DRIVE
CLARKSVILLE VA 23927

MOULDER, GLADYS B
366 MELPAR DRIVE
NASHVILLE TN 37211

MOULDEY, NORMAN F
23 ROBERGE CRESCENT
KANATA  K2L4G6 CANADA

MOULDS, R
246 PINE KNOB CIRCLE
MONETA VA 24121

MOULDS, RONALD E
246 PINE KNOB CIRCLE
MONETA VA 24121

MOULTON, ROBERT F
592 7TH ST.
LAKE OSWEGO OR 97034

MOULTRIE INDEPENDENT TELEPHONE CO
GINNY WALTER
LINWOOD FOSTER
111 STATE & BROADWAY
LOVINGTON IL 61937-0350

MOULTRIE INDEPENDENT TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOUNESSA, DANIEL F
337 ARGYLE RD.
CEDARHURST NY 11516

MOUNT ANGEL TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOUNT ANGEL TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOUNT CARMEL HEALTH SYSTEM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOUNT SINAI HOSPITAL (TORONTO)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOUNT, CHARLES
723 GREYMONT DR
NASHVILLE TN 37217

MOUNT, JOSEPH
21 SHADY DALE LANE
ROCKWALL TX 75032

MOUNTAIN RURAL TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOUNTAIN RURAL TELEPHONE COOP CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOUNTAIN TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOUNTAIN VIEW TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOUNTAIN VIEW TELEPHONE COMPANY
GINNY WALTER
LORI ZAVALA
218 E MAIN ST
MOUNTAIN VIEW AR 72560-0070

MOUNTAIN VIEW TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOUNTFORD, NORMAN BRENT
5 LEXINGTON COURT
ST. THOMAS ON N5R6H7 CANADA

MOUNTS, DERINDA D
2525 GRAY SAND RD
CENTERVILLE TN 37033

MOURSY, WANDA
5217 TRACKWAY DR
KNIGHTDALE NC 27545

MOUSER ELECTRONICS INC
1000 NORTH MAIN ST
MANSFIELD TX 76063-1514

MOUSSA, HACHEM
7101 CHASE OAKS APT 1614
PLANO TX 75025

MOUSSIER, FRANCISCO DOMINGUEZ
8500 NORTH LAKE DASHA DRIVE
PLANTATION FL 33324

MOVING SOLUTIONS
MOVING SOLUTIONS INC
927 WRIGLEY WAY
MILPITAS CA 95035-5407

MOVING SOLUTIONS INC
927 WRIGLEY WAY
MILPITAS CA 95035-5407

MOVIUS
MOVIUS INTERACTIVE CORPORATION
11360 LAKEFIELD DRIVE
DULUTH GA 30097

MOVIUS INTERACTIVE CORPORATION
11360 LAKEFIELD DRIVE
DULUTH GA 30097

MOVIUS INTERACTIVE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MOVLA, SEYED
431NE 110 TER
MIAMI FL 33161

MOWBRAY, JAMES SCOTT
39 FELLOWS RD
BRENTWOOD NH 03833

MOWERY, THEODORE
5792 ANN ANDALE DR
CARMEL IN 46033

MOWLA, REZA
3225 BIRCH AVE
GRAPEVINE TX 76051

MOWLES, STEPHEN A
639 ELLSWORTH
SAN FRANCISCO CA 94110

MOY, ARTHUR
2406 CONCORD LANE
WILMETTE IL 60091

MOY, BRIAN
1012 E. NEWMARK AVE
APT.4
MONTEREY PARK CA 91755

MOY, VICTORIA
144-18 15TH RD
WHITESTONE NY 11357

MOYANO, VICENTE
988 NW 110TH AVENUE
CORAL SPRINGS FL 33071

MOYER, GORDON
137 SANAIR CT.
APEX NC 27502

MOYER, LARS
1418 OLD BRAMBLE LN
FUQUAY VARINA NC 27526

MOYSE, PETER
234 CHERRY LANE
FLORAL PARK NY 11001

MOZEK, PAULA
2203 BALLANTRAE
COLLEYVILLE TX 76034

MOZELL, WESLEY
8209 RHIANNON ROAD
RALEIGH NC 27613

MPI RESEARCH INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MPM SILICONES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MPOWER BROADBAND INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MPOWER COMMUNICATIONS CORP
GINNY WALTER
LORI ZAVALA
175 SULLYS TRAIL
PITTSFORD NY 14534-4560

MPOWER COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MPOWER HOLDING CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MR INFRAESTRUCTURA EN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MRC TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MRFT HEADQUARTERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MRKONICH, KIMBERLY W
863 WOODLAND DR
ANTIOCH IL 60002

MROWCZYNSKI, VIOLET T
1441 E THACKER ST APT 401
DES PLAINES IL 60016

MROZ, RICHARD R
743 MARKET STREET
MT EPHRAIM NJ 08059

MRV COMM
MRV COMMUNICATIONS INC
295 FOSTER STREET
LITTLETON MA 01460-2004

MRV COMMUNICATIONS INC
295 FOSTER STREET
LITTLETON MA 01460-2004

MRV COMMUNICATIONS INC
20415 NORDHOFF STREET
CHATSWORTH CA 91311-6112

MRV COMMUNICATIONS INC
PO BOX 3598
BOSTON MA 02241-3598

MSG - CARRIER NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MSG EUROPE - CPE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MSG UK - TRANSMISSION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MSO DEFAULT CANADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MSO DEFAULT US
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MTA BRIDGES AND TUNNELS
KRISTEN SCHWERTNER
JAMIE GARNER
2 BROADWAY
NEW YORK NY 10004-3358

MTA BRIDGES AND TUNNELS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MTCO CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MTM TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MTS ALLSTREAM INC
GIOSY MONIZ
PETER OSADCIW
333 MAIN ST
WINNIPEG MB R3C 3V6 CANADA

MTT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MTT - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MUADDI, RAMY
2779 MORGAN DRIVE
SAN RAMON CA 94583

MUCCINO, LYNN A
295 HARBOR HILL DR
ROCHESTER NY 14617

MUCHLER, CLIFFORD E
7 COVENTRY  COURT
SOUTHAMPTON NJ 08088

MUCKLEROY, KEM
507 E. BRADLEY ST.
STAR CITY AR 71667-5311

MUD LAKE TELEPHONE COOP ASSN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MUDBIDRI, APARNA
8 NARENDRA NIWAS 595/
595/A DR. AMBEDKAR RD
MATUNGA, MUMBAI  400019 IND

MUDD, MICHAEL L
1007-74 1/2 AVE NO
BROOKLYN PARK MN 55444

MUDRACK, TOM
14827 PRESTON ROAD
APT 201
DALLAS TX 75254

MUDRACK, TOM
5665 ARAPAHO RD APT 1926
DALLAS TX 75248

MUEHLE, GODFREY
1613 KALISPELL CT
 CA 94087

MUEHLE, GODFREY
1613 KALISPELL CT.
SUNNYVALE CA 94087

MUEHLENBEIN, WILLIAM
131 E ESTELLE LN
LUCAS TX 75002

MUELLER, JAMES M
CALLE MADRE PERLA B7
DORADO DEL MAR
DORADO PR 00646

MUELLER, MICHAEL J
322 MORRISON AVENUE
RALEIGH NC 27608

MUELLER-GOOLSBE, MIRKO
117 ROCKLYN LANE
APEX NC 27502

MUELLER-GOOLSBEY, MIRKO
117 ROCKLYN LANE
APEX NC 27502

MUENSTERMANN, JEFFERY
6400 WINDCREST DRIVE
#916
PLANO TX 75024

MUH, CHIOU J
10750 DONAMERE DR
ALPHARETTA GA 30022

MUHAMMAD, HASSAN
15 S POINT DRIVE
#403
BOSTON MA 02125

MUHAMMAD, SALEEM
61 SOUTHBROOK DRIVE
SAN JOSE CA 95138

MUHANNA, AHMAD
3904 COMPTON DR.
RICHARDSON TX 75082

MUI, IRIS S
11851 PLACER SPRING
CUPERTINO CA 95014

MUIGAI, SAMUEL
16500 LAUDER LN
APT. 19201
DALLAS TX 75248

MUKERJI, ANSHUMAN
300 RUSHINGWATER DRIVE
CARY NC 27513

MUKHERJEE, PROBAL
2404 GRIMSBY COURT
PLANO TX 75025

MUKHERJEE, SOURAV
8221 SPRING VALLEY LANE
PLANO TX 75025

MUKHOPADHYAY, MAITREYA
1418 CONSTELLATION DR
ALLEN TX 75013

MUKKAMALA, KISHORE
2508 HADDOCK DR.
PLANO TX 75025

MUKLUK TELEPHONE COMPANY INC
GINNY WALTER
LORI ZAVALA
201 E 56TH AVE
ANCHORAGE AK 99518-1241

MUKLUK TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MULAC, JOHN A
50 HUNTING SPRING
ROCHESTER NY 14624

MULAKALURI, SRIKANTH
3480 GRANADA AVE APT 149
SANTA CLARA CA 95051

MULAMALLA, VIJAY ANAND
8 NORMANDY WAY
NASHUA NH 03063

MULANGU, FABRICE
7421 FRANKFORD ROAD #1535
DALLAS TX 75252

MULBERRY COOPERATIVE TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MULCAHY, JERRY L
P.O. BOX 943
DIABLO CA 94528

MULCAHY, PATRICIA
1474 GOLDEN MEADOW
SQUARE
SAN JOSE CA 95117

MULDER, TIMOTHY J
113 ROCKINGHAM AVE
PORTSMOUTH NH 03801

MULEY, PRAVEEN
158 CONCORD RD
APT H19
BILLERICA MA 01821

MULFORD, LUANNE
106 FALLSWORTH DRIVE
CARY NC 27513

MULGREW HAULAGE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MULHARE, ROBERT A
1261 N MAN-O-WAR DR
HERNANDO FL 34442

MULHERN, DAVID S
95 LAURIE LANE
WRENTHAM MA 02093

MULHOLLAND, MARK W
3641 CROPLEY AVE
SAN JOSE CA 95132

MULIK, JAMES
6300 BATTLEVIEW DRIVE
RALEIGH NC 27613

MULKEY, W GAYLE
7426 WHEAT FIELD RD
GARLAND TX 75044

MULL, GERALD
4900 MAPLESHADE AVE
SACHSE TX 75048

MULLANEY, KEVIN
214 TRIMBLE AVE
CARY NC 27511

MULLANEY, MARIE A
7431 MAIDEN LANE
SODUS POINT NY 14555

MULLEN, BERNARD
43 WESTBROOK RD
HOWELL NJ 07731

MULLEN, CHRISTOPHER
11522 SENECA WOODS
CT
GREAT FALLS VA 22066

MULLEN, DAISY
14 CLARK RD
COVENTRY RI 02826

MULLEN, JAMES
17 LEWIS RD
NEW BOSTON NH 03070

MULLEN, JAMES
330  W SUTTON DR
HAZEL GREEN AL 35750

MULLEN, MICHAEL
15727 BEVERLY CT
OVERLAND PARK KS 66223

MULLEN, MICHAEL
625 WHITE ASH DR
LANGHORNE PA 19047

MULLEN, THOMAS H
5515 RUSSELL ROAD
DURHAM NC 27712

MULLENAX-DEPEW, TERRY
3508 BRIGHTWOOD LANE
DURHAM NC 27703

MULLENIX, JOHNNIE A
PO BOX 4244
CHATSWORTH CA 91313

MULLENNIX, JEFF
7971 TOWNSHIP RD 83
BELLVILLE OH 44813

MULLER, JOHN
17 CLAIRE LANE
SAYVILLE NY 11782

MULLER, KRYSTA
17 KIRKLAND BL APT 105
KIRKLAND PQ H9J 1N2 CANADA

MULLER, MICHAEL
4801 WALLASEY WAY
SALIDA CA 95368

MULLER, MICHAEL M
4801 WALLASEY WAY
SALIDA CA 95368

MULLER, TERRI L
3100 KISSIMMEE PARK
ROAD
ST CLOUD FL 34772

MULLETT, REID
4224 THAMESGATE CLS
NORCROSS GA 30092

MULLETT, REID T
4224 THAMESGATE CLS
NORCROSS GA 30092

MULLIGAN, CHARLES F
56 CATSKILL AVE
POUGHKEEPSIE NY 12603

MULLIGAN, DANIEL
20 VILLAGE SPRING LN
REINHOLDS PA 17569

MULLIGAN, JOHN P
205 ANDERSON CT
CHARLOTTESVILLE VA 22911

MULLIGAN, TINA
651 KENMARE CT
DES PLAINES IL 60016

MULLINIX, ALICIA
2018 BRECKENRIDGE DR
MOUNT JULIET TN 37122

MULLINO, DAVID L
652 CONISBURGH COURT
STONE MOUNTAIN GA 30087

MULLINS, DIANE L
BOX 7
STEM NC 27581

MULLINS, DWAYNE A
323 PAGE STREET
CLAYTON NC 27520

MULLINS, REX A
129 BRENT COURT
THOROFARE NJ 08086

MULLIS III, THAD M
1002 ASKHAM DR
CARY NC 27511

MULTI-LINKS TELECOMMUNICATIONS LTD
KRISTEN SCHWERTNER
PETRA LAWS
231 ADEOLA ODEKU ST
LAGOS   PORTUGAL

MULTI-LINKS TELECOMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MULTI-LINKS TELECOMS LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MULTIBAND INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MULTICANAL SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MULTICHOICE MIDDLE EAST INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MULTICOMPUTOS SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MULTILINKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MULTILINKS - NIGERIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MULTIMAX INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MULTINET COMMUNICATIONS INC MCS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MULTISERVICE
MULTISERVICE FORUM
48377 FREMONT BOULEVARD
FREMONT CA 94538-6565

MULTITEL COLOMBIA SA
CALLE100 NO18 36
BOGOTA   COLOMBIA

MULTITEL COLOMBIA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MULTIVIEW INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MUMLEY SMITH, PATRICIA
42792 SYKES TERRACE
SOUTH RIDING VA 20152

MUMMA, CHRISTINE C
4203 HULON DR
DURHAM NC 27705

MUMMALANENI, VENKATESWARA
640 LAKE SHADOW DR
LAVON TX 75166-1238

MUMMERT, BONNIE L
618 MUSTANG GLEN
ESCONDIDO CA 92027

MUMMERT, SCOTT A
2230 SHADY RIDGE AVE
ESCONDIDO CA 92029

MUNCK CARTER
600 BANNER PLACE
DALLAS TX 75251

MUNDORFF, KEVIN M
625 EDGEWOOD ARCH
CHESAPEAKE VA 23322

MUNDRES, ADNAN
20425 VIA PAVISO APT # D 26
CUPERTINO CA 95014

MUNDY, MICHAEL W
12 BAROQUE WAY
FOOTHILL RANCH CA 92610

MUNICIPIO DE SAN JUAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MUNICIPIO DE SAN JUAN
 PR

MUNIER, ROBERT T
9 TWIN BROOKS RD.
FAIRPORT NY 14450

MUNIZ, ABELARDO
3300 PALMER AVENUE
APARTMENT 305
BRONX NY 10475

MUNIZ, FRANCISCO
25 VALENCIA DR
BOYNTON FL 33436

MUNIZ, GRACIELA
2682 SOUTH GARDEN DR
APT 104
LAKE WORTH FL 33461

MUNIZ, RICHARD
1491 LOUSER RD
ANNVILLE PA 17003

MUNIZ, RUEBEN
5200 NORTH MEADOW RIDGE CR
MCKINNEY TX 75070

MUNK, BRADFORD
2404 ORCHID DRIVE
MCKINNEY TX 75070

MUNK, JOHN E
107 RETON CT
CARY NC 27513

MUNOZ, ARTURO
11111 GARFIELD AVENU
CULVER CITY CA 90230

MUNOZ, NORBERTO
3721 W. WABANSIA
CHICAGO IL 60622

MUNSON MEDICAL CENTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MUNSON, GEORGE
49 WYANDOTTE ST
SELDEN NY 11784

MUNZ, LISA D
97 HASTINGS AVENUE
CROTON ON HUDSON NY 10520

MUOIO, PAUL A
2777 ELIZONDO AVE
SIMI VALLEY CA 93065

MURALI, ARVIND
11021 MAPLE HURST DRIVE
CHARLOTTE NC 28277

MURALIDHARAN, SRINIVASAN
7575 FRANKFORD ROAD, APT# 2828
DALLAS TX 75252

MURASH, BARRY
1021 GROGAN'S MILL DRIVE
CARY NC 27519

MURASH, BARRY
P. O. BOX 13955
BANGKOK THAILAND
RTP NC 27709

MURASHIGE, DAVID
2604 RUTGERS COURT
PLANO TX 75093

MURATA, RICHARD Y
4508 RIDGE PEAK DR
SCHERTZ TX 78154

MURAWSKI, MICHAEL A
24235 N GRANDVIEW DR
BARRINGTON IL 60010

MURDAUGH JR, WILLIAM H
121 LONG SHADOW LANE
CARY NC 27511

MURDOCK, DANIEL
5117 BRIGHTON PLACE
 NC 27526

MURELLA, JOEY M
1077 DAWNVIEW COURT
PITTSBURG CA 94565

MURILLO, DAISY L
3097 NW 97 CT
MIAMI FL 33172

MURMAN, DAVID
7081 FREDA LANE
WYLIE TX 75098

MURNANE, MARIA P
8628 SW 57TH LANE
GAINESVILLE FL 32608

MURNIGHAN, JANIS
325 EXECUTIVE CTR DR
APT C105
WEST PALM BEACH FL 33401

MUROCK, KELLY
PO BOX 11411
PALM DESERT CA 92255-1411

MURPH, DARREN
5125 MABE DR
HOLLY SPRINGS NC 27540

MURPHEY, DAN M
1409 HARBROOKE
ANN ARBOR MI 48103

MURPHY, ANN
DEPT 0970/MOP
PO BOX 13955
RTP NC 27709

MURPHY, BONNIE J
9 PARK ST
HOPEDALE MA 01747

MURPHY, BROOKE D
4920 PINE RIDGE WAY SE
STUART FL 34997

MURPHY, CARTER
5735 HEARDSVILLE RD
CUMMING GA 30028

MURPHY, CHRISTOPHER
2429 FLAMBEAU DRIVE
NAPERVILLE IL 60564

MURPHY, CHRISTOPHER
416 W PLEASANT RUN RD
DESOTO TX 75115

MURPHY, CLIFFORD P
225 E ASHLAND
DES PLAINES IL 60016

MURPHY, DONNIE L
P O BOX 323 DAVIS CO
RNER RD
MT JULIET TN 37122

MURPHY, EDGAR
204 BARRINGTON OVERLOOK DR.
DURHAM NC 27703

MURPHY, FRASER
19 OVERLOOK DR
TYNGSBORO MA 01879

MURPHY, FREDERICK C
5597 LINCOLN ROAD
ONTARIO NY 14519

MURPHY, GERRELL
18506 PINE DRIVE
EUSTACE TX 75124-4748

MURPHY, GREGORY M
5916 BRUSHWOOD CIR
RALEIGH NC 27612-2367

MURPHY, JANE C
P O BOX 226
OWINGS MD 20736

MURPHY, JOHN
590 HOLLIS STREET
DUNSTABLE MA 01827

MURPHY, JOSEPH B
9 PARK ST
HOPEDALE MA 01747

MURPHY, KELLY
414 SELWOOD PLACE
CARY NC 27519

MURPHY, KELLY R
414 SELWOOD PLACE
CARY NC 27519

MURPHY, LAWRENCE E
11 KARA LANE
METHUEN MA 01844

MURPHY, MARY E
3601 GRAND FORKS DR
LAND O'LAKES FL 34639-5598

MURPHY, MATTHEW
1790 MCMILLEN RD
WYLIE TX 75098

MURPHY, MEGAN
61 SURREY HILL DR
LATHAM NY 12110

MURPHY, PATRICK G
1206 BRAZOS COURT
ALLEN TX 75002

MURPHY, PAULA
22 LAKE AVE
WOBURN MA 01801-5540

MURPHY, PAULA E
22 LAKE AVE
WOBURN MA 01801-5540

MURPHY, PETER
5555 GROVE POINT RD
ALPHARETTA GA 30022

MURPHY, PHILLIP M
1460 CLAREMONT DR
TRACY CA 95376

MURPHY, RHONDA
1051 COUCH AVE.
KIRKWOOD MO 63122

MURPHY, SEAN D
2 BLUEJAY WAY
MAYNARD MA 01754

MURPHY, SHAWN
2931 HACKBERRY COURT
HIGHLANDS RANCH CO 80129

MURPHY, THOMAS
PO BOX 670791
MARIETTA GA 30066

MURPHY, THOMAS
6722 SCARLET
PLANO TX 75023

MURPHY, TIMOTHY
1114 CHICTERN DR
WALNUT CREEK CA 94596

MURPHY, TIMOTHY E
5236 WINDING OAK LN
WARRENTON VA 22186

MURPHY, WILLIAM
3224 GREEN CT
PLANO TX 75023

MURPHY, WILLIAM C
157 BEAVERBROOK RD
DELRAN NJ 08075

MURPHY, WINIFRED V
2404 MELBOURNE DRIVE
NASHVILLE TN 37214

MURPHY-DOW, ANNA
715 HARTMAN CRES
OTTAWA ON K1V7E8 CANADA

MURRAY CITY CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MURRAY ELECTRONICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MURRAY JR, JOHN
520 OAK HILL DRIVE
LAKE ST. LOUIS MO 63367

MURRAY JR, JOHN H
4619 WOODSTONE DR
CHARLOTTE NC 28269

MURRAY NATURAL GAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MURRAY STATE UNIVERSITY
KRISTEN SCHWERTNER
PETRA LAWS
N 16TH ST
MURRAY KY 42071

MURRAY STATE UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MURRAY, CARL B
401 ROBIN HILL LN
ESCONDIDO CA 92026

MURRAY, DENNIS
1602 CASTLEBAR RD
MCHENRY IL 60050

MURRAY, FRED R
27 WEST CLINTON AVE
APT 3J
TENAFLY NJ 07670

MURRAY, HERBERT
258 GREYSTONE LN
ROCHESTER NY 14618

MURRAY, KAREN
103 CAMBRIDGE ST
WINCHESTER MA 01890

MURRAY, KENNETH
79 LAKE DR
POCASSET MA 02559

MURRAY, KENNETH
124 E. 15TH AVE.
HOMESTEAD PA 15120

MURRAY, LARRY
PMB #223
3526 LAKEVIEW PKWY STE. B
ROWLETT TX 75088

MURRAY, LUANNE
6837 AMELIA WAY
CYPRESS CA 90630

MURRAY, MARK S
103 CAMBRIDGE STREET
WINCHESTER MA 01890

MURRAY, MICHAEL
114 SPRINGDALE WAY
CHAPEL HILL NC 27517

MURRAY, MICHAEL N
1410 TWIN BRIDGE LN
LAWRENCEVILLE GA 30043

MURRAY, RENEE A
2027 FOUR OAKS HOLLOW
SAN RAMON CA 94583

MURRAY, SHERYLE
8150 CARDIFF DR
DUBLIN CA 94568

MURRAY, STACY
3112 SPRINGBRANCH DRIVE
RICHARDSON TX 75082

MURRAY, SUE W
3712 CARNEGIE LN
RALEIGH NC 27612

MURRAY, SUSAN E
23 ADAMS AVE
W NEWTON MA 02165

MURRAY, WILLIAM J
1217 ARLENE CT
LILBURN GA 30047

MURTAGH, ANTHONY
29 CHERRYFIELD AVENUE
WALKINSTOWN,  DUBLIN12   IRL

MURTAUGH, JULIE M
3010 N. WINDSOR DR
ARLINGTON HEIGHTS IL 60004

MURTHY, GEETHA
701 LEGACY DR
APT. 1326
PLANO TX 75023

MURTHY, RAJIV
2001 EAST SPRING CREEK PKWY APT 9104
PLANO TX 75074

MURTHY, VEENA
1565 BRADFORD TRACE DR
ALLEN TX 75002

MURUGESAN, HAMSA
13144 THORNTON DR
FRISCO TX 75035

MUSA, JOHN
20529 BRANDY STATION
CT
POTOMAC FALLS VA 20165

MUSCA, DANIEL
P.O. BOX 941603
PLANO TX 75094

MUSCO JR, JAMES L
1206 HEATHER BROOK
DRIVE
ALLEN TX 75002

MUSE, CHARLES D
4963 HURON RD
MOBILE AL 36619

MUSE, JANET C
2847 S W BRIGHTON WAY
PALM CITY FL 34990

MUSE, RICHARD E
69 BROOK FARM VILLAGE
ROCHESTER NH 03839

MUSHETT, KENNETH
401 NW A ST.
BENTONVILLE AR 72712

MUSICK, STEVEN
4905 VISTAWOOD WAY
DURHAM NC 27713

MUSKIEWICZ, STEPHEN
4 BEAN RD.
MERRIMACK NH 03054

MUSSELMAN, BART
9399 WADE BLVD APT 3307
FRISCO TX 75035

MUSSELMAN, BART A
9399 WADE BLVD APT 3307
FRISCO TX 75035

MUSSELWHITE, JOHN L
1421 FLYING HAWK RD
APEX NC 27523

MUSSELWHITE, MARGARET G
1421 FLYING HAWK RD
APEX NC 27523

MUSSER, MARC O
403 SEQUOIA AVE
MANTECA CA 95336

MUSSER, VIRGIL
RR 3 BOX 201F
LAUREL DE 19956

MUSTAFA, MOHAMMAD
602 BALTUSROL CIR
GARLAND TX 75044

MUSUVATHI, SARAVANAN
1035 ASTER AVENUE
APT. 1146
SUNNYVALE CA 94086

MUTHURAMAN, ALAGAPPAN
14041 MARILYN LANE
SARATOGA CA 95070

MUTHUSWAMY, YOGESH K
1009 STURBRIDGE DR
DURHAM NC 27713-8701

MUTO, ANTHONY
17 ARNOLD DRIVE
CUMBERLAND RI 02864

MUTS, SERGE
3722 FRASER ST NE
ROCKFORD MI 49341

MUTSCHELLER, SARAH
6124 PROSPECT AVENUE
DALLAS TX 75214

MUTTER, STEVEN C
46867 REDFOX CT
STERLING VA 20165

MUTUAL OF OMAHA INSURANCE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MUTUAL TELECOM SERVICES INC
KRISTEN SCHWERTNER
JOHN WISE
250 FIRST AVE
NEEDHAM MA 02494-2905

MUTUAL TELECOM SERVICES INC
KRISTEN SCHWERTNER
JOHN WISE
43 CHARLES ST
NEEDHAM MA 02494-2905

MUTUAL TELECOM SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MUTUAL TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
339 1ST AVE NE
SIOUX CENTER IA 51250-0200

MUTUAL TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MUTUAL TELEPHONE COMPANY INC
GINNY WALTER
LORI ZAVALA
345 STATE ST
LITTLE RIVER KS 67457-0338

MUTUAL TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MVP HEALTH PLAN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MVS NET SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MWAURA, JOHN
3521 VIRGO DR.
PLANO TX 75074

MYCOM INTERNATIONAL
PO BOX 546
ST-HELIER JERSEY  JE4 8XY JERSEY

MYCROFT TALISEN INC
KRISTEN SCHWERTNER
PETRA LAWS
12655 OLIVE BLVD
SAINT LOUIS MO 63141-6362

MYCROFT TALISEN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MYER, MARY F
227 COLONIAL DR
WYLIE TX 75098

MYER, PAUL J
47 MAYBERRY ROAD
GRAY ME 04039

MYER, RICHARD
202 DUTCHESS DR
CARY NC 27513

MYERS JR, DON
4021 RIVER OAKS CIRCLE
LOUISVILLE KY 40241

MYERS JR, DON C
4021 RIVER OAKS CIRCLE
LOUISVILLE KY 40241

MYERS, HILDA M
3 LINVILLE CT
DURHAM NC 27703

MYERS, JEFFREY
108 SCOTTINGHAM LANE
MORRISVILLE NC 27560

MYERS, KEITH
30 ALMADIN LANE
APT B4
BILLINGS MT 59105

MYERS, KEN
180 CORAL REEF AVE
HALF MOON BAY CA 94019

MYERS, KENNETH S
262 TEXAS STREET #1
SAN FRANCISCO CA 94107

MYERS, MICHAEL D
9900 GRALYN RD
RALEIGH NC 27612

MYERS, PATTI
2315 GREENPARK DRIVE
RICHARDSON TX 75082

MYERS, PHILLIP D
2400 SOUTHERN DR
NC 27703

MYERS, SANDRA L
4725 ORION AVE #206
SHERMAN OAKS CA 91403

MYERS, STACEY
308 CREEKSIDE DRIVE
MURPHY TX 75094

MYERS, STEVEN
308 CREEKSIDE DR
MURPHY TX 75094

MYERS, TIMOTHY
447 RAINFOREST CT
MURPHY TX 75094

MYERS, WILLIAM B
102 CAMBAY COURT
CARY NC 27513

MYFONTS.COM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MYKOLAYTCHUK, NICOLA
117 W KILBURNE DRIVE
CHERRY HILL NJ 08003

MYRICK, DARIN
90 AVE D #5D
NEW YORK NY 10009

MYRICK, DENISE E
4710 ELMHURST
SAN JOSE CA 95129

MYRICK, FRANKLIN D
8371 E CHEROKEE DR
CANTON GA 30115

N EAST - DIRECT TOUCH BUS.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

N.V. KONINKLIJKE NEDERLANDSHE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

N2K - CABLE & WIRELESS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NA - SALES OPERATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NA MAINTENANCE SVCS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NAAB, RAYMOND H
153 VALLEY GREEN
PENFIELD NY 14526

NABORS, CALVIN
1724 CRYSTAL CREEK DR
DURHAM NC 27712

NABORS, CALVIN L
1724 CRYSTAL CREEK DR
DURHAM NC 27712

NABOSHEK, HARREL
7225 CLAYBROOK DRIVE
DALLAS TX 75231

NACCARATO, LUCIANO
742 HERITAGE DR
WESTON FL 33326

NACHI AMERICA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NADELL, RICHARD
50 MAYFLOWER CR
WHITMAN MA 02382

NADER, RALPH D
1414 BERGEN ST
APT 10B
BROOKLYN NY 11213

NADLER, CINDY
1800 E SPRING CREEK PKWY
APT 1212
PLANO TX 75074

NADOLNY, ARNO
403 MAINSAIL DRIVE
ALLEN TX 75013

NAFEZI, SHIVA
16791 ACENA DR
SAN DIEGO CA 92128

NAFIN - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NAGABHIRAVA, SRIDHAR
4507 AVEBURY DR
PLANO TX 75024

NAGAMANGALA, MALATHI
22004 BAXLEY COURT
CUPERTINO CA 95014

NAGAMANGALA, MALATHI K
22004 BAXLEY COURT
CUPERTINO CA 95014

NAGARAJ, KESAVAMURTHY
4201 WARMINSTER DR
PLANO TX 75093

NAGARAJ, UDAYSHANKAR
4750 BANNOCK CIRCLE
SAN JOSE CA 95130

NAGARAJAN, DEEPAK
3990 SPRING VALLEY ROAD
APT. 835
FARMERS BRANCH TX 75244

NAGARUR, NARENDRANATH
445 FAIRFORD LANE
DULUTH GA 30097

NAGASAWA, CHRIS
2032 10TH AVE EAST
SEATTLE WA 98102

NAGDI, JUJAR
306 BEECH STREET
CARY NC 27513

NAGEL, LARS W
255 ST PAUL DR
ALAMO CA 94507

NAGEL, SCOTT
9 LOS ALAMITOS CIR
WYLIE TX 75098

NAGEL, WILLIAM KEITH
601 UNION AVENUE
CAMPBELL CA 95008

NAGENDRA, M C
6000 OHIO DR
APT 1816
PLANO TX 75093

NAHABEDIAN, ROUPEN
804 SEA CHASE DR
REDWOOD CITY CA 94065

NAHON, JOEL
5904 CARTERS OAK CT
BURKE VA 22015

NAHON, THERESA
5904 CARTERS OAK COURT
BURKE VA 22015

NAHRWOLD, ROBERT A
827 FIELD CLUB RD
PITTSBURGH PA 15238

NAIK, VIJAY B
415 DAIRY RD
SUITE E. PMB 530
KAHULUI HI 96732

NAIK, VIPIN
1645 STANWICH RD
SAN JOSE CA 95131

NAIK, VIPIN M
1645 STANWICH RD
SAN JOSE CA 95131

NAIK, YOGESH
3522 IVY COMMONS APT 202
AVENT FERRY ROAD
RALEIGH NC 27606

NAIMPALLY, SHIV
11706 SHOSHONE DRIVE
AUSTIN TX 78759

NAINBY, BRIAN K
15916 CALLE CHEVAL
GREEN VALLEY CA 91350

NAIR, MARTIN
4001 CANVASBACK BLVD
MCKINNEY TX 75070

NAIR, MARTIN
2919 MEADOW GLEN DR
MCKINNEY TX 75070

NAIR, MURALI
3800 PEBBLE CREEK COURT
APT 923
PLANO TX 75023

NAITONAL FINANCIAL SERVICES LLC
ATTN: LOU TREZZA
200 LIBERTY STREET
NEW YORK NY 10281

NAJAFI, SAIED
4205 MEAD DR
PLANO TX 75024

NAJAR, DONALD
5091 HYLAND AVE
SAN JOSE CA 95127

NAJERA RUIZ, JESUS
4280 PALMETTO TRL
WESTON FL 33331

NAJJAR, SAMER
77 RIO VISTA STREET
BILLERICA MA 01862

NAJM, NADER M
24772 VIA SAN FERNANDO
MISSION VIEJO CA 92692

NAKAMOTO, DORIAN S
9170 E. BIDWELL ST.
TEMPLE CITY CA 91780

NAKANO, HARUKO
516 SIERRA KEYS DR.
SIERRA MADRE CA 91024

NAKHAWA, GANESH
100 NUTTING ROAD
UNIT B2
WESTFORD MA 01886

NAKKALA, VENKATESH
1415 FAIRFAX WOODS DR
APEX NC 27502

NALL, CHARLES
838 EDWARD HILL CHURCH RD
SILER CITY NC 27344

NALL, CHARLES
838 EDWARD HL CHURCH
ROAD
SILER CITY NC 27344

NALLAVELLI, SUDHEER
6006 SANDHURST LN
APT 1023
DALLAS TX 75206

NALLEY, GENTRY SCOTT
44112 PAGET TERRACE
ASHBURN VA 20147

NAM KHAI TRANSPORTATION INT CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NAM, HYE JIN
1709 COVENTRY LANE
ALLEN TX 75002

NAMIRANIAN, BABAK
2031 NORMANDSTONE DRIVE
MIDLOTHIAN VA 23113

NAMIRANIAN, SAM
1648 N BURLING ST
UNIT A
CHICAGO IL 60614

NAMMI, SAIRAMESH
2000, E. ARAPAHO ROAD
APT # 20102
RICHARDSON TX 75081

NANCE, JIM
1204 DAME SUSAN LANE
LEWISVILLE TX 75056

NANCE, MANLY
107 STOCKBRIDGE PL
HILLSBOROUGH NC 27278

NANCE, SAM
8895 STATE ROUTE 147
SIMPSON IL 62985

NANDA, PHALGUNI
3812 THOMPSON CREEK COURT
SAN JOSE CA 95135

NANDA, SATYAKAM
P. O. BOX 830609
RICHARDSON TX 75083-0609

NAP OF THE AMERICAS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NAPERT, MARTIN
AV DU CLOS ST GEORGES
BUSSY SAINT GEORGES  77607 FRA

NAPIER, ELLISTINE
3231 GEORGIAN WOODS CIRCLE
DECATUR GA 30034

NAPIER, KENNETH
3279 SILVERTRAIL
ST. CHARLES MO 63301

NAPIER, SUSAN A
406 BAKER DR APT 1
WEST PALM BEA FL 33409

NAPIER-WILSON, DIANNE
14538 WOOD ROAD
ALPHARETTA GA 30004

NAPOLES, PAULA M
452 SAN MATEO DRIVE
PALM SPRINGS FL 33461

NAPOLI, ROBERT A
14 PURITAN PATH
PORT JEFFERSON NY 11777

NAPOLITANO, ORNELLA
1938 35TH STREET, NW
WASHINGTON, DC DC 20007

NAQVI, JAFFAR
2909 BENCHMARK DR
PLANO TX 75023

NARASIMHAN, VANITHA
185 HIGH STREET
WINCHESTER MA 01890

NARAYANA, M S BADARI
3532 GENEVA DR
SANTA CLARA CA 95051

NARAYANAN, KRISHNAN
7421 FRANKFORD RD APT 2718
DALLAS TX 75252

NARAYANAN, PADMA
2605 GULL LAKE DR
PLANO TX 75025

NARAYANAN, RAJI
58 HALF MOON TRAIL
LADERA RANCH CA 92694

NARAYANAN, RAVI KUMAR
2912 MONTELL COURT
PLANO TX 75025

NARAYANAN, SATHISH
11 THIRD ST
NASHUA NH 03060

NARAYANAN, SRINIVASAN
7116 ELM CREEK LN
DALLAS TX 75252

NARDIELLO, ARTHUR L
914 WEDGEWOOD WAY
RICHARDSON TX 75080

NARDIELLO, KATE T
914 WEDGEWOOD WAY
RICHARDSON TX 75080

NARDINI, CAROL A
7 PARK AVE
MILFORD MA 01757

NARIO, GERARDO
519 AVINGTON TERRACE
FREMONT CA 94536

NARO, MICHAEL
6279 BENT PINE DR
APT 1331A
ORLANDO FL 32822

NARON JR, N HOUSTON
609 BOYD MILL AVE
SUITE 11
FRANKLIN TN 37064-3106

NARUMANCHI, SRINIVASU
1625 CLARKE SPRINGS DR
ALLEN TX 75002

NARVAEZ, ALEX
1111 BRICKELL BAY DRIVE
APT. 3201
MIAMI FL 33131

NARWANI, ANIL
11828 SW 99ST
MIAMI FL 33186

NASAR, MOHAMMAD
125 GALWAY DRIVE
ROCHESTER NY 14623

NASEEM, SAROSH
1532 VISTA CLUB CIRCLE
APT 103
SANTA CLARA CA 95054

NASH FINCH COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NASH SR, CENOBIA E
1435 BARNETT RD
RAMONA CA 92065

NASH, DALE
14 LAUREL CIRCLE
SUDBURY MA 01776

NASH, JAMES P
RT. 3, BOX 266A
DURHAM NC 27713

NASH, JUDITH M
1226 FIORI AVE
MODESTO CA 95350

NASH, LISA M
652 HIDDEN HILL DR
HERMITAGE TN 37076

NASH, MARY
311 SUNCREEK DR
ALLEN TX 75013

NASH, MARY
311 SUNCREEK DRR
ALLEN TX 75013

NASH, OSCAR
43163 THISTLEDOWN TERRACE
#445
BROADLANDS VA 20148

NASH, RANDY D
604 RED CIRCLE
LILBURN GA 30047

NASH-FINCH COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NASHVILLE COMPUTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NASON, DOLORIS M
6 ST. JAMES CT
DURHAM NC 27713

NASON, DONALD
6 ST JAMES CT
DURHAM NC 27713

NASS, THOMAS P
11416 N GLENWOOD DR
MEQUON WI 53092

NASSAR, KHALIL O
1400 ELCAMINO REAL
APT 121
S SAN FRANCISCO CA 94080

NASSAU HEALTH CARE CORPORATION
KRISTEN SCHWERTNER
JAMIE GARNER
2201 HEMPSTEAD TURNPIKE
EAST MEADOW NY 11554-1859

NASSAU UNIVERSITY MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NASSIF, JASON
6 MARIE ST
# 2
DORCHESTER MA 02122

NASSIF, JASON P
6 MARIE ST
# 2
DORCHESTER MA 02122

NASSOY, LEANNE M
RT 3 BOX 248
DENISON TX 75020

NATALI, ROSA
661 N NORTHWEST HWY
PARK RIDGE IL 60068

NATARAJAN, GOVINDARAJAN
7416 ANGEL FIRE DR
PLANO TX 75025

NATARAJAN, GOVINDARAJAN T
7416 ANGEL FIRE DR
PLANO TX 75025

NATARAJAN, SHYAMSUNDAR
24 PATRICIA DRIVE
TYNGSBORO MA 01879

NATCHITOCHES TAX COMMISSION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATCHITOCHES TAX COMMISSION
LA

NATH, JAGATH
2512 FROSTED GREEN LN
PLANO TX 75025

NATH, OMKAR
951 LENOX HILL COURT NE
ATLANTA GA 30324

NATHAN, SHANTHI
716 SUNKIST LN
PLANO TX 75025

NATHANSON
NATHANSON AND COMPANY
10 MINUTE MAN HILL
WESTPORT CT 06880

NATHANSON AND COMPANY
10 MINUTE MAN HILL
WESTPORT CT 06880

NATHOO, FARID
1255 JASMINE CIRCLE
FL 33326

NATHOO, FARID
1255 JASMINE CIRCLE
WESTON FL 33326

NATIONAL AMUSEMENTS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONAL AO'S - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONAL ASSCOCIATION FOR STOCK CAR
KRISTEN SCHWERTNER
JOHN JONES
1801W INTERNATIONAL SPEEDWAY
DAYTONA BEACH FL 32114

NATIONAL ASSCOCIATION FOR STOCK CAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONAL ASSO OF SECURITIES DEALERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONAL CABLE TELEVISON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONAL CAPITAL COMMISSION
C/O MINTO PROPERTIES
OTTAWA ON K2C 3P2 CANADA

NATIONAL CAPITAL COMMISSION
C/O MINTO PROPERTIES, LTD.
OTTAWA ON K2C 3P2 CANADA

NATIONAL CITY BANK
ATTN: HALLE STASKEY
4100 WEST 150TH STREET
CLEVELAND OH 44135

NATIONAL CITY BANK OF MINNEAPOLIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONAL COMMERCIAL BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONAL CRIME PREVENTION COUNCIL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONAL ENVELOPE
NATIONAL ENVELOPE SHELBYVILLE
PO BOX 933255
ATLANTA GA 31193-3255

NATIONAL ENVELOPE SHELBYVILLE
PO BOX 933255
ATLANTA GA 31193-3255

NATIONAL EXPEDITED TRANSPORT
3822 ALTHORPE CIRCLE
MISSISSAUGA ON L5N7G3 CANADA

NATIONAL FOOTBALL LEAGUE PROPERTIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONAL FUEL
PO BOX 4103
BUFFALO NY 14264

NATIONAL FUEL GAS DISTRIBUTION CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONAL GRID
PO BOX 4300
WOBURN MA 01888-4321

NATIONAL GRID - MELLVILLE
PO BOX 9037
HICKSVILLE NY 11802-9037

NATIONAL GRID TRANSCO PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONAL GRID-MASSACHUSETTS
PO BOX 1005
WOBURN MA 01807-0005

NATIONAL HOCKEY LEAGUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONAL INTEGRATED
NATIONAL INTEGRATED SYSTEMS INC
4622 RUNWAY BLVD
ANN MI 48108

NATIONAL INTEGRATED SYSTEMS INC
4622 RUNWAY BLVD
ANN MI 48108

NATIONAL JOURNAL
NATIONAL JOURNAL GROUP INC
600 NEW HAMPSHIRE AVE NW
WASHINGTON DC 20037

NATIONAL JOURNAL GROUP INC
PO BOX 64408
BALTIMORE MD 21264-4408

NATIONAL LAN EXCHANGE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONAL RESEARCH COUNCIL CANADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONAL SEMICONDUCTOR CORPORATION
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
2900 SEMICONDUCTOR DR
SANTA CLARA CA 95051-0695

NATIONAL SEMICONDUCTOR CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONAL TELCOS DEFAULT -CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONAL TELECOMMUNICATIONS LTD -UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONAL TRUST FOR HISTORIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONS TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONWIDE LIFE INS CO OF AMERICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONWIDE MUTUAL INSURANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIVE DISCOVERY SOLUTIONS LLC
15700 MOHAWK CIRCLE
OVERLAND PARK KS 66224-3881

NATIVIDAD, EMILIO
3508 ASH LANE
MCKINNEY TX 75070

NATL AERONAUTICS AND SPACE ADMIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATURAL CONVERGENCE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NAUJOKS, ROGER
1 BROADMOOR WAY
WYLIE TX 75098

NAUJOKS, ROGER A
1 BROADMOOR WAY
WYLIE TX 75098

NAULT, DEBRA
5213 DULUTH
HUDSON PQ J0P 1H0 CANADA

NAULT, MARIE-FRANCE
33 RUE MATAGAMI
BLAINVILLE PQ J7B 1W2 CANADA

NAULT, RONALD R
1 WEBSTER COURT
MERRIMACK NH 03054

NAVA, ALEX
1917 EDGEHILL DRIVE
ALLEN TX 75013

NAVA, FRANCISCO
5310 1/2 TEMPLETON ST
LOS ANGELES CA 90032

NAVARATNAM, SRIV
303 TRAMORE DR.
CHAPEL HILL NC 27516

NAVARRO COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NAVARRO, DOLORES P
5068 ALUM ROCK AVE.
SAN JOSE CA 95127

NAVARRO, PAUL
4128 QUIET BROOK CT
MODESTO CA 95356

NAVARRO, RICHARD J
1388 LEXINGTON AVE
APT 4E
NEW YORK NY 10128

NAVY FEDERAL CREDIT UNION
KRISTEN SCHWERTNER
JAMIE GARNER
820 FOLLIN LN SE
VIENNA VA 22180-4907

NAVY FEDERAL CREDIT UNION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NAVY MUTUAL AID ASSOC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NAWABY, ARDAVAN
8012 LYNORES WAY
PLANO TX 75025

NAY, MICHAEL
100 CHANTILLY CT
APEX NC 27502

NAY, MICHAEL R
100 CHANTILLY CT
APEX NC 27502

NAYAK, MOHAN
814 CASCADES DR
ALLEN TX 75002

NAYAK, PRAFULL D
3186 DUNWICH CT
SAN JOSE CA 95148

NAYAR, BOBBY V
540 MANOR GLEN DR
SUWANEE GA 30024

NAYLOR, CHARLES E
801 BAXTER DR.
PLANO TX 75025

NAYLOR, JERRY
6217 HAMPTON RIDGE RD
RALEIGH NC 27603

NAZARDAD, BAHRAM
740 RIHELY PL
ENCINITAS CA 92024

NAZARETH, DESIRE
823 TERRASTONE PL
CARY NC 27519

NAZIRUDDIN, MIR
2687 CARNATION DR
RICHARDSON TX 75082

NBC UNIVERSAL INC
KRISTEN SCHWERTNER
JUNNE CHUA
30 ROCKEFELLER PLZ
NEW YORK NY 10112-0002

NBCN, INC.
ATTN: DANIEL NTAP
1010 RUE DE LA GAUCHETIERE ST WEST
SUITE 1925
MONTREAL QC H3B 5J2 CANADA

NBO SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NCB - SAUDI ARABIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NCC
NCC GROUP INC
1731 TECHNOLOGY DRIVE
SAN JOSÉ CA 95110

NCIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NCR CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NCR SINGAPORE PTE LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NCS SECONDARY PROGRAM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEACE, RALPH E
6711 HUNTER PATH
CARY IL 60013

NEAL & HARWELL PLC
150 FOURTH AVE NORTH
NASHVILLE TN 37219-2498

NEAL, BOBBY A
113 ONTARIO PLACE
HOLLY SPRINGS NC 27540

NEAL, BRENDA E
397 ED BROOKS RD
TIMBERLAKE NC 27583

NEAL, ROGER F
117 TROTTERS RIDGE
DR
RALEIGH NC 27614

NEAL, SCOTT
1412 SHETLAND DRIVE
ALLEN TX 75013-4649

NEAL-SMITH, KIMBERLY
1203 FOX TRAIL DR.
ALLEN TX 75002

NEBEL, CAROL A
14632 OUTRIGGER DR
SAN LEANDERO CA 94577

NEBRASKA CENTRAL TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEBRASKA DEPARTMENT OF REVENUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEBRASKA DEPARTMENT OF REVENUE
NE

NEBRASKA PUBLIC POWER DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEBRASKA STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEC
NEC ELECTRONICS AMERICA INC
C/O ASTEC COMPONENTS LIMITED
461 NORTH SERVICE ROAD W
OAKVILLE  L6M 2V5 CANADA

NEC
NEC FIBEROPTECH INC
20400 STEVENS CREEK BLVD
CUPERTINO CA 95014

NEC BUSINESS SOLUTIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEC CONSTRUCTION- JAPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEC CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEC CORPORATION OF AMERICA
KRISTEN SCHWERTNER
PETRA LAWS
6535 STATE HIGHWAY 161
IRVING TX 75039-2402

NEC DO BRASIL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEC ELECTRONICS AMERICA INC
C/O ASTEC COMPONENTS LIMITED
461 NORTH SERVICE ROAD W
OAKVILLE ON L6M 2V5 CANADA

NEC ELECTRONICS AMERICA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEC NETWORKS & SYSTEM INTEGRATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEC SYSTEM INTEGRATION & CONST LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NECTAR TECNOLOGIA DE INFORMACAO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEDDERMAN, CARL W
248 LAKERIDGE DRIVE
JONESBOROUGH TN 37659

NEDDERMAN, JANA
6402 WESTLAKE AVENUE
DALLAS TX 75214

NEDL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEE, PAUL W
44 LAKESIDE DR
FALMOUTH ME 04105

NEEDHAM, DEBBIE B
4521 ADCOCK RD
BAHAMA NC 27503

NEEDHAM, PATRICIA A
105 HOMESTEAD LANE
HENDERSONVILLE TN 37075

NEEL, JANICE J
PO BOX 366
CHINA SPRING TX 76633

NEELMEGH, RAMESH
3693 DEEDHAM DR
SAN JOSE CA 95148

NEELY, ED
600 LAKESHORE LN
CHAPEL HILL NC 27514

NEELY, KIMBERLY A
3122 GRANADA WAY
GAINSVILLE GA 30506

NEELY, WILLIAM R
258 BLACK HALL ROAD
EPSOM NH 03234

NEENAN, KEVIN
16 IRVING ST.
SALEM NH 03079

NEENAN, KEVIN G
16 IRVING ST.
SALEM NH 03079

NEESBYE HANSEN, THOMAS S
22445 RIO ALISO DR
LAKE FOREST CA 92630

NEESE, RODNEY
905 QUAKER RIDGE RD
MEBANE NC 27302

NEFF, LYDIA S
209 AVE PELAYO
SAN CLEMENTE CA 92672

NEFF, THOMAS J
#1 HILL RD
MARION KS 66861

NEFF, WALTER C
34 MAIN STREET
ANTRIM NH 03440

NEFF, WENDELL
1361 S GREENFIELD RD
# 1074
MESA AZ 85206

NEGRICH, DENNIS
P.O. BOX 1044
ALLEN TX 75013-0017

NEGRON, SILVIO
1510 ROOSEVELT AVE. TRIPLE SSS PLAZA
SUITE 11B2
GUAYNABO PR 00968

NEHALEM TELEPHONE & TELEGRAPH CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEHAMA, SHMUEL
13688 LEXINGTON CT
SARATOGA CA 95070

NEHL, JAMES M
8011 ISLAND RD
EDEN PRAIRIE MN 55437

NEIDERMANN, THOMAS
550 OZIER DR
BATAVIA IL 60510

NEIFERT, JEFFREY
919 RIDGEMONT DRIVE
ALLEN TX 75002

NEIGHBOUR, PAUL
1208 CORDOVA DR
ALLEN TX 75013

NEIL JR, WILLIAM S
4560 POND CREEK ROAD
PEGRAM TN 37143-5030

NEILL, SHARON
333 MELROSE 2B
RICHARDSON TX 75080

NEILSON, BRUCE A
11440 LUZ RD
SAN DIEGO CA 92127

NEIMENG MCC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEIS, JANE
3300 PEACEFUL TR
PLANO TX 75074

NEIS, JANE A
3300 PEACEFUL TR
PLANO TX 75074

NEISIUS, RANDAL A
8707 GRAND AVENUE
APT 231
YUCCA CA 92284

NEKKANTI, KRISHNA
1035 ASTER AVENUE, APT 1233
SUNNYVALE CA 94086

NEKKANTI, PRASAD
4701 CHARLES PL APT 1832
PLANO TX 75093

NEKUEEY-YAZDI, SAEED
3308 OVERLAND DR.
PLANO TX 75023

NELAKANTAM, SURESH
25 MIDDLESEX ROAD, #5
WALTHAM MA 02452

NELL, DAVID
102 ROCKLAND CIRCLE
CARY NC 27519

NELLES, ROBERT C
8 CLACKMANNAN LN
 AR 72715

NELMS, JOANNE F
294 A BOSTON LANE
GRANDJUNCTION CO 81503

NELON, DEWAYNE A
5220 WINDJAMMER RD
PLANO TX 75093

NELSON & ASSOCIATES INTERIOR DESIGN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NELSON JR, CHARLES J
4 BERWICK LANE
SICKLERVILLE NJ 08081

NELSON TELEPHONE COOPERATIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NELSON, CAROLINE
95 ELM ST
HUNTINGTON NY 11743

NELSON, CAROLYN
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON DE 19890-2212

NELSON, CLEO F
10313 YORK LANE
BLOOMINGTON MN 55431

NELSON, CURTIS
759 HAWKSBURY WAY
POWELL OH 43065

NELSON, CYNTHIA
1214 WATERFORD WAY
ALLEN TX 75013

NELSON, DAVID F
19539 BABINGTON ST
CANYON COUNTRY CA 91351

NELSON, DAVID J
12317 POINT FIELD DR
FULTON MD 20759

NELSON, DAVID L
1995 S MILFORD RD
MILFORD MI 48381

NELSON, DAVID L
2667 HAWKS
ANN ARBOR MI 48108

NELSON, DIANA L
6250 BRABROOK AVE
GRANT FL 32949

NELSON, DONALD J
370 N WABASHA ST
INTL HR ECC7
SAINT PAUL MN 55102-1307

NELSON, ERIC M
4320 TRENTON RD
CHAPEL HILL NC 27517

NELSON, HARRY B
309 REYNOLDS RD
CROSS JUNCTION VA 22625

NELSON, HERBERT
7505 HALLOWS DR
NASHVILLE TN 37221

NELSON, JAMES S
3324 TREE HOUSE LA
PLANO TX 75023

NELSON, JO ANN
509 SIERRA VISTA #14
MOUNTAIN VIEW CA 94043

NELSON, JOEL H
1655 SUMMIT PT
SNELLVILLE GA 30278

NELSON, JOHN H
646 PANCHITA WAY
LOS ALTOS CA 94022

NELSON, JOSEPH O
265 OAK TRAIL
DOUBLE OAK TX 75077

NELSON, KASEY
423 21ST ST
HUNTINGTON BEACH CA 92648

NELSON, KEITH R
4 PARADISE TRL
STOCKHOLM NJ 07460

NELSON, KENNETH
4701 MALERO PL
 CA 95129

NELSON, KEVIN
114 WENTWOOD DRIVE
MURPHY TX 75094

NELSON, LOREN
3608 TREE SHADOW TRAIL
PLANO TX 75074

NELSON, MARK
2928 VISTA CREEK DR
SAN JOSE CA 95133

NELSON, NANCY C
339 DRAKE COURT
SANTA CLARA CA 95051

NELSON, NOAH A
100 PLEASANT ST
WAKEFIELD MA 01880

NELSON, PAUL G
11017 AMELINA LN
FRISCO TX 75035

NELSON, PAULINE E
518 GLEN HOLLOW DR.
DURHAM NC 27705

NELSON, RICHARD
14678 TEAKWOOD DR
FRISCO TX 75035

NELSON, RICHARD
1710 ANCHORAGE WAY
DISCOVERY BAY CA 94514

NELSON, RICHARD B
1710 ANCHORAGE WAY
DISCOVERY BAY CA 94514

NELSON, RICHARD P
17014 WALSH AVE
PARKER CO 80134

NELSON, ROBERT B
1570 MARKERRY AVE
EL CAJON CA 92019

NELSON, ROBERT E
1990 LEXINGTON AVE
APT 6B
NEW YORK NY 10035

NELSON, RUSSELL
103 BRANCHWAY ROAD
CARY NC 27519

NELSON, THOMAS W
9515 N LE CLAIRE
SKOKIE IL 60076

NELSON, THOMAS W
18654 LAKE BEND
JUPITER FL 33458

NELSON, WALLACE R
13121 ALPINE DR
POWAY CA 92064

NELSON, WILLIAM
24 WESTCOTT DRIVE
HOPKINTON MA 01748

NELSON-DIBBLE, DOUGLAS M
12113 MABLEDON CT
RALEIGH NC 27613

NEMANI, DINESH
24 HARBOR ROAD
UNIT 18
HAMPTON NH 03842

NEMEC, TIMOTHY J
PO BOX 137
GRAINFIELD KS 67737

NEMETH, NETTIE
9000 N PALAFOX STREET
LOT K
PENSACOLA FL 32534

NEMKO USA INC
802 NORTH KEALY
LEWISVILLE TX 75057-6469

NEMMARA, SUBRAMANIAN
34183 ABERDEEN TERRACE
FREMONT CA 94555

NEMONT TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEMTZEANU, MONICA
7506 NORTHAVEN RD
DALLAS TX 75230

NEON COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEON OPTICA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEOPHOTONICS
NEOPHOTONICS CORPORATION
2911 ZANKER ROAD
SAN JOSE CA 95134

NEOPHOTONICS CORPORATION
2911 ZANKER ROAD
SAN JOSE CA 95134

NEOSNETWORKS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEP CELLCORP INC
GINNY WALTER
BECKY MACHALICEK
720 MAIN ST
FOREST CITY PA 18421

NEP CELLCORP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEPAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEPAL TELECOMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEPOMUCENO, LODYCIA B
4800 WOODS LANE
HEMEP CA 92545

NERA
NERA INC
1303 E. ARAPAHO ROAD
RICHARDSON TX 75081

NERA INC
1303 E. ARAPAHO ROAD
RICHARDSON TX 75081

NERACKER, RONALD S
162 SUNBELT CIRCLE
SANFORD FL 32771

NEREM, DEANNA L
15310 MORRAINE WAY
EDEN PRAIRIE MN 55347

NESBITT, GRANT
5 CLARKSON COURT
BOLTON  L7E5R8 CANADA

NESE, AMY
46 REMINGTON LANE
ALISO VIEJO CA 92656

NESIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NESSMAN, MARY B
3715 LEE AVE NO
ROBBINSDALE MN 55422

NESTOR, ANNE MARIE
56 AUBURN  ST
BRIDGEWATER MA 02324

NET CONNECTION INTERNATIONAL SRL
TUCUMAN 540 PISO 15 OFICINA E
BUENOS AIRES  1049 ARGENTINA

NET CYCLOPS INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NET IQ
1650 TECHNOLOGY DRIVE
SAN JOSE CA 95110

NET ONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NET ONE SYSTEMS CO.  LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NET OPTICS INC
5303 BETSY ROSS DR
SANTA CLARA CA 95054-1102

NET PROACTIVE SERVICES FZE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NET SAO PAULO LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NET2000 COMMUNICATIONS SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETAS
ALEMDAG CADDESI
ISTANBUL  81244 TURKEY

NETAS
ALEMDAG CADDESI  NO 171
ISTANBUL   TURKEY

NETAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETAS (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETAS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETAS MAROC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETAS MAROC SARL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETCOM (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETCOM LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETCOM SYSTEMS CORPORATION
KRISTEN SCHWERTNER
JOHN WISE
115 S SHERRIN AVE
LOUISVILLE KY 40207-3228

NETCOM SYSTEMS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETCONNECT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETCORE SA (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETEKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETEKS BILGISAYAR VE DIS TIC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETFIRST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETFIRST BV (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETFIRST BV (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETFORMX
NETFORMX INC
275 SARATOGA AVENUE
SANTA CLARA CA 95050

NETFORMX INC
275 SARATOGA AVENUE
SANTA CLARA CA 95050

NETGEAR INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETHERCUTT, GLENN
5309 FAIRMEAD CIRCLE
RALEIGH NC 27613

NETIQ
NETIQ CORPORATION
14042 COLLECTIONS CENTER DR
CHICAGO IL 60693

NETIQ
12333 WEST LOOP SOUTH
HOUSTON TX 77027

NETIQ
NET IQ
1650 TECHNOLOGY DRIVE
SAN JOSE CA 95110

NETIQ
NETIQ
NETIQ CORPORATION
14042 COLLECTIONS CENTER DR
CHICAGO IL 60693

NETIQ
NETIQ
12333 WEST LOOP SOUTH
HOUSTON TX 77027

NETLINK BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETLINK BV (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETMARKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETMARKS INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETMARKS SUPPORT AND SERVICE INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETNUMBER.COM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETPLUS CH SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETPROACTIVE SERVICES PVT. LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETRIX LLC
KRISTEN SCHWERTNER
JOHN WISE
2801 LAKESIDE
BANNOCKBURN IL 60015

NETRIX LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETRIX SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETS - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETSCOUT SYSTEMS INC
310 LITTLETON ROAD
WESTFORD MA 01886-4105

NETSER KOMMUNIKASYON (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETSER KOMUNIKASYON AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETSER KOMUNIKASYON SAN.TIC.AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETSER KOMUNIKAYSYON SAN VE TIC A.S
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETSTAR AUSTRALIA PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETVERSANT -SOUTHERN CALIFORNIA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETVERSANT NATIONAL INC
KRISTEN SCHWERTNER
JOHN WISE
880 DUBUQUE AVE
SOUTH SAN FRANCISCO CA 94080-1804

NETVERSANT NATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETVERSANT SOLUTIONS INC
KRISTEN SCHWERTNER
JOHN WISE
777 POST OAK BLVD
HOUSTON TX 77056

NETVERSANT SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETWAN INFORMATICA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETWAYS NETZWERK CONS GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETWAYS NETZWERK CONSULTING GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETWORK & COMMUNICATION SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETWORK COMMUNICATIONS SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETWORK ENGINEERING
NETWORK ENGINEERING
3010 LBJ FREEWAY SUITE 350
DALLAS TX 75234-2714

NETWORK ENGINEERING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETWORK ENGINEERING TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETWORK ENGINES
DEPT CH 17013
PALATINE IL 60055-7013

NETWORK LIQUIDATORS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETWORK PLUS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETWORK RAIL - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETWORK RAIL INFRASTRUCTURE LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETWORK SOLUTIONS PVT. LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETWORK TASK GROUP INC
KRISTEN SCHWERTNER
JOHN WISE
3121 CLINTON ST
WEST SENECA NY 14210-1351

NETWORK TASK GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETWORK USA LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETWORK VOICE AND DATA
KRISTEN SCHWERTNER
JOHN WISE
45 W 36TH ST
NEW YORK NY 10018-7904

NETWORK VOICE AND DATA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETWORKIP LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETWORKS FIRST LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETXAR TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NETZKE, PAUL H
47748 451ST AVE
NICOLLET MN 56074

NEUBAUER, CYNTHIA E
2704 NIGHTHAWK DRIVE
PLANO TX 75025

NEUF CEGETEL - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEUFCEGETEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEUMAN, CHARLES M
P O BOX 21
MONTPELIER ID 83254

NEUMANN, JANE
11730 COUNTY RD 24
WATERTOWN MN 55388

NEUMANN, JEFFREY
1365 NANTUCKET CT
HOFFMAN ESTATES IL 60195

NEUMEISTER, ROBERT M
2729 SILVER CLOUD DR
PARK CITY UT 84060

NEUROTRAIN ATS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEUSOFT CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEUTRAL TANDEM INC
ONE SOUTH WACKER DRIVE
CHICAGO IL 60606-4686

NEUTRAL TANDEM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEUZIL, WILLIAM J
503 SPANISH RIDGE COVE
PFLUGERVILLE TX 78660

NEVADA BELL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEVADA BELL LEASING CO
JONATHAN HATHCOTE
STEPHEN MALLINSON
308 S AKARD RM 1911
DALLAS TX 75202-5315

NEVADA DEPARTMENT OF TAXATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEVADA DEPARTMENT OF TAXATION
NV

NEVADA DEPT OF TRANSPORTATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEVADA JOINT UNION HIGH SCHOOL DIST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEVADA STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEVERA, MARY M
1320 EAST SANBORN DR
PALATINE IL 60067

NEVILL, PAUL
8301 OLD WELL LANE
RALEIGH NC 27615

NEVINS, DEBORAH J
2451 E DRY CREEK RD
PHOENIX AZ 85048

NEVITS, JEFFREY
79 DEPOT ST
WESTFORD MA 01886

NEVITS, JEFFREY A
79 DEPOT ST
WESTFORD MA 01886

NEW BOSTON 175 CAPITAL BOULEVARD LP
C/O NEW BOSTON MANAGEMENT
BOSTON MA 02241-5349

NEW CENTURY INFOCOMM TECH CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW EDGE NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW GLOBAL TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW HORIZONS
901 COPE INDUSTRIAL WAY
PALMER AK 99645

NEW HORIZONS
200 SORRELL GROVE CHURCH RD
MORRISVILLE NC 27560

NEW HORIZONS
NEW HORIZONS
901 COPE INDUSTRIAL WAY
PALMER AK 99645

NEW HORIZONS
NEW HORIZONS COMPUTER LEARNING
CENTER
200 SORRELL GROVE CHURCH ROAD
MORRISVILLE NC 27560

NEW HORIZONS COMPUTER LEARNING
CENTER
200 SORRELL GROVE CHURCH ROAD
MORRISVILLE NC 27560

NEW HORIZONS TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW JERSEY INSTITUTE OF TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW JERSEY SALES TAX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW JERSEY SALES TAX
NJ

NEW JERSEY STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW LISBON TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW PLAY TELECOM LTDA ME
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW SYSTEMS TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW T&T
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW T&T CCASS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW ULM TELECOM INC
GINNY WALTER
LINWOOD FOSTER
400 SECOND ST N
NEW ULM MN 56073-0697

NEW ULM TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW VISION COMMUNICATIONS  INC
KRISTEN SCHWERTNER
JOHN WISE
14217 DAYTON  CIRCLE
OMAHA NE 68137-5573

NEW VISION COMMUNICATIONS  INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW WINDSOR TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW WORLD TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW YORK CITY BOARD OF EDUCATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW YORK CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW YORK CITY TRANSIT AUTHORITY
KRISTEN SCHWERTNER
JAMIE GARNER
130 LIVINGSTON STREET
BROOKLYN NY 11201-5106

NEW YORK CITY TRANSIT AUTHORITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW YORK DEPARTMENT OF INSURANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW YORK DEPARTMENT OF LABOR
KRISTEN SCHWERTNER
JAMIE GARNER
STATE CAMPUS BLDG 12
ALBANY NY 12240-0001

NEW YORK DEPARTMENT OF LABOR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW YORK DEPARTMENT OF STATE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW YORK DEPT OF CORRECTIONAL SVCS
KRISTEN SCHWERTNER
JAMIE GARNER
1220 WASHINGTON AVE
ALBANY NY 12226-1800

NEW YORK DEPT OF CORRECTIONAL SVCS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW YORK DEPT OF ECONOMIC DEVELOPMT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW YORK HALL OF SCIENCE
232 MADISON AVENUE
NEW YORK NY 10016

NEW YORK INSTITUTE OF TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW YORK LIFE INSURANCE CO
KRISTEN SCHWERTNER
JAMIE GARNER
51 MADISON AVENUE
NEW YORK NY 10010-1655

NEW YORK LIFE INSURANCE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW YORK POWER AUTHORITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW YORK PRESBYTERIAN HOSPITAL
KRISTEN SCHWERTNER
JAMIE GARNER
525 E 68TH ST
NEW YORK NY 10065-4870

NEW YORK PRESBYTERIAN HOSPITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW YORK STATE  WORKERS'
KRISTEN SCHWERTNER
JAMIE GARNER
20 PARK ST
ALBANY NY 12207-1674

NEW YORK STATE  WORKERS'
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW YORK STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW YORK STATE SALES TAX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW YORK STATE SALES TAX
 NY

NEW YORK STATE TEACHERS RETIREMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW YORK STOCK EXCHANGE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW YORK TIMES COMPANY INC THE
KRISTEN SCHWERTNER
JAMIE GARNER
229 W 43RD ST
NEW YORK NY 10036-3959

NEW YORK TIMES COMPANY INC THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEW-CELL INC
GINNY WALTER
LINWOOD FOSTER
1580 MID VALLEY DR
DE PERE WI 54115-8193

NEW-CELL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWARK ELECTRONICS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWBERRY, SARIGENE L
303 COVEY LANE
MCKINNEY TX 75069

NEWBERRY, STEPHEN L
303 COVEY LN
MCKINNEY TX 75071

NEWBERT, WESLEY R
123 ELM ST
E LONGMEADOW MA 01028

NEWBOUND, C HILDA
3443 GENSLEY RD
ANN ARBOR MI 48103

NEWBURY, CRAIG
3510 BERMUDA DR
ROWLETT TX 75088

NEWBURY, CRAIG S
3510 BERMUDA DR
ROWLETT TX 75088

NEWBY, CHERYL N
P O BOX 126
RIDGETOP TN 37152

NEWCASTLE HOLDINGS INC
GINNY WALTER
LINWOOD FOSTER
60 BECKWITH DRIVE
COLORADO CITY CO 81019

NEWCASTLE HOLDINGS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWCOM LCS SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWCOM WIRELESS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWCOMM 2000
PO BOX 1314
SABANA SECA  952 PUERTO RICO

NEWCOMM 2000
SABANA SECA
 PUERTO RICO  00952-1314 PUERTO RICO

NEWCOMM 2000
NEWCOMM 2000
PO BOX 1314
SABANA SECA  952 PUERTO RICO

NEWEDGE FACILITIES MANAGEMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWELL NORMAND, TAX COLLECTOR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWELL NORMAND, TAX COLLECTOR
 LA

NEWELL, LINDSAY
6151 OAK FORREST WAY
SAN JOSE CA 95120

NEWELL, NATHANIEL
11321 STONEY WOODS DRIVE
 RALEIGH NC 27614

NEWELL, PAMELA
2306 GOLDEN WILLOW LN
RICHARDSON TX 75082

NEWFIELD EXPLORATION COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWHEIGHTS SOFTWARE CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWKIRK, JERRY L
7620 IDOLBROOK LN
RALEIGH NC 27615

NEWKIRK, LIEN N
2594 BONNIE DR
SANTA CLARA CA 95051

NEWKIRK, TRINA
5959 RICKER ROAD
 RALEIGH NC 27610

NEWLAND, SUSAN K
9625 SW ADAMS ST.
OKEECHOBEE FL 34974

NEWLIN, BENJAMIN
2309 MCMULLAN CIR
RALEIGH NC 27608

NEWMAN, ROBERT
4816 W 162ND STREET
 OVERLAND PARK KS 66085

NEWMAN, ROBERT S
20 ABBEY ROAD
EULESS TX 76039

NEWMAN, TAMMY
206 11TH ST
BUTNER NC 27509

NEWMAN, WILLIAM
200 WINDRIFT DRIVE
 DALLAS GA 30132

NEWMARK REALTY CAPITAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWMETRICS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWNAM, MICHAEL K
134 DOGWOOD LANE
 WAKE FOREST NC 27587

NEWPORT NETWORKS LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWPORT NEWS CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWPORT TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWS EXPRESS
PO BOX 53358
WASHINGTON DC 20009

NEWS EXPRESS
NEWS EXPRESS
PO BOX 53358
WASHINGTON DC 20009

NEWSAT COMMUNICATIONS SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWSDAY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWSOM, WILLIAM J
6403 COUNTY ROAD 7405
LUBBOCK TX 79424

NEWSOME, CHARLES E
11699 N.W NEWSOME RD
CLARKSVILLE FL 32430-2633

NEWSOME, EDWARD E
7348 DARTFORD RD #2
# 2
MCLEAN VA 22102

NEWSWEEK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWTECH - KAZAKHSTAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWTECH DISTRIBUTION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWTECH DISTRIBUTION (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWTECH DISTRIBUTION CJSC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEWTON
NEWTON INSTRUMENT CO
111 EAST A STREET
BUTNER NC 27509-2426

NEWTON INSTRUMENT CO
111 EAST A STREET
BUTNER NC 27509-2426

NEWTON JR, PERCY M
3940 THREE CHIMNEYS LN
CUMMING GA 30041-6998

NEWTON, COLLEEN
426 JOHNSONBURG ROAD
BLAIRSTOWN NJ 07825

NEWTON, CUTHER J
2037 WB CLARK RD
CREEDMOOR NC 27522

NEWTON, GERALD
11700 BLACKHORSE RUN
RALEIGH NC 27613

NEWTON, JUDITH
820 APPLE HILL DR.
ALLEN TX 75013

NEWTON, MARK
3006 HESTER RD
OXFORD NC 27565

NEWTON, PATRICIA
158 SHIRLEY DR.
CARY NC 27511

NEWTON, RANDY
815 WOODLAND RD
CREEDMOOR NC 27522

NEWTON, STEPHEN J
2603 LONE OAK DR
ANN ARBOR MI 48103

NEWTON, TERRENCE A
1709 NORTH DELTA STR
S SAN GABRIEL CA 91770

NEWTON, VERNON
PO BOX 334
WARSAW VA 22572

NEWTON, WILLIAM P
6614 HUNTSBORO RD
OXFORD NC 27565

NEXCOM DIGITAL SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXEN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXEN PETROLEUM USA INC
KRISTEN SCHWERTNER
PETRA LAWS
12790 MERIT DR STE 800
DALLAS TX 75251-1263

NEXEN PETROLEUM USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXICOM SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXT JUMP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTCOM - SOUTH AFRICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTEL
NEXTEL COMMUNICATIONS
2452 LACY LANE
CARROLLTON TX 75006

NEXTEL COMMUNICATIONS
2452 LACY LANE
CARROLLTON TX 75006

NEXTEL DEL PERU
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTEL PARTNERS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTEL SYSTEMS CORP
JONATHAN HATHCOTE
ALISON FARIES
6500 SPRINT PARKWAY
OVERLAND PARK KS 66251-6108

NEXTIRA ONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTIRA ONE - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTIRA ONE - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTIRA ONE N.V.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTIRAONE - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTIRAONE AUSTRIA GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTIRAONE CZECH S.R.O.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTIRAONE DEUTSCHLAND GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTIRAONE ESPANA S.L.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTIRAONE FEDERAL LLC
KRISTEN SCHWERTNER
KATHLEEN SMITH
510 SPRING ST
HERNDON VA 20170-5148

NEXTIRAONE FRANCE (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTIRAONE ITALIA SRL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTIRAONE ITALY S.R.L.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTIRAONE LLC
KRISTEN SCHWERTNER
KATHLEEN SMITH
2800 POST OAK BLVD
HOUSTON TX 77056-6106

NEXTIRAONE MEXICO SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTIRAONE POLSKA SP.Z.O.O.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTIRAONE PORTUGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTIRAONE SCHWEIZ GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTIRAONE SRL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTIRAONE UK HEAD OFFICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEXTONE COMMUNICATIONS INC
101 ORCARD RIDGE DRIVE
GAITHERSBURG MD 20878

NEXTONE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NEYIN, WALTER
3204 EAGLE MOUNTAIN
DR
WYLIE TX 75098

NEYMAN, LAWRENCE
2400 TROY ROAD
WYLIE TX 75098

NEYWICK III, KENNETH
1 GRANT CIRCLE
RICHARDSON TX 75081

NEYWICK, KENNETH E
#1 GRANT CIRCLE
RICHARDSON TX 75081

NFORMI, SULE
1833 MOUNTAIN LAUREL LANE
ALLEN TX 75002

NFUSION
NFUSION GROUP LLC
5000 PLAZA ON THE LAKE
AUSTIN TX 78746

NFUSION GROUP LLC
5000 PLAZA ON THE LAKE
AUSTIN TX 78746

NG, ALEXANDER
5739 DESERET TRAIL
DALLAS TX 75252

NG, ALEXANDER
5217 WEST PLANO PARKWAY
PLANO   TEXAS TX 75093

NG, CHARLENE S
6374 JARVIS AVE
NEWARK CA 94560

NG, CHEE HONG
1529 DANUBE
PLANO TX 75075

NG, CHI CHIU
22F,  HENG TIEN MANSION
NO 2, TAI FUNG AVE
TAIKOO SHING   HONG KONG

NG, CHI CHIU
7ENAM TIEN18C TAIKOO SHING
HONG KONG   HK

NG, DANNY W
136 DIVISION ST #3
NEW YORK NY 10002

NG, ERIKA YINPING
1420 BRADDALE CT
LOS ALTOS CA 94024

NG, FRANCIS
715 MIDCREST WAY
EL CERRITO CA 94530

NG, FRANCIS S
715 MIDCREST WAY
EL CERRITO CA 94530

NG, HUNG O
P O BOX 2673
CUPERTINO CA 95015

NG, KENNY
52 BRIARWOOD DRIVE
HUNTINGTON NY 11743

NG, KENNY W
52 BRIARWOOD DRIVE
HUNTINGTON NY 11743

NG, MAN-FAI
3713 MOUNT PLEASANT LANE
PLANO TX 75025

NG, MICHAEL
1962 QUINT ST
SAN FRANCISCO CA 94124

NG, MICHAEL S
1962 QUINT ST
SAN FRANCISCO CA 94124

NG, MIEU
28 GLOVER AVE
QUINCY MA 02171

NG, NORMA
1904 DEERCREEK DRIVE
ALLEN TX 75013

NG, SCARLETTE
2100 COOLIDGE DRIVE
SANTA CLARA CA 95051-1811

NG, SCARLETTE S
2100 COOLIDGE DRIVE
SANTA CLARA CA 95051-1811

NG, SIMON S
PO BOX 351
CUPERTINO CA 95015

NG, SOON-LENG
122 WATER STREET
#103
LEOMINSTER MA 01453

NG, THOMAS
11 HUMMING BIRD LANE
TOMS RIVER NJ 08755

NG, TONY
1604 CHESTER DRIVE
PLANO TX 75025

NGAI, WARREN
1147 EAST 102 ST
 NY 11236

NGO, ANH T
324 KILLINGTON DR
 RALEIGH NC 27609

NGO, BRIAN T
5200 SADDLE CREEK CIR
ELLENWOOD GA 30294

NGO, CHI D
14379 TELLURIDE DR
BALDWIN PARK CA 91706

NGO, CUONG DUY
3918 SE 258TH WAY
ISSAQUAH WA 98029

NGO, HOANG UYEN
1416 BESSIE DRIVE
WYLIE TX 75098

NGO, HUONG LE
48539 FLAGSTAFF RD
FREMONT CA 94539

NGO, KENNEDY
1255 SAN TOMAS AQUINO RD
APT 302B
SAN JOSE CA 95117

NGO, MANH
1742 GRAND TETON DR
MILPITAS CA 95035

NGO, MANH X
1742 GRAND TETON DR
MILPITAS CA 95035

NGO, STACIE
5049 BENGAL DRIVE
SAN JOSE CA 95111

NGO, SUREERAT
18811 LOREE AVE
CUPERTINO CA 95014-3636

NGO, TRANG H
43670 SKYE RD
FREEMONT CA 94539

NGO, VIET V
3873 GRENDBROOK WAY
SAN JOSE CA 95111

NGO, WILLIAM
3463 PISTACHIO DRIVE
 CA 95111

NGOU, CHRISTOPHE
166 GRENADINE WAY
HERCULES CA 94547

NGUYEN, ALEXANDER SM
103 DEL RIO RD
CARY NC 27519

NGUYEN, ANDY
802 HOLLY CIRCLE
ALLEN TX 75002

NGUYEN, ANH
3808 MARCHWOOD DR
RICHARDSON TX 75082

NGUYEN, BANG T
2766 COUNTRYWALK CRL
SAN JOSE CA 95132

NGUYEN, BE
157 BRILL COURT
SAN JOSE CA 95116

NGUYEN, BRIAN
8023 LOS SABALOS ST.
SAN DIEGO CA 92126

NGUYEN, CANH
2026 CAMPERDOWN WAY
SAN JOSE CA 95121

NGUYEN, CARTER C
373 CARIBE WAY
SAN JOSE CA 95133

NGUYEN, CHAU M
58 TRAIL CANYON DR
 CA 92656

NGUYEN, CHINH
10211 SHADOW WAY
DALLAS TX 75243

NGUYEN, CU T
3939 CARRACCI LN
 CA 95135

NGUYEN, DANG VAN
8851 BERGAMO CIR
 CA 95212

NGUYEN, DAT
846 MUSTANG RIDGE DR.
MURPHY TX 75094

NGUYEN, DAT X
10483 GREENFORD DR
SAN DIEGO CA 92126

NGUYEN, DAVID TRUONG
410 LAKEDALE DR
MURPHY TX 75094

NGUYEN, DAVIS
9960 RITTER CT
 SAN DIEGO CA 92131

NGUYEN, DINH
500 STONEFIELD COURT
SAN JOSE CA 95136

NGUYEN, DINH V
500 STONEFIELD COURT
SAN JOSE CA 95136

NGUYEN, DOAN V
4323 LITTLEWORTH WAY
 CA 95135

NGUYEN, DUC LONG
10142 DENISON AVE
CUPERTINO CA 95014

NGUYEN, GAM T
942 FAIRWOOD AVE
 CA 94089

NGUYEN, GIAN
908 PRIMROSE AVE
 CA 94086

NGUYEN, GIAO
642 HUNTINGTON LANE
ALLEN TX 75002

NGUYEN, HAI
3317 HERITAGE ESTATES DR
SAN JOSE CA 95148

NGUYEN, HAI T
3317 HERITAGE ESTATES DR
 SAN JOSE CA 95148

NGUYEN, HAI T
605 FAIR FIELD
DURHAM NC 27704

NGUYEN, HAT VAN
3907 ROSE CT
MCKINNEY TX 75070

NGUYEN, HOANG Q
1477 JOHNSON AVENUE
 SAN JOSE CA 95129

NGUYEN, HOANG-NGA
829 BABOCK CT
RALEIGH NC 27609

NGUYEN, HOI
207 PACIFICA WY
MILPITAS CA 95035

NGUYEN, HOI T
207 PACIFICA WY
MILPITAS CA 95035

NGUYEN, HUNG
1402 GUILDFORD ST
GARLAND TX 75044

NGUYEN, HUNG CHI
725 EL SERENO DRIVE
SAN JOSE CA 95123

NGUYEN, HUNG V
1918 HARTFORD ROAD
GRAPEVINE TX 76051

NGUYEN, HUNG V
4250 ALAFAYA TRI
APT 212 157
OVIEDO FL 32765

NGUYEN, HUY
5220 WESTSHIRE LANE
DALLAS TX 75287

NGUYEN, KEVIN
3313 KEY WEST DR
GARLAND TX 75044

NGUYEN, KEVIN TU
642 HUNTINGTON LANE
ALLEN TX 75002

NGUYEN, KHA
570 ASH STREET
BRENTWOOD CA 94513

NGUYEN, KHAI
1961 ROSENELFE CIR
SAN JOSE CA 95148

NGUYEN, KHIEM
1224 CICERO DR
BATON ROUGE LA 70816

NGUYEN, KHIEM D
507 S. EUCLID AVE. #63
SANTA ANA CA 92703

NGUYEN, KHOA VAN
2505 APPALACHIA DR
GARLAND TX 75044

NGUYEN, KIM
646 ARBUTUS AVE.
APT. 2
SUNNYVALE CA 94086

NGUYEN, KIM DUNG
1225 TUCSON AVE
SUNNYVALE CA 94089

NGUYEN, LAN
563 MAPLE AVE
MILPITAS CA 95035

NGUYEN, LAN T
10417 UTAH ROAD
BLOOMINGTON MN 55438

NGUYEN, LAWRENCE
103 ORTONS POINT PL
CARY NC 27513

NGUYEN, LINH
3808 SHUMARD OAK DR
PLANO TX 75074

NGUYEN, LINH
302 CHRISTOPHER CIRCLE
MURPHY TX 75094

NGUYEN, LINH
5517 GLENCREE CT
RALEIGH NC 27612

NGUYEN, LINH V
13110 ENGLISHWOOD LN
FAIRFAX VA 22033

NGUYEN, LOC X
1390 SAJAK AVENUE
SAN JOSE CA 95131

NGUYEN, LONG
2961 CRYSTAL SPRINGS LANE
RICHARDSON TX 75082

NGUYEN, LONG X
3627 RAWDON DR
DURHAM NC 27713

NGUYEN, LY
322 GOODWIN RD
DURHAM NC 27712

NGUYEN, LY X
4601 BURKE DR
 CA 95054

NGUYEN, MANTEIV
3702 CHARLESTON DRIVE
RICHARDSON TX 75082

NGUYEN, ME V
3120 UNION AVENUE
 CA 95124

NGUYEN, MICHAEL
15 COPLEY DR
NORTHBOROUGH MA 01532

NGUYEN, MICHAEL C
15 COPLEY DR
NORTHBOROUGH MA 01532

NGUYEN, MINH
18085 STONEY CREEK
MORGAN HILL CA 95037

NGUYEN, MINH
673 PARK CT
SANTA CLARA CA 95050

NGUYEN, MINH D
2435 LA RAGIONE AVE.
 CA 95111

NGUYEN, MINH T
10323 GLENCOE DRIVE
 CA 95014

NGUYEN, NAM
3420 JUDI ANN CT
SAN JOSE CA 95148

NGUYEN, NATALIA T
499 VERANO CT
 SAN JOSE CA 95111

NGUYEN, NGA
1709 PRAIRIE CREEK CT
GARLAND TX 75040

NGUYEN, NGA T
3938 AVIGNON LANE
SAN JOSE CA 95135

NGUYEN, NGA THI
835 ORKNEY AVE
 CA 95054

NGUYEN, NGHIA
947 E. AHWANEE AVE
SUNNYVALE CA 94086

NGUYEN, NGHIA D
16760 THATCHER RD.
 MN 55347

NGUYEN, NGON
2030 SAGE DRIVE
 TX 75040

NGUYEN, NHAT
6000 SARGENT DR
PLANO TX 75094

NGUYEN, NHUNG T
13241 CEDAR ST
WESTMINSTER CA 92683

NGUYEN, PHAT D
2040 FLINTCREST CT
SAN JOSE CA 95148

NGUYEN, PHUONG D
64 BEAUMONT ST
SPRINGFIELD MA 01108

NGUYEN, QUANG A
3442 MT ST
HELENA DR
SAN JOSE CA 95127

NGUYEN, QUYNH HOA T
507 MIDENHALL WAY
CARY NC 27513

NGUYEN, RAYMOND
7908 EASTWIND DR
FORT WORTH TX 76137

NGUYEN, TAI V
1075 SANDALWOOD LN
MILPITAS CA 95035

NGUYEN, TAM
2247 SKYLINE DR
MILPITAS CA 95035

NGUYEN, TAM Q
2247 SKYLINE DR
MILPITAS CA 95035

NGUYEN, TANIA H
1526 MT. DIABLO AVE
MILPITAS CA 95035

NGUYEN, THAI
4029 LOST CREEK DR
PLANO TX 75074

NGUYEN, THAMMY T
1546 LARKIN AVE
SAN JOSE CA 95129

NGUYEN, THANG N
2481 GLEN DUFF WAY
SAN JOSE CA 95148

NGUYEN, THANH
3970 THE WOODS DR. APT 1714
SAN JOSE CA 95136

NGUYEN, THANH H
2642 GASSMANN DR
SAN JOSE CA 95121

NGUYEN, THANH Q
927 MANSARD DR
APT 208
HOMEWOOD AL 35209

NGUYEN, THANH-HA T
1495 WALNUT DR
CAMPBELL CA 95008

NGUYEN, THIEU D
3318 CARDIN AVE
 CA 95118

NGUYEN, THO
919 S. WEATHERED
APT # 209
RICHARDSON TX 75080

NGUYEN, THUAN
1029 E. 20TH ST
TULSA OK 74120

NGUYEN, THUAN
3507 BARBERRY DR
WYLIE TX 75098

NGUYEN, THUAN QUANG
434 IRENE CT
ROSEVILLE MN 55113

NGUYEN, THUAN T
1029 E. 20TH ST
TULSA OK 74120

NGUYEN, THUY
1009 WADE AVENUE, #550
RALEIGH NC 27605

NGUYEN, TIENDUNG P
106 E BRACEBRIDGE CIR
WOODLANDS TX 77382

NGUYEN, TRAI
2588 FALCON NEST CT.
 SUWANEE GA 30024

NGUYEN, TRAN H
14251 CLASSIQUE WAY
SAN DIEGO CA 92129

NGUYEN, TRANG PHUONG
3904 BLACKJACK OAK LN.
PLANO TX 75074

NGUYEN, TRONG K
1546 DINA CT
CA 95121

NGUYEN, TROUNG X
34 HAMPTON AVE
NEEDHAM MA 02494

NGUYEN, TU X
2207 DORETY PL
RALEIGH NC 27604

NGUYEN, TUAN
4816 BASIL DRIVE
MCKINNEY TX 75070

NGUYEN, TUAN
2811 CENTERWOOD CT
SAN JOSE CA 95148

NGUYEN, TUNG NGOC
19021 SADDLEBACK
RIDGE ROAD
SANTA CLARITA CA 91351

NGUYEN, TUYET T
12015 OXBOW DR
EDEN PRAIRIE MN 55344

NGUYEN, VAN B
1189 ASCHAUER CT
SAN JOSE CA 95131

NGUYEN, VAN N
1924 SIERRA DR
RALEIGH NC 27603

NGUYEN, VAN SI
505 WHITE OAK COURT
BRENTWOOD TN 37027

NGUYEN, VANG VAN
835 ORKNEY AVE
CA 95050

NGUYEN, VINH V
749 VIA CAFETAL
SAN MARCOS CA 92069

NGUYEN, VU DUC
43829 TATTINGER TERRACE
ASHBURN VA 20148

NGUYEN, YEN T
4601 BURKE DR
SANTA CLARA CA 95054

NGUYEN, ZUNG
67 CHARLES STREET
LEICESTER MA 01524

NGUYEN-KHOA, DIEU-DAO
780 ERIE CR
MILPITAS CA 95035

NGUYENMINH, TAM
6560 CAMDEN AVENUE
SAN JOSE CA 95120

NGW
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NHON CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NIBBY JR, CHESTER
183 BRIDGE ST
BEVERLY MA 01915

NICARAGUA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NICASTRO MELUSO ABOGADOS NMA
PARERA 62 PISO 4 OF B
BUENOS AIRES   ARGENTINA

NICASTRO, JERRY
161 BAY ST, 10TH FLOOR
TORONTO ON M5J 258 CANADA

NICCOLLS JR, W OLIVER
27110 JONES LOOP ROAD, UNIT 153
PUNTA GORDA FL 33982

NICE SYSTEMS LTD.
KRISTEN SCHWERTNER
PETRA LAWS
8 HAPNINA ST.
RAANANA  43107 ISRAEL

NICE SYSTEMS LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NICHOLAS, KENNETH
6490 WRIGHT CIRCLE
ATLANTA GA 30328

NICHOLAS, RHUENETTE R
1010 HARRIET STREET
HENDERSON NC 27536

NICHOLAS, WYATT
1008 CLARK RIDGE CT
RALEIGH NC 27613

NICHOLS GEORGE, PATRICIA
3109 MEGWOOD COURT
APEX NC 27539

NICHOLS, ALEXANDER
1411 BLOOMINGDALE DRIVE
CARY NC 27511

NICHOLS, E WAYNE
355 SHANNON WAY
LAWRENCEVILLE GA 30244

NICHOLS, EMILY
2600 SHERRILL PARK DR
RICHARDSON TX 75082

NICHOLS, GEORGE R
205 MEETING HOUSE LN
MIDDLETOWN CT 06457

NICHOLS, HARLENE W
205 NEEDLES COURT
MODESTO CA 95351

NICHOLS, IRENE A
8 HOWE STREET
ALLENSTOWN NH 03275

NICHOLS, JAMES M
13530 3RD AVE NE
BRADENTON FL 34202

NICHOLS, JANET
8321 DECKBAR PLACE
RALEIGH NC 27617

NICHOLS, JAYSON L
18027 COUNTY RD 543
NEVADA TX 75173

NICHOLS, JOHN
11825 N EXETER WAY
RALEIGH NC 27613

NICHOLS, JOHN
1909 SILVER AVE.
CUYAHOGA FALLS OH 44223

NICHOLS, JOHN D
14306 DETROIT AVE
APT 239
LAKEWOOD OH 44107

NICHOLS, JOHN P
67 CORTLAND ST
HOMER NY 13077

NICHOLS, KIMBERLY
4690 FM 815
LEONARD TX 75452

NICHOLS, MARC
20953 W. 226 CT.
SPRING HILL KS 66083

NICHOLS, MICHAEL D
3312 IVY DRIVE
MESQUITE TX 75150

NICHOLS, PAMELA A
4944 KEATON CREST DR
ORLANDO FL 32837

NICHOLS, PHILLIP W
3467 RAHN BLVD
BELLEVUE NE 68123

NICHOLS, RHONDA
14923 BLAKEHILL DRIVE
FRISCO TX 75035

NICHOLS, ROBERT G
627 WARWICK
DEERFIELD IL 60015

NICHOLS, SUZANNE S
2507 SLEEPY HOLLOW D
RIVE
NASHVILLE TN 37217

NICHOLS, TAMARA
24 FOREST CREEK DR.
DURHAM NC 27713

NICHOLS, TIM
969 AZALEA DRIVE
SUNNYVALE CA 94086

NICHOLS, WENDELL
2709 ALL VIEW WAY
BELMONT CA 94002

NICHOLSON, GEORGE
9905 AUTRY FALLS DR
ALPHARETTA GA 30022

NICHOLSON, RICHARD A
521 ARBOR DRIVE 101
SAN DIEGO CA 92103

NICHOLSON, ROBB A
23 SPENCER RD
ROCHESTER NY 14609

NICHOLVILLE TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NICKELL, KENTON
14703 FALLING LEAF DR
FRISCO TX 75035

NICKELS, CLAUDIA
2605 LOOKOUT DR  # 13209
GARLAND TX 75044

NICKERSON, JON
112 MEADOW BEND TRL
LITTLE ELM TX 75068

NICKERSON, KYLE
16 CROSS LANE
GILFORD NH 03249

NICKERSON, LEIGHTON A
5110 80TH STREET
MUKILTEO WA 98275

NICKLE, THOMAS A
1447 POWELLS TAVERN PL
HERNDON VA 20170

NICKLIS, STEPHEN
101 RUSHING BREEZE CT.
APEX NC 27502

NICKLOUS, JOSEPH
1212 CARDINAL LAKE
CHERRY HILL NJ 08003

NICKSON, ALFRED
807 RIDGEMONT DRIVE
ALLEN TX 75002

NICOLSON, BRUCE M
3324 GREENBRIER RD
SIERRA VISTA AZ 85650

NICOT, STEPHEN D
811 WILER RD
HILTON NY 14468

NIDERSTROS, CLINT
12 FOSTER AVE
NORTH IRWIN PA 15642

NIEBUHR, HAROLD E
8417 SEAGATE DR
RALEIGH NC 27615

NIECZYPOROWICZ, LEON
3601 HACKAMORE CT
PLANO TX 75023

NIEDZIELSKI, MICHAEL
58 COX LN
METHUEN MA 01844

NIELSEN, BYRON K
604 MEADOW LANE
ALLEN TX 75002

NIELSEN, EDWARD R
437 WEBB'S COVE
OSPREY FL 34229

NIELSEN, GERALD
2920 CEDAR RIDGE DRIVE
MCKINNEY TX 75070

NIELSEN, GERALD T
2920 CEDAR RIDGE DRIVE
MCKINNEY TX 75070

NIELSEN, MARK H
13018 GATE DRIVE
POWAY CA 92064

NIELSEN, RANDALL E
776 ROBIN DR
CONYERS GA 30094

NIELSON, DAVID
504 S. HORIZON CIRCLE
SIOUX FALLS SD 57106

NIELSON, DAVID D
504 S. HORIZON CIRCLE
SIOUX FALLS SD 57106

NIELSON, JEFF A
RR2 BOX 231G
CUSTER SD 57730

NIEMANN, PETER R
236 W RINCON AVE
#G
CAMPBELL CA 95008

NIEMI, KEVIN J
18716 SE 42ND PL
ISSAQAUH WA 98027

NIENTIMP, THOMAS I
21 FOUNDERS GREEN
PITTSFORD NY 14534

NIESHALLA, MARK
8521 HARBOR DRIVE
RALEIGH NC 27615

NIESSEN, LEONARD E
286 POTTER RD
FRAMINGHAM MA 01701

NIETO, MARTA
2506 TIMBER RIDGE DR
GARLAND TX 75044

NIETO, RUBEN
3118 CLAYBROOK DR.
WYLIE TX 75098

NIEVES, CARLOS
35-55 29TH ST
APT 1E
LONG ISLAND CITY NY 11106

NIEVES, COLLEEN
12 LOCUST ST
LAKE RONKONKOMA NY 11779

NIEVES, EPHRAIM
300 PARSIPPANY RD
APT 26E
PARSIPPANY NJ 07054

NIEVES, SAMANTHA
20 MARLBANK DRIVE
ROCHESTER NY 14612

NIGHSWANDER, ROBERT J
61 N EDGEWOOD AVE
LAGRANGE IL 60525

NIGHSWANGER, JERRY
2520 INDIAN PAINT DRIVE
PLANO TX 75025

NIGHTINGALE BAMFORD SCHOOL INC THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NIGRO, DAVID
37 BROWNING ROAD
ARLINGTON MA 02476

NII HOLDINGS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NIKFARJAM, PAUL G
4 BROUSSEAU DR.
UPTON MA 01568

NIKKARI, JANICE
14855 SW 106TH AVE
TIGARD OR 97223

NILES, RODERIC D
51 CHRISTOPHER ROAD
RANDOLPH MA 02368

NILL, PATRICK
9810 W 82ND AVE
ARVADA CO 80005

NIMBUS SYSTEMS S.L.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NIMMALA, PREETI
4016 HEARTHLIGHT CT
PLANO TX 75024

NIMMO, IRIS A
7031 KELLY RD
WARRENTON VA 20187

NINAN, RENI
408 HUNTINGTON DR.
MURPHY TX 75094

NINE ONE ONE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NINO, JAIME
2533 GRAMERCY STREET
HOUSTON TX 77030

NIR, LYDIA LIH-SHUR
3104 WALSINGHAM DR
PLANO TX 75093

NISBET, CRAIG
1100 VESTAVIA WOODS DR
RALEIGH NC 27615

NISBET, KENNETH J
1334 ARLINGTON
ANN ARBOR MI 48104

NISHIDA, AILEEN
411 HOBRON LANE
APT 2305
 HI 96815

NISHIMURA, BROCKI H
5241 DEL SERRA CR
LA PLAMA CA 90623

NISKALA, KEITH
4 SHELLEY DRIVE
LONDONDERRY NH 03053

NISOURCE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NISSEN, DOUGLAS
619 KATHLEEN DRIVE
NAZARETH PA 18064

NISSHO - JAPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NITCHIE, FRANK J
137 GOSHEN RD
SCHWENKSVILLE PA 19475

NITHYANANDAN, VANGAL
1546, AMBERGROVE DRIVE
SAN JOSE CA 95131

NIU, YOUPING
2042 WIMBLEDON DR
ALLEN TX 75013

NIXON, BRAD
1715 HONORS LANE
CORONA CA 92883

NIXON, CHRISTOPHER
1928 ABBOTTS CREEK CIRCLE
KERNERSVILLE NC 27284

NIXON, DANNY S
4620 DEVILS
RACETRACK RD
FOUR OAKS NC 27524

NIXON, FRANCIS
930 RANSDELL ROAD
FUQUAY VARNIA NC 27526

NIXON, JUDY F
P O BOX 1374
HOCKESSIN DE 19707

NIXON, PATRICIA
2710 LONG STREET
CHATTANOOGA TN 37408

NIXON, RICHARD
1871 SW 148TH WAY
MIRAMAR FL 33027

NJAI, SYDNEY B
5211 OLDWELL ST
DURHAM NC 27704

NJOS, CINDY L
9442 CHABOLA RD
SAN DIEGO CA 92129

NJVC LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NMS COMMUNICATIONS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NOACK, BRANDON
424 HAMILTON ROAD
WYLIE TX 75098

NOAH, JOHN
2697 310TH AVE
TERRIL IA 51364

NOBLE SYSTEMS CORPORATION
KRISTEN SCHWERTNER
JAMIE GARNER
4151 ASHFORD DUNWOODY RD
ATLANTA GA 30319-1443

NOBLE SYSTEMS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NOBLE, AMBER
2114 COLEY FOREST PLACE
RALEIGH NC 27607

NOBLE, KERRY H
311 KELLYRIDGE DRIVE
APEX NC 27502

NOBLE, THOMAS
371 MALLARD ROAD
WESTON FL 33327

NOBLE, THOMAS D.
371 MALLARD ROAD
WESTON FL 33327

NOCE, LETIZIA
22 BENJAMIN RD.
MAHOPAC NY 10541

NODDIN, FREDERICK
1513 GLASTONBURY DR
PLANO TX 75075

NODINE, LAWRENCE C
PO BOX 68
OLMITZ KS 67564

NOEL, STEPHEN
2550 BELMEADE DR
CARROLLTON TX 75006

NOELL, ERHARDT
14645 CORKWOOD DRIVE
TAMPA FL 33626

NOERLING, ALFRED W
3298 GLENEAGLES DRIVE
SILVER SPRING MD 20906

NOFTLE JR, ROBERT
107 WRIGHT ROAD
HOLLIS NH 03049

NOGGLE, ROGER A
PO BOX 8745
MINNEAPOLIS MN 55408

NOH, HYUN HO
2624 STAR CREST LN
CORONA CA 92881

NOKIA FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NOKIA SIEMENS NETWORKS CONVERGENCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NOKIA SIEMENS NETWORKS SCHWEIZ AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NOLAN, DANIEL A
4607 TIMBERGLEN # 2324
DALLAS TX 75287

NOLAN, ELIZABETH A
322 MORRISON AVENUE
RALEIGH NC 27608

NOLASCO, ANTHONY
906 ALLEN STREET-APT 1613
DALLAS TX 75204

NOLES, JOE R
406 CAPE EMERALD
LOOP
EMERALD ISLE NC 28594

NOLTE, DIANE
6616 TERRACE MILL LN.
PLANO TX 75024

NON-OP DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NONG, THANH HIEU
30 MCEWEN AVENUE APT 1907
 ON K2B 5K8 CANADA

NONG, THANH-HIEU
14569 ROSEMARY DR
VICTORVILLE CA 92394

NOON, PATRICK R
5026 HOLLY RIDGE DR
RALEIGH NC 27612-3110

NOORHOSSEINI, MAJID
118 EVANS ESTATES DR
CARY NC 27513

NOOS SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NOP, PISEI
407 SOUTHSHORE PARKWAY
DURHAM NC 27703

NORBURY, THOMAS
59 THUNDER ROAD
MILLER PLACE NY 11764

NORBURY, THOMAS J
59 THUNDER ROAD
 MILLER PLACE NY 11764

NORDEA FINANCE FINLAND LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORDIC COMPUTER MANAGEMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORDIC LAN & WAN COMMUNICATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORDIC LAN & WAN COMMUNICATION OY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORDIC SYSTEMS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORDIN, JOHN R
420 N DERBYSHIRE AVE
 ARLINGTON HTS IL 60004

NORDSKOG, J
533 HAMLIN RD.
DOBSON NC 27017

NORDWELL, KURT
1709 SU JOHN ROAD
RALEIGH NC 27607

NORFLEET JR, NORWOOD N
106 SHADY MEADOW CIR
CLE
CARY NC 27511

NORFLEET, MICHAEL
3505 CAMPBELL ROAD
RALEIGH NC 27606

NORFLEET, MICHAEL
6820 CRESCENT MOON CT APT 106
RALEIGH NC 27606

NORFLEET, MICHAEL D
3505 CAMPBELL ROAD
 RALEIGH NC 27606

NORGAARD, CARL N
215 PARK AVE
CREEDMOOR NC 27522

NORIDIAN MUTUAL INSURANCE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORIEGA, LEE
1338 PANWOOD COURT
BRENTWOOD CA 94513

NORIEGA, RICARDO
709 SAND CREEK CIR
WESTON FL 33327

NORKAS, JR., RONALD
14550 BRUCE B. DOWNS BLVD. #109
TAMPA FL 33613

NORLIGHT TELECOMMUNICATIONS INC
GINNY WALTER
LINWOOD FOSTER
13935 BISHOPS DR
BROOKFIELD WI 53005-6605

NORLIGHT TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORMAN, ANTOINETTE
124 LAMBERT AVE
GLOUCESTER NJ 08030

NORMAN, GERALDINE
1634 VALENCIA RD
DECATUR GA 30032

NORMAN, GLEN
40425 CHAPEL WY #307
FREMONT CA 94538

NORMAN, GLEN S
40425 CHAPEL WY #307
FREMONT CA 94538

NORMAN, PHILLIP
8131 SPORTS HAVEN DR
HUMBLE TX 77346

NORMAN, PHILLIP G
8131 SPORTS HAVEN DR
HUMBLE TX 77346

NORMAN, RANDY J
426 C NORTH CYPRESS
DR
TEQUESTA FL 33469

NORMAN, RICHARD C
8901 NEW OAK LN.
HUNTERSVILLE NC 28078

NORMAN, STANLEY R
1700 STEAMBOAT DRIVE
PLANO TX 75025

NORMAN, TIMOTHY F
304 GANNON STREET
PO BOX 935
HURLOCK MD 21643

NORMAN, WILLIAM E
263 PALISADES AVE
YONKERS NY 10701

NORMAND, JEAN L
5 GARVIN FALLS ROAD
CONCORD NH 03301

NORMANDY, PAM
9251 35TH AVE SW
SEATTLE WA 98126

NORPLEX COMMUNICATIONS (DO NOT USE)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORRIS III, EARL T
110 JARMON RD
ELKTON MD 21921

NORRIS JR, JOSEPH K
20 FIFTH AVENUE
WESTWOOD NJ 07675

NORRIS, BOBBY
79 TALLY HO DR
SELMA NC 27576

NORRIS, DAVID
6210 CRESTMOOR LN
SACHSE TX 75048

NORRIS, DAVID B
6210 CRESTMOOR LN
SACHSE TX 75048

NORRIS, KIM S
PO BOX 33544
RALEIGH NC 27636

NORRIS, NICOLE
5515 SORRELL CROSSING DR.
RALEIGH NC 27617

NORRIS, SHELLY
2113 CARNATION CT
GARLAND TX 75040

NORSEC TECH RESEARCH ASSOCIATES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORSEMAN
14545 115 AVENUE
EDMONTON AB T5M 3B8 CANADA

NORSEWORTHY, THOMAS RAY
4544 DEE LN
HALTOM CITY TX 76117

NORSTAN COMMUNICATIONS INC
KRISTEN SCHWERTNER
JOHN WISE
5101 SHADY OAK RD
MINNETONKA MN 55343-4100

NORSTAR NETWORKS
KRISTEN SCHWERTNER
JOHN WISE
171 CENTER POINT BOULEVARD
PITTSTON PA 18640-6134

NORSTAR NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORSTAR TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTAK SOFTWARE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTE NETWORKS INC  260
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEC COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTECH TELECOMMUNICATIONS INC
KRISTEN SCHWERTNER
JOHN WISE
851 BUSSE RD
ELK GROVE VILLAGE IL 60007-2477

NORTECH TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL
GDNT - GUANGDONG NORTEL
TELECOMMUNICATIONS CO LTD
RONGLI INDUSTRIAL PARK
SHUNDE  528306 CHINA

NORTEL
GUANGDONG NORTEL TELECOMMUNICATIONS
EQUIPMENT COMPANY LTD
GUI ZHOU RONG LI IND PARK
SHUNDE  528306 CHINA

NORTEL
INTERNATIONAL NORTEL NETWORKS USERS
401 NORTH MICHIGAN AVENUE
CHICAGO IL 60611

NORTEL
LG NORTEL
GS KANGNAM TOWER
SEOUL  135-985 KOREA (SOUTH) (REPUBLIC)

NORTEL
LG NORTEL CO LTD
GS TOWER 679 YOKSAM-DONG
CHEONGJU  135-985 KOREA (SOUTH)

NORTEL
NETAS
ALEMDAG CADDESI
ISTANBUL  81244 TURKEY

NORTEL
NETAS
ALEMDAG CADDESI  NO 171
ISTANBUL   TURKEY

NORTEL
NORTEL 2001 REMAN LEGACY-EXCEL
2910 WECK DRIVE
DURHAM NC 27709

NORTEL 001 NTL HQ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 051
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 101 (NTC - HQ)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 101 CRYSTAL BAY TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 115 (PCN BRAMALEA)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 125 MCOE CANADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 166 INTERNALUSE/NEPEAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 192 COLOMBIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 200 VENEZUELA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 211 BRASIL COMERC E SERV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 313 CALA SAP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 325 IRELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 326 GERMANY GMBH &CO KG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 336 HK LEGACY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 336 HK POST SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 388 ASP SINGAPORE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 388 SINGAPORE LEGACY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 395 NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 472 AUSTRALIA-ZIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 501 (NTI HQ)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 501 GOH FAST SAP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 505 (INTERNAL 506 BILLING)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 506 NASHVILLE (NRDC) REPAIR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 510 FEDERAL SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 515 MISSION PARK MERIDIAN1
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 540 HOSTED SOLUTIONS CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 540 UNITED STATES VOIP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 549 ATLANTA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 567  HPOCS US
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 598  GRSD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 605 JAPAN  LEGACY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 620 ENTERPRISE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 814 FRANCE GRSD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL 898 - MAGIC - NORTEL ISRAEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL AUSTRALIA PTY LTD  472
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL AUSTRALIA PTY LTD LEGACY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL COMMUNICATIONS ENGINEERING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL COT RALEIGH 540
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL DASA JV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL FEDERAL SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL GMBH (IC4180)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL GMBH-DETEWE COMMUN(EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL GOVERNMENT SOLUTIONS
12730 FAIR LAKES CIRCLE
VIRGINIA VA 22033

NORTEL GOVERNMENT SOLUTIONS 606
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL ISRAEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL NETWORKS
ST. LAURENT OFFICE

NORTEL NETWORKS
MISSISAUGA OFFICE

NORTEL NETWORKS
NETHERLAND OFFICE

NORTEL NETWORKS
MIAMI LOC

NORTEL NETWORKS
BILLERICA OFFICE

NORTEL NETWORKS
NASHVILLE LOC

NORTEL NETWORKS
NEW ZEALAND

NORTEL NETWORKS
RTP LOCATION ENTITY 540

NORTEL NETWORKS
BRAMPTON OFFICE

NORTEL NETWORKS
NASHVILLE LOC ENTITY 598

NORTEL NETWORKS  374
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL NETWORKS (CALA) INC.  313
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL NETWORKS AUSTRALIA
C/O SCHENKER LOGISTICS

NORTEL NETWORKS AUSTRALIA PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL NETWORKS CALA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL NETWORKS CORPORATION
RTP LOC

NORTEL NETWORKS DE MEXICO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL NETWORKS INC  598
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL NETWORKS INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL NETWORKS INDIA PVT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL NETWORKS JAPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL NETWORKS NETAS  360
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL NETWORKS SINGAPORE PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL NETWORKS TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL NETWORKS UK 710
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL NETWORKS UK LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL POST & TELECOMM TECH INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL POST & TELECOMMUNICATIONS
TECHNICAL INC.

NORTEL SE D.O.O.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEL SECI - SERBIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTEMAN, NANCY
102 MONUMENT ST, #2
MEDFORD MA 02155

NORTEMAN, NANCY L
102 MONUMENT ST, #2
MEDFORD MA 02155

NORTH AMERICAN COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH AMERICAN TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH BROWARD HOSPITAL DISTRICT INC
KRISTEN SCHWERTNER
JAMIE GARNER
303 SE 17TH ST
FORT LAUDERDALE FL 33316-2523

NORTH BROWARD HOSPITAL DISTRICT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH CAROLINA DEPARTMENT OF REVENUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH CAROLINA DEPARTMENT OF REVENUE
NC

NORTH CAROLINA STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH CAROLINA STATE UNIVERSITY
COLLEGE OF MANAGEMENT
CAMPUS BOX 8614
RALEIGH NC 27695-8614

NORTH CAROLINA STATE UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH CENTRAL COOPERATIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH CENTRAL TELEPHONE
PO BOX 70
LAFAYETTE TN 37083

NORTH CENTRAL TELEPHONE COOPERATIVE
GINNY WALTER
LINWOOD FOSTER
52 BY PASS
LAFAYETTE TN 37083-0070

NORTH CENTRAL TELEPHONE COOPERATIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH DAKOTA STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH DAKOTA STATE TAX COMMISSIONER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH DAKOTA STATE TAX COMMISSIONER
ND

NORTH DAKOTA STATE UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH DAKOTA TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
802 SOUTH FIFTH STREET
DEVILS LAKE ND 58301-0818

NORTH DAKOTA TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH FRONTENAC TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH GENERAL HOSPITAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH ISLAND TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH PITTSBURGH SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH PITTSBURGH TELEPHONE CO INC
JONATHAN HATHCOTE
MICHAEL TEIS
4008 GIBSONIA RD
GIBSONIA PA 15044-9386

NORTH PITTSBURGH TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH RIVER TELEPHONE COOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH STAR COMMUNICATION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH STATE COMMUNICATIONS
GINNY WALTER
LINWOOD FOSTER
111 N MAIN ST
HIGH POINT NC 27261-2326

NORTH STATE COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH VANCOUVER CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTH, BRUCE
64 ROCKROSE
ALISO VIEJO CA 92656

NORTH, NANCY A
14750 W. BURNSVILLE
PKWY LOT 2
BURNSVILLE MN 55337

NORTH, SEAN
1001 PROVIDENCE DRIVE
ALLEN TX 75002-8668

NORTH, SHELDON
1101 JUNIPER ST.
APT 413
ATLANTA GA 30309

NORTH, SHELDON
NT EXPAT RICHARDSON, U.S.
 ON L6V 2M7 CANADA

NORTH, THERESA
5008 NORTH HILLS DR
 RALEIGH NC 27612

NORTH-STATE TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHAM, JAMES W
5660 SOUTHERN HILLS DRIVE
FRISCO TX 75034

NORTHEAST  REGION DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHEAST COMMUNICATIONS OF  WI INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHEAST INDEPENDENTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHEAST INFORMATION SYSTEMS INC
KRISTEN SCHWERTNER
JOHN WISE
880 WATERVLIET SHAKER ROAD
ALBANY NY 12205-1010

NORTHEAST INFORMATION SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHEAST MISSOURI RURAL TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHEAST TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
122 S ST AUGUSTINE ST
 PULASKI WI 54162-0860

NORTHEAST TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHEAST TOWER LLC
GINNY WALTER
LINWOOD FOSTER
450 SECURITY BLVD
 GREEN BAY WI 54313-9705

NORTHEAST TOWER LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHEAST UTILITIES SERVICE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHEAST UTILITIES SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHEASTERN PENNSYLVANIA TEL CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHEASTERN STATE UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHEASTERN UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHERN ARKANSAS TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHERN BROADBAND INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHERN CARRIER DEF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHERN ESSEX COMMUNITY COLLEGE FO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHERN ILLINOIS UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHERN IOWA TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHERN IRELAND WATER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHERN MICHIGAN UNIVERSITY
KRISTEN SCHWERTNER
PETRA LAWS
1401 PRESQUE ISLE AVE
MARQUETTE MI 49855-5301

NORTHERN MICHIGAN UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHERN OFFICE WORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHERN TEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHERN TELECOM DO BRASIL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHERN TELEPHONE AND DATA
GINNY WALTER
LINWOOD FOSTER
2375 STATE ROAD 44
OSHKOSH WI 54904-6333

NORTHERN TELEPHONE AND DATA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHERN TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHERN TRUST COMPANY (THE)
ATTN: BRIAN KLUCZNIK, DTC CONTACT
801 S. CANAL ST.
CAPITAL STRUCTURES - C1N
CHICAGO IL 60607

NORTHERN TRUST COMPANY (THE)
ATTN: KARREN GREENE
801 S. CANAL C-IN
CHICAGO IL 60607

NORTHERN TRUST COMPANY (THE)
ATTN: AMELIA HENSON
801 S. CANAL C-IN
CHICAGO IL 60607

NORTHERN TRUST COMPANY (THE)
ATTN: SCARLET SPIVEY
PROCESSORAL C-IN
CHICAGO IL 60607

NORTHERN TRUST COMPANY (THE)
ATTN: ROBERT VALENTIN
801 S. CANAL C-IN
CHICAGO IL 60607

NORTHERN TRUST COMPANY INC THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHERN TRUST CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHERN VIRGINIA ELECTRIC COOP
GINNY WALTER
BECKY MACHALICEK
10323 LOMOND DRIVE
MANASSAS VA 20109-3173

NORTHERN VIRGINIA ELECTRIC COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHERN, BETTY J
55 COLONIAL DR
LEBANON TN 37087

NORTHERN, JOAN
15418 N 31ST DR
PHOENIX AZ 85053

NORTHFIELD TOWNSHIP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHLAND COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHLAND COMMUNICATIONS
GINNY WALTER
BECKY MACHALICEK
258 GENESEE ST
UTICA NY 13502-4636

NORTHLAND COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHLAND TELEPHONE CO OF MAINE
GINNY WALTER
LINWOOD FOSTER
1 OSSIPEE TRL
STANDISH ME 04084

NORTHROP GRUMMAN
NORTHROP GRUMMAN INFORMATION
TECHNOLOGY
850 NORTH DOROTHY DRIVE
RICHARDSON TX 75081

NORTHROP GRUMMAN COMPUTING SYSTEMS
DEBRA GOODMAN-PROCKNOW
SALLY MACAPULAY
7501 GREENWAY CENTER DR
GREENBELT MD 20770

NORTHROP GRUMMAN COMPUTING SYSTEMS
DEBRA GOODMAN-PROCKNOW
SALLY MACAPULAY
7501 GREENWAY CENTER DR
GREENBELT MD 20770-3513

NORTHROP GRUMMAN COMPUTING SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHROP GRUMMAN CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHROP GRUMMAN INFORMATION
TECHNOLOGY
850 NORTH DOROTHY DRIVE
RICHARDSON TX 75081

NORTHROP GRUMMAN INFORMATION
DEBRA GOODMAN-PROCKNOW
SALLY MACAPULAY
2411 DULLES CORNER PARK
HERNDON VA 20171-3431

NORTHROP GRUMMAN INFORMATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHROP, JAMES F
1782 BERRYWOOD DR
CONCORD CA 94521

NORTHSTAR GROUP THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHWATER CAPITAL MANAGEMENT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHWEST AIRLINES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHWEST COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHWEST IOWA TELEPHONE CO INC
GINNY WALTER
LINWOOD FOSTER
504 FOURTH ST
SERGEANT BLUFF IA 51054-0038

NORTHWEST IOWA TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHWEST NATURAL GAS COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHWEST NETCOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHWEST TEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHWEST TEL MOBILITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHWEST TELEPHONE COOP ASSO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHWEST TEXAS HEALTHCARE SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHWESTERN RURAL ELECTRIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTHWESTERN UNIVERSITY INC
KRISTEN SCHWERTNER
JAMIE GARNER
633 CLARK ST
EVANSTON IL 60208-0001

NORTHWESTERN UNIVERSITY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORTON, DAVE
8 SPRINGHEAD LANE
HAMPTON NH 03842

NORTON, RICHARD R
268 ELLIOT AVENUE
NORTH QUINCY MA 02171

NORTON, ROSALYN J
201 WEST COLLINS AVE
LOT 127
ORANGE CA 92867

NORTON, STEPHEN
1131 BEL AIR DR.
ALLEN TX 75013

NORVERGENCE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NORWOOD, CHRISTINE
7421 BRIGHTON HILL LN
RALEIGH NC 27616

NORWOOD, GARY
24 POND VIEW
NORLINA NC 27563

NORWOOD, JAMES E
10 SWEETBAY COURT
DURHAM NC 27704

NORWOOD, MICHAEL
150 SMITH DRIVE
DURHAM NC 27712

NORWOOD, TOMMY R
405 12TH STREET
BUTNER NC 27509

NOSEWORTHY, ROBERT P
1835 SHERWOOD FOREST CIR.
MISSISSAUGA  L5K2G6 CANADA

NOSOVITSKY, ANATOLY
75 PICARDY LN.
WHEELING IL 60090

NOT IN USE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NOTARIO, RACHEL
4139 BONESO CIR
SAN JOSE CA 95134

NOTARO, ANDREW T
101 MAPLEGLEN CR
POTTSTOWN PA 19464

NOTHAFT, KELLY
1177 YUMA DRIVE
FRISCO TX 75034

NOTTINGHAMSHIRE HEALTHCARE NHS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NOTTO, KENNETH J
195 NORTH VILLAGE AV
APT 23G
ROCKVILLE CENTRE NY 11570

NOVA CHEMICALS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NOVA SOLUCOES EM TELECOMUNICACOES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NOVAK, ANTHONY
3509 WAKEFORD DR
FUQUAY-VARINA NC 27526

NOVAK, ELIZABETH M
30 FAIRLEE RD
WEST HARTFORD CT 06107

NOVAK, JOHN J
76 S WASHINGTON ST
BEVERLY HILLS FL 34465

NOVAK, JOSEPH A
6572 WAKE FALL DR
WAKE FOREST NC 27587

NOVAK, MARK E
3507 EVANS RIDGE TRL
ATLANTA GA 30340

NOVANT HEALTH INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NOVARED SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NOVASOFT INGENIERIA  S.L.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NOVATEL WIRELESS INC
KRISTEN SCHWERTNER
PETRA LAWS
9645 SCRANTON RD
SAN DIEGO CA 92121-1764

NOVELL INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
1800 S NOVELL PLACE
PROVO UT 84606-6101

NOVELL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NOVELLINE, DAVID
26 BROOKSIDE AVENUE
LEXINGTON MA 02421

NOVELO, ANDRES C
638 BERNAL AVE.
SUNNYVALE CA 94086

NOVIA, KATHERINE
284 WEST HILL ROAD
MARLBORO MA 01752

NOVOTNY, EYAL
83-45 LEFFERTS BLVD, APT 1C
KEW GARDENS NY 11415

NOVOZYMES A/S
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NOVUS LLC
GIOSY MONIZ
MARCIN WRONA
193-G POLK AVE
NASHVILLE TN 37210

NOVUS LLC
GIOSY MONIZ
MARCIN WRONA
338 COMMERCE DR
FAIRFIELD CT 06825-5510

NOVUS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NOWELL, GARNETTE
8505 C EAST 67TH ST
SOUTH
TULSA OK 74133

NOWINA-KONOPKA, TOMASZ
5 RUMSFORD RD
LEXINGTON MA 02420

NOWINA-KONOPKA, TOMASZ
5 RUMFORD RD.
LEXINGTON MA 02420

NOWLIN, DAWN E
5513 PINE DR
RALEIGH NC 27606

NOY, ANA
10202 SW 158TH CT
MIAMI FL 33196

NOYES III, JOSEPH C
234 NORTH CREEK DR.
DURHAM NC 27707

NOYES, JOYCE L
3608 SOUTHRIDGE BLVD
MURFREESBORO TN 37128

NPA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NPA - RADIO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NPR SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NSG
NSG TECHNOLOGY INC FOXCONN
1705 JUNCTION COURT
SAN JOSE CA 95112

NSG TECHNOLOGY INC FOXCONN
1705 JUNCTION COURT
SAN JOSE CA 95112

NSIGHT
NSIGHT INC
1 VAN DE GRAAFF DRIVE
BURLINGTON MA 01803

NSIGHT INC
1 VAN DE GRAAFF DRIVE
BURLINGTON MA 01803

NSIGHTTEL WIRELESS LLC
GINNY WALTER
LINWOOD FOSTER
450 SECURITY BLVD
GREEN BAY WI 54313-9705

NSIGHTTEL WIRELESS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NT ASIA (H.K.) LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTAP, DANIEL
1010 RUE DE LA GAUCHETIERE ST WEST
SUITE 1925
MONTREAL QC H3B 5J2 CANADA

NTAP, DANIEL
1010 RUE DE LA GAUCHETIERE ST WEST
SUITE 1925
MONTREAL QC H3B 512 CANADA

NTAP, DANIEL
1010RUE DE LA GAUCHETIERE ST WEST
SUITE 1925
MONTREAL QC H3B 532 CANADA

NTC COMMUNICATION LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTELOS INC
GINNY WALTER
BECKY MACHALICEK
401 SPRING LANE
WAYNESBORO VA 22980-4554

NTELOS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTH TECHNOLOGY SDN BHD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTL - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTL INCORPORATED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTNA HQ DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTT ADVANCED TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTT ADVANCED TECHNOLOGY CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTT AMERICA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTT COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTT COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTT COMWARE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTT EAST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTT EUROPE ONLINE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTT LOGISCO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTT PC COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTT VIA OKI ELECTRIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NTT WEST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NU-VISION TECHNOLOGIES LLC
KRISTEN SCHWERTNER
JOHN WISE
6000 NEW HORIZONS BLVD
AMITYVILLE NY 11701-9004

NU-VISION TECHNOLOGIES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NUANCE
NUANCE COMMUNICATIONS
1 WAYSIDE ROAD
BURLINGTON MA 01803-4609

NUANCE COMMUNICATIONS INC
KRISTEN SCHWERTNER
PETRA LAWS
9 CENTENNIAL DRIVE
PEABODY MA 01960-7906

NUANCE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NUANCE COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NUCLA NATURITA TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NUERA
NUERA COMMUNICATIONS INC
10445 PACIFIC CENTER COURT
SAN DIEGO CA 92121-4339

NUERA COMMUNICATIONS INC
10445 PACIFIC CENTER COURT
SAN DIEGO CA 92121-4339

NUES, CECIEL
38437 GLENMOOR DR
FREMONT CA 94536

NUETZI, ANTHONY C
332 ROCKVILLE SPRING DR
EATONTON GA 31024

NUGENT, BARRINGTON
5205 SW 153RD AVE
MIRAMAR FL 33027

NUI CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NUI SOLUTIONS
18N269 NORTHWIND LANE
DUNDEE IL 60118

NUI SOLUTIONS
NUI SOLUTIONS
18N269 NORTHWIND LANE
DUNDEE IL 60118

NUMATICS INC
KRISTEN SCHWERTNER
JUNNE CHUA
1450 N MILFORD RD
HIGHLAND MI 48357-4560

NUMATICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NUNALEY, DELL H
331 WEST I ST
PURCELLVILLE VA 22132

NUNEZ, ALFRED
1405 CARLETON CR
NAPERVILLE IL 60565

NUNEZ, ANTHONY
1967 81ST ST
BROOKLYN NY 11214

NUNEZ, JUAN J
736 LOCUST ST
# 736
WEST PALM BEA FL 33405-2109

NUNEZ, LUIS
9350 NW 21ST MANOR
SUNRISE FL 33322

NUNEZ, MIRIAM
325 BERNARD STREET
ROCHESTER NY 14621

NUNEZ, SILVIO
433 AVENIDA HERMOSA
WEST PALM BEACH FL 33405

NUNN TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NUNN, LULA U
P O BOX 51631
DURHAM NC 27701

NUNN, RANDALL H
601 NW 7TH AVE
MINERAL WELLS TX 76067

NUNNALLY, CYNTHIA
506 SPINNAKER DRIVE
ALLEN TX 75013

NUNNALLY, DENNIS
506 SPINNAKER
ALLEN TX 75013

NUNNARI, ANTHONY
1930-69TH ST
BROOKLYN NY 11204

NURMI, WAYNE
5005 COUNTRY PLACE DR
PLANO TX 75023

NUSSEN, MENACHEM
325 AUTUMN RD
LAKEWOOD NJ 08701

NUTHETI, VENKATA R
1116 NW BRITE STAR LANE
POULSBO WA 98370

NUTTER, T H
PO BOX 211060
COLUMBUS OH 43221

NUTZ, RANDALL
219 AMANDA CT.
MURPHY TX 75094

NUVOX COMMUNICATIONS INC
GINNY WALTER
LINWOOD FOSTER
2 NORTH MAIN ST
GREENVILLE SC 29601-2719

NUVOX COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NUVOX INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NUYDA, MARCOS
1405 GREENWICH DR
ALLEN TX 75013

NUYDA, MARCOS A
1405 GREENWICH DR
ALLEN TX 75013

NUZZO, CARMELLA
1607 MEYERWOOD CIRCLE
HIGHLANDS RANCH CO 80729

NV GETRONICS BELGIUM SA (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NXGEN COMMUNICATIONS PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NY DEPT ENVIRONMENTAL CONSERVATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NYAGA, GRACE
232 APPLEDOWN DR
CARY NC 27513

NYANJUI, YVONNE
3406 TOWNBLUFF PL
PLANO TX 75023

NYC HUMAN RESOURCES  ADMINISTRATION
KRISTEN SCHWERTNER
JAMIE GARNER
15 METROTECH CENTER
BROOKLYN NY 11201

NYC HUMAN RESOURCES  ADMINISTRATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NYCE, JOYCE F
4308 YATES MILL POND RD
RALEIGH NC 27606

NYCZAK, GREGORY M
1036 OAKWOOD DRIVE
WESTMONT IL 60559

NYITRAI, SHAREN
PO BOX 1377
BUFFALO NY 14240

NYLANDER, JEFFREY
56 VISTA DR
FLANDERS NJ 07836

NYS OFFICE OF COURT ADMINISTRATION
KRISTEN SCHWERTNER
JAMIE GARNER
20 EAGLE ST
ALBANY NY 12207

NYS OFFICE OF COURT ADMINISTRATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NYS OFFICE OF PARKS RECREATION &
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NYS SALES TAX PROCESSING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NYS SALES TAX PROCESSING
 NY

NZ DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NZELU, GEOFFREY
5716 EDINBURG DR
RICHARDSON TX 75082

O BRIEN, DONALD F
72 INDIAN FIELD RD
HEBRON CT 06248

O BRIEN, JAMES P
5 PREAKNESS LN
 NEW CITY NY 10956

O CONNOR HOSPITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

O CONNOR, PATRICIA M
27 GRANT CIRCLE
 TX 75081

O HALLORAN, EDWARD
27 CATHY ST
 MERRIMACK NH 03054

O HALLORAN, TIMOTHY J
4746 DECATUR PLACE
NEW HOPE MN 55428

O HARA, BRIAN T
136 BAYWAY AVE
BRIGHTWATERS NY 11718

O KELLEY, JILL
1140 OLD COVINGTON H
WY SE
CONYERS GA 30207

O MALLEY, GERALD T
1780 DELWOOD AVENUE
ROSEVILLE MN 55113

O NEIL, BARTON M
619 S 7TH ST
LA CRESCENT MN 55947

O P S I INTERNATIONAL HANDLING LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

O'BEIRNE, PATRICK J
299 11TH ST
BROOKLYN NY 11215

O'BERRY, ELLEN
12279 W. CARIBEE INLET DRIVE
STAR ID 83669

O'BOYLE, MICHAEL
408 TIRRELL HILL RD
 GOFFSTOWN NH 03045

O'BOYLE, MICHAEL J
408 TIRRELL HILL RD
GOFFSTOWN NH 03045

O'BRIEN JR, JAMES
18 BIRCHES RD.
HUBBARDSTON MA 01452

O'BRIEN JR, JAMES E
18 BIRCHES RD.
 HUBBARDSTON MA 01452

O'BRIEN, A GERARD
436 MOSELEY RD
FAIRPORT NY 14450-3351

O'BRIEN, DENNIS
5 FULLER DRIVE
RIDGE NY 11961

O'BRIEN, FRANCIS
10 DEER POND CT
WARWICK NY 10990-2313

O'BRIEN, JAMES
1216 VINCENT ST
APT 703
FORT WORTH TX 76120-4122

O'BRIEN, MARGARET
109 LONEBROOK DRIVE
CHAPEL HILL NC 27516

O'BRIEN, MICHAEL
2700 ALMESBURY AVE.
BROOKFIELD WI 53045

O'BRIEN, NANCY
7 PUTNAM STREET
SAN FRANCISCO CA 94110-6213

O'BRIEN, PAUL
5307 MERCEDES AVE
DALLAS TX 75206

O'BRIEN, TERENCE E
44186 MOSSY BROOK
SQUARE
ASHBURN VA 20147

O'BRIEN, TERRANCE P
3905 MEDINA DR
PLANO TX 75074

O'BRIEN, THOMAS F
3006 BELTLINE ROAD
#1622
GARLAND TX 75044

O'BRIEN, TIMOTHY
7704 ORLY COURT
PLANO TX 75025

O'CARROLL JR, GERALD
1170 BAXTER COURT
STATHAM GA 30666

O'CONNELL, DAVID
PO BOX 461263
GARLAND TX 75046-1263

O'CONNELL, TIMOTHY M
9442 LAKECREST
WHITMORE LAKE MI 48189

O'CONNOR, DONNA L
601 FOREST LN
CREEDMOOR NC 27522

O'CONNOR, JEAN
521 WINDING RIDGE LANE
ROCKWALL TX 75032

O'CONNOR, KATHERINE
7365 COX RD
CUMMING GA 30130

O'CONNOR, LISABETH
645 ORANGE AVE
LOS ALTOS CA 94022

O'CONNOR, MARY LISA
4386 KEARSARGE CT
CONCORD CA 94518

O'CONNOR, SEAN
707 CONTINENTAL CIRCLE #1534
MOUNTAIN VIEW CA 94040

O'CONNOR, THOMAS
2725 CROW VALLEY TR
PLANO TX 75023

O'DACRE, ALLAN G
3420 ANDORA DRIVE
SUPERIOR TOWNSHIP MI 48198

O'DEA, RICHARD
4943 BUTTERCREEK
MOORPARK CA 93021

O'DELL, SARAH
2745 BROOKSIDE CT
ALPHARETTA GA 30004

O'DONNELL, JAMES E
1526 CLERMONT RD
DURHAM NC 27713

O'DONNELL, JOSEPH
2416 ESPERANZA
RICHMOND TX 77469

O'DONNELL, KEVIN
2319 CLIPPER ST
SAN MATEO CA 94403-1005

O'DONNELL, WILLIAM
1901 QUEEN CHARLOTTE PLACE
RALEIGH NC 27610

O'DONOGHUE, JAMES
64 PINE CIRCLE
PEMBROKE MA 02359

O'DOWD, TERRANCE
451 PRARIE KNOLL DR
NAPERVILLE IL 60565

O'DRISCOLL, PETER
2662 NEIGHBORHOOD WALK
VILLA RICA GA 30180

O'FLANAGAN, SINEAD
3900 150 SIXTH AVE SW
CALGARY  T2P3Y7 CANADA

O'GEEN, DEANNA
7 UNION STREET
LEROY NY 14482

O'HAGAN, LESLIE A
884 SLUGGETT ROAD
BRENTWOOD BAY  V8M1E4 CANADA

O'HARA, JOSEPH
7840 CHICK EVANS PL
SARASOTA FL 34240

O'HARA, MICHAEL
1335 PANWOOD CT
BRENTWOOD CA 94513

O'HARA, ROBERT
11316 DUNLEITH DR
RALEIGH NC 27614

O'KEEFE, BRENDAN
PO BOX 864
GARRISON KY 41141

O'KEEFE, CHRISTINE
11 PEDESTAL ROCK LN
DURHAM NC 27712

O'KEEFE-JENSEN, LAURA A
560 RAPIDAN COURT
NAPERVILLE IL 60540

O'KEEFFE, DEBBIE L
10710 IAN LANE
DUBLIN CA 94568

O'LEARY, ROBERT
15 LAKE SHORE DRIVE SOUTH
RANDOLPH NJ 07869

O'MALLEY, BRIAN
12 BRUCE RD
RED BANK NJ 07701

O'MALLEY, JENNIFER
4313 MYSTIC VALLEY CT
ANTIOCH TN 37013

O'MALLEY, JOHN
407 LINWOOD AVE
NORTH TONAWANDA NY 14120

O'MALLEY, SARAH
1911 CALIFORNIA STREET #9
MOUNTAIN VIEW CA 94040

O'MEARA, STEPHEN
5517 ANGLEBLUFF PLACE
PLANO TX 75093

O'NEAL, GARY
2865 HILTON CIRCLE NW
KENNESAW GA 30152

O'NEAL, KEITH
6509 DIAMOND DRIVE
MCKINNEY TX 75070

O'NEAL, NANCY
1242 MONTCLAIRE WAY
LOS ALTOS CA 94024

O'NEALL, SHAWN H
827 HEATHERWOOD
WYLIE TX 75098

O'NEIL, KEVIN
43 VALENTINE DR
MANCHESTER NH 03103

O'NEIL, KEVIN M
43 VALENTINE DR
MANCHESTER NH 03103

O'NEILL, DENNIS P
25952 MATEL ROAD
VALENCIA CA 91355

O'NEILL, DONALD J
232 WEDGEWOOD AVE
LOS GATOS CA 95030

O'NEILL, JOHN
703 NEWPORT CIRCLE
CARY NC 27511-5883

O'NEILL, VERONICA E
101 HUDSON ST
9TH FL
JERSEY CITY NJ 07302

O'NEILL, VERONICA E
101 HUDSON ST
8TH FL
JERSEY CITY NJ 07302

O'QUINN, HERBERT
7515 OLD US 421
LILLINGTON NC 27546

O'QUINN, HERBERT W
7515 OLD US 421
LILLINGTON NC 27546

O'REILLY, KEVIN
238 54TH AVE
GREELEY CO 80634

O'ROURKE, BRIDGET
P.O. BOX 13955
RTP NC 27709

O'SHEA, ROBERT M
29 ROBIN RIDGE
ALISO VIEJO CA 92656

O'SHEA, RYAN
139A PUREFOY RD
CHAPEL HILL NC 27514

O'SULLIVAN, CATHERINE
21 S. ECKER ST
IRVINGTON NY 10533

O'TOOL, ANDREW
649 PLUMOSA AVE
VISTA CA 92081

O'TOOLE, DAWN M
1838 SPRUCE
DES PLAINES IL 60018

O'TOOLE, JOHN E
1327 BURLINGATE PLACE
BURLINGTON NC 27215

O2 (GERMANY) GMBH & CO - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

O2 (GERMANY) GMBH & CO - UMTS - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

O2 (UK) LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

O2 (UK) LIMITED - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

O2 COMMUNICATION IRELAND LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

O2 COMMUNICATIONS (IRELAND)
LTD - IRELAND

OAK TELECOM (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OAKE, ROBERT G
306 ARBORCREST
RICHARDSON TX 75080

OAKES, RANDY L
4030 OAK VALLEY DR
STEM NC 27581

OAKLEY, JAN
600 S. SUMNER STREET
SELMA NC 27576

OAKLEY, JERRY W
6572 ENGLISH OAKS DR
RALEIGH NC 27615

OAKLEY, MILDRED M
1827 ISENHOUR ST
DURHAM NC 27713

OAKLEY, RANDAL
1455 MILL HILL RD
ROXBORO NC 27574

OAKLEY, REGINALD
3203 PUMP STATION LN
DURHAM NC 27712

OAKS, DONALD L
RT 2 BOX 497A
GOODLETTSVILL TN 37072

OAKS, LARRY T
742 WALNUT VALLEY LA
NE
CORDOVA TN 38018

OAKVILLE HYDRO COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OANES JR, HAROLD J
14062 N. FIREWOOD DR
BAXTER MN 56425

OAR, RICHARD
5036 BLACKWOOD DR.
MCKINNEY TX 75071-6285

OATES, MARK D
5341 ALLEN AVE
SAN JOSE CA 95124

OATES, WILLIE J
150 NEWINGTON AVE
NEW BRITAIN CT 06053

OBENCHAIN, DAVID
2813 LANCER LANE
GARLAND TX 75044

OBER, DAVID
183 HENLEY'S MILL ROAD
PITTSBORO NC 27312

OBER, DAVID E
183 HENLEY'S MILL ROAD
PITTSBORO NC 27312

OBERHEU, LOREN E
887 IVY LANE
EAGAN MN 55123

OBERMYER, THOMAS A
3500 SUMMERFIELD RD
PETERSBURG MI 49270

OBRANOVICH, RICHARD T
5914 LOYAL AVE
DURHAM NC 27713

OBRECHT, KIM
3527 W. 100 TERR
LEAWOOD KS 66206

OBRIEN, CARY J
7309 WEST 144TH PLACE
OVERLAND PARK KS 66223

OBRIEN, DANIEL P
14328 LEIBACHER AVE
NORWALK CA 90650

OBRIEN, DANIEL R
1336 HOLT ROAD
APEX NC 27523-9433

OBRIEN, JOHN
3391 FALCON CREST CT.
BRIDGETON MO 63044

OBRIEN, JOHN E
3391 FALCON CREST CT.
BRIDGETON MO 63044

OBRIEN, KEVIN
5708 CARRINGTON CT
RICHARDSON TX 75082

OBRIEN, LAWANDA P
381 BIRCH CIRCLE
BRIGHTON CO 80601

OBRIEN, RICHARD
6717 PROFESSOR
RALEIGH NC 27616

OBRIZZO, CHRISTOPHER J
66 GARDEN ST
MANCHESTER CT 06040

OBRIZZO, DAVID S
25 SUNRISE CRICLE
NEWINGTON CT 06111-3363

OBRYON & SCHNABEL
1515 POYDRAS ST
NEW ORLEANS LA 70112-4541

OCAMPO, ROSARIO M
4006 THETFORD RD
DURHAM NC 27707

OCAMPO, SANTOS D
4006 THETFORD RD
DURHAM NC 27707

OCCAM NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OCHS, DAVID A
932 CHESTWOOD AVE
TALLAHASSEE FL 32303

OCKELMANN, GREGORY
7851 LA SOBRINA DRIVE
DALLAS TX 75248

OCKELMANN, GREGORY A
7851 LA SOBRINA DRIVE
DALLAS TX 75248

OCONNOR, DANIEL P
4372 CREEKSIDE PASS
ZIONSVILLE IN 46077

OCONNOR, KELLY S
11908 N EXETER WAY
RALEIGH NC 27613

OCONNOR, SANDRA J
17490 MEANDERING WAY
#502
DALLAS TX 75252

OCS - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OCS DISTRIBUTION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OCS DISTRIBUTION (FOR MTT/RENOVA)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OCS DISTRIBUTION DEUTSCHLAND GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OCS DISTRIBUTION DTSCHLND GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ODDEN, JOAN L
67 PANORAMA
COTO DE CAZA CA 92679

ODDEN, JOHN R.
67 PANORAMA
COTO DE CAZA CA 92679-5361

ODEGAARD, JEFFREY S
11475 NW 118TH AVE
GRANGER IA 50109

ODEN, LUETHEL M
1140 W FIRST ST
RIVIERA BEACH FL 33404

ODEN, ROBERT
1704 OAKBORO DR
RALEIGH NC 27614

ODEN, THOMAS M
1000 DULUTH HIGHWAY
APARTMENT #1607
LAWRENCEVILLE GA 30043

ODOM, EDWARD
550 E 92ND STREET
BROOKLYN NY 11236

ODOM, MONA P
28 FREEMAN ROAD
CHELMSFORD MA 01824

ODOM, TRELLAS DENISE
6236 OLIVER CREEK
PKWY
HOLLY SPRINGS NC 27540

ODOMS TENNESSEE PRIDE SAUSAGE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ODONNELL, WINIFRED
546 BARBADOS DRIVE
WILLIAMSTOWN NJ 08094

ODUH, CHUCK
97-05 HORACE HARDING
EXPWY 15N
CORONA QUEENS NY 11368

ODWALLA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OEHLER, KEVIN S
2204 ANTHONY DR
DURHAM NC 27705

OEHLERS, ERIC
1017 SPANISH OAK DR
FLOWER MOUND TX 75028

OEHMKE, PAULA E
37 BLEILE TERRACE
ROCHESTER NY 14621

OELKERS, MELKIS
14 MADISON DR
HELMETTA NJ 08828

OESMANN, JOHN W
1 ANDREA CT
BUDD LAKE NJ 07828

OESTREICH, DENNIS
8809 ONEAL RD
RALEIGH NC 27613

OESTREICH, RICHARD
12204 FOX VALLEY STREET
RALEIGH NC 27614

OETTING, FRANKLIN S
774 W BIRCH CT
LOUISVILLE CO 80027

OF & SONS MOSSBERG INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OFEK - ISRAEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OFFERS, ALBERT G
8800 STARGAZER DR
MCKINNEY TX 75070

OFFICE MANAGEMENT SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OFFICE OF STATE TAX COMMISSIONER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OFFICE OF STATE TAX COMMISSIONER
ND

OFFICE OF TELECOMMUNICATIONS MGT
KRISTEN SCHWERTNER
JAMIE GARNER
1800 NORTH 3RD STREET
BATON ROUGE LA 70802

OFFICE OF TELECOMMUNICATIONS MGT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OFFICE OF THE PRESIDENTS - EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OFFICE OF THE PRIME MINISTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OFFICEMAX INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OFS CABLES
OFS FITEL
1 BRIGHTWAVE BLVD
CARROLLTON GA 30117-5261

OFS FITEL
SPECIALTY FIBER DEVICES
PRIORPARKEN 680
BRONDBY  2605 DENMARK

OFS FITEL
OFS CABLES
OFS FITEL
1 BRIGHTWAVE BLVD
CARROLLTON GA 30117-5261

OFS FITEL
OFS FITEL USA
55 DARLING AVENUE
AVON CT 06001-1260

OFS FITEL USA
55 DARLING AVENUE
AVON CT 06001-1260

OG VODAFONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OGA, NELSON
3313 BRIGHT STAR WAY
PLANO TX 75074

OGBURN, NONI S
3232 LEWIS FARM RD
RALEIGH NC 27607

OGDEN TELEPHONE COMPANY (IA)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OGDEN, KIMBERLY E
3421 36TH ST #A19
SAN DIEGO CA 92104

OGE ENERGY CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OGLE, GREGORY
480 MT ZION RD
MONCURE NC 27559

OGLESBY, LAURA
2925 KELLER SPRINGS RD. #326
CARROLLTON, TX TX 75006

OGRODNIK, SCOTT M
759 SCHOONER LN
ELK GROVE VLG IL 60007

OGUNBAYO, MAYOWA
425 WELLMAN AVE
NORTH CHELMSFORD MA 01863

OH, TAE H
7324 SKILLMAN
APT 2023
DALLAS TX 75231

OHIO ENVIRONMENTAL PROTECTION AGCY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OHIO STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OHIO STATE UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OHIO TREASURER OF STATE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OHIO TREASURER OF STATE
 OH

OHIO UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OHLAND, ANDRE J
842 PALMS BLVD
VENICE CA 90291

OHMAN, LYNN E
241 N 1170 EAST
SPRINGVILLE UT 84663

OHRI, BUBNISH
2116 ESTES PARK DRIVE
ALLEN TX 75013

OKANOGAN COUNTY PUBLIC UTIL DISTR 1
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OKARMUS, JERRY
2661 SOUTH COURSE DR
APT 902
PAPANO BEACH FL 33069

OKHUYSEN, FRANCISCO
3112 CANIDE LN
MCKINNEY TX 75070

OKI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OKI ELECTRIC ENTERPRISE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OKI NETWORKS CO.  LTD.(ENTERPRISE)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OKI TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OKI TELECOM CO.  LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OKLAHOMA TAX COMMISSION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OKLAHOMA TAX COMMISSION
 OK

OKLAHOMA TELEPHONE & TELEGRAPH INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OKLAHOMA WESTERN TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OKONSKI, JOHN S
2162 DARBY ST
 ESCONDIDO CA 92025

OKONY, ROBERT
13074 STRATFORD DR.
 STERLING HEIGHTS MI 48313

OKREND, FRED L
P.O. BOX 612
 FOREST HILLS NY 11375

OLAH MONTOYA, FABIAN
1844 SW 149TH AVE
 MIRAMAR FL 33027

OLAKENGIL, JOJU FRANCIS
1235 WILDWOOD AVE
APT 205
 SAN JOSE CA 94089

OLANDAG, CARLITO B
1598 CHABOT WAY
SAN JOSE CA 95122

OLANO, GERALD
553 UNDERCLIFF AVE
APT #8
 EDGEWATER NJ 07020

OLASCOAGA, MARCOS
1503 CLEAR CREEK DRIVE
ALLEN TX 75002

OLD BRIDGE BOARD OF EDUCATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OLD DOMINION FREIGHT LINE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OLDEN, SCOTT J.
639 CADBURY DR
 ODENTON MD 21113

OLDENBURG, MARY A
1526 INDEPENDENCE AVE
CHASKA MN 55318

OLDFATHER, DAVID
7216 SAGE MEADOW WAY
 PLANO TX 75024

OLDHAM, ANGELA
615 HENRY OLDHAM RD
 BEAR CREEK NC 27207

OLDHAM, ERIC S
1341 BERNARD PURVIS
RD
 BENNETT NC 27208

OLDHAM, ROY E
RR1 BOX 6A
 EL DORADO IL 62930

OLDRICH, EDWARD
107 MAPLE LANE SOUTH
 VALATIE NY 12184

OLECKO, GRANT
288 ARLINGTON AVE.
 ON K1R 5T2 CANADA

OLEJARCZYK, RONALD
8216 BRUSHCREEK CT
 CITRUS HEIGHTS CA 95621

OLEJNICZAK, MICHAEL
15457 WARWICK DRIVE
OAK FOREST IL 60452

OLEKSY, LOTTIE
5741 N OKETO AVE
CHICAGO IL 60631

OLESKO, L
10244 TRESOR COURT
LAS VEGAS NV 89135

OLIJAR, MARY JEAN
6371 FERNE AVE
CYPRESS CA 90630

OLIN, ALBERT H
7249 MINESHAFT RD
RALEIGH NC 27615

OLINDE, RICHARD
15398 SOUTH CONSTANCE
OLATHE KS 66062

OLINYK, GENE
415 BALLYSHANNON DRIVE
DACULA GA 30019

OLINYK, GENE T
415 BALLYSHANNON DRIVE
DACULA GA 30019

OLIS, LANNY P
2202 MARICOPA WAY
SACRAMENTO CA 95833

OLIVARES, ALFONSO
2800 BERRY HILL
MCKINNEY TX 75069

OLIVAREZ, CHARLES A
871 SHUTTLEWORTH DR
ERIE CO 80516

OLIVAREZ, MICHAEL
2709 SUNDANCE DR
MCKINNEY TX 75071

OLIVAS, ENRIQUE
741 CANNEN JOHN LN.
DALLAS TX 75204

OLIVEIRA, MANUEL
2692 THATCHER CT
LAWRENCEVILLE GA 30244

OLIVEIRA, MILDRED M
2692 THATCHER CT
 GA 30044

OLIVER JR, CHARLES E
3828 OLD COACH RD
RALEIGH NC 27616

OLIVER, BRUCE
708 WILLARD DR
FOLSOM CA 95630

OLIVER, JAMES D
1801 SEMINARY STR
NASHVILLE TN 37207

OLIVER, JUDITH C
811 S GRANT ST #D
SAN MATEO CA 94402

OLIVER, KATHLEEN
1341 CURTISS AVENUE
SAN JOSE CA 95125

OLIVER, NATALIE
108 HAWKSBILL PLACE
GARNER NC 27529

OLIVER, RICHARD W
885 CURTISWOOD LANE
NASHVILLE TN 37204

OLIVER, SHAWN
4308 NARBERTH DR
PLANO TX 75024

OLIVER, THEODORE A
PO BOX 281
OMEKAMA MI 49675

OLIVER, VALERI
1495 SWAN RIDGE ROAD
HILHAM TN 38568

OLIVER, WILLIAM B
200 SEDGEMOOR DR
CARY NC 27513

OLIVERES, KAREN
200 BAY STREET, 6TH FLOOR
ROYAL BANK PLAZA NORTH TOWER
TORONTO ON M5J 2W7 CANADA

OLIVERI, RONALD W
217 CARTER AVENUE
GIBBSTOWN NJ 08027

OLIVETTI PERUANA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OLIVIER, MARC-ANDRE
12-950 ST-ANTOINE
LACHINE PQ H8S 1T2 CANADA

OLIVIERI, ELIZABETH
2515 TRYON PINES DR.
RALEIGH NC 27603

OLLIFF, WILLIAM
2540 HIGHLAND POINTE DR.
CUMMING GA 30041

OLSEN, ANTHONY D
336 EVANSTOWN RD
PARSONS TN 38363

OLSEN, C L
16 HEDGEROW LANE
STITTSVILLE  K2S1C9 CANADA

OLSEN, DAVID
1000 OLD CHARLESTOWN ROAD
BERRYVILLE VA 22611

OLSEN, GARY L
7021 SPRING RIDGE RD
CARY NC 27511

OLSEN, JAMES T
6116 HICKORY STICK LANE
MCKINNEY TX 75070

OLSEN, PATRICIA
3 HILLSIDE ST
MAYNARD MA 01754

OLSEN, ROBERT H
290 WILDFLOWER LN
SOMERVILLE NJ 08876

OLSEN, SHANE
1302 CROSSROADS MANOR CT
CARY NC 27518

OLSESKI, JAMES J
308 TRINITY DR
WEST CHESTER PA 19382

OLSON, BRUCE M
8286 MERRILL
NILES IL 60714-2445

OLSON, EDWIN M
620 FIFTEEN MILE DR
ROSEVILLE CA 95678

OLSON, ERIC
2060 BOONE CIRCLE
FRISCO TX 75034

OLSON, GEORGE E
1206 N FAULKNER DRIVE
CLAREMORE OK 74017

OLSON, JOEL E
714 S 134TH ST
TACOMA WA 98444

OLSON, KEITH D
2098 ROYALE DR
EAGAN MN 55122-3390

OLSON, LORILEE E
9523 CREEKWOOD DRIVE
EDEN PRAIRIE MN 55344

OLSON, LOUISE B
5537 36TH AVE SOUTH
MINNEAPOLIS MN 55417

OLSON, MARK A
10952 WEST 140TH ST
ORLAND PARK IL 60462

OLSON, MARY
2504 SE 34TH LANE
OKEECHOBEE FL 34974

OLSON, MICHAEL
10584 PRAIRIE LAKES DR
EDEN PRAIRIE MN 55344

OLSON, MICHAEL J
10584 PRAIRIE LAKES
DR
EDEN PRAIRIE MN 55344

OLSON, RICHARD
5775 CORIANDER DR
OAK HILLS CA 92344

OLSON, RICHARD
5775 CORIANDER DR
HESPERIA CA 92345

OLSON, RONALD E
2312 114 LANE NW
COON RAPIDS MN 55433

OLSON, RUBY
1021 N. 4TH STREET
MONTEVIDEO MN 56265

OLSON, SHARI
1416 CAPSTAN DR
ALLEN TX 75013

OLSON, WAYNE L
110 NUTHATCH CT
LOUISBURG NC 27549

OLSON, WILLIAM
1416 CAPSTAN DRIVE
ALLEN TX 75013

OLVERA, MARIA E
702 S. YNEZ AVE
MONTEREY PARK CA 91754

OLYNICK, DARRELL
6370 WAVELAND DRIVE
CUMMING GA 30040

OLYTEL S.R.L.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OMAHA PLAZA INVESTMENTS
C/O CBRE THE MEGA GROUP
C/O CBRE THE MEGA GROUP
OMAHA NE 68154

OMAHA PUBLIC POWER DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OMALLEY, ROBERT J
92 WESTON AVE
BRAINTREE MA 02184

OMAN TELECOMMUNICATIONS CO(USD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OMAN, BRUCE
708 MOCKINGBIRD DR.
MURPHY TX 75094

OMEGA COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OMEGA CORPORATE CENTER, LP
ELEVEN PARKWAY CENTER, SUITE 300
PITTSBURGH PA 15520

OMERAGIC, MERIMA
18 MIDDLESEX ROAD
MERRIMACK NH 03054

OMIX INTERNATIONAL LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OMNE COMMUNICATIONS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OMNETICA - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OMNIA BPO SERVICES LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OMNICOM GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OMNILOGIC B G S SRL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OMNILOGIC SRL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OMNILOGIC SRL (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OMNIPOINT COMMUNICATIONS INC
JONATHAN HATHCOTE
MICHAEL TEIS
12920 SE 38TH ST
BELLEVUE WA 98006-1350

OMNIPOINT FACILITIES NETWORK 2 LLC
JONATHAN HATHCOTE
MICHAEL TEIS
12920 SE 38TH ST
BELLEVUE WA 98006-1350

OMNITEL - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OMNITEL COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OMNITEL UMTS - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OMNIX INTERNATIONAL LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OMORI, HIROSHI
2727 IVAN CT
LOS ANGELES CA 90039

OMURA, ALTON
2907 ASHCREEK LN
FULLERTON CA 92835

ON COMPUTERS
ON COMPUTER SERVICES
3047 EAST MEADOWS BOULEVARD
MEQUITE TX 75149

ON POINT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ON PROCESS
ON PROCESS TECHNOLOGY
200 HOMER AVENUE
ASHLAND MA 01721

ON PROCESS TECHNOLOGY
200 HOMER AVENUE
ASHLAND MA 01721

ON SEMICONDUCTOR
AMIS
2300 BUCKSKIN RD
POCATELLO ID 83201-2798

ONART, ADNAN
23 BAY STATE RD
UNIT 4
BOSTON MA 02215

ONCUE TELECOMMUNICATIONS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONDO, MARK S
616 PARTRIDGE DR.
CRANBERRY TWNSHP PA 16066

ONE BOSTON PLACE, LLC
C/O CB RICHARD ELLIS INC
CHICAGO IL 60696-0311

ONE CAPITAL MALL INVESTORS LP
C/O AKT PROPERTIES
SACRAMENTO CA 95826

ONE COMMUNICATION TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONE COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONE JSC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONEACCESS
ONEACCESS SA
28 RUE DE LA REDOUTE
FONTENAY AUX ROSES  92260 FRANCE

ONEACCESS SA
28 RUE DE LA REDOUTE
FONTENAY AUX ROSES  92260 FRANCE

ONEAL, ALVIE L
906 17TH STREET
PLANO TX 75074

ONECONNECT SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONEIDA COUNTY RURAL TELEPHONE
GINNY WALTER
BECKY MACHALICEK
9560 MAIN ST.
HOLLAND PATENT NY 13354-3819

ONEIDA COUNTY RURAL TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONEIDA COUNTY RURAL TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONEIDA TELEPHONE EXCHANGE
GINNY WALTER
LINWOOD FOSTER
129 WEST HIGHWAY
ONEIDA IL 61467-0445

ONEIDA TELEPHONE EXCHANGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONEOK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONESOURCE BUILDING TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONESOURCE COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONEX CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONG, BOK ENG
8017 GREENSBORO DR
PLANO TX 75025

ONG, THU-HA
801 BELLFLOWER DR
PLANO TX 75075

ONGEWE, BERNARD
18 REBECCA LANE
DRACUT MA 01826

ONI WAY - PORTUGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONIANWA, DUKA
1012 SE 6TH STREET
FORT LAUDERDALE FL 33301

ONKAR, MUKUND
434 TEAGARDEN CT
MURPHY TX 75094

ONLINE & APTEC-UAE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONLINE 2000 INC
6825 TIMOTHY DRIVE
PLANO TX 75023

ONLINE DISTRIBUTION LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONO (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONO (VALENCIA DE CABLE SA) - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONOVE, ALPHONSE
301 BUTTONWOOD DR.
PARAMUS NJ 07652

ONRELAY LTD
KRISTEN SCHWERTNER
PETRA LAWS
39 YORK ROAD
LONDON SE1 7NQ   UNITED KINGDOM

ONSTREAM MEDIA CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONTARIO NORTHLAND TRANSPORTATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONTARIO POWER GENERATION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONTARIO TEACHERS' PENSION PLAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONVOY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONWUASOANYA, EARNEST A
PO BOX 13722
RTP NC 27709

ONYEBUCHI, KELECHI
9863 QUEENSWOOD LN
DALLAS TX 75238

ONYX WASTE SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OONNOONNY, BENCY
536 STONY HILL ROAD
YARDLEY PA 19067

OOSTRA, MARK
3325 - 157TH PLACE SE
MILL CREEK WA 98012

OPELOUSAS GENERAL HOSPITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPEN JOINT-STOCK CO (APEX)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPEN TERRACE ASSOCIATES LLC
750 TRADE CENTER WAY STE 100
KALAMAZOO MI 49002

OPENNET TELEINFORMATICA E SISTEMAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPENWAVE SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPERADORA UNEFON  SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPLINGER, JOHN W
3 PUTNAM HILL  APT 1G
GREENWICH CT 06830

OPLINK
OPLINK COMMUNICATIONS INC
OCP
46335 LANDING PARKWAY
FREMONT CA 94538-6407

OPLINK COMMUNICATIONS INC
OCP
46335 LANDING PARKWAY
FREMONT CA 94538-6407

OPLINK COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPNET TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPNEXT
OPNEXT INC
TECHNOLOGY SALES INC
1 CHRISTOPER WAY
EATONTOWN NJ 07724

OPNEXT INC
TECHNOLOGY SALES INC
1 CHRISTOPER WAY
EATONTOWN NJ 07724

OPPENHEIMER & CO. INC
ATTN: OSCAR MAZARIO
125 BROAD STREET
15TH FLOOR
NEW YORK NY 10004

OPPENHEIMER, STAUNTON T
360 LONG COVE DR
HILTON HEAD SC 29928

OPPERMANN, BRADLEY
9578 LONGLOOK LANE
COLUMBIA MD 21045

OPPERMANN, BRADLEY P
9578 LONGLOOK LANE
COLUMBIA MD 21045

OPPERUD, DIANNE K
6401 XERXES AVE S
RICHFIELD MN 55423

OPRASEUTH, KIANG
612 COLD SPRING DRIVE
ANTIOCH TN 37013

OPSWAT
PO BOX 641103
SAN FRANCISCO CA 94104-1103

OPSWAT
OPSWAT
PO BOX 641103
SAN FRANCISCO CA 94104-1103

OPTICAL LC EMEA - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPTICAL REGIONAL ADVANCED NETWORK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPTICAL SOCIETY OF AMERICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPTICOM LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPTICOM LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPTILAN (UK) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPTIMA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPTIMAL SOLUTIONS INTEGRATION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPTIME
OPTIME CONSULTING INC
2225 N COMMERCE PARKWAY
WESTON FL 33326

OPTIME CONSULTING INC
2225 N COMMERCE PARKWAY
WESTON FL 33326

OPTIMUM COMPUTER SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPTIMUS - PORTUGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPTION 2 NETWORKS PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPTIVOR TECHNOLOGIES LLC
KRISTEN SCHWERTNER
JOHN WISE
6011 UNIVERSITY BLVD
ELLICOTT CITY MD 21043-6074

OPTIVOR TECHNOLOGIES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPTUS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPUS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OPUS IT SERVICES PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OR, JA-YEE
1208 SURREY LANE
ALLEN TX 75013

ORABONA, KRISTIN L
5051 WILMA WAY
SAN JOSE CA 95124

ORACLE
P.O. BOX 44471
SAN FRANCISCO CA 94144

ORACLE
ORACLE
P.O. BOX 44471
SAN FRANCISCO CA 94144

ORACLE
ORACLE CORP CANADA INC
110 MATHESON BOULEVARD WEST
MISSISSAUGA  L5R 3P4 CANADA

ORACLE
ORACLE CORPORATION
500 ORACLE PARKWAY
REDWOOD SHORES CA 94065-1675

ORACLE CORP CANADA INC
110 MATHESON BOULEVARD WEST
MISSISSAUGA ON L5R 3P4 CANADA

ORACLE CORP CANADA INC
PO BOX 4598
TORONTO ON M5W 4Y3 CANADA

ORACLE CORPORATION
500 ORACLE PARKWAY
REDWOOD SHORES CA 94065-1675

ORACLE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORAM, JOHN
209 GREY FOX DR.  RR 2
OTTAWA ON K0A1L0 CANADA

ORAN, GONUL
111 MERIDIAN BLVD
KIRKLAND  H9H4A2 CANADA

ORAN, YUKSEL
111 MERIDIAN BLVD
KIRKLAND  H9H4A2 CANADA

ORANDER JR, RICHARD
1004 WILSHIRE DR
CARY NC 27511

ORANDER JR, RICHARD G
1004 WILSHIRE DR
CARY NC 27511

ORANDER, RICHARD G
6404 CHAPMAN COURT
RALEIGH NC 27612

ORANGE - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORANGE - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORANGE - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORANGE BUSINESS ITALY SPA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORANGE CATALUNYA XARXES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORANGE COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORANGE COUNTY PUBLIC SCHOOLS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORANGE POLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORANGE ROMANIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORANGE SLOVAKIA ATM - SLOVAK REPUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORANGE SLOVENSKO - SLOVAK REPUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORASCOM - EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORASCOM GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORASCOM TECHNOLOGY SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORBE, JOHN
2008 KEHRSBORO DRIVE
CHESTERFIELD MO 63005

ORBE, JOHN F
2008 KEHRSBORO DRIVE
CHESTERFIELD MO 63005

ORBEN COMUNICACIONES SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORBINET SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORBITAL SCIENCES CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORBITEL SA ESP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORCHID CELLMARK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORCHIDS PLUS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORCHOW, SABINA
696 EAST RIVER BEND
DR
LILBURN GA 30247

ORCUTT, REGINE A
1590 CANDLEWOOD DR
CRYSTAL LAKE IL 60014

ORCZYKOWSKI, DENNIS A
1803 HIGHBURY LANE
AURORA IL 60502

ORD, KENNETH P
404 FALL CREEK DR
RICHARDSON TX 75080

ORDANZA, BONAGRACE
3135 CAMPUS DR
#329
SAN MATEO CA 94403

ORDER, KIM
15 DANE CIR
TYNGSBORO MA 01879

ORDOG, STEPHEN C
2113 LAWRENCE DR
RALEIGH NC 27603

ORDONEZ JR, TEOFILO
10 ELIOT CIRCLE
SALINAS CA 93906

ORDONEZ, PHOEBE B
5871 DRESSLER CIRCLE
LIVERMORE CA 94550

OREFFICE, ANDREW T
3180 WILLS MILL RD
CUMMING GA 30041

OREGON FARMERS MUTUAL TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OREGON IDAHO UTILITIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OREGON TELEPHONE CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OREJOLA, EMMANUEL
4 COUNTRYSIDE RD
N GRAFTON MA 01536

OREM, LARRY
10304 CLEARY LANE
MITCHELLVILLE MD 20721-2866

ORFORD, EDWARD A
100 ADELE GARDEN WAY
HERNDON VA 20170

ORGAN, WALTER
11 HARBOR COVE
SLIDELL LA 70458

ORGAN, WALTER E
11 HARBOR COVE
SLIDELL LA 70458

ORGO, HARRY
3420 SOUTH OCEAN BLVD.
APT. 6-O
HIGHLAND BEACH FL 33487

ORICOM INTERNET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORIZONDO, ARACELI
2563 SW 157 AVENUE
MIRAMAR FL 33027

ORLANDO BUSINESS TELEPHONE SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORLANDO CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORLANDO, CHRISTINE
2930 TEAKWOOD DRIVE
GARLAND TX 75044

ORLANDO, GUY A
26 FOOTHILLS DR
POMPTON PLAINS NJ 07444

ORLANDO, MICHAEL
3014 COWHORN BRANCH CT
WAXHAW NC 28173

ORLANDO, MICHAEL
9922 HAZELVIEW DR
CHARLOTTE NC 28277

ORLOSKY, MARK E
157 AVIATION RD
QUEENSBURY NY 12804

ORMAN, MARK D
3312 SMITH SPRINGS RD
ANTIOCH TN 37013

ORME, BRIAN A
1249 DAZZLE LANE
CAPITOLA CA 95010

ORMSBY, KARLA S
312 SALLIE CR
RICHARDSON TX 75081

ORMSBY, KENT W
312 SALLIE CR
RICHARDSON TX 75081

ORMSBY, KEVIN C
8820 KENTON
DALLAS TX 75231

ORNBURN, STEPHEN B
301 WYNNE'S RIDGE CR
MARIETTA GA 30067

ORNER, CHARLES B
81 LANGPAP RD
HONEOYE FALLS NY 14472

ORONA, CHRISTY L
4907 STONY FORD
DALLAS TX 75287

OROSZ, RAYMUNDO
12051 NW 10TH ST
CORAL SPRINGS FL 33071

OROZCO, JULIA
833 TANNER WELL AVE
WAKE FOREST NC 27587

OROZCO, LUIS A
27 RHODES AVE
BAYSHORE NY 11706

ORR, JAMES H
606 UNIVERSITY DR
ALLEN TX 75013

ORR, LARRY J
12312 GLENLIVET WAY
RALEIGH NC 27613

ORR, LISA M
26 EVERETT ST
WALTHAM MA 02453

ORR, ROBERT E
810 OREGON AVE
BENSON MN 56215

ORR, ROSA
4645 MAYER TRACE
ELLENWOOD GA 30294

ORR, TIMOTHY
201 MILPASS DRIVE
HOLLY SPRINGS NC 27540

ORRICK HERRINGTON & SUTCLILFFE
KRISTEN SCHWERTNER
JAMIE GARNER
405 HOWARD ST
SAN FRANCISCO CA 94105-2625

ORRICK HERRINGTON & SUTCLILFFE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORSBURN, P. MICHAEL
61 CINNAMON CIRCLE
FAIRPORT NY 14450

ORSO, PAOLA
2104 ROUNDROCK TRAIL
PLANO TX 75075

ORTEGA, RAFAEL
12341 TIERRA CANADA
EL PASO TX 79938

ORTH, EDWARD B
PO BOX 863
JENSEN BEACH FL 34958-0863

ORTIZ, BESSIE
3904 HUNTERS TRL
MESQUITE TX 75150

ORTIZ, ERNESTO
3238 VIRGINIA STREET
MIAMI FL 33133

ORTIZ, ESTHER
7450 SABAL DRIVE
MIAMI LAKES FL 33014

ORTIZ, FELIX A
1820 HARRISON AVE
4D
BRONX NY 10453

ORTIZ, JAIME
86-06 35TH AVENUE, APT. 3P
APT. 3P
JACKSON HEIGHTS NY 11372

ORTIZ, MYRTA
7125 GOLF COLONY CT.
#104
LAKE WORTH FL 33467

ORTIZ-LUNA, TERESA
1047 UNIVERSITY AVE
SAN JOSE CA 95126

ORTLOFF ENGINEERS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ORTNER, WILLIAM C
3062 SYRACUSE
DEARBORN MI 48124

ORTON, SCOTT
1204 EDGEWOOD LANE
ALLEN TX 75013

ORTT, ROBERT
10912 QUEBEC AVE N
CHAMPLIN MN 55316

ORY, DENIS
810 FOXWOOD LN
WYLIE TX 75098

ORZECHOWSKI, DIANE
114 DRYWOOD PLACE
CARY NC 27513

OSBON, HENRY A
4187 VIA NORTE AVE
CYPRESS CA 90630

OSBORN, CARL
2401 EAST MCKINNEY ST.
#1311
DENTON TX 76209

OSBORNE JR, WILLIAM
4508 RUTLAND CT
RALEIGH NC 27613

OSBORNE, DONNA C
2986 HYACINTH DR
AUSTELL GA 30001

OSBORNE, KENT A
125 HIGHGROVE DR
SUWANEE GA 30024

OSEZUA, EHIGIE
3931 KIRBY DR.  APT 630
FT. WORTH TX 76155

OSGOOD, JOHN M
112 RUMFORD STREET
CONCORD NH 03301

OSHEA, KATHRYN B
8523 NEW COMB WAY
LITTLETON CO 80127

OSHIDA, MATTHEW
3341 PARK BLVD
PALO ALTO CA 94306

OSHIRO, PATRICIA M
34636 ANCHOR DR
FREMONT CA 94555

OSINA, KEVIN
2300 KATHRYN LANE #623
PLANO TX 75025

OSKOREP, FRANK J
690 SCHOONER LANE
ELK GROVE IL 60007

OSKOWSKI, PHIL
148 UTAH AVENUE
WOODLAND CA 95695

OSLUND, LAWRENCE B
13 SCENIC VIEW DR.
HENDERSONVILLE NC 28792

OSMAN, SHARIQ
15264 ROUSSEAU LN
LA MIRADA CA 90638

OSMOSE HOLDINGS INCORPORATED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OSORIO, SUSAN
1300 E SAN ANTONIO
SP #29
SAN JOSE CA 95116

OSS NOKALVA
OSS NOKALVA
EXECUTIVE SQUARE
SOMERSET NJ 08873

OSSWALD, JOHN
122 OLIVIA DR
NORTHBRIDGE MA 01534

OSTASZEWSKI, PATRICK
1802 N. UNIVERSITY DR.
NO. 282
PLANTATION FL 33322

OSTEN, MARY
905 PLEASANT STREET
FOX RIVER GROVE IL 60021

OSTEONICS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OSTER, MARK
PO BOX 156500
SAN FRANCISCO CA 94115

OSTERHAUS, JAMES
1785 STATELINE RD
LIBERTY NE 68381

OSTERHOUT, GREGORY
313 FALCON CT
COPPELL TX 75019

OSTLUND, LISA
157 AGAWAM ST
2ND FLOOR
LOWELL MA 01852

OSTMEYER, JONAS
8545 CITATION DR.
WELLINGTON CO 80549

OSTRANDER JR, KEVIN
42 FORT EDWARD RD
FORT EDWARD NY 12828

OSTROWSKI, BRUCE
102 BARRE RD
HUBBARDSTON MA 01452

OSTROWSKI, CARL L
3194 SUNNYWOOD
ANN ARBOR MI 48103

OSTROWSKI, EDWARD F
967 FORBES STREET
EAST HARTFORD CT 06118

OSWALT, BARBARA E
13421 HIDDEN MEADOW
CT
HERNDON VA 20171

OTAZO, XAVIER
2309 GABLE DR.
GA 30319

OTAZO, XAVIER E
2309 GABLE DRIVE
ATLANTA GA 30319

OTHER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER  - EMEA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER - NORTEL EUROPE MIDDLE EAST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER AMERITECH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER CANADIAN INDEP.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER CORPORATE ACCOUNTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER DISTRIB & IOC'S - CAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER DISTRIBUTORS & IOC'S
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER EMERGING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER EMERGING ACCOUNTS - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER EMSP - JAPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER INTERNATIONAL - NETAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER INTERNATIONAL ACCOUNTS -
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER MAJOR ACCOUNTS (DIRECT)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER MAJOR ACCOUNTS (DISTRIBUTOR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER NE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER RESELLERS - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER STRATEGIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER SYSTEMS INTEGRATORS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER UK - COGENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER UK - CUSTOMER SERVICE MSG - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER WEST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTHER-GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTI, LOURDES M
1999 NE 15TH AVE
FT. LAUDERDALE FL 33305

OTIS, KIRK
8613 BERWICK DRIVE
PLANO TX 75025

OTIS, LAWRENCE W
30 BRANCH TURNPIKE
CONCORD NH 03301

OTIS, NANCY F
14 BLUFFS DRIVE
PENACOOK NH 03303

OTT, BARBARA
706 GLEN ROSE DR
ALLEN TX 75013

OTT, BARBARA E
706 GLEN ROSE DR
ALLEN TX 75013

OTTATI, ANTHONY P
1091 ROSEGOLD ST
FRANKLIN SQ NY 11010

OTTAWA BUSINESS INTERIORS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTTAWA WATER & SEWER
PO BOX 3438
OTTAWA ON K1P 6M9 CANADA

OTTE, PATRICK
748 TARA TRAIL
COLUMBIA SC 29210

OTTESON, JOHN
1714 MICHIGAN AVENUE
SALT LAKE CITY UT 84108

OTTLEY, DERRICK A
1042 REGENCY DR
ACWORTH GA 30102

OTTO, ROBERT
PO BOX 1361
LITTLETON MA 01460-4361

OTTOSSON, BENGT H
7104 WINDOVER DR
DURHAM NC 27712

OTTOVILLE MUTUAL TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OTZ TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OUELLETTE, ERNEST A
5A ORMOND ST.
CONCORD NH 03301

OUELLETTE, PAUL
55 ROBINHOOD ROAD
NASHUA NH 03062

OUTLAW, CATHERINE
2812 CROIX PLACE
RALEIGH NC 27614

OUTLER, SHIRLEY
3988 RAINBOW DR
DECATUR GA 30034

OUTSURANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OVARD, WILLIAM S
5341 EAST 29TH ST
LONG BEACH CA 90815

OVENDEN, FRANCIS
30 BROWN LANE
GROTON MA 01450

OVER, CLAYTON E
631 WENDY WAY
DURHAM NC 27712-9246

OVERAAS, PETER
10584 NORTH BLOOMFIELD RD
NEVADA CITY CA 95959

OVERBEEKE, ADAM
5305 ARETE WAY
RALEIGH NC 27607

OVERBY, QUEEN M
BOX 585
223 WESTBURY DR
OXFORD NC 27565

OVERDRIVE PROGRAM ACCRUAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OVERGROUND EXPRESS LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OVERINGTON, LEE R
6224 TEN TEN RD
APEX NC 27502

OVERLY, CLESS
1825 HAWTHORN TERR
CUMMING GA 30041

OVERMAN, LARRY
2461 PIKEVILLE-PRINCETON RD
PIKEVILLE NC 27863

OVERMAN, LARRY Q
2461 PIKEVILLE-PRINCETON RD
PIKEVILLE NC 27863

OVERSTREET II, EDWARD
1130 OLYMPIC COURT
GILROY CA 95020

OVERTON, LARRY J
520 EDINBURG RD
TRENTON NJ 08619

OVERTONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OVIEDO, DANIEL
119 SHIREHURST DR
MURPHY TX 75094

OVUM INC
18 TREMONT STREET
BOSTON MA 02108

OWEN, ARLENE
101 EAST CARNABY CT
CARY NC 27513

OWEN, ARLENE G
101 EAST CARNABY CT
CARY NC 27513

OWEN, GARY M
3601 E JAMESON RD
RALEIGH NC 27604

OWEN, HAROLD
2601 CLIPPER COURT
RICHARDSON TX 75082

OWEN, KIRK L
363 BLAKE DR.
HURDLE MILLS NC 27541

OWEN, PAUL
1212 ASHFORD LN
ALLEN TX 75002

OWEN, TIMOTHY
3808 TAVISTON COURT
WAKE FOREST NC 27587

OWENBY, DANNY
2136 SAPELO CT
FERNANDINA BEACH FL 32034

OWENS II, EMERY H
27 RIVERVIEW DR
TRABUCO CANYON CA 92679

OWENS, BETTY J
794 NEW CREECH RD
SELMA NC 27576

OWENS, CHRISTOPHER
409 WELLINGHAM DRIVE
DURHAM NC 27713

OWENS, DAVID
117 BANCROFT BROOK DR.
CARY NC 27519

OWENS, EDGAR E
4630 HANOVER DR
GARLAND TX 75042

OWENS, EDWARD A
109 S DRAWBRIDGE LN
CARY NC 27513

OWENS, GAIL F
8117 E VIRGINIA AVE
SCOTTSDALE AZ 85257

OWENS, JACK A
3886 W BUTLER
CHANDLER AZ 85226

OWENS, LAUREN
7820 MILL COVE ROAD
CUMMING GA 30041

OWENS, LAUREN C
7820 MILL COVE ROAD
CUMMING GA 30041

OWENS, MICHAEL
4150 WOODCREST LANE
POWDER SPRING GA 30073

OWENS, RAYMOND
2083 HWY 222 WEST
KENLY NC 27542

OWENS, RICHARD
213 LECKFORD WAY
CARY NC 27513

OWENS, RICK
1962 MIDDLE SETTLEMENTS RD
MARYVILLE TN 37801

OWENS, RONNIE
2221 LAKESIDE BLVD.
RICHARDSON TX 75082

OWENS, SCOTT
8300 RIVERWIND LANE
APT 005
RALEIGH NC 27617

OWENSBY, ANN M
2744 STERLING DR
LAWRENCEVILLE GA 30243

OWENSBY, SHELBY C
111 CRUTCH FIELD DR
MONCURE NC 27559

OWINGS, JOHN
8237 TREEMONT PLACE
FRISCO TX 75034

OWNBY, ROGER L
2170 MCARTER DR
SEVIERVILLE TN 37862

OXENDINE, DALE
PO BOX 4952
SANFORD NC 27331

OXENDINE, KENNETH W
4218 DEER SPRINGS WAY
GAINESVILLE GA 30506

OXENDINE, THOMAS R
PO BOX 2526
LUMBERTON NC 28359

OXFORD COUNTY TELEPHONE & TELEGRAPH
GINNY WALTER
BECKY MACHALICEK
115 DEPOT ST
BUCKFIELD ME 04220-0128

OXFORD COUNTY TELEPHONE & TELEGRAPH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OXFORD PROPERTIES GROUP, INC
(OXFORD IFT ECCE EAST)
SUITE 803 TD TOWER 10088-102 AVENUE
EDMONTON AB T5J 2Z1 CANADA

OXFORD PROPERTIES GROUP, INC
(OXFORD IFT ECCE EAST)
C/O VH1012
PO BOX 9520 STN TERMINAL
VANCOUVER BC V6B 4G3 CANADA

OY SHELL AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OYEN, RAYMOND
5112 ETHAN CT.
RAPID CITY SD 57703

OZA, SMITA
2716 ARBOR VIEW DRIVE
CARY NC 27519

OZAKI, LORI A
121 FAIRCHILD DOWNS PLACE
APEX NC 27539

OZARK TECHNOLOGIES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

OZERSKY, ALLAN J
8016 OSAGE AVE
WESTCHESTER CA 90045

OZMEN, SALIH
5 WINTHROP CT
DURHAM NC 27707

OZMORE, SUSAN C
1803 GRIFFITH RD
MONROE NC 28205

P T ANEKA SPRING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

P&A LAW OFFICES
1ST FLOOR DR GOPAL DAS BHAVAN
NEW DELHI  110001 INDIA

PA DEPARTMENT OF REVENUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PA DEPARTMENT OF REVENUE
 PA

PABETZ, ROBERT
4100 WEST 150TH ST
CLEVELAND OH 44126

PABLO, DAMON
9624 E BLANDING LANE
TUSCON AZ 85747

PABON, MIGUEL
261 SW 57TH AVE
PLANTATION FL 33317

PAC BELL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PAC CARRIAGE /STHRN CROSS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACC MDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACC MDS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACCAR INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACE MICRO TECHNOLOGY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACE, JASON K
7808 HIGHLANDVIEW CR
RALEIGH NC 27613

PACE, JOSEPH
103 KILBRECK DRIVE
CARY NC 27511

PACE, LINDA S
5144 MERRITT
YPSILANTI MI 48197

PACE, MARK
1216 NE BARNES DRIVE
LEES SUMMIT MO 64086

PACE, PAMELA M
201 RALPH DR
CARY NC 27511

PACHECO GUTIERREZ, JESSICA JAZMIN
1500 CONCORD TERRACE
SUNRISE FL 33323

PACHECO, THOMAS R
180 OBSIDIAN CT
VALLEJO CA 94589

PACHEK, LEO A
16182 SW INDIANWOOD CIRCLE
INDIANTOWN FL 34956

PACIFIC BELL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACIFIC BELL LEASING CO
JONATHAN HATHCOTE
STEPHEN MALLINSON
308 S AKARD RM 1911
DALLAS TX 75202-5315

PACIFIC CENTURY REGIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACIFIC ELECTRICAL
PACIFIC ELECTRICAL CONTRACTORS
PO BOX 1430
MEDFORD OR 97501

PACIFIC GAS & ELECTRIC CO
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
77 BEALE STREET
SAN FRANCISCO CA 94105-1890

PACIFIC GAS & ELECTRIC CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACIFIC GATEWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACIFIC LIFE INSURANCE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACIFIC LIGHTNET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACIFIC NORTHWEST GIGAPOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACIFIC TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACIFIC TELESIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACIFICORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACK, BILLY D
3877 REDWOOD DR
BETHELEM PA 18017

PACK, EDWARD L
1909 HAMRICK DR
RALEIGH NC 27615

PACKAGING CORPORATION OF AMERICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACKET FUSION INC
KRISTEN SCHWERTNER
JOHN WISE
1900 S NORFOLK ST
SAN MATEO CA 94403-1161

PACKET FUSION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACKET TELECOM SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACNET CABLE (S) PTE. LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACNET GLOBAL (SINGAPORE) PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACNET SERVICES (USA) INC
DEBRA GOODMAN-PROCKNOW
SALLY MACAPULAY
C/O ASIA NETCOM - HK OFFICE
HONG KONG   CHINA

PACNET SERVICES (USA) INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACTEL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PACUSKA, JOE
115 NORWOOD AVE
HANOVER TOWNSHIP PA 18706

PACZEK, TED J
1404 SKY HILL PLACE
WAKE FOREST NC 27587

PAD BUSINESS FORMS
PO BOX 20129
ROCHESTER NY 14602-1531

PADGETT, FREDRICK D
ROUTE 1 BOX 125A
MCRAE GA 31055

PADGETT, GAIL C
RT 1 BOX 68B
MARSHVILLE NC 28103

PADGETT, JOE
4220 EAGLE RIDGE CT
CUMMING GA 30041

PADGETT, RICHARD A
6030 RIVES DR
ALPHARETTA GA 30004

PADGHAM, JOHN F
4432 SAWGRASS CT
CHINO HILLS CA 91709

PADI, UDAYNANDAN REDDY
710 ASHEPOINT WAY
ALPHARETTA GA 30004

PADILLA, DORA
2538 NORWAY DR
GARLAND TX 75040

PADILLA, JOSEPH E
12116 MONACO DR
BRIGHTON CO 80601

PADILLA, LANG N
252 N ABBOTT AVE
MILPITAS CA 95035

PAETEC COMMUNICATIONS INC
GINNY WALTER
BECKY MACHALICEK
600 WILLOWBROOK OFFICE PARK
FAIRPORT NY 14450-4233

PAETEC COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PAETEC INTEGRATED SOLUTIONS GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PAFFORD, RUTH A
PO BOX  861265
PLANO TX 75086-1265

PAFILIS, VASSILIS
4511 AVEBURY DRIVE
PLANO TX 75024

PAGANI, BARBARA
60-54E AVENUE
LACHINE PQ H8T 2Z9 CANADA

PAGE II, ALBERT
913 RAVENDALE PLACE
CARY NC 27513

PAGE, BONNIE C
6220 MT HERMAN RD
DURHAM NC 27703

PAGE, BONNIE N
4625 BUCKNELL DRIVE
GARLAND TX 75042

PAGE, BRIAN
1108 REDFIELD RIGDE
DUNWOODY GA 30338

PAGE, BRIAN E
1108 REDFIELD RIGDE
DUNWOODY GA 30338

PAGE, CHRISTOPHER
2920 LAUREN OAKS DRIVE
RALEIGH NC 27616

PAGE, ELIZABETH
913 RAVENDALE PLACE
CARY NC 27513

PAGE, MICHELE M
101 ELLIOT LN
GOLDEN CO 80403

PAGE, PAUL
3513 NEW CASTLE CT
RICHARDSON TX 75082

PAGE, PHYLLIS D
106 PRESTWICK PLACE
CARY NC 27511

PAGE, RON
2805 ATWOOD DRIVE
MCKINNEY TX 75070

PAGE, ROYCE L
HC 66 BOX 312H
KOOSKIA ID 83539

PAGE, STEPHEN
7320 SUMMIT LN
SACHSE TX 75048

PAGETT, WILLIAM M
316 CONFEDERATE DR
KNOXVILLE TN 37922-3515

PAGLIARO, PATRICIA
118 N EMERSON ST
MT PROSPECT IL 60056

PAGORIA, RICHARD J
8904 SOUTH LOS FELIZ DRIVE
TEMPE AZ 85284

PAHLCK, ROBERT J
740 SATEROJA RD
BRICK NJ 08724

PAI, JACK
3712 CAPE YORK TRACE
ALPHARETTA GA 30022

PAI, TERRANCE A
8755 FALLBROOK WAY
SACRAMENTO CA 95826

PAIGE, CHARLES
6349 ELDER GROVE DR.
DALLAS TX 75232

PAIGE, ROBERT F
2649 BRIDGER COURT
EVERGREEN CO 80439

PAIKEDAY, TONY
4115 BRECKENRIDGE COURT
ALPHARETTA GA 30005

PAILA, CHAKRAVARTHY
116 GLEN RIDGE DR
MURPHY TX 75094

PAINTER, CHARLES
220 LEAFWING CT
ALPHARETTA GA 30202

PAINTER, CHARLES
220 LEAFWING COURT
 GA 30202

PAINTER, GORDON A
103 CYPRESS POND RD
PORT ORANGE FL 32128-6711

PAITSEL III, EDWARD
111 DUNEDIN COURT
CARY NC 27511

PAJOTTE, MACKIE
2533 SW 162 AVENUE
MIRAMAR FL 33027

PAK TELECOM MOBILE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PAK, WONCHA
1629 THORNCREST DR
SAN JOSE CA 95131

PAKISTAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PAKISTAN OTHER AO ACCOUNTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PAKISTAN TELECOMMUNICATION COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PAL, AVITOSH
19965 VIA JOYCE DRIVE
SANTA CLARITA CA 91350

PAL, AVITOSH
2050 GREENVILLE AVE.
 TX 75082

PAL, JATINDER
100 CONSTELLATION DR
NEPEAN  K2G6J8 CANADA

PALACIOS, VERONICA
267 PADDINGTON DRIVE
KYLE TX 78640

PALAKODETI, BHANU
8701 POTEAT DRIVE
WAKE FOREST NC 27587

PALANGE, STEVEN E
2024 VALORIE ST
FREMONT CA 94539

PALANIAPPA, MAL
4845 KENSINGTON CR
CORAL SPRINGS FL 33076

PALANIVELU, VENKATASUBRAMANIAM
4404 KNOLLVIEW DR
PLANO TX 75024

PALAPARTHI, RAVISHANKAR
3837 VENUS CT
SAN JOSE CA 95121

PALARAPU, PREM
117 CHERRYWOOD DR
NASHUA NH 03062

PALAZUELOS, EMILIO
206-3023 4TH AVE. W.
VANCOUVER BC V6K 1R5 CANADA

PALEKAR, PRUTHVI NINA
305 BRECKENWOOD DR
CARY NC 27513

PALEN, PATRICK
8212 YOUNG COURT
PLANO TX 75025

PALEY, BRIAN
1201 FREDRICKSBURG RD.
JOHNSON CITY TN 37604

PALGUT, TODD A
9284 WESTBURY
PLYMOUTH MI 48170

PALIGA, GAILYA
8904 CREEKSTONE CT
RALEIGH NC 27615

PALIK, ANTHONY
921 TANGLEWOOD CIR
WESTON FL 33327

PALIN, BARBARA J
2320 WEST  113TH PLACE
APT. 2307
CHICOGO IL 60643

PALL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PALLESCHI, PHYLLIS
12 AUERBACH LANE
LAWRENCE NY 11559

PALLETI, SOWJANYA
3548 CORTE BELLA DR
SAN JOSE CA 95148

PALLI, PETER
1390 LEISURE LAKE DRIVE
LAWRENCEVILLE GA 30044

PALLOTTI, REBEL T
8548 N TIMBERLAND DR
SCOTTSDALE AZ 85258

PALM BEACH COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PALMATIER, VICKI
521 RICKARD HILL RD.
SCHOHARIE NY 12157

PALMER, BARBARA JANE
3248 SUN VALLEY AVE
WALNUT CREEK CA 94596

PALMER, CAROLYN G
3171 WINDING LAKE DR
GAINESVILLE GA 30504

PALMER, DARYL V
9 CHELTENHAM WAY
SAN JOSE CA 95139

PALMER, GEORGE A
7114 NORTHAVEN RD
DALLAS TX 75230

PALMER, GREGORY
7005 TOWN NORTH DR
DALLAS TX 75231

PALMER, JEFFREY L
1025 ROBERTS LN
KEY WEST FL 33040

PALMER, LARRY
PO BOX 134
PERU KS 67360

PALMER, PATRICIA
1025 ROBERT'S LANE
KEY WEST FL 33040

PALMERTON TELEPHONE COMPANY
GINNY WALTER
BECKY MACHALICEK
465 DELAWARE AVE
PALMERTON PA 18071-0215

PALMERTON TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PALMETTO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PALMETTO RURAL TELEPHONE COOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PALMETTONET INC
GINNY WALTER
LINWOOD FOSTER
454 S ANDERSON RD
ROCK HILL SC 29730

PALMETTONET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PALMIERI, RICHARD S
1025 INDIAN CREEK TRL
GARNER NC 27529

PALMYRA - SYRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PALMYRA CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PALNI, PRANAY S
335 COUNTRY CLUB DR
APT 11
SIMI VALLEY CA 93065

PALO COOP TELEPHONE ASSOCIATION
GINNY WALTER
LINWOOD FOSTER
807 2ND STREET
PALO IA 52324

PALO COOP TELEPHONE ASSOCIATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PALO, JANET E
9080 EAST EASTMAN AVE
DENVER CO 80231

PALOS, JOE
3204 WESTGATE LANE
RICHARDSON TX 75082

PALTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PALTEL - ISRAEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PAMPERIN JR, RAYMOND
2409 AVERITT AVENUE
MENA AR 71953

PAMPERIN JR, RAYMOND C
2409 AVERITT AVENUE
MENA AR 71953

PAMPLIN, ALONZO S
2416 NATION AVE APT
2
DURHAM NC 27707

PAN DACOM NETWORKING AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PAN EUROS - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PAN, ANPEI
480 TRAILS END CT
EASTON PA 18040

PAN, DONG
5464 DALRYMPLE CRES.  NW
CALGARY AB T3A1R3 CANADA

PAN, HUI-MING
1520 PRESTON ROAD APT: 811
PLANO TX 75093

PAN, YI
10677 BERRYESSA LN
SAN DIEGO CA 92127

PANALPINA WORLD TRANSPORT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PANCHAGNULA, SIREESHA
12157 SE 77TH PL
NEWCASTLE WA 98056

PANCHIKARLA, RAJESH
396 ANO NUEVO AVE
APT 102
SUNNYVALE CA 94085

PANDA, JAYALALITHA
43284 GIOVANNI TERRACE
FREMONT CA 94539

PANDACOM NETWORKING AG (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PANDIELLA, KARLA
2801 NE 183RD STREET
APT. # 604 W
AVENTURA FL 33160

PANDUIT CORP DEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PANDUR, ANTHONY J
1611 BARKER ST.
LONDON  N6G5P2 CANADA

PANDYA, VAISHALI
3037 SUMMERHILL CT
SAN JOSE CA 95148

PANDYA, VAISHALI V
3037 SUMMERHILL CT
SAN JOSE CA 95148

PANEA, DANIEL
6320 CHADFORD DR, APT 2009
RALEIGH NC 27612

PANEQUE, LESBIA
3140 S. OCEAN DRIVE
APT. 1007
HALLANDALE BEACH FL 33009

PANG, PHILIP
2505 ROYAL TROON DRIVE
PLANO TX 75025

PANG, VANSAN
73 S WHIPPLE ST
UNIT 1
LOWELL MA 01852

PANGAIA
PANGAIA PARTNERS LLC
E80 ROUTE 4
PARAMUS NJ 07652

PANGAIA PARTNERS LLC
E80 ROUTE 4
PARAMUS NJ 07652

PANGBORN, THOMAS S
3029 LINDSAY DR
GARNER NC 27529

PANGEA - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PANGELINAN, ANDREW
5678 OLD WESTBURY WAY
DUBLIN CA 94568

PANGER, CHRISTINE
PO BOX 159068
NASHVILLE TN 37215

PANGIA, MICHAEL
2210 BLACK HEATH TRACE
ALPHARETTA GA 30005

PANGIA, MICHAEL
PO BOX 13955
EXPAT MAIL RM  DEPT 1000 INNOV
RTP NC 27709

PANHANDLE TELECOMMUNICATIONS SYSTEM
GINNY WALTER
LORI ZAVALA
2224 N HIGHWAY 64
GUYMON OK 73942-0511

PANHANDLE TELECOMMUNICATIONS SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PANHANDLE TELEPHONE COOP INC
GINNY WALTER
LORI ZAVALA
603 SOUTH MAIN ST
GUYMON OK 73942-1188

PANHANDLE TELEPHONE COOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PANINFO SERVICES AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PANIZZI, PETER
3242 HWY 55
WILSONVILLE AL 35186

PANIZZI, PETER R
3242 HWY 55
WILSONVILLE AL 35186

PANKO, JOHN
3623 COURTLAND DR
DURHAM NC 27707

PANKO, JOHN S
3623 COURTLAND DR
DURHAM NC 27707

PANKOW, WALLACE
102 MASTER COURT
CARY NC 27513-3311

PANNAWAY TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PANNELL, CLARICE
P O BOX 408
HOLLY SPRINGS NC 27540

PANNELL, MARYANN
255 STILL RIVER ROAD
BOLTON MA 01740

PANORA COOPERATIVE TELEPHONE ASSN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PANOSH, LOIS A
731 NORTH 5TH STREET
MANITOWOC WI 54220

PANUYAS, SOTERITA C
4410 BASSETT STREET
APARTMENT # 8
 CA 95054

PAOLETTI, MICHAEL
3008 LAKESIDE VIEW CT
CARY NC 27513

PAONE, DANIEL C
5049 SEABROOK PL
STN MOUNTAIN GA 30087

PAPA, ALLEN J
153 W ALBEMARLE AVE
LANSDOWNE PA 19050

PAPA, RALPH
8393 GRAND MESSINA CIRCLE
BOYNTON BEACH FL 33437

PAPAGEORGE, GEORGE T
6650 WEST BELDEN AVENUE
#224
CHICAGO IL 60707

PAPAGEORGIOU, HELEN
105 STANLEY COURT
CARY NC 27513

PAPAGEORGIOU, NIKOLAOS I
1 DEVONSHIRE PL
APT 3303
BOSTON MA 02109

PAPAGNI, LOUIS M
3 LONGFELLOW ROAD
NORTHBORO MA 01532

PAPALITSKAS, WILLIAM
28 OVERLOOK DR
BERKELEY HEIGHTS NJ 07922

PAPANTONIS, BASIL
515 BIRCHINGTON CLOSE
ALPHARETTA GA 30022

PAPANTONIS, BASIL E
515 BIRCHINGTON CLOSE
ALPHARETTA GA 30022

PAPARAJU, MEERA
1035 ASTER AVENUE #1231
SUNNYVALE CA 94086

PAPARELLA, JOHN W
3370 MARK LN
NORTON OH 44203

PAPE, PASQUALE
46 NEW YORK AVE, NW
WASHINGTON DC 20001

PAPERNO, SUSAN
1632 JULIUS BRIDGE RD
BALLGROUND GA 30107

PAPPAS, CHRISTOS P
14640 BUTTONWOOD DR
SUN CITY WEST AZ 85375-6039

PAPPAS, JENNEL M
1641 FOUTAIN SPRINGS
DANVILLE CA 94526

PAPPAS, NICHOLAS
21 LISAND DRIVE
FAIRPORT NY 14450

PAPPERT, LAURIE J
60 MT HOREB ROAD
WARREN NJ 07059

PAPPS, WILLIAM H
2880 BELTAGH AVE
WANTAGH NY 11793

PAPPU, CHANDRASEKAR
3260 MOUVERBE PLACE
SAN JOSE CA 95135

PAPPU, RAMANA
1015 SANDALWOOD LANE
MILPITAS CA 95035

PAPSON, NICHOLAS
104 AMBER OAK CT
LOS GATOS CA 95032

PAPUA NEW GUINEA - DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PAQUETTE, LOUIS ARTHUR
128 BOURGEAU N.
 QC J9H 5M1 CANADA

PARABTANI, AMEER ALY
68 BOGART CRESCENT
BELLEVILLE ON K8P 5E8 CANADA

PARADIGM
PARADIGM WORKS INC
100 MARKET STREET
PORTSMOUTH NH 03802

PARADIGM SERVICES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PARADIGM WORKS INC
100 MARKET STREET
 PORTSMOUTH NH 03802

PARAGON
PARAGON COMMUNICATIONS
150 HOMER AVENUE
ASHLAND MA 01721

PARAGON COMMUNICATIONS
150 HOMER AVENUE
ASHLAND MA 01721

PARAGON COMMUNICATIONS  INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PARAGON COMMUNICATIONS INC
KRISTEN SCHWERTNER
PETRA LAWS
101 UNION STREET
ASHLAND MA 01721-1465

PARAKALA, SATYA M
25556 DONEGAL DRIVE
SOUTH RIDING VA 20152

PARALLEL TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PARAMAX CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PARAMESWARAN, SRI-KUMERAN
P.O.BOX 5174
SANTA CLARA CA 95056

PARARAJASINGHAM, KULA
2851 ORTHELLO WAY
 SANTA CLARA CA 95051

PARAREDE TI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PARASCHIV, ANTONELA
17 CRANBERRY LN
BURLINGTON MA 01803

PARAVIS, ANDREW J
893 E CEDARVILLE RD
POTTSTOWN PA 19465

PARBHAKAR, NISHA
113 STANSBURY COURT
 NC 27511

PARBHOO, DINESH
5841 BERKSHIRE LN
DALLAS TX 75209-2403

PARE, NORMAND E
69 SANBORN ST
FITCHBURG MA 01420

PAREKH, PRANAV
2301 PERFORMANCE DR #211
RICHARDSON TX 75082

PARENT UNKNOWN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PARENT, LISA M
PO BOX 213
WHITEHOUSE STATION NJ 08889

PARENTON, ROBERT
9719 HONEYSUCKLE DR
FRISCO TX 75035-7080

PARESE, FRANK P
4 CHURCH STREET, APT
#3
MOHAWK NY 13407

PARGA, SERGIO
12815 SOUTH MONITOR AVE.
 PALOS HEIGHTS IL 60463

PARHAM JR, KENNETH
223 HARDSCRABBLE DR
HILLSBOROUGH NC 27278

PARIKH, NITIN K
1376 PROVIDENCE LANE
HATFIELD PA 19440

PARIKH, SNEHAL H
102 KALMIA LAND
CARY NC 27511

PARIKH, VIREN
1018 CARSON DR.
ALLEN TX 75002

PARIKH, VISHAL
1464 CEDARMEADOW CT.
SAN JOSE CA 95131

PARILLA, KATHLEEN L
7821 DANVERS STREET
DOWNEY CA 90240-2665

PARIS, DEWEY G
3817 FERN
PASADENA TX 77503

PARISE, JO
2311 NE 2ND ST.
APT. 6
OCALA FL 34470-6973

PARISEAU, BRUNO
4709 WINTER PARK DRIVE
RICHARDSON TX 75082

PARISEAU, BRUNO B
4709 WINTER PARK DRIVE
RICHARDSON TX 75082

PARISEN, BRENT W
120 OAK RIDGE DRIVE
WILLOW SPRING NC 27592

PARISH AND CITY TREASURER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PARISH AND CITY TREASURER
   LA

PARISH JR, HENRY
118 SHADY SPRINGS PL
DURHAM NC 27713

PARISH OF CATAHOULA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PARISH OF CATAHOULA
   LA

PARISH OF CONCORDIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PARISH OF CONCORDIA
   LA

PARISH OF EAST CARROLL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PARISH OF EAST CARROLL
   LA

PARISH OF ST. MARY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PARISH OF ST. MARY
   LA

PARISH OF TENSAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PARISH OF TENSAS
   LA

PARISH SALES TAX FUND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PARISH SALES TAX FUND
   LA

PARISH, MICHAEL G
4538 BOCANA ROAD
CAMERON PARK CA 95682

PARISH, SAUNDERS D
532 WOODSIDE DR
LINDALE TX 75771

PARISHER, ANNETTE T
600 STAPLE CHASE CT
LEBANON TN 37090

PARK NICOLLET HEALTH SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PARK, DONALD D
9528 LIBERTY TREE LN
VIENNA VA 22182-3405

PARK, KIMBERLY A
3308 WHIRLAWAY RD
DALLAS TX 75229

PARK, MICHAEL
504 ST ANDREWS CT
RALEIGH NC 27615

PARK, PRASCILLA H
714A LIVE OAK AVE
MENLO PARK CA 94025

PARK, SEJOON
5115 MUIRWOOD DRIVE
PLEASANTON CA 94588

PARKER JR, GILBERT
10804 SIX FORKS RD
RALEIGH NC 27614

PARKER JR, WILLIAM
151 ASHLYN RIDGE DRIVE
GARNER NC 27529

PARKER, ALIDA K
1200 JENKINS RD
WAKE FOREST NC 27587

PARKER, ANITA M
1455 ROCK PILLAR RD
CLAYTON NC 27520

PARKER, ANNE W
4824 FITZPATRICK WAY
NORCROSS GA 30092

PARKER, AVA
4920 SILVERDENE STREET
RALEIGH NC 27616

PARKER, BETTY J
7 CHANTER COURT
DURHAM NC 27705

PARKER, BRENDA B
PO BOX 603
CREEDMOOR NC 27522

PARKER, BRUCE W
17754 MEEKLAND AVE
SP 4
HAYWARD CA 94541

PARKER, CANDACE J
657 N BROADWAY
# 195
ESCONDIDO CA 92025

PARKER, DALE
3303 MAYFAIR LANE
HIGHLAND VILLAGE TX 75077

PARKER, DAN D
200 DAN DIXON DRIVE
GARNER NC 27529

PARKER, DANIEL
903 MASSACHUSETTS AVE.  NE
WASHINGTON DC 20002

PARKER, DANNY L
103 KAZMANN CT
CARY NC 27513

PARKER, DAVID
1 ROSECLIFF DR
NASHUA NH 03062

PARKER, DEBORAH
117 ANTLER POINT DRIVE
CARY NC 27513

PARKER, DONALD
403 MEADOWCREST DR.
RICHARDSON TX 75080

PARKER, ERNIE G
548 BROOKSBORO TERR
NASHVILLE TN 37217

PARKER, JAMES L
P O BOX 34/306
CENTRE ST NORTH
RAINIER WA 98576

PARKER, JOEL
1205 INLET PLACE
RALEIGH NC 27615

PARKER, JOHN
903 SPRING BROOK DR
ALLEN TX 75002

PARKER, KATHERINE
1111 SUNRISE DR
ALLEN TX 75002

PARKER, KIM A
1200 JENKINS RD
WAKE FOREST NC 27587-9066

PARKER, LARUE
349 ALPINE DRIVE
MONCURE NC 27559

PARKER, LAURIE
1680 ALVISO ST
SIMI VALLEY CA 93065

PARKER, MILDRED
3185 PANTHER TRL SW
ATLANTA GA 30311

PARKER, REUBEN M
P O BOX 1041
OXFORD NC 27565

PARKER, ROBERT F
17 WINCHESTER AVE
BUDD LAKE NJ 07828

PARKER, SAMUEL M
PO BOX  2043
702 LANE DE CHANTAL
 WA 98368

PARKER, SUSAN
23 CASTLE DR
GROTON MA 01450

PARKER, THEODORE A
30 ACORN LANE
PEMBROKE MA 02359

PARKER, TIMOTHY
9715 BROOKSIDE AVENUE
BEN LOMOND CA 95005

PARKER, VALERIE B
680 HAYWOOD BAILEY
ROXBORO NC 27573

PARKER-JOYNER, GLORIA F
2228 OAK RIDGE BLVD
DURHAM NC 27707

PARKERSON, IRIS M
1577 JODY ROAD
WEST PALM BEA FL 33417

PARKERVISION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PARKET CHORMERICS
PARKER CHOMERICS
77 DRAGON COURT
WOBURN MA 01888-4104

PARKHILL, JOHN
931 BELMAR LANE
BUFFALO GROVE IL 60089

PARKHURST, JOHNNY P
4315 VIA BARCELONA
MESQUITE TX 75150

PARKINSON, CHRISTOPHER
PO BOX 5194
362 LONELY DOVE PLACE
HUACHUCA AZ 85616

PARKINSON, FLOYD
5634 COUNTY ROAD 1094
CELESTE TX 75423

PARKINSON, MARGERY
1514 HARVEST HILLS DR NE
CALGARY  T3K4T8 CANADA

PARKS, GARY E
1622 MEADOWGLEN
MESQUITE TX 75150

PARKS, HORACE
1316 HILL ST SE
ATLANTA GA 30315

PARKS, HUGH
8408 SUMMERSPRING LN
RALEIGH NC 27615

PARKS, JACQUELINE
5 DIXON WOODS
HONEOYE FALLS NY 14472

PARKS, LESLIE
40543 VERNE ST
FREMONT CA 94538

PARL, JOYCE A
390 WAVERLY DR
MUNDELEIN IL 60060

PARMAN, CHRISTOPHER DEAN
3401 FORSYTHIA DRIVE
WYLIE TX 75098

PARMAR, NINA T
P.O. BOX 260221
PLANO TX 75026

PARMAR, PRAMOD
7420 HAMNER LANE
PLANO TX 75024

PARMAR, PRAMOD K
7420 HAMNER LANE
PLANO TX 75024

PARMAR, RAKESH
10040 ANAHEIM DR
ALPHARETTA GA 30022

PARMAR, SUNIL M
3310 WENDOVER COURT
RICHARDSON TX 75082

PARMIGIANI, WALTER P
2 WESTFIELD CIRCLE
HOLLISTON MA 01746

PARO JR, WILFRED J
1714 SANDERS RD
STEM NC 27581

PARODOS, THEMISTOCLIS
32 HERITAGE ROAD
ACTON MA 01720

PAROSKI, STEPHEN
333 EL RIO
MESQUITE TX 75150

PAROW, JEFFREY G
3275 MAPLE TERRACE
DRIVE
SUWANEE GA 30024

PARR, HOWARD
1159 COUNTY ROAD 2739
CADDO MILLS TX 75135

PARRA, EDWARD
17987 LARIAT DR
CHINO HILLS CA 91709

PARRA, IVAN
1815 JOHN F KENNEDY
BLVD APT 1212
PHILADELPHIA PA 19103

PARRI, SAM
4613 DALROCK DR.
PLANO TX 75024

PARRICK, CHRISTOPHER
1331 DOVE BROOK DR
ALLEN TX 75002

PARRILLI, JOSEPH W
29 SILVERDALE LANE
ACWORTH GA 30101

PARRISH & HEIMBECKER LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PARRISH, ALAN
513 MILL RIVER LANE
SAN JOSE CA 95134-2424

PARRISH, ALAN C
513 MILL RIVER LANE
SAN JOSE CA 95134-2424

PARRISH, DAMON
8600-108 NEUSE LANDING LANE
RALEIGH NC 27616

PARRISH, DARIN
718 BELLMEADE BAY DRIVE
DURHAM NC 27703

PARRISH, EDWARD B
981 MCLAURIN RD
SILER CITY NC 27344

PARRISH, JOEL T
3716 EAGLE HAMMOCK DRIVE
SARASOTA FL 34240-8238

PARRISH, WILLIAM W
1244 COKESBURY RD
FUQUAY VARINA NC 27526

PARRO, BRADLEY M
6025 WINDING LAKE DR
JUPITER FL 33458

PARROTT, JOSEPH
744 BERTIE PIERCE RD
PIKEVILLE NC 27863

PARROTT, JOSEPH A
744 BERTIE PIERCE RD
PIKEVILLE NC 27863

PARRY, MICHAEL
2213 ARGYLE CR
PLANO TX 75023

PARSON JR, HALLOT M
PO BOX 5429
CARY NC 27511

PARSONS III, CLINTON H
910 WILSON PIKE
BRENTWOOD TN 37027

PARSONS, BURTON A
19 2ND STREET
SITE 3 BOX 18, RR1
PERKINSFIELD  L0L2J0 CANADA

PARSONS, CLIFFORD
6217 BLACKSTONE
MCKINNEY TX 75070

PARSONS, DAVID
116 KINGSLEY WOODS CIRCLE
DURHAM NC 27703

PARSONS, GEORGE E
P O BOX 850
CORVALLIS OR 97339

PARSONS, HELEN S
825 BELTON DRIVE
NASHVILLE TN 37205

PARSONS, JAMES H
4747 GREENWOOD TER
GRANITE FALLS NC 28630

PARSONS, JOHN
7256 GUILFORD ROAD
CLARKSVILLE MD 21029

PARSONS, JOHN V
7256 GUILFORD ROAD
CLARKSVILLE MD 21029

PARSONS, KAREN
13908 LUDINGTON PL
CENTREVILLE VA 20121

PARSONS, LILLIAN
P.O. BOX 850
CORVALLIS OR 97339

PARSONS, LORI L
802 SQUIRES LN
AUBREY TX 76227

PARSONS, PAUL
539 HESWALL CT
ROLESVILLE NC 27571

PARSONS, PETER
6969 POPPY CT
ARVADA CO 80007

PARSONS, ROBERT C
24 GRANITE DR.
PENFIELD NY 14526

PARSONS, W WILFRED
55 SUNSET ST
 A1S1C7 CANADA

PARSONS, WILLIAM K
2536 OWEN DR
WINSTON SALEM NC 27106

PARTEN, PATRICK
2008 DOMADOR
SAN CLEMENTE CA 92676

PARTEN, PAUL
113 LIBERTY LANE
ROCKWALL TX 75032-8462

PARTHASARATHY, GIRIJA
1695 CANARY DR
SUNNYVALE CA 94087

PARTHIPAN, SHAN
4500 WHITE ROCK LANE
PLANO TX 75024

PARTIN, CHARLOTTE
1741 MARIE WAY
LAWRENCEVILLE GA 30245

PARTLOW, DANIEL
1203 MORROW LANE
ALLEN TX 75002

PARTLOW, JAMES L
18 ALANA DR
GRAFTON MA 01519

PARTNER COMM CO - ISRAEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PARTNERS PROGRAMME - EUROPE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PARTON, JOYCE
575 S. VIRGINIA HILLS DR., VILLA 4001
MCKINNEY TX 75070

PARTRIDGE, FRANK S
10325 TIMBERSTONE RD
ALPHARETTA GA 30022

PARTRIDGE, LEROY A
12070 JASPER LANE
EDEN PRAIRIE MN 55347-4639

PARWAL, SANDEEP
APT # L308, 755 E CAPITOL AVE
MILPITAS CA 95035

PASCALE, ROBERT H
13459 LAKE SHORE DR
OAK HILL VA 20171

PASCHAL, KIMBERLY P
207 PERRY FARMS DR
APEX NC 27502

PASCHAL, MICHAEL
1519 CHAUMONT DRIVE
SAN JOSE CA 95118

PASCHALL JR, JERRY F
P O BOX 6095
BRANDON FL 33508

PASCHALL, LINDA K
P O BOX 27
YOUNGSVILLE NC 27596

PASCHKA, THOMAS A
4333 CORDLEY LAKE RD
PINCKNEY MI 48169

PASCHT, JOHANN STEPHAN
109 BANYON TREE LN
CARY NC 27513

PASILLAS, JOAQUIN
17103 RORIMER ST
LA PUENTE CA 91744

PASION, ARTHUR C
4907 AVENIDA DE CARM
EN
SANTA CLARA CA 95054

PASKI, STEVEN
384 JAI DRIVE
SAN JOSE CA 95119

PASKOFF, DAVID
9421G PRINCE GEORGE LN
RALEIGH NC 27615

PASS-THROUGH CUSTOMER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PASSAMONTE, DAVID
3 MAYFAIR LANE, APT. 205
NASHUA NH 03063

PASSARETTI, CHRISTOPHER
185 JUNIPER AVE
SMITHTOWN NY 11787

PASSARETTI, CHRISTOPHER F
185 JUNIPER AVE
SMITHTOWN NY 11787

PASSARIELLO, KIMBERLY
351 BELLVALE LAKES
WARWICK NY 10990

PASSIN, GLEN F
7208 GORDONS ROAD
FALLS CHURCH VA 22043

PASSPORT/CORNERSTONE - OTHER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PASTENIEKS, JOHN J
5425 RABBIT HILL CT
SALIDA CA 95368

PASTERCHIK, DAVID C
11 OAKRIDGE RD
SUDBURY MA 01776-1413

PASTINA, DENISE C
1521 COVINGTON DRIVE
BRENTWOOD TN 37027

PASTORE, THOMAS
16095 QUARRY HILL DR
PARKER CO 80134

PASTRANO, SCOTT
6606 MAPLESHADE LN
APT 4D
DALLAS TX 75252

PASVAR, HOSSEIN M
2100 PROVINCE CT
CARROLLTON TX 75007

PATA, VANI
4544, CHEENEY STREET
SANTA CLARA CA 95054

PATADIA, PHENIL
4400 RIDGE POINT LANE
PLANO TX 75024

PATE, FLETCHER J
1605 ACER CT
RALEIGH NC 27615

PATE, LOLITA
1309 CANE CREEK DR
GARNER NC 27529

PATEL, ASRAR
3911 COMPTON DR
RICHARDSON TX 75082

PATEL, AVKASH
1719 QUEENS CROSSING DR
SAN JOSE CA 95132

PATEL, AVKASH N
1719 QUEENS CROSSING DR
SAN JOSE CA 95132

PATEL, AVNISH
2670 HAMPTON CHASE
ALPHARETTA GA 30005

PATEL, CHAND J
3605 LONGBOW LANE
PLANO TX 75023

PATEL, DEVANG
3436 TIMBER BROOK DR
PLANO TX 75074

PATEL, FARHAD
8117 DAVIDSON DR
PLANO TX 75025

PATEL, GIRISHKUMAR
3905 JEFFERSON CIR
PLANO TX 75023

PATEL, GIRISHKUMAR R
3905 JEFFERSON CIR
PLANO TX 75023

PATEL, JABIR
3910 CLIFTON DR
RICHARDSON TX 75082

PATEL, JAGDISH S
4413 LAIRD CIRCLE
TEST JOHANNE
SANTA CLARA CA 95054

PATEL, JAYENDRA P
45114 COUGAR CR
FREMONT CA 94539

PATEL, JAYSHRI
104 SPIVEY CT
CARY NC 27513

PATEL, JAYULKUMAR
287 BRYANT AVE
FLORAL PARK NY 11001

PATEL, KALPITA
3002 MAJESTIC COURT
GARLAND TX 75040

PATEL, KAUSHIK
5665 ARAPAHO ROAD
APT 1023
DALLAS TX 75248

PATEL, KAUSHIK S
1513 CHESAPEAK DR
PLANO TX 75093

PATEL, KIRITKUMAR
2329 WOOTEN PLACE
CUSTER CREEK ESTATES
PLANO TX 75025

PATEL, KRUSHNAKUMAR
7508 DE LA FARGE DR
CUPERTINO CA 95014

PATEL, MAYANK
1811 LAKE WHITNEY LN
ALLEN TX 75002

PATEL, MAYANK F
1811 LAKE WHITNEY LN
ALLEN TX 75002

PATEL, MIHIR
1963 FOX GLEN DR
ALLEN TX 75013

PATEL, NALIN V
4208 NEW FOREST DR
PLANO TX 75093

PATEL, PRAVINA
4605 DEER VALLEY LANE
RICHARDSON TX 75082

PATEL, PRAVINCHANDRA
NC

PATEL, PUSHPAK
2019 FOX GLEN DR
ALLEN TX 75013

PATEL, RAHUL
12832 CHITTAMWOOD TR
EULESS TX 76040

PATEL, SAURIN
2613 SAGEHILL DR
FT WORTH TX 76123

PATEL, SEJAL
2937 LANDING FALLS LANE
RALEIGH NC 27616

PATEL, SHAILEE J
8824 CLEAR SKY DR
PLANO TX 75025

PATEL, SHAILESH
434 CAMILLE CIR. UNIT 11
SAN JOSE CA 95134

PATEL, SUBHASH
7020 VALLEY LAKE DR
RALEIGH NC 27612

PATEL, VANDANA
930 BOUL. MARCEL-LAURIN-306
ST-LAURENT PQ H4M 0A3 CANADA

PATEL, VIJAY
3580 KLAHANIE DRIVE SE
APT # 17201
ISSAQUAH WA 98029

PATEL, VIJAY
1108-10 MALTA AVENUE
ON L6Y 4G6 CANADA

PATEL, VIRAL
162 RIVERSIDE ST
#1
LOWELL MA 01854

PATEL, YOGESH P
848 BOAR CIR
FREMONT CA 94539

PATENAUDE, ROBERT
11300 NW 12 TH ST
PLANTATION FL 33323

PATER, SCOTT
6136 BEACHWAY DRIVE
FALLS CHURCH VA 22041

PATERSON, DAVID
2614 SOUTHRIDGE DR
SACHSE TX 75048

PATERSON, THOMAS
79 EDWARD ST E
CREMORE ON L0M1G0 CANADA

PATERSON, THOMAS S
79 EDWARD ST E
CREMORE  L0M1G0 CANADA

PATERSON, WILLIAM
520A CRYSTAL FALLS RD
CRYSTAL FALLS   CANADA

PATHAK, JOGEN K
9005 JASMINE LANE
IRVING TX 75063

PATHAK, VAISHALI
4911 HAVERWOOD LN
DALLAS TX 75287

PATHAK, VAISHALI
4911 HAVERWOOD LN. # 2628
DALLAS TX 75287

PATHMARK STORES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PATHOLOGY PARTNERS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PATHWAYS COMMUNITY BEHAVIORAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PATI, PRAKASH
1539 BIRCHMEADOW CT.
SAN JOSE CA 95131

PATIL, AMITA G
344 FAY WAY
MOUNTAIN VIEW CA 94043

PATIL, KASAMMIYA
108 HADDONFIELD LN
CARY NC 27513

PATIL, PUSHKAR
1144 POINTE HOPE LANDING
SAN JOSE CA 95131

PATINO, GONZALO
5318 ONSET BAY DR.
ROWLETT TX 75089

PATINO, VANESA
790 VISTA MEADOWS DRIVE
WESTON FL 33327

PATOSKIE, JOHN P
708 BEAUMONT CL
ALLEN TX 75013

PATRICK, GALE L
BOX 212
EUREKA MT 59917

PATRICK, HATHAWAY
2710 SPRING LAKE DR.
 TX 75082

PATRICK, PATRICIA F
4800 LAKE  WHEELER R
RALEIGH NC 27603

PATRICK, ROBERT
105 NORTH CLEARWATER
HIGHLAND VILLAGE TX 75077

PATRICK, SHERRIDON
430 SIX ST
WHEELING IL 60090

PATRICK, WAYNE S
337 SANTA BARBARA
IRVINE CA 92606

PATRICK, WILLIAM
430 WEDGEWOOD DRIVE
MAHTOMEDI MN 55115

PATRIOT MEDIA LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PATTABIRAMAN, VIKRAM
701 LEGACY DRIVE
APT  1326
PLANO TX 75023

PATTEN, BRUCE B
179 ROYAL OAKS BOULEVARD
APT G8
FRANKLIN TN 37067

PATTEN, DAVID A
163 KUUMELE PL
KAILUA HI 96734

PATTEN, STEPHANIE
158 ELAM CT
NEW HILL NC 27562

PATTERSON BELKNAP WEBB & TYLER LLP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PATTERSON OTHER CUSTOMERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PATTERSON, AMY
1025 RS COUNTY RD 3200
EMORY TX 75440

PATTERSON, BRUCE
PO BOX 289
 P0C 1A0 CANADA

PATTERSON, CARLOS
51 NORMANDY DRIVE
HOLBROOK NY 11741

PATTERSON, CARROL
2616 ALEXA CT
PLANO TX 75075

PATTERSON, CHRISTIAN
5401 MILLER AVE
DALLAS TX 75206-6424

PATTERSON, CHRISTIAN T
5401 MILLER AVE
DALLAS TX 75206-6424

PATTERSON, DOUGLAS A
2035 IDLEWOOD RD D12
TUCKER GA 30084

PATTERSON, HENRY
15 WINSLOW PL
CHAPEL HILL NC 27517

PATTERSON, JASON
62 SIDNEY ST.
BELLEVILLE ON K8P 3Y8 CANADA

PATTERSON, JOY
102 EAGLES NEST CT
CARY NC 27513

PATTERSON, LISA
107 CHALKLEY CT
KNIGHTDALE NC 27545

PATTERSON, MAUREEN T
111 ISLE OF VENICE DR.
UNIT 6
FT LAUDERDALE FL 33301

PATTERSON, PATRICIA A
12267 PECAN GROVE CT.
BATON ROUGE LA 70810

PATTERSON, RANDALL
101 DORIS STREET
RAINBOW CITY AL 35906

PATTERSON, RANDALL L
101 DORIS STREET
RAINBOW CITY AL 35906

PATTERSON, ROBERT
207 ROEBLING LN
CARY NC 27513

PATTERSON, ROBERT A
213 CHESAPEAKE WAY
CHAPEL HILL NC 27516

PATTERSON, TOM F
400 SOUTH POINT CT
MCDONALD PA 15057

PATTERSON, YON YE
7224 KESTREL TRAIL
SAVAGE MN 55378

PATTERSONVILLE TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PATTON, JEREMY
2709 COUNTRY VALLEY RD
GARLAND TX 75043

PATTON, JEREMY C
2709 COUNTRY VALLEY RD
GARLAND TX 75043

PATTON, MILDRED L
652 ROWAN DRIVE
NASHVILLE TN 37207

PATTON, WILLIAM
140 GOVERNORS GRANT
BLVD
LEXINGTON SC 29072

PATTULLO, PETER R
7019 COTTONWOOD ST
SACHSE TX 75048

PATTY, RHONDA
P. O. BOX 599
LEONARD TX 75452

PATWA, FARHAN
1713 RUSHING WAY
WYLIE TX 75098

PATWARDHAN, MANOJ R
4317 AVENT FERRY ROA
RALEIGH NC 27606

PAUCHARD, IAN A
399 HIBBARD RD
HORSEHEADS NY 14845

PAUDDAR, SANDEEP
4250 E RENNER RD
APT 1718
RICHARDSON TX 75082

PAUDDAR, SONAL
139 WENTWOOD DRIVE
MURPHY TX 75094

PAUL BETTENCOURT
TAX ASSESSOR COLLECTOR
PO BOX 4576
HOUSTON TX 77210

PAUL BETTENCOURT
PAUL BETTENCOURT
TAX ASSESSOR COLLECTOR
PO BOX 4576
HOUSTON TX 77210

PAUL HASTINGS
PAUL HASTINGS JANOFSKY ANDWALKER LL
515 SOUTH FLOWER ST
LOS ANGELES CA 90071-2228

PAUL HASTINGS JANOFSKY ANDWALKER LL
515 SOUTH FLOWER ST
LOS ANGELES CA 90071-2228

PAUL, ALBERT K
2901 HARBOR VIEW DR
NASHVILLE TN 37217

PAUL, CLINTON
174 HILLCREST DR
BARRINGTON IL 60010

PAUL, JANICE S
5250 DUNKIRK LANE
PLYMOUTH MN 55446

PAUL, KAREN
273 ASTOR DRIVE
SAYVILLE NY 11782

PAUL, MICHAEL P
2929 ST GEORGE
GARLAND TX 75044

PAUL, MICHAEL W
1019 ISLAND BROOK DR.
HENDERSONVILLE TN 37075

PAUL, RICHARD
817 LITCHFIELD CIRCLE
BEL AIR MD 21014-5280

PAUL, TAPASI
3390 PRINCETON WAY
SANTA CLARA CA 95051

PAUL, TIM R
405 MONTEGO COVE
HERMITAGE TN 37076

PAULEY, GLENN
12773 FOLLY QUARTER RD
ELLICOTT CITY MD 21042

PAULEY, GLENN A
12773 FOLLY QUARTER
RD
ELLICOTT CITY MD 21042

PAULHOW, KAREN R
1409 KEELE DR
CARPENTERSVILLE IL 60110

PAULINE PICARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PAULK, KENNETH
2012 ARROWWOOD CR
CLAYTON NC 27520

PAULK, PATRICIA
4801 RANGEWOOD DRIVE
FLOWER MOUND TX 75028

PAULSON, MILDRED E
7450 WAUKEGAN ROAD
APT 406
NILES IL 60714

PAULUS, PATRICK
107 AVALON CT
KINGSLAND GA 31548

PAVEK, FRANCIS H
102 GREEN ST
GOSHEN NY 10924

PAVELKO, FRANCIS
109 EGRET DR
JUPITER FL 33458

PAVEY, GUY
404 7TH ST
LAWRENCEBURG TN 38464

PAVIC, LARRY
4516 LATROBE COURT
RALEIGH NC 27604

PAVIS, PENNI
1586-B THOMAS AVE
SAN FRANCISCO CA 94124

PAVITT, D
10204-2501 LOOKOUT DR
GARLAND TX 75044

PAVLIC, TERESA
813 GENFORD COURT
RALEIGH NC 27609

PAVLICK, GREGORY
119 E. HARSDALE AVENUE
APT. 2E
HARTSDALE NY 10530

PAVLIS, PETER
101 CRANBORN PLACE
HILLSBOROUGH NC 27278

PAWELK, BRUCE
10 SW 4TH ST
YOUNG AMERICA MN 55397

PAWLICKI, BERNADETTE
2405 TILTONSHIRE LANE
APEX NC 27539

PAXSON, ARLENE R
1685 LAKE O PINES ST   NE
HARTVILLE OH 44632

PAXSON, DANA W
129 GLEN HAVEN RD
ROCHESTER NY 14609

PAXTON, CAROL A
2519 CHAVANO CT
FT COLLINS CO 80525

PAXTON, GARY
40 STEPHEN WOODS DR
DURHAM CT 06422

PAY, TREY
2302 LONE OAK TRL.
GARLAND TX 75044

PAYCHEX INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PAYE, ROBERT W
166 OLD STAGE ROAD
WILLOW SPRING NC 27592

PAYLOR, TONYA
615 OXFORD DRIVE
WYLIE TX 75098

PAYLOR, VICKY A
414 JONES ST
ROXBORO NC 27573

PAYNE JR, JACOB T
1741 OLD ARBOR WAY
MEBANE NC 27302

PAYNE, BARBARA
1414 CONTINENTAL DRIVE
UNIT 201
CHATTANOOGA TN 37405

PAYNE, BOBBY R
3111 DRIWOOD CT
CHARLOTTE NC 28269

PAYNE, CHARLES E
4850 S LAKE PK 311
CHICAGO IL 60615

PAYNE, DAN
3230 CABRILLO AVE
SANTA CLARA CA 95051

PAYNE, DAN J
3230 CABRILLO AVE
SANTA CLARA CA 95051

PAYNE, GORDON
60 BRIANT DRIVE
SUDBURY MA 01776

PAYNE, HORACE
7413 STATESVILLE RD
WATERTOWN TN 37184

PAYNE, JOHN
2 ORANGE AVENUE
NEW HARTFORD NY 13413

PAYNE, JOHN
2114 ABBY KNOLL DR
APEX NC 27502

PAYNE, JOHN
109 BENEDICT LANE
RALEIGH NC 27614

PAYNE, NETTLETON
2001 ELCOMBE COURT
CHAPEL HILL NC 27517

PAYNE, PAUL S
4911 CHATHAM WALK
GAINESVILLE GA 30504

PAYNE, SCOTT
500 REILY ROAD
WYOMING OH 45215

PAYNE, SCOTT
310 WORTHINGTON AVE
CINCINNATI OH 45215

PAYNE, TERESA
7429 BUCKINGHAM MOUNTAIN DR.
SNOW CAMP NC 27349

PAYTON, DENNIS L
1087 KILDARE AVE
SUNNYVALE CA 94087

PAZ, DORON
145 BROOKFIELD HOLLO
ROSWELL GA 30075

PAZ, SUSANA
1721 SW 136 WAY
MIRAMAR FL 33027

PBS FINANCIAL SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PBS&J CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PC CONNECTION
730 MILFORD ROAD
MERRIMACK NH 03054

PC CONNECTION
730 MILFORD RD
MERRIMACK NH 03054-4612

PC CONNECTION
PC CONNECTION
730 MILFORD RD
MERRIMACK NH 03054-4612

PC CONNECTION
PC CONNECTION
730 MILFORD ROAD
MERRIMACK NH 03054

PC CONNECTION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PC MANAGEMENT INC
GINNY WALTER
BECKY MACHALICEK
27599 RIVERVIEW CENTER BLVD
BONITA SPRINGS FL 34134-4327

PC MANAGEMENT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PCCW
PCCW GLOBAL INC
PO BOX 75056
BALTIMORE MD 21275

PCCW
PCCW GLOBAL INC
PO BOX 512654
PHILADELPHIA PA 19175-2654

PCCW
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PCCW GLOBAL INC
PO BOX 75056
BALTIMORE MD 21275

PCCW MOBILE (SUNDAY)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PCL CONSTRUCTION RESOURCES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PDCM ASSOCIATES SE
PO BOX 190858
SAN JUAN PR  00919-0858 PUERTO RICO

PDI MINISTRIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PDQ NETWORK SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PDS
PDS COMMUNICATIONS INC
1879 BUERKLE ROAD
WHITE BEAR LAKE MN 55110

PDVSA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PDX
PDX INC
101 JIM WRIGHT FREEWAY SOUTH
FORT WORTH TX 76108-2202

PDX INC
101 JIM WRIGHT FREEWAY SOUTH
FORT WORTH TX 76108-2202

PEA, GERALD D
6166 CASTILLON DR
NEWARK CA 94560

PEABODY, PATRICIA
44 ROBIN'S NEST DRIVE
HICKORY CREEK TX 75065

PEACE VALLEY TEL
GINNY WALTER
LORI ZAVALA
7101 STATE HWY W
PEACE VALLEY MO 65788-0009

PEACE VALLEY TEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEACE, ANITA R
2542 MOSS LEDFORD ROAD
FRANKLINTON NC 27525

PEACH, KELLY
210 WEST END DRIVE
LAWRENCEBURG KY 40342

PEACH, KELLY T
210 WEST END DRIVE
LAWRENCEBURG KY 40342

PEACHEY, JAMES S
7431 PLUM BLOSSOM DR
CUPERTINO CA 95014

PEACOCK, MARGARET Y
2320 COLTSVIEW LANE
MATTHEWS NC 28105

PEARCE, ELAYNE
3 LISA ST APT 402
BRAMPTON ON L6T 4A2 CANADA

PEARCE, ELLA KATHERINE
302 26TH  ST.
BUTNER NC 27509

PEARCE, GARTH
247 SUNDANCE RD
TODD NC 28684

PEARCE, GARY
11035 PAGEWYNNE DR
FRISCO TX 75035

PEARCE, JOHN ALEX
8225 PEABODY RD.
FREEBURG IL 62243

PEARCE, KATHY
1744-E N HAMILTON ST
HIGH POINT NC 27262

PEARCE, MARK
1043 FALLS PARK DR.
SANFORD NC 27330

PEARCE, MARY
2015 CARDINAL ACRES
CLAYTON NC 27520

PEARL MEYER & PARTNERS
132 TURNPIKE RD
SOUTHBOROUGH MA 01772

PEARMAN, CHERYL
5689 DRYSDALE DR
SAN JOSE CA 95124

PEARSALL, J R
7225 BISHOP RD
BRIGHTON MI 48116

PEARSALL, LEMUEL S
3245 GAIL WOODS LN
HURDLE MILLS NC 27541

PEARSON JR, JOHN
430 BUCKINGHAM ROAD #0835
RICHARDSON TX 75081

PEARSON, DAVID
303 CACTUS CT
ALLEN TX 75013

PEARSON, GAYLE J
21000 N.W. QUATAMA RD #47
BEAVERTON OR 97006

PEARSON, GORDON
2115 WOODLAND LANE
ALPHARETTA GA 30004

PEARSON, HARRIET
11108 COACHMAN'S WAY
RALEIGH NC 27614

PEARSON, MARK
12654 OSCEOLA ST
BROOMFIELD CO 80020

PEARSON, PATRICIA C
6004 KELVIN DR
DURHAM NC 27712

PEARSON, SARA L
4940 BARCLAY SQ. DR.
ANTIOCH TN 37013

PEARSON, STANLEY G
3004 VALLEY VIEW DR
POWDER SPRINGS GA 30073

PEARSON, WILLIAM S
2502 E STREET
WASHOUGAL WA 98671

PEASLEE, GEORGE
421 RUIDOSA CIR
PLANO TX 75023

PEASLEE, SUSAN
6204 NORTH HILLS DRIVE
APT E
RALEIGH NC 27609

PEAT, JENNIFER
25 WEST TERRACE
SALEM MA 01970

PEAUGH, RICHARD W
6110 SPLITROCK TRL
APEX NC 27539

PEAVEY JR, WILLIAM
1521 W RALEIGH ST
SILER CITY NC 27344

PEAVEY, CYNTHIA J
1251 DREWRYS HILL ROAD
VINTON VA 24179

PEAVY, CHARLIE W
PO BOX 277
OPP AL 36467

PEBLEY, KEVIN M
4185 LONGMONT DR
CUMMING GA 30040

PECHAUER, JOEL
6015 VANDERBILT AVE
DALLAS TX 75206

PECK JR, ROBERT W
75 LOWELL AVE
W ORANGE NJ 07052

PECK, ANDREW M
18603 GLEN CAIRN WAY
STRONGSVILLE OH 44136

PECK, CARMEN
14251 CUCA ST #C
SAN DIEGO CA 92129

PECK, EVELYN N
3480 GRANADA #162
SANTA CLARA CA 95051

PECK, STERLING J
2 FARMS END RD
WAPPINGERS FALLS NY 12590

PECO ENERGY COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PECORARO, A
3100 BRADDOCK DRIVE
RALEIGH NC 27612

PECORARO, ANTHONY V
3100 BRADDOCK DRIVE
RALEIGH NC 27612

PECOT, KENNETH
4401 WHITE CHAPEL WAY
RALEIGH NC 27615

PECOT, KENNETH W
4401 WHITE CHAPEL WAY
RALEIGH NC 27615

PEDDAR, MOLLIE D
100 UPLAND AVE
NEWTON HIGHLANDS MA 02161

PEDDI, RAJYALAKSHMI
1291 VICENTE DR, APT # 252
SUNNYVALE CA 94086

PEDERSON, ANDREW A
4420 INDEPENDENCE
AVE. N
NEW HOPE MN 55428

PEDERSON, GRANT W
9720 6TH STREET NE
BLAINE MN 55434

PEDERSON, JUDY C
4375 CRESCENT COURT
TECUMSEH MI 49286

PEDIGO, MICHAEL E
2305 GLEN FOREST
PLANO TX 75023

PEDIGO, ROBERT W
2401 NATALIE LN
LAFAYETTER IN 47905

PEDNEKAR, SUDEEP
701 LEGACY DR.
APT. 2825
PLANO TX 75023

PEDRAZ, ANA MARIA
420 E 55 ST
APT 12-B
NEW YORK NY 10022

PEDRAZA, RAUL
4960 SW 5TH CT
MARGATE FL 33068

PEDROZA, RENE L
751 WARRING DR
#1
SAN JOSE CA 95123

PEEBLES JR, WILLIAM H
2706 EVERETT AVE
RALEIGH NC 27607

PEEBLES, ANTOIN
PO BOX 14687
DURHAM NC 27709

PEEBLES, GLORIA V
1333 BRISBANE WOODS WAY
CARY NC 27518

PEEBLES, MICHELLE
1044 SOMERSET RD
RALEIGH NC 27610

PEEK, JULIA
115 PEBBLE LOCH LANE
CARY NC 27518

PEEK, KAREN L
134-45 166TH PLACE
APT 13E
JAMAICA NY 11434

PEEK, MARY LYNN
1401 RAVENHURST DR
RALEIGH NC 27615

PEEK, PRESTON
200 ATHENS WAY
C.O. MARIE MADDIX
NASHVILLE TN 37228

PEEL, ALLAN P
5890 CLINCHFIELD TRL
NORCROSS GA 30092

PEELE, MICHAEL
320 BELL LANDING CT
CARY NC 27519

PEELER, DANNY
1803 BEAUDET LN
APEX NC 27523

PEEPLES, WILLIAM D
PO BOX 256
FORNEY TX 75726

PEERS, MARTIN EDWARD
3300 STONE CASTLE COURT
RALEIGH NC 27613

PEGASO PCS  S.A. DE C.V.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEGASUS TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEGRAM, KIMBERLY
7702 OLD FAIRGROUND ROAD
BENSON NC 27504

PEGRUME - KENYA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEGRUME LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEGRUME LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEGRUME SA & CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEH, LIANG K
204 TIMBROOKE WAY
EASLEY SC 29642

PEIFFER, TODD A
4631 FREMONTS LOOP
RESCUE CA 95672

PEINADO, JESSE
4565 SHEARWATER
PLEASANTON CA 94566

PEIRETTI, DANIEL RICARDO
1475 KITE CT
WESTON FL 33327

PEISER, ROBERT
15 CANTERBURY RD
APT C25
GREAT NECK NY 11021

PEIXOTO, ANTONIO
907 HOMESTEAD TRAIL
ALLEN TX 75002

PELEATO, PAMELA
300 ACACIA AVE.
ROCKCLIFFE PARK  K1M0L8 CANADA

PELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PELEPHONE - ISRAEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PELINO & LENTZ  PROFESSIONAL CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PELL, SHELIA
301 FOREST RETREAT RD
HENDERSONVILLE TN 37075

PELLEGRI, MARK E
10900 WITTENRIDGE DR
UNIT C2
ALPHARETTA GA 30022

PELLEGRINI, GINA
100 LOCKE WOODS ROAD
RALEIGH NC 27603

PELLEGRINI, JOHN
303 COUNTY RD 2266
MINEOLA TX 75773

PELLEGRINO, MARY
106 MOONLIGHT WALK
HOLBROOK NY 11741

PELLEGRINO, MARY M
106 MOONLIGHT WALK
HOLBROOK NY 11741

PELLEGRINO, ROBERT
24 BRANTWOOD PLACE
CLIFTON NJ 07013

PELLERIN, BRIAN
12504 STAPP CT
AUSTIN TX 78732

PELLERIN, CHANTAL
2524 PRESTON RD. #1606
 TX 75093

PELLERIN, DAVID
725 JORDAN RD
MCKINNEY TX 75071

PELLERIN, JOHANNE
1 DECASTELNAU E., APT. 405
MONTREAL PQ H2R 1P1 CANADA

PELLETIER, AGNES H
27 MISSION AVENUE
MANCHESTER NH 03104

PELLETIER, ALAIN
870 BIGRAS
LAVAL PQ H7X 3W1 CANADA

PELLETIER, BRENT
8772 CURE-LEGAULT
LASALLE PQ H8R 2W1 CANADA

PELLETIER, FREDERICK
6403 GREEN OAKS CT.
PLANO TX 75023

PELLETIER, JEFFREY
158 CONCORD ROAD
APT. A4
BILLERICA MA 01821

PELLIZZERI, LETTERIO
18797 NW 82 PLACE
MIAMI FL 33015

PELLNAT, ALLAN G
204 LOVE GRASS CT.
WILMINGTON NC 28405

PELLOW, SHEILA R
10346 ENGLEWOOD DR
EDEN PRAIRIE MN 55347

PELOSI, ANDREA
2901 CITY PLACE WEST BLVD APT 633
DALLAS TX 75204

PELOSI, STEVEN G
1709 OLD COURSE DRIV
PLANO TX 75093

PELTON, GREGORY D
109 TIBURY COURT
RALEIGH NC 27615

PEMMARAJU, SHASHI KUMAR
317 SYCAMORE DR
MURPHY TX 75094

PEMMASANI, SHASHIDHAR
4532 PARKRIDGE DR.
PLANO TX 75024

PEN-LINK LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PENA, ABEL
11812 NW 2ND CT
CORAL SPRINGS FL 33071

PENA, ALICIA
3632 STELLAR COURT
FREMONT CA 94538

PENA, AURELIA
1039 10TH AVE
 CA 94063

PENA, DAISY
4301 16 AVE N
ST PETERSBURG FL 33713

PENA, JONATHAN R
1742 CARRIAGE DR
GILROY CA 95020

PENA, JUAN
1400 NORTHEAST 102ND STREET
MIAMI SHORES FL 33138

PENA, REYMUNDO A
101 S SPRUCE ST
APT 202
 ESCONDIDO CA 92025

PENA, REYNALDO
17367 SW 22 COURT
MIRAMAR FL 33029

PENA, RICHARD
981 COLD WATER DRIVE
FERNLEY NV 89408

PENA, RICHARD L
981 COLD WATER DRIVE
FERNLEY NV 89408

PENASCO VALLEY TELEPHONE COOP
GINNY WALTER
LORI ZAVALA
4011 W MAIN STREET
ARTESIA NM 88210-9566

PENASCO VALLEY TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PENATE, JUDITH C
460 TAMARIND DR
HALLENDALE FL 33009

PENATE, OSMUNDO
1633 W CATALPA
CHICAGO IL 60640

PENCE, KIM
1804 PLEASANT VALLEY DRIVE
PLANO TX 75023

PENCE, WAYNE
10119 80TH AVE
ONSLOW IA 52321

PENCOR SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEND OREILLE TELEPHONE COMPANY
GINNY WALTER
LORI ZAVALA
704 W MADISON AVE
GLENNS FERRY ID 83623-0969

PEND OREILLE TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PENDERGAST, CORA L
10404 SOUTHERN PINE
PL
SAN DIEGO CA 92131

PENDERGRAFT, BRIAN
1117 ERIN'S WAY
RALEIGH NC 27614

PENDERGRAFT, MYRTLE M
100 ROSEWOOD CT.
KENLY NC 27542

PENDERGRASS, CHARLES G
4611 STAFFORD DR
DURHAM NC 27705

PENDERGRASS, WANDA J
151 COUNTY RD 2433
MINEOLA TX 75773-2978

PENDHARKAR, SUHAS
7524 MILESTONE CT
RALEIGH NC 27615

PENDLETON, AMY
4518 VANDELIA DR
DALLAS TX 75219

PENDLETON, KARLA H
PO BOX 260076
PLANO TX 75026-0076

PENDLETON, SABRINA S
RT 3 BOX 1150
FRANKLINTON NC 27525

PENG, CHUNGHAWN
4604 HINTON DRIVE
PLANO TX 75024

PENG, PETER
17061 MOORSIDE DRIVE
PARKER CO 80134

PENG, QUAN
4308 VANDERPOOL DR
PLANO TX 75024

PENG, SONG
122 ALBANY STREET
DEER PARK NY 11729

PENG, YANG
405 BERLIN WAY
MORRISVILLE NC 27560

PENINSULA TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PENLAND, DAVID E
3300 MINCEY RD
HILLSBOROUGH NC 27278

PENLAND, G WAYNE
330 KYLASU LANE
ROXBORO NC 27574

PENN TEL
PENNSYLVANIA TELEPHONE ASSOCIA
PO BOX 1169
HARRISBURG PA 17108

PENNA, DARIN
15808 RIDGE RD
ALBION NY 14411

PENNACCHIO JR, FREDERICK
465 84 ST
APT #A9
BROOKLYN NY 11209

PENNALUNA & COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PENNANT, RAMA J
115 SOMERSET WAY
DAVENPORT FL 33837

PENNELL, CYNTHIA M
8145 RHODES RD
APEX NC 27502

PENNELL, JOYCE B
PO BOX 722
165 BLUEBERRY DR
SELMA NC 27576

PENNELL, KENNETH
30 PERRIN AVE.
NEPEAN  K2J2Y1 CANADA

PENNER, LAWRENCE H
317 COLUMBUS
NEWTON KS 67114

PENNESTRI, PHILIP J
147 RAMBLEWOOD PKWY
MT LAUREL NJ 08054

PENNINGTON JR, JOHN
1918 NEWMAN PL
MT VIEW CA 94043

PENNINGTON, JOEL
5 TAMRISK AVE
GLEN WAVERLY 99  3150 AUSTRALIA

PENNINGTON, JOEL
5 TAMRISK AVE
GLEN WAVERLY  3150 AUS

PENNINGTON, JOHN W
7324 TIMBERROSE WAY
ROSEVILLE CA 95747

PENNINGTON, MELBA G
103 CHARLESTON DRIVE
GOODLETTSVILLE TN 37072

PENNINGTON, STACIE
4237 RUSTIC RIDGE DRIVE
THE COLONY TX 75056

PENNISI, APRIL
408 MYRTLEWOOD COURT
RALEIGH NC 27609

PENNISI, APRIL A
408 MYRTLEWOOD COURT
RALEIGH NC 27609

PENNO, REINALDO
6772 RAINBOW DRIVE
SAN JOSE CA 95129

PENNOCK, GARY C
15261 VALI HAI ROAD
POWAY CA 92064

PENNSYLVANIA COLLEGE OF OPTOMETRY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PENNSYLVANIA COMMONWEALTH OF
GINNY WALTER
BECKY MACHALICEK
238 MAIN CAPITOL BUILDING
HARRISBURG PA 17120-0022

PENNSYLVANIA COMMONWEALTH OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PENNSYLVANIA STATE UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PENNSYLVANIA TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PENNY, BRETT
1020 THREE RIVERS DRIVE
PROSPER TX 75078

PENNY, JUANITA
1020 THREE RIVERS DRIVE
PROSPER TX 75078

PENSEL, EDWARD
4805 MORGAN DRIVE
OLD HICKORY TN 37138

PENSION BENEFIT GUARANTY CORPORATIO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PENTA FREIGHT PVT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PENTAGON FEDERAL CREDIT UNION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PENTASTAR COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PENTIMONE, MICHAEL A
1323 TERRASTONE PL
CARY NC 27513

PENUMATCHA, SREEVANI
2117 IRONSIDE DR
PLANO TX 75075

PENZ, LINDA M
3635 GARDEN BROOK DR
# 16600N
DALLAS TX 75234

PEOPLE'S BANK
KRISTEN SCHWERTNER
JAMIE GARNER
850 MAIN STREET
BRIDGEPORT CT 06604-4904

PEOPLE'S BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEOPLECLICK
PEOPLECLICK INC
TWO HANNOVER SQUARE 7TH FLOOR
RALEIGH NC 27601-1764

PEOPLECLICK INC
TWO HANNOVER SQUARE 7TH FLOOR
RALEIGH NC 27601-1764

PEOPLES MUTUAL TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEOPLES TELECOMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEOPLES TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEOPLES TELEPHONE CO OF BIGFORK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEOPLES TELEPHONE CO OF FOREST INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEOPLES TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEOPLES WIRELESS LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEOPLES, KATHRYN W
28614 HIGHGATE DR
BONITA SPRINGS FL 33923

PEPE, DENNIS L
4305 SUNNYHILL DR
CARLSBAD CA 92008

PEPER, DEREK
1227 GREENWAY DR
ALLEN TX 75013

PEPER, DEREK T
1227 GREENWAY DR
ALLEN TX 75013

PEPPER HAMILTON LLP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEPPER, DIXIE L
5133 N. STANFORD DR
NASHVILLE TN 37215

PEPPER, SANDRA L
401 RAVENCLIFF CT
SMYRNA TN 37167

PEPPERMILL CASINOS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEPSICO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PERAINO, JOSEPH
16207 APPLEBY LN
NORTHVILLE MI 48167

PERALTA, EDUARDO
5232 SW 158TH AVENUE
MIRAMAR FL 33027

PERAZZINI JR, FRANK
17 PEPPERIDGE CIRCLE
FAIRFIELD CT 06430

PERDIUE JR, ROBERT
806 PALMENTTO DR
CARY NC 27511

PERDIUE JR, ROSEMARY
806 PALMETTO DR
CARY NC 27511

PEREDO, JIMMY W
251 SE 5TH AVE
POMPANO BEACH FL 33060

PEREGRINE - QATAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEREGRINE PROJECTS & SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEREGRINE PROJECTS & SOLUTIONS (USD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEREGRINE PROJECTS & SOLUTIONS WLL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PEREIRA, MARIA S
929 PAULDING ST
PEEKSKILL NY 10566

PEREIRA, ROBERTA
1 RIVERVIEW BLVD
BLDG 8 UNIT 105
METHUEN MA 01844

PEREIRA, TONY
3913 CLARK PARKWAY
PLANO TX 75093

PEREYRA, GONZALO
7221 SW 60TH ST
MIAMI FL 33143

PEREZ PALACIOS, JUAN
3818 WARWICK LN
RICHARDSON TX 75082

PEREZ, ANTHONY
23 MARYETTA CT
SYOSSET NY 11791

PEREZ, BARBARA
13204 BEAR MTN RD SE
MONROE WA 98272

PEREZ, ESDRAS J
PO BOX 797
LUQUILLO PR 00773

PEREZ, HELIO
1220 NASH ST.
GARLAND TX 75040

PEREZ, ILIANA R
324 FLEMING AVE
GREENACRES FL 33463

PEREZ, IVY
736 PLAYER DR
PLANO TX 75025

PEREZ, JERRY WAYNE
310 FM 1458 S
SEALY TX 77474

PEREZ, LORRAINE
214 1/2 FAIR OAKS ST
SAN FRANCISCO CA 94110

PEREZ, MARIA
1511 STERLING GREEN DRIVE
MORRISVILLE NC 27560

PEREZ, MARIBETH
2901 LAKEWAY DR
ROWLETT TX 75088

PEREZ, MARK
1239 CASA MARCIA PLACE
FREMONT CA 94539-3635

PEREZ, MILTON
3042 SW 189TH AVE
MIRAMAR FL 33029

PEREZ, NILDA E
4357 SW JARMER RD
PORT SAINT LUCIE FL 34953-5678

PEREZ, OSCAR
3400 NE 192ND ST UNIT 1512
AVENTURA FL 33180

PEREZ, OSCAR R
2836 HERON PLACE
CLEARWATER FL 33762

PEREZ, RICHARD
21597 ROSARIO AV
CUPERTINO CA 95014

PEREZ, RICHARD L
21597 ROSARIO AV
CUPERTINO CA 95014

PEREZ, RUBEN
832 E 225 ST
BRONX NY 10466

PEREZCHICA, GERALD P
1025 PALOMA AVE
BURLINGAME CA 94010

PERGUIDI, DAVID
812 OXGATE CIRCLE
RALEIGH NC 27615

PERGUIDI, HEATHER
812 OXGATE CIRCLE
RALEIGH NC 27615

PERI, KAILASH
101 LONGBRIDGE DR
CARY NC 27511

PERIMETER INSTITUTE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PERIMETER TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PERIPHERAL PARTS SUPPORT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PERIPHONICS AUSTRALIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PERISH, MARVIN P
13715 217TH AVE SED
ISSAQUAH WA 98027

PERKES, SHARI
6232 MARTINS BRANDON WAY
CENTREVILLE VA 20120

PERKIC, JOHN
1121 LARKSPUR DR
ALLEN TX 75002

PERKINS SR, RONALD D
150 TOPEKA  AVE
SAN JOSE CA 95128

PERKINS, CHAUSER A
238 WATTS BRANCH PAR
KWAY
ROCKVILLE MD 20850

PERKINS, DONNIE
6115 HIGHCASTLE CT
RALEIGH NC 27613

PERKINS, JAMES H
423 THOMAS AVE
 IL 60130

PERKINS, JESSE
7406 ARMSTRONG LN
ROWLETT TX 75089

PERKINS, JESSE J
7406 ARMSTRONG LN
ROWLETT TX 75089

PERKINS, JOHN E
366 LINCOLN AVE
CHERRY HILL NJ 08002

PERKINS, JUDITH
843 ELM DRIVE
RODEO CA 94572

PERKINS, LUCILLE E
357 FELTON BURR RD
ROCKMART GA 30153

PERKINS, MARK
104 OAK MEADOW TRAIL
SPICEWOOD TX 78669

PERKINS, MATTIE F
9833 S YATES
CHICAGO IL 60617

PERKINS, PATRICK
1528 YAGGI
FLOWER MOUND TX 75028-1303

PERKINS, VANDORA
3924 BENTLEY BRIDGE RD
RALEIGH NC 27612

PERKINSON, TERRY
104 NATHANIEL CT
CARY NC 27511

PERKINSON, TERRY T
104 NATHANIEL CT
CARY NC 27511

PERKOWSKI, DAVID
12 DARIA DR
PEQUANNOCK NJ 07440

PERKOWSKI, DAVID W
12 DARIA DR
PEQUANNOCK NJ 07440

PERLAZA, DANIEL
19041 SW 12TH STREET
PEMBROKE PINES FL 33029

PERLAZA, VERONICA
17515 NW 7 CT
PEMBROKE PINES FL 33029

PERMENTER, DAVID
2414 ROBERTA COURT
GARLAND TX 75040

PERNELL, WANDA
308 28TH ST
BUTNER NC 27509

PERNEY JR, HENRY
542 SCOTT LANE
VENETIA PA 15367

PEROT
PEROT SYSTEMS CORPORATION
SOLUTIONS CONSULTING LLC
7489 COLLECTION CENTER RD
CHICAGO IL 60693

PEROT
PEROT SYSTEMS SOLUTIONS
CONSULTING LLC
333 TECHNOLOGY DRIVE
CANONSBURG PA 15317

PEROT SYSTEMS CORPORATION
SOLUTIONS CONSULTING LLC
7489 COLLECTION CENTER RD
CHICAGO IL 60693

PEROT SYSTEMS SOLUTIONS
CONSULTING LLC
333 TECHNOLOGY DRIVE
CANONSBURG PA 15317

PERRAS, PHILLIP
1360 PARKER ROAD
LONGMONT CO 80501

PERRIE, JOHN
319 EDGE HILL BLVD
RICHARDSON TX 75081

PERRIELLO, FRED
11 FROTHINGHAM RD
BURLINGTON MA 01803

PERRIGO, DUANE
118 MARSTONS LANE
WILLIAMSBURG VA 23188

PERRINE, JOHN S
1512 WESTLAKE DR
PLANO TX 75075

PERRINE, MICHAEL A
1208 N POINSETTIA AV
MANHATTAN BEACH CA 90266

PERRINE, THOMAS W
2632 WILLIAMSBURG
BARTLESVILLE OK 74006

PERRINO, NICHOLAS
1165 BANYON COURT
NAPERVILLE IL 60540

PERRINRD, STEPHEN R
1706 MICHAUX RD
CHAPEL HILL NC 27514

PERRON, MICHEL
909 ETIENNE PARENT
LAVAL PQ H7E 3A2 CANADA

PERRY COUNTY BOARD OF EDUCATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PERRY II, JERROLD L
2532 NEWCOMBE ST
LAKEWOOD CO 80215

PERRY III, ARTHUR E
P.O. BOX 305 SHAKE
CANTERBURY NH 03224

PERRY SPENCER RTC INC
GINNY WALTER
LINWOOD FOSTER
11877 E STATE ROAD 62
SAINT MEINRAD IN 47577-0126

PERRY SPENCER RTC INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PERRY, ADRIAN
4300 ROSEMEADE PKWY
APT. 1923
DALLAS TX 75287

PERRY, ALISA
237 HIGHGATE CIRCLE
WAKE FOREST NC 27587

PERRY, CHARLES A
RT 2 BOX 739
TIMBERLAKE NC 27583

PERRY, DAVID
23-1485 GULLEDEN DR
 ON L4X 2T2 CANADA

PERRY, DAVID T
19 ARBORWOOD DR
 WORCESTER MA 01604

PERRY, FANNIE B
295 SHIVER BLVD
COVINGTON GA 30016

PERRY, JANET
3526 SHERIDAN DRIVE
DURHAM NC 27707

PERRY, JEANETTE M
235 RED OAK DR #E
SUNNYVALE CA 94086

PERRY, LINDA C
6521 GATERIDGE DRIVE
APT 202
RALEIGH NC 27613-3422

PERRY, MARY
1019 SOUTH MAIN ST
FUQUAY VARINA NC 27526

PERRY, PATRICIA
5822 CORP JONES CT
MT AIRY MD 21771

PERRY, PAUL B
2128 S E 32ND ST
OKEECHOBEE FL 34974

PERRY, REGINALD
4760 CARDINAL GROVE BLVD
RALEIGH NC 27616

PERRY, RICHARD A
1565 GRANT RD
 SEVIERVILLE TN 37876

PERRY, SHIHDAR
129 ROSEWALL LN
CARY NC 27511

PERRY, STANLEY V
104 WALDEN VIEW COURT
LINCOLN CA 95648

PERRY, STEVEN S
P O BOX 191249
DALLAS TX 75219

PERSCHKE, CAROL L
5114 N WESTWOOD DR
MCHENRY IL 60051

PERSECHINO, DINO
5 HAWTHORNE RD
SHREWSBURY MA 01545

PERSHING LLC
ATTN: AL HERNANDEZ
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY NJ 07399

PERSHWITZ, EDWARD
2421 TROPHY DR
PLANO TX 75025

PERSHWITZ, EDWARD J
2421 TROPHY DR
PLANO TX 75025

PERSHWITZ, IRINA
2421 TROPHY DR
PLANO TX 75025

PERSINGER, SARAH C
1305 PRAT CT
RALEIGH NC 27606

PERSONAL COMPUTERS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PERSONALISED TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PERSONETA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PERSSON, MARK E
113 GRAY RD
SANBORNTON NH 03269

PERTILLAR, BETTY M
616 53RD STREET
WEST PALM BEA FL 33407

PERU
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PERUFFO, MICHAEL
1615 WEST 2ND ST
BROOKLYN NY 11223

PESIK, CHARLES N
PO BOX 467
STRATHAM NH 03885

PESSIA, CHERYL D
22728 6TH STREET
HAYWARD CA 94541

PESSIA, RONALD J
P O BOX 1648   E
NEW SMYRNA BEACH FL 32170-1648

PESTANA, HENRY
695 SPINNAKER
WESTON FL 33326

PETER PIPER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PETERMAN, JIM J
PO BOX 471
FAIRFIELD MT 59436

PETERS, COURTNEY
208 CHARLESFORT LANE
HOLLY SPRINGS NC 27540

PETERS, DAVID
508 VIA SEVILLA
MESQUITE TX 75150

PETERS, DREW A
2480 HOLTMAN DR NE
GRAND RAPIDS MI 49525

PETERS, ERIC
27 IRENE AVENUE
BILLERICA MA 01821

PETERS, GLORIA J
1836 SHIRLEY ST
ATLANTA GA 30310

PETERS, JOHN
2020 NW NORTHRUP
APT 1012
PORTLAND OR 97209

PETERS, LEONARD
1660 CASTLE POINT
COVE
GRAYSON GA 30017

PETERS, MATTHEW S
2217 MOLLY LN
PLANO TX 75074

PETERS, MICHAEL
7201 NORTHERN LIGHTS COURT
PLANO TX 75074

PETERS, NORMAN
3513 ENCLAVE TRL
 TX 75074

PETERS, NORMAN
3513 ENCLAVE TRL
PLANO TX 75074

PETERS, NORMAN W
36516 TRYONVILLE RD.
CENTERVILLE PA 16404

PETERS, PATRICIA L
3103 ARBORWOODS DR
ALPHARETTA GA 30202

PETERS, SCOTT
226 MEETING LANE, NE
ATLANTA GA 30342

PETERS, STEVE
2705 FIELDLARK DR
PLANO TX 75074

PETERS, SYDNEY
1962 FOX GLEN DR
ALLEN TX 75013

PETERS, THEODORE
25 CEDARWOOD DR
PITTSGROVE NJ 08318

PETERS, TONETTE
1425 VANGUARD PLACE
DURHAM NC 27713

PETERSBURG COMMUNITY CORRECTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PETERSBURG PUBLIC SCHOOLS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PETERSEN JR, HARRY P
103 RIVER DRIVE
MILLVILLE NJ 08332

PETERSEN, DIANE
6316 DRESDEN LANE
RALEIGH NC 27612

PETERSEN, LYNNE A
4307 NW OREGON ST
CAMAS WA 98607

PETERSEN, RANDY S
16624 JEALAM RD SO
MINNETONKA MN 55345

PETERSEN, WILLIAM
30 SUNNYSIDE PL
IRVINGTON NY 10533

PETERSON JR, JOHN
202 COMMONS WAY
CHAPEL HILL NC 27516

PETERSON, ANGELA P
PO BOX 310
HOLLY SPRINGS NC 27540

PETERSON, APRIL L
151 GAYLAND PL #49
ESCONDIDO CA 92027

PETERSON, CHARLES W
103 BRANDI DR
ROLESVILLE NC 27571

PETERSON, CRAIG
750 WINDWALK DR
ROSWELL GA 30076

PETERSON, DONALD K
5 WINSTON FARM LANE
FAR HILLS NJ 07931

PETERSON, DUSTIN A
715 53RD TER N
ST. PETERSBURG FL 33703

PETERSON, HARRY O
169 SWIFT CREEK LANE
MOORESVILLE NC 28115

PETERSON, JAY
4703 SPANISHMOSS DR
MCKINNEY TX 75070

PETERSON, JEFFREY
7 SCOTCH PINES LANE
E. SETAUKET NY 11733

PETERSON, JEFFREY L
PO BOX 53304
BELLEVIEW WA 98015-3304

PETERSON, KAREN
127 LUCINDA LN
ROCHESTER NY 14626

PETERSON, KIMBERLY
PO BOX 618
WAPPINGERSFALLS NY 12590

PETERSON, KURT
4301 BRAGG PLACE
PLANO TX 75024

PETERSON, LACEY
733 MARQUETTE AVENUE
MAC N9306-057
5TH FLOOR
MINNEAPOLIS MN 55479

PETERSON, LACEY
733 MARQUETTE AVENUE
MAC N9306-057
MINNEAPOLIS MN 55479

PETERSON, LACY
733 MARQUETTE AVE
MAC N9306-057
5TH FL
MINNEAPOLIS MN 55479

PETERSON, MARIA G
1742 COUNTRY LANE
ESCONDIDO CA 92025

PETERSON, MARY A
5420 WINTERS WAY
GREENSBORO NC 27410

PETERSON, ROBERT L
20154 JUDICIAL RD
PRIOR LAKE MN 55372

PETERSON, ROXANNE M
20154 JUDICIAL ROAD
PRIOR LAKE MN 55372

PETERSON, SCOTT
P.O.BOX 618
WAPPINGER FALLS NY 12590

PETERSON, SHANNA R
RT 1 BOX 97
COATS NC 27521

PETERSON, STEVEN K
509 ST CROIX DR
HOLLY SPRINGS NC 27540

PETERSON, STUART
1633 REGATTA ALCOVE
WOODBURY MN 55125

PETERSON, VAUGHN L
4685 N HILLSIDE DR
PROVO UT 84604

PETERSON, WANDA J
RT. 1, BOX 135U
VAN ALSTYNE TX 75095

PETIT, KENNETH
6025 BRASS LANTERN CT
RALEIGH NC 27606

PETRECCA, VINCENT R
921 COWBOYS PKWY
IRVING TX 75063

PETREE, CHARLES E
1400 THAMES
PLANO TX 75075

PETREE, HENRY
3091 ROCKBRIDGE RD
MCGREGOR TX 76657

PETRICK, CHRIS S
2901 GAMBEL LN
PLANO TX 75025

PETRICK, KALLE
1117 CASTILE AVE
CORAL GABLES FL 33134

PETRIE, ROBERT E
6122 SHIPLETT BLVD
BURKE VA 22015-3201

PETRIRENA, JOSE A
1531 DREXEL ROAD
LOT 309
WEST PALM BEA FL 33417

PETRIRENA, MARTHA
294 BERETTA COURT
WEST PALM BEA FL 33415

PETRO, JOHN F
603 E LANE ST
RALEIGH NC 27601

PETRO, ROBIN T
9005 DEMERY CT
BRENTWOOD TN 37027

PETROKUS, CHARLOTTE
13554 JONQUIL PLACE
WELLINGTON W FL 33414

PETROLEO BRASILEIRO SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PETROLEUM CO. TRINIDAD & TOBAGO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PETROLIAM NASIONAL BERHAD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PETROLINE, KENNETH C
1860 W MULLOY DR
ADDISON IL 60101

PETRONE, MICHAEL
2311 ARROWHEAD PASS
MELISSA TX 75454

PETRONIO, DANA
4609 CREIGHTON DR.
DALLAS TX 75214

PETRUNA, MICHAEL S
2607 BEVERLY HILLS
MESQUITE TX 75150

PETRUZZO, KENNETH J
620 SWALLOWTAIL DR
FREDERICK MD 21703

PETRY, RITA T
908 SWARTSWOOD RD
NEWTON NJ 07860

PETRYK, DIANA
8973 VANNS TAVERN RD
GAINESVILLE GA 30506

PETRYK, DIANA M
8973 VANNS TAVERN RD
GAINESVILLE GA 30506

PETTIFORD, RUBEN G
395 JONES LESTER RD
ROXBORO NC 27573

PETTIGREW, PATRICIA
309 FRANK E. RODGERS BLVD. SOUTH
HARRISON NJ 07029

PETTIT, ANDREW
1040 APRICOT DRIVE
ST. CHARLES MO 63301

PETTY JR, WILLIAM
933 BOWLING BRANCH RD
COTTONTOWN TN 37048

PETTY, BETTY W
607 CARLTON AVE
DURHAM NC 27701

PETTY, CATHERINE
1029 HEMINGWAY DRIVE
RALEIGH NC 27609

PETTY, DAVID E
PO BOX  628
FOUNTAIN FL 32438

PETTY, MELISSA
544 AUTUMN RIDGE DRIVE
CANTON GA 30115

PETWAY, CHARLIE M
602 BIG HURRICANE DRIVE
LA VERGNE TN 37086

PEWITT, T DIANE
991 MENLO OAKS DR
MENLO PARK CA 94025

PEYVANDI, NADER
10413 ASHMONT DR
FRISCO TX 75035

PEZZULLO, WILLIAM
117 STERLING RIDGE WAY
CARY NC 27519

PFANNENSTIEL, JEFFRY
4108 JOSLYN CT.
COLUMBIA MO 65203

PFEFFER, MARILYN J
4022 WINDY CREST CIRCLE
CARROLLTON TX 75007

PFEFFER, ROBERT T
7 WILDFLOWER LN
MIDDLETOWN CT 06457

PFEIFER JR, WILLIAM J
11083 CHASE WAY
WESTMINSTER CO 80020

PFEIFFER, EDWARD A
4708 ARBOR DRIVE APT
301
ROLLING MEADO IL 60008

PFEILMEIER, PAMELA J
2005 TURTLE POND DR
RESTON VA 20191

PFISTER, DAPHNE
101 DOWNING GLN
MORRISVILLE NC 27560-5739

PFIZER INC
KRISTEN SCHWERTNER
JAMIE GARNER
235 E 42ND ST
NEW YORK NY 10017-5703

PFIZER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PFIZER LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PFOHL, HAROLD R
53 MIRAMONTE RD
MORAGA CA 94556

PG&E - CA
BOX 997300
SACRAMENTO CA 95899-7300

PG&E CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PGA OF AMERICA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PGT PHOTONICS
PGT PHOTONICS NORTH AMERICA INC
75 FIFTH ST NW
ATLANTA GA 30308-1019

PGT PHOTONICS NORTH AMERICA INC
75 FIFTH ST NW
ATLANTA GA 30308-1019

PHADKE, MANISH
188 MILL ROAD
CHELMSFORD MA 01824

PHALEN, MARTIN P
P O BOX 1863
BRANDON MS 39043

PHAM, AN
423 MICHAEL DR
MURPHY TX 75094

PHAM, AN Q
423 MICHAEL DR
MURPHY TX 75094

PHAM, CAI VAN
3112 YAKIMA CR
 CA 95121

PHAM, CAM-VAN
701 LEGACY DR
APT 1921
PLANO TX 75023

PHAM, CHAU
6812 AIMPOINT DR
PLANO TX 75023

PHAM, DIEP B
1068 DEMPSEY RD
MILPITAS CA 95035

PHAM, DOUG
106 ELMCREST DR
MURPHY TX 75094

PHAM, HUNG D
4512 GLENCROSS COURT
RALEIGH NC 27604

PHAM, HY
835 RUSSELL LANE
MILPITAS CA 95035

PHAM, JOHN
1509 WEATHERED WOOD LANE
GARLAND TX 75040

PHAM, KEVIN DUNG
1011 WELLINGTON LN
MURPHY TX 75094

PHAM, LAM V
PO BOX 21702
SAN JOSE CA 95151-1702

PHAM, LAN T
4161 DAVIS ST
SANTA CLARA CA 95054

PHAM, MICHAEL
4605 HERSHEY CT
RALEIGH NC 27613

PHAM, NGHIA H
1249 METHVEN LN
MILPITAS CA 95035

PHAM, QUANG
13807 VICKSTON LANE
HOUSTON TX 77014

PHAM, SON
1866 SEVILLE WAY
SAN JOSE CA 95131

PHAM, TAM
1903 BARCLAY PLACE
RICHARDSON TX 75081

PHAM, THINH K
1420 MAIN ENTRANCE
DR
SAN JOSE CA 95131

PHAM, TIN T
117 WATERSTONE WAY
LOUISVILLE KY 40245

PHAM, VAN
2514 APPALACHIA DR
GARLAND TX 75042

PHAM, VAN J
2514 APPALACHIA DR
GARLAND TX 75042

PHAN, ANDY C
1336 MOSSLAND DR
SAN JOSE CA 95131

PHAN, HONG VAN
105 SUDBURY DRIVE
MILPITAS CA 95035

PHAN, HUY
1636 BIG BEND DR
MILPITAS CA 95035

PHAN, JAMES Q
1147 OAKBLUFF CT
SAN JOSE CA 95131

PHAN, KHUE V
941 DEL RIO CT
 CA 95035

PHAN, KIM
310  HARDWICK DRIVE
DURHAM NC 27713

PHAN, LAC
205 HILLVIEW DR
MILPITAS CA 95035

PHAN, MAIDZUNG V
1208 W MIDDLE TURNPI
APT B2
MANCHESTER CT 06040

PHAN, MHON
P.O. BOX 221352
WEST PALM BEACH FL 33422

PHAN, MINHTHO
P. O. BOX 830914
RICHARDSON TX 75083-0914

PHAN, MINHTHO N
P. O. BOX 830914
RICHARDSON TX 75083-0914

PHAN, NGUYET
4715 176TH ST SW
APT E3
LYNNWOOD WA 98037

PHAN, SANG K
10834 CHINON CIR
SAN DIEGO CA 92126

PHAN, SON T
11526 SHADY CANYON DR.
HOUSTON TX 77095

PHAN, THANH
103 DUNWELL COURT
SAN JOSE CA 95138

PHAN, THIEN V
950 BRIDGEWOOD
SUNNYVALE CA 94086

PHAN, THINH DUC
10510 N STELLING RD
 CA 95014

PHAN, THONG H
2913 PECAN MEADOW DR
GARLAND TX 75040-3984

PHAN, TUAN
2226 MOSS TRL
GARLAND TX 75044

PHANETHONG, ASHLEY
6304 JOHNDALE RD
RALEIGH NC 27615

PHANEUF, JASON
5885 DOLORES STREET
COLORADO SPRINGS CO 80923

PHARMACARE MANAGEMENT SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHARMACOPEIA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHASE SEVEN LABORATORIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHELPS, BILLIE
160 MOLLY'S PLACE RD
ROXBORO NC 27574

PHELPS, JULIAN B
1343POPLAR POINTE SE
SMYRNA GA 30082

PHELPS, ROGER
10341 W 350 S
WESTVILLE IN 46391

PHETSINORATH, PHOUPRASIT
1103 CLIPPER CT
SAN JOSE CA 95132

PHH MORTGAGE CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHI, OANH HOANG
1142 FOX HOLLOW CT
 CA 95035

PHI, PHUONG T
3506 NOVA SCOTIA AVE
SAN JOSE CA 95124

PHIFER, HARRY A
2765 CHRISTOPHER FARM DR
VIRGINIA BCH VA 23456

PHIFER, MARK
5421 DEN HEIDER WAY
RALEIGH NC 27606

PHIFER, MICHAEL C
26203 WHISPERING WOODS CIRCLE
PLAINFIELD IL 60585

PHILADELPHIA STOCK EXCHANGE INC
KRISTEN SCHWERTNER
JAMIE GARNER
1900 MARKET ST
PHILADELPHIA PA 19103-3584

PHILADELPHIA STOCK EXCHANGE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHILION, PAUL J
206 OGLETHORPE DR
ATLANTA GA 30319

PHILIPPINES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHILLIPS COUNTY TELEPHONE COMPANY
GINNY WALTER
LORI ZAVALA
240 S INTEROCEAN AVE
HOLYOKE CO 80734-0387

PHILLIPS COUNTY TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHILLIPS INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHILLIPS, ALLAN
861 HILL STREET
WHITINSVILLE MA 01588

PHILLIPS, ANTHONY S
8208 KENNEBEC RD
WILLOW SPRING NC 27592-9589

PHILLIPS, BARRY V
194 DECOY DRIVE
ROXBORO NC 27574

PHILLIPS, BILLIE
17963 SMITH STREET NW
ELK RIVER MN 55330

PHILLIPS, CAROLYN Z
5090 TURNBERRY PL
MONROE GA 30656

PHILLIPS, CHERI
609 SARAH LAWRENCE CT
RALEIGH NC 27609

PHILLIPS, DANIEL C
14089 ORCHID AVE.
POWAY CA 92064

PHILLIPS, DANNY
956 TR 2946
PERRYSVILLE OH 44864

PHILLIPS, DOUGLASS
916 STONE FALLS TRAIL
RALEIGH NC 27614

PHILLIPS, ERIC
609 SARAH LAWRENCE CT
RALEIGH NC 27609

PHILLIPS, JAMES E
3531 STUTTS RD
ASHEBORO NC 27203

PHILLIPS, JAMES J
4504 QUAIL HOLLOW DR
RALEIGH NC 27609

PHILLIPS, JAMES S
2712A BYERLY DRIVE
WILSON NC 27896

PHILLIPS, JAN
4233 TIMBERWOOD  DR.
RALEIGH NC 27612

PHILLIPS, JENNIFER
917 OZARK DRIVE
ALLEN TX 75002

PHILLIPS, JESSICA
1013 ANDIRON LN
RALEIGH NC 27614

PHILLIPS, JOANNE
1648 LAKESTONE VILLAGE LANE
FUQUAY-VARINA NC 27526

PHILLIPS, JOANNE H
1648 LAKESTONE VILLAGE LANE
FUQUAY-VARINA NC 27526

PHILLIPS, JOHNNY
4745 FONTWELL COURT
SUWANEE GA 30024

PHILLIPS, JONATHAN
4212 ROCKINGHAM WAY
PLANO TX 75093

PHILLIPS, JUSTIN
16020 HENDERSON HEIGHTS DR
MILTON GA 30004

PHILLIPS, JUSTIN L
16020 HENDERSON HEIGHTS DR
MILTON GA 30004

PHILLIPS, LILLIAN
5127 CHALET LANE
DALLAS TX 75232

PHILLIPS, MARK
6117 TREVOR SIMPSON DR
LAKE PARK NC 28079

PHILLIPS, MARK LEE
1001 HEATHERWOOD DRIVE
WYLIE TX 75098

PHILLIPS, MELINDA
5408 WELLINGTON DR.
RICHARDSON TX 75082

PHILLIPS, NOVENE P
1120 PRESTON ROAD
SMITHFIELD NC 27577

PHILLIPS, PATRICIA F
4409 LUXEMBOURG WAY
DECATUR GA 30034

PHILLIPS, PHYLLIS
68 DEVONSHIRE CIRCLE
ELGIN IL 60123

PHILLIPS, SCOTT R
1565 LEMOYNE AVE
SARACUSE NY 13208

PHILLIPS, STEVE
9209 SANCTUARY CT.
RALEIGH NC 27617

PHILLIPS, STUART
10279 LODESTONE WAY
PARKER CO 80134

PHILLIPS, SUSAN
6205 PARKHILL DR
ALEXANDRIA VA 22312

PHILLIPS, SUSAN P
711 COTTONWOOD BEND
ALLEN TX 75002

PHILLIPS, THERESA L
326 KILEY DRIVE
HOSCHTON GA 30548

PHILLIPS, THERESA L
987 TAHOE TRL
LILBURN GA 30247

PHILLIPS, TIM
2400 HICKORY LANE
ST. PAUL TX 75098

PHILPOTT, MATTHEW
1967 SPARKS CT
SIMI VALLEY CA 93065

PHILPOTT, RONALD
214 WARNER RD
LANCASTER NY 14086

PHIPHATTHANA, MICHAEL
1611 SEVEN OAKS PLACE
HIGH POINT NC 27265

PHIPPS, GAIL B
15230 S W HERON COUR
T #168
BEAVERTON OR 97007

PHIPPS, RICHARD
13175 SW 161ST PL.
TIGARD OR 97223

PHIPPS, THOMAS
13573 W HOLLY STREET
GOODYEAR AZ 85338

PHIRI, LINDANI
106 COLLIER PL
APT 2B
CARY NC 27513

PHOEBE ILE DE FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHOEBE PUTNEY MEMORIAL HOSPITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHOENIX CITY TREASURER
PO BOX 29690
PHOENIX AZ 85038-9690

PHOENIX CITY TREASURER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHOENIX CITY TREASURER
AZ

PHOENIX IT SERVICES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHOENIX SUPPLY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHOENIX TELECOM SOLUTIONS
15375 BARRANCA PKWY C-106
IRVINE CA 92618

PHOENIX TELECOM SOLUTIONS INC
KRISTEN SCHWERTNER
PETRA LAWS
15375 BARRANCA PKWY
IRVINE CA 92618-2217

PHOENIX TELECOM SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHOMMACHIT, PAUL
15175 SOUTH AVON STR
LATHROP CA 95330

PHOMMAKHOTH, BOUALINE
831 CHICKAMAUGA DR
MURFREESBORO TN 37128

PHOMMANIRAT, URSULA
27 VERONICA DR
ROCHESTER NY 14617

PHONE BOOTH INC THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHONE IMPROVEMENTS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHONECO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHONG, ALBERT
1726 APRILSONG CT
SAN JOSE CA 95131

PHONG, TONY
1726 APRILSONG CT
SAN JOSE CA 95131

PHONOSCOPE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHOTRONICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PHROMMALA, SENGCHANH
105 PRAIRIE VIEW DR
MURFREESBORO TN 37127

PHUNG, JAMES V
3314 CREEK MEADOW LN
GARLAND TX 75040

PHUNG, TRUONG TRAN
2059 SECOND ST
SANTA CLARA CA 95054

PHW
PHW INTERNATIONAL LLC
2880 WEST SAHARA AVE
LAS VEGAS NV 89102

PHW INTERNATIONAL LLC
2880 WEST SAHARA AVE
LAS VEGAS NV 89102

PHYALL, ARTHUR
11634 CREEK ASH
SAN ANTONIO TX 78253

PIANKA, HENRIETTA
4639 TACONY STREET
PHILADELPHIA PA 19137

PIASENTIN, RICHARD
110 APPALACIAN WAY
MCKINNEY TX 75071

PIATT, BRENT D
1174 MARIETTA DR
KERNERSVILLE NC 27284

PIATT, JEFF
816 HOLT GROVE COURT
NASHVILLE TN 37211

PIAZZA, ROBIN
3458 SPRINGLAKE CR
LOVELAND OH 45140

PIAZZA, VINCENT J
405 N HOWARD AVE
METAIRIE LA 70003

PICCARRETO, JOSEPH
12 BRENTFIELD CIRCLE
ROCHESTER NY 14617

PICCIANO, PETER
8133 CARR COURT
ARVADA CO 80005

PICKELL, ROBERT W
3535 CHICORY DR
CUMMING GA 30041

PICKELS, NOVA
9531 RIVERTON
DALLAS TX 75218

PICKELS, NOVA L
9531 RIVERTON
DALLAS TX 75218

PICKENS, GLENN D
3030 ABBOTTSWELL DR
ALPHARETTA GA 30022

PICKENS, MARION
6408 S. RHODES AVE #1
CHICAGO IL 60637

PICKENS, WILFRED
514 RIVERCOVE DR
GARLAND TX 75044

PICKERING, JACK L
505 LAKERIDGE DRIVE
ALLEN TX 75002

PICKETT, ANA
231 SAN TROPEZ DR.
HOLLISTER CA 95023

PICKETT, CHERYLL
3949 SIENA DR
FRISCO TX 75034

PICKETT, RICKY A
223 FOX DEN ROAD
TROY NC 27371

PICKETT, WARREN
2 WILLOW BEND STREET
WYLIE TX 75098-6820

PICKLES, ROY C
140 TRAYLEE DR
WAKE FOREST NC 27587

PICKRELL, DAVID
437 CARDINAL DR
CLAYTON NC 27520

PICO
5361 ROYAL WOODS PARKWAY
TUCKER GA 30084

PICO
PICO
5361 ROYAL WOODS PARKWAY
TUCKER GA 30084

PICO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PICTET BANK & TRUST LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PICTET ET CIE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PIECUCH, JOHN
1310 WELLINGTON ROAD
MANCHESTER NH 03104

PIECUCH, JOHN W
1310 WELLINGTON ROAD
MANCHESTER NH 03104

PIEDMONT COURT SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PIEDMONT RURAL TELEPHONE COOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PIEDMONT TEL MEMBERSHIP CORP
GINNY WALTER
LINWOOD FOSTER
191 REEDS BAPTIST CHURCH RD
LEXINGTON NC 27295-6209

PIEDMONT TEL MEMBERSHIP CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PIEMME TELECOM S.R.L.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PIEMME TELECOM SRL (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PIENIASZEK, DANIEL P
136 RASPBERRY PATCH
ROCHESTER NY 14612

PIERANNUNZI, KEN
2285 PRICKLY PEAR WALK
LAWRENCEVILLE GA 30043-6344

PIERCE TELEPHONE CO INC
GINNY WALTER
LINWOOD FOSTER
112 SOUTH 5TH STREET
PIERCE NE 68767-0113

PIERCE TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PIERCE, CATHERINE
102 SCOTWINDS CT
CARY NC 27511

PIERCE, CELIA W
63 ALLIE SIDNEY RD
ROXBORO NC 27573

PIERCE, DAVID
3813 MERRIMAN DRIVE
PLANO TX 75074

PIERCE, EDWARD
2606 VALLEY CREEK TRL
MCKINNEY TX 75070

PIERCE, EDWIN D
150 LAKE VIEW DR.
LEHIGHTON PA 18235

PIERCE, GERALD K
3209 SUNRISE DR.
ROWLETT TX 75088

PIERCE, LINDA
11054 COUNTY RD 2464
TERRELL TX 75160

PIERCE, MATTHEW
153 EAST 43RD ST
APT 4B
NEW YORK NY 10017

PIERCE, MICHAEL
3790 CREEKWOOD DR
LOGANVILLE GA 30052

PIERCE, MICHAEL
11 TRESCOTT DR
DURHAM NC 27703

PIERCE, RACHEL
7103 SANTA MONICA DR
DALLAS TX 75223

PIERCE, RICHARD F
6700 AMERICANA DR NE
ST. PETERSBURG FL 33702

PIERCE, RONALD J
5011 S ALSTON AVE
APT F 203
DURHAM NC 27713

PIERCE, WILBERT M
77 BOW STREET
NORTHWOOD NH 03261

PIERCY, GERALD
8708 MANSFIELD DR
RALEIGH NC 27613

PIERRET, MARK
147 CLARENDON CIRCLE
FRANKLIN TN 37069

PIERSOL, BARBARA J
RT 3 BOX 367
FRANKLINTON NC 27525

PIERSON, NILES W
760 ALLEN AVENUE
CHESHIRE CT 06410

PIETRZAK, ANDREW
6 PECONIC LANE
SELDEN NY 11784

PIETRZAK, ANDREW S
6 PECONIC LANE
SELDEN NY 11784

PIFER, ANGELA R
4000 STATION RD
DURHAM NC 27705

PIGEON, LAWRENCE
9206 SHOREVIEW RD
DALLAS TX 75238

PIKE JR, AFTON E
2622 E LINCOLN AVE
PARKER CO 80134-9700

PILCH, DONNA
P.O. BOX 4616
CARY NC 27519

PILCHER, WILLIAM G
815 WAGE DR SW
LEESBURG VA 22075

PILIP, WAYNE
811 RIDGEMONT
ALLEN TX 75002

PILKINGTON, JANET M
3608 HENNINGSON WAY
DURHAM NC 27705

PILLARS, MARGO
PO BOX 848
OLD TOWN FL 32680

PILLER, GERARD A
45 HOMESTEAD AVE
N SMITHFIELD RI 02896

PILLMAN, EDWARD J
5203 STONE ARBOR CT.
DALLAS TX 75287

PILLOW, CARROLL L
P O BOX 69
POWAY CA 92074

PILLOW, TIMOTHY
575 LOVE HENRY COURT
SOUTHLAKE TX 76092

PILON, FRANCIS J
PO BOX 425
POCONO PINES PA 18350

PILSWORTH, JANE
EAST 13934 COMPTON RD
LA FARGE WI 54639

PILSWORTH, JANE L
EAST 13934 COMPTON RD
LA FARGE WI 54639

PILTZ, EDWARD E
662 BEHRENS RD
JIM THORPE PA 18229

PIMENTEL, FRED
1821 PARKWOOD DR
SAN MATEO CA 94403

PIMENTEL, MARCELO
2860 SW 75TH WAY
APT 2310
DAVIE FL 33314

PINCHEN, ANTHONY
835 LAKE MEDLOCK DR.
ALPHARETTA GA 30022

PINE CELLULAR PHONES INC
GINNY WALTER
LORI ZAVALA
210 NORTH PARK DRIVE
BROKEN BOW OK 74728-3964

PINE CELLULAR PHONES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PINE DRIVE TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PINE RIVER PLASTICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PINE TELEPHONE COMPANY INC
GINNY WALTER
LORI ZAVALA
206 W 2ND ST
BROKEN BOW OK 74728-0548

PINE TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PINE TREE TELEPHONE & TELEGRAPH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PINE, RAYMOND
2316 BROOKHURST DR
DUNWOODY GA 30338

PINEAU JR, CHARLES A
1905 N. SETTLERS
BEND
LAS CRULES NM 88012-6012

PINEDA, VOLTAIRE
1315 JOSHUA PL
ALLEN TX 75002

PINELAND TELEPHONE COOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PINELLAS COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PINELLI, ROBERT
30 PICH PINE ROAD
BREWSTER MA 02631

PINEVILLE TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PINGATORE, MATTHEW J.
2830 CALIFORNIA ST
SAN FRANCISCO CA 94115

PINHEIRO, ANA
11 NORTH WEST PASSAGE
BARRINGTON RI 02806

PINIZZOTTO, GAIL L
781 71ST AVE N
ST PETERSBURG FL 33702-5811

PINIZZOTTO, MICHAEL J
5885 WILLIAMSON ROAD
JUPITER FL 33458

PINK SHEETS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PINKERTON, LARRY
2422 RICHFIELD DR.
GARLAND TX 75040

PINKERTON, LARRY L
2422 RICHFIELD DR.
GARLAND TX 75040

PINNACLE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PINNACLE WEST CAPITAL CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PINNAVAIA, JODY
7 SANDY HOLLOW LANE
RIDGE NY 11961

PINNELLI, DAWNE
RR 3 BOX 135M
VINEYARD HAVEN MA 02568

PINNEY, JERRY
5511 SAFARI TRL
ARLINGTON TX 76018

PINO, HENRY
POB 793741
DALLAS TX 75379

PINO, JOSEPH
3 CHERYL ANN CT
BERLIN NJ 08009

PINO, JOSEPH A
3 CHERYL ANN CT
BERLIN NJ 08009

PINPOINT NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PINSON, BILL
2037 SIX MILE ROAD
CRYSTAL SPRINGS MS 39059

PINTADO, ALBERT
407 TAYLOR LANE
BELTON MO 64012

PINTER, ROBERT
5 GREENWOOD LANE
ST. JAMES NY 11780

PINTI, RICHARD
424 HIGH ROCK STREET
NEEDHAM MA 02492

PINTO, DOMINICK
151 BAY 28TH ST
BROOKLYN NY 11214

PINZON, MARIO
3809 EDGESTONE DR
PLANO TX 75093

PINZONE, CHRISTOPHER
53 HIGHLAND RD
MERRIMAC MA 01860

PIONEER HOLDINGS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PIONEER TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PIONEER TELEPHONE COOPERATIVE (OK)
GINNY WALTER
LORI ZAVALA
108 E ROBBERTS AVE
KINGFISHER OK 73750

PIONEER TELEPHONE COOPERATIVE (OK)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PIONEER TELEPHONE COOPERATIVE (OR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PIONTEK, DANIEL
117 PLANTATION DR.
NEW IBERIA LA 70563

PIORKOWSKI, RICHARD
8256 E CULVER
MESA AZ 85207

PIPE, GLENN
901 CLINTON
PLANO TX 75075

PIPER, CHRISTINE I
P O BOX 1117
CREEDMOOR NC 27522

PIPER, KEITH
507 SPRING HEIGHTS LN
SMYRNA GA 30080

PIPER, ROBERT
116 EDEN GLEN DRIVE
HOLLY SPRINGS NC 27540

PIPPIN JR, ROBERT
147 SOUTHWOLD DRIVE
CARY NC 27519

PIPPY, JOHN
6105 ALLSDALE DRIVE
RALEIGH NC 27617

PIQUERAS, EDUARDO
120 HIGHLNDS LAKE DR
CARY NC 27511

PIRACHA, ANWAR
2001 LUNENBURG DRIVE
ALLEN TX 75013

PIRACHA, MUNAWAR
3321 PATRIOT DR
PLANO TX 75025

PIRACHA, MUNAWAR A
3321 PATRIOT DR
PLANO TX 75025

PIRACHA, NASIR
501 CUTTER LANE
ALLEN TX 75013

PIRELLI & C. LUXEMBOURG SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PIRELLI E C. SAPA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PIRKLE, STEPHEN M
1900 GLENN CLUB DR
#1318
STN MOUNTAIN GA 30087

PIROSO, EVALINA R
25A ALBIN STREET
CONCORD NH 03301

PIRRERA, ANTHONY
492 STRATFORD RD
FALLSTONE MD 21047

PISANI, RICHARD
805 W 21ST AVE
SPOKANE WA 99203

PISANICH III, JOHN
3022 GLENHOLLOW CIR
CARROLLTON TX 75007

PISAPIA, SCOTT
3905 W. 185TH ST
TORRANCE CA 90504

PISCITELLI, MICHAEL
4 LONGO LANE
NORTHFORD CT 06472

PISEL, WILLIAM F
500 HARTFORD DR
CINNAMINSON NJ 08077

PISKE, GREGORY
1112 SEMINOLE
RICHARDSON TX 75080

PISKE, GREGORY A
1112 SEMINOLE
RICHARDSON TX 75080

PISSIOS, POLLY
820 RED BRIDGE RD
LAKE ZURICH IL 60047

PISTACCHIO, MICHAEL
209 PARKVALLEY LN
CARY NC 27519

PITA, FERNANDO
824 HAWTHORN TERRACE
WESTON FL 33327

PITA, OSCAR
POSTLAND - PMB 40
PLAZA ENCANTADA  STE. A-2
TRUJILLO ALTO PR 00976

PITCHAIKANI, BALAJI
2053 GRANT ROAD, #111
LOS ALTOS CA 94024

PITCHER JR, JACK
17470 WOODLAWN COURT
STRONGVILLE OH 44149

PITCHER, MARI JAN
3006 WILD MEADOW DR
DURHAM NC 27705

PITCHFORD, NATALIE
18860 SW 25TH COURT
MIRAMAR FL 33029

PITEGOFF, ALAN J
3632 BLUE RIDGE RD
RALEIGH NC 27612

PITNEY BOWES
PITNEY BOWES MANAGEMENT SERVICES
501 CORPORATE CENTRE DRIVE
TENNESSEE TN 37067-2662

PITNEY BOWES CANADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PITNEY BOWES MANAGEMENT SERVICES
501 CORPORATE CENTRE DRIVE
TENNESSEE TN 37067-2662

PITNEY BOWES PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PITTGES, JEFF J
510 SHANNON WAY
APT #2106
 REDWOOD CITY CA 94065

PITTMAN, CHAN
328 TALLOWWOOD DRIVE
GARNER NC 27529

PITTMAN, DORA S
401 ASHLAR CIRCLE
NASHVILLE TN 37211

PITTMAN, PAUL E
4122 HARMONY CHURCH
RD
 EFLAND NC 27243

PITTMAN, PAUL S
4506 HARMONY CH RD
EFLAND NC 27243

PITTMAN, ROSWITHA M
233 PINE WOOD ROAD
SANFORD NC 27330

PITTMAN, TONY
8037 BRIGHT OAK TRAIL
RALEIGH NC 27616

PITTON, KAREN
PO BOX 909
TALBOTT TN 37877-0909

PITTS, BERNICE
8755 S LOOMIS
CHICAGO IL 60620

PITTS, DINAH C
P O BOX 1382
WAKE FOREST NC 27588

PIUZE, MATTHEW
20 WOODLAND DRIVE, UNIT 382
LOWELL MA 01852

PIWKO, JOHN M
4050 S BRIGHTON PLAC
E
CHICAGO IL 60632

PIWOWAREK, STANLEY
25850 W 104TH TERR
OLATHE KS 66061

PIXIUS COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PIZUR, LOTTIE V
1750 S. ELMHURST RD #3150
DES PLAINES IL 60018

PIZZARELLO, LOUIS M
1743 WHISPERHILL DRIVE
RESTON VA 20194

PIZZIMENTI, JOSEPH W
6716 AIMPOINT DRIVE
PLANO TX 75023

PIZZINO, GERALD P
7129 VENETIAN WAY
LAKE CLARK SH FL 33406

PIZZO, WILLIAM C
1770 LATE PLACE UNIT B
VENICE FL 34293

PIZZOLI, RICHARD C
2257 STEINER AVE
SAN FRANSCISCO CA 94115

PLACE, CHARLES L
103 E. CARSON CIRCLE
PARACHUTE CO 81635

PLACE, RUSSELL
4860 FIELDSTONE VIEW CR
CUMMING GA 30028

PLACIDO, LORRAINE
665 MONTEREY AVE
MORRO BAY CA 93442-2231

PLACK, GREGORY A
3914 MINNETONKA AVE
AMES IA 50010

PLAINS COOP TELEPHONE ASSN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PLAINVIEW TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PLANETWORK - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PLANETWORK ITALIA S.P.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PLANITAX INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PLANT EQUIPMENT
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
28075 DIAZ ROAD
TEMECULA CA 92590-3436

PLANT EQUIPMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PLANT TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PLANTAMURA, FRANK
114 PALADIN PLACE
CARY NC 27513

PLANTCML
KRISTEN SCHWERTNER
PETRA LAWS
75 BOUL DE LA TECHNOLOGIES
GATINEAU QC J8Z 3G4 CANADA

PLANTE, ELIZABETH
25B SUNCOOK POND DRIVE
SUNCOOK NH 03275

PLANTING, LAURA E
1025 THISTLE CT
SUNNYVALE CA 94086

PLAQUEMINES PARISH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PLAQUEMINES PARISH
LA

PLASSER AMERICAN CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PLATFORM COMPUTING CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PLATINUM EQUITY LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PLATO, DONALD L
2924 TARHEEL CLUBHOUSE RD
RALEIGH NC 27604

PLATT, DANIEL
112 MISTY RIDGE RD
DURHAM NC 27712

PLATT, JEFFREY
200 MARTIN DR
WYLIE TX 75098

PLATT, MERRICK
251 ROCKETTS WAY
UNIT 503
RICHMOND VA 23231

PLAYER, JANET E
3005 WALTERS RD
CREEDMOOR NC 27522

PLDT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PLEACE, DAVID
102 ISLAND VIEW DR
NC 28516-9108

PLEASANT, BRENDA C
304-D 7TH ST
BUTNER NC 27509

PLEASANT, DEBBIE R
1438 AVERSBORO RD
GARNER NC 27529

PLEASANTS, EVA J
582 WOODLAND CHURCH RD
WAKE FOREST NC 27587

PLEASANTS, JOEY W
597 NOAH DAVIS RD
ROXBORO NC 27573

PLEASANTS, JUDY C
PO BOX 815
WAKE FOREST NC 27588

PLEASANTS, SILVIA
205 DUNCAN HILL COURT
CARY NC 27518

PLEBANSKI, ROBERT
111 CRABTREE DR
WESTMONT IL 60559

PLEDGER, BARRY W
PO BOX 148632
NASHVILLE TN 37214

PLESS, CHUCK
5800 GLEN EAGLES LN
LAS VEGAS NV 89108

PLOFCHON, JAMES
12 MANORSHIRE DR  APT 4
FAIRPORT NY 14450

PLOOF, CHARLES R
12711 VERNON AVENUE
HUNTINGTON WOODS MI 48070

PLOUMEN, PETER C
718 S ATWOOD STREET
SHAKOPEE MN 55379

PLUCINSKI, LEONARD
1029 SHARON LANE
SCHAUMBURGE IL 60193

PLUDE, MYLES A
13983 91ST ST
ELK RIVER MN 55330

PLUG POWER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PLUMB, JAMES T
1440 BATTLE STREET
WEBSTER NH 03303

PLUMMER, CHRISTOPHER
4904 LORD NELSON DR
RALEIGH NC 27610

PLUMMER, LEONARD
9270 AMYS ST #9
SPRING VALLEY CA 91977

PLUMMER, TODD
6793 OLD WATER  APT. 733
ELKRIDGE MD 21075

PLUMMER, WAYNE D
4309 AVENUE I
BROOKLYN NY 11210

PLUSNET SOLUTIONS S.L
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PLYLER, CINDY
570 SUMMER BREEZE CT
ALPHARETTA GA 30202

PNC BANK NATIONAL ASSOC INC
KRISTEN SCHWERTNER
JAMIE GARNER
249 5TH AVE
PITTSBURGH PA 15222-2707

PNC BANK NATIONAL ASSOC INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PNC BANK, NATIONAL ASSOCIATION
ATTN: ROB HALLOWELL, SUPERVISOR
8800 TINICUM BLVD
MS F6-F266-02-2
PHILADELPHIA PA 19153

PNC FINANCIAL SERVICES GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PNJ VIA UNIADEX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PODLIPEC, MARK
15 MEADOW LN
SHREWSBURY MA 01545

PODLIPEC, MARK R
15 MEADOW LN
SHREWSBURY MA 01545

PODRAZA, HEATH
775 LAKE VISTA LANE
LAVON TX 75166

PODRAZA, JOE
5N221 DEERPATH WAY
ST CHARLES IL 60175

POE, CARL M
P.O.BOX 432
MORRISVILLE NC 27560

POE, KIMBERLY
7008 CHILDREN'S WAY
PLANO TX 75025

POHLOD, KEVIN
2746 TAREYTON CIRCLE
STOUGHTON WI 53589

POHUTSKY, JOSEPH
1195 NEWCHURCH LN
ANNAPOLIS MD 21403

POINDEXTER, SARAH
6953 STAGHORN LN
RALEIGH NC 27615

POINSOT, ROSANA
3983 CASCADE TERRACE
WESTON FL 33332

POINT WIRELESS BROKERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POINTE COUPEE PARISH SALES AND USE TAX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POINTE COUPEE PARISH SALES AND USE TAX
 LA

POIRIER, CARL
167 THORNCREST
DORVAL PQ H9S 2X6 CANADA

POIRIER, NATHALIE
3123 BOUTHILLIER
CARIGNAN PQ J3L 3P9 CANADA

POITEVINT, MICHAEL
1820 SUMMER GLEN CT
ALLEN TX 75002

POKA LAMBRO TELECOMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POKA LAMBRO TELEPHONE COOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POKRIFCAK, CHRIS
8800 WILKERSON RD
CEDAR GROVE NC 27231

POLAK, DONALD
PO BOX 32
5863 WHITNEY RD
SAXAPAHAW NC 27340

POLAK, DONALD G
PO BOX 32
5863 WHITNEY RD
SAXAPAHAW NC 27340

POLAK, RAYMOND
257 SILENE RD
PITTSBORO NC 27312

POLAM, KIRAN
4701 14TH STREET
APT 14212
PLANO TX 75074

POLAND - TPSA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POLAR SEMICONDUCTOR INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POLASKO, MARTIN A
4712 FAIRBANK LANE
FLOWER MOUND TX 75022

POLENDO JR, ALFONSO M
14129 GLENGYLE ST
WHITTIER CA 90604

POLENDO, RALPH R
2121 MUIR WAY
LA HABRA CA 90631

POLENDO, RAYMOND O
2025 W HILL AVE
FULLERTON CA 92833

POLENZ, AMY
5016 CONTENDER DRIVE
RALEIGH NC 27603

POLERETZKY, ZOLTAN A
46 OXBOW CR
NORTH ANDOVER MA 01845

POLGAR, TIBOR
10373 ANN ARBOR AVE.
CUPERTINO CA 95014

POLIACHIK, ROBERT E
1212 WELLSTONE CR
APEX NC 27502

POLIAKOFF, NEIL
9639 TRYON STREET
CUCAMONGA CA 91730

POLIDORO, JOSEPH
CLASSIC RESIDENCE
APT. 307
PLANTATION FL 33322

POLIUS, RANDALL
3911 CLARENDON ROAD
BROOKLYN NY 11203

POLK, LISA
3913 TREEMONT CIRCLE
COLLEYVILLE TX 76034

POLLACK, JACKIE M
4565 CARTHAGE CIRCLE
SO
LAKE WORTH FL 33463

POLLARD, ERIC G
RD#1 BOX 118 WETZEL
HOLLOW RD
HOWES CAVE NY 12092

POLLEY, ALBERT
15151 BRANDT ROAD
LEAVENWORTH KS 66048

POLLEY, MICHAEL
1233 SW 4TH ST
FORT LAUDERDALE FL 33312

POLLOCK, MERCEDES H
6606 W EL CORTEZ
PLACE
GLENDALE AZ 85310

POLO, ENRIQUE
18640 SW 7TH ST
PEMBROKE PINES FL 33029

POLO, ENRIQUE
5827 LEWIS STREET
DALLAS TX 75206

POLULACK, MICHAEL J
3484 CHICKASAW CIRCL
E
LAKE WORTH FL 33467

POLYAKOV, MIKHAIL
1747 CRYSTAL #408
MT PROSPECT IL 60056

POLYCOM
POLYCOM BV
FORMERLY KIRK TELECOM AS
LANGMARKSVEJ 34
HORSENS  8700 DENMARK

POLYCOM
POLYCOM INC
4750 WILLOW ROAD
PLESANTON CA 94588

POLYCOM
POLYCOM INC
PO BOX 200976
DALLAS TX 75320-0976

POLYCOM
POLYCOM USER GROUP
4248 PARK GLEN ROAD
MINNEAPOLIS MN 55416-4758

POLYCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POLYCOM BV
FORMERLY KIRK TELECOM AS
LANGMARKSVEJ 34
HORSENS  8700 DENMARK

POLYCOM INC
4750 WILLOW ROAD
PLESANTON CA 94588

POLYCOM INC
PO BOX 200976
DALLAS TX 75320-0976

POLYCOM INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
4750 WILLOW RD
PLEASANTON CA 94588-2762

POLYCOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POLYCOM USER GROUP
4248 PARK GLEN ROAD
MINNEAPOLIS MN 55416-4758

POLYPHASER CORP
2225 PARK PLACE
MINDEN NV 89423-9000

POLYSYS AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POLYTRONIX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POMA, MARIO
112 SADDLE RIDGE
CHAPEL HILL NC 27514

POMANTE, JOSEPH A
5214 RIDGE AVE
PHILADELPHIA PA 19128

POMATTO, CHARLES V
4091 KILLION DR
DALLAS TX 75229

POMEROY IT SOLUTIONS INC
KRISTEN SCHWERTNER
JOHN WISE
1020 PETERSBURG RD
HEBRON KY 41048-8222

POMEROY IT SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POMPEO JR, SAM
8 PADRON WAY
RANCHO MIRAGE CA 92270

PONCE, ALEJANDRO
14609 CALPELLA ST
LA MIRADA CA 90638

PONCE, HERIBERTO
1808 WEST MORSE AVE
CHICAGO IL 60626

POND BRANCH TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PONDER, JOHN
2425 KENNEDY DR.
NO CHICAGO IL 60064

PONDER, KIM
107 HAB TOWER PLACE
CARY NC 27513

PONDEROSA TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PONELEIT, SABRINA
105 WILLOW BRANCH CT
APEX NC 27502

PONNUSAMY, SHANMUGASUNDARA
28 COUNTRY CLUB DR, APT H
CORAM NY 11727

PONTHIEUX, STEVE A
1710 PLEASANT RUN
CARROLLTON TX 75006

PONTIFF, BRETT
509 OAKWOOD DR
ALLEN TX 75013

PONTIFF, MARY
509 OAKWOOD DR.
ALLEN TX 75013

POOL, DAVID R
1751 ELEVADO RD
VISTA CA 92084

POOL, OTHA B
150 HOLLOWAY RD
ROXBORO NC 27573

POOLE JR, THOMAS H
816 KIMPTON CT
FUQUAY VARINA NC 27526

POOLE, ADRIAN D
6096 LEASBURG ROAD
ROXBORO NC 27573

POOLE, ANNE M
730 WILLIAMSVILLE RD
BARRE MA 01005-9577

POOLE, GINA
9908 WATERVIEW RD
RALEIGH NC 27615

POOLE, JOANNE
1203 FLANDERS ST
GARNER NC 27529

POOLE, JOHN M
4721 INTERLACHEN LANE
AUSTIN TX 78747

POOLE, JOHN W
RT 2 BOX 171
ROXBORO NC 27573

POOLE, UTILLA H
1602 E FRANKLIN ST
CHAPEL HILL NC 27514

POOLER, NANCY A
3116 WILLOW CREEK DR
WAKE FOREST NC 27587-7875

POON, MICHAEL
105 RUSSELL'S WAY
WESTFORD MA 01886

POON, MICHAEL K
105 RUSSELL'S WAY
WESTFORD MA 01886

POORMON, MELISSA
8600 ISLE WORTH COURT, #207
RALEIGH NC 27617

POPE III, BISMARK
2806 ENCHANTED CIRCL
GARLAND TX 75044

POPE, DAVID H
49 DOGWOOD NORTH
HUBBARDSTON MA 01452

POPE, LAURA G
223 HARRIS RD
SMITHFIELD NC 27577

POPE, STEVEN
5720 DEBLYN AVE.
RALEIGH NC 27612

POPE, VALERIE
416 HILL RD
NASHVILLE TN 37220

POPNOE, DEBORAH
3500 NORTH STAR
APT 622
RICHARDSON TX 75082

POPPLEWELL, GINGER
5086 E MIAMI RIVER RD
CLEVES OH 45002

POPPLEWELL, KEVIN
53 SQUIRRELS HEATH
FAIRPORT NY 14450

PORTELANCE, MARY
108 ANSLEY WALK LANE
CARY NC 27518

PORTELL, BRUCE
420 FOX CATCHER RD
BEL AIR MD 21015-2001

PORTER HEALTH SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PORTER, ANGELA
10623 PENDRAGON PL
RALEIGH NC 27614

PORTER, ASHLEY
949 ALBA ROSE LN.
WAKE FOREST NC 27587

PORTER, CLAUDIA
1 B AMATO DRIVE
SOUTH WINDSOR CT 06074

PORTER, CURT W
3902 IVY DRIVE
NASHVILLE TN 37216

PORTER, DIANE M
13777 SARATOGA VISTA
AVE
SARATOGA CA 95070

PORTER, GLENN A
99 CEDAR DR
UNIONTOWN PA 15401

PORTER, HUI
17319 CALLA DRIVE
DALLAS TX 75252

PORTER, JAMES H
3115 WEBB ST
N LAS VEGAS NV 89030

PORTER, JAMES N
102 MANOR DRIVE
VALENCIA PA 16059

PORTER, KATHRYN
4730 MINDEN CHASE
ALPHARETTA GA 30022

PORTER, KELLY
5005 CEDAR GLEN CT
APEX NC 27539

PORTER, KELVIN
17319 CALLA DR
DALLAS TX 75252

PORTER, SUSAN
112B COLONIAL DR
YOUNGSVILLE NC 27596

PORTER, THOMAS
2458 HIGHWAY 1870
RUSSELL SPRINGS KY 42642

PORTER, WILMA A
124 HICKORY HILLS LANE #304
CARTHAGE TN 37030

PORTILLA, LEONEL S
2675 DOE TAL
LOXAHATCHEE FL 33470

PORTILLA, ROSA
2675 DOE TAIL DR
LOXAHATCHEE FL 33470

PORTLAND GENERAL ELECTRIC COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PORTNOY, BORIS
7416 MAYBROOK CT
PLANO TX 75024

PORTNOY, MARK
4559 RISINGHILL DR
PLANO TX 75024

PORTO, JOSE MIGUEL
19195 MYSTIC POINTE DRIVE
#1806
AVENTURA FL 33180

PORTUGAL - CABO VERDE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PORTUGAL TELECOM - (BRAZIL-A-BAND)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PORTUGAL TELECOM - PORTUGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PORZELT, ROBERT F
2324 W. IRVING PARK RD
UNIT 305
CHICAGO IL 60618

POSADA, MARTHA E
PO BOX 267126
WESTON FL 33326

POSAM, MOHANA
3416 GLENPROSEN CT
SAN JOSE CA 95148

POSELL, SCOTT
7707 BRYKERWOODS DRIVE
HOUSTON TX 77055

POSEY, K EARL
3841 GREEN HILLS
VILLAGE DRIVE
NASHVILLE TN 37215

POSNER, HOWARD G
9316 N. CAMERON LANE
MORTON GROVE IL 60053

POST & TELECOM MATERIAL SUPPLY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POST, ALAN
11401 NAIRN RD
SILVER SPRING MD 20902

POST, DAVID E
194 RYDER CUP CIRCLE
RALEIGH NC 27603

POST, DIANE
105 DUNDALK WAY
CARY NC 27511

POST, LYNDA
2616 MOSSVINE DR
CARROLLTON TX 75007

POST, SHARON L
11068 GLEN WILDING L
ANE
BLOOMINGTON MN 55431

POSTMASTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POSTON, NORMAN G
1228 BIG SWAMP RD
PAMPLICO SC 29583

POTEETE, MARK
47 CENTER ST
HAMBURG NJ 07419

POTES, FLORANTE C
2443 AUMAKUA ST
PEARL CITY HI 96872

POTLATCH CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POTOCKI, MICHAEL
30 INDIAN HILL ROAD
NEW FAIRFIELD CT 06812

POTOCKI, MICHAEL J
30 INDIAN HILL ROAD
NEW FAIRFIELD CT 06812

POTOCKI, MICHAEL J
8513 TOWNSEND LINE
ARKONA  N0M1B0 CANADA

POTTAWATOMIE TELEPHONE CO
GINNY WALTER
LORI ZAVALA
300 MAIN STREET
EARLSBORO OK 74840

POTTAWATOMIE TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POTTER, ALICE ANN
7255 PONTIAC CIRCLE
CHANHASSEN MN 55317

POTTER, BRADLEY
1604 RUSHING WAY
WYLIE TX 75098

POTTER, CATHERINE
PO BOX 86
PITCHER NY 13136

POTTER, DIANE
106 WAKE DRIVE
RICHARDSON TX 75081

POTTER, EDWARD A
11900 CRAWFORD RD W
MINNETONKA MN 55343

POTTER, JASON
436 ORIOLE DRIVE
MURPHY TX 75094

POTTER, WILLIAM
3 STRATFORD RD
NEWPORT NEWS VA 23601

POTTS JR, BOBBY L
3378 ATLANTIC AVENUE
PENFIELD NY 14526

POTTS, DAVID B
4150 WELLINGTON LAKE COURT
DULUTH GA 30097

POTTS, JOHN W
1506 SW 5TH STREET
LEES SUMMIT MO 64081

POTTS, KELLY
1905 WAXWING CT.
MT. JULIET TN 37122

POTTURI, RAHI P
330-2RT
P.S. NAGAR
HYDERABAD  500057 IND

POTUCEK, DANIEL
829 COLLETON ROAD
RALEIGH NC 27610

POUGH, KEVIN
36272 CONGRESS ROAD
FARMINGTON HILLS MI 48335

POUGH, MELVIN
1900 GALETOWN DR
SEVERN MD 21144

POULIN, REAL
16433 SAPPHIRE PLACE
WESTON FL 33331

POULTER, TIFFANY
853 ABERDEEN COURT
COPPELL TX 75019

POUNCY, KATRINKA
3166 PEBBLEBROOK DR
GARLAND TX 75044

POUND, PHILLIP S
1025 MARK TWAIN DR
ALLEN TX 75002

POUNDSTONE, JOHN
10509 LEAFWOOD PLACE
RALEIGH NC 27613-6306

POUSSARD, LEONARD
567 TREMONT STREET
#23
BOSTON MA 02118

POUSSARD, LEONARD O
567 TREMONT STREET
#23
BOSTON MA 02118

POUSSON, BART
1413 STARPOINT LN
WYLIE TX 75098

POWANDA, SUSAN
40150 CANTON COURT
TEMECULA CA 92591

POWDERLY, PATRICIA
15 PATRICIA RD
BILLERICA MA 01821

POWDERLY, PATRICIA M
15 PATRICIA RD
BILLERICA MA 01821

POWE, ROGER W
115 THUNDERBIRD DR.
HARVEST AL 35749

POWELL JR, L ALLEN
14583 W. 152ND PLACE
OLATHE KS 66062

POWELL, ALFRED R
4530 HWY 175 EAST
ATHENS TX 75752

POWELL, ANDREW
4015 SANTA BARBARA DR
DALLAS TX 75214

POWELL, ANNA L
2105 BROOKSTONE DRIVE
MOUNT JULIET TN 37122

POWELL, CHARLES
9229 CORNWELL DRIVE
WAKE FOREST NC 27587

POWELL, DALE
3 SMITH DR
POINT PLEASANT NJ 08742

POWELL, DAVID
1320 SEABAY ROAD
HIBISCUS ISLAND
WESTON FL 33326

POWELL, HOWARD W
3665 SOUTH DALLAS STREET
UNIT B-102
AURORA CO 80014

POWELL, IRIS
10010 HUFFINES DRIVE
ROWLETT TX 75089

POWELL, JAMES
350610 E. 1050 RD
PRAGUE OK 74864

POWELL, JANICE
14111 RENAISSANCE LANE, APT. 107
RALEIGH NC 27614

POWELL, JEANETTE M
P O BOX 274
PRINCETON NC 27569

POWELL, JEFFREY R
1586 ROGERS POINT LN
CREEDMOOR NC 27522

POWELL, JERENE O
RT 4 CAIRO BEND ROAD
LEBANON TN 37087

POWELL, JUDY
438 PARRISH HILL
MT JULIET TN 37122

POWELL, MARY K
PO BOX 846
SORRENTO FL 32776-0846

POWELL, PAMELA
676 BROOKVIEW DR
CHAPEL HILL NC 27514

POWELL, RICHARD K
1118 RIDGE DRIVE
CLAYTON NC 27520

POWELL, STEVEN
91 AFFIRMED LANE
FAIRVIEW TX 75069

POWELL, TONY L
1409 WINTERWOOD
ALLEN TX 75002

POWELL, WILLIAM
1106 HUNTSMAN DR
DURHAM NC 27713

POWELL, ZENAIDA S
28 BERYLWOOD LN
CA 95035

POWER ACTION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POWER CORPORATION OF CANADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POWER JR, RUSSELL
108 LOCKFIELD DRIVE
CLAYTON NC 27520

POWER JR, RUSSELL A
108 LOCKFIELD DRIVE
CLAYTON NC 27520

POWER, CARY
3105 COPPER CREEK DR
PLANO TX 75075

POWER, CHRIS
64 CUDWORTH LN
SUDBURY MA 01776

POWER, CHRIS
64 CUDWORTH LN
 MA 01776

POWER, KEITH
3 TRENT RD
HOOKSETT NH 03106

POWER, PATRICK
2171 MCINTOSH DR
GARLAND TX 75040

POWER, ROBERT
1310 14TH AVENUE SW
CALGARY  T3C3S3 CANADA

POWER, STEVE
5306 TAHOE DR
DURHAM NC NC 27713

POWER, WILLIAM J
P O BOX 476863
CHICAGO IL 60647

POWERCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POWERCOR AUSTRALIA LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POWERMILL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POWERNET I  S.L.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POWERS, DANIEL
12 JOHANNA DR
READING MA 01867

POWERS, DAVID
217 APPLE BRANCH DR
WOODSTOCK GA 30188

POWERS, DAVID J
217 APPLE BRANCH DR
WOODSTOCK GA 30188

POWERS, DENISE
580 BIG BEND TRAIL
SUGAR HILL GA 30518-8190

POWERS, DONALD
4422 TAYLOR LN
RICHARDSON TX 75082

POWERS, DONALD L
4422 TAYLOR LN
RICHARDSON TX 75082

POWERS, GENE W
87 QUEEN ST
BOSCAWEN NH 03303

POWERS, HELEN
145 WELLMAN AVE
NORTH CHELMSFORD MA 01863

POWERS, HELEN E
145 WELLMAN AVE
NORTH CHELMSFORD MA 01863

POWERS, JAMES
14815 WOODWARD
OVERLAND PARK KS 66223

POWERS, JAMES R
14815 WOODWARD
OVERLAND PARK KS 66223

POWERS, JEFFREY D
9001 ONEAL RD
RALEIGH NC 27613

POWERS, JUDITH A
6808 GLOUCESTER RD
RALEIGH NC 27612

POWERS, MARK
4072 BIRCHGROVE WAY
SACRAMENTO CA 95826

POWERS, RICHARD W
1705 PANTIGO DR
PLANO TX 75075

POWERS, ROBERT J
5703 RISING HILLS DR
AUSTIN TX 78759-5510

POWERS, SCOTT T
44325 SIOUX TERRACE
FREMONT CA 94539

POWERS, TAMMY
232 DUTCHESS DR
CARY NC 27513

POWERSOURCE
POWERSOURCE 21 LLC
208 SINGING HILLS DRIVE
PITTSBORO NC 27312

POWERSOURCE 21 LLC
208 SINGING HILLS DRIVE
PITTSBORO NC 27312

POWERTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POWERTEL LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POWERTRACK
311 MOORE DR
COLLIERVILLE TN

POWERWAVE
POWERWAVE TECHNOLOGIES INC
1801 E. ST ANDREW PLACE
SANTA ANA CA 92705

POWERWAVE
POWERWAVE TECHNOLOGIES INC
1801 EAST ST ANDREW PLACE
SANTA ANA CA 92705-5044

POWERWAVE TECHNOLOGIES ESTONIA OU
PWAV SWEDEN
POIKMAE 1, TANASSILMA
ASAKU VALD   SWEDEN

POWERWAVE TECHNOLOGIES INC
1801 E. ST ANDREW PLACE
SANTA ANA CA 92705

POWERWAVE TECHNOLOGIES INC
1801 EAST ST ANDREW PLACE
SANTA ANA CA 92705-5044

POWERWAY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

POWNALL, JOHANNA
3216 BRENNAN DR
RALEIGH NC 27613

POYER, WAYNE F
228 SUNSET CIRCLE
CROSS JUNCTION VA 22625

PPL CORPORATION
KRISTEN SCHWERTNER
JAMIE GARNER
2 N 9TH ST
ALLENTOWN PA 18101-1170

PPL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PPLG EUROPE HOLDINGS II LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRABHALA, VENKATA SUJANA
1625 CLARKE SPRINGS DRIVE
ALLEN TX 75002

PRABU, SUBBU
3727 VILLAGE TERRACE
APT #276
FREMONT CA 94536

PRACTITIONERS PUBLISHING COMPANY
801 CHERRY STREET
FORT WORTH TX 76101-0966

PRADA, DARIO
3375 HOMESTEAD RD.
APT. 60
SANTA CLARA CA 95051

PRADHAN, RAHUL
605 DEVONWOOD WAY
CLINTON MA 01510

PRADHAN, SATYABRATA
5075 SHALIMAR CIRCLE
FREMONT CA 94555

PRADO, MANUEL J
3750 INVERRARY DRIVE
(ZURICH)  APT 2Q
LAUDERHILL FL 33319

PRAGER, ROBERT Z
3437 WINSTON MASON D
SNELLVILE GA 30039

PRAIRIE GROVE TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRAIRIEBURG TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRAIRIEWAVE TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRAKASH, MYSORE
5212 LAKE CREEK CT
PLANO TX 75093

PRASAD, DIPAK
4409 DREWBRIDGE WAY
RALEIGH NC 27604

PRASAD, KAVITHA
2429 RAVENHURST DRIVE
PLANO TX 75025

PRASAD, RUCHI
4213 ROCKINGHAM WAY
PLANO TX 75093

PRASAD, VADASSERY
124 TENNIS PLAZA ROAD
UNIT 11
DRACUT MA 01826

PRASAD, VADASSERY
310 MERRILL LN
APT 4
DRACUT MA 01826

PRASHAD, RAYMOND A
13306 BISCAYNE DR
HOMESTEAD FL 33033

PRASNAL, ANDREW S
14 BAKER RD
HOLBROOK MA 02343

PRATHER, KAREN R
3104 STONEGAP COURT
RALEIGH NC 27612

PRATT, BRIAN
THE PRATT LOG HOME
33 LAKESIDE DRIVE
MIDDLE ISLAND NY 11953

PRATT, DAVID
303 CORDOVA DRIVE
ALLEN TX 75013

PRATT, HAL A
10 BURGESS LN
DURHAM NC 27707

PRATT, KARI
1104 PROVIDENCE DR
ALLEN TX 75002

PRATT, PATRICK
4606 CEDAR SPRINGS RD # 1425
DALLAS TX 75219

PRATT, WILLIAM M
6832 ST ANDREWS DR
MUKILTEO WA 98275-4845

PRAVATA, JOHN
2048 60TH STEEET
BROOKLYN NY 11204

PRAY, ROLAND R
2264 HYDESVILLE ROAD
NEWARK NY 14513

PRAYAGA, VEERESH
10365 MARY AVENUE
CUPERTINO CA 95014

PRAYSNER, PAT
P.O. BOX 252
SAULT  SAINTE MARIE MI 49783

PRC OTHERS DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PREAS, GREGORY A
5075 BEAR CLAW LN
ROCKWALL TX 75032

PRECHTL, BARBARA
27 WELLINGTON ROAD
MIDDLE ISLAND NY 11953

PRECISION COMM
PRECISION COMMUNICATIONS SERVICES
INC
7710 NORTH 30TH STREET
TAMPA FL 33610

PRECISION COMMUNICATION SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRECISION COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRECISION COMMUNICATIONS SERVICES
INC
7710 NORTH 30TH STREET
TAMPA FL 33610

PRECISION INTERCONNECT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRECISION MACHINE
PRECISION MACHINE FABRICATION
1100 NORTH NEW HOPE ROAD
RALEIGH NC 27610-1416

PRECISION MACHINE FABRICATION
1100 NORTH NEW HOPE ROAD
RALEIGH NC 27610-1416

PRECISION MEASUREMENTS
PRECISION MEASUREMENTS CORP
553 PYLON DRIVE
RALEIGH NC 27606

PRECISION MEASUREMENTS CORP
553 PYLON DRIVE
RALEIGH NC 27606

PREDEL, PATRICIA B
PO BOX 58
CEDAR PARK TX 78630

PREDEL, VICTOR C
P.O. BOX 58
CEDAR PARK TX 78630

PREDON, PETER J
155 RIVER RIDGE LN
GA 30075

PREECE, ROBERT S
115 SOUTH WILLOMET
DALLAS TX 75208

PREFERRED COMMUNICATION SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PREGO JR., REYNALDO
39 E. 20TH STREET, 6TH FLOOR
NEW YORK NY 10003

PREHEIM, REYNOLD L
47675 - 181ST ST
CLEARLAKE SD 57226

PRELL, MEREDITH A
10169 SARATOGA AVE.
MONTCLAIR CA 91763

PREM, CHRISTINE
6822 CERRITOS AVE
CYPRESS CA 90630

PREMIER FARNELL PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PREMIER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PREMIER STAGING
PO BOX 970698
COCONUT CREEK FL 33097-0698

PREMIUMSOFT
PREMIUMSOFT CYBERTECH LIMITED
UNIT 1605-06 LEVEL 16 TOWEL
MONGKOK   HONG KONG

PREMIUMSOFT CYBERTECH LIMITED
UNIT 1605-06 LEVEL 16 TOWEL
MONGKOK   HONG KONG

PREMIUMWARE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PREMUROSO, RAYMOND
517 CLUB DRIVE
PALM BEACH GARDEN FL 33418

PRENATT, BLAKE
400 HICKORYWOOD BLVD
CARY NC 27519

PRENDERGAST, THOMAS
9068 NEW CLASSIC CT
ELK GROVE CA 95758-1220

PRENDERGAST, THOMAS
9068 NEW CLASSIC CT
ELKGROVE CA 95758

PRENTICE, MARILYN
5741 OLDE SOUTH RD
RALEIGH NC 27606

PRENTICE, MARYLIN
2508 WHEELER BLUFF DRIVE
NC 27606

PRENTICE, MICHAEL
5741 OLDE SOUTH ROAD
RALEIGH NC 27606

PRENTISS PROPERTIES TRUST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PREO, DAVID
202 LONE STAR WAY
CARY NC 27519

PRESBYTERIAN CHURCH USA CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRESBYTERY OF WESTERN NEW YORK THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRESCOTT, DANA C
19 COURT STREET
CONCORD NH 03301

PRESCOTT, SILVAN A
114 45 173 ST
ST ALBANS NY 11434

PRESENCE TECHNOLOGY SL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRESGRAVES, WALTER L
147 CHESSINGTON RD
RICHMOND VA 23236

PRESGROVE, BUD M
3000 GREENWOOD TRAIL
SE
MARIETTA GA 30067

PRESIDIO CORPORATION THE
KRISTEN SCHWERTNER
JOHN WISE
7601 ORA GLEN DRIVE
GREENBELT MD 20770-3620

PRESIDIO CORPORATION THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRESIDIO NETWORKED SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRESNELL, KRISTIN
6925 BANYON DR.
PLANO TX 75023

PRESNELL, MICHAEL
1416 SOUTHPOINT CROSSING DR
DURHAM NC 27713

PRESSON, GENE M
4900 BARTWOOD DRIVE
RALEIGH NC 27613

PRESTI, DOUGLAS C
10290 CR 2446
ROYSE CITY TX 75189

PRESTIA, SHARON L
959 JUDD ROAD
SALINE MI 48176

PRESTING, SANDRA Z
2511 BEXLEY AVE
DURHAM NC 27707

PRESTIPINO, JAY
2120 ARGYLE DR
PLANO TX 75023

PRESTON TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
11 N ANNA STREET
PRESTON IA 52069-0167

PRESTON TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRESTON, ANDREW
101 HALLEYS CT
MORRISVILLE NC 27560

PRESTON, HARRY D
4265 VANCOUVER AVENUE
COCOA FL 32926

PRESTON, PEGGY L
428 PARKSIDE CIRCLE
LEBANON TN 37087

PRESTON, TONY K
14637 CRYSTAL TREE DRIVE
ORLAND PARK IL 60462

PRESTWOOD, HERBERT
810 SWEETGUM LANE
LINDALE TX 75771

PRESUTTI, LESLIE A
11370 EASTVIEW POINT
SAN DIEGO CA 92131

PREVILLE, MICHAEL D
3208 BERRY HOLLOW DR.
MELISSA TX 75454

PREVILLE, ROBIN
12072 COUNTY ROAD
950
ROCKWALL TX 75087

PREVOST, MAURICE
5-405 LAURIER AVE. E
OTTAWA  K1N6R4 CANADA

PREWETT, BILLY
36 S. WESTWOOD ST
NAMPA ID 83651-2660

PRIAR, JAMES A
1522 INVERNESS DRIVE
MECHANICSBURG PA 17050

PRICE COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRICE JR, SOLOMON E
3154 LEWIS ROAD
OXFORD NC 27565

PRICE, AMY J
2732 OLD COURT RD
PIKESVILLE MD 21208

PRICE, BETTY
601B FIFTH AVE
LAWRENCEBURG TN 38464

PRICE, BILLY
1801 NEW ELAM CH RD
NEW HILL NC 27562

PRICE, DANIEL R
1262 TIMBERLAKE ROAD
FRANKLINTON NC 27525

PRICE, DAVID E
2717 BENTWOOD DR
MARIETTA GA 30062

PRICE, DENISE B
51 STONEGATE DR
EASTAMPTON NJ 08060

PRICE, ERLE
PO BOX 374
TIPTON MO 65081-0374

PRICE, HAROLD P
601 DYNASTY DR
CARY NC 27513

PRICE, HUBERT I
1727 SHOEHEEL RD
SELMA NC 27576

PRICE, JAMES
1421 E 155TH ST
OLATHE KS 66062

PRICE, JOSILEN
2619 DANDELION LN
ROWLETT TX 75089

PRICE, KATHRYN A
59 CENTRAL AVENUE
WELLSBORO PA 16901

PRICE, LEECIA
14506 SW 15TH AVE
NEWBERRY FL 32669

PRICE, MARY M
4155 D  PALM BAY CIR
WEST PALM BEACH FL 33406

PRICE, NANCY
10185 SCENIC BLVD
CUPERTINO CA 95014

PRICE, ROSS
102 OLDE TREE DR
CARY NC 27518

PRICE, SANDRA L
3702 CR 4806
ATHENS TX 75752

PRICE, SHIRLEY
261 MORRIS DUFF RD
WOODBURN KY 42170

PRICE, SHIRLEY F
261 MORRIS DUFF RD
WOODBURN KY 42170

PRICE, STEPHEN
PO BOX 61
BRYANTSVILLE KY 40410

PRICE, THOMAS
556 N SEVENTH ST
NEW HYDE PARK NY 11040

PRICHARD, TIMOTHY J
2167 RIVERBIRCH CT
LAWRENCEVILLE GA 30044

PRICKETT, CARL A
6121 BATTLEFORD DR
RALEIGH NC 27612

PRICKETT, JOHN W
551 RUTGERS CT.
BRICK NJ 08723

PRIDDY, PHILIP
13647 MINOU AVE
BATON ROUGE LA 70809

PRIEBE, ERIC W
3245 TEXTILE RD
SALINE MI 48176

PRIEBE, JOSEPH S
1505 TRAVER
ANN ARBOR MI 48105

PRIEBE, REBECCA J
3245 TEXTILE RD
SALINE MI 48176

PRIEST, MARK
9541 BELLS VALLEY DR
RALEIGH NC 27617

PRIEST, MARK D
9541 BELLS VALLEY DR
RALEIGH NC 27617

PRIETO GARCIA, FERNANDO ALCIDES
3036 LA MIRAGE DR
LAUDERHILL FL 33319

PRIETO, GLADYS
123 EAST OAK AVE
APT 102
EL SEGUNDO CA 90245

PRIKKEL, ROBERT C
1702 TIMBERLE CIRCLE
GREENACRES FL 33463

PRIMACOM - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRIME COMMUNICATIONS SERVICES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRIME TELECOMMUNICATIONS INC
KRISTEN SCHWERTNER
JOHN WISE
5520 TOUHY AVE
SKOKIE IL 60077-3803

PRIME TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRIME, MAY
1573 COTTONWOOD DRIVE
SALINAS CA 93905

PRIMEAU, MARK A
14925 DOE RIDGE ROAD
HAYMARKET VA 20169

PRIMELINK
GINNY WALTER
BECKY MACHALICEK
130 ARIZONA AVENUE
PLATTSBURGH NY 12903-4918

PRIMELINK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRIMO
PRIMO MICROPHONES INC
1805 COUCH DRIVE
MCKINNEY TX 75069

PRIMO MICROPHONES INC
PO BOX 1570
MCKINNEY TX 75070

PRIMROSE, WILLIAM F
3210 GOLDEN SUN AVE.
CALDWELL ID 83605

PRIMUS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRIMUS - AUSTRALIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRIMUS TELECOMMUNICATIONS (AU) P/L
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRIMUS TELECOMMUNICATIONS GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRINCE GEORGE COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRINCE WILLIAM COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRINCE WILLIAM COUNTY SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRINCE, BRIAN
6811 THUNDER MTN
EFLAND NC 27243

PRINCE, BRIAN A
6811 THUNDER MTN
EFLAND NC 27243

PRINCE, DOROTHY L
8520 MUSTANG DRIVE
IRVING TX 75063

PRINCE, KEN
1416 WESTMONT DR
MCKINNEY TX 75070

PRINCE, ROBERT
1224 SECOTAN PLACE
FUQUAY-VARINA NC 27526

PRINCE, ROBERT E
1224 SECOTAN PLACE
FUQUAY-VARINA NC 27526

PRINCE, TONYA
11004 COACHMANS WAY
RALEIGH NC 27614

PRINCE, VANCE
11004 COACHMANS WAY
RALEIGH NC 27614

PRINCETON COMMUNITY HOSPITAL ASSOC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRINCETON UNIVERSITY
KRISTEN SCHWERTNER
JAMIE GARNER
1 NASSAU HALL
PRINCETON NJ 08544-0035

PRINCETON UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRINCIPE, KEITH
29474 WILDROSE DR
EVERGREEN CO 80439-8415

PRINCIPE, KEITH W
29474 WILDROSE DR
EVERGREEN CO 80439-8415

PRINTZ, ERIC
3015 SOUTH 45TH STREET
MILWAUKEE WI 53219

PRIOLO, NANCY
6809 DALHART LANE
DALLAS TX 75214

PRIOR, NANCY L
206 CARLISLE CT.
SPRINGTOWN TX 76082

PRIORITY WORLDWIDE SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRISM TECHNOLOGIES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRITCHARD, ALAN
1423 LUCKENBACH DRIVE
ALLEN TX 75013

PRITCHARD, ELLEN P
1154 MANZANO WAY
SUNNYVALE CA 94089

PRITCHETT, BRAD
2576 INVERNESS POINT DRIVE
BIRMINGHAM AL 35242

PRITCHETT, RANDALL
3540 BARKWOOD LANE
FRISCO TX 75034

PRIVATEL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRIVETT, JOEL D
611 TWIN CREEKS
ALLEN TX 75013

PRIVETTE, DONNA K
P O BOX 190
WAKE FOREST NC 27587

PRIVITERA, SALVATORE
20 VILLAGE LN
BURLINGTON CT 06013

PRIVY COUNCIL OF CANADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRO CONNECT
PRO CONNECT TECHNOLOGY
1700 CAPITAL AVENUE
PLANO TX 75074-1203

PRO CONNECT TECHNOLOGY
1700 CAPITAL AVENUE
PLANO TX 75074-1203

PROACT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROACTIVE CYBERSPACE (SH) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROBIL BILGI ISLEM DESTEK VE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROBIL BILGI ISLEM DESTEK VE DANSI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROBIL BILGI ISLEM SAN.TIC.AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROBST, JOHN
8115 FOXBERRY BAY
SAVAGE MN 55378

PROBUSINESS SERVICES INC
PO BOX 89-4188
LOS ANGELES CA 90189-4188

PROBUSINESS SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROCH, MARIA
2975 KINGS CT.
CARMEL IN 46032

PROCIBERNETICA SA
OSVELIA BARRIOS
ROBERTSON CONTERNO
CARRERA 9 N  73 44 PISO 2
BOGOTA   COLUMBIA

PROCKOW, IHOR
4556 NORTHSIDE DR
ATLANTA GA 30327

PROCOM
2323 YONGE ST
TORONTO ON M4P 2C9 CANADA

PROCOM
PROCOM SERVICES
3201 YORKTOWN ROAD
DURHAM NC 27713

PROCOM
PROCOM SERVICES
2501 BLUE RIDGE ROAD
RALEIGH NC 27607

PROCOM
PROCOM SERVICES
801 EAST CAMPBELL ROAD
RICHARDSON TX 75081-1890

PROCOM
PROFESSIONAL COMPUTER
CONSULTANTS GROUP LTD
300 RDU CENTER DRIVE
MORRISVILLE NC 27560

PROCOM SERVICES
3201 YORKTOWN ROAD
DURHAM NC 27713

PROCOM SERVICES
2501 BLUE RIDGE ROAD
RALEIGH NC 27607

PROCOM SERVICES
801 EAST CAMPBELL ROAD
RICHARDSON TX 75081-1890

PROCONO - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROCTOR, BETTY R
1000 KITE RD
GREENEVILLE TN 37745

PROCTOR, FRANKIE
101 EAST G STREET
BUTNER NC 27509

PROCTOR, JANIE
101 EAST G STREET
BUTNER NC 27509

PROCTOR, RICHARD D
P O BOX 224
BUTNER NC 27509

PROCTOR, VICKI L
229-B BONNALYNN DRIVE
HERMITAGE TN 37076

PROCTOR, WILLIAM R
102 COLONY ST.
NEWPORT NC 28570

PROCTORSTEIN, PATRICK G
3004 ANTLER CT N
BOWIE MD 20716-1338

PROCYON AUTOMATISERING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROD PORF. DEF - ASIA  GEOGRAPHY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROD PORF. DEF - EUROPE GEOGRAPHY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROD PORF. DEF - GLOBAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRODATA SYSTEMS NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRODATA SYSTEMS NV (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRODUCT SUPPORT SOLUTIONS INC
KRISTEN SCHWERTNER
JOHN WISE
7172 REGIONAL ST 431
DUBLIN CA 94568-2324

PRODUCT SUPPORT SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRODUCTION CASE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROFESSIONAL COMPUTER
CONSULTANTS GROUP LTD
300 RDU CENTER DRIVE
MORRISVILLE NC 27560

PROFESSIONAL COMPUTER CONSULTANTS
GROUP LTD PROCOM
2323 YONGE STREET
TORONTO ON M4P 2C9 CANADA

PROFESSIONAL TELEPHONE SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROFFITT, PEGI
2225 DELMAR DR
PLANO TX 75075

PROFFITT, ROBERT ALAN
7716 HIGHLANDVIEW CR
RALEIGH NC 27613

PROFOUND INTERCOM CO. LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROGRESS ENERGY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROGRESSIVE MANAGEMENT SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROGRESSIVE SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROJECT LEADERSHIP ASSOCIATES
KRISTEN SCHWERTNER
JOHN WISE
200 WEST ADAMS ST
CHICAGO IL 60606-5214

PROJECT LEADERSHIP ASSOCIATES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROJECT MUTUAL TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROJECT TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROKOP, ANDREW
708 GOODRICH AVE
ST PAUL MN 55105

PROLINK MUMESSILLIK IC VE DIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROMAX CONSULTING SERVICES INC
1103 HIBISCUS BLVD. SUITE 302A
MELBOURNE FL 32901-2751

PROMELIT S.P.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROMIGAS TELECOMUNICACIONES SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROMINIC.NET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROMON TELECOM LTDA -EMBRATEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROMUTUAL GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRONTO NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROPES, JAMES R
1276 LAKEMOOR DRIVE.
WOODBERRY MN 55129

PROPHET FINANCIAL SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROQUIRE LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROSHIP WORLDWIDE SERVICES
460 ST PAUL EAST SUITE 330
MONTREAL QC H2Y 3V1 CANADA

PROSODIE FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROSPERI, LEONIDA
1281 PARK GATE AVE APT#304
NORTH VANCOUVER BC V7H 3A3 CANADA

PROSSER, DANNY
620 RIDGE PLACE
BYRAM MS 39272

PROSSER, DANNY
620 RIDGE PLACE
APT 19B
BYRAM MS 39272

PROSSER, GRETTA
537 GREENLEAF DR
RICHARDSON TX 75080

PROSYS INFORMATION SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROTECTION ONE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROTECTIVE LIFE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROTEL SYSTEMS & SUPPLY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROTO POWER CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROTOCOL COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROUGH, CHARLENE M
415 WORCESTER WAY
RICHARDSON TX 75080

PROULX, ROBERT W
523 BRAEMAR LANE
BARRINGTON IL 60010

PROUTY, APRIL
1134 RACHEL DR
LOUISVILLE KY 40219

PROUTY, DALE T
3186 WILLOW CREEK DR
WAKE FOREST NC 27587

PROVANTAGE
PROVANTAGE CORP
7249 WHIPPLE AVENUE NW
NORTH CANTON OH 44720-7143

PROVENZA, DAVID W
6196 ROCKY GLEN CT
SAN JOSE CA 95123

PROVETT JR, WILLIAM W
817 MISTY LSLE PLACE
RALEIGH NC 27615

PROVINCE OF MANITOBA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROVINCE OF PEI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROVISION MINISTRY GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PROVOST, CURTIS
3608 MCCREARY RD
PARKER TX 75002

PROVOST, MICHAEL
6101 VINEYARD LANE
MCKINNEY TX 75070

PRUDEN, MARGARET M
211 MARILYN CIRCLE
CARY NC 27511

PRUDENTIAL INSURANCE
PRUDENTIAL INSURANCE COMPANY
OF AMERICA
2101 WELSH ROAD
DRESHER PA 19119

PRUDENTIAL INSURANCE CO OF AMERICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PRUDENTIAL INSURANCE COMPANY
OF AMERICA
2101 WELSH ROAD
DRESHER PA 19119

PRUDENTIAL RELOCATION
PRUDENTIAL RELOCATION INC
3333 MICHELSON DRIVE
IRVINE CA 92612

PRUDENTIAL RELOCATION INC
3333 MICHELSON DRIVE
IRVINE CA 92612

PRUETT, STEPHANIE
17575 HIGHWAY 70
HUNTINGDON TN 38344

PRUITT, RYAN PATRICK
225 WEST 3RD STREET
WENDELL NC 27591

PRUNEDA, FERNANDO
2905 CLEARMEADOW DR
MESQUITE TX 75181

PRUPIS, VICTOR
474 W CHARLESTON RD
PALO ALTO CA 94306

PRUSS, KEITH
43122 KIMBERLEY COURT
LEESBURG VA 20176

PRYMACK, JOHN P
3452 SPRINGMOOR CIRCLE
RALEIGH NC 27615

PRYOR, LAWANDA
117 PARRISH ST
LAVERGNE TN 37086

PRZEWODEK, JUDITH E
26152 LA MUERA ST.
FARMINGTON HILLS MI 48334

PSI NET - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PSNC ENERGY
PO BOX 100256
COLUMBIA SC 29202-3256

PSS WORLD MEDICAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PSV INFORMATICA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PSYCHIC BUNNY
PSYCHIC BUNNY LLC
453 S SPRING ST 90013
LOS ANGELES CA 90013

PSYCHIC BUNNY LLC
453 S SPRING ST 90013
LOS ANGELES CA 90013

PSZENNY, WALTER
2 SHILLABER ST
SALEM MA 01970

PT 3D NETWORKS INDONESIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PT ASKOMINDO DINAMIKA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PT BAKRIE TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PT BIROTIKA SEMESTA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PT KN SIGMA TRANS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PT PRIME - SOL EMP TEL SISTEMAS  SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PT RADIO TELEPON INDONESIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PT UPS SCS INDONESIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PT WAHANA CIPTA SINATRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PT. ACE PRODATA CIPTA KENCANA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PT. HARVEST PERDANA KOMPAKINDO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PT.ANEKA SPRING TELEKOMINDO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PTA  ANHUI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PTA  CHENGDU
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PTA  GANSU
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PTA  GUANGXI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PTA  GUIYANG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PTA  HAINAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PTA  HUBEI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PTA  NINGXIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PTA  SICHUAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PTA  XINJIANG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PTA QINGDAO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PTCL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PTK CENTERTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PTK CENTERTEL - POLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PTML
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PTML (PAK TELECOM MOBILE LTD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PTT  PRC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PUBLIC COMMUNICATIONS SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PUBLIC INFORMATION TECH CO.LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PUBLIC SERVICE ELECTRIC AND GAS CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PUBLIC SERVICE TELEPHONE CO INC
GINNY WALTER
LINWOOD FOSTER
104 S WINSTON STREET
REYNOLDS GA 31076-0397

PUBLIC SERVICE TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PUBLIC STORAGE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PUC TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PUCCIARELLI, VINCENT
1205 N BRIAR RD
MUNCIE IN 47304

PUCH, DENINE
311 INDEPENDENCE STREET
SPRINGFIELD TN 37172

PUCKETT, BRENDA J
617 ROXBORO RD
OXFORD NC 27565

PUCKETT, CATHY B
4512 HOLLOMAN RD
DURHAM NC 27703

PUCKETT, DANIEL
128 SPRINGBERRY LN.
CHAPEL HILL NC 27517

PUCKETT, DENISE B
4139 FLATROCK DR
LITHONIA GA 30058

PUCKETT, EVA
4985 BOULDERCREST ROAD
ELLENWOOD GA 30294

PUCKETT, ROBIN
507 STONEBRIDGE DR
ROCKWALL TX 75087

PUCKETT, WILLIAM
2645 NEW OXFORD DR
APEX NC 27502

PUDDUPAKKAM, SANDEEP
35609 DEE PLACE
FREMONT CA 94536

PUDOTA, PURNIMA
4207 LIVOAK STREET
APT # 3124
DALLAS TX 75204

PUENT, KEVIN
615 ROSE DRIVE
BENICIA CA 94510

PUERTO RICO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PUERTO RICO DEPARTMENT OF TREASURY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PUERTO RICO DEPARTMENT OF TREASURY
 PR

PUERTO RICO TELEPHONE
PO BOX 71535
SAN JUAN PR 00936-8635

PUETT, WILLIAM B
2313 DREYFUS CT
GARNER NC 27529

PUETZER, ANDREW
916 MIDDLE GROUND AVENUE
ROLESVILLE NC 27571

PUFPAFF, MICHAEL
2029 SHADOW CREEK DR
RALEIGH NC 27604

PUGA, DAVID
16517 MONTGOMERY COURT
FONTANA CA 92336

PUGH, REGINALD
117 TIMBERBLUFF LN
MURPHY TX 75094

PUGH, ROBERT
7204 ELECTRA DRIVE
RALEIGH NC 27607

PUGLIA, FRANK C
4617 LAWSON CT.
PLANO TX 75093

PUJARA, KIRTIKUMAR
1750 KANSAS COURT
ALLEN TX 75013

PULAKHANDAM, VIKRAM
DEPT 6810/GOLF
PO BOX 13955
RTP NC 27709

PULANCO, VALENTINO
117 WALDEN GREEN DRIVE
RAEFORD NC 28376

PULASKI WHITE RURAL TELEPHONE COOP
GINNY WALTER
LINWOOD FOSTER
5573 S US HWY 35
STAR CITY IN 46985-0338

PULASKI WHITE RURAL TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PULASKI, LOUIS A
13218 45TH AVE W
MUKILTEO WA 98275

PULEJO, GINO
2405 CORBY DR.
PLANO TX 75025

PULEJO, JOSEPH
3508 GINGER COURT
MCKINNEY TX 75070

PULEO, FRANK N
23 RAYBURN DR
MILLBURY MA 01527

PULIDO, NICOLAS
7311 FALVO AVE
LAS VEGAS NV 89131

PULITZER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PULLEY, BETTE J
24 LONGVIEW TERRACE
KENNEBUNK ME 04043

PULLIAM, J.
6311 SOUTH 298TH PL.
AUBURN WA 98001

PULLIAM, KIMBERLY
P O BOX 317
CREEDMOOR NC 27522

PULLIN, FRED
2906 YORKSHIRE CT
SOUTHLAKE TX 76092

PULLIN, JOHN
15 ICE HOUSE DR
STEWARTSTOWN PA 17363

PULS, JON
423 CORONADO
KINGMAN KS 67068

PULSE MOBILE LLC
GINNY WALTER
LORI ZAVALA
642 NORTH MARINE CORPS DRIVE
TAMUNING  96913 GUAM

PULSE MOBILE LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PULSE, ROBERT O
HC67 BOX 720
CANADIAN OK 74425

PUM, GREGORY S
97 KINMONT DR
ROCHESTER NY 14612

PURCELL, DERRICK
2612 GROSS AVENUE
WAKE FOREST NC 27587

PURCELL, JAMES
7170 WYNFIELD CT
CUMMING GA 30040

PURCELL, PETER D
6420 E TROPICANA AVE
UNIT 168
LAS VEGAS NV 89122

PURCELL, TREV A
18840 E KENT PLACE
AURORA CO 80013

PURDON, WILLIAM
7002 ROCKY TOP CR
DALLAS TX 75252

PURDUE UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PURDUM, LEONA
6687 EAGLE CREST DRIVE
FLAGSTAFF AZ 86004

PURITANO, VINCENT
4211 CORDELL STREET
ANNANDALE VA 22003

PURL, O CARINE
409 WORCESTER WAY
RICHARDSON TX 75080

PURL, RHEA C
975 FOX MEADOW LANE
LAWRENCEVILLE GA 30043

PURNELL, LEONARD B
812 HOPKINS WAY
PLEASANTON CA 94566

PUROLATOR COURIER LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PURSELL, ALAN
8025 GARDNER DR.
ALPHARETTA GA 30004

PURVIS, LISA
100 FIELDSPRING LANE
RALEIGH NC 27606

PURYEAR, ANTHONY L
2 VERSAGGI DRIVE
ST. AUGUSTINE FL 32080

PURYEAR, ELIZABETH
8519 GRASSY CREEK RD
OXFORD NC 27565

PURYEAR, SHANNON M
4689 CLAYTON RD
ROUGEMONT NC 27572

PUTANO JR, PETER J
745 SHELLBORNE DR
TRACY CA 95376

PUTIAN R&D
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PUTMAN, KEITH A
182 PINEHILL LK RD
HORTON MI 49246

PUTMAN, ROBERT
727 BAYARD RD
DURHAM NC 27703

PUTNAM, BONNIE B
1908 CEDAR ST
DURHAM NC 27707

PUTNAM, KENNETH
12 BENOIT AVE
PELHAM NH 03076

PUVVADA, RAMESH BABU
4544 CHEENEY STREET
SANTA CLARA CA 95054

PWC
PRICEWATERHOUSECOOPERS LLP
ROYAL TRUST TOWER SUITE 3000
TORONTO  M5K 1G8 CANADA

PYATT, APRIL
105 HIDDEN SPRINGS DRIVE
DURHAM NC 27703

PYATT, CHRISTOPHER
5214 GRANDVIEW DRIVE
INDIANAPOLIS IN 46228

PYLE, MARK
3918 COMPTON DR
RICHARDSON TX 75082

PYLES, DORIS A
8339 ST. DANASUS DR
NASHVILLE TN 37211

PYLES, HERBERT M
1428 THIES DRIVE
PASADENA MD 21122

PYRAMID COMMUNICATION SERVICES INC
KRISTEN SCHWERTNER
JOHN WISE
2009 MCKENZIE DR
CARROLLTON TX 75006-8408

PYRAMID COMMUNICATION SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QADRI, REHAN
930 CLEAR CREEK CANYON DR
DIAMOND BAR CA 91765

QDATA NETWORKS PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QI, JIANXIN
11006 TREE SHADOW LN
FRISCO TX 75035

QIAGEN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QIAN, HAIBO
3808 PILOT DR
PLANO TX 75025

QIAN, KUN
3712 NASH LN
PLANO TX 75025

QIN, HONGYUAN
1402-1600 SANDHURST CIRCLE
TORONTO ON M1V2L4 CANADA

QOS CORP
KRISTEN SCHWERTNER
JOHN WISE
7035 ORANGETHORPE AVE
BUENA PARK CA 90621-3351

QOS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QR LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QS COMMUNICATIONS - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QU, JINGLING
6 AZALEA COURT, APT I
ACTON MA 01720

QU, LUNGUANG
6227 SPENCERS GLEN WAY
SUGAR LAND TX 77479

QU, YANPING
40414 LA JOLLA CT
FREMONT CA 94539

QUACH, HENRY
5908 SUMMERWOOD DRIVE
GRAND PRAIRIE TX 75052

QUACKENBOS, DAVID M
94-45 PARK LANE SOUTH
WOODHAVEN NY 11421

QUACKENBUSH, ALAN
420 GERONA ROAD
ST. AUGUSTINE FL 32086

QUACKENBUSH, REYNE
87 HARDING AVE
PARLIN NJ 08859

QUAD GRAPHICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUADRO
QUADRO SERVICES LLC
PO BOX 676
NEW YORK NY 10101

QUADRO COMMUNICATIONS COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUADRO SERVICES LLC
PO BOX 676
NEW YORK NY 10101

QUADROS, NANCY J
3564 TORINO WAY
CONCORD CA 94518

QUAGLIA, MICHAEL
189 LITTETON RD
UNIT 47
CHELMSFORD MA 01824-2657

QUALCOMM INC
5775 MOREHOUSE DRIVE
SAN DIEGO CA 92121-1714

QUALCOMM INCORPORATED
GINNY WALTER
LORI ZAVALA
5775 MOREHOUSE DR
SAN DIEGO CA 92121-1714

QUALCOMM INCORPORATED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUALEX INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUALITECH TELECOM CONSULTING LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUALITY GROUP
THE QUALITY GROUP INC
5825 GLENRIDGE DR SUITE 3-10
ATLANTA GA 30328-5399

QUALITY TECHNOLOGY SERVICES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUAMMEN, SANDRA K
814 9TH AVE SO
HOPKINS MN 55343

QUAN, EDMOND
7760 MCCALLUM BLVD
APT 19121
DALLAS TX 75252

QUAN, MY DUC
1560 WALNUT GROVE AV
CA 95126

QUANTUM BUSINESS ENGINEERING
90 CARR 165 TORRE II #504
SAN JUAN  00968-8058 PUERTO RICO

QUANTUMDIGITAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUARK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUARLES, JERRY
8125 CLARK RD APT 1203
DALLAS TX 75236

QUARRY
QUARRY INTEGRATED COMMUNICATIONS
USA INC
1009 SLATER ROAD
DURHAM NC 27703

QUARRY INTEGRATED COMMUNICATIONS
USA INC
1009 SLATER ROAD
DURHAM NC 27703

QUARRY INTEGRATED COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUARTET SERVICE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUAST, WILLIAM R
1079 RED OAK DRIVE
HARRISON CITY PA 15636

QUATTRINI LAPRIDA & ASOCIADOS
AV DEL LIBERTADOR 602
BUENOS AIRES  1001 ARGENTINA

QUATTRUCCI, ERMO
VIA STAZIONE 65
ARCE  3032 ITALY

QUAY FIDLER, CRISTAL D
127 CURLY SMART CR
DELAWARE OH 43015

QUEBEC GOV'T DE LA PROVINCE DE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUEBEC TEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUEBECOR INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUEENS BALLPARK
QUEENS BALLPARK COMPANY LLP
CITI FIELD
FLUSHING NY 11368

QUENTRIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUENTRIS (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUERENGESSER, WILLIAM L
130 MALAGA PL
PANAMA CITY BEACH FL 32413

QUESINBERRY, JOHN
1384 KNAPP AVENUE
MOREHEAD KY 40351

QUESNEL, SARAH
1981MCGILL COLLEGE AVE
SUITE 100
MONTREAL QC H3A 3K3 CANADA

QUEST DIAGNOSTICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUEST FORUM
101 E PARK BLVD SUITE 220
PLANO TX 75074-5483

QUEST SOFTWARE (UK) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUESTIONMARK
QUESTIONMARK CORP
535 CONNECTICUT AVE
NORWALK CT 06854

QUESTIONMARK CORP
535 CONNECTICUT AVE
NORWALK CT 06854

QUESTRON INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUEUEOS LLC
KRISTEN SCHWERTNER
PETRA LAWS
166 PARK VIEW RD
POUND RIDGE NY 10576-1212

QUEUEOS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUEVEDO, BLANCA
2805 PARKER AVE.
WEST PALM BEACH FL 33405

QUEVEDO, NANCY
3820 SW 149TH TERRACE
MIRAMAR FL 33027

QUEVEDO, NANCY
3820 SOUTHWEST
149 TERRACE
MIRAMAR FL 33027

QUICK EAGLE
QUICK EAGLE NETWORKS
830 MAUDE AVE
MOUNTAIN VIEW CA 94043

QUICK EAGLE NETWORKS
830 MAUDE AVE
MOUNTAIN VIEW CA 94043

QUICK, AMANDA A
40066 TREVINO LANE
ANITOCH IL 60002

QUICK, JANET
11103 MAPLE STREET
CLEVELAND TX 77328

QUICK, JANET
PO BOX 223
GOBER TX 75443

QUICK, JOHN
11103 MAPLE STREET
CLEVELAND TX 77328

QUICK, JOHN
PO BOX 223
GOBER TX 75443-0223

QUICK, MORRIS B
3303 W LAKE SHORE DR
WONDER LAKE IL 60097

QUIDEL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUIGLEY, JAMES J
17941 MADRONE DR
LOS GATOS CA 95033

QUIGLEY, MICHAEL J
36 BURNAP ST
WILMINGTON MA 01887

QUIHUIS, ANTHONY
10100 LOGSDON LANE
RALEIGH NC 27615

QUIJANO, CARLOS
1012 HIGHLAND MEADOWS DRIVE
WESTON FL 33327

QUILANTAN, MARY
502 HAVENWOOD DR
MURPHY TX 75094

QUILLEN, JEFF
1704 RICHLAND DRIVE
RICHARDSON TX 75081

QUILTY, BRIAN L
200-61D WOODCROFT PK
DURHAM NC 27713

QUINCE, MICHAEL
3011 SUTTON CT
OLD HICKORY TN 37138

QUINLIN, JEFFREY
1412 ARMSTRONG AVE.
STAUNTON VA 24401

QUINN COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUINN, DANA D
2417 EVANS DR
SILVER SPRING MD 20902

QUINN, GORDON
3801 ELLINGTON DRIVE
PLANO TX 75093

QUINN, JEFF R
RT 1 BOX 93
F.M. 1778
COPEVILLE TX 75121

QUINN, JOSEPH P
488 LEMONT DR
UNTI A-100
NASHVILLE TN 37216

QUINN, MICHAEL J
86 BRANTWOOD RD
WORCESTER MA 01602

QUINN, RUTH ANNETTE
2446 QUINN SAWMILL
RD
PINK HILL NC 28572

QUINN, WANDA
825 TYLER DEWAR LANE
FUQUAY VARINA NC 27526

QUINNELL, BRIAN D
8526 EAST 204TH STRE
ET
PRIOR LAKE MN 55372

QUINONES IBARGUEN & LUJAN
DIAGONAL 6 10-01 ZONA 10
TORRE II NIVEL 14 OFC 1402A
GUATEMALA   GUATEMALA

QUINONES, JOAQUIN
6582 N STEVEN WAY
SAN BERNARDINO CA 92407

QUINONES, LUIS
16300 GOLF CLUB RD
APT 418
WESTON FL 33326

QUINONES, NANCY
COND. WILSON CONDADO PLAZA
1418 WILSON ST., APT. 604
SAN JUAN PR 00907

QUINTAL, ADIREM
654 GOLDEN PRADOS DR
DIAMOND BAR CA 91765

QUINTAL, ADIREM
5479 ONEIDA COURT
CHINO CA 91710

QUINTANA, VICTOR
2808 DOVE CT
MCKINNEY TX 75070-4289

QUINTE HEALTHCARE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUINTERO JR, WILLIAM
81 SQUIRRELS HEATH ROAD
FAIRPORT NY 14450

QUINTUM
QUINTUM TECHNOLOGIES LLC
71 JAMES WAY
EATONTOWN NJ 07724-2272

QUINTUM TECHNOLOGIES INC
KRISTEN SCHWERTNER
PETRA LAWS
71 JAMES WAY
EATONTOWN NJ 07724-2272

QUINTUM TECHNOLOGIES LLC
71 JAMES WAY
EATONTOWN NJ 07724-2272

QUIRK, DARBY R
7316 TANBARK WAY
RALEIGH NC 27615

QUIRK, WILLIAM T
3980 SHARILANE ST.
STRASBURG CO 80136

QUIROZ, SANTA V
10867 VIA LOS NARCIS
APT. C
SAN DIEGO CA 92129

QUISLEX
QUISLEX INC
29 BROADWAY
NEW YORK NY 10006

QUISLEX INC
29 BROADWAY
NEW YORK NY 10006

QUITNET.COM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUIZZ SPORTSWEAR INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUMAK-SEKOM S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QUON, JULIE
310 COMMANDER LANE
REDWOOD CITY CA 94065

QUON, JULIE W
310 COMMANDER LANE
REDWOOD CITY CA 94065

QUORUM INTERNATIONAL LIMITED
THISTLE HOUSE
HAMILTON  HM 11 BERMUDA

QURESHI, NADEEM
4301 CUTTER SPRINGS CT.
PLANO TX 75024

QVOX
QVOX VOICEWORKS
27 TALL PINES LANE
NESCONSET NY 11767

QVOX VOICEWORKS
27 TALL PINES LANE
NESCONSET NY 11767

QWARE SYSTEMS AND SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QWEST
PO BOX 91154
SEATTLE WA 98111-9254

QWEST
BUSINESS SERVICES
PO BOX 856169
LOUISVILLE KY 40285

QWEST
PO BOX 173638
DENVER CO 80217-3638

QWEST
PO BOX 17360
DENVER CO 80217-0360

QWEST
PO BOX 91155
SEATTLE WA 98111-9255

QWEST
QWEST
BUSINESS SERVICES
PO BOX 856169
LOUISVILLE KY 40285

QWEST
QWEST
PO BOX 29039
PHOENIX AZ 85038-9039

QWEST
QWEST
PO BOX 173638
DENVER CO 80217-3638

QWEST
QWEST
PO BOX 91154
SEATTLE WA 98111-9254

QWEST
QWEST
PO BOX 91155
SEATTLE WA 98111-9255

QWEST
QWEST
PO BOX 29040
PHOENIX AZ 85038-9040

QWEST
QWEST
PO BOX 17360
DENVER CO 80217-0360

QWEST
BUSINESS SERVICES
PO BOX 856169
LOUISVILLE KY 40285-6169

QWEST
PO BOX 29039
PHOENIX AZ 85038-9039

QWEST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QWEST - RESALE BUS.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QWEST BUSINESS RESOURCES INC
JONATHAN HATHCOTE
MICHAEL TEIS
1801 CALIFORNIA ST
DENVER CO 80202-2658

QWEST COMMUNICATIONS CORP
JONATHAN HATHCOTE
MICHAEL TEIS
1801 CALIFORNIA ST
DENVER CO 80202-2658

QWEST COMMUNICATIONS CORP.
JONATHAN HATHCOTE
MICHAEL TEIS
555 17TH ST SUITE 1100
DENVER CO 80202-3910

QWEST COMMUNICATIONS INTL INC
JONATHAN HATHCOTE
MICHAEL TEIS
1801 CALIFORNIA ST
DENVER CO 80202-2658

QWEST COMMUNICATIONS INTL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QWEST CORP
JONATHAN HATHCOTE
MICHAEL TEIS
1801 CALIFORNIA ST
DENVER CO 80202-2658

QWEST CORPORATION  (EDI)
JONATHAN HATHCOTE
MICHAEL TEIS
1801 CALIFORNIA STREET
DENVER CO 80202-2658

QWEST GOVERNMENT SERVICES INC
JONATHAN HATHCOTE
MICHAEL TEIS
1801 CALIFORNIA ST
DENVER CO 80202-2658

QWEST TRANSOCEANIC INC
JONATHAN HATHCOTE
MICHAEL TEIS
1801 CALIFORNIA ST
DENVER CO 80202-2658

R CABLE Y TELECOMUNICACIONES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

R&L CARRIERS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

R-TEL COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RAAFLAUB, KURT
122 SOUTH BROOK PLACE
MADISON AL 35758

RABA, VLAD
870 E. EL CAMINO REAL, APT 326
SUNNYVALE CA 94087

RABAA, MAHA
27260 LOS ALTOS
UNIT 1833
MISSION VIEJO CA 92691

RABAGLIA, SOFIA
345 EAST ROAD
BELFORD NJ 07718

RABARSKYI, TARAS
9A CASTLEBROOK LANE
OTTAWA ON K2G5G1 CANADA

RABECS, RICHARD C
6100 RAVENSWICKE TER
DAVIE FL 33331

RABON, LYNN
1226 MELISSA DRIVE
ROANOKE TX 76262

RACHUBA, LIESL K
1510 FRANKLIN STREET
SANTA CLARA CA 95050

RACIOPPI, CAROLYN
804 BAYLEY CT
BRIDGEWATER NJ 08807

RACZYNSKI, MARK
5590 TOURNAMENT DRIVE
HAYMARKET VA 20169

RAD DATA
RAD DATA COMMUNICATIONS INC
900 CORPORATE DRIVE
MAHWAH NJ 07430

RAD DATA COMMUNICATIONS INC
900 CORPORATE DRIVE
MAHWAH NJ 07430

RADABAH, GADE
4308 S. STONINGTON LANE
SPOKANE WA 99223

RADCLIFFE, JUDITH E
5508 CARDINAL GROVE BLVD
RALEIGH NC 27616

RADCOM EQUIPMENT INC
6 FOREST AVENUE
PARAMUS NJ 07652-5241

RADELLA, MARJORIE JOYCE
126 WHITE HAVEN CT
MYRTLE BEACH SC 29577

RADER, KEVIN
9804 FAIRFIELD ROAD
HUNTLEY IL 60142

RADESKY, JOHN A
632 BOUNDS RANCH RD.
GUNTER TX 75058

RADFORD, NICHOLAS
832 BABOCK COURT
RALEIGH NC 27609

RADHAKRISHNAN, SANKARAN
11 PINE GATE
EAST PATCHOGUE NY 11772

RADHAKRISHNAN, SUJITH
104 GLEN CAIRN CT
APEX NC 27502

RADIANCE COMMS PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RADIANCE COMMUNICATIONS-MALAYSIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RADIANCE COMMUNICATIONS-SINGAPORE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RADIANZ INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RADIN, ANDREW A
2081 PEACHTREE LANE
SAN JOSE CA 95128

RADIO FREQUENCY SYSTEMS
RFS
200 PONDVIEW DRIVE
MERIDEN CT 06450

RADIO FREQUENCY SYSTEMS
29 RESEARCH PARKWAY
WALLINGFORD CT 06492-1929

RADIOTECH LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RADISYS
RADISYS CORPORATION
5445 NE DAWSON CREEK DRIVE
HILLSBORO OR 97124-5797

RADISYS CORPORATION
5445 NE DAWSON CREEK DRIVE
HILLSBORO OR 97124-5797

RADISYS CORPORATION
GIOSY MONIZ
MARCIN WRONA
5445 NE DAWSON CREEK DR
HILLSBORO OR 97124-5797

RADISYS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RADIX II INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RADLOFF, CRAIG
8208 RIVERVIEW LN
BROOKLYN PARK MN 55444

RADOACA, VASILE
5 CORBETT DR
BURLINGTON MA 01803

RADOJICIC, MARKO
1522 VISTA CLUB CIR
APT 301
SANTA CLARA CA 95054

RADOSAVCEV, ARANKA
1203 CORTE CIELO
SAN MARCOS CA 92069

RADTKE, TYLER
1182 BROADWAY ST
#1603
NEW YORK NY 10001

RADULOVICH, MARTHA W
5029 BOULDER CREEK LANE
RALEIGH NC 27613

RADVISION
RADVISION INC
17-17 STATE HIGHWAY 208
FAIR LAWN NJ 07410-2819

RADWAN, MIKE
12442 PAWLEYS MILL CIRCLE
RALEIGH NC 27614

RADZIEWICZ, EDWIN M
151 HICKORY ST
KEARNY NJ 07032

RAE, BRENDA
20380 STANTON AVE
CASTRO VALLEY CA 94546

RAFAEL, ROSE R
3390 BROOKFIELD DR.
LAS VEGAS NV 89120

RAFALKO, JOSEPH P
2402 MALLOW CT.
SCHAUMBURG IL 60194

RAFFERTY, CHUEL
3272 LYNWOOD DRIVE NE
ATLANTA GA 30319

RAFFERTY, DESMOND
4736 NW 57TH LN
CORAL SPRINGS FL 33067

RAFIQ, ANWAR
4701 14TH STREET
APT. 9208
PLANO TX 75074

RAFIQ, MUHAMMAD
801 LEGACY DRIVE, APT 1117
PLANO TX 75023

RAFOL, YEIRNIE B
3871 LAKEFIELD DR
SUITE 300
SUEANEE GA 30024

RAFT, KATHLEEN A
N. TELECOM, STE C226
1750 112TH AVE., NE
BELLEVUE WA 98004

RAGAN, THOMAS G
530 ANDOVER ROAD
DURHAM NC 27712

RAGAZZI, THOMAS A
251 SWANLAKE DRIVE
PATCHOGUE NY 11772

RAGER, ANTON T
13120 MOUNTAIN RANCH ROAD
LARKSPUR CO 80118

RAGHAVAN, DEEPAK
4310 BUENA VISTA
UNIT 10
DALLAS TX 75205

RAGHUNATH, SATISH
655 S FAIR OAKS AVE
APT B206
SUNNYVALE CA 94086

RAGLAND TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RAGLAND, ANNIE MAE
1500 HENRY HUFF ROAD
OXFORD NC 27565

RAGLAND, LEON T
1205 N ROXBORO ST
DURHAM NC 27701

RAGSDALE, BARBARA J
3284 SUMMER CT W
SNELLVILLE GA 30278

RAGSDALE, JAMES
70 W. CYPRESS ROAD
LAKE WORTH FL 33467

RAGSDALE, JAMES S
70 W. CYPRESS ROAD
LAKE WORTH FL 33467

RAGUINI, AMADOR Y
3266 FLEUR DE LIS CO
URT
SAN JOSE CA 95132

RAGUSA, MARK
1620 GREAT WOODS ROAD
WAKE FOREST NC 27587

RAGUSA, ROCKY D
P O BOX 212
BUTNER NC 27509

RAHDAR, REZA A
4801 TORY HILL CT
PLANO TX 75024

RAHEVAR, RAVINDRASINH
190, RYLAND ST, APT#1314
SAN JOSE CA 95110

RAHEVAR, RAVINDRASINH
6595 MONTEZUMA RD APT #26 EAST
SAN DIEGO CA 92115

RAHIM, ZAKI
1005 YORK CIRCLE
CARPENTERSVILLE IL 60110

RAHMAN, KHAN
14 BLACKBIRD LANE
ALISO VIEJO CA 92656

RAHMAN, NENA
2601 BOGEY WAY
APT 301
RALEIGH NC 27603

RAHMAN, SHARIF
15 MURIEL RD
CHELMSFORD MA 01824

RAHMANI, BABAK T
12157 BRANICOLE LN
SAN DIEGO CA 92129

RAHN, BARRY
5644 SEACLIFFE ROAD
COURTENAY BC V9J 1X1 CANADA

RAHN, BARRY M
5644 SEACLIFF RD.
COURTENAY  V9J1X1 CANADA

RAILA, JOSEPH V
7721 SOUTH SPRUCE STREET
CENTENNIAL CO 80112

RAILEY, CHRISTOPHER LEE
5490 LANDSEER WAY
CUMMING GA 30040

RAILSBACK, LARRY D
1133 LARKSPUR
RICHARDSON TX 75081

RAILSBACK, MARGOT
2605 CONCORD CT
MCKINNEY TX 75070

RAILWORKS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RAIME, JACQUES
10 DONALD COURT
ELMONT NY 11003

RAINBOW INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RAINBOW, ALAN
667 WEST GROTON RD.
GROTON NY 13073

RAINDROP, JACQUELYN
351 HOWELL RD SW
ATLANTA GA 30331

RAINE, EDWARD
17 JEFFERSON RD
WESTFORD MA 01886

RAINES, CHRISTINE
4301 TYNE DR
DURHAM NC 27703

RAINES, GARY L
4301 TYNE DR
DURHAM NC 27703

RAINES, NAOMI
1849 HILTONIA CIRCLE
WEST PALM BEA FL 33407

RAING, SHERMAN R
609 CLEARLAKE AVE
WEST PALM BEA FL 33401

RAINING DATA
RAINING DATA US INC
PO BOX 51600
IRVINE CA 92619-1600

RAINING DATA US INC
PO BOX 51600
IRVINE CA 92619-1600

RAINMAKER SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RAINS, LOSSIE H
BOX 218
PRINCETON NC 27569

RAJAGOPAL, KRISHNA
210 ARLINGTON RIDGE
RD
CARY NC 27513

RAJAGOPALAN, SRINATH
7017 CANYONBROOK DR
PLANO TX 75074

RAJAN, DHARMARAJA
5020-104 BEAVERBROOK RD
RALEIGH NC 27612

RAJAN, NAGA
134 WHEATON HALL LN
 TN 37069-4342

RAJAPPAN, RAJESNARI
649 WELLONS DRIVE
CREEDMOOR NC 27522

RAJCHEL, JADWIGA T
5423 N MONITOR
CHICAGO IL 60630

RAJCZI, KAREN L
18187 ZELLA CT
LOS GATOS CA 95033

RAJCZI, LOUIS
18187 ZELLA CT
LOS GATOS CA 95033

RAJENDRA, CATHERINE
320 KELLY DR
NESHANIC STATION NJ 08853

RAJESH, RAJAMANI
15833 LINDEN STREET
OVERLAND PARK KS 66224

RAJYAGURU, KIRAN
12645 OXFORDSHIRE CRT.
ALPHARETTA GA 30005

RAKESH, PUNEET
8220 BRIDESPRING DR
PLANO TX 75025

RAKOUBIAN, MANOUEL
4330 44TH STREET
APT 1D
SUNNYSIDE NY 11104

RAKOVCHIK, GENNADY
6042 BENTWOOD CT
DALLAS TX 75252

RAKSOURCE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RALEIGH, MARK E
9706 SEATONVILLE RD
LOUISVILLE KY 40291

RALSTON, LYNN C
410 MORTON STREET
SMYRNA TN 37167

RAMACHANDRAN, CHELLAPPAN
2025 SHENANDOAH DR
RALEIGH NC 27603

RAMACHANDRAN, KRITHIKA
2020 KNIGHTS CT
ALLEN TX 75013

RAMACHANDRAN, PADMA
791 AMSTERDAM RD
BRIDGEWATER NJ 08807

RAMACHANDRAN, PADMA
2424 VOYAGER CR
RALEIGH NC 27603

RAMACHANDRAN, VIKRAM
9 SUNSET WAY
TYNGSBORO MA 01879

RAMADAN, AHMED
203 LYNNFIELD LN
GARNER NC 27529

RAMADOSS, REVATHY
3106 KINGSBURY DRIVE
RICHARDSON TX 75082

RAMAHI, ADEL
P.O. BOX 53242
LUBBOCK TX 79453

RAMAMURTHY, VENKATRAMAN
4508 E LOMAVISTA STREET
HIGLEY AZ 85236

RAMAN, RAVI
8301 HARPS MILL RD
RALEIGH NC 27615

RAMANAN, ASHA
1421 CAPSTAN DRIVE
ALLEN TX 75013

RAMANI, CHANDRA MOULI
111 APPLETON STREET
UNIT #3
BOSTON MA 02116

RAMASAMY, RAMALAKSHMI
12 TOMKINS COURT
COMMACK NY 11725

RAMASWAMY, KASTURI
140 JILSTONE COURT
DULUTH GA 30097

RAMASWAMY, SHANKAR
655 SOUTH FAIROAKS AVE
APT P 307
SUNNYVALE CA 94086

RAMBARRAN, KHEMRAJ R
149 GREENVILLE AV
JERSEY CITY NJ 07305

RAMBAY, YELITZA
1575 WINTERBERRY LANE
WESTON FL 33327

RAMBEAUT, SANDRA C
1162 CASH RD
CREEDMOOR NC 27522

RAMBO, JANA
2801 DENTON TAP RD.
APT. 1815
LEWISVILLE TX 75067

RAMBO, KENNETH W
9801 CHANDLER CT
DALLAS TX 75243

RAMBO, MICHAEL D
1102 PLANTATION DR
COLLEYVILLE TX 76034

RAMBO, MICHAEL W
20609 FM 2755
ROYSE CITY TX 75189

RAMCELL INC
GINNY WALTER
LINWOOD FOSTER
6915 HARRODSBURG RD
NICHOLASVILLE KY 40356-8722

RAMCELL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RAMCELL OF KENTUCKY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RAMCHARITAR, MAHASE
128 NEW YORK AVE
FREEPORT LONG ISL NY 11520

RAMCO INFOTECH SOLUTIONS LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RAMCO SYSTEMS PTE. LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RAMDEEN, PAUL
1522 AUTUMNMIST DR
ALLEN TX 75002

RAMINENI, RAJA SEKHAR
3415 GABLES CT
CUMMING GA 30041

RAMIREZ III, AGUSTIN
903 W VIGGO ST
HEBBRONVILLE TX 78361

RAMIREZ, ABEL
368 RECTOR ST., UNIT 503
PERTH AMBOY NJ 08861

RAMIREZ, CARLOS
13413 SUMTER ST
FONTANA CA 92336

RAMIREZ, CARLOS G
13413 SUMTER ST
FONTANA CA 92336

RAMIREZ, GINGER K
2184 LAKEWOOD DR
SAN JOSE CA 95132

RAMIREZ, HECTOR
2125 GLENROY
POMONA CA 91766

RAMIREZ, MELISSA
1520 PRESTON RD
APT 3211
PLANO TX 75093

RAMIREZ, NORBERTO
452 DAVIS AVE
STATEN ISLAND NY 10310

RAMIREZ, NORMITA
P.O. BOX 4085
STATION A
TORONTO ON M5W 2X6 CANADA

RAMIREZ, NORMITTA
PO BOX 4085
STATION A
TORONTO ON M5W 2X6 CANADA

RAMIREZ, RICARDO
19326 EUREKA RIVER PLACE
WALNUT CA 91789

RAMKELLAWAN, LENWYN
503 WOODBROOK LANE
CANTON GA 30114

RAMLOCHAN, DAVE
84-22 DANIELS ST
BRIARWOOD NY 11435

RAMLOGAN, RAZ
1194 ALVERNAZ DR
SAN JOSE CA 95121

RAMMAHA, RAMI
48 WASHINGTON ST. #72
SANTA CLARA CA 95050

RAMMOHAN, RADHIKA
315 OAKMERE DRIVE
ALPHARETTA GA 30004

RAMONDT, PAUL C
3605 FLORIDA BLVD
LAKE PARK FL 33410

RAMOS, ARMANDO
14930 GLASGOW CT
VICTORVILLE CA 92394

RAMOS, CARLOS
2010 VIA SOLONA
SAN CLEMENTE CA 92673

RAMOS, DOLORES
510 CARRINGTON DRIVE
WESTON FL 33326

RAMOS, FRANCISCO
CALLE 18 NO 1361
PUERTO NUEVO
SAN JUAN PR 00920

RAMOS, LAUREN N
1425 W CYPRESS ST
SAN DIMAS CA 91773

RAMOS, LETICIA
2800 PLAZA DEL AMO
APT 478
TORRANCE CA 90503

RAMOS, LUCY C
1445 NEWHALL ST
SANTA CLARA CA 95050

RAMOS, VICTOR
10412 OWENSMOUTH AVE
CA 91311

RAMOS, VICTOR D
2021 ELDERWAY DR
HACIENDA HTS CA 91745

RAMPERSAD, RAVI B
1376 TROY AVE
BROOKLYN NY 11203

RAMPIARAY, MALA
1257 CHICAGO AVENUE
BAY SHORE NY 11706

RAMPOLA, ERWIN
17595 WICKMAN PLACE
SAN LORENZO CA 94580

RAMROOP, LATCHMAN J
1636 EAST 49 TH ST
BROOKLYN NY 11234

RAMSAY, GREGORY B
10440 CLIOTA ST
WHITTIER CA 90601

RAMSAY, JOSEPH R
87 RUXTON ST
UNIONDALE NY 11553

RAMSAYER, CHRISTOPHER
2011 WATERTON LN
APEX NC 27502

RAMSEUR, BETTY M
2404 FIRE LIGHT RD
RALEIGH NC 27610

RAMSEY ELECTRONICS
590 FISHERS STATION DR
VICTOR NY 14564

RAMSEY, BARBARA E
14748 NC 96 NORTH
ZEBULON NC 27597

RAMSEY, PRISCILLA P
3555 VIRGILINA RD
ROXBORO NC 27573

RAMSEY, ROBERT E
186 TURTLE CREEK DR
PITTSBORO NC 27312

RAMSEY, SUZANNE L
5324 DANBURY FOREST DR
SPRINGFIELD VA 22151

RAMSEY, TED B
3000 ST TROPEZ COURT
MCKINNEY TX 75070

RAMU, SUNIL
2 NEWCASTLE DR, APT #7
NASHUA NH 03060

RAMUNO, RICHARD J
212 MECHANIC ST
UPTON MA 01568

RANA, MASOOM
2412 HUNTER RUN DR
PLANO TX 75025

RANA, USMAN
339 CLEMENT AVENUE
ELMONT NY 11003

RANADE, MILIND
3908 CELADINE DRIVE
PLANO TX 75093

RANADE, MILIND
8404 WARREN PARKWAY
UNIT #1632
FRISCO TX 75034

RANALLO, THERESA J
15 SKYHAVEN DR
E. PATCHOGUE NY 11772

RANCHO SANTIAGO COMM COLLEGE DIST
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
2323 N BROADWAY
SANTA ANA CA 92706-1606

RANCHO SANTIAGO COMM COLLEGE DIST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RAND, BRET
484 1/2 E CHUKAR WAY
CLIFTON CO 81520

RAND, MICHAEL
2713 FRANCIS ROAD
ALPHARETTA GA 30005

RANDALL, GREGORY
46 POND VLY CIRCLE
PENFIELD NY 14526

RANDALL, GREGORY T
46 POND VLY CIRCLE
PENFIELD NY 14526

RANDALL, PHILLIP M
3700 MASACHUSETTS AVE.  N.W. SUITE 534
WASHINGTON DC 20016

RANDALL, TIM
ATTN: SECURITIES CONTROL
1555 N. RIVERCENTER DR STE 302
MILWAUKEE WI 53212

RANDECKER, RICHARD
1201 HAMPTON VALLEY ROAD
CARY NC 27511

RANDOLPH TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RANDOLPH TELEPHONE MEMBERSHIP CORP
GINNY WALTER
LINWOOD FOSTER
3733 OLD COX RD
ASHEBORO NC 27205-9400

RANDOLPH TELEPHONE MEMBERSHIP CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RANDOLPH, ARTHUR J
P O BOX 151
GREENE ME 04236

RANDOLPH, BONITA A
616 E KNOX ST APT R
DURHAM NC 27701

RANDOLPH, DARRY E
319 LAWTON ST SW
ATLANTA GA 30310

RANDOLPH, DIANE M
5512 MILLRACE TRAIL
RALEIGH NC 27606

RANDOLPH, KELVIN
221 E HENDRICKS BLVD
SO PLAINFIELD NJ 07080

RANDSTAD HOLDING NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RANDSTAD NORTH AMERICA LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RANES, JAKLIN Y
P O BOX 3565
SCOTTSDALE AZ 85271

RANES, JIMMIE D
3024 BIG LEAF DR.
LITTLE ELM TX 75068

RANEY, GROVER E
807 N. COLLEGE ST.
DAWSON TX 76639

RANGANATHAN, MUDUMBAI
12 FEATHER ROCK PLACE
ROCKVILLE MD 20850

RANGE TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RANGEL JR, JOSE
1108 BRIDGEWAY LANE
ALLEN TX 75013

RANGEL-DEVORE, CECILIA
1550 NW 128TH DRIVE
APT. 106
SUNRISE FL 33323

RANGER, WILLIAM C
839 S. JACKSON AVE
SAN JOSE CA 95116

RANIER, DAVID
2069 TIPTREE CR
ORLANDO FL 32837

RANKIN JR, LAWSON A
1512 LEANNE CT
RALEIGH NC 27606

RANKIN, JOHN H
88 CRANBROOK DRIVE
HAMILTON  L9C 4S7 CANADA

RANKIN, SHARON E
2114 PUEBLO DR
GARLAND TX 75040

RANNEY, JOSEPH
40 RAMBLING RD
EAST AMHERST NY 14051

RANWEILER, PAUL J
5230 PARSON AVE NE
ST. MICHAEL MN 55376

RAO, KRISHNA
1930
PALISADE CT
ALLEN TX 75013

RAO, SANJAY
115 MORGANFORD PLACE
CARY NC 27518

RAO, SHARAD V
2704 POLO LANE
PLANO TX 75093

RAO, SREENIVASA
20200 LUCILLE AVENUE,
APT 41
CUPERTINO CA 95014

RAO, SREENIVASA V
20200 LUCILLE AVENUE,
APT 41
CUPERTINO CA 95014

RAOUF, ABDUL
1003 WILD SONNET CT
APEX NC 27502

RAPAT FREIGHT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RAPHAEL, JEROME
250 JEFFERSON AVE
HADDONFIELD NJ 08033

RAPHEL, SANDRA
8525 CAP OF TX HWY N  #1050
AUSTIN TX 78759

RAPHUN, CHARLES
2109 NANCY ANN DR
RALEIGH NC 27607-0949

RAPID SHEET
RAPID SHEET METAL INC
104 PERIMETER ROAD
NASHUA NH 03063-1332

RAPIDES PARISH SALES TAX FUND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RAPIDES PARISH SALES TAX FUND
 LA

RAPOSA, DENNIS J
145 MURIELLE DRIVE
SOUTH WINDSOR CT 06074

RAPP, GEORGE D
77 HEMPSTEAD AVE
PITTSBURGH PA 15229

RAPPAHANNOCK AREA COMMUNITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RAPPLEYE, PAUL
5461 SEARSBURG RD
TRUMANSBURG NY 14886

RAPPLEYE, THERESA
102 MORAY DRIVE
RALEIGH NC 27613

RAPPOPORT, HAROLD
9825 B WALNUT TREE WAY
BOYNTON BEACH FL 33436

RASBERRY, KYLE
P O BOX 145
FORRESTON TX 76041

RASCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RASCOM (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RASCOM - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RASCOM JSC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RASEY, ROGER A
1167 HERBERT ST
MARION OH 43302

RASH, TIMOTHY A
461 KNOB HILL WEST
COLUMBUS OH 43228

RASHAAD, PAMELA
165 W 127TH ST #3K
NEW YORK NY 10027

RASMUS, JOHN J
211 DUXBURY CT
SAN RAMON CA 94583

RASMUS, PEGGY
104 BENEDETTI CT.
CARY NC 27513

RASMUS, PHILIP F
3205 TWIN LEAVE DR
RALEIGH NC 27613

RASMUSON, AMY
702 WINTERWOOD
GARLAND TX 75044

RASMUSON, SCOTT
702 WINTERWOOD CT.
GARLAND TX 75044

RASMUSSEN, DONALD
1608 S CENTER
SIOUX FALLS SD 57105

RASTAR INC
KRISTEN SCHWERTNER
PETRA LAWS
2211 W 2300 S
SALT LAKE CITY UT 84119-2019

RATCHFORD, MONROE
2908 NICELY COURT
DUMFRIES VA 22026

RATCLIFF, ELOISE
837 FRIAR TUCK ROAD
RALEIGH NC 27610

RATCLIFF, JOYCE M
2329 AVENUE Z
RIVIERA BEACH FL 33404

RATCLIFF, TERESA F
500 CHEYENNE BLVD #1
88
MADISON TN 37115

RATHBONE, BARRY J
60 HORNOT CIRCLE
ASHEVILLE NC 28806

RATHINAM, CAROLINE JAYA
1214 SPRING GARDEN DRIVE
MORRISVILLE NC 27560

RATHMELL, MICHAEL
2409 275TH STREET
WASHINGTON IA 52353

RATINOFF, LUCIA C
16539 NE 16TH ST
PEMBROKE PINES FL 33028

RATLIFF, JERRY
1008 DRAYCOT CT
ALLEN TX 75002

RATLIFF, LORETTA L
724 HUMMING FISH DR.
NORMAN OK 73071

RATOO, KEVIN
315 N.W, 153RD AVENUE
PEMBROKE PINES FL 33028

RATOO, KEVIN K
315 N.W, 153RD AVENUE
PEMBROKE PINES FL 33028

RATTRAY, STEPHEN
921 WELLAND CT
RALEIGH NC 27614

RATTRAY, STEPHEN A
921 WELLAND CT
RALEIGH NC 27614

RATTY, MUTHUKUMAR
1063 MORSE AVE, 15-211
SUNNYVALE CA 94089

RAU, MARK W
5408 ESTATE LANE
PLANO TX 75094

RAUBOLT, TONY
26824 KOERBER
SAINT CLAIR SHORES MI 48081

RAUEN, MARGARET M
11212 POBLADO ROAD
SAN DIEGO CA 92127-1308

RAUER, DAWN L
8001 FENWICK CT
PENNSAUKEN NJ 08109

RAUH, DAVID
2 GROVE ST.
APT #2
NATICK MA 01760

RAVAGNO, JAMES M
7 MORTON AVE
SAUGUS MA 01906

RAVEN FREIGHT INTERNATIONAL CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RAVENSCRAFT, ALEX
820 FAULKNER PLACE
RALEIGH NC 27609

RAVENSWOOD
RAVENSWOOD SYSTEMS INC
35 LEXINGTON STREET
BURLINGTON MA 01803

RAVENSWOOD SYSTEMS INC
35 LEXINGTON STREET
BURLINGTON MA 01803

RAVENSWOOD SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RAVERT, NANCY L
P.O BOX 6073
SO LAKE TAHOE CA 96157-2073

RAVETTO, TODD A
347 SARA AVE
SUNNYVALE CA 94086

RAVI, SHOBHAA
4420 TAYLOR LANE
RICHARDSON TX 75082

RAVI, TILAK
444 GLENMOOR CIRCLE
MILPITAS CA 95035

RAVINDRAN, RAVISHANKAR
68 HATHAWAY DRIVE
OTTAWA ON K2G6S8 CANADA

RAWASHDEH, MOHAMMAD
404 HIGHLAND AVE
2ND FLOOR
CLIFTON NJ 07011

RAWLINS, JOHN H
4138 BROKAW RD
BUTLER OH 44822

RAWLS, MARILYN J
115-B HARPER ST
KNIGHTDALE NC 27545

RAWLYK, MARK
12313 HILLSHIRE CT
GLEN ALLEN VA 23059

RAWOOL, NILESH
19411 RAYFIELD DRIVE
GERMANTOWN MD 20874

RAXTER, STEPHEN P
325 BANYAN WAY
MELBOURNE BEACH FL 32951

RAY, ANDREA
1725 ALLENDE COURT
PLANO TX 75074

RAY, DANIEL
4401 GLENDALE SQ
NASHVILLE TN 37204

RAY, DONALD
4662 PENNIMITE RD
LIVONIA NY 14487

RAY, ELAINE
187 STAR BLVD
MADISON TN 37115

RAY, ELIZABETH
241 GARDEN VALLEY DRIVE
WINSTON-SALEM NC 27107

RAY, JERRY
1109 STALLINGS RD
DURHAM NC 27703

RAY, LARRY
208 WILSON CREEK PKWY
MCKINNEY TX 75069

RAY, MAE S
1651 HWY 15
CREEDMOOR NC 27522

RAY, RICHARD
5537 GLENCREE CT.
RALEIGH NC 27612

RAY, ROBERT A
325 STARK HIGHWAY NORTH
DUNBARTON NH 03046-4715

RAY, SAMUEL K
407 LAKE RD
CREEDMOOR NC 27522

RAY, STEPHEN M
HHD 36 SINGAL BIN
UNIT 15026 BOX 386
APO AE 96218-0183

RAY, SUSAN L
1510 KINGSDALE
HOFFMAN ESTAT IL 60194

RAY, THOMAS L
6703 SUMMER MEADOW
LANE
DALLAS TX 75252

RAY, WANDA V
4912 ARAPAHO ST
GARNER NC 27529

RAYA INTEGRATION (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RAYANAPATI, SAI
424 102ND AVE SE
APT 108
BELLEVUE WA 98004

RAYBARMAN, ROBERT
3208 TEAROSE DR.
RICHARDSON TX 75082

RAYBURN, BOBBY D
3710 GREENSHADOW
PASADENA TX 77503

RAYCOM MEDIA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RAYM, CAROL
258 MARKHAM PLANTATION
APEX NC 27523

RAYMOND JAMES LTD./CDS**
ATTN: AARON STEINBERG, V.P.
333 SEYMOUR ST.
SUITE 800
VANCOUVER BC V6B 5EBC CANADA

RAYMOND, ALEX
UNIT 10 - 23085 - 118TH AVENUE
V2X-3G7 CANADA

RAYMOND, ALEX
10 - 23085 118 AVENUE
MAPLE RIDGE BC V2X 3J7 CANADA

RAYMOND, CAROL
7962 SW 185TH ST.
MIAMI FL 33157

RAYMOND, CHRIS M
RTE 52
HOLLYWOOD MOTEL APT5
LAKE CARMEL NY 10512

RAYMOND, JAMES & ASSOCIATES, INC.
ATTN: MIKE DILLARD
880 CARILION PARKWAY
PO BOX 12749
ST. PETERBURG FL 33716

RAYMOND, JON
80 HOSMER STREET
WEST BOYLSTON MA 01583

RAYMOND, MICHAEL
8507 EAST BONNIE ROSE AVE.
SCOTTSDALE AZ 85250

RAYMOND, PAUL
14 PEBBLE DR
HORSHAM PA 19044

RAYMOND, PENNY
8101 NUTMEG WAY
TAMARACK FL 33321

RAYMOND, ROBERT
8020 AMSTERDAM CT
GAINSVILLE VA 20155

RAYMOND, WILL
212B BARCLAY RD
CHAPEL HILL NC 27516

RAYNOR, CECIL D
1508 BRIARWOOD PL.
RALEIGH NC 27614

RAYNOR, JOHN J
1326 LONGWOOD AVE
ELM GROVE WI 53122

RAYNOR, KEVIN
139 SUMMERVILLE CT
LILLINGTON NC 27546

RAYNOR, WILLIAM R
PO BOX 322
HENRICO NC 27842

RAYTHEON COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RAZZAGHE-ASHRAF, SIAMAK
P.O. BOX 51402
PALO ALTO CA 94303-0701

RAZZAQUE, MD
1101 EASTVIEW CIRCLE
RICHARDSON TX 75081

RAZZI, JOSEPH M
8320 WYNDAM ROAD
PENNSAUKEN NJ 08109

RBC CAPITAL MARKETS CORP.
ATTN: STEVE SCHAFER, SR. ASSOCIATE
510 MARQUETTE AVE SOUTH
MINNEAPOLIS MN 55402

RBC DOMINION SECURITIES, INC. *
ATTN: KAREN OLIVERES
200 BAY STREET, 6TH FLOOR
ROYAL BANK PLAZA NORTH TOWER
TORONTO ON M5J 2W7 CANADA

RC COMPONENTS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RCN BUSINESS SOLUTIONS
GINNY WALTER
DONNA COLON
55 BROAD ST
NEW YORK NY 10004

RCN BUSINESS SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RCN TELECOM SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RDA CONTAINER CORP
70 CHERRY ROAD
ROCHESTER NY 14624

RDA CONTAINER CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REA, ALORA
121 RIDGEVIEW DR
MURPHY TX 75094

REA, JEFFERY
1808 LORRAINE AVENUE
ALLEN TX 75002

REA, KENNETH E
17154 CLARKS RIDGE ROAD
LEESBURG VA 20176

REA, MADONNA A
980 BRIARDALE COURT
FAIRVIEW TX 75069

REA, RUSSELL
3102 FERNHURST DR
RICHARDSON TX 75082-3627

REACH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REACH - HONGKONG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REACH ANZ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REACH JAPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REACH KOREA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REACH NETWORKS K.K
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REACH SERVICES USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REACH SINGAPORE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REACH TAIWAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

READ, LAWRENCE J
PO BOX 381
 CA 91976

READ, PIERSON D
518 BROOKHURST AVE
HIGHLANDS RANCH CO 80129-2561

READING CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

READING HOSPITAL AND MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

READY, JANA
12236 HIGHTOWER PLACE
DALLAS TX 75244

REAL SOFT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REAL TIME MONITORS
REAL TIME MONITORS INC
711 S CARSON, SUITE 4
CARSON CITY NV 89701-5292

REAL TIME MONITORS INC
711 S CARSON, SUITE 4
CARSON CITY NV 89701-5292

REALBUTO, PIPPO
24 WREN FIELD
PITTSFORD NY 14534

REALM SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REALTEL SISTEMAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REALTIME ONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REALTIME ONE LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REAMS, BRYANT
100 STRATFORD LAKES DRIVE, UNIT 151
DURHAM NC 27713

REASON, ROBERT
12 MOULTON RD
PEABODY MA 01960

REASOR, BRIAN K
5329 THAYER DR.
RALEIGH NC 27612

REAUME, BRIAN
31755 MIDDLEBORO
LIVONIA MI 48154

REAVES, BARBARA C
1512 WEST B STREET
BUTNER NC 27509

REAVES, DONALD
5612 N HAWTHORNE WAY
RALEIGH NC 27613

REAVES, DONALD E
5612 N HAWTHORNE WAY
RALEIGH NC 27613

REAVES, DONNIE L
115 SHERMAN LAKES DR
FUQUAY VARINA NC 27526

REAVES, JAMES
8909 WELLSLEY WAY
RALEIGH NC 27613

REAVES, JANIE G
643 RIDGEMONT DR
ALLEN TX 75002-6105

REAVIS, JULIA BOYD
403 WEST C STREET
APT A6
BUTNER NC 27509

REAVIS, LILLIE J
1521 ALLISON COOPER RD
HENDERSON NC 27536

REAVIS, RODDY
3809 PARKMONT DRIVE
PLANO TX 75023

RECALL AUSTRALIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RECALL HONG KONG LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RECCHIA, PAULETTE M
40 HEISER RD.
PORT MURRAY NJ 07865

RECEIVABLE MANAGEMENT SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RECEK, ANTHONY
PO BOX 374
ANALOMINK PA 18320

RECK, MICHAEL
1409 GLASTONBURY DR
PLANO TX 75075

RECKER, DIRK
812 WINFAL DRIVE
SCHAUMBURG IL 60173

RECKSON OPERATING PARTNERSHIP
GENERAL POST OFFICE
NEW YORK NY 10087-5656

RECLAIM CONSULTING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RECORDING INDUSTRY ASSOC OF AMERICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RECTEL SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RECTOR, CHARLES R
2006 N W 22ND STREET
APT 407
BOYNTON BEACH FL 33435

RECTOR, LOREN E
2541 DEXTER TRAIL
DANSVILLE MI 48819

RECTOR, MONTGOMERY
3706 IDOLSTONE LANE.
BOWIE MD 20715

RECZEK, JEFFREY
2176 ANDA LUCIA WAY
OCEANSIDE CA 92056

RECZEK, LOUIS
5 LAURY LN
LITTLETON MA 01460

RED BOX RECORDERS LTD
KRISTEN SCHWERTNER
PETRA LAWS
THE COACH HOUSE TOLLERTON HALL
NOTTINGHAM NG12 4GQ   UNITED KINGDOM

RED ELECTRICA DE ESPANA. S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RED FARGO
CAIXABANK
LA PLAZE DE REBES   BRAZIL

RED HAT
RED HAT SOFTWARE INC
1801 VARSITY DRIVE
RALEIGH NC 27606-2072

RED HAT SOFTWARE INC
1801 VARSITY DRIVE
RALEIGH NC 27606-2072

RED RIVER RURAL TEL ASSN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RED RIVER RURAL TELEPHONE ASSN
GINNY WALTER
LINWOOD FOSTER
506 BROADWAY
ABERCROMBIE ND 58001-0136

RED RIVER RURAL TELEPHONE ASSN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RED RIVER TAX AGENCY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RED RIVER TAX AGENCY
 LA

REDA, RALPH V
720 PROMONTORY POINT
APT 2401
FOSTER CITY CA 94404

REDAPT
REDAPT SYSTEMS & PERIPHERALS INC
12226 134TH COURT
REDMOND WA 98052-2429

REDAPT SYSTEMS & PERIPHERALS INC
12226 134TH COURT
REDMOND WA 98052-2429

REDBRIDGE MANAGEMENT SERVICES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REDDEHASE, STEPHEN
4435 MERCER STREET
GRAND PRAIRIE TX 75052

REDDELL, RICKY D
PO BOX 407
LAVACA AR 72941

REDDEN, RANDALL F
5432 CONASTOGA LN
RIVERSIDE CA 92504

REDDEN, RUSTY
4355 THERESA
DENISON TX 75020

REDDING, DENNIS
926 TERI AVE
TORRANCE CA 90503

REDDING, LISA
4118 BRANCHWOOD DR
DURHAM NC 27705

REDDISH, RICHARD
2126 PALERMO COURT
ORANGE CA 92867

REDDISH, RICHARD R
2126 PALERMO COURT
ORANGE CA 92867

REDDY, JAMES M
222 STOVALL RD EXT
LAVONIA GA 30553

REDES Y ENLACES EN COMUNICACION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REDFEARN JR, WILLIAM
5436 PEBBLE COURT
MCKINNEY TX 75070

REDISH, PAUL
4511 OUTLOOK DRIVE
MARIETTA GA 30066

REDLIN, MARLEY
3106 BROOKS LANE
POWDER SPRINGS GA 30127

REDMAN, GARY G
1065 DEVONSHIRE CT
NAPERVILLE IL 60540

REDMAN, JOHN J
7008 CEDAR BEND CT
RALEIGH NC 27612

REDMAN, ROBERT
9205 ZERMATT CT
RALEIGH NC 27617

REDMAN, ROBERT L
1806 WEST HAWK WAY
CHANDLER AZ 85248

REDMOND, JOAL R
11826  S EQUESTRIAN TRAIL
PHOENIX AZ 85044

REDMOND, YOLANDA
1603 BROOKVALLEY CR
MT JULIET TN 37122

REDMOON INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REDONDO BEACH CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REDWOOD COUNTY TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
731 MAIN STREET
WABASSO MN 56293-1600

REDWOOD COUNTY TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REEBOK INTERNATIONAL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REECE, BRADLEY
1023 BALL PARK RD
THOMASVILLE NC 27360

REECE, BRADLEY V
1023 BALL PARK RD
THOMASVILLE NC 27360

REECE, CHRISTOPHER S
4113 SENDERO TR
PLANO TX 75024

REECE, STEPHEN R
1721 WACKEN ROAD
MORRISVILLE NC 27560

REED BUSINESS INFORMATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REED ELSEVIER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REED ELSEVIER PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REED EXHIBITIONS PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REED, AILEEN M
230 W. 6TH AVE.
ESCONDIDO CA 92025

REED, ANDREW
8962 MICHAEL DOUGLAS DRIVE
CLARENCE CENTER NY 14032

REED, DARRELL
7401 COLFAX DR
ROWLETT TX 75088

REED, DEBORAH L
8733 LTL BLUESTEM WY
PARKER CO 80134

REED, ELISA
1660 MERIAN DRIVE
PLEASANT HILL CA 94523

REED, JAMES K
2848 ROCK ST
SIMI VALLEY CA 93065

REED, JANET L
13401 FLINT DRIVE
SANTA ANA CA 92705

REED, JAY
8417 PARKDALE DR
N RICHLAND HILLS TX 76180

REED, JEFFREY
3120 COLBY AVE. #711
EVERETT WA 98201

REED, JOEL G
6169 N BECKWORTH CT
PARKER CO 80134

REED, JOHN D
2732 SOUTH PARK LANE
FORT WORTH TX 76133

REED, JOSEPH
5012 ELDER STREET
SYLVAN SPRINGS AL 35118

REED, JOY
936 TWIN OAKS DRIVE
WYLIE TX 75098

REED, MICHAEL
744 E 74TH ST
LOS ANGELES CA 90001

REED, NIGEL
1701 THROWBRIDGE LN
PLANO TX 75023

REED, OLEN
8020 SUNFLOWER DRIVE
COTATI CA 94931

REED, RON
11640 S WINCHESTER
OLATHE KS 66061

REED, SARAH
6455 S PAULINA
CHICAGO IL 60636

REED, SONIA A
2848 ROCK ST
SIMI VALLEY CA 93065

REED, WILLIAM
1016 SETTLERS RIDGE LANE
RALEIGH NC 27614

REED, WILLIAM
7810 HEATON DR
THEODORE AL 36582

REEDER JR, WILLIAM F
3008 LAUREL LANE
PLANO TX 75074

REEDY, MARIE
9 OMAHA AVENUE
ROCKAWAY NJ 07866

REES, J R
2940 C FOLSOM ST
SAN FRANCISCO CA 94110

REESE, ANTHONY P
6670 TRYON RD
CARY NC 27511

REESE, CHARLES
13335 NE 117TH WAY
REDMOND WA 98052

REESE, GREG
1201 HUNTSVILLE DR
WYLIE TX 75098

REESE, KATHLEEN
200 CARNEGIE DR
MILPITAS CA 95035

REESE, LEE
26626 BEECHER LANE
STEVENSON RANCH CA 91381

REESE, LEE R
26626 BEECHER LANE
STEVENSON RANCH CA 91381

REESE, RODNEY W
1910 CAMINO LUMBRE
SANTA FE NM 87505

REESE, SHERRI
8600 TERRITORY TRAIL
WAKE FOREST NC 27587

REESE, WILLIAM R
3312 NEWTOWN ROAD
ANTIOCH TN 37013

REEVER, MICHAEL E
26872 VISTA AVE
PERRIS CA 92570

REEVES, FRANK
9607 CUSTER RD. APT 514
PLANO TX 75025

REEVES, KENNETH
10379 COUNTY ROAD 417
TYLER TX 75704

REEVES, KENNETH D
10379 COUNTY ROAD 417
TYLER TX 75704

REEVES-HALL, ANDREW
3 BELL YARD
WHITCHURCH  RG287DE GREAT BRITIAN

REEVES-LOPEZ, NATALIE
6103 NW 181 TERRACE
CIRCLE SOUTH
MIAMI FL 33015

REFER TELECOM - PORTUGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REFLECTIVITY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REGALLO, JULIE
763 GETTYSBURG WAY
GILROY CA 95020

REGAN, DANIEL
232 OAK RIDGE RD
PLAISTOW NH 03865

REGAN, DENISE
7 SPRUCEWOOD ROAD
WILMINGTON MA 01887

REGAN, RICHARD R
10 OLD MILL POND ROAD
HENNIKER NH 03242

REGE, KATHLEEN C
2429 WALNUT GROVE AV
SAN JOSE CA 95128

REGENTS OF THE UNIV OF CALIFORNIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REGION MURCIA DE CABLE  S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REGION TEN COMMUNITY SERVICE BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REGIONAL MUNICIPALITY OF PEEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REGIONE EMILIA ROMAGNA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REGIONS BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REGIRO, JOSEPH
16413 PRAIRIE DRIVE
TINLEY PARK IL 60477

REGIS, JOHN
3523 OVERLOOK AVE
YORKTOWN HEIGHTS NY 10598

REGISTER, ADA K
P.O. BOX 7
DELTA AL 36258-0007

REGISTER, SUSAN G
111 SWEETGUM WAY
ATHENS GA 30601

REGO, DINESH
82 BRICK KILN RD
APT 5 301
CHELMSFORD MA 01824

REGULA, FRANK T
57 DOVER RD
WESTHAMPTON NJ 08060

REGULAGADDA, ASUTOSH
2301 PEBBLE VALE DR
APT 928
PLANO TX 75075

REGUS BUSINESS CENTRE CORP
KRISTEN SCHWERTNER
PETRA LAWS
100 MANHATTANVILLE RD
PURCHASE NY 10577-2134

REGUS MANAGEMENT GROUP LLC
KRISTEN SCHWERTNER
PETRA LAWS
15305 N. DALLAS PARKWAY
ADDISON TX 75001-6773

REGUS MANAGEMENT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REHDER, CAROL A
108 LAIRD RD
NASHVILLE TN 37205

REICH, RICHARD A
1008 CONSTITUTION WAY
CUMMING GA 30040

REICHENBACH, MARK G
2741 OLD COACH RD
DULUTH GA 30136

REICHERT, GEORGE
220 BEACON FALLS CT.
CARY NC 27519

REICHMAN, GEORGE G
5521 MAPLERIDGE AVE
RALEIGH NC 27609

REID, ALAN
2900 SHADYWOOD LANE
PLANO TX 75023

REID, AMANDA C
9001 STONEY RUN DR
RALEIGH NC 27615

REID, BILLY
6682 WESTERN AVENUE
BUENA PARK CA 90621

REID, CHRISTINE M
4605 LAZY RIVER DR
DURHAM NC 27712

REID, DAVID K
18934 INDIANA ST
DETROIT MI 48221

REID, GLENN A
18 ST JAMES CT
ORINDA CA 94563

REID, JEFFREY
9833 NW 5TH CTER
PLANTATION FL 33324

REID, JEFFREY A
9833 NW 5TH CTER
PLANTATION FL 33324

REID, JEROME V
6001-105 WINTERPOINT
RALEIGH NC 27606

REID, JOHN L
P O BOX 882851
STEAMBOAT SPRINGS CO 80488

REID, MADELEINE
815 ALTMAN RD
WAUCHULA FL 33873

REID, MICHAEL
6209 FARRINGTON FARM RD
WILMINGTON NC 28411

REID, MIRRIAN D
1705 WALLACE DR.
WILSON NC 27893

REID, RICHARD
12601 BELLSTONE LANE
RALEIGH NC 27614

REID, RICHARD G
12601 BELLSTONE LANE
RALEIGH NC 27614

REID, ROBERT
4020 BROOKLINE DRIVE
ALPHARETTA GA 30022

REID, THERESA Y
15 DAUPHINE PL
DURHAM NC 27707

REID, VERLENE
P O BOX 226
BLACK CREEK NC 27813

REIDELBERGER, FRANKLIN P
2404 HIGHLAND DR
PALATINE IL 60067

REIDMILLER, ALAN
1530 HICKORY TL
ALLEN TX 75002

REIDY, JOHN S
430 PACIFIC CIR
NEWBURY PARK CA 91320

REIDY, ROBERT M
P O BOX 82
NEWTON UPPER FALL MA 02164

REIFF, CRAIG
36 APRIL DR
LITCHFIELD NH 03052

REIFF, CRAIG A
36 APRIL DR
LITCHFIELD NH 03052

REIFSCHNEIDER, MARVIN E
1821 ARIZONA AVE
ALAMOGORDO NM 88310

REIHL, RUSSELL
7727 LOCUST GROVE RD
GLEN BURNIE MD 21601

REILLY, BRIAN G
120 RIVERVIEW DR
FISHKILL NY 12524

REILLY, BRIAN M
16 WALTERS AVENUE
#2
SYOSSET NY 11791

REILLY, CURTIS
2804 MEBANE LANE
DURHAM NC 27703

REILLY, DAVID J
1513 BARRATT ST
LARAMIE WY 82070

REILLY, JAMES
6 TUMBLEWEED DR
PITTSFORD NY 14534

REILLY, JAMES P
42 LONGFELLOW RD
SHREWSBURY MA 01545

REILLY, KENNETH M
367 TWILIGHT LN
SMITHTOWN NY 11787

REILLY, MARGARET
4434 CEDAR ELM CIR
RICHARDSON TX 75082

REILLY, MICHAEL
170 GRANDE MEADOW WY
CARY NC 27513

REILLY, RENEE B
120 MAPLELAWN DRIVE
BAISTOL TN 37620

REILLY, SEAN M
705 APPLEBY WAY 8B
MYRTLE BEACH SC 29572

REILLY, SUSAN J
815 ESSEX RD
WESTBROOK CT 06498

REIMAN, PAUL
1104 GLYNDON DRIVE
PLANO TX 75023

REIMANN
REIMANN OSTERRIETH KOHLER HAFT
DUSSELDORFER STRABE 189
DUSSELDORF   GERMANY

REIMANN, ALICJA
288 SALT ROAD
WEBSTER NY 14580-9738

REIMER, GEOFF
202 FALCON PLACE
CLAYTON CA 94517

REIMER, TATE
1301 FAYETTE COURT
WYLIE TX 75098

REINEN, STEPHEN
3903 SAGE DRIVE
MCKINNEY TX 75070

REINERT, ROBERT
305 ALBANY LN
VERNON HILLS IL 60061

REINERT, ROBERT J
305 ALBANY LN
VERNON HILLS IL 60061

REINGOLD, HOWARD
4859 GREENCASTLE WAY
ANTIOCH CA 94531

REINHARD, ANDI
1509 SHENANDOAH DR
MCKINNEY TX 75071

REINHARDT, SUFIA
100 HOLLY LN
PLANTATION FL 33317

REINHOLD, SHERIAN S
1916 REGENTS PARK DR.
MCKINNEY TX 75070

REINISCH, JOSEPH A
636 STATE ROUTE 143
WESTERLO NY 12193

REINKE, DOUGLAS D
13649 82ND ST SE
CLEAR LAKE MN 55319

REINKE, GAIL A
2925 FAWNHILL LANE
AUBURN CA 95603

REINKE, KARL
1665 EBERHARD ST.
SANTA CLARA CA 95050

REINLIE, JEFFREY D
100 PENWICK DR
ROSWELL GA 30075

REIS, JOHN L
1503 PECAN CT
ALLEN TX 75002

REIS, KIMBERLEY J
RR 2
OWEN SOUND  N4K5N4 CANADA

REISDORPH, WESLEY
3605 DAWN SMOKE CT
RALEIGH NC 27615

REISDORPH, WESLEY J
3605 DAWN SMOKE CT
RALEIGH NC 27615

REIST, LARRY
5948 CARNEGIE LANE
 TX 75093

REITFORT, CONNIE L
1508 CHATSWORTH LN
RALEIGH NC 27614

REITTINGER, CHRISTOPHER
PO BOX 468
BEN FRANKLIN TX 75415

REITZ, PAUL
68 HASTINGS DRIVE
WHITINSVILLE MA 01588

REKEWITZ, RONALD
4985 DEXTER ANN ARBOR RD
ANN ARBOR MI 48103

REKOWSKI, MARK
5318 ROGER DR
WAUSAU WI 54401

REL COMM INC
KRISTEN SCHWERTNER
JOHN WISE
250 CUMBERLAND ST
ROCHESTER NY 14605-2801

REL COMM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RELACOM AB (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RELACOM AB.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RELACOM AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RELACOM C/O ANOVO NORDIC AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RELACOM FINLAND OY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RELIANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RELIANCE COMMUNICATIONS INC
MICHAEL LUO
VISHWAJIT RAI
300 PARK AVENUE
NEW YORK NY 10022-7402

RELIANCE INDUSTRIES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RELIANCE INFOCOM LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RELIANT ENERGY INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
1111 LOUISIANA ST
HOUSTON TX 77002-5230

RELIANT ENERGY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RELLER, FRED L
731 HALLBROOK CT
ALPHARETTA GA 30004

REMBECKI, DAVID
5017 ROSSMORE DR
FUQUAY VARINA NC 27526

REMER, MICHAEL
1579 SUNVALLEY WAY
POCATELLO ID 83201

REMICK, RONALD
2732 MCDOWELL ROAD
DURHAM NC 27705

REMINGTON, GARRY R
3823 WARNER ROAD
MARION NY 14505

REMIS, CARLOS
2627 CENTER COURT DRIVE
WESTON FL 33332

REMMELE ENGINEERING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RENAUD, JEAN-PIERRE
975 OTTER CREEK DR
ORANGE PARK FL 32065

RENBARGER, STEVEN
1421 SPENCER ST
GRINNELL IA 50112

RENDALL, DAVID S
8704 HIGHHILL ROAD
RALEIGH NC 27615

RENDON, JUAN A
142-24 38TH AVE
APT 406
FLUSHING NY 11354

RENESAS TECHNOLOGY AMERICA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RENFE- SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RENFROW, FINLEY F
2035 W MIDDLEFIELD RD
APT #11
MOUNTAIN VIEW CA 94043-2872

RENKEN, DAVID
2101 VIRGINIA PLACE
PARKER TX 75094

RENKOFF, ERIC
ZEEV TIOMKIN ST. 14/4
BEER-SHEVA   ISR

RENNALLS, JAMES
3 TRACEY LANE
BUDD LAKE NJ 07828

RENNER, J DOUGLAS
15168 MOUNTAIN CREEK TRAIL
FRISCO TX 75035

RENNIX, CLARISSA
1240 EAST 80TH STREET
2ND FLOOR
BROOKLYN NY 11236-4161

RENOVA - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RENOWN REGIONAL MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RENTZEL, ROXANNE
1116 CONSTITUTION DR
MCKINNEY TX 75071

RENUART, JACQUELINE
1621 MEADSTON DR
DURHAM NC 27712

REPAIR GROUP LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REPASS, KATHLEEN
202 T HYDE PARK COURT
CARY NC 27513

REPER, SHARON L
7907 FLORIDA BOYS
RANCH RD
GROVELAND FL 34736

REPP, ALVIN H
53684 LUZERNE
MACOMB TWP MI 48042

REPPE, GREGORY
664 BALDRIDGE LN
BURLESON TX 76028

REPPE, GREGORY O
664 BALDRIDGE LN
BURLESON TX 76028

REPUBBLICA ITALIANA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REPUBLIC BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REPUBLIC INDUSTRIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REPUBLICAN MAIN STREET PARTNERSHIP
325 7TH STREET NW
WASHINGTON DC 20004-2822

RES-CARE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RESCOE, HOWARD
98 CRANBERRY BEACH
WHITE LAKE MI 48386

RESEARCH DATA ANALYSIS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RESEARCH IN MOTION LIMITED
KRISTEN SCHWERTNER
PETRA LAWS
295 PHILLIP ST
WATERLOO ON N2L 3W8 CANADA

RESEAU FERRE DE FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RESERVATION TELEPHONE COOP INC
GINNY WALTER
LINWOOD FOSTER
24 MAIN ST N
PARSHALL ND 58770-0068

RESERVATION TELEPHONE COOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RESIDENTIAL BANCORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RESIDENTIAL FINANCE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RESISTANCE TECHNOLOGY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RESOLUTION ASSET MANAGEMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RESOURCE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RESS, DAVID
107 SEDGMAN CT
CARY NC 27511

RESSLER, LORILEE
1431 IROQUOIS DRIVE
PITTSBURGH PA 15205

RESSNER, MICHAEL P
5909 APPLEGARTH LN
RALEIGH NC 27614

RESTER, WILLIE E
1055 RUTH BRIDGE HWY
ST MARTINVILLE LA 70582

RESTLE-LAY, ANDREA
403 W WHITAKER MILL
RALEIGH NC 27608

RESTOR TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RESTREPO-COMPRO, LUCIANA
5615 SW 88TH AVE
COOPER CITY FL 33328

RESTREPO-COMPROSKY, LUCIANA
5615 SW 88TH AVE
COOPER CITY FL 33328

RESTUCCIA, PHILIP
46 BOBANN DRIVE
NESCONSET NY 11767-2232

RESZ, GREG R
15881 NEDRA WAY
DALLAS TX 75248

RETAIL - PRIVATE SWITCHING - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RETAIL DECISIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RETAIL VENTURES SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RETECAL - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RETECAL S.O.TELEC.CASTILLA Y LEON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RETTINO, WENDY A
35 CHEROKEE AVE
ROCKAWAY NJ 07866

REUBEN JR, CHARLES W
111 DALRYMPLE LN
CARY NC 27511

REUBEN, CAROLYN M
111 DALRYMPLE LN
CARY NC 27511

REUBENS, ORIEL
SHERIT ISRAEL 10
RAMAT HASHARON  47201 ISR

REUSS, ANDREW
10033 SYCAMORE RD
RALEIGH NC 27613

REUTERS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REUTERS AMERICA LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REUTERS GROUP PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REUTERS LOAN PRICING CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REUTERS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REVA, DARYL
7420 ROCKYRIDGE DRIVE
FRISCO TX 75035

REVA, WALTER
1706 WAVERLY CT
RICHARDSON TX 75082

REVELLO, FLORENCE O
PO BOX 27583
SAN DIEGO CA 92128

REVICKI, PETER D
20 EDWARDS RD
PORTLAND CT 06480

REVIERE, LESA
204 IRONWOODS DRIVE
CHAPEL HILL NC 27516

REVILL, JACQUELINE
1513 HERITAGE GARDEN ST
WAKE FOREST NC 27587

REVILL, JACQUELINE C
1513 HERITAGE GARDEN ST
WAKE FOREST NC 27587

REVIS, MARGARET C
5001 JESMOND PLACE
RALEIGH NC 27613

REWITZER, JAMISON
1819 LONG PRAIRIE RD.
ALLEN TX 75002

REWITZER, JAMISON J
1819 LONG PRAIRIE RD.
ALLEN TX 75002

REX HEALTHCARE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REXFORD III, JACOB C
119 ROSE BRIAR DR
LONGWOOD FL 32750

REXROAD, MICHAEL
5244 LINWICK DR.
FUQUAY VARINA NC 27526

REY HIPOLITO, FRANCIS
308 TUSTIN CT
ALLEN TX 75013

REY HIPOLITO, FRANCIS P
308 TUSTIN CT
ALLEN TX 75013

REYES JR, RECAREDO B
208 EDINBURGH DR
NC 27511

REYES, ERLINDA
17399 SERENE DRIVE
MORGAN HILL CA 95037

REYES, FERNANDO
3015 OLD BRYAN RD
BLDG 14 UNIT 6
MYRTLE BEACH SC 29577

REYES, FRAM
12660 SW 20TH ST
MIAMI FL 33175

REYES, JOCELYN N
348 LAKEFIELD DR
MURPHY TX 75094

REYES, JOHN B
3706 W VALLEYBRINK
LOS ANGELES CA 90039-1410

REYES, JORGE
1408 TIMARRON LN.
MCKINNEY TX 75070

REYES, JOSHUA
14680 SW 49 ST
1500 CONCORD TERRACE
MIAMI FL 33175

REYES, MARCELO
2314 JACQUELINE DR
GARLAND TX 75042

REYES, MARIA D
346 NW 118TH AVE
CORAL SPRINGS FL 33071-4015

REYES, MARITA M
11321 AVENGER RD
SAN DIEGO CA 92126

REYES, PHILLIP
716 MARDONIE REACH LANE
CARY NC 27519

REYES, RAYMUNDO E
P O BOX 4196
SANTA CLARA CA 95054

REYES, RENE
7908 CONSTITUTION DR
PLANO TX 75025

REYES, ROSA M
4841 NORTH KARLOV
CHICAGO IL 60630

REYES-PACHO, LEILANI B
17399 SERENE DR
MORGAN HILL CA 95037

REYMANN, MICHAEL H
37805 REMINGTON DR
PURCELLVILLE VA 22132

REYNA, STEPHEN
1243 PICASSO DRIVE
SUNNYVALE CA 94087

REYNARD, RANDY D
24 BRISTOL ST
CASTLE ROCK CO 80104

REYNOLDS METALS COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REYNOLDS SR, DAVID S
908 RUBY ST
DURHAM NC 27704

REYNOLDS TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REYNOLDS, ALBERT L
3408 CARTWAY LN
RALEIGH NC 27616-9758

REYNOLDS, ANDREA M
4913 THREE POINTS BL
VD
MOUND MN 55364

REYNOLDS, BEVERLY A
239 155TH PLACE
CALUMET IL 60409

REYNOLDS, BRADLEY
2606 SULFOLK DR
COOKEVILLE TN 38506

REYNOLDS, BRADLEY J
2606 SULFOLK DR
COOKEVILLE TN 38506

REYNOLDS, CARYL M
2908 BRAEMAR DRIVE
WACO TX 76710

REYNOLDS, CRAIG
7752 CHRISTIN LEE CIRLCE
KNOXVILLE TN 37931

REYNOLDS, FRED
9509 SUALS RD
RALEIGH NC 27603

REYNOLDS, JACK Q
25064 HATTON ROAD
CARMEL CA 93923-8365

REYNOLDS, JAMES
1250 RIVER HOLLOW COURT
SUWANEE GA 30024

REYNOLDS, JAMES M
416 S IRONWOOD LN
POST FALLS ID 83854

REYNOLDS, JULIE A.
712-7 LAKEMONT PLACE
SAN RAMON CA 94583

REYNOLDS, KYLE
110 GALLENT HEDGE TRAIL
APEX NC 27539

REYNOLDS, LAURA E
2389 NORTH AVE
CHICO CA 95926

REYNOLDS, LLOYD
14160 FAUST
DETROIT MI 48223

REYNOLDS, MICHAEL
11 BALSAM DR
BEDFORD MA 01730

REYNOLDS, MICHAEL K
11 BALSAM DR
BEDFORD MA 01730

REYNOLDS, RICHARD
1001 CHILTON DR
WYLIE TX 75098

REYNOLDS, RICHARD L
1001 CHILTON DR
WYLIE TX 75098

REYNOLDS, ROBERT
26 PRIVATE DR 3153
PROCTORVILLE OH 45669

REYNOLDS, ROBERT
26 PRIVATE DRIVE 315
PROCTORVILLE OH 45669

REYNOLDS, THOMAS
2305 BULL RUN DRIVE
APEX NC 27539

REYNOLDS, TROY L
3610 LOUDON CHAPEL
ROAD
DEPAW IN 47115

REYNOLDS, WARNER
3035 BRAEWOOD COURT
LELAND NC 28451

REYNOSO, BETH
4125 GLENBROOK DR.
RICHARDSON TX 75082

REZAIAN, ABBAS
6800 ARAPAHO #2022
DALLAS TX 75248

REZNICK FEDDER & SILVERMAN CPA'S PC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RFS
RADIO FREQUENCY SYSTEMS
RFS
200 PONDVIEW DRIVE
MERIDEN CT 06450

RFS
RADIO FREQUENCY SYSTEMS
29 RESEARCH PARKWAY
WALLINGFORD CT 06492-1929

RGB NETWORK SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RH CARTER ARCHITECTS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RH DONNELLEY CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RHATTIGAN, JEROME L
1612 BRIDGEWATER DR
LAKE MARY FL 32746

RHEA, STEPHANIE
1701 W. BRIDLE DR.
ROGERS AR 72758

RHEINHEIMER, ADI
HC 65 BOX 534
(4683 UNION VALLEY R
DERUYTER NY 13052

RHEM, JONAS W
PO BOX 782
DINGMANS FERRY PA 18328

RHEW, SALLY C
121 KINTON DRIVE
WILLOW SPRINGS NC 27592

RHOADES, CRAIG W
759 PULITZER LANE
ALLEN TX 75002

RHOADES, LEANNE M
759 PULITZER LANE
ALLEN TX 75002

RHODA, KIM
45 CRANBERRY ROAD
ROCHESTER NY 14612

RHODE, CARY W
3 HENRY CIRCLE
ROCHESTER NY 14624

RHODES, BILL
2554 VANCE DRIVE
MT. AIRY MD 21771

RHODES, BONNIE
19 FERNCLIFF ROAD
MORRISPLAINS NJ 07950

RHODES, JAY
PO BOX 1228
KEMAH TX 77565

RHODES, PATRICK
41200 ENGLISH YEW PLACE
LEESBURG VA 20175

RHODES, STACY
921 CHESTNUT COURT
MURPHY TX 75094

RHODES, STEVEN
7553 ROLLING RIVER PKWY
NASHVILLE TN 37221

RHODES, STEVEN
723 FAWN VALLEY DR
ALLEN TX 75002

RHODES, TOWANDA
5304 C WAYNE STREET
RALEIGH NC 27606

RHONEY, VICTORIA F
1766 NEW SALEM RD
RANDLEMAN NC 27317

RHUDY, JANET
2715 ROCKWOOD RD
GREENSBORO NC 27408

RHULE, JOYCE L
1444 13TH ST
WEST PALM BEA FL 33401

RHYNE, CHRISTINE
804 WINDERMERE LAKE CT
APEX NC 27502

RHYNE, JIMMY
226 N ATCHISON
SEALY TX 77474

RI STATE ANNUAL RETAIL SALES RENEWAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RI STATE ANNUAL RETAIL SALES RENEWAL
 RI

RI, KIM V
2001 SAFARI TRAIL
EAGAN MN 55122

RICARD, MICHAEL L
4120 HOME HAVEN DR
NASHVILLE TN 37218

RICARDO, DAISY
4794 MARBELLA RD SO
 FL 33417

RICAURTE, CHRISTOPHER
105 PRESTON GRANDE WAY
MORRISVILLE NC 27560

RICCITELLI, ROBERT
11 JUNCTION MEWS
LONDON  W21PN GREAT BRITIAN

RICE BELT TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RICE, ALAN
1355 ROSEWOOD COURT
WINSTON SALEM NC 27103

RICE, ARDEN D
2933 LARKIN AVE.
CLOVIS CA 93612

RICE, CARLTON A
4329 CRADDOCK RD
RALEIGH NC 27613

RICE, DEON
11 METTLE LANE
WHARTON NJ 07885

RICE, J P
4304 HOLLY RUN RD
APEX NC 27502

RICE, LAURA
4436 BIRDSONG LN
PLANO TX 75093

RICE, LEROY
2740 C M COPELAN ROAD
MADISON GA 30650

RICE, PATRICIA
1329 E. SPRING VALLEY
RICHARDSON TX 75081

RICE, RAYMOND R
13443 45TH ST. NE
ST. MICHAEL MN 55376

RICE, STEPHEN E
6576 MOSSY BANK PRK RD
BATH NY 14810-8110

RICE, STIAN
4593 W 214TH ST
FAIRVIEW PARK OH 44126

RICH NEW, KATHLEEN E
2500 HOME LAKE DR.
MERRITT ISLAND FL 32952

RICH, ALAN
6025 SW SPRUCE AVE
BEAVERTON OR 97005

RICH, DANIEL E
287A EVERLY CT
MT LAUREL NJ 08054

RICH, DONALD J
11 CHAPMEN COURT
NORTH HAVEN CT 06473

RICH, ROBERT
16807 E. DORMAN DR
ROUND ROCK TX 78681

RICHARD BLAND COLLEGE FOUNDATION IN
KRISTEN SCHWERTNER
PETRA LAWS
11301 JOHNSON ROAD
PETERSBURG VA 23805-7100

RICHARD BLAND COLLEGE FOUNDATION IN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RICHARD, BRIAN F
414 MASON RD
ASHBY MA 01431

RICHARD, DALE P
P O BOX 1238
EAGAR AZ 85925

RICHARD, DAVID
2408 DUNBROOK CT
RALEIGH NC 27604

RICHARD, GREGORY
6218 N. SHIOH RD.
1921
GARLAND TX 75044

RICHARD, GREGORY
900 FRANCES WAY APT 312
RICHARDSON TX 75081

RICHARD, KEVIN
2209 TAILBURTON COURT
LITTLE ELM TX 75068

RICHARD, LYNNE
841 SAN VERON AVE
MT VIEW CA 94043

RICHARD, SZOT
2174 DUNKIRK
QC H3R 3K7 CANADA

RICHARDS JR, SCOTT
110 BENNINGTON      #4
NAPLES FL 34140

RICHARDS, CHARLES F
2710 DEL PRADO BLVD. #2 - 223
CAPE CORAL FL 33904

RICHARDS, CHRISTINA
3935 WYCLIFF AVE
DALLAS TX 75219

RICHARDS, DAVID R
1 KINROSS ROAD
BOURNEMOUTH
DORSET  BH3 7DE GREAT BRITIAN

RICHARDS, EUGENE I
73090 SHADOW MTN DR
PALM DESERT CA 92260-4676

RICHARDS, EUNICE L
214 REDWOOD CIRCLE
KINGSTON SPRINGS TN 37082

RICHARDS, JOSEPH F
380 SAM DAVIS RD
SMYRNA TN 37167

RICHARDS, LARRY M
528 ROBERT GENTRY RD
TIMBERLAKE NC 27583

RICHARDS, MICHAEL D
2373 SUNSET HARBOR
BOLIVIA NC 28422

RICHARDSON INDEPENDENT SCHOOL DIST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RICHARDSON, BOB
944 FELL STREET
SAN FRANCISCO CA 94117

RICHARDSON, CARL
190 MOUNTAIN RD
RAYMOND ME 04071

RICHARDSON, CHRISTOPHER
8817 ARBOR CREEK LN
MCKINNEY TX 75070

RICHARDSON, CHRISTOPHER C
8817 ARBOR CREEK LN
MCKINNEY TX 75070

RICHARDSON, CYNTHIA
5717 CYPRESS DR
ROWLETT TX 75088

RICHARDSON, DAVID C
536 BILTMORE WAY
CORAL GABLES FL 33134

RICHARDSON, FLORA M
1109 PRINCETON DR
RICHARDSON TX 75081

RICHARDSON, GEORGETTA
PO BOX 72171
DURHAM NC 27722

RICHARDSON, GREGORY M
136 WEST 91 ST
#17G
NEW YORK NY 10025

RICHARDSON, HENRY M
3004 ROUSE RD.
KINSTON NC 28504

RICHARDSON, JACK
7405 BRADFORD PEAR DR
IRVING TX 75063

RICHARDSON, JAMES E
37 CRESPY LN
BROOMALL PA 19008

RICHARDSON, JEREMY
9509 SADDLEBROOK LANE 1D
MIAMISBURG OH 45342

RICHARDSON, JEREMY
9529 SADDLEBROOK LANE 3C
MIAMISBURG OH 45342

RICHARDSON, JOHN C
3306 AMBERWAY DRIVE
ARLINGTON TX 76014

RICHARDSON, LIESE
9724 SOUTHERN HILLS DR.
PLANO TX 75025

RICHARDSON, LIESE K
9724 SOUTHERN HILLS DR.
PLANO TX 75025

RICHARDSON, LINDA F
2766 RIVER BEND DR
NASHVILLE TN 37214

RICHARDSON, M JANE
26003 CABBAGE RIDGE RD.
ELKMONT AL 35620

RICHARDSON, NIGEL
10605 CANDLER FALLS CT
RALEIGH NC 27614-9128

RICHARDSON, OPHELIA P
305 ALLGOOD ST
ROXBORO NC 27573

RICHARDSON, PAMELA D.
DAVID K. WATSKY, JOSEPH H. GILLESPIE
GILLESPIE ROZEN WATSKY MOTLEY & JONES
3402 OAK GROVE AVE, STE 200
DALLAS TX 75204

RICHARDSON, REGENA
1430 HARLIN DR
ST. PAUL TX 75098

RICHARDSON, ROBERT G
1547 CRESSY CT
EL CAJON CA 92020

RICHARDSON, ROLAND L
12003 STUART RIDGE
DRIVE
HERNDON VA 22070

RICHARDSON, RONALD
46 ORATON ST
NEWARK NJ 07104

RICHARDSON, SHERI J
108 BARBERRY LN
SAN RAMON CA 94583

RICHARDSON, STELLA
6137 SOUTH RIVERBEND DRIVE
NASHVILLE TN 37221

RICHARDSON, TRACIE
906 SAVIN LANDING
KNIGHTDALE NC 27545

RICHARDSON, WILLIE A
1050 ROCK SPRINGS RD
#236
ESCONDIDO CA 92026

RICHARDSON, WILLIE J
709 LAKESHORE DR
BENNETTSVILLE SC 29512

RICHBERG, TERLISKI T
287 MANLEY CT
WOODSTOCK GA 30188

RICHLAND PARISH TAX COMMISSION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RICHLAND PARISH TAX COMMISSION
LA

RICHLARK, PETER
NORTEL: 2201 LAKESIDE BLVD
M/S 99201G50
RICHARDSON TX 75082-4399

RICHLARK, PETER
605 PHEASANT RUN DRIVE
MURPHY TX 75094

RICHLEY, JOEL
49 VENLOE DRIVE
POLAND OH 44514

RICHMOND COMMUNITY COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RICHMOND HILL   CORP OF THE TOWN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RICHMOND REDEVELOPMENT & HOUSING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RICHMOND TELEPHONE COMPANY INC
GINNY WALTER
BECKY MACHALICEK
1416 STATE RD
RICHMOND MA 01254-0075

RICHMOND TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RICHMOND, ANTOINE
PO BOX 831874
RICHARDSON TX 75083

RICHMOND, DANIEL
400 MYRTLE AVE
WAYNESBORO PA 17268

RICHMOND, DONALD J
4065 FALLS RIDGE DR
ALPHARETTA GA 30202

RICHMOND, EDDY
3104 LONGLEAF LANE
MCKINNEY TX 75070

RICHMOND, JAMES
8425 SOCIETY PLACE
RALEIGH NC 27615

RICHMOND, JOSEPH
6509 WRENWOOD AVE
RALEIGH NC 27607

RICHMOND, LILA K
1912 JAMES ST
DURHAM NC 27707

RICHMOND, ROBIN L
9410 MAYFLOWER CT
LAUREL MD 20723

RICHNAFSKY, HEIDI
10700 WHEAT FIRST DRIVE
WS 1023
GLEN ALLEN VA 23060

RICHTER, TIMOTHY
3800 ONTONAGON LANE
GREEN BAY WI 54301

RICK, JONATHAN D
12 DEER RUN
EXETER NH 03833

RICKEL, MICHAEL A
2418 PRESTON GROVE
CARY NC 27513

RICKETSON JR, MARVIN
5120 PINEYGROVE DR
CUMMING GA 30040

RICKETTS, GERSHAM H
79 HINCKLEY ROAD
MILTON MA 02186

RICKETTS, GLENN L
542 OLD ROAD TO NINE ACRE COR
CONCORD MA 01742

RICKETTS, RONALD Y
20101 TINDAL SPRINGS
PL
GAITHERSBURG MD 20886

RICKS, ELEANOR B
3113 CHARLES B ROOT WYND
APT 231
RALEIGH NC 27612

RICKS, RICHARD C
2751 MARSHALL LAKE DRIVE
OAKTON VA 22124

RICO, PATRICIA
1 ALHAMBRA CIRCLE APT. 504
CORAL GABLES FL 33134

RICOH
RICOH CANADA INC
4100 YOUNGE STREET
NORTH YORK  M2P 2B5 CANADA

RICOH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RICOH AMERICAS CORPORATION
4667 NORTH ROYAL ATLANTA DRIVE
TUCKER GA 30084-3802

RICOH CANADA INC
4100 YOUNGE STREET
NORTH YORK ON M2P 2B5 CANADA

RICOH P R
AVE PONCE DE LE?N 431
HATO REY  00917 PUERTO RICO

RICOH POINT S P A
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RICOH SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RICORD, EZEQUIEL
1313 LOS ROBLES AVE
"A"
MONROVIA CA 91016

RICOSSA, ROBERTO
677 VERONA COURT
WESTON FL 33326

RIDDEL, JEFFREY C
2424 WATERFORD
FOREST CR
CARY NC 27513

RIDDICK, ANGELA
11801 PEMBRIDGE LANE
RALEIGH NC 27613

RIDDLE, DAVID S
7376 LEE HIGHWAY 104
FALLS CHURCH VA 22046

RIDDLE, ERVIN A
108 CHARLES CT
CHOCOWINITY NC 27817

RIDDLE, JOSEPH
6208 OAK STAND CR
RALEIGH NC 27606

RIDDLE, JOSEPH D
6208 OAK STAND CR
RALEIGH NC 27606

RIDDLE, MICHAEL
13402 FAWN SPRINGS DRIVE
TAMPA FL 33626

RIDDLE, STEVEN
3530 OAK SPRING DR
HAMILTON OH 45011

RIDENHOUR, LINDA P
5609 DAIRYLAND RD
HILLSBOROUGH NC 27278

RIDENOUR, HOWARD M
2707 BROCK RD
PLANT CITY FL 33565

RIDENOUR, SHERRY
355 AMIGOS RD
RAMONA CA 92065

RIDER, CHERYL
3040 MONROE WAY
ALPHARETTA GA 30004

RIDER, RHONDA
217 SYRACUSE PL
RICHARDSON TX 75081

RIDGE CLEARING & OUTSOURCING SOLUTIONS
ATTN: MATT FREIFELD
55 WATER ST.
32ND FL.
NEW YORK NY 10041

RIDGEWAY, MICHAEL
137 SKYLINE DR
RADCLIFF KY 40160

RIDGWAY
RIDGWAY AND ASSOCIATES
CONSULTING AND KNOWLEDGE BASED
2030 CARSON AVENUE
DORVAL  H9S 1P3 CANADA

RIDGWAY AND ASSOCIATES
CONSULTING AND KNOWLEDGE BASED
2030 CARSON AVENUE
DORVAL QC H9S 1P3 CANADA

RIDGWAY, PHILIP
824 CEDAR CREST LN
ALLEN TX 75002

RIDGWAY, PHILIP S
824 CEDAR CREST LN
ALLEN TX 75002

RIDLEY, JEFFREY W
752 CORNELL DRIVE
SANTA CLARA CA 95051

RIDLEY, RAY S
17 GRAHAM LN
LUCAS TX 75002

RIDLING, JANET
4070 NICHOLAS DR
CUMMING GA 30040

RIDULFO, JOHN
12 MAPLE GLEN LANE
NESCONSET NY 11767

RIEB, NANCY L
9721 SOUTH BEXLEY DR
HIGHLANDS RANCH CO 80126

RIEDEL, GEORGE
1 MEADOWBROOK RD.
WESTON MA 02493

RIEDEL, GEORGE J
4701 SAN JACINTO TERRACE
FALLBROOK CA 92028

RIEDEL, PETER G
3806 VICTORIA ST
MINNETONKA MN 55345

RIEDER, ALFRED A
2971 PITRINA WAY
LITTLE CANADA MN 55117

RIEGEL, DOROTHY
330 SOUTH O ST
LAKE WORTH FL 33460

RIEHLE, JOSEPH N
5425 N HAWTHORNE WAY
RALEIGH NC 27613

RIEND, MICHAEL
624 ROCKHURST RD
BOLINGBROOK IL 60440

RIERA, JOSEPH B
25 EL PASEO AVE
MILLBRAE CA 94030

RIES, J C
14435 YALE
LIVONIA MI 48154

RIES, JAN
19437 PROVISIONER COURT
OREGON CITY OR 97045

RIESBERG, JONATHAN
413 TOLAND DR
FORT WASHINGTON PA 19034

RIESE, JOSEPH T
34 REID AVE
ROCKVILLE CTR NY 11570

RIGA, MARK A
RT 3 BOX 123
ELLSWORTH WI 54011

RIGBY, LISA
P.O. BOX 803566
DALLAS TX 75380

RIGGAN, MATTIE K
P O BOX 541
CREEDMOOR NC 27522

RIGGINS, CHARLES E
401 BRIGHTWOOD CHURCH RD
GIBSONVILLE NC 27249

RIGGS, DANIEL
121 BUCKLEY ROAD
SALEM CT 06415

RIGGS, DOROTHY K
2524 CANDLEBERRY DRIVE
MESQUITE TX 75149

RIGGS, LILLIAN R
5901 WILKINS DR LT14
DURHAM NC 27705

RIGGS, MICHAEL
146 NORTH OLD LANTERN ROAD
TIMBERLAKE NC 27583

RIGGS, NANCY R
2316 OLIVE BRANCH RD
DURHAM NC 27703

RIGGS, PAUL J
13301 CREEDMOOR RD
WAKE FOREST NC 27587

RIGGSBEE, JAMES E
411 IDLEWOOD DR
DURHAM NC 27703

RIGHT MANAGEMENT
RIGHT MANAGEMENT CONSULTANTS INC
PO BOX 8538-388
PHILADELPHIA PA 19171-0388

RIGHT MANAGEMENT CONSULTANTS INC
PO BOX 8538-388
PHILADELPHIA PA 19171-0388

RIGHTMIRE, JAMES W
620 DOGWOOD RD
WEST PALM BEA FL 33409

RIGHTMYER, APRIL
2008 LACEBARK LANE
RALEIGH NC 27613

RIGHTNOW TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RIGNEY, LISA A
109 OAKRIDGE
FARMINGTON CT 06085

RIGSBEE, BOBBIE T
301 NEPTUNE DR
CAPE CARTERET NC 28584

RIGSBEE, CYNTHIA
2012 DOC NICHOLS RD
DURHAM NC 27703

RIGSBEE, LONNIE M
4803 BROOKHAVEN DR
RALEIGH NC 27612

RIGSBEE, SANDRA H
7913 BALL RD
BAHAMA NC 27503

RIGSBEE, SANDRA S
PO BOX 1248
COATS NC 27521

RIGSBEE, SHIRLEY A
544 BIRDSONG LANE
HURDLE MILLS NC 27541

RIGSTAD, LEANNE K
7878 SWEETMAN
NORTHVILLE MI 48167

RIHNAFSKY, HEIDI
10700 WHEAT FIRST DR
WS 1023
GLEN ALLEN VA 23060

RIJHSINGHANI, ANIL
5 BRICKYARD LANE
WESTBOROUGH MA 01581

RIKEI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RIKEI CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RIKHI, KUSHAL
3474 BUTCHER DR
SANTA CLARA CA 95051

RIKHI, KUSHAL V
3474 BUTCHER DR
SANTA CLARA CA 95051

RILEY, BRUCE
7929 S BEMIS ST
LITTLETON CO 80120

RILEY, CURTIS R
1207 CASTALIA DR
CARY NC 27513

RILEY, CYNTHIA W
319 WHITE OAK DR
CARY NC 27513

RILEY, DAVID
25339 GOLD HILLS DR
CASTRO VALLEY CA 94552

RILEY, DEANN F
529 BULLINGHAM LN
ALLEN TX 75002

RILEY, GLENN
6 KAYLA LANE
PEPPERELL MA 01463

RILEY, JAMES C
P.O. BOX 28295
RALEIGH NC 27611

RILEY, JANELL
2033 RAINY LAKE STREET
WAKE FOREST NC 27587

RILEY, JEROME
5801 CYPRESS DR
ROWLETT TX 75089

RILEY, JUNE M
3334 E COAST HWY
CORONA DEL MAR CA 92625

RILEY, LILLIAN
1402 STONECREST DRIVE
RICHARDSON TX 75081

RILEY, MICHAEL
2033 RAINY LAKE STREET
WAKE FOREST NC 27587

RILEY, PATRICK J
31 COLONIAL RD
WEBSTER MA 01570

RILEY, TOMMY
220 FRONTIER CV
CIBOLO TX 78108

RILEY, VANCE
8165 STEWARTS FERRY PKWY
 TN 37214

RILLERA, GREGORY M
3159 SWEETWATER SPRINGS BLVD
#221
SPRING VALLEY CA 91978

RIMICCI, LEONARD C
144 SURFSIDE STREET
SANTA CRUZ CA 95060-5330

RIMMER, PATRICIA A
126 KERI DR
GARNER NC 27529

RIMMLER JR, JOHN H
2718 TANGLE WOOD DR
DURHAM NC 27705

RIMPF, CINDY L
5236 TROUTMAN LN
RALEIGH NC 27613

RINCON TECHNOLOGY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RINELLA, JOSEPH
5017 TIERNEY DR.
INDEPENDENCE MO 64055

RING, BRIAN
910 NORWOOD LANE
APEX NC 27502

RING, BRIAN S
910 NORWOOD LANE
APEX NC 27502

RINGENARY, STEPHEN
348 LARCH RD
MT LAUREL NJ 08054

RINGGOLD TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RINGLER, THOMAS P
9945 HUNTWYCK
RALEIGH NC 27603

RINK, FRED
71 SECRETARIAT LN
FAIRVIEW TX 75069

RINTALA, J A
38999 DOVER
LIVONIA MI 48150

RIO COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RIO VIRGIN TELEPHONE COMPANY INC
GINNY WALTER
LORI ZAVALA
303 NW ZOBRIST ST
ESTACADA OR 97023-8506

RIO VIRGIN TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RIORDAN, KEVIN
4620 EMILY PLACE
ROCK HILL SC 29732

RIORDAN, THOMAS
1668 SOUTH IVANHOE
STREET
ANAHEIM CA 92804

RIPLEY III, ANDREW
9216 WOODEN ROAD
RALEIGH NC 27617-8200

RIPLEY JR, ANDREW L
116 FALCONS WAY
PITTSBORO NC 27312

RIPLEY, ALLEN
215 BAYSIDE DR.
SWANSBORO NC 28584

RIPLEY, JANIS
2006 POPLAR RIDGE RD
PASADENA MD 21122

RIPLEY, VIRGINIA
3 KINGS GRANT CT
DURHAM NC 27703

RIPN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RIPPE, DOUG
6 S. 185 NEW CASTLE ROAD
NAPERVILLE IL 60540

RIPPLE, KENNETH L
12334 W. ASTER DR
 AZ 85335

RIR COMMUNICATIONS SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RISDAL, SCOTT N
557 WEST WABASHA ST
DULUTH MN 55803

RISHER, JAMES S
2857 LYDIA AVE
BATON ROUGE LA 70808

RISKO, KENNETH J
9355 SMITHSON LN
BRENTWOOD TN 37027

RISLER, ALECIA L
1134 BUBBLING WELL
MADISON TN 37115

RISNER, RENEA
1063 FAWN TRAIL
KINGSTON SPRINGS TN 37082

RISQ INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RISSER, HAL E
540 E GROVE AVE
ORANGE CA 92665

RIST, MARTIN
P O BOX 8375
ATLANTA GA 31106

RITCH, WALLACE B
116 TALL TIMBERS LN
FRUITLAND MD 21826

RITCHIE JR., GRAHAM
1175 TUNNEL LANE
CAZENOVIA NY 13035

RITCHIE, BRYAN
370 FAIRLEAF CT
ALPHARETTA GA 30022

RITCHIE, MARK
217 MEADOWLARK
WYLIE TX 75098

RITCHIE, ROBERT
1101 NECHES DR
ALLEN TX 75013-1142

RITE AID CORPORATION
KRISTEN SCHWERTNER
JAMIE GARNER
30 HUNTER LN
CAMP HILL PA 17011-2400

RITE AID CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RITENOUR, GIBSON D
PO BOX 904
OSPREY FL 34229

RITSON, ROBERT
9709 SPRING DRIVE
FRISCO TX 75035

RITTER, ELIZABETH
35456 PURCELL PL
 CA 94536

RITTER, ERICA A
608 G EASTON RD
WILLOW GROVE PA 19090

RITTER, SARAH L
106 W GERRELL CT
CARY NC 27511

RITTERSPORN, HELEN
5204 PINEY HOLLOW CT
DURHAM NC 27705

RITTMANN II, REX
1105 RAINBOW DRIVE
RICHARDSON TX 75081-4424

RITZ, CHARLES
9501 HANGING ROCK ROAD
RALEIGH NC 27613

RITZ, STEPHEN
1415 N. GREGSON STREET
DURHAM NC 27701

RIVARD, ROD
2007 ZOE LANE
MANTECA CA 95336

RIVAS, ARMANDO R
692 RANSON DR
SAN JOSE CA 95133

RIVERA JR, JUAN
451 EAST WEIDMAN STREET.
LEBANON PA 17046-4058

RIVERA, ANDAREE A
3917 7TH ST
SACHSE TX 75048

RIVERA, BENITO
6807 SMITH AVE
2ND FLOOR
NORTH BERGEN NJ 07047

RIVERA, CARMEN
99 RAND ST
CENTRAL FALLS RI 02863

RIVERA, DANILO V
7150 CHRIS AVE
SACRAMENTO CA 95828

RIVERA, DAVID
34 GENESEE STREET
HICKSVILLE NY 11801-4642

RIVERA, ELADIO L
635 EAST 14TH STREET
APT #5A
NEW YORK NY 10009

RIVERA, ELBA
24 PURITAN DR
PORT CHESTER NY 10573

RIVERA, EMILIO
1917 ST. JOHNS AVE
ALLEN TX 75002

RIVERA, GEORGE
8859 WIND GATE PKWY
SAN ANTONIO TX 78254

RIVERA, JOSE R
9102 ROQUE FORT
 TX 78250

RIVERA, JUAN
1214 BIRCHBROOK ST
GRAND PARIRIE TX 75052

RIVERA, LUIS
2105 RAINY LAKE STREET
WAKE FOREST NC 27587

RIVERA, MARK
2712 TIMBERHILL DR
FLOWER MOUND TX 75028

RIVERA, PATRICIA
2105 RAINY LAKE STREET
WAKE FOREST NC 27587

RIVERA, REINALDO A
419 CLUCK CREEK TRL
CEDAR PARK TX 78613

RIVERA, RICHARD
2211 S VALRICO ROAD
VALRICO FL 33594

RIVERA, RICHARD S
2211 S VALRICO ROAD
VALRICO FL 33594

RIVERA, SABRINA
131 BRIDLE ROAD
BILLERICA MA 01821

RIVERA-SANCHEZ, HERBERT
1721 CHESHIRE BRIDGE
RD
DURHAM NC 27712

RIVERDALE OFFICE PROPERTIES PTNRSHP
C/O DICKSON FLAKE PARTNERS
LITTLE ROCK AR 72202

RIVERO, ENRIQUETA
48011 JARUCO BAY
BOYNTON BEACH FL 33436

RIVERO, RENE D
13362 S/W 43 LANE
MIAMI FL 33175-3935

RIVERS, ANTHONY T
514 DANIELS ST
#274
 RALEIGH NC 27605

RIVERS, JOYCE E
480 W 33RD STREET
RIVIERA BEACH FL 33404-3038

RIVERS, RICHARD A
913 THORNWOOD COURT
ST CHARLES IL 60174

RIVERS, SHERRY
27 JANLYN CRES.
BELLEVILLE ON K8N 1L1 CANADA

RIVERSIDE CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RIVERSIDE COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RIVES, TIMOTHY D
P O BOX 502
SOUTHMONT NC 27351

RIVES, WILLIAM F
115 PIPERWOOD DR
CARY NC 27511

RIVEST, FRANCIS X
675 ARBOREAL CT
ALPHARETTA GA 30022

RIZO, NELSON
320 APPLE STREET
CREEDMOOR NC 27522-9509

RIZO, NELSON E
320 APPLE STREET
CREEDMOOR NC 27522-9509

RIZOPOULOS, MELANIE
51 PAULS PATH
CORAM NY 11727

RIZZETTO, RUDI
4915 ARENDELL ST-J 125
MOREHEAD CITY NC 28557

RIZZO JR, LOUIS M
2158 JERICHO DR
JAMISON PA 18929

RIZZO, TODD
3508 GILLESPIE ROAD
MCKINNEY TX 75070

RIZZOLO, DAVID
2828 N M52
STOCKBRIDGE MI 49285

RIZZOTTI, MICHAEL A
40 LIBERTY STREET
SALEM NH 03079

RJM
RJM SYSTEMS INC
712 MADELYN DRIVE
DES PLAINES IL 60016

RJM SYSTEMS INC
712 MADELYN DRIVE
DES PLAINES IL 60016

RK ELECTRIC
RK ELECTRIC INC
42021 OSGOOD ROAD
FREMONT CA 94539

RKD COMM. SYS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RKD COMMUNICATION SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RM COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RMIT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROACH, BEVERLY L
72 FISHERVILLE ROAD
CONCORD NH 03301

ROACH, BONNIE C
1625 BURNLEY DR
CARY NC 27511

ROACH, BRIAN
349 JONESVILLE ST.
LITCHFIELD MI 49252

ROACH, KEVIN L
P O BOX 238
CEDAR LN
STOVALL NC 27582

ROADS & TRANSPORT AUTHORITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROAN, JOHN
116 FAIRVIEW
GARLAND TX 75040

ROAN, JOHN D
116 FAIRVIEW
GARLAND TX 75040

ROANE, DENISE M
53 VILLAGE BROOK LAN
E #5
NATICK MA 01760

ROANE, WENDAL
3844 LAUREL CREST DR
LITHONIA GA 30058

ROANOKE CITY OF
KRISTEN SCHWERTNER
JAMIE GARNER
215 CHURCH AVENUE SW
ROANOKE VA 24011-1520

ROANOKE CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROANOKE CITY PUBLIC SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROARINGSKY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROARK, BRIAN
102 OXPENS ROAD
CARY NC 27513

ROBAINA, ANDY
2503 N. LEGACY PARK BLVD
INDIAN LAND SC 29707

ROBB, ALICE C
8252 CYPRESS
EDEN PRAIRIE MN 55347

ROBBINS IV, THOMAS C
265 MULBERRY DRIVE
WASHINGTON NC 27889

ROBBINS, ALFRED J
8129 SHEPHERD RD
WEEDSPORT NY 13166

ROBBINS, ARLENE
1917 TRAVIS ST
GARLAND TX 75042-5085

ROBBINS, CAROLYN A
399 AL GRAY ROAD
TIMBERLAKE NC 27583

ROBBINS, DEREK V
PO BOX 353
SWANSBORO NC 28584

ROBBINS, DONALD J
951 S SPRINGER RD
LOS ALTOS CA 94024

ROBBINS, MARK E
6910 MOSSVINE DRIVE
DALLAS TX 75240

ROBBINS, MARTIN
894 SNOWFALL SPUR
AKRON OH 44313

ROBBINS, TERESA
2164 BEECH COMMON
LIVERMORE CA 94550

ROBBLE, LISA
7231 KNOTTINGHAM DR.
FAIRVIEW TN 37062

ROBERIE, DUTCH
1159 LITTLE TECHE RD
OPELOUSAS LA 70570

ROBERIE, RENEE
201 RUE DU JARDIN
LAFAYETTE LA 70507

ROBERSON JR, RANDAL
132 HENRY CT
TRACY CA 95376

ROBERSON MEMORIAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROBERSON, BARBARA A
305 E CLAY ST
MEBANE NC 27302

ROBERSON, DENISE C
766 OCEAN AVENUE
APT. 4Q
BROOKLYN NY 11226

ROBERSON, JAMES D
860 GRAND CONCOURSE
APT 5-I
BRONX NY 10451

ROBERSON, RAE D
PO BOX 5052
HENDERSON NC 27536

ROBERSON, SANDRA
2315 SPRINGHILL AVE
RALEIGH NC 27603

ROBERSON, SHARON D
F M CLIPS COMPANY
P O BOX 46595
RALEIGH NC 27620-6595

ROBERSON, WILLIAM G
3406 CHANDLER CR
BAY POINT CA 94565

ROBERT JOHNSTON
1227 WALL RD
WAKE FOREST NC 27587

ROBERT JOHNSTON
ROBERT JOHNSTON
1227 WALL RD
WAKE FOREST NC 27587

ROBERT WOOD JOHNSON UNIV HOSPITAL
KRISTEN SCHWERTNER
JAMIE GARNER
1 ROBERT WOOD JOHNSON PL
NEW BRUNSWICK NJ 08901-1928

ROBERT WOOD JOHNSON UNIV HOSPITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROBERT, BENOIT R
40 VERSAILLES CT
DANVILLE CA 94506

ROBERT, LYNN
8 HOOK ROAD
RYE NY 10580

ROBERT, MAHONEY
111 VALLEYMEDE DRIVE
ON L4B 1T2 CANADA

ROBERTO, GERALDINE
8041 PARKSIDE
MORTON GROVE IL 60053

ROBERTO, MICHAEL J
8041 PARKSIDE
MORTON GROVE IL 60053

ROBERTS COMMUNICATIONS SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROBERTS COUNTY TELEPHONE COOP
GINNY WALTER
LINWOOD FOSTER
205 MAIN ST
NEW EFFINGTON SD 57255-0197

ROBERTS COUNTY TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROBERTS II, JAMES C
6090 E NEWBERRY CT
CAMBY IN 46113

ROBERTS, BENNIE R
2401 HAUSER BLVD
 CA 90016

ROBERTS, BOBBY D
266 S G BARKER RD
NAUVOO AL 35578

ROBERTS, BRUCE
57 CRAGO RD VILLAGE GREEN, R R 4
ORANGEVILLE ON L9W 2Z1 CANADA

ROBERTS, CAROLYN D
5202 E 93RD ST
TULSA OK 74137

ROBERTS, CHAKA
PO BOX 874
BREVARD NC 28712

ROBERTS, CHARLES
1910 DREW LANE
RICHARDSON TX 75082

ROBERTS, CHARLES
104 N CARRIAGE HOUSE WAY
WYLIE TX 75098

ROBERTS, CHARLES
2321 SKY HARBOR DR
PLANO TX 75025-6078

ROBERTS, CHERYL
7664 S JOPLIN AVE
TULSA OK 74136

ROBERTS, CRAIG
1209 EDGEWOOD LANE
ALLEN TX 75013

ROBERTS, DAVID
120 TRUMBELL CIRCLE
MORRISVILLE NC 27560

ROBERTS, DAVID
1006 SOUTHERLUND RD
GARNER NC 27529-2636

ROBERTS, DAVID
2266 ASHLEY PARK
PLANO TX 75074

ROBERTS, DORIS M
99 CLINTON ST.
APT 424
CONCORD NH 03301

ROBERTS, DOROTHY L
12655-H GLENDALE CR
STANTON CA 90680

ROBERTS, DOUG
140 2981 FORD ST EXT
OGDENSBURG NY 13669

ROBERTS, DOUGLAS J
1766 ENSENADA DR
CAMPBELL CA 95000

ROBERTS, DWAYNE
7129 E MESETO AVENUE
MESA AZ 85209

ROBERTS, FAYMA W
1424 KIRKWOOD DR
DURHAM NC 27705

ROBERTS, GERALD
221 MEADOW PARK LN
ROCKWALL TX 75032

ROBERTS, IAN C
157-21 128 AVE
JAMAICA NY 11434

ROBERTS, JACQUELINE L
1750 ARNOLD WAY
# 138
ALPINE CA 91901

ROBERTS, JOHN
24308 ALLIENE AVENUE
LOMITTA CA 90717

ROBERTS, JOHN MICHAEL
512 OLD HICKORY BLVD
APT 519
NASHVILLE TN 37209

ROBERTS, LINDA
9 BLAND SPRINGS PL
DURHAM NC 27713-7005

ROBERTS, MARK C
2007 TEMPLETON GAP DR
APEX NC 27502

ROBERTS, MICHAEL
13 BATES COURT
O'FALLON MO 63368

ROBERTS, MICHAELA
2725 BYRNE PL
WICHITA FALLS TX 76306

ROBERTS, NILE
603 SHALE GRAY COURT
CARY NC 27519

ROBERTS, PEGGY J
1631 CARTER CR
CREEDMOOR NC 27522

ROBERTS, QUEEN E
1353 SUMMER PINES BLVD
APT 5112
WEST PALM BEACH FL 33415

ROBERTS, RENEE C
230 NOTTOWAY ST SE
LEESBURG VA 22075

ROBERTS, RONALD
18 OAK VIEW CIRCLE EAST
PALMCOAST FL 32137

ROBERTS, SCOTT G
408 CHAMBLEE RD
MEBANE NC 27302

ROBERTS, STEVEN E
356 WILMOT DR
RALEIGH NC 27606

ROBERTS, THOMAS D
7204 WILLMARK CT
RALEIGH NC 27613

ROBERTS, TRACY A
525 VIEW ST.
MOUNTAIN VIEW CA 94041

ROBERTSON, ANDREW
1515 RIO GRANDE
APARTMENT 916
PLANO TX 75075

ROBERTSON, CHERYL P
3118 HENDERSON WALK
ATLANTA GA 30340

ROBERTSON, DOUGLAS J
24 MAIN ST
WINHAM ME 04062

ROBERTSON, FRANCES
78 VENESS AVE
ROCHESTER NY 14616

ROBERTSON, HUGH P
P O BOX 345 117 N ST
CREEDMOOR NC 27522

ROBERTSON, J DONALD
208 SKYLARK WAY
 CA 94558

ROBERTSON, JAMES A
7245 RUSSEL AVE S
RICHFIELD MN 55423

ROBERTSON, JEFFREY P
7909 JANET COURT
RALEIGH NC 27615

ROBERTSON, JOYCE
604 PEEDIN ST
SELMA NC 27576

ROBERTSON, LAURA
422 SHADY BROOK DR
RICHARDSON TX 75080

ROBERTSON, LAWRENCE E
12912 IRONSTONE WAY
#202
PARKER CO 80134

ROBERTSON, MARY J
914 THOREAU LN
ALLEN TX 75002

ROBERTSON, TATE
202 RETAMA PLACE
 SAN ANTONIO TX 78209

ROBICHAUD, GERALDINE
3305 FALL CREEK DRIV
E
NASHVILLE TN 37214

ROBIDOUX, RICHARD R
3 ROCHESTER LANE
CONCORD NH 03301

ROBIE, ROBERT
3301 CASTLE DR
PLANO TX 75074

ROBINETTE, HARRISON
436 SINGAPORE LANE
CARPENTERSVILLE IL 60110

ROBINOWICH, MARTIN
3300 ALTALOMA DRIVE
VESTAVIA HILLS AL 35216

ROBINS FEDERAL CREDIT UNION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROBINS JR, ARTHUR G
4001 ANDERSON ROAD
UNIT F-64
NASHVILLE TN 37217

ROBINS, NEILL
723 TAN TARA SQ
RALEIGH NC 27615

ROBINSON III, ROBERT
4600 GREENBREEZE LN
FUQUAY VARINA NC 27526

ROBINSON JR, GORDON
1421 COMANCHE DR
ALLEN TX 75013

ROBINSON, ANDREW M
7950 FOOTHILLS BLVD APT #161
ROSEVILLE CA 95747-6555

ROBINSON, ASTON P
16 FORD DR S
MASSAPEQUA NY 11758

ROBINSON, BARBARA J
327 SILVER AGE AVENUE
MEMPHIS TN 38109

ROBINSON, BETTY
P O BOX 128
MIDDLEBURG NC 27556

ROBINSON, CANDACE
2890 GREENSBOROUGH DR
HIGHLANDS RANCH CO 80129

ROBINSON, CAROL F
212 COLVILLE RD
CHARLOTTE NC 28207

ROBINSON, CHRIS R
12935 VIA DEL TORO
 CA 92064

ROBINSON, CHRISTOPHER
12935 VIA DEL TORO
POWAY CA 92064

ROBINSON, DANIEL G
3513 DOVER BAY ST
LAS VEGAS NV 89129

ROBINSON, DAVID
2506 SHERBROOKE LANE
MCKINNEY TX 75070

ROBINSON, DAVID
2015 MEGAN CT.
WYLIE TX 75098

ROBINSON, DAVID
416 MARTIN ST
BONHAM TX 75418

ROBINSON, DAVID B
4017 BURLINGTON MILL
RD
WAKE FOREST NC 27587

ROBINSON, DONALD J
1277 GATEWOOD DR NE
LAWRENCEVILLE GA 30043-3806

ROBINSON, DOROTHY J
PO BOX 9394
RIVIERA BEACH FL 33404

ROBINSON, DOUGLAS
5607 EXETER DR
RICHARDSON TX 75082

ROBINSON, EDGAR R
4821 OAK WAY
RALEIGH NC 27613

ROBINSON, GLADYS J
5402 RAVENSWOOD PL
DURHAM NC 27713

ROBINSON, GLENDA M
3001 WARM SPRING RD.
APT. 314
HENDERSON NV 89114

ROBINSON, GRETA C
104 PALMETTO LN
LARGO FL 33770

ROBINSON, ISAAC
3531 NEPTUNE DR
RALEIGH NC 27604

ROBINSON, JAMES M
6418 ASTON PARK DR
OAK RIDGE NC 27310

ROBINSON, JENNIFER
9496 PORTO ROSA DRIVE
ELK GROVE CA 95624

ROBINSON, JOHN E
2353 CROSSINGS CIRCLE
DAVISON MI 48423

ROBINSON, JOHN L
447 GRAHAM DR
COPPELL TX 75019

ROBINSON, JOHN M
4109 BROOKSIDE LN
OXFORD AL 36203

ROBINSON, KAREN
4608 TOLLINGTON DRIVE
RALEIGH NC 27604

ROBINSON, KEITH
8205 OAK LEAF CT
RALEIGH NC 27615

ROBINSON, KIRK
853 VILLAGE DRIVE
HAUPPAUGE NY 11788

ROBINSON, LINDA
748 REDWING DR
GENEVA IL 60134

ROBINSON, LISA
624 YORK COURT
LEWISVILLE TX 75056

ROBINSON, MARION J
117 LAKE OLIVE DRIVE
WEST PALM BEACH FL 33411

ROBINSON, MARVELL D
1916 KINGSBROOK TRAIL
FORT WORTH TX 76120

ROBINSON, MARY TERRELL
6321 WILLOWDELL DR
WAKE FOREST NC 27587

ROBINSON, PEARLINE
2317 LORETTA LN
ROWLETT TX 75088

ROBINSON, RALPH G
96 CHAMBERLAIN AVE
BRIDGEPORT CT 06606

ROBINSON, RICK
3305 SILENT OAK LN
PLANO TX 75074

ROBINSON, RICK
3304 STONE GLEN DR
PLANO TX 75074

ROBINSON, ROBERT
15 HALLEY STREET
OTTAWA  K2J3W6 CANADA

ROBINSON, SCOTT
4800 COYLE RD # 505
OWINGS MILLS MD 21117

ROBINSON, STACY
2623 COUNTY ROAD 697
FARMERSVILLE TX 75442

ROBINSON, STEPHANIE
1507 PINE WINDS DRIVE
#205
RALEIGH NC 27603

ROBINSON, STEVEN
6 HURON DR
NASHUA NH 03063

ROBINSON, TEENA
326 COUNTRY ESTATES DR.
SANFORD NC 27330

ROBINSON, TYRONE L
7 SHADY BROOK LANE
SHELTON CT 06484

ROBINSON-SMITH, CONSTANCE
3975 LOST OAK CT
BUFORD GA 30519

ROBISON, JOHN S
5003 LAKE BREEZE
GROVE OK 74344

ROBITAILLE, JOSEPH R
161 PLEASANT STREET
DUNSTABLE MA 01827

ROBITAILLE, STANLEY
4835 OXFORD DRIVE
SARASOTA FL 34242

ROBITAILLE, STANLEY L
4835 OXFORD DRIVE
 FL 34242

ROBLE, MARY C
2170 POWELL RD
CRANBERRY JWP PA 16066

ROBLES, BERTHA
9329 BIG FOOT
PLANO TX 75025

ROBLES, GUILLERMO
2805 SW 93 COURT
MIAMI FL 33165

ROBONE, THOMAS A
237 STETSON DRIVE
DANVILLE CA 94506

ROBSON JR, EARL T
213 N BALTIMORE ST
DILLSBURG PA 17019

ROBSON, CHARLOTTE
162 MIDDLE RIVER RD
DANBURY CT 06811

ROBSON, IAN
8400 NW 52ND PLACE
CORAL SPRINGS FL 33067

ROBSON, JENNIFER
122 PLYERSMILL RD.
CARY NC 27519

ROBSON, ROBERT
1013 MANOR GLEN WAY
RALEIGH NC 27615

ROBY, ARRA L
1019 RICE AVENUE
IL 60104

ROBY, ROSIE L
851 N RICHMOND
CHICAGO IL 60622

ROBY, WALTER L
18335 SAN JOSE ST
NORTHRIDGE CA 91326

ROCCO, CARMEN A
1710 HERBERT BLVD
WILLIAMSTOWN NJ 08094

ROCHA JR, EUSEBIO
1444 MT. SHASTA DR
SAN JOSE CA 95127

ROCHA, FRANK R.
1464 PALMWOOD DRIVE
SAN JOSE CA 95122-2070

ROCHA, STEPHEN J
1333 DRAKE AVE
SAN LEANDRO CA 94579

ROCHE, MARGARET
3705 TREELODGE PARKWAY
DUNWOODY GA 30350

ROCHE, ROBERT
59 COMMONWEALTH AVE
HAVERHILL MA 01830

ROCHELLE, LUCILE P
2708 WELDON TERRACE
DURHAM NC 27703

ROCHESTER GAS & ELECTRIC CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROCHESTER GAS AND ELECTRIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROCHESTER INSTITUTE
ROCHESTER INSTITUTE OF TECHNOLOGY
25 LOMB MEMORIAL DRIVE
ROCHESTER NY 14623-5608

ROCHESTER INSTITUTE OF TECHNOLOGY
25 LOMB MEMORIAL DRIVE
ROCHESTER NY 14623-5608

ROCHESTER INSTITUTE OF TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROCHESTER SYSTEM HOUSE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROCHESTER, DENNIS E
P O BOX 2825
FALL BROOK CA 92088

ROCHEVOT, JOHN
3116 BUNCH WALNUT RD
CHESAPEAKE VA 23322

ROCK COUNTY TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROCK HILL CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROCK HILL TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
330 EAST BLACK STREET
ROCK HILL SC 29731-6470

ROCK HILL TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROCK PORT TELEPHONE COMPANY
GINNY WALTER
LORI ZAVALA
107 OPP ST
ROCKPORT MO 64482-0147

ROCK PORT TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROCK, HELEN
108 CHADMORE DRIVE
CARY NC 27518

ROCK, JAMES
2 CRESTWAY CT
NEW ALBANY IN 47150

ROCK, ROBERT W
113 WOODHILL ROAD
BOW NH 03304

ROCK, TERENCE
856 BELLEVILLE DRIVE
VALLEY COTTEGE NY 10989

ROCKDALE MEDICAL CENTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROCKET
ROCKET SOFTWARE INC
275 GROVE STREET
NEWTON MA 02466-2272

ROCKINGHAM MEMORIAL HOSPITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROCKNESS
ROCKNESS EDUCATION SERVICE
8424 BALD EAGLE LANE
WILMINGTON NC 28411

ROCKNESS EDUCATION SERVICE
8424 BALD EAGLE LANE
WILMINGTON NC 28411

ROCKPORT TECHNOLOGY GROUP INC
KRISTEN SCHWERTNER
JOHN WISE
18 KEEWAYDIN DR
SALEM NH 03079-2839

ROCKPORT TECHNOLOGY GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROCKSTAR SAN DIEGO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROCKWELL, TORRI N
133 ALEAH CT
CLAYTON NC 27520

ROCKY MOUNTAIN REGION DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROD, BEVERLY J
250 WILDWOOD AVE
WHITE BEAR LA MN 55110

RODAK, FRANK J
RR 1 BOX 363
TRIADELPHIA WV 26059

RODAK, MICHAEL
BOX 484C
BENWOOD HILL RD
BENWOOD WV 26031

RODAK, MICHAEL
BOX 484 C
BENWOOD HILL
BENWOOD WV 26031

RODAS, SOFIA E
2091 NW 82ND WAY
SUNRISE FL 33322

RODDA, BENJAMIN
46 SEMONT ROAD, UNIT 2
DORCHESTER MA 02124

RODDEN, DIANE
3135 GRANDE VALLEY CR
CARY NC 27513

RODELY, JOSEPH
3109 FELBRIGG DR
RALEIGH NC 27615

RODEN, KIMBERLY A
6265 DERBY WAY
BULVERDE TX 78163

RODEN, MARC A
1220 TARTARIAN TRAIL
APEX NC 27502

RODEN, MARIA H
8871 WINDERSGATE DR
OLIVE BRANCH MS 38654

RODENFELS, CHARLES T
2 CADILLAC PLACE
PALM COAST FL 32137

RODGERS, DEBORAH
127 SHADOW RIDGE PL
CHAPEL HILL NC 27516

RODGERS, KAREN J
9733 E. IRWIN AVE
MESA AZ 85209

RODGERS, STEPHEN
5323 PINE CONE LANE
DURHAM NC 27705-8701

RODKEY, JAMES D
PO BOX 919
LITTLETON NC 27850

RODMAN, JESSE
213 QUISISANA ROAD
APEX NC 27502

RODOCKER, HORTENCIA
1169 N ESCONDIDO
BLVD #4
ESCONDIDO CA 92026

RODRIGUE, DENIS
2517 119TH AVE NW
COON RAPIDS MN 55433

RODRIGUE, FRANCOIS
4281 VINEYARD CIRCLE
WESTON FL 33332

RODRIGUES, ANTHONY
22063 BAXLEY CT
CUPERTINO CA 95014

RODRIGUES, KENNETH B
4426 BRIARCREST LN
SACHSE TX 75048

RODRIGUEZ JR, FRANK
7510 TROTTER RD
CHARLOTTE NC 28216

RODRIGUEZ, ABELARDO
113 RETON CT
CARY NC 27513

RODRIGUEZ, ABELARDO B
113 RETON CT
CARY NC 27513

RODRIGUEZ, ALONSO
540 PARKER LN
LANTANA TX 76226

RODRIGUEZ, AMADO
1611 TIMBER BROOKE DR
WYLIE TX 75098

RODRIGUEZ, CAROLE ANN
1124 HERITAGE GREENS DRIVE
WAKE FOREST NC 27587

RODRIGUEZ, DENNIS
330 MADISON AVE
NEW YORK NY 10017

RODRIGUEZ, EDDIE
1ST ST C30
PARK SAN MIGUEL
BAYAMON PR 00961

RODRIGUEZ, EDGAR
1007 EAGLE HOLLOW DR
BIIRMINGHAM AL 35242

RODRIGUEZ, ENRIQUE CLAUDIO
731 SYCAMORE SPRINGS DRV
FUQUAY-VARINA NC 27526

RODRIGUEZ, EUGENE FLORES
2313 JOMAR
SAN ANGELO TX 76901

RODRIGUEZ, GISELA
17946 SW 29 ST
MIRAMAR FL 33029

RODRIGUEZ, GLADYS
610 EL PRADO
WEST PALM BEA FL 33405

RODRIGUEZ, ILEANA
CALLE 7 D-9 PARQUE DE TORRIMAR
BAYAMON PR 00959

RODRIGUEZ, JERRY E
1133 CANOE POINT
DELRAY BEACH FL 33444

RODRIGUEZ, JOSEPH
1734 MAPLELEAF DRIVE
WYLIE TX 75098

RODRIGUEZ, KARLO
5500 FORTUNES RIDGE DRIVE  APT 75B
DURHAM NC 27713

RODRIGUEZ, LUIS
EXT PARVILLE
ZA 16 NEVADA ST
GUAYNABO PR 00969

RODRIGUEZ, MANUEL
5725 SW 131 TERRACE
PINECREST FL 33156

RODRIGUEZ, MAYRA
643 FALL LINE WAY
CARNEGIE ESTATES
ROCK HILL SC 29730

RODRIGUEZ, MIRIAM
1492 WYNDCLIFF DRIVE
WEST PALM BEA FL 33414

RODRIGUEZ, NELLY
14151 MONTFORT DR 284
DALLAS TX 75240

RODRIGUEZ, OSCAR
25 ROWLAND AVENUE
BLUE POINT NY 11715

RODRIGUEZ, OSCAR H
25 ROWLAND AVENUE
BLUE POINT NY 11715

RODRIGUEZ, RAY
NORTEL CALA
1500 CONCORD TER
 FL 33323-2815

RODRIGUEZ, RAYMOND P
25860 WHITEWOOD CR
MORENO VALLEY CA 92553

RODRIGUEZ, SANDRA A
1811 E GRAND #110
ESCONDIDO CA 92027

RODRIGUEZ, SERGIO O
8902 NW 167TH ST
HIALEAH FL 33018

RODRIGUEZ, SYLINDA
1611 TIMBER BROOK
WYLIE TX 75098

RODRIGUEZ, WILLIAM
5661 NW 40 TER
COCONUT CREEK FL 33073

ROE JR, WILLIAM M
2335 HOPE RD
CENTERVILLE MD 21617

ROE, AARON
4017 FERN MEADOW DRIVE
CARY NC 27513

ROE, DAVID
3121 SOUTH BAHAMA DR
SAND SPRINGS OK 74063

ROE, KELLY L
4054 POINTER RD
LOGANVILLE GA 30249

ROEHL, LOWELL D
902 WINDEMERE WAY
BURNSVILLE MN 55306-6160

ROEHRIG, DAVID
54 CHADBOURNE DR
HUDSON OH 44236

ROEL, ROBERTA
1115 BROOK HILL RD
MCKINNEY TX 75070

ROEL, ROBERTA C
1115 BROOK HILL RD
MCKINNEY TX 75070

ROEPKE, SALLY A
4941 THREE PTS BLVD
MOUND MN 55364

ROERTY, BARRY
26 DEHART RD
MAPLEWOOD NJ 07040

ROESE, JOHN T
104 SEA BREEZE WAY
KEANSBURG NJ 07734

ROETEN, MONA
5705 JESTER
GARLAND TX 75042

ROETS, JOHN
46 CAMBRIC CR
PITTSFORD NY 14534

ROFFO, MICHAEL
137 MIDDLE ROAD
HAVERHILL MA 01830

ROGER LUSSIER
42 MANTINECOCK AVENUE
EAST ISLIP NY 11730

ROGER LUSSIER
ROGER LUSSIER
42 MANTINECOCK AVENUE
EAST ISLIP NY 11730

ROGERO, PAMELA
117 STERLINGDAIRE DRIVE
CARY NC 27511

ROGERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROGERS & GRAY INSURANCE AGENCY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROGERS COMMUNICATIONS INC
REAL ESTATE DEPARTMENT 2ND FLOOR
TORONTO ON M4Y 3A5 CANADA

ROGERS COMMUNICATIONS INC
GIOSY MONIZ
SHIKHA SHARMA
333 BLOOR STREET EAST 10TH FL
TORONTO ON M4W 1G9 CANADA

ROGERS COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROGERS GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROGERS II, LESTER
2574 TERRELL RD
BILLINGS MO 65610

ROGERS II, LESTER
2574 TERRILL RD
BILLINGS MO 65610

ROGERS III, GEORGE B
9880 CASE RD
BROOKLYN MI 49230

ROGERS JR, LAURENCE T
312 TANGLEWOOD DRIVE
 TX 76053

ROGERS NETWORK SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROGERS WATER UTILITIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROGERS, ANN M
4909 PEARCE AV
LAKEWOOD CA 90712

ROGERS, BERTHA
203 BATHGATE LANE
CARY NC 27513

ROGERS, BRUCE L
PO BOX 661
ANGIER NC 27501

ROGERS, COURTNEY J
505 REGENCY PARK DR
ATLANTA GA 30331

ROGERS, DAVID
2824 PIDGEON HILL RD
RALEIGH NC 27613

ROGERS, DAVID E
2824 PIDGEON HILL RD
RALEIGH NC 27613

ROGERS, JANICE S
1120 WILL SUITT RD B
CREEDMOOR NC 27522

ROGERS, JOHN D
55 MISTY LANE
STAFFORD VA 22554

ROGERS, JONATHAN C
2217 H CLARK ST
DALLAS TX 75204

ROGERS, KEITH
7278 CAHABA VALLEY ROAD
APT # 1119A
 BIRMINGHAM AL 35242

ROGERS, LAURA J
1167 WILLOW LAKE RD
DISCOVERY BAY CA 94514

ROGERS, NICK
1100 PARADISE DR.
GREENBRIER TN 37073

ROGERS, ROBERT
3176 RESTON DR
BALDWINSVILLE NY 13027

ROGERS, ROBERT G
8336 E. CALLE DE ALEGRIA
SCOTTSDALE AZ 85255

ROGERS, ROBIN E
272 AMBER RD
TIMBERLAKE NC 27583

ROGERS, RONALD
8810 DAVIS ST
ROWLETT TX 75088

ROGERS, RONALD G
8810 DAVIS ST
ROWLETT TX 75088

ROGERS, STEVEN
1350 BEVERLY RD.
SUITE 115-329
MCLEAN VA 22101

ROGERS, TANIA
1511 DEER BERRY LN
WAKE FOREST NC 27587

ROGERS, TIMOTHY
1511 DEERBERRY LN
WAKE FOREST NC 27587

ROGERS, TIMOTHY J
69 CLEVELAND AVE
EVERETT MA 02149

ROGERS, VICKIE
C/O REX CONVALESCENCE CENTER
911 SOUTH HUGHES ST
 APEX NC 27502

ROGERS, WILLIAM
16060 CENTRAL PIKE
LEBANON TN 37090

ROGERS, WILLIAM C
1318 SATTERWHITE PT
ROAD
HENDERSON NC 27536

ROGERS, WILLIAM H
384 BAYSHORE DRIVE
HENDERSONVILL TN 37075

ROGERSON, MARK A
242 WOOD CREEK COURT
CHAPEL HILL NC 27516

ROGGEN TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROGNLIE, ERIC L
151 NORTH BAY DR
BULLARD TX 75757

ROHAN, MARK
104 PALM STREET
NASHUA NH 03060

ROHLF, TOM
797 MOCKINGBIRD CT
KELLER TX 76248

ROHM CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROHR, GAYLE L
860 MAJELA LN.
HEMET CA 92543

ROHRBAUGH, BRENDA
2493 ALSTON DR
MARIETTA GA 30062

ROIG, OCTAVIO E
401 CYPRESS LN
PALM SPRINGS FL 33461

ROJAS, AUGUSTIN
1004 OLD MILL CREEK COART
RALEIGH NC 27614

ROJAS, LUIS F
2550 BOWERS  AVE #3
SANTA CLARA CA 95051

ROJAS, RUDY
1409 LANTANA CT
WESTON FL 33326

ROKOSZ, LAWRENCE L
1066 HUNTING DRIVE
PALATINE IL 60067

ROLA - MEXICO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROLA - OTHER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROLAND, LAURIE E
1798 CRESTRIDGE CIRCLE
CONYERS GA 30012

ROLAND, SCOTT
324 STONE HEDGE CT.
HOLLY SPRINGS NC 27540

ROLESON, LISA A
821 ELDRIDGE ROAD
FAIRLESS HILL PA 19030

ROLFES, PAULA M
PO BOX 427
WESTBROOK MN 56183

ROLLAND, CHESTER
3121 KINGSTON DR
RICHARDSON TX 75082

ROLLER, BRYAN
27171 WIXOM RD
NOVI MI 48374

ROLLHEISER, MICHAEL A
520 THATCHER AVE
RIVER FOREST IL 60305-1625

ROLLING ROCK BUILDING STONE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROLLINGS, LINDA
4545 RED BARK COURT
ANTIOCH TN 37013

ROLLINS, HAROUN
5065 PANOLA WOODS CT
LITHONIA GA 30038

ROLLS ROYCE - NORWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROLLS ROYCE - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROLLS, KELLY
1568 VIREO AVE
SUNNYVALE CA 94087

ROLLS, STEVEN E
1568 VIREO AVE
SUNNYVALE CA 94087

ROLLS-ROYCE CANADA LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROLLS-ROYCE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROLLS-ROYCE ENERGY SYSTEMS INC
KRISTEN SCHWERTNER
PETRA LAWS
105 NORTH SANDUSKY STREET
MOUNT VERNON OH 43050-2447

ROLLS-ROYCE ENERGY SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROLLS-ROYCE MARINE AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROLPH, JONATHAN J
1118 N ROSE
ESCONDIDO CA 92027

ROLSTON, COLLEEN R
1917 SUMMIT DRIVE
SHERIDAN WY 82801

ROM TELECOM - ROMANIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROMAN, GILBERT
2914 CALAIS DRIVE
SAN RAMON CA 94583

ROMAN, PEDRO
329 MADISON AVE
HASBROUCK HEIGHTS NJ 07604

ROMAN, RICHARD J
51 SCHILLING LANE
ROCHESTER NY 14618

ROMANEK, RONALD E
1595 MEGHAN
ALGONQUIN IL 60102

ROMANO, CRISTINA
4730 SW 67TH AVE
APT I6
MIAMI FL 33155

ROMANO, JULIO A
7354 STUART AVE.
MELBOURNE BEACH FL 32951

ROMANO, MATTHEW
787 7TH AVENUE
29TH FLOOR
NEW YORK NY 10019

ROMANO, NATALIE
5705 SAINTSBURY DRIVE #202
THE COLONY TX 75056

ROMANO, TIMM L
2761 LIBRA DRIVE
RIVERSIDE CA 92503

ROMANOS, CONSTANTINE
3623 HERSCHEL AVE
CINCINNATI OH 45208

ROMEO JR, THOMAS E
4901 RUSSELL AVE
PARMA OH 44134

ROMERO, AMELIA L
7324 SAVANNAH FALLS ST
NV 89131

ROMERO, ANTONIO
1403 CREEKSIDE
RICHARDSON TX 75081

ROMERO, ARTHUR
247 TERRA DRIVE
SALINAS CA 93906

ROMERO, JOHN A
30675 CARROLL AVE
HAYWARD CA 94544

ROMERO, JOHN L
117 OXBOW MARINA DRIVE
ISLETON CA 95641

ROMERO, MYRNA
1253 TALLAHASSEE DR
SAN JOSE CA 95122

ROMERO, PATRICIA
342 LIBERTY COURT
LAVON TX 75166

ROMERO, RUBY
37850 20TH STREET EAST
APT. F-4
PALMDALE CA 93550

ROMERO, SOLEDAD
2528 BOUNDBROOK DR. S.
#206
WEST PALM BEACH FL 33406

ROMESBURG, TAMMY A
15646 MUSSEY
GRADE RD
RAMONA CA 92065

ROMOT, CYNTHIA
505 BENTON DRIVE, APT# 7301
ALLEN TX 75013

ROMULO MABANTA
ROMULO MABANTA BUENAVENTURA SAYOC
AND DE LOS ANGELES
30TH FLOOR CITIBANK TOWER
MAKATI CITY   PHILIPPINES

ROMULO MABANTA BUENAVENTURA SAYOC
AND DE LOS ANGELES
30TH FLOOR CITIBANK TOWER
MAKATI CITY   PHILIPPINES

RON TELECOM R&D (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RONCO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RONCO COMMUNICATIONS & ELECTRONICS
KRISTEN SCHWERTNER
KATHLEEN SMITH
595 SHERIDAN DR
TONAWANDA NY 14150

RONCO COMMUNICATIONS & ELECTRONICS
KRISTEN SCHWERTNER
KATHLEEN SMITH
595 SHERIDAN DR
TONAWANDA NY 14150-7899

RONDEAU HYDE, DIANNE M
25 MAIN STREET
SUNCOOK NH 03275

RONDEAU, MARGARET S
25 S MAIN STREET
SUNCOOK NH 03275

RONDEAU, STEVEN
277 PINE STREET
# 10
LOWELL MA 01851

RONEY, BARBARA A
1544 CHAPEL CT
NORTHBROOK IL 60062

RONEY, STEVEN C
1040 FOREST HARBOR
HENDERSONVILLE TN 37075

RONHOLDT, TROY
6610 HIGHWAY 78
MB# 1
SACHSE TX 75048

RONHOLDT, TROY E
6610 HIGHWAY 78
MB# 1
SACHSE TX 75048

RONIN
RONIN CORPORATION
2 RESEARCH WAY
PRINCETON NJ 08540-6628

RONNAU, TODD
6209 LAUREL CREST LANE
SACHSE TX 75048

RONNING, EDWARD
2512 MERIDIAN DRIVE
GOLDEN VALLEY MN 55422

RONNING, SANDRA F
9779 YUCCA LANE N
MAPLE GROVE MN 55369

RONQUILLO, RUBEN M
#1 LEE COURT
MARLTON NJ 08053

RONSCHKE, PATRICIA A
P.O. BOX 4305
RANCHO CUCAMONGA CA 91729-4305

ROOB JR, RAYMOND J
8584 CHANHASSEN HILL
S DR
CHANHASSEN MN 55317

ROOB, CHAE
8584 CHANHASSEN
HILLS DR SOUTH
CHANHASSEN MN 55317

ROOHY, ABRAHAM
5911 BENTWOOD TR
DALLAS TX 75252

ROOK, ROBERT W
10404 S CAMPBELL
CHICAGO IL 60655

ROONEY, DOUGLAS
5705 BRUSHY CRK TRL
DALLAS TX 75252

ROONEY, JOSEPH K
43 VERCHILD ST
QUINCY MA 02169

ROONEY, MARK S
50 BOULDER WAY
EAST GREENWICH RI 02818

ROONEY, PATRICIA R
4075 CALAROGA DR
WEST LINN OR 97068

ROONEY, SEAN
500 STANTON CHRISTIANA ROAD
OPS 4TH FLOOR
NEWARK DE 19713-2197

ROONEY, SEAN
500 STANTON CHRISTIANA RD
OPS 4TH FL
NEWARK NJ 19713-2107

ROOONEY, SEAN
500 STANTON CHRISTIANA RD
OPS 4TH FLOOR
NEWARK DE 19713-2107

ROOSEVELT COUNTY RURAL TEL COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROOSEVELT COUNTY RURAL TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROOSEVELT SCHOOL DISTRICT NO 66
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROOT, KAREN
14 UPSTONE DR
NASHUA NH 03063

ROOT, RICHARD
135 WINDLAKE COVE
JOHNS CREEK GA 30022

ROOTS, RONALD
920 BLUESTONE RD
DURHAM NC 27713

ROPER, GEOFFREY
6416 US HWY 15-501 N
PITTSBORO NC 27312

ROPER, PATRICIA
305 MONTIBELLO DR
CARY NC 27513

ROSA, ADRIANO
14A OAKHURST AVENUE
GREENVILLE SC 29609

ROSA, PEDRO
CALLE-Y-C1-31 JARDI
PR 00615

ROSADO, GILBERTO
2048 N KILDARE
CHICAGO IL 60639

ROSADO, HECTOR
321 RONDELAY DRIVE
DURHAM NC 27709

ROSADO, KATHERINE
321 RONDELAY DRIVE
DURHAM NC 27703

ROSADO, MILDRED
12138 ALT A1A I-3
LAKE PARK FL 33410

ROSALES, RAMELO C
205 BEECHNUT AVE
SUNNYVALE CA 94086

ROSARIO, ANGEL M
21731 SE 60TH LANE
MORRISTON FL 32668

ROSARIO, BOLIVAR
144-67 41 AVE
FLUSHING NY 11355

ROSARIO, MIGUEL E
2 SOUTH PINEHURST AV
APT 1-A
NEW YORK NY 10033

ROSAS, MARTIN R
912 COVE DR
WEST TAWAKONI TX 75474

ROSATI, DAVID E
P O BOX 93
BEMIS RD
WARREN MA 01083

ROSATO, GIOVANNI
3 MARTIN TERRACE
MARBLEHEAD MA 01945

ROSCHBACH, JAMES N
610 PORT RICHMOND AVE
STATEN ISLAND NY 10302

ROSCHE, ROGER M
200 ATHENS WAY
C.O. INT'L MAILROOM
NASHVILLE TN 37228

ROSCOE, SHAWN
2033 SE 10AVE
APT#602
FORT LAUDERDALE FL 33316

ROSDOLSKY, HANS
APDO. POSTAL #16
TEOTITLAN DE FM, OA  CP 68540 MEXICO

ROSE JR, FLOYD J
3107 NANTUCKETT AVE
DURHAM NC 27703

ROSE JR, RONALD
26 PHEASANT RUN
BALLSTON SPA NY 12020

ROSE, ADAM
642 CUPOLA DRIVE
RALEIGH NC 27603

ROSE, ANDREW
857 SHINN CR
FARMERSVILLE TX 75442

ROSE, CHONG
701 LAKEBIRD DR
SUNNYVALE CA 94089

ROSE, ELAINE
17 THERESA BLVD
WAPPINGERS FALLS NY 12590

ROSE, ELIZABETH
29873 CLEARBROOK CR
APT 146
HAYWARD CA 94544

ROSE, JAMES
6614 CORAL LANE
SACHSE TX 75048

ROSE, JANEEN
3101 TAMPA DR
GARLAND TX 75043

ROSE, LARRY D
6247 QUICKLIVER AVE
NEWARK CA 94560

ROSE, MADELINE J
943 MAIN AVE
WARWICK RI 02886

ROSE, MARC
516 OAK RUN DRIVE
RALEIGH NC 27606

ROSE, MICHAEL
2615 MERLIN DRIVE
LEWISVILLE TX 75056

ROSE, MICHAEL
2049 ROBIN HILL LANE
CARROLLTON TX 75007

ROSE, RENITA
6 LAKEHURST CT
DURHAM NC 27713

ROSE, RENITA T
6 LAKEHURST CT
DURHAM NC 27713

ROSE, RICHARD
17 THERESA BLVD
WAPPINGERS FALLS NY 12590

ROSE, ROBERT L
10971 VIA ABACA
SAN DIEGO CA 92126

ROSE, THOMAS
17321 EL RANCHO AVE
MONTE SERENO CA 95030

ROSE, WILLIAM DAVID
8485 BROGDEN RD
SMITHFIELD NC 27577

ROSE, WILLIAM M
PO BOX 5424
MAGNOLIA MA 01930

ROSE-HULMAN INSTITUTE OF TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROSECRANS, KIRK A
5071 CITATION AVE
CYPRESS CA 90630

ROSELLE, MICHAEL
1332 COLLEGE PARKWAY
LEWISVILLE TX 75077

ROSEMON, DIANE
604 N. LOCKWOOD
CHICAGO IL 60649

ROSEMOND, ANTHONY
2905 BURCH AVE APT 1
NASHVILLE TN 37203

ROSENBAND  JERRY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROSENBERG, RONALD M
12113-209 OAKWOOD VIEW DR
RALEIGH NC 27614

ROSENBERGER OF NORTH AMERICA
PO BOX 10113
LANCASTER PA 17605-0113

ROSENBLUM, PHILLIP K
71 GOVERNORS WAY
BRENTWOOD TN 37027

ROSENCRANS, JEFFREY H
10 ONONDAGA DRIVE
WAPPINGERS FALLS NY 12590

ROSENFELD, DAVE
2305 17TH ST
PLANO TX 75074

ROSENFELD, DAVID
1060 ASSEMBLY ST.
BELMONT NC 28012

ROSENHAGEN, CRAIG
2 MONARCH AVENUE
SELDEN NY 11784

ROSENTHAL, ROBERT W
23243 RT 113
WILMINGTON IL 60481

ROSENTHAL, TREVOR B
222 E 35TH ST APT 4H
NEW YORK NY 10016

ROSEWALL, DAVID R
10048 UPTON RD
BLOOMINGTON MN 55431

ROSKAM BAKING COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROSKELLY, KERRY
345 FLORIDA HILL RD
RIDGEFIELD CT 06877

ROSS, CHARLES
2501 SANDI LN.
SACHSE TX 75048

ROSS, CINDY L
23750 OAK FLAT ROAD
LOS GATOS CA 95033

ROSS, DARLENE
262 POND ST
TEWKSBURY MA 01876

ROSS, DEBORAH F
4092 KENORA DR SW
ATLANTA GA 30331

ROSS, DONALD R
5129 CREEKBEND CIRCLE NW
CLEVELAND TN 37312

ROSS, ERIC
508 THARPS LANE
RALEIGH NC 27614

ROSS, GEORGE A
331 HOOPER RD
WYLIE TX 75098

ROSS, HARRY
3917 GETTYSBURG CIRCLE
PLANO TX 75023

ROSS, JEREMY P
180 BROADWAY
WAKEFIELD MA 01880

ROSS, JOANNE
1690 COBBLESTONE DR.
CREEDMOOR NC 27522

ROSS, JOHN
343 KNOX
GARY IN 46403

ROSS, JOHNATHAN D
1 DAWSON DRIVE
FREDRICKBERG VA 22405

ROSS, JUDITH A
10111 96TH PLACE NOR
TH
MAPLE GROVE MN 55369

ROSS, JUDY C
7334 ROLLING RIVER
PARKWAY
NASHVILLE TN 37221

ROSS, LARRY
646 BRIERWOOD AVE
OTTAWA  K2A2J2 CANADA

ROSS, MARILYN J
8955 S. WALLACE
CHICAGO IL 60620

ROSS, MARSHA E
9317 S KOLMAR AVE
OAKLAWN IL 60453

ROSS, MICHAEL J
95 NORTH BROADWAY
WHITE PLAINS NY 10603

ROSS, NANCY
205 AYLESFORD CT
ALPHARETTA GA 30004-6977

ROSS, NORMAN
3170 EAGLES LANDING CIRCLE W
CLEARWATER FL 33761

ROSS, RICHARD A
2364 BIG PINE ROAD
ESCONDIDO CA 92027-4954

ROSS, RICK
3101 ST. GERMAIN DR
MCKINNEY TX 75070

ROSS, RONALD L
8818 CROYDON AVE
LOS ANGELES CA 90045

ROSS, TIMOTHY
4509 LANCASHIRE DR
RALEIGH NC 27613

ROSS-SHIRE ENGINEERING LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROSSETTI, GARY P
2133 ROCK ST
MT VIEW CA 94043

ROSSI, JOHN
1568 WOODCREST DR.
WOOSTER OH 44691

ROSSI, ROBERT
28 SUMMERSHADE COURT
EAST AMHERST NY 14051

ROSSI, RYAN
108 BUTTERNUT CT
SLIPPERY ROCK PA 16057

ROSSNER, MICHAEL
240 KINGS HWY
CAPE MAY CT HO NJ 08210

ROSSON, ROBERT J
12163 VIA MILANO
SANDIEGO CA 92128

ROSUL, CRISTIANE
16779 GOLFVIEW DR
WESTON FL 33326

ROSZKO, RICHARD
10209 BUSHVELD LANE
RALEIGH NC 27613

ROTECH HEALTHCARE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROTENKOLBER, SUE M
2813 LA LOMA DR #4
RANCHO CORDOVA CA 95670

ROTH, DAVID E
5401 NORTH HIGHLAND DRIVE
DURHAM NC 27712

ROTH, DOUGLAS RAY
1391 LEEWARD DR
ROCKWALL TX 75087

ROTH, IRWIN
15 UNION SQUARE
NEW YORK NY 10003

ROTH, JOSEPH
344 OAK DR
NEW CUMBERLAND PA 17070

ROTHACKER, RAINER
6A SEAGLADE CIRCLE
CLIFFWOOD BEACH NJ 07735

ROTHEY, CATHERINE
RD 6 BOX 96
LOUISBURG NC 27549

ROTHEY, DANA C
262 COPPEDGE LN
LOUISBURG NC 27549

ROTHFARB, ALLAN
18 BRONCO CT
SAN RAMON CA 94583

ROTHSCHILD, ELLEN B
5 ASHWOOD SQ
DURHAM NC 27713

ROTMAN, EYAL
8108 GREENWOOD DR
PLANO TX 75025

ROTOLI, ANTHONY
608 HAWKS NEST CIR
ROCHESTER NY 14626-4882

ROTONDI, PETER
ONE WARBLER STREET
NEW ORLEANS LA 70124

ROTONDO, RICHARD M
40 SHARPS DR
PLYMOUTH MA 02360

ROUCH, ELIZABETH
8904-103 LANGWOOD DRIVE
RALEIGH NC 27613

ROUETTE, NATHALIE
47-1096 JALNA BLD
LONDON ON N6E 3B8 CANADA

ROUGHTON, PATRICK
506 OAKWOOD LANE
GRAHAM NC 27253

ROULAND, JAY THOMAS
6323 CARDINAL HILL PLACE
SPRINGFIELD VA 22152

ROUN, ENOCH P
7 BELLAMY RD
BARRINGTON NH 03825

ROUNDS, GEORGE
321 HICKORY HAVEN TERRACE
SUWANEE GA 30024-6413

ROUNDY, RICHARD
2014 WILDERNESS TR
GRAND PRAIRIE TX 75052

ROUSE, BARBARA K
1465 NEWTON DAIRY RD
LOT 26
HENDERSON NC 27536

ROUSE, MAMIE L
1819 TRAILWOOD DR
RALEIGH NC 27606

ROUSSEAU, RICHARD
1310 PONDEROSA PINE
CARROLLTON TX 75007

ROUSSY, DAVE
4689 GENTRY DRIVE
PLANO TX 75024

ROUSSY, DAVID
4689 GENTRY DRIVE
PLANO TX 75024

ROUTH, CRISPIAN T
837 FAIRFIELD ST
BURLINGTON NC 27215

ROUX, ADRIAN
380-8 DEGEORGE CIR
ROCHESTER NY 14626

ROVATTI, RICHARD
719 PEPPER DR
SAN BRUNO CA 94066

ROVIRA, ALBA
9755 NW 52ND ST APT 304
MIAMI FL 33178

ROWAN, CYNTHIA
2805 FOXCREEK DR
RICHARDSON TX 75082

ROWAN, LYNN
205 FERRY ROAD
MOULTONBOROUGH NH 03254

ROWAN, LYNN
1436 HAMPTON LANE
PLANO TX 75075

ROWAN, MARK
205 FERRY ROAD
MOULTONBORO NH 03254

ROWE, BRANDON
5665 ARAPAHO RD. #2721
DALLAS TX 75248

ROWE, CHARLES
4104 E BROADWAY ROAD #2161
MESA AZ 85206

ROWE, FREDERICK
10612 CRISP DR
RALEIGH NC 27614

ROWE, GARY
3733 MASON DRIVE
PLANO TX 75025

ROWE, GORDON
33 EAST PARK FARM DRIVE
CHARVIL
READING  RG109UG GREAT BRITIAN

ROWE, JESSE C
2383 AKERS MILL RD
APT H19
ATLANTA GA 30339

ROWE, KEVIN
1121 DOVER DR.
SAINT JOHNS FL 32259

ROWE, SHIRLEY
1541 MORRISON DRIVE
GARLAND TX 75040

ROWE, VICTOR
2014 CR 2338
DOUGLASSVILLE TX 75560

ROWELL, RUSSELL V
520 MANSFIELD VILLAG
HACKETTSTOWN NJ 07840

ROWEN, AMELIA A
4073TRINIDAD WAY
NAPLES FL 34119-7508

ROWEN, DANIEL
2212 GREENHILL DR
MCKINNEY TX 75070

ROWLAND, BEVERLY
4482 SADDLE BEND TR
SNELLVILLE GA 30039

ROWLAND, CHARLES M
802 HARTINGTON CT.
FRANKLIN TN 37064

ROWLAND, REGINA LEE
505 BRIGHTON CT
FRANKLIN TN 37069

ROWLAND, RICHARD TYLER
3505 PALLADIAN CR
DEERFIELD BEACH FL 33442

ROWLAND, SHANNON
785 DEL ORO DRIVE
SAFETY HARBOR FL 34695

ROWLANDS, GILBERT T
4499 HUNT CLUB DRIVE
YPSILANTI MI 48197

ROWLETTE, STEPHEN E
105 BARLEY PLACE
WAKE FOREST NC 27587

ROWLEY, BRIAN
5513 COLDWATER DR
MCKINNEY TX 75071

ROY JR, RONALD
27 STEPHENSON RD
BENSON NC 27504

ROY, DONALD L
645 MAINE ST
SOUTH WINDSOR CT 06074

ROY, J WELDON
1777 TRUDEAN WAY
SAN JOSE CA 95132

ROY, JEAN
8112 SAPWOOD COURT
RALEIGH NC 27615

ROY, JOAN THERESE
191 KINGSBROOK AVENUE
ANN ARBOR MI 48103

ROY, JOHN
44 ROCKY POND RD
BROOKLINE NH 03033

ROY, JOHN P
44 ROCKY POND RD
BROOKLINE NH 03033

ROY, MICHEL F
716 DU RIVAGE
ST ANTOINE DE RICHELIEU  J0L1R0 CANADA

ROY, PAUL
PO BOX 13955
EXPAT MAILROOM-ISTANBUL TURKEY
RTP NC 27709

ROY, RUSSELL A
25 KING ST
WATERTOWN MA 02172

ROYAL & SUN ALLIANCE INSURANCE GRP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROYAL BANK OF CANADA
200 BAY ST - MAIN FLR
PO BOX 1 STN ROYAL BANK
TORONTO ON  CANADA

ROYAL BANK OF SCOTLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROYAL BANK OF SCOTLAND PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROYAL TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ROYAL, MARK
5610 EXETER DR
RICHARDSON TX 75082

ROYAL, RICHARD
7316 TANBARK WAY
RALEIGH NC 27615

ROYAL, RICHARD E
7316 TANBARK WAY
RALEIGH NC 27615

ROYBAL, TOBY
13085 MORRIS RD
APT. 5012
ALPHARETTA GA 30004

ROYCE, MATTHEW
34 CEDAR CREST LANE
AUBURN NH 03032

ROYCROFT, GREG
113 SARATOGA LN
CLAYTON NC 27520

ROYER, MARTHA
11022 FERNALD AVE
DALLAS TX 75218

ROYSTER, ELLIS
646 MELODY LN
CAMERON NC 28326

ROYSTER, JANICE D
7050-102 SANDY FORKS
PL
RALEIGH NC 27615

ROYSTER, MARK
128 TIMBERHOLLOW DRI
LINDEN NC 28356

RP SAM HOUSTON PLAZA, L.P.
C/O MOODY RAMBIN OFFICE SERVICES
HOUSTON TX 77060

RRC (DATA ACCOUNT)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RRC (VOICE ACCOUNT)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RRC-CZ. S.R.O
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RS INFORMATION SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RS-BLACKBOX US
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RS-EMBARQ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RS-RONCO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RS-SHARED TECH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RS-WINDSTREAM RESELL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RSM EQUICO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RSM RICHTER O/B GRAFIKOM
LTD PARTNERSHIP
BMO BANK OF MONTREAL
CALGARY AB T2P 0X4 CANADA

RT COMMUNICATIONS INC
GINNY WALTER
LORI ZAVALA
130 SOUTH NINTH STREET
WORLAND WY 82401-0506

RT COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RT SOURCING USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RTDC - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RTP - SAP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RUAH, PATRICIA
117 CEDARCREST ST
DOLLARD DES ORMEAUX PQ H9A1G1 CANADA

RUAN, MOSES G
1272 PEIKING DR
SAN JOSE CA 95131

RUBENZER, DAWNE
14955 DARK STAR CT
MORGAN HILL CA 95037

RUBENZER, DAWNE L
14955 DARK STAR CT
MORGAN HILL CA 95037

RUBIO, EDUARDO J
2630 GENTRY WALK CT
CUMMING GA 30041

RUBLE, CHERYL K
16205 BUCKFAST PL
BEAVERDAM VA 23015

RUBY, ROBERT
18804 AMADOR AVE
DALLAS TX 75252

RUCKER, CYNTHIA M
102 BELLRICHARD ST
FORT POLK LA 71459

RUCKER, JEANNETTE
35 RIVER STREET S
APT 1B
FRANKLIN NH 03235

RUCKER, ROBERT W
5138 PINERIDGE AVE
CHEYENNE WY 82009

RUCKLE, JERRY W
745 DIXON DR
GAINSVILLE GA 30501-2911

RUCKMAN, WILLIAM
531 SOUTH HIGHWAY 201
BLAINE KY 41124

RUD, SCOTT T
318 BLUESEDGE LN
ALPHARETTA GA 30202

RUDD, GARY
5904 MEADOW CREST LN
SACHSE TX 75048

RUDGE, KEVIN J
4N380 MOUNTAIN ASH DRIVE
WAYNE IL 60184

RUDIN, JOHN F
7135 VINLAND STREET
DALLAS TX 75227

RUDIN, PAUL
76 BARNEY ROAD
MIDDLE GROVE NY 12850

RUDMAN, PATRICIA A
108 BATTERY DR N
MCDONALD PA 15057

RUDMAN, SCOT A
57 KENT AVE
MARLTON NJ 08053

RUDOWICH, ROBERT B
27 E SCENIC DR
CROTON HUDSON NY 10520

RUDZINSKI, RANDY
1924 PARIS AVE
PLANO TX 75025

RUEGGER, MARK
13 PROCTOR DR
TOPSFIELD MA 01983

RUELAS III, JOHN
1025 WICKWOOD COURT
FORT WORTH TX 76131

RUFF, GEOFFREY
1029 RED BRICK ROAD
GARNER NC 27529

RUFF, STEVEN
11945 APPALOOSA RUN E
RALEIGH NC 27613

RUFF, STEVEN
764 BULL RUN TRAIL
PENHOOK VA 24137

RUFFIN, MARIE J
3800 HIGHLAND  PL
COUNTRY CLUB HILLS IL 60478

RUFFINI, PHILIP
114 CALLE DEL PARADISO
VENICE FL 34285

RUFFNER, BRIAN
140 TROY CIRCLE
GREENSBURG PA 15601

RUGGLES, DENNIS
520 MEADOWVIEW AVE
WARWICK RI 02889

RUGI, DEEPASHREE
800 WEST RENNER RD
APT. #2823
RICHARDSON TX 75080

RUIZ JR, FRANCISCO
819 WATER OAK DR
ALLEN TX 75002

RUIZ, BARTOLOME
2934 STANHOPE DRIVE
SAN JOSE CA 95121

RUIZ, CHARLES
607 W MAPLE AVE
APT 16
MERCHANTVILLE NJ 08109-1857

RUIZ, JOSEFINA C
201 PAVONIA AVE
APT 2R
JERSEY CITY NJ 07302-1746

RUIZ, NELSON
321 MAPLE STREET
SUITE 46
PERTH AMBOY NJ 08861

RUIZ, PABLO
300 EAST ROUND GROVE ROAD
APT 314
LEWISVILLE TX 75067

RUIZ, SUSAN
2804 POLESDON CT
RALEIGH NC 27615

RULLO, SUSAN
14 STONE POST RD
SALEM NH 03079

RUMBAUGH, CHRISTOPHER LEE
12375 ABRAMS ROAD
APT 721
DALLAS TX 75243

RUMBAUGH, KAREN E
609 YATES PLACE
ZEBULON NC 27597

RUMBLEY, WILLIAM
744 PASCHAL DR.
LAFAYETTE CO 80026-1288

RUMFORD, DON
1011 CENTRAL AVE.
MIDDLETOWN OH 45044

RUMFORD, DON R
1011 CENTRAL AVE.
MIDDLETOWN OH 45044

RUMLEY, JAMES B
7308 VALLEYCROSS CR
CLE
RALEIGH NC 27615

RUMPLE, STEVEN L
975 RUTGERS
ALLEN TX 75002

RUMPLIK, JUDY
4 REGINA DRIVE
SAYVILLE NY 11782

RUNCORN, DENNIS R
320 AMHERST DRIVE
SALINAS CA 93901

RUNDSTEIN, RICHARD
2207 CANYON CREEK PLZ
RICHARDSON TX 75080

RUNDSTEIN, RICHARD L
2207 CANYON CREEK PLZ
RICHARDSON TX 75080

RUNYAN, TRAVIS
182 ARKOTA SHORES
HOT SPRINGS AR 71913

RUPANGUDI, RAMANA
6505 RENEWAL ROAD
PLANO TX 75074

RUPPERT, JASON K
219 SHELLEY AVE.
CAMPBELL CA 95008

RURAL CELLULAR CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RURAL CELLULAR CORPORATION
GINNY WALTER
LINWOOD FOSTER
3905 DAKOTA STREET SW
ALEXANDRIA MN 56308-2000

RURAL INDEPENDENT NETWORK ALLIANCE
GINNY WALTER
LORI ZAVALA
45 NORTH 100 WEST
ESCALANTE UT 84726

RURAL INDEPENDENT NETWORK ALLIANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RURAL TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RURAL TELEPHONE SERVICE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RURAL TELEPHONE SERVICE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RUSCH, JOHN W
30612 SOUTHERN CROSS
TEMECULA CA 92592

RUSCHY, KIP
15064 NEWCASTLE WAY
VICTORVILLE CA 92394

RUSH NORTH SHORE MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RUSH, HAZEL A
2910 E ASHLEY DR
APT H
WEST PALM BEACH FL 33415

RUSH, JEFFREY L
1717 HEARTHSTONE DR
PLANO TX 75023

RUSHING, MICHAEL
2437 APPALACHIAN DR
RALEIGH NC 27603

RUSK, ROBIN
P O BOX 66386
AUSTIN TX 78766-6386

RUSS, BELINDA F
1337 CLINTON RD.
DURHAM NC 27703

RUSSELL COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RUSSELL, BETTY L
401 NC 54 HWY A3
CARRBORO NC 27510

RUSSELL, CLINTON
2057 C.R. 362
MELISSA TX 75454

RUSSELL, DAN A
5829 WOODCREST DRIVE
RALEIGH NC 27603

RUSSELL, DAVID
3508 BURNET
PLANO TX 75025

RUSSELL, DAVID
908 STEEPLE CHASE DR
IVE
BRENTWOOD TN 37027

RUSSELL, DAVID F
6605 QUIET COVE COURT
RALEIGH NC 27612

RUSSELL, DAVID W
3508 BURNET
PLANO TX 75025

RUSSELL, DORIS
1809 ANGELSIDE RD
FALLSTON MD 21047

RUSSELL, EUGENE
910 HOLLAND RD
POWDER SPRINGS GA 30127

RUSSELL, EUGENE G
910 HOLLAND RD
POWDER SPRINGS GA 30127

RUSSELL, FATIMA
SUITE 218,
225- 6TH ST. SW
CALGARY, AB  T2P 3S1 CANADA

RUSSELL, JAMES L
RR#11 BOX 54
CONCORD NH 03301

RUSSELL, JAMES S
5507 HILLSDALE STREE
FT LAWN SC 29714

RUSSELL, JENNIFER
1100 KIT LN
PLANO TX 75023

RUSSELL, JOAN
114 TOBACCO LEAF LANE
APEX NC 27502

RUSSELL, JOHN M
4798 GREEN HWY
TECUMSEH MI 49286

RUSSELL, JOHN R
262 BEAUMONT BLVD
PACIFICA CA 94044

RUSSELL, JOSEPH A
283 WALNUT ST
ABINGTON MA 02351

RUSSELL, JOSEPH R
1002 EAST OLIVE
ARLINGTON HTS IL 60004

RUSSELL, LORI
808 6TH STREET
EAST NORTHPORT NY 11731

RUSSELL, NANCY
11626 LA COLINA RD
SAN DIEGO CA 92131

RUSSELL, RICHARD L
501 HIDALGO DR
 CA 93312

RUSSELL, SHERRI
6004 WESTON COURT
PARKER TX 75002

RUSSELL, SUSAN B
4642 GOOCH MILL ROAD
OXFORD NC 27565

RUSSELL, THOMAS J
902 TOTEM POLE
SHABBONA IL 60550

RUSSELL, WILLIAM L
6011 HEATHWICK CT
BURKE VA 22015

RUSSO, AIDA
8 HAWTHORNE DRIVE
SUCCASUNNA NJ 07876

RUSSO, CHARLES
676 EAST WOODBURY DRIVE
MERIDIAN ID 83642

RUSSO, CHARLES J
20 ZEPHYR AVENUE
STATEN ISLAND NY 10312

RUSSO, MARIANNE
31 BAY 38 ST
BROOKLYN NY 11214

RUSSO, MARK A
41 HILLSIDE ROAD
FARMINGVILLE NY 11738

RUSSO, MICHAEL
1800 E. SPRING CREEK PKWY
#717
PLANO TX 75074

RUST, ALYSA N
BOX 20002 274
CEIBA PR 00735

RUSTAM, HENDRA
471 WHITECHAPEL AVE
SAN JOSE CA 95136

RUTAN & TUCKER LLP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RUTGERS STATE UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RUTH SR, JIMMY L
8020 MERRIMAC DR
APEX NC 27539

RUTH, JEFFREY
3307 S. URAVAN WAY #
105
AURORA CO 80013

RUTHERFORD, JAMES
1705 COIT RD
APT 2042
PLANO TX 75075

RUTHERFORD, KARLA
827 NE 132ND AVENUE
VANCOUVER WA 98683

RUTHERFORD, TIMOTHY
20050 EAST SHADY RIDGE RD
PARKER CO 80134

RUTLEDGE, BRETT A
8335 MORGAN'S WAY
RALEIGH NC 27613

RUTLEDGE, CHRISTINE B
1034 GLENGATE CIRCLE
MORRISVILLE NC 27560

RUTLEDGE, DANICA
401 IRELAND DR
LUMBER BRIDGE NC 28357

RUTLEDGE, DEBBIE
305 TANGLEWOOD DRIVE
MT JULIET TN 37122

RUTLEDGE, FRANK
P O BOX 271
NEW YORK NY 10036

RUTLEDGE, JOHN
4005 SUN MEADOWS ST
PLANO TX 75024

RUTLEDGE, VIRGINIA E
4056 MAPLE LN
STEM NC 27581

RUTTAN, PHILIP
12 CRESTVIEW AVE
BELLEVILLE ON K8N 1W5 CANADA

RUTTER, LEONARD P
2100 KINGS HIGHWAY
UNIT 914
PORT CHARLOTTE FL 33980

RUTTY, NOEL
4 TAMARACK DR
CORTLANDT MANOR NY 10566

RUUS, KIRSTEN
1451 NORTH WEST 108TH AVENUE
APT 303
PLANTATION FL 33322

RV COMMUNICATION LLC
KRISTEN SCHWERTNER
JOHN WISE
307 N MULBERRY ST
ELIZABETHTOWN KY 42701-1845

RV COMMUNICATION LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RWD TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RYALLS, PATRICK T
336 E ALLUVIAL APT 1
68
FRESNO CA 93710

RYAN JR, JOHN
5 JOSEPH ROAD
HOPKINTON MA 01748

RYAN, FRED R
911 ROSELEE DRIVE
PARAGOULD AR 72450

RYAN, GEOFFREY V
15173 KING OF SPAIN CT
DALLAS TX 75248

RYAN, JEFFREY S
1995 E COALTON RD
APT 15-102
SUPERIOR CO 80027

RYAN, JOHN A
2912 AMESBURY DR
PLANO TX 75093

RYAN, JOHN F
2555 WEST RAINMAKER
PRESCOTT AZ 86305

RYAN, MARY D
19 CLAFLIN RD
BROOKLINE MA 02146

RYAN, MICHAEL
1056 BEECH TREE LANE
BRENTWOOD TN 37027

RYAN, PATRICK J
15  PONDEROSA LANE
LAKE MONTICELLO VA 22963

RYAN, RICHARD E
7762 SUMMIT DR
GLADSTONE MI 49837

RYAN, RONALD
200 DIAMOND RIDGE DR
COPPELL TX 75019

RYAN, TIMOTHY D
782 EAST BUTLER RD
MAULDIN SC 29662

RYBA, JAMES M
24 KRUEGER LN
GROVEVILLE NJ 08620

RYBA, LYDIA A
24 KRUEGER LN
GROVEVILLE NJ 08620

RYDELL, MARK
7287 DUTCH FLAT DR
NORTH HIGHLANDS CA 95660

RYDER
RYDER INTEGRATED LOGISTICS INC
PO BOX 371264M
PITTSBURGH PA 15251

RYDER CAPITAL S DE RL DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RYDER INTEGRATED LOGISTICS
3600 NW 82ND AVENUE
MIAMI FL 33166

RYDER INTEGRATED LOGISTICS INC
PO BOX 371264M
PITTSBURGH PA 15251

RYDER INTEGRATED LOGISTICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RYDER SYSTEM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RYDER, MARGARET M
17 LEE LANE
SUMMIT NJ 07901

RYDHAN, ABDUL S
1541 OLD PIEDMONT RD
SAN JOSE CA 95132

RYERSON UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RYGWALSKI, DAVID M
2601 KHYBER PASS
PLANO TX 75075

RYLL, RODNEY
2344 MEADOW ISLE LN
LAWRENCEVILLE GA 30043

RYLL, RODNEY J
2344 MEADOW ISLE LN
LAWRENCEVILLE GA 30043

RYNERSON, DAVID
6272 NEWBURY DR
HUNTINGTON BEACH CA 92647

RYNERSON, DAVID P
6272 NEWBURY DR
HUNTINGTON BEACH CA 92647

RYNO, GARY W
3972  SE 150TH ST
SUMMERFIELD FL 34491

RYSELL, DENNIS R
7800 BELGIUM DRIVE
RALEIGH NC 27606

S EAST - DIRECT TOUCH BUS.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

S G TRAVELS PVT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

S WEST - DIRECT TOUCH BUS.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

S&A TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

S&T TELEPHONE COOPERATIVE ASSN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

S'PORE TELECOM MOBILE PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

S'PORE TELECOMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

S.C. RCS&RDS S.A
[ADDRESS UNAVAILABLE AT TIME OF FILING]

S.W.I.F.T SCRL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

S.W.I.F.T. ITALY S.R.L.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAAB GRINTEK TECHNOLOGIES (PTY) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAADA, JACK
612 BANCROFT PLACE
SAN RAMON CA 94582

SAARI, KENNETH L
7948 CAMDEN AVE N
BROOKLYN PARK MN 55444

SAATCIOGLU, SEDAT
1705 WHITE HALL-2
APT 302
FT. LAUDERDALE FL 33324

SAAVEDRA, EDWARD
24082 SPRIG ST
MISSION VIEJO CA 92691

SABANGAN, BENJAMIN S
3302 NORWOOD AVE
SAN JOSE CA 95148

SABERI, KAMBIZ
5792 HALLECK DRIVE
SAN JOSE CA 95123

SABERI, KAMBIZ
3001 SAWGRASS DRIVE
WYLIE TX 75098

SABET, SEAN
3312 NEIMAN RD
PLANO TX 75025

SABEUR, ANTHONY
8229 CEDAR CREST WAY
SACRAMENTO CA 95826

SABHARWAL, TARLOCHAN
23 FISH AVENUE
ALBERTSON NY 11507

SABINE PARISH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SABINE PARISH
LA

SABO, IRENE
1666 PINNACLE WAY
VISTA CA 92083

SABOORIAN, KHOSROW
2713 SCHOFIELD CT
PLANO TX 75093

SABRE HOLDINGS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SABRIX
SABRIX INC
5665 SW MEADOWS ROAD
LAKE OSWEGO OR 97035

SAC BRASIL S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SACARELLO, RALPH
4929 HUNTINGCREEK DR
WAKE FOREST NC 27587

SACCO, KENNETH R
460 SAVIN AVE CT D-2
WEST HAVEN CT 06516

SACCO, KENNETH R
460 SAVIN AVE
D-2
WEST HAVEN CT 06516

SACHDEV, AJAY
147 KING STREET
#204
LITTLETON MA 01460

SACK, LELA J
1411 CRAIG DR
SUGAR HILL GA 30518

SACRAMENTO CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SACRAMENTO EMPLOYMENT & TRAINING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SACRAMENTO KINGS LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SACRAMENTO MUNICIPAL UTILITIES DIST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SACRED HEART SOUTHERN MISSIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SADALGE, RAJESH
3515 CHASTAIN GLEN
LANE
MARIETTA GA 30066

SADARANGANI, MALTI
2524 PRESTON ROAD #207
PLANO TX 75093

SADDLEBACK COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SADEK, MOHAMED
3839 MISTFLOWER LN
NAPERVILLE IL 60564

SADHWANI, DHINESH
5411 REGATTA WAY
RALEIGH NC 27613

SADHWANI, SANDEEP
14151 MONTFORT DRIVE
UNIT # 319
DALLAS TX 75254

SADIQ, AAMIR
54 ROSEMARY LANE
CENTEREACH NY 11720

SADLER, BARRY
4132 SAMUELS COURT
OXFORD NC 27565

SADLER, BARRY C
4132 SAMUELS COURT
OXFORD NC 27565

SADLER, DOROTHY J
228 OAKRIDGE DR
MARIETTA GA 30060

SADLER, LINDA K
6013 BLUE SPRUCE
MCKINNEY TX 75070

SADLER, MICHAEL
1127 MATARO COURT
PLEASANTON CA 94566

SADLER, RALPH
3375 BOB'S LANDING RD
BATH SPRINGS TN 38311

SADOWSKI, MAX L
11534 CASA LOMA
BRIGHTON MI 48116

SAEED, ATIF
1117 ROLFE LANE
LEXINGTON KY 40513

SAELENS, DEBORAH K
304 AMBERGLOW PLACE
CARY NC 27513

SAENZ, DANIEL
10006 ASHEBORO ST
FRISCO TX 75035

SAENZ, MATTHEW
895 REDBIRD DR
SAN JOSE CA 95125

SAENZ, MYRNA
6257 COMSTOCK AVE
APT# I
WHITTIER CA 90601

SAETHER, MICHAEL
14800 LANDMARK BLVD
SUITE 250
DALLAS TX 75240

SAFARIKAS, AL
101 PARKARBOR LANE
CARY NC 27519-7552

SAFECO CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAFECO INSURANCE COMPANIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAFETY CERTIFIED
SAFETY CERTIFIED INC
5000 18 US HWY 17
ORANGE PARK FL 32003-8250

SAFEWAY
SAFEWAY INC
2800 YGNACIO VALLEY RD
WALNUT CREEK CA 94597-3534

SAFEWAY INC
2800 YGNACIO VALLEY RD
WALNUT CREEK CA 94597-3534

SAFEWAY INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
5918 STONERIDGE MALL ROAD
PLEASANTON CA 94588-3229

SAFEWAY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAFLEY, DAVE W
P O BOX 80056
RSM CA 92688

SAGA D O O
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAGA D.O.O. BEOGRAD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAGA SISTEMAS E COMPUTADORES SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAGAN, ALBERT P
439 B & B ROAD
BAKERSVILLE NC 28705

SAGATOVSKI, NICOLAS
2403 NORWICH DRIVE
CARROLLTON TX 75006

SAGE HILL PARTNERS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAGE, ROBERT L
333 MELROSE DR
UNIT 28-B
RICHARDSON TX 75080

SAGEBRUSH CELLULAR INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAGENA INFORMATICKI INZENJERIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAGENA INFORMATICKI INZENJERING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAGER, SCOTT R
1613 LIATRIS LANE
RALEIGH NC 27613

SAGHIR, AMIR
413 COLONY DRIVE
ALLEN TX 75013

SAHA, PRITHWISH
3608 BENT RIDGE DR
PLANO TX 75074

SAHA, SAROJ
310 GLEN ABBEY DR
CARY NC 27513

SAHINALP, KAMIL O
4013 KITE MEADOW DR
PLANO TX 75074

SAHLBACH, DALE R
142 INEZ DRIVE
ANGIER NC 27501

SAHLBACH, WAYNE W
1068 BRIAN WAY
WEST PALM BEA FL 33417

SAI COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAIA, STEPHEN C
OCEAN RIDGE PLANTATION
7120 PENNYWHISTLE LANE
OCEAN ISLE BEACH NC 28469

SAIA-BURGESS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAIC INFORMATION SERVICES SECTOR CO
KRISTEN SCHWERTNER
JAMIE GARNER
7990 SCIENCE APPLICATIONS CT
VIENNA VA 22183

SAIC INFORMATION SERVICES SECTOR CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAID, MOHAMMAD
411 BUCKINGHAM RD, #1024
RICHARDSON TX 75081

SAIFEE, BENAZEER
99 MEROKE LANE
EAST ISLIP NY 11730

SAIFULLAH, AKILA
4006 FRANKLIN AVE.
SEAFORD NY 11783

SAILOR, LINDA B
33724 LIBERTY RD
YUCAIPA CA 92399

SAILS, KENNETH M
2057 MALLARD CREST
LITHONIA GA 30058

SAIN, JERRY T
1220 JASMINE LN
CA 95519

SAINI, GAURAV
3929 SUNRIDGE RD.
RALEIGH NC 27613

SAINI, GAURAV
18 WILTON HILLS
WILTON CT 06897

SAINSBURY, KENNETH A
232 SNYDER SCHOOL RD
BERNVILLE PA 19506

SAINT CHARLES PARISH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAINT CHARLES PARISH SCHOOL DIST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAINT THOMAS AQUINAS HIGH SCHOOL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAISHO, THERESA K
6743 BLUE POINT DR
CARISBAD CA 92009

SAITO, DEBBIE J
5023 CHILES DR
SAN JOSE CA 95136

SAIYASAK, DESA
2018 RAVEN CROSSING
MT JULIET TN 37122

SAIYED, FAIZAL R
9156 ALAMO ST. NE
BLAINE MN 55449-5661

SAIYOS, KUNTAPORN
280 W. RENNER RD. APT 4224
RICHARDSON TX 75080

SAJDAK, AMAL
1405 STILLFOREST DR
ALLEN TX 75002

SAJDAK, CHRISTOPHER
1405 STILLFOREST DR
ALLEN TX 75002

SAKARIA, JERIL
7301 NW 173 DR. APT 101
MIAMI FL 33015

SAKHITAB, FARHANG
33 WOLCOTT ROAD EXT.
CHESTNUT HILL MA 02467

SAKUS, RITA D
46 PHEASANT LANE
TORONTO  M9A1T4 CANADA

SALA CONSULTANCY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SALADNA, LORI
1025 IVY ST
CUMMING GA 30041

SALAMONE, BRUCE
8 ALGONQUIN RD
ACTON MA 01720

SALANCIK, WILLIAM H
1227 MOORES CT
BRENTWOOD TN 37027

SALAPEK, TIMOTHY
6801 PERKINS DRIVE
RALEIGH NC 27612

SALAS LECHUGA, JESUS SANTIAGO
1405 SW 13TH ST
FT LAUDERDALE FL 33312

SALAS, FERNANDO
11110 W. OAKLAND PARK BLVD
APT. 205
SUNRISE FL 33351

SALAS, RICHARD
1116 SHADY BROOK
ALLEN TX 75002

SALAZAR, JUAN
5901  WATERFORD BLUFF LANE
APT 1114
RALEIGH NC 27612

SALAZAR, JUAN F
1328 NW 97TH TER
PEMBORKE PINES FL 33024

SALAZAR, MARTIN R
2381 GROVE AVE #6
SAN DIEGO CA 92154

SALAZAR, RAUL
5243 NW 112 TERRACE
CORAL SPRINGS FL 33076

SALAZAR, SILVINA
3904 SANCTUARY DRIVE
CORAL SPRINGS FL 33065

SALB, RALPH
4216 249TH COURT SE
ISSAQUAH WA 98029

SALBADOR, ELWOOD
3113 CANDIDE LN.
MCKINNEY TX 75070

SALDANA, RENE D
2601 NUESTRA CASTILLO CT
APT 4201
SAN JOSE CA 95127

SALEH, ALFRED M
1909 RIDGE CREEK
RICHARDSON TX 75082

SALEH, RAED Y
2415 SCHOOL CREEK PL
RALEIGH NC 27606

SALEM, AMR
2301 PERFORMANCE DR. #324
RICHARDSON TX 75082

SALEM, MOHAMED-WAEL
377 ROGER PILON
DOLLARD DES ORMEAUX PQ H9G 2S1 CANADA

SALENTINY, JOSEPH J
4547 W HOWARD STREET
SKOKIE IL 60076

SALERNO, LINDA C
6308 FRANKLIN RD
LEBANON TN 37087

SALES AND USE TAX OFFICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SALES AND USE TAX OFFICE
  LA

SALES/USE TAX PROCESSING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SALES/USE TAX PROCESSING
  IA

SALGADO, MARK
157 BELMONT LANE
VAN ALSTYNE TX 75495

SALGADO, MARK W
157 BELMONT LANE
VAN ALSTYNE TX 75495

SALGADO, MIGUEL G
13766 ORO GRANDE
SYLMAR CA 91342

SALGADO-GALICIA, HECTOR
1901 BRICKELL AVE
APT B 2307
MIAMI BEACH FL 33129

SALIBY, GABY
2089 LAMIRA STREET
OTTAWA  K1H8P1 CANADA

SALIDO, SHARON L
1022 COLLIER DRIVE
  CA 94577

SALIGA, FRANCIS J
1320 S.CLARENCE AVE
BERWYN IL 60402

SALINA SPAVINAW TEL CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SALINAS, ROBERT C
3001 COURTSIDE DR
  ROSEVILLE CA 95661

SALINAS, ROBERTO
1220 RIDGE ROAD W
ROCKWALL TX 75087

SALISBURY, PAULA D
905 HOMESTEAD LN
GRAPEVINE TX 76051

SALLADE, JOHN
4064 W 800 N
  FAIRLAND IN 46126

SALLADE, JOHN A
4064 W 800 N
  FAIRLAND IN 46126

SALLAHIAN, LEONARD
42-15 A 214 PLACE
BAYSIDE NY 11361

SALLESE, CATHERINE
95 KENWOOD ROAD
  METHUEN MA 01844

SALMI, ABDERRAHMA
41037 PROMENADE
CHARDONNAY HILLS
TEMECULA CA 92591

SALMON, CAROL J
208 SANDYBEACH DR
DAGSVORO DE 19939

SALMON, CATHERINE A
5914 APPLE HARVEST DRIVE
  ROANOKE VA 24012

SALMON, HECTOR J
704 COTTON BROOK DRIVE
FUQUAY VARINA NC 27526

SALMON, LESLIE
1301 A RALSTON DR
MT LAUREL NJ 08054

SALMONS, DEBORAH K
4305 WINTERBROOK
  NASHVILLE TN 37207

SALMONSON, LAI V
106 OLD DOCK TRAIL
APEX NC 27502

SALOMON, JOE C
P.O. BOX 811
UNION CITY CA 94587

SALONE, JUDITH
7615 WELLESLEY PARK
  RALEIGH NC 27615

SALT LAKE COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SALT RIVER PROJECT
GINNY WALTER
LORI ZAVALA
1521 N PROJECT DRIVE
TEMPE AZ 85281

SALT RIVER PROJECT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SALT RIVER PROJECT AG & POWER DISTR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SALTER, JOHN
5 POSEY RIDGE CT.
NEWNAN GA 30265

SALTER, RANDAL
8193 FOURTH STREET
NAVARRE FL 32566

SALTER, RANDAL L
8193 FOURTH STREET
NAVARRE FL 32566

SALTSIDER, GARY W
1744 SOMERFIELD LN
CRYSTAL LAKE IL 60014

SALTSMAN, ALTON
5205 THE DYKE
RALEIGH NC 27606-9673

SALTSMAN, ALTON C
5205 THE DYKE
RALEIGH NC 27606-9673

SALTZMAN, ROGER L
180 JERVEY LN
BARTLETT IL 60103

SALTZMAN, ROSALIE M
10 FRANKNLIN ST    APT 23
BUILDING J
LINCOLN RI 02865

SALUTRIC, ROBERT
12635 SARATOGA CREEK DR.
SARATOGA CA 95070

SALVA, LEONARD J
3670 LAKEVIEW DRIVE
ALGONQUIN IL 60102

SALVATO, DAVID F
2509 PALMER COURT
WAKE FOREST NC 27587

SALVINI, MICHAEL
1709 WHITE DOGWOOD RD
APEX NC 27502

SALVITTI, MICHAEL S
75 SARATOGA RD
STRATFORD NJ 08084

SALVONI, SANDRA
2545 DES  VIGNES
TERREBONNE PQ J6Y 1X4 CANADA

SALVUCCI, JOHN
4196 MERCHANT PLAZA #503
LAKE RIDGE VA 22192

SALYER AMERICAN FRESH FOODS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SALYER, MICHAEL S
7932 AMBER HILLS LN
NASHVILLE TN 37221

SALYER, SONDRA B
525 TANSY LANE
KINGSPORT TN 37660

SALZILLO, DALE
3110 SLEDGE ROAD
LOUISBURG NC 27549

SAMA, SUMALATHA
7815 MCCALLUM BLVD.
APT #18105
DALLAS TX 75252

SAMALIAZAD, KOOROSH
13381 SORRENTO DR
FRISCO TX 75035

SAMALTANOS, MARY S
680 OLD CORINTH RD
CUMMING GA 30041

SAMAROO, RAMANAND
5733 N.W. 46TH DRIVE
CORAL SPRINGS FL 33067

SAMAROO, RAMANAND
5733 NW 46H DR
CORAL SPRINGS FL 33067

SAMART - THAI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAMART COMTECH CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAMART CORPORATION PUBLIC CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAMART TELCOMS PUBLIC COMPANY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAMI, SAIMA
4323 MERCIER ST
APT 2N
KANSAS CITY MO 64111

SAMINSKY, HEATH
1 QUAIL COURT
PLAINVIEW NY 11803

SAMLER, TIMOTHY CHARLES
602 BANDERA DR
ALLEN TX 75013

SAMMON, LAURENCE
125 CHESTNUT RD
CHAPEL HILL NC 27514

SAMMON, LAURENCE
125 CHESTNUT RD
CHAPEL HILL NC 27517

SAMORA, LUCIO
5126 CHASE COURT
BACLIFF TX 77518

SAMORAJ, NANCY A
6313 NORTH  HIAWATHA
CHICAGO IL 60646

SAMOSKY, STEPHEN
708 SOUTHSHORE PKWY
DURHAM NC 27703

SAMOSKY, STEPHEN G
708 SOUTHSHORE PKWY
DURHAM NC 27703

SAMP, CELIA C
3001 N LINDER
CHICAGO IL 60641

SAMP, THERESA P
1324 S MULBERRY LANE
MT PROSPECT IL 60056

SAMPATH, PRABAKARAN
4300 THE WOODS DR, 500
SAN JOSE CA 95136

SAMPATH, SRINIVAS
12764 HOMES DRIVE
SARATOGA CA 95070

SAMPER, DONNA
1512 LIATRIS LN
RALEIGH NC 27613

SAMPLE, STEVEN
2701 RIPPLEWOOD
GARLAND TX 75044

SAMPO BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAMPOL COMUNICACIONES S.L
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAMPSON, MARGARET
HINTERKIRCH 41
IMMENSTAAD  88090 DEU

SAMPSON, PATRICK J
151 PEPPERWOOD
HERCULES CA 94547

SAMPSON, ROY E
611 CLEVELAND AVE. APT. 214
ATHENS TN 37303

SAMPSON, SANDRA D
126 HANNAH CIRCLE
CEDAR HILL TX 75104

SAMPSON, STEPHEN
1500 CONCORD TERRACE
SUNRISE FL 33323

SAMSON, PHILIP
2816 ROUNDROCK TRAIL
MCKINNEY TX 75070

SAMSONENKO, DENISE D
4344 ELLINWOOD BLVD
PALM HARBOR FL 34685-2635

SAMSUNG CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAMSUNG TELECOMMUNICATIONS AMERICA
KRISTEN SCHWERTNER
PETRA LAWS
1301 EAST LOOKOUT DRIVE
RICHARDSON TX 75082-4124

SAMUEL, CROMPTON
22 KINGSBOROUGH COURT
 AB T8N 5M5 CANADA

SAMUEL, ERIC M
4602 AVENUE L
BROOKLYN NY 11234

SAMUEL, JAYARAJAN
2421 HUNTERS RUN DRIVE
PLANO TX 75025

SAMUEL, JOSEPH
102 BATHGATE LANE
CARY NC 27513

SAMUEL, JOYAL
3110 CANDIDE LANE
MCKINNEY TX 75070

SAMUELS JR, WILLIE
5220 SCARBROUGH LANE
STONE MOUNTAIN GA 30088

SAMUELS, BRUCE
406 SARA CIRCLE
PORT JEFF STATION NY 11776

SAMUELSON, JUDITH K
2213 RIDGECREST
RICHARDSON TX 75080

SAMUELSON, TERRI
85 RIO ROBLES EAST
UNIT #1425
SAN JOSE CA 95134

SAMUELSON, TERRI A
85 RIO ROBLES EAST
UNIT #1425
SAN JOSE CA 95134

SAN BERNARDINO COUNTY OF
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
385 N ARROWHEAD AVE
SAN BERNARDINO CA 92415-1002

SAN BERNARDINO COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAN DIEGO BLOOD BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAN DIEGO UNIFIED SCHOOL DISTRICT I
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAN FRANCISCO GIANTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAN JOSE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAN JOSE
 CA

SAN JOSE CITY OF
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
801 N FIRST STREET
SAN JOSE CA 95110-1704

SAN JOSE CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAN NICOLAS, JOSEPH
47586 MAJOR BECKHAM WAY
 POTOMAC FALLS VA 20165-5150

SANABRIA, RAFAEL A
2620 SKIPWITH DRIVE
PLANO TX 75023

SANBORN, GARY L
100 LYMAN STREET
WESTBROOK ME 04092

SANBORN, PETER
12 SHINGLE MILL DR
NASHUA NH 03062

SANCHEZ BERMEO, EDITH
10310 NW 48TH CT
BROOKSIDE ISLE
CORAL SPRINGS FL 33076

SANCHEZ JR, DAVID
11915 IINEZ ST UNIT 5
WHITTIER CA 90605

SANCHEZ JR, DAVID
11915 INEZ ST
UNIT #5
 WHITTIER CA 90605

SANCHEZ TIBEN, RAMON
413 EAST 147TH ST
BRONX NY 10455

SANCHEZ, ANNA M
17012 LOS ANGELES ST
YOUBA LINDA CA 92886

SANCHEZ, EDUARDO
66 PAGODA LANE
 FREEHOLD NJ 07728

SANCHEZ, ESTHER
270 COVENTRY LN
CENTURY VILLAGE
 WEST PALM BEACH FL 33417

SANCHEZ, EVELYN J
19 AMITY ST
HARTFORD CT 06106

SANCHEZ, GEORGE
RR 6 BOX 10726
 PR 00926

SANCHEZ, GLORIA
18186 SW 4TH COURT
PEMBROKE PINES FL 33029

SANCHEZ, JAIME
315 WHEATRIDGE
MESQUITE TX 75150

SANCHEZ, JANIO R
1205 SEABAY RD
FT LAUDERDALE FL 33326

SANCHEZ, JESUS A
261 SUMMERBROOK RD
GA 30517

SANCHEZ, JOHN
11 CHERRY ST
SAUGUS MA 01906

SANCHEZ, JOHN J
11 CHERRY ST
SAUGUS MA 01906

SANCHEZ, JOSE
4406 FERNWOOD ST.
GARLAND TX 75042

SANCHEZ, JOSE
565 CARVER STREET
SAN JOSE CA 95127

SANCHEZ, LARRY C
6111 PARKVIEW DR
SACHSE TX 75048

SANCHEZ, LOAMMIS
9229 GLADIOLUS PRESERVE CIRCLE
FT MYERS FL 33908

SANCHEZ, MICHAEL A
4123 TRESLER AVE
N HIGHLANDS CA 95660

SANCHEZ, NOREEN A
519 SAGINAW CRT
ALLEN TX 75013

SANCHEZ, RAUL
790A COLORADO AVE
CHULA VISTA CA 91910

SANCHEZ, RODERICK
G NORIEGA 269
BATAN ALTO   ECUADOR

SANDECKI, SCOTT M
288 TEAGUE DR
SAN DIMAS CA 91773

SANDER, SCOTT P
213 NEELY SCHOOL RD
WEXFORD PA 15090

SANDERLIN, LARRY W
7528 DUNLEITH COURT
FORT WAYNE IN 46815

SANDERS SR, LAWRENCE
1429 AINSWORTH BLVD.
HILLSBOROUGH NC 27278-7745

SANDERS, BERRY
941 WEST 156TH ST
COMPTON CA 90220

SANDERS, CHRISTOPHER
1507 MALLARD LN
ROSEVILLE CA 95661

SANDERS, EDWARD
301 DEMONBREUN STREET  STE. 1318
NASHVILLE TN 37201

SANDERS, ELWOOD L
903 S SCHAEFER ST
APPLETON WI 54915

SANDERS, ERNEST
9523 DELIVERY AVE
LAS VEGAS NV 89148

SANDERS, JEFFREY W
4902 CLAY DR
ROWLETT TX 75088

SANDERS, RUSSELL
8067 ALLERTON LANE
CUMMINGS GA 30041

SANDERS, WARREN W
3213 WINCHESTER DR
PIANO TX 75075

SANDESARA, AJITA
1132 QUEENSBRIDGE WAY
SAN JOSE CA 95120

SANDESARA, VISHAL
1132 QUEENSBRIDGE WAY
SAN JOSE CA 95120

SANDFORD, DARREN
12855 SANTA PIEDRO ST
LILLIAN AL 36549

SANDFORD, DARREN
RR #7
 AB T2P 2G7 CANADA

SANDHU, AMERJIT
190 LOZIER COURT
PARAMUS NJ 07652-4431

SANDHU, JASPREET S
1108 WILSON DRIVE
ASHBORO NC 27203

SANDIDGE, TONY A
2680-C PARAGON DRIVE
COLORADO SPRINGS CO 80918

SANDILANDS, PHILLIP
1002 REDBUD DR
ALLEN TX 75002

SANDNER, CHARLES
1970 N. LESLIE  ST. #3779
PAHRUMP NV 89060

SANDOVAL, MOISES O
18923 FELBRIDGE
CANYON COUNTRY CA 91351

SANDOVAL, SUSAN
33344 7TH STREET
UNION CITY CA 94587

SANDS, MICHAEL
802 FAIRVIEW CIR
KRUGERVILLE TX 76227

SANDS, STEVEN
3717 STONEWAY DRIVE
PLANO TX 75025

SANDSTEDT, JOHN R
1052 LORRAINE DRIVE
FRANKLIN SQUARE NY 11010

SANDWICH ISLES COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SANFORD C. BERNSTEIN & CO., LLC
ATTN: CARMINE CARRELLA, DIR.
ONE NORTH LEXINGTON AVE
WHITE PLAINS NY 10601

SANFORD, CHARLES M
408 SCHARS LN
PITTSBURGH PA 15237-2268

SANFORD, ELEANOR J
3207 CHESLEY AVENUE
BALTIMORE MD 21234

SANFORD, STEVEN
234 E REDWOOD LANE
PHOENIX AZ 85048

SANGAWAR, PRAMOD K
7130 DRESSAGE WAY
CUMMING GA 30040

SANGHA, MANJIT S
3654 TUMBLE WAY
SAN JOSE CA 95132

SANKARAN, HARISH
158 CONCORD ROAD
APT E22   ESSEX HOUSE
BILLERICA MA 01821

SANKS, YVONNE
1008 MARTRY ROAD
DURHAM NC 27713

SANMIGUEL, HILDA H
2812 GARDEN DR S
APT 107
LAKE WORTH FL 33461

SANMINA
SANMINA CORPORATION
2701 ZANKER ROAD BLDG 3
SAN JOSE CA 95134

SANMINA
SANMINA SCI
NPI CENTER OTTAWA
415 LEGGET DRIVE
KANATA  K2K 2B2 CANADA

SANMINA
SANMINA SCI CORPORATION
2700 NORTH FIRST STREET
SAN JOSE CA 95134

SANMINA
SANMINA SCI POINTE CLAIRE
2001 BOULEVARD DES SOURCES
POINTE CLAIRE  H9R 5Z4 CANADA

SANMINA
SANMINA SCI SYSTEMS INC
222 DISK DRIVE
RAPID CITY SD 57701-7899

SANMINA
SANMINA-SCI CORPORATION
2700 NORTH FIRST STREET
SAN JOSE CA 95134-2015

SANMINA
SANMINA-SCI SYSTEM (CANADA)
PLANT 17
2001 BOUL DES SOURCES
POINTE CLAIRE  H9R 5Z4 CANADA

SANMINA CORPORATION
2701 ZANKER ROAD BLDG 3
SAN JOSE CA 95134

SANMINA SCI
NPI CENTER OTTAWA
415 LEGGET DRIVE
KANATA ON K2K 2B2 CANADA

SANMINA SCI CORPORATION
2700 NORTH FIRST STREET
SAN JOSE CA 95134

SANMINA SCI CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SANMINA SCI CORPORATION (PCBS)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SANMINA SCI POINTE CLAIRE
2001 BOULEVARD DES SOURCES
POINTE CLAIRE QC H9R 5Z4 CANADA

SANMINA SCI SYSTEMS INC
222 DISK DRIVE
RAPID CITY SD 57701-7899

SANMINA-SCI CORP
PO BOX 848413
DALLAS TX 75284-8413

SANMINA-SCI CORP
GIOSY MONIZ
MARCIN WRONA
2700 N 1ST ST
SAN JOSE CA 95134-2015

SANMINA-SCI CORPORATION
2700 NORTH FIRST STREET
SAN JOSE CA 95134-2015

SANMINA-SCI SYSTEM (CANADA)
PLANT 17
2001 BOUL DES SOURCES
POINTE CLAIRE QC H9R 5Z4 CANADA

SANMINA-SCI SYSTEMS DE MEXICO
GIOSY MONIZ
MARCIN WRONA
AV DE LA SOLIDARIDAD
EL SALTO  45680 VENEZUELA

SANMINA-SCI SYSTEMS DE MEXICO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SANOFI PHARMACEUTICALS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SANOFI-AVENTIS US INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SANS, RAFAEL J
122 NW 21 AVE
MIAMI FL 33125

SANSOM, MICHAEL
708 WINSLEY PL
BRENTWOOD TN 37027

SANSON, MICHAEL F
2201 BOWIE DR
CARROLLTON TX 75006

SANT CORP
THE SANT CORP
10260 ALLIANCE ROAD
CINCINNATI OH 45242-4743

SANTA CLARA VALLEY TRANSPORTATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SANTA FE COMMUNITY COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SANTA ROSA TELEPHONE COOP
GINNY WALTER
LORI ZAVALA
1401 MAIN STREET
VERNON TX 76385-2128

SANTA ROSA TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SANTAJULIANA, DANIEL
106 TAYLORS POND DRIVE
CARY NC 27513

SANTAMARIA, MIGUEL
1000 E 14TH STREET
APT 444
PLANO TX 75074

SANTANA CABRERA, ELVING
220 E BAYRIDGE DR.
WESTON FL 33326

SANTANA, SANTIAGO
15 LAKE ARBOR DRIVE
LAKE WORTH FL 33461-2101

SANTANA, STEVE
10508 SALTSBY CT
RALEIGH NC 27615

SANTANA, STEVE E
10508 SALTSBY CT
RALEIGH NC 27615

SANTANIELLO, FELICIA A
1006 13TH AVE
BELMAR NJ 07719

SANTARELLI, ANNMARIE
36 BRIDLE RD
NEW MILFORD CT 06776

SANTEL COMMUNICATIONS COOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SANTEL COMMUNICATIONS COOPERATIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SANTHA, JOSEPH
604 CENTER AVE.
LINDENHURST NY 11757

SANTIAGO, ANA D
2157 SW 17TH DRIVE
 FL 33442

SANTIAGO, DIANE
7316 LOMO ALTO
 PLANO TX 75024

SANTIAGO, ELI
25 ROSEWOOD CT
 SAYREVILLE NJ 08872

SANTIAGO, HECTOR
43  ROBERTO  ALOMAR STREET
REPARTO  ROSELLO
 PR 00674

SANTIAGO, WILLIAM
2973 BRIGGS AVE
APT 34
 BRONX NY 10458

SANTILLAN, CARMINE
1634 ROMA LANE
 ALLEN TX 75013

SANTISTEVAN, ROBERT
601 W. RENNER RD
APT 219
 RICHARDSON TX 75080

SANTITORO, SARAH
1012 FRANKLIN COURT
 SIMI VALLEY CA 93065

SANTONASTASI, MICHAEL
114 HART DRIVE
 CHERRY HILL NJ 08003

SANTOS, CURTIS
1645 BETTY
 SANTA CLARA CA 95051

SANTOS, GEORGE W
22533 S VERMONT AVE
 TORRANCE CA 90502

SANTOS, JERRY I
578 PORT HARWICK
 CHULA VISTA CA 91913

SANTUR CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SANYO FISHER (USA) CORPORATION
KRISTEN SCHWERTNER
PETRA LAWS
21350 LASSEN STREET
 CHATSWORTH CA 91311-4254

SANZI, NUNZIO I
710 MAVIS LANE
 ADDISON IL 60101

SAP CANADA INC
4120 YONGE STREET
 TORONTO ON M2P 2B8 CANADA

SARA LEE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SARABIA, DANIEL
1513 MOUNT DIABLO DR
 SAN JOSE CA 95127

SARAH G. SPEAR, MONTGOMERY COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SARAH G. SPEAR, MONTGOMERY COUNTY
 AL

SARAN, NARINDER
5933 NW 126 TERRACE
 CORAL SPRINGS FL 33076

SARAPHIS, WAYNE F
7200 RIDGELINE DR
 RALEIGH NC 27613

SARASTI, J EDUARDO
13950 CARLTON DR
 FL 33330

SARATHY, KISHORE
5306 SUTTER HOME RD
 HILLIARD OH 43026

SARATOV SYS OF CELLULAR COM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SARAVANARAJ, SAKTHIVADIVU
2 JONQUIL LANE
 NASHUA NH 03062

SARCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SARGENT, MARY L
5111 CHURCH RD
 URBANA OH 43078

SARGENT, PATRICK
4080 GOLD MILL RIDGE
 CANTON GA 30114

SARGENT, PETRA
2304 SPECKLED ALDER CT
 APEX NC 27502

SARGENT, ROBERT E
10705 S PARK AVE
APT 1
CLARENCE NY 14031

SARIPALLI, RAMESH
516 UNIVERSITY DRIVE
GREENSBORO NC 27403

SARKARI, VISPY
218 SHERWOOD DR
MURPHY TX 75094-4246

SARKER, TITAS
7421 FRANKFORD ROAD
APT. # 1528
DALLAS TX 75252

SARKEZIANS, HASMIK
36F LIONEL AVE.
WALTHAM MA 02452

SARMIENTO, CLAUDIA
2284 SAN MIGUEL AVE
SANTA ROSA CA 95403

SARNA, VIMAL
4532 TURNBERRY CT
PLANO TX 75024

SARNICKE, SAMUEL E
118 SIMMONS RD
MCMURRAY PA 15317

SARNO, PAUL S
75 OLD GRAFTON ROAD
UPTON MA 01568

SARRACINO, MICHAEL W
24 MERIDEN RD
ROCKAWAY NJ 07866

SARSON, GARY
18 SWEENEY RIDGE RD.
BEDFORD MA 01730

SARTIN, MICKEY D
1307 PENDULA PATH
APEX NC 27502

SARTORI JR, THOMAS
119 GOLDENTHAL CT
CARY NC 27519

SAS INSTITUTE
SAS INSTITUTE INC
SAS CAMPUS DRIVE
CARY NC 27512-8000

SAS INSTITUTE INC
SAS CAMPUS DRIVE
CARY NC 27512-8000

SAS SCANDANAVIAN AIRLINES NORG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SASIDHARAN PILL, KIRAN
3870, NORTHUMBERLAND TERRACE
FREMONT CA 94555

SASIDHARAN PILLAI, KIRAN
3870, NORTHUMBERLAND TERRACE
FREMONT CA 94555

SASK TEL MOBILITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SASKATCHEWAN INDIAN GAMING AUTH THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SASKATOON POLICE SERVICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SASKATOON PUBLIC SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SASKEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SASKEN COMMUNICATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SASKTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SASORE, AKIN
200 COUNCIL GAP CT
CARY NC 27513

SASSIN, DANIEL
136 LAGONI LANE
LAKE PLACID FL 33852

SASTRY, JAYANTHI
8004 BARRYMOORE LANE
PLANO TX 75025

SATAGOPA RANGAN, PRATIVADI BHAYANKARA
2200 MONROE ST, APT # 1807
SANTA CLARA CA 95050

SATAGOPA RANGANATH, PRATIVADI
2200 MONROE ST, APT # 1807
SANTA CLARA CA 95050

SATAKE, MICHAEL
2475 DIANE DRIVE
EL SOBRANTE CA 94803

SATAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SATCOM - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SATCOM MARKETING LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SATEC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SATEC SA (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SATKAMP, GREGG A
757 WEATHERGREEN DR
RALEIGH NC 27615

SATO LABELING SOLUTIONS AMERICA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SATRIO, RUBIANTO
4309 WASKOM DR
PLANO TX 75024

SATTAR, AAMIR
P.O BOX 831333
RICHARDSON TX 75083

SATTAR, ABDUS
2109 EASTPARK DR.
RICHARDSON TX 75081

SATTERFIELD, LAWRENCE
9307 SHADY LANE
HUSTON TX 77063

SATTERFIELD, LINDA G
604 CHERRY STREET
OXFORD NC 27565

SATTERLEE, GEORGE J
199 WELLINGTON RD
GARDEN CITY NY 11530

SATTERWHITE, GREG
2525 ROYAL TROON DR.
PLANO TX 75025

SATTERWHITE, SANDRA G
2231 PINEWOOD DR
DECATUR GA 30032

SATUR, DANIEL P
RTP
PO BOX 13020
DURHAM NC 27709-3020

SATYA, AMINA
7970 WOODLARK WAY
CUPERTINO CA 95014

SATZ, JEFFREY
2816 OATES DRIVE
PLANO TX 75093

SAUBER, JAMES RANDOLPH
PO 293 GT
GRAND CAYMAN   CAYMAN ISLANDS

SAUBER, JAMES RANDOLPH
PO 293 GT
GRAND CAYMAN   CYM

SAUCERMAN, ROGER J
16998 CLAYCROSS WAY
EDEN PRAIRIE MN 55346

SAUDI TELECOM - SAUDI ARABIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAUDI TELECOM COMPANY (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAUER, CARLA
300 HWY 54 BYPASS B4 FENWAY CT
CARRBORO NC 27510

SAUER, CARLA M
300 HWY 54 BYPASS
B 4 FENWAY COURT
CARRBORO NC 27510

SAUERESSIG, WILLIAM J
422 E MILLER STREET
RAWLINS WY 82301

SAULMON, BENNETT E
104 EMILY PL
MILLEDGEVILLE GA 31061

SAULS, LARRY D
4805 MARLBOROUGH WAY
DURHAM NC 27713

SAULS, VERNON
5358 W HORNES CHURCH RD
BAILEY NC 27807

SAULS, VERNON K
5358 W HORNES CHURCH
RD
BAILEY NC 27807

SAUNDERCOOK, JOHN
1100 SHADYSIDE DR
RALEIGH NC 27612

SAUNDERCOOK, JOSEPH
1201 SHADYSIDE DR
RALEIGH NC 27612

SAUNDERS, DAVID
14 SHERWOOD CRESCENT
BELLEVILLE ON K8P 5G1 CANADA

SAUNDERS, MELISSA
10912 FANNY BROWN RD
RALEIGH NC 27603

SAUNDERS, OVETTA
380 HARDING PLACE
APT T-20
NASHVILLE TN 37211

SAUNDERS, PETER
1331 CUNAT CT
UNIT 2-C
LAKE IN THE HILLS IL 60102

SAUNDERS, RANDALL C
76 PEASLEE CROSSING ROAD
NEWTON NH 03858

SAUNDERS, RICHARD
CHEMIN DU BOIS DES ORMES
LE TAILLAN-MEDOC  33320 FRA

SAUNDERS, SARAH L
821 ASHBURN
PLANO TX 75075

SAUVE, MICHAEL
7882 FOREST CREEK CT
WHITMORE LAKE MI 48189

SAUVEUR, FRANCY
8411 NW 27TH PLACE
SUNRISE FL 33322

SAVAGE III, RUSSELL
4007 NUNN ROAD
HUNTSVILLE AL 35802

SAVAGE, GREG
4931 NW 89TH TER
CORAL SPRINGS FL 33067

SAVAGE, J
138 WEST 450 NORTH
AMERICAN FORK UT 84003

SAVAGE, JEROME
524 GROSVENOR DRIVE
RALEIGH NC 27615

SAVAGE, JOHN
1157 HEAVENS GATE
LAKE IN THE HILLS IL 60156

SAVAGE, KENT A
54 ST STEPHENS
SCHOOL RD
AUSTIN TX 78746

SAVAGE, MARK
134 BETTEY-ANNE LN
DRACUT MA 01826

SAVAGE, RICHIE
909 KNOTTS HILL PL.
KNIGHTDALE NC 27545

SAVAGE, STEPHEN M
4606 MARINER
ROWLETT TX 75088

SAVARD, MARK
1507 ROLLINS DR
ALLEN TX 75013

SAVARD, MARK M
1507 ROLLINS DR
ALLEN TX 75013

SAVARESE, PATRICK
14 SOUTH STREET
UNIT #21
DANBURY CT 06810

SAVCHENKO, NAURA
104 HARDAWAY POINT
CLAYTON NC 27527

SAVINO, RONALD
12332 SUNSET MAPLE TER
ALPHARETTA GA 30005

SAVINO, RONALD P
12332 SUNSET MAPLE
TERRACE
ALPHARETTA GA 30005

SAVKA, DANIEL G
935 FREEPORT RD
CREIGHTON PA 15030

SAVKOVIC, IVANA
145 FLAMBOROUGH WAY
KANATA ON K2K3B2 CANADA

SAVOIA, VICTOR
17 ANN ST
SUCCASUNNA NJ 07876

SAVOIE, THOMAS
6422 SOUTH JERICHO COURT
CENTENNIAL CO 80016

SAVVIS COMMUNICATIONS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAVVIS/BRIDGE COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAWANT, DEEPAK
1-23 OM TRIMURTI SOCIETY
MUMBAI  400022 IND

SAWANT, UTTARA
7575 FRANKFORD ROAD #1625
DALLAS TX 75252

SAWANT, VIVEK
2 SILVERWOOD CT
DURHAM NC 27713

SAWCZYN, ANDREW J
313 SOUTH WHITCOMB
FORT COLLINS CO 80521

SAWHNEY, ARVINDER
1912 PIONEER DRIVE
ALLEN TX 75013

SAWHNEY, SUNDEEP
2614 RIDGEMEADE DR
GARLAND TX 75040

SAWYER JR, ROBERT E
188 BLACK HALL ROAD
EPSOM NH 03234

SAWYER, DANNY M
4027 LAUREL HILL DR
NORTH LAS VEGAS NV 89030

SAWYER, LINDA J
14002 SW BLUESTEM LN
TIGARD OR 97223

SAWYER, NICOLE
4536 COTTENDALE DR.
DURHAM NC 27703

SAWYER, SHIRLEY L
2561 WHITE OAK PL #3
ESCONDIDO CA 92027

SAWYER, WILLIAM D
38 SHERK CR.
KANATA  K2K2L3 CANADA

SAWYERS, LESTER S.
2133 BERKLEY WAY
LEHIGH ACRES FL 33973

SAXA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAXENA, DEVASHISH
4648 VENETIAN WAY
FRISCO TX 75034

SAXENA, RAJESH
5110 RANCHO MADERO BEND
SAN DIEGO CA 92130

SAXENA, SAURABH
161 BERWICK WAY
SUNNYVALE CA 94087

SAXON, BRIAN
819 HEATHERWOOD
WYLIE TX 75098

SAXON, BRIAN A
819 HEATHERWOOD
WYLIE TX 75098

SAXON, KIRK
2902 BERRY RIDGE CT
MELISSA TX 75454

SAYANI, MOHAN
4612 HINTON DR.
 TX 75024

SAYANI, MOHAN V
4612 HINTON DR
PLANO TX 75024

SAYED, NASEER
317 SCHUBAUER DR
 CARY NC 27513

SAYERAM, KRISHNA
8701 BLUFFCREEK LANE
PLANO TX 75024

SAYERAM, KRISHNA I
8701 BLUFFCREEK LANE
PLANO TX 75024

SAYNOR  JR, DONALD
742 SWORD BRIDGE DR.
LEWISVILLE TX 75056

SAYRE AREA SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SAYWELL, JOHN
1716 HARVEST GLEN DR
ALLEN TX 75002

SBA NETWORK
SBA NETWORK SERVICES INC
5900 BROKEN SOUND PARKWAY NW
 BOCA RATON FL 33487

SBA NETWORK SERVICES INC
5900 BROKEN SOUND PARKWAY NW
BOCA RATON FL 33487

SBB (SWISS RAIL) - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SBB AG  BERN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SBC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SBC - FEDERAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SBC - RESALE BUS.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SBC COMMUNICATIONS
JONATHAN HATHCOTE
STEPHEN MALLINSON
175 E HOUSTON
SAN ANTONIO TX 78299-2933

SBC COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SBC DATACOMM
JONATHAN HATHCOTE
STEPHEN MALLINSON
175 E HOUSTON STREET
 SAN ANTONIO TX 78205-2255

SBC DATACOMM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SBC GLOBAL SERVICES
JONATHAN HATHCOTE
STEPHEN MALLINSON
2000 W AMERITECH CENTER
HOFFMAN ESTATES IL 60192-5005

SBC GLOBAL SERVICES
JONATHAN HATHCOTE
STEPHEN MALLINSON
175 E HOUSTON STREET
SAN ANTONIO TX 78205-2255

SBC GLOBAL SERVICES INC
PO BOX 8102
AURORA IL 60507-8102

SBC GLOBAL SERVICES INC
JONATHAN HATHCOTE
STEPHEN MALLINSON
140 NEW MONTGOMERY
SAN FRANCISCO CA 94105-3705

SBCSI PURCHASING & LEASING LP
JONATHAN HATHCOTE
STEPHEN MALLINSON
175 E HOUSTON ST
SAN ANTONIO TX 78205-2233

SBIZZERA, RENATO
8600 ISLE WORTH COURT APT 307
RALEIGH NC 27617

SBS - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SC COSMOTE RMT SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SC EMPLOYMENT SECURITY COMMISSION
KRISTEN SCHWERTNER
JAMIE GARNER
1550 GADSDEN ST
COLUMBIA SC 29201-2713

SC EMPLOYMENT SECURITY COMMISSION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SC MOBIFON SA - ROMANIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SC NET COM SRL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCALERA, ERIC R
1135 FRANCISCO ST.
# 2
 SAN FRANCISCO CA 94109

SCALES, IAN
1300 BLACKWOOD MT RD
 CHAPEL HILL NC 27516

SCALES, IAN
1300 BLACKWOOD MT RD
BOX 15B
 CHAPEL HILL NC 27516

SCALLO, ROBERT E
8 FARM TREE RD
MANALAPAN NJ 07726

SCAN HEALTH PLAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCANA CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCANDRETT, HUGH J
P.O. BOX 248
BOXFORD MA 01921

SCANSOFT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCANSOFT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCAPIN, KATHERINE JOHNSON
2928 ASHEBROOKE DR
MARIETTA GA 30068

SCARBOROUGH, E F
P.O. BOX 113
WITTMANN AZ 85361-0113

SCARBOROUGH, THOMAS
11740 LEEWARD WALK CIRCLE
ALPHARETTA GA 30005

SCARLET - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCARLET COURIERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCARLETT, STEPHEN
135 E AGARITA AVENUE
SAN ANTONIO TX 78212

SCAROULIS, GEORGE
41634 N EMERALD LAKE DR
ANTHEM AZ 85086

SCARRY, MIKE
ONE WALL ST
NEW YORK NY 10286

SCATENA, DANIEL P
506 NORMANSKILL PL
SLINGERLANDS NY 12159

SCATES, CHRISTINE
10 LAKESTONE EST
PITTSBORO NC 27312

SCATES, MICHAEL
2004 HOWSON RD
RALEIGH NC 27603

SCATTER CREEK LTD INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCCE
6500 BARRIE ROAD
MINNEAPOLIS MN 55435-2358

SCCL NEW ZEALAND LTD.
DEBRA GOODMAN-PROCKNOW
SALLY MACAPULAY
PO BOX 5340
WELLINGTON   NEW ZEALAND

SCCL NEW ZEALAND LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCHAAB, JONATHAN
5719 CARUTH HAVEN LANE APT #106
DALLAS TX 75206

SCHACHTEL
SCHACHTEL INC DBA CTP SOLUTIONS
CTP SOLUTIONS
5236 COLODNY DRIVE SUITE 200
AGOURA HILLS CA 91301-2692

SCHACHTEL INC DBA CTP SOLUTIONS
CTP SOLUTIONS
5236 COLODNY DRIVE SUITE 200
AGOURA HILLS CA 91301-2692

SCHACK, ROBERT J
125 WICKSFORD GLEN
DUNWOODY GA 30350

SCHADLER, ROBERT N
1815 ARNOLD DR
#32
MARTINEZ CA 94553

SCHAEFER, CRAIG
16702 OAKHURST CIR
YORBA LINDA CA 92886

SCHAEFER, GERHARD
4628 SUBURBAN PINES DR
LAKE WORTH FL 33463

SCHAEFER, HORST W
P.O.BOX 534
BUTNER NC 27509

SCHAEFER, MONROE
ONE MACDONOUGH PLACE
MIDDLETOWN CT 06457

SCHAEFER, TIMOTHY
1238 BLUFF CREEK CIRCLE
NEW BRAUNFELS TX 78130

SCHAFER SR., STEVE
510 MARQUETTE AVE SOUTH
MINNEAPOLIS MN 55402

SCHAFER, STEVE, SR
510 MARQUETTE AVE SOUTH
MINNEAPOLIS MN 55402

SCHAFER, THOMAS E
3409 WOOD GLEN CT
ROCKLIN CA 95677

SCHAFFER, LYLE
32 OAKMONT AVE
SELDEN NY 11784

SCHAIRER, ARNE
138 STONE FOREST DR
WOOD STOCK GA 30189

SCHALLENBERG, ROBERT
3916 CREEK CROSSING DR
PLANO TX 75093

SCHALLER TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCHALLER, JOHN R
1 BROADWAY S
#313
TACOMA WA 98402

SCHAPER, ROBIN M
9848 KIRKWOOD LANE N
ORTH
MAPLE GROVE MN 55369

SCHARETT, PATRICIA A
2206 FALL LANE
CLAIREMORE OK 74017

SCHARFF, CATHERINE I
2260 GRAND JUNCTION
ALPHARETTA GA 30004

SCHARMER, KEVIN C
RR 2  BOX 2909
SLAYTON MN 56172

SCHATZ, BOBBIE
5417 PINE DR
RALEIGH NC 27606

SCHATZBERG, JEANNIE E
15574 RIPARIAN RD
POWAY CA 92064

SCHATZKIN, MARY E
4 BISHOP DR
TYNGSBOROUGH MA 01879

SCHAUER, CAROL D
82 DAY STREET
NEWTON MA 02466

SCHAUER, SCOTT
1337 FOUR WINDS DR
RALEIGH NC 27615

SCHECK, TIMOTHY
791 CLEARLAKE DR.
PROSPER TX 75078

SCHECTER, ROGER A
3 BLACKBERRY RD
NASHVILLE TN 37215

SCHEEL, TYLER
39514 PARDEE CT
FREMONT CA 94538

SCHEER, JOHN
5736 CHADWICK LN
BRENTWOOD TN 37027

SCHEIBLE, CURTIS M
5924  114TH AVENUE NORTH
CHAMPLIN MN 55316

SCHEIBLE, ROBERT
405 PERRY CREEK DR
CHAPEL HILL NC 27514

SCHEIDLE, LINDA
3000 TAYLOR MAKENZYE COURT
HERNDON VA 20171

SCHEIDLER, STEPHEN
1 SUNSET TERRACE
MERRIMAC MA 01860

SCHEIDT, GARY G
1991 GUNSTOCK DR
STONEMOUNTAIN GA 30087

SCHEIFELE, JOHN F
2828 BURGNER AVE
ALAMEDA CA 94501

SCHEITHAUER, ERIC A
1157 THACKERAY DR
PALATINE IL 60067

SCHELIN, DOUGLAS D
21045 CANTEBURY
EL TORO CA 92630

SCHELL, JAMES E
730 S CALIFORNIA ST
HELENA MT 59601

SCHELLHASE, GARY A
1223 LAUREL LANE
RICHARDSON TX 75080

SCHEMBER, JAIME
6264 RICHMOND AVENUE
DALLAS TX 75214

SCHENCK, KEVIN L
3224 NE 6TH ST
POMPANO BEACH FL 33062

SCHENK, DAVID J
453 JUANITA DR
SANTA CLARA CA 95050

SCHENKEL, PAUL W
4 ALICIA LANE
MIDDLETOWN CT 06457-4560

SCHENKER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCHENKER (IRELAND) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCHENKER AUSTRALIA RYDALMERE PTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCHENKER NZ LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCHENKER SEINO CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCHENKER SINGAPORE PTD LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCHENKER THAILAND LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCHERER, GLENN K
314 ROLLING HILLS
FARMERSVILLE TX 75442

SCHERFF, MELANIE
4713 EDINBURGH DR
CARLSBAD CA 92010

SCHERMERHORN, ARTHUR W
2804 ANAHEIM STREET
ESCONDIDO CA 92025

SCHESVOLD, BRUCE
5718 MARVIN LOVING UNIT #119
GARLAND TX 75043

SCHESVOLD, BRUCE R
5718 MARVIN LOVING UNIT #119
GARLAND TX 75043

SCHEUERMANN, RICHARD G
8224 BEECH AVE
MUNSTER IN 46321

SCHEXNAYDRE, MICHAEL
437 MILL STREET EXT
LANCASTER MA 01523

SCHEXNAYDRE, MICHAEL J
437 MILL STREET EXT
LANCASTER MA 01523

SCHIANO, PATRICIA
5698 STARWOOD CT
WESTLAKE VILLAGE CA 91362

SCHIEBER, LORI A
248 LONESOME POND ROAD
CLEVELAND GA 30528

SCHIEBER, SANDRA A
3660 LEBANON CHURCH ROAD
ATHENS GA 30607

SCHIEFER, JOSEPH
2209 GLENKIRK DR
SAN JOSE CA 95124

SCHIEFERSTEIN, SUSAN
302 N. YALE BLVD.
RICHARDSON TX 75081

SCHIERHOLZ, BARBARA A
1361 W 9TH AVE #1301
ESCONDIDO CA 92029

SCHILLER, THELMA M
NORTEL, INC.
2201 DUPONT DR.
IRVINE CA 92715

SCHILLING, CHRISTOPHER A
44 CONCORD ST
ASHLAND MA 01721

SCHILLING, STEVEN L
6324 WAKE FALLS DR
WAKE FOREST NC 27587

SCHILTZ, DONALD
217 SYRACUSE PLACE
RICHARDSON TX 75081

SCHILTZ, DONALD D
217 SYRACUSE PLACE
RICHARDSON TX 75081

SCHILTZ, ROBERT
8 PETERS LANE
BEDFORD VILLAGE NY 10506

SCHIMMOELLER, ALAN
1275 DUNNING DRIVE
LAGUNA BEACH CA 92651

SCHINDEL, KEVIN
5623 BARNSLEY PLACE
GLEN ALLEN VA 23059

SCHIPHOL TELEMATICS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCHIRMER, EDGARDO C
9 GRANTLEY CT
DALLAS TX 75230

SCHIRMER, KAREN L
2247 PARK ST
LIVERMORE CA 94550

SCHISSEL, PETER
2301 OLD FOREST DRIVE
HILLSBOROUGH NC 27278

SCHLACHTER, JAMES A
6568 BROADACRES DR
SAN JOSE CA 95120

SCHLACHTER, RICK D
248 SW OLIVER COURT
DUNDEE OR 97115

SCHLAGENHAUF, LLOYD H
2239 KADY DAY WAY
MURFREESBORO TN 37128

SCHLANSKY, ROBERT
4 GIBSON ST
BURLINGTON MA 01803

SCHLERETH, CHRISTOPHER S
1947 JACKSON ST
SAN FRANCISCO CA 94109

SCHLESSEL, KAREN
15 CAMEO CT
CHERRY HILL NJ 08003

SCHLOBOHM, JAMES
205 PERSIMMON PLACE
APEX NC 27523

SCHLOSSER, DOUGLAS
23 HICKORY LN
SOMERSWORTH NH 03878

SCHLOSSER, JEFFREY
P O BOX 1097
WAKE FOREST NC 27588

SCHLUTER, JOE
103 BUENA VISTA DR.
CARY NC 27513

SCHLUTT, ERIC
1008 HILLSIDE DRIVE
KELLER TX 76248

SCHMAL, KAREN
26 MONTROSE AVE
WAKEFIELD MA 01880

SCHMALZRIED, ERIC
3439 MAYFLOWER DR
FRISCO TX 75034

SCHMEHL, EDWARD
515 RUSSELL PARK
SAN ANTONIO TX 78260

SCHMELZEL, JOHN
2607 OLD MILL LANE
ROLLING MEADOWS IL 60008

SCHMELZEL, JOHN W
2607 OLD MILL LANE
ROLLING MEADOWS IL 60008

SCHMICKER, ROBERT H
P O BOX 661
STOCKHOLM NJ 07460

SCHMID, LEEANNE
104 OLVERA WAY
HOLLY SPRINGS NC 27540

SCHMIDT, BILL C
8385 HILLGROVE ST
GRANITE BAY CA 95746

SCHMIDT, CATHLEEN V
15247 94TH PL. N.
MAPLE GROVE MN 55369

SCHMIDT, CECILIA G
26 SOLOMANS  DR
BARNEGAT NJ 08005

SCHMIDT, CHARLES T
496 THUNDERHEAD CANYON
BALLWIN MO 63011

SCHMIDT, CYNTHIA
PO BOX 119
OREGON HOUSE CA 95962

SCHMIDT, DOROTHY A
915 NORTH C ST
LAKE WORTH FL 33460

SCHMIDT, FRANZA
2010 LAKE SHORE LANDING
ALPHARETTA GA 30005

SCHMIDT, FREDERICK H
86 VIA DI ROMA WALK
LONG BEACH CA 90803

SCHMIDT, JAMES P
11324 COLORADO AVE
CHAMPLIN MN 55316

SCHMIDT, JAN
1573 HOLMES LANE
MEBANE NC 27302-7609

SCHMIDT, JULIE A
869 SHADY OAKS DR
ELGIN IL 60120

SCHMIDT, KENNETH M
RT #1    1413
WARNER NH 03278

SCHMIDT, MARISSA
3819 STEINBAUGH CT
SAN JOSE CA 95132

SCHMIDT, MICHAEL S
6624 N BROADWAY
GLADSTONE MO 64118

SCHMIDT, STEVEN P
7501 TALCITE STREET
EL DORADO CA 95623

SCHMIDT, TROY W
404 S COBLE ST
MARION KS 66861

SCHMIDT, WAYNE
7864 E. MENDOZA
MESA AZ 85209

SCHMIDT, WAYNE
107 MCCLEARY CT
RALEIGH NC 27607

SCHMIED, JAMES
95 STUYVESANT RD
OAKDALE NY 11769

SCHMIT, YVONNE P
P.O.BOX 1040
DES PLAINES IL 60017-1040

SCHMITT, ARCHIE J
609 BOBSTAY LANE
FOSTER CITY CA 94404

SCHMITT, CAROL E
11900 ST JOHNSBURY CT
RESTON VA 20191

SCHMITT, MARK
5008 PAYNE ST
SHAWNEE KS 66226

SCHMITT, ROBERT A
661 SHELLEY DRIVE
MT JULIET TN 37122

SCHMITT, STEPHEN
2800 CAMP WOOD COURT
PLANO TX 75025

SCHMITT, STEVEN A
81 WINEBERRY LANE
BALLSTON SPA NY 12020

SCHMITT, VIRGINIA
60 FOXTAIL LANE
NORTH CHILI NY 14514

SCHMITTOU, LORNA
2180 HILLSBORO VALLEY RD
BRENTWOOD TN 37027

SCHNACK, JULIE B
4160A EVANS RD
FRANKLINTON NC 27525

SCHNACKEL, HENRY O
3851 NE 54TH AVE
DES MOINES IA 50317

SCHNAIDT, CHRISTIANE
71 FRANKLIN ST. #1
ARLINGTON MA 02474

SCHNECK, JEFFREY
3301 MISTLETOE LANE
ROWLETT TX 75088

SCHNEEBERGER, AMY
3 COLLINS VIEW ROAD
CANTON CT 06019

SCHNEIDER, ALBERT J
PO BOX 525
MOUNTAIN HOME AR 72653

SCHNEIDER, BRYAN S
35634 NORTH 7TH AVENUE
PHOENIX AZ 85086

SCHNEIDER, JOHN C
2866 PARKRIDGE DR
ANN ARBOR MI 48103

SCHNEIDER, MARGARET
1366 JEFF ST
YPSILANTI MI 48198-6243

SCHNEIDER, PATRICIA
5634 CHARLESTOWN DR
DALLAS TX 75230

SCHNEIDER, THOMAS M
3400 S MAIN ST
APT G-2
SANTA ANA CA 92707

SCHNEIDERS, THOMAS
1200 CARRINGTON DRIVE
RALEIGH NC 27615

SCHNEIDEWIND, ALYENE
2375 SPANISH TRAIL
TIBURON CA 94920

SCHNELL, KAREN L
4421 LYNCH STORE RD
MEBANE NC 27302

SCHNELL, MARK
4421 LYNCH STORE ROAD
MEBANE NC 27302

SCHNELL, NOEL
3404 TERRY DRIVE
PLANO TX 75023

SCHNIRER, GAIL L
150 WILLOW LANE
ELK GROVE VLG IL 60007

SCHNURMANN, ANDRE M
44 CENTRAL AVENUE
LAKEWOOD NJ 08701

SCHOBER, ANDREW
3329 STANFORD AVE
DALLAS TX 75225

SCHOBER, ANDREW F
3329 STANFORD AVE
DALLAS TX 75225

SCHOBER, MIRIAM Y
3528 RANKIN ST
DALLAS TX 75205

SCHOCHENMAIER, RICKY
P O BOX 61
OACOMA SD 57365

SCHOCK, MICHAEL D
119 UNION MILL TERRACE
MOUNT LAUREL NJ 08054

SCHOEN, REGINALD
730 CIMARRON TRAIL
IRVING TX 75063

SCHOENBERGER, DAN
2738 SKYLARK DR
SAN JOSE CA 95125

SCHOENING, ARTHUR A
2207 OLDE MILL LANE
MCHENRY IL 60050

SCHOFIELD, BONNIE
4588 TANGLEWOOD DR
PEGRAM TN 37143

SCHOFIELD, BRUCE
15 FARWELL RD
TYNGSBORO MA 01879

SCHOFIELD, BRUCE A
15 FARWELL RD
TYNGSBORO MA 01879

SCHOLWIN, ERIC
36 DAVIDSON RD.
WEST BOYLSTON MA 01583

SCHOLZ, FRANK J
204-27TH STREET WEST
SASKATOON
SASKATCHEWAN  S7L 0J5 CANADA

SCHOOF, BARBARA
3801 KNOB HILL DRIVE
PLANO TX 75023

SCHOOL DISTR OF GREENVILLE COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCHOOL DISTRICT OF WEST ALLIS-WEST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCHOOLEY, RUSSELL
1603 CLEARMEADOW DRIVE
ALLEN TX 75002

SCHOOLEY, RUSSELL T
1603 CLEARMEADOW DRIVE
ALLEN TX 75002

SCHOONMAKER, SUSAN KAY
6504 TIMBERLINE WAY
ROCKLIN CA 95765

SCHOPECK, DAVID A
92 SKY RANCH LANE
PLEASANT HILL CA 94523

SCHOPPA, RANDALL E
15809 FENTON PLACE
TAMPA FL 33618

SCHOTLAND, ROY C
7209 MANSIONS DR T6
CORPUS CHRISTI TX 78414

SCHOUTEN, NANCY
10 MING COURT
CARP ON K0A 1L0 CANADA

SCHOUTEN, NANCY
10 MING COURT
CARP  K0A1L0 CANADA

SCHRADER, NEAL M
910 SYCAMORE COURT
FAIRVIEW TX 75069

SCHRADER, RALPH W
885 BLACKBIRD-GREENSPRING RD
SMYRNA DE 19977

SCHRAM, ANAALICIA
14132 TOMAS POINT LANE
JACKSONVILLE FL 32225

SCHRAM, JOHN E
8512 INDIAN PAINTBRUSH WAY
LORTON VA 22079-5673

SCHRAM, RUTH
19W221 GINNY LANE WEST
OAK BROOK IL 60523

SCHRANG, JEWELL F
4831 E. INVERNESS DR
POST FALLS ID 83854

SCHRAY, JOHN
468 SAINT JAMES COURT
NAZARETH PA 18064

SCHREIBER, PAUL T
922 PLEASANT DRIVE
YPSILANTI MI 48197

SCHRIEDER, JOANE E
6770 WINKLER RD
APT Y6
FT MEYERS FL 33919

SCHRIMSHER JR, ROBERT W
3812 E RUNGE CT
IRVING TX 75038

SCHRODT, KEITH
8444 SPECTRUM DR
MC KINNEY TX 75070

SCHROEDER JR, JOHN D
1910 E SPRING VALLEY
RICHARDSON TX 75081

SCHROEDER, JAMES
649 SPRINGLAKE DRIVE
FRANKLIN TN 37064

SCHROEDER, MARGARET M
P.O. BOX 638
7104 MCMULLOM LAKE RD.
WONDER LAKE IL 60097

SCHROEDER, PAMELA
100 SILVER LINING LANE
CARY NC 27513

SCHROEDER, RICHARD
8120 NW 51 STREET
LAUDERHILL FL 33351

SCHROEDER, VIRGINIA A
1572 RIO GRANDE DRIVE
RENO NV 89521

SCHROEDER, VIVIAN G
13646 FAIRFIELD DRIVE
MILLERSPORT OH 43046

SCHROEMER, HERMAN
460O STATE RT 181
CRESTLINE OH 44827

SCHROYER, ARTHUR C
112 AUTUMN TRACE
KUTTAWA KY 42055

SCHRUM, BEVERLY S
390 TURNER CHAPEL RD
ROME GA 30161

SCHUDDE, THOMAS
5897 PADDOCK COURT
CANANDAIGUA NY 14424

SCHUERBEKE, DEANNA
604 HIGHGROVE DR
CHAPEL HILL NC 27516

SCHUETTE, HERB H
10655 PERRY LANE,
P.O. BOX 297
RYE CO 81069

SCHUGEL, THOMAS M
9074 NORWOOD LANE
MAPLE GROVE MN 55369

SCHUH, GEORGE F
6804 10TH AVE S
RICHFIELD MN 55423

SCHUHMACHER, JOY C
15 S CLIFFWOOD CIR
MORGANS POINT TX 76513

SCHULLER III, EDWARD
742 E. MISSION AVE.
#E
ESCONDIDO CA 92025

SCHULLER, JOSEPH
9519 FAYWOOD ST
BELLFLOWER CA 90706

SCHULMAN, NEAL
530 TOYON AVE -APT 252
SAN JOSE CA 95127

SCHULMAN, NEAL D
530 TOYON AVE -APT 252
SAN JOSE CA 95127

SCHULTE, LAWRENCE H
9036 MOODY
MORTON GROVE IL 60053

SCHULTHEIS, JUDY
2201 SWEETBRIAR DR
ALEXANDRIA VA 22307

SCHULTZ, CARLOS A
307 MIDLAND CT
STRAWBERRY RIDGE APT
WATERFORD NY 12188

SCHULTZ, DAVID L
123 CATALPA
MT JULIET TN 37122

SCHULTZ, GARY
5856 E. LINE RD
WHITEWRIGHT TX 75491

SCHULTZ, HAROLD J
FOX GLEN APTS
APT #C-11
E STROUDSBURG PA 18301

SCHULTZ, MARTIN D
11295 ARROWHEAD DR
SOUTH LYON MI 48178

SCHULTZ, NEIL
4 BRADLEY LANE
EAST MORICHES NY 11940

SCHULTZ, STEVEN D
408 77TH ST
BROOKLYN NY 11209

SCHULTZE, LARRY L
200 WALNUT HILL AVE #53
HILLSBORO TX 76645-9524

SCHULZ, DARREN C
514 NAPA VALLEY CIRCLE
VALRICO FL 33594

SCHUMACHER, ROBERT E
2 ARROWWOOD MEWS
MEDFORD NJ 08055

SCHUMANN, KENT
1302 CHARIOT CT
BONSALL CA 92003

SCHUSTER, CHRISTINE
2804 DUNBAR DRIVE
MC KINNEY TX 75070

SCHUSTER, JAC
2804 DUNBAR DRIVE
MCKINNEY TX 75070

SCHUSTER, JOHN
2200 WOODNELL DR
RALEIGH NC 27603

SCHUTTE, MARK
202 CUSTER TRAIL
CARY NC 27513

SCHUTZ, KEVIN B
6625 3RD ST WEST
HAVRE MT 59501

SCHWAB, CONNIE
225 SOUTHWIND DRIVE
BELLEVILLE IL 62221

SCHWAB, CONNIE Y
225 SOUTHWIND DRIVE
BELLEVILLE IL 62221

SCHWAB, RONALD J
3010 MARBLE CANYON P
SAN RAMON CA 94583

SCHWADERER, SUSAN B
PO BOX 1150
SAUGATUCK MI 49453

SCHWAGERL, VIVIAN M
2659 CIMMARON AVE
SIMI VALLEY CA 93065

SCHWALBACH, CURTIS
434 STEEPLE CHASE DRIVE
PENN LAIRD VA 22846

SCHWALBACH, CURTIS H
434 STEEPLE CHASE DRIVE
PENN LAIRD VA 22846

SCHWALLS, ROBERT G
663 STAFFORD CIRCLE
ROCKWALL TX 75067-3582

SCHWALM, MICHAEL
7674 CLYDE DR
QUINLAN TX 75474

SCHWAN FOOD COMPANY  THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCHWANKE, EUGENE C
711 AMSTERDAM AVE APT 3
NEW YORK NY 10025

SCHWANTES, ROGER A
233 STANLEY PARK LANE
FRANKLIN TN 37069

SCHWARTZ, LARRY
11639 GRAND STONE LANE
CINCINATI OH 45249

SCHWARTZ, LISA
PO BOX 24307
SAN JOSE CA 95154

SCHWARTZ, ROBERT
164 VICTORIA WAY
ROSWELL GA 30075

SCHWARTZ, ROBERT K
3671 CLINE ROAD
CORYDON IN 47112

SCHWARTZ, SUSAN FOX
6726 SAWMILL ROAD
DALLAS TX 75252

SCHWARZ, CHARLES S
3 SYCAMORE TER
CEDAR KNOLLS NJ 07927

SCHWARZ, KENNETH
4527 SW 29TH ST.
TOPEKA KS 66614

SCHWEIKERT, GREG
10862 SHADOW GLEN DRIVE
LOVELAND OH 45140

SCHWEIZER, STEVE
1035 DAISY COURT
SUNNYVALE CA 94086

SCHWEM, KURT
1350 BENEDICT CT
PLEASANTON CA 94566

SCHWEM, KURT E
1350 BENEDICT CT
PLEASANTON CA 94566

SCHWERIN, ROBERT R
3372 LORETO DR
SAN RAMON CA 94583

SCHWERTNER, KRISTEN
214 TEAKWOOD ST.
LAKE JACKSON TX 77566

SCHYVING, LARRY W
681 WINTERBERRY TRAIL
DELAND FL 32724

SCI E MARKETING INC
123 SOUTHEAST 3RD AVENUE
MIAMI FL 33131

SCI E MARKETING INC
201 SOUTH BISCAYNE BLVD
MIAMI FL 33131

SCI SYSTEMS DE MEXICO SA DE CV
GIOSY MONIZ
MARCIN WRONA
DE LA SOLIDARIDAD
EL SALTO  45680 VENEZUELA

SCI SYSTEMS DE MEXICO SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCI SYSTEMS INC
GIOSY MONIZ
MARCIN WRONA
2101 W CLINTON AVE
HUNTSVILLE AL 35807-4001

SCI SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCI TECHNOLOGY INC
GIOSY MONIZ
MARCIN WRONA
13000 S MEMORIAL PKWY
HUNTSVILLE AL 35803-6000

SCI-TECH
SCI-TECH DISCOVERY CENTER
PO BOX 261544
PLANO TX 75026-5026

SCIBEK, JAMES T
4194 GOLDMINE RD
GOLDVEIN VA 22720

SCIENCE APPLICATIONS INTERNATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCIENTIFIC LEARNING CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCIENTIFIC-ATLANTA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCIO MUTUAL TELEPHONE ASSOCIATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCIVANTAGE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCM OPS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCOGGINS, LISA
2214 OLIVE BRANCH RD
DURHAM NC 27703

SCOGGINS, MELANIE D
150 PIONEER DR
WOODSTOCK GA 30188

SCOGGINS, SARA M
13319 HWY 92
WOODSTOCK GA 30188

SCOGGINS, SOPHIA
13846 JEFFERSON PARK DRIVE
APT 11108, OAKWOOD APTS
HERNDON VA 20171

SCOLINI, DAVID
5283 CRYSTYL RANCH DRIVE
CONCORD CA 94521

SCOTIA CAPITAL (USA) INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCOTIA CAPITAL INC./CDS
ATTN: NORMITA RAMIREZ
P.O. BOX 4085
STATION "A"
TORONTO ON M5W 2X6 CANADA

SCOTIABANK COST RICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCOTIABANK INVERLAT SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCOTIABANK PERU SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCOTT & STRINGFELLOW, INC.
ATTN: LINDA MILLER
7401 BEAUFONT SPRINGS DRIVE
SUITE 401
RICHMOND VA 23225

SCOTT JR, DOUGLAS A
11515 LE HARE DRIVE
POTOMAC MD 20854

SCOTT JR, WILLIE
501 TIROL COURT
MILPITAS CA 95035

SCOTT, ANTHONY
8404 DURWOOD DR
PLANO TX 75025

SCOTT, BARBARA JEAN
3057 HORSETAIL DR
STOCKTON CA 95212

SCOTT, BENNETT N
34 OSPREY STREET
SAFETY HARBOR FL 34695

SCOTT, CATHERINE A
5654 SUMMERLAND HILLS CIRCLE
LAKELAND FL 33813

SCOTT, CHRISTOPHER
2501 OHIO DR.
APT 528
PLANO TX 75093

SCOTT, CLARK S
105 DAVIDSON AVE
DURHAM NC 27704

SCOTT, CLORINE L
304 PADDINGTON COURT
ANTIOCH TN 37013-1149

SCOTT, DAVID H
2817 STEINHART CT
SANTA CLARA CA 95051

SCOTT, DEBORAH
3029 HOLLY MILL RUN
MARIETTA GA 30062

SCOTT, DEBORAH F
19359 CIRCLE GATE DR
#303
GERMANTOWN MD 20874

SCOTT, DEREK L
4904 MAPLE SHADE AVE
SACHSE TX 75048

SCOTT, DONALD
302 BILTMORE CR
MURFREESBORO TN 37128

SCOTT, FLOY
7717 KENSINGTON MANOR LANE
WAKE FOREST NC 27587-3909

SCOTT, FREDERICK
P.O. BOX 55540
PHOENIX AZ 85078-5540

SCOTT, GARY M
905 BROADWAY AVE
VALLEY SPRINGS SD 57068

SCOTT, GLADYS T
927 DAVINCI ST
DURHAM NC 27704

SCOTT, GREGORY K
26423 MEADOW DAWN LANE
KATY TX 77494

SCOTT, GROVER A
3760 TAMARACK LANE #
7
SANTA CLARA CA 95051

SCOTT, HEATHER
3445 EVONVALE GLENN
CUMMING GA 30041

SCOTT, JAMES
702 HENDERSON COURT
ALLEN TX 75013

SCOTT, JEFF
123 MOONLIGHT DR
MURPHY TX 75094

SCOTT, JIMMIE
9501 BLUEMONT CT
RALEIGH NC 27617

SCOTT, KATHY
320 HILLTOP DRIVE
ANNA TX 75409

SCOTT, KATHY M
320 HILLTOP DRIVE
ANNA TX 75409

SCOTT, MARK D
12365 MAMMOTH DR
VICTORVILLE CA 92392

SCOTT, MARLENE L
2759 GALE AVE
LONG BEACH CA 90810

SCOTT, MERLLA
1813 AZALEA DR
SAVANNAH TX 76227

SCOTT, MICHAEL
7213 BAILEY ROAD
SACHSE TX 75048

SCOTT, MICHAEL
508 JOYCE WAY
MCKINNEY TX 75069

SCOTT, MICHAEL S
6612 STEWART BLVD
THE COLONY TX 75056

SCOTT, PATRICK
508 EAST LIBERTY DRIVE
WHEATON IL 60187

SCOTT, PERRY M
903 VALLEY VIEW
VALLEY SPRINGS SD 57068

SCOTT, PHIL
110 MINUTE MAN DRIVE
CARY NC 27513-4739

SCOTT, RACHEL B
3321 EZELL ROAD
NASHVILLE TN 37211

SCOTT, SANDI L
450 ST ANDREWS CT
WEST CHICAGO IL 60185

SCOTT, STEPHEN
8472 RIPPLED CREEK
CT
SPRINGFIELD VA 22153

SCOTT, SUSAN
4513 ORR DR
CHANTILLY VA 20151-2525

SCOTT, SUZANNE M
1700 BARBADOS AVE
MARCO ISLAND FL 34145

SCOTT, TAMMY
9501 BLUEMONT COURT
RALEIGH NC 27617-7767

SCOTT, TRAVIS
411 KATHY LN
WYLIE TX 75098

SCOTT, TYRONE
403 BANKS AVE
GOLDSBORO NC 27530

SCOTT, VIOLA
55 SW 155 CT
OCALA FL 34481

SCOTT-HOWE, RACHAEL
3907 SOUTH FLAGLER DRIVE
#304
WEST PALM BEACH FL 33405

SCOTTEL VOICE & DATA INC
KRISTEN SCHWERTNER
JOHN WISE
11261 WASHINGTON BLVD
CULVER CITY CA 90230-4621

SCOTTEL VOICE & DATA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCOTTISH & SOUTHERN ENERGY - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCOTTISH POWER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCOTTISH POWER PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCOTTISH WIDOWS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SCOTTRADE, INC.
ATTN: TERRI LOSCHE
12855 FLUSHING MEADOWS DR
ST LOUIS MO 63131

SCOTTRADE, INC.
C/O ADP PROXY SERVICES
ISSUER SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

SCOVILL, KENNETH L
538 GOLF COURSE ROAD
HAMILTON MT 59840

SCOWDEN, ROLAND S
5505 MESA RD
GILROY CA 95020

SCRAMUZZO, MYRA
P.O. BOX 160
ALPHA MI 49902

SCRANTON, STEPHANIE A
527 23RD AVE #219
OAKLAND CA 94606

SCROGER, ERIC M
204 ST. LUKES
RICHARDSON TX 75080

SCRUGGS, EUGENE
8034 LAFLIN, #2
CHICAGO IL 60620

SCUDDER, MEREDITH
7023 WILDGROVE AVENUE
DALLAS TX 75214

SCULLION, MIKE
913 PRESTON GROVE AVE
CARY NC 27513

SCURLOCK, MICHAEL
3602 FORSYTHIA DRIVE
WYLIE TX 75098

SCURLOCK, RODNEY G
5215 LACY RD
DURHAM NC 27713

SD DEPT OF REVENUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SD DEPT OF REVENUE
 SD

SD STATE TREASURER
 SD

SDC SOLUTIONS INC
835 HANOVER STREET
MANCHESTER NH 03104-5401

SDL
SDL GLOBAL SOLUTIONS IRELAND
THE BOULEVARD
 BRAY   IRELAND

SDL GLOBAL SOLUTIONS IRELAND
THE BOULEVARD
 BRAY   IRELAND

SDN COMMUNICATIONS
GINNY WALTER
LINWOOD FOSTER
2900 WEST 10TH STREET
SIOUX FALLS SD 57104-2543

SDN COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SEA CELL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SEA LION CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SEABOARD
SEABOARD DEMINIMIS SETTLEMENT TRUST
30 PURGATORY RD
MONT VERNON NH 03057-0310

SEABORN, PHILLIP H
39755 NOTTINGHILL RD
MURRIETA CA 92563

SEABROOK, CHRISTOPHE
58 HOPPER ST
OAKLAND NJ 07436

SEACORD, BETTY
720 MILTON RD #L8
RYE NY 10580

SEAGER, CLARENCE
2041 WATSON DRIVE
BURLINGTON ON L7R 3X4 CANADA

SEAGER, CLARENCE T
2041 WATSON DRIVE
BURLINGTON  L7R3X4 CANADA

SEAGROVES, JAMES
395 KENTVIEW DR
PITTSBORO NC 27312

SEAL
SEAL CONSULTING INC
105 FIELD CREST AVENUE
EDISON NJ 08837

SEAL CONSULTING INC
105 FIELD CREST AVENUE
EDISON NJ 08837

SEALED AIR CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SEAMAN, HAROLD
987 CRESTVIEW CR
WESTON FL 33327

SEAMAN, TIMOTHY
4270 BELVEDERE DRIVE
SAN JOSE CA 95129

SEAMAN, TIMOTHY E
4270 BELVEDERE DRIVE
SAN JOSE CA 95129

SEAMANS, KEITH
1760 CRANBERRY COURT
MANSFIELD OH 44905

SEAMANS, KEITH A
1760 CRANBERRY COURT
MANSFIELD OH 44905

SEAMLESS MOBILITY SOLUTIONS
KRISTEN SCHWERTNER
JOHN WISE
5531 EQUIPMENT DRIVE
CHARLOTTE NC 28262-5000

SEAMLESS MOBILITY SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SEAMONS, LAURA A
1651 CARTER CIRCLE
CREEDMOOR NC 27522

SEAMSTER, GREGORY J
1405 LEANNE CT
RALEIGH NC 27606

SEARCY, BONNIE
6204 WYCKHURST COURT
RALEIGH NC 27609-3517

SEARL, JOHN
24 TENNESSEE
IRVINE CA 92606

SEARLES, MARY
3518 CORD GRASS DRIVE
VALRICO FL 33596

SEARLS, BARBARA
3620 PAGE RD
MORRISVILLE NC 27560

SEARS HOLDING CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SEARS, GERALD H
10 RITERVILLE ROAD
LEWIS RUN PA 16738

SEARS, MARSHA H
489 FREEMAN FERRY RD
ROME GA 30161

SEARS, RALPH
10 THISTLE TRACE
HILLSBOROUGH NC 27278

SEARS, RANDOLPH
4204 SCOTTSDALE STREET
DURHAM NC 27712

SEATON, D
4408 KNIGHTSBRIDGE WAY
RALEIGH NC 27604

SEATON, DANIEL B
670 LAKE CHARLES WAY
ROSWELL GA 30075

SEATON, DAVID B
4408 KNIGHTSBRIDGE WAY
RALEIGH NC 27604

SEATON, JOEY
817 REDBUD DRIVE
ALLEN TX 75002

SEATON, LARRY
2615 MINERT ROAD
CONCORD CA 94518

SEATTLE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SEATTLE
 WA

SEATTLE CITY LIGHT
GINNY WALTER
LORI ZAVALA
700 5TH AVENUE, STE. 3100
SEATTLE WA 98104-5020

SEATTLE CITY LIGHT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SEATTLE CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SEAWELL, KIMBERLY R
107-2F NORTHWOODS
VILLAGE DRIVE
CARY NC 27513

SEAWELL, MARK
470 ELMER-HOMER RD
 CARTHAGE NC 28327

SEAWOOD, BRUCE N
420 WOOD TRACE COURT
ALPHARETTA GA 30022

SEBASTIAN, CHRISTOPHER
338 PARK AVENUE
LONG BEACH CA 90814

SEBASTIAN, JOY
2817 BITTERROOT CT
 PLANO TX 75025

SEBASTIAN, MICHAEL
6605 LYNNDALE DRIVE
RALEIGH NC 27612

SEBASTIAN, WALTER M
1201 TULLAMORE CIR
CHESTER SPRINGS PA 19425

SEBRING, KAY L
3141 W MONTECITO AVE
 PHEONIX AZ 85017

SEBRING, PATRICIA G
3668 YORKSHIRE DR
 FRANKLINTON NC 27525

SECK, JAMES S
5647 BLUE GRASS CT
SALINE MI 48176

SECKAR, LATRESSIA
PO BOX 1545
 EUREKA MT 59917

SECREST JR, ELIOTT R
242 WATERVILLE STREET
RALEIGH NC 27603

SECRIST, AMY
3221 SPRING RAIN CT
OAK HILL VA 20171

SECURELINK NV (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SECURELOGIX CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SECUREMATICS
SECUREMATICS INC
3100 DE LA CRUZ BLVD
 SANTA CLARA CA 95054-2438

SECURITAS
SECURITAS SECURITY SERVICES USA INC
12655 NORTH CENTRAL EXPRESSWAY
 DALLAS TX 75243-1700

SECURITAS
SECURITAS SECURITY SERVICES USA INC
2500 GATEWAY CENTRE SUITE 750
 MORRISVILLE NC 27560-6206

SECURITAS
SECURITAS SECURITY SERVICES USA INC
2480 N FIRST ST SUITE 180
 SAN JOSE CA 95131-1014

SECURITAS
SECURITAS SECURITY SERVICES USA INC
60K CONCORD STREET
 WILMINGTON MA 01887-2179

SECURITAS
SECURITAS SECURITY SERVICES USA INC
3313 W COMMERCIAL BLVD #150
 FT LAUDERDALE FL 33309-3413

SECURITAS SECURITY SERVICES USA INC
11001 WEST 120TH AVE
 BROOMFIELD CO 80021-8021

SECURITAS SECURITY SERVICES USA INC
301 SOUTH PERIMETER PARK DRIVE
 NASHVILLE TN 37211

SECURITIES INDUSTRY AUTOMATION CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SECURITYLINK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SEDAM, SHERYL L
21744 SILVER MEADOW LANE
PAKER CO 80138

SEDIC, PAVLE
354 LOS PADRES BLVD.
SANTA CLARA CA 95050

SEE'S CANDIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SEELAENDER, ROGER
1017 AQUADUCT DR
WAKE FOREST NC 27587

SEELEY, LEROY W
2130 WICKLOW PLACE
POINT ROBERT WA 98281

SEELING, FRANK R
70 KINGSTON AVE
PITTSBURGH PA 15205

SEERS, ROBERT E
10800 LONE HERON CT
GRASS VALLEY CA 95949

SEERY, RONN D
19411 MELLA DRIVE
VOLCANO CA 95689

SEGARS, RONALD E
4596 LAKE VILLAGE DR
DUNWOODY GA 30338

SEGROVES, KEN A
28005 VIRGINIA
MISSION VIEJO CA 92692

SEGURA, JAIME
1240 CAMELLIA CIRCLE
WESTON FL 33326

SEGURA, MANUEL
1028 FAIRMOUNT AVE
TRENTON NJ 08629

SEGURA, RAYMOND J
5892 TAORMINO AVE
SAN JOSE CA 95123

SEGURA, RICARDO
110 WATERWOOD DR.
WYLIE TX 75098

SEHESTED, KEN
515 MOON PLACE RD
LAWRENCEVILLE GA 30044

SEHESTED, KEN C
515 MOON PLACE RD
LAWRENCEVILLE GA 30044

SEHGAL, AMAN
5312 AREZZO WAY
SAN JOSE CA 95138

SEHMBEY, AMANDIP
3259 FALLS CREEK PL
SAN JOSE CA 95135

SEIBEL, BARBARA
525 BRIGHTMORE DOWNS
ALPHARETTA GA 30005

SEIBEL, SANDRA D
408 S CAN-DOTA
MT PROSPECT IL 60056

SEID, GUY
1420 W. MCDERMOTT DRIVE
APT 938
ALLEN TX 75013

SEIDINGER, BERND
1101 W. STEVENS AVE
APT 148
SANTA ANA CA 92707

SEIFERS, MONTE G
8112 MOORES LN
BRENTWOOD TN 37027

SEIFERT, DEBORAH
1115 MIDNIGHT PASS
ROCKWALL TX 75087

SEIGH, JAMES
9 TALMADGE AVE
METUCHEN NJ 08840

SEIMS, JOANN R
3428 SILVERWOOD DR
CARROLLTON TX 75007

SEIPLE, RICHARD
108 MCDOLE CIRCLE
CARY NC 27511

SEIPLE, RICHARD S
108 MCDOLE CIRCLE
CARY NC 27511

SEITER, KEVIN
36 MANOR SHIRE DR APT 8
FAIRPORT NY 14450

SEITHER, MICHAEL
CMR 421
BOX 456
 AE 09056

SEITZ, DENNIS W
5200 LINNADINE WAY
NORCROSS GA 30092

SEITZ, RONALD
8715 BLAKEHURST DR
RALEIGH NC 27617

SELBREDE, KENT
4716 ANGEL FIRE DR.
RICHARDSON TX 75082

SELCHOW, DONAVON
17385 142ND ST
HAMBURG MN 55339

SELECT TELECOM INC
KRISTEN SCHWERTNER
JOHN WISE
115 WALL STREET
VALHALLA NY 10595-1452

SELECT TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SELENSKY, CARL
10102 WATERVIEW PKWY
ROWLETT TX 75089

SELENSKY, EVELYN
10102 WATERVEIW PKWY
ROWLETT TX 75089

SELENSKY, EVELYN
10102 WATERVIEW PKWY
ROWLETT TX 75089

SELF HOLLIS, PEGGY J
148 SEQUOYAH LANE
NASHVILLE TN 37221

SELF, CATHERINE
1703 BAYHILL DR
OLDSMAR FL 34677

SELF, GARY
1462 REDBALL TRAIL
GREENVILLE IL 62246

SELF, LINDA
3540 TAR RIVER RD
OXFORD NC 27565

SELF, RONALD G
19720 MATTYS PLACE
EUSTIS FL 32736

SELF, TERRY W
12417 TOWNSEND RD
MILAN MI 48160

SELHEIM, MICHAEL
9501 WINTERPARK DR
FRISCO TX 75035

SELIGSON, JOHN
1311 CROCKER DRIVE
EL DORADO HILLS CA 95762

SELISKER, MARK R
4620 WHITE CHAPEL WAY
RALEIGH NC 27615

SELKIRK, SCOTT R
3259 CIRCLE BLUFF TRAIL
FARIBAULT MN 55021

SELL & MELTON LLP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SELL, STEVEN A
13647 BARBERRY DRIVE
WEST PALM BEA FL 33414

SELLERS, CANDY
818 GREENBROOK DR.
ALLEN TX 75002

SELLERS, JESSE
3244 SOUTH 85TH EAST AVE
TULSA OK 74145-1434

SELLERS, MARK
314 SUNCREEK DR
ALLEN TX 75013

SELLS, ACHEN
1114 HIGH MEADOW DR
GARLAND TX 75040

SELTECH
SELTECH ELECTRONICS INC
342 BRONTE STREET UNIT 6
 MILTON  L9T 5B7 CANADA

SELTECH ELECTRONICS INC
342 BRONTE STREET UNIT 6
MILTON ON L9T 5B7 CANADA

SEMBLER, RAYMOND H
39 FLAT ROCK DRIVE
 EASTON CT 06612

SEMCO INFORMATION TECHNOLOGY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SEMET, ROBERT J
209 ASBURY RD
EGG HARBOR TOWNSH NJ 08234

SEMETIS, DEAN C
3-37 147TH PLACE
WHITESTONE NY 11357

SEMLER, LORRIE R
14821 LAGRANDE DRIVE
ADDISON TX 75001

SEMPRA ENERGY CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SENA, FREDERICK
73 MAIN ST
GROVELAND MA 01834

SENA, FREDERICK J
73 MAIN ST
GROVELAND MA 01834

SENDEJAS, ANTHONY D
2309 WARFEILD WAY #C
SAN JOSE CA 95122

SENDELBACH, MARK
1367 N. CHURCH CT.
BELLBROOK OH 45305

SENECA TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SENECHAL, DOMINIC
3056 RUE BOURQUE
MASCOUCHE PQ J7K 2A6 CANADA

SENEGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SENEY, SHARON ANN
24 OAKFORD AVE
NEW EGYPT NJ 08533

SENFTLEBEN, JOSEPH
7412 VISTA RIDGE LN
SACHSE TX 75048

SENGMANY, DAVID
6697 ALMAVILLE ROAD
ARRINGTON TN 37014

SENNA, PAUL
8 BABICZ RD
TEWKSBURY MA 01876

SENNA, RONALD
1952 MANCHESTER RD
GLASTONBURY CT 06033

SENNA, STEVE
29 WESTRIDGE DR
BOLTON CT 06043

SENNETT, KELLY
9651 BRIARDALE DRIVE
FRISCO TX 75035

SENNETTI, JONATHAN
6001 PINTO CIRCLE
PLANO TX 75023

SENO JEWELRY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SENTER, ROBERT
208 MIDDLECREST WAY
HOLLY SPRINGS NC 27540

SENTHILNATHAN, ANITA
28 CADOGAN WAY
NASHUA NH 03062

SENTO CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SEPKO, KERRY S
5112 WALTON HILL RD
KNIGHTDALE NC 27545

SER SOLUTIONS
SER SOLUTIONS INC
45925 HORSESHOE DRIVE, SUITE 1
DULLES VA 20166-6609

SER SOLUTIONS INC
45925 HORSESHOE DRIVE, SUITE 1
DULLES VA 20166-6609

SERA, MICHAEL B
8315 VANDEN DRIVE
UNION LAKE MI 48386

SERCO SHARED SERVICE CENTRE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SERCOM SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SERGEANT, PAUL R
4 SWEET MEADOW DR.
NASHUA NH 03063

SERGENT, LLOYD
2605 IVEY OAKS RD
CUMMING GA 30041

SERGI, DEBORAH V
322 SIMON RD
HUDSON OH 44236

SERGO JR, JOHN R
118 RIDGEMOOR TRACE
CANTON GA 30115

SERI BILGI TEK. DESTEK HIZ.LTD.STI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SERIO, SALVATORE D
166 LOWELL ST
LEXINGTON MA 02420

SERLIN, ETHAN
70 WINTERGREEN DRIVE
EASTON CT 06612

SERMICRO S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SERODIO, LEONARDO
10 HIGHLAND ST
TYNGSBOROUGH MA 01879

SEROKA, ROBERT
8816 SLEEPY CREEK DR
RALEIGH NC 27613

SEROKA, ROBERT M
8816 SLEEPY CREEK DR
RALEIGH NC 27613

SERP, ANDREW
6 DOLLY DRIVE
COMMACK NY 11725

SERP, ANDREW J
6 DOLLY DRIVE
COMMACK NY 11725

SERRA, RAFAEL DAVID
1400 NW 108 AVE
APT 274
PLANTATION FL 33322

SERRANO, ABNER
URBANIZACION MANSION DEL SOL
CALLE PASEO ROCIO 134
SABANA SECA PR 00952

SERRATO, RALPH H
33508 SHERMAN DR
UNION CITY CA 94587

SERTELVAG CIA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SERTRANSCOM LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SERVAIS, BERNARD M
1210 LIMERICK LANE
FRANKLIN TN 37067

SERVEI DE TELECOMUNICACIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SERVICE COMMUNICATIONS INC
KRISTEN SCHWERTNER
JOHN WISE
10675 WILLOWS RD NE
REDMOND WA 98052-2530

SERVICE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SERVICES BUREAU INTETEL SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SERVICIOS AXTEL SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SERVICIOS ESPECIALIZADOS EN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SERVICIOS INTEGRALES EN
TELECOMUNICACIONES ZEYCO
CALZADA VALLEJO 489 301P3
MEXICO CITY  2600 MEXICO

SERVICIOS INTEGRALES EN TELECOMUN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SERVICIOS PROFESIONALES PARA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SERVICIOS TELECTRONIC DE SAN JOSE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SERVIDIO, JOHN
556 WRITERS WAY
MORRISVILLE NC 27560

SERVISNET
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SERWATOWSKI, MARTHA
805 SUNSET HILL DR
ROCKWALL TX 75087

SESLAR, SHARON M
4041 HWY 56
FRANKLINTON NC 27525

SESSIONS, DAVID J
10 DAISY PL
NEWNAN GA 30265

SESSOMS, SEAN
3221 MACKINAC ISLAND LANE
RALEIGH NC 27610

SESTITO, JAMES J
315 BOYDEN ST
WATERBURY CT 06704

SETAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SETAR - SERVICIO TELECOM DI ARUBA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SETEC QUALITAS CONSULTORIA E
TREINAMENTO LTDA
AVENIDA LAVANDISCA 741 CJ 45
SAO PAULO  04515-011 BRAZIL

SETH, DEEPAK
2917 CHAIN BRIDGE ROAD
OAKTON VA 22124

SETHALER, CHARLES L
1815 PARIS DRIVE
GODFREY IL 62035

SETHI, NAVAL
401 CHOWNING PLACE
RALEIGH NC 27614

SETTA, PATRICIA
1901 ISENHOUR ST
DURHAM NC 27713

SETTLES, PETER G
32 JOHNNY DR
FARMINGDALE NJ 07727

SETZER, JULIA DALE
7840 PERCUSSION DRIVE
APEX NC 27539

SEVCENKO, GARY
1412 SAN MATEO DR
ALLEN TX 75013

SEVCHUK, KATHIE L
PO BOX 77
TUNAS MO 65764

SEVEINS, RUSSELL G
CONCORD HILL ROAD
PITTSFIELD NH 03263

SEVENL - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SEVERE, SHERLY
3449 CHAMPDORE
MONTREAL PQ H1Z 1G3 CANADA

SEVERIN, MICHAEL
60 GLASGOW CIRCLE
HUDSON NH 03051

SEVERNS, ILONA I
PO BOX 2279
ALAMEDA CA 94501

SEVILLA, DAVID
6041 VILLAGE BEND APT 208
DALLAS TX 75206

SEVIS SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SEWALT, KEVIN S
522 NESBIT COURT
GARLAND TX 75041

SEXTON, DANIEL J
216 PLANTATION
COPPELL TX 75019

SEXTON, FRANCES
PO BOX 830306
RICHARDSON TX 75083

SEXTON, FREDERICK K
1127 TURNER ROAD
CREEDMOOR NC 27522

SEXTON, LEROY
1122 SNOW HILL ROAD
DURHAM NC 27712

SEYL, CORY
4108 EARL GREY COURT
RALEIGH NC 27612

SEYMOUR, BRIAN
340 MORNING DOVE DRIVE
VONORE TN 37885

SEYMOUR, JAMES G
2830 ORANGE GROVE
SEBRING FL 33870-2336

SEYMOUR, LAURIE A
51 PROSPECT HILL ROAD
WALTHAM MA 02451

SEYMOUR, LYNETTE
3342 FAR VIEW DRIVE
AUSTINY TX 78730

SEYMOUR, ORAL D
18066  HWY M
BELLE MO 65013

SEYMOUR, RICKY M
1520 NOVEL COURT
GARLAND TX 75040

SEYMOUR, RONALD E
8901 CENTER ST
MANASSAS VA 22110

SEYMOUR, SONJA J
18066 HIGHWAY M
BELLE MO 65013-2170

SEZER, ORAL T
3724 SUNLAKE FARMS RD
APEX NC 27539

SFR - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SGPT VIETNAM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SGROI, PAUL
59 LINWOOD AVENUE
HAMBURG NY 14075

SHA, ALBERT
912 LA PALMA PL
MILPITAS CA 95035

SHAANXI MOBILE COMM LTD. CO. (SXMCC)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHAAT, MOHAMED
104 COBALT DRIVE
CARY NC 27513

SHABATURA, GEORGE R
4275 LARCH PLACE N
PLYMOUTH MN 55442

SHABOUT, AZMEENA VIRANI
1431 GARDENIA STREET
IRVING TX 75063

SHABUDDIN, SADDRUDDIN
3528 SWEETSPRING DR
CARROLLTON TX 75007

SHACKELFORD, GLENN F
2991 VINSON DR
MARIETTA GA 30066

SHACKLEFORD, KEITH A
30471 QUINKERT
ROSEVILLE MI 48066

SHACKLETON, TERESA
49 OAK KNOLL DRIVE
POTTSBORO TX 75076

SHADDEN, BURL
7832 KYLE AVE N
BROOKLYN PARK MN 55443

SHAEFFER, RONALD H
6561 ANTHONY AVE
GARDEN GROVE CA 92845-2205

SHAFER, ROBERT A
11005 SPOTTED PONY
TRAIL
 ALPHARETTA GA 30022

SHAFFER, MICHAEL H
2409 KELLY RD
APEX NC 27502

SHAFFNER, BEATRICE L
PO BOX 1605
OXFORD NC 27565

SHAFIQ, TARIQ
430 BUCKINGHAM RD
APT 920
 RICHARDSON TX 75081

SHAH, BHAVIN
800 W RENNER RD
APT 2312
 RICHARDSON TX 75080

SHAH, BILAL
305 GRASSY POINT RD
APEX NC 27502

SHAH, HEMANG
2 HYACINTH CT
 HOLTSVILLE NY 11742-2530

SHAH, JAYANT KUMAR R
3217 SLEEPY HOLLOW D
R
 PLANO TX 75093

SHAH, KETAN
108 NATCHEZ CT
CARY NC 27519

SHAH, KETAN
3312 SPRINGLEAF DR
PLANO TX 75025

SHAH, KETKI
28 RINGWOOD CT
DURHAM NC 27713

SHAH, MAUNISH
1707 STEARNS HILL RD
WALTHAM MA 02451

SHAH, NAVTER
1808 WEANNE DR.
RICHARDSON TX 75082

SHAH, PRATISH
3645 BREWSTER DR
PLANO TX 75025

SHAH, PRATISH K
3645 BREWSTER DR
PLANO TX 75025

SHAH, RAHUL
337 OAKHUSRT DRIVE
MURPHY TX 75094

SHAH, RAJIV
2308 HIGH COUNTRY WY
PLANO TX 75025

SHAH, RAKESH
834 ANDOVER STREET
LOWELL MA 01852

SHAH, RANJANI
3312 SPRINGLEAF DR
PLANO TX 75025

SHAH, SAJJAD
840 QUINCE AVENUE
#25
SANTA CLARA CA 95051

SHAH, SAMIT
3205 SEDONA LN
PLANO TX 75025

SHAH, SAUMIT
1419 TULANE COURT
ALLEN TX 75013

SHAH, SYED M
1457 KARL DR
COPLEY OH 44321

SHAH, TANUJA
8212 CHAMBRAY COURT
PLANO TX 75025

SHAH, UMESH
143 ENCHANTED WAY
SAN RAMON CA 94583

SHAH, UMESH
2332 MODUGNO
ST LAURENT PQ H4R 1W6 CANADA

SHAH, VIREN
1315 GRAPEVINE DRIVE
ALLEN TX 75002

SHAHAB, REZA
44 MILTON PARADE
MALVERN  3144 AUS

SHAHEED, NADEEM M
4532 TUDOR CASTLE DR
DECATUR GA 30035

SHAIKH, ARSHAD
82 VIA KATRINA
THOUSAND OAKS CA 91320

SHAIKH, KASHIF
34 CABOT AVENUE
SANTA CLARA CA 95051

SHAIKH, KASHIF
2650 KEYSTONE AVE
APT 89
SANTA CLARA CA 95051

SHAIKH, MOHAMMED
1617 CORKWOOD DR
ALLEN TX 75002

SHAIKH, NADEEM
1602 BRYCE CANYON LANE
ALLEN TX 75002

SHAIKH, RAOUF
1003 WILD SONNET CT
APEX NC 27502

SHAIQ, MUHAMMAD
3503 LOMBARDY DR
WYLIE TX 75098

SHAKAL, STEPHEN J
103 CHIMO COURT
CARY NC 27513

SHAKESBY, DANIEL
803 LAKEWOOD DRIVE
MCKINNEY TX 75070

SHAKIB, FARSHAD
2757 LYLEWOOD DRIVE
PLEASANTON CA 94588

SHAKIR, CARRIE M
5725 MELANIE TRL
COLLEGE PARK GA 30349

SHAMBLIN, ONNIE J
9140 SUN CT.
LAKE PARK FL 33403

SHAMER, JOHN
7749 MATHERLY DR
WAKE FOREST NC 27587

SHAMPHAN, ANITA J
159 WEST TUOLUMNE ROAD #21
TURLOCK CA 95382

SHANAHAN, CHRISTOPHER
163 NORTH MAPLE ST
N. MASSAPEQUA NY 11758

SHANAHAN, MARY
4131 MILTON
HOUSTON TX 77005

SHANBHAG, RAJ
639 LONSDALE AVE
FREMONT CA 94539

SHANDRA, ROBERT
17942 ROMELLE AVE
SANTA ANA CA 92705

SHANDROWSKI, MICHAEL J
4420 MAIN STREET
STRATFORD CT 06497

SHANDS, DAYATRA N
5105 FALLING WATER TERRACE
ROSWELL GA 30076

SHANE, JEROME D
1002 LAKE POINT CIRCLE
MCKINNEY TX 75070

SHANEOR, MARK
328 GREEN DRIVE
PASADENA MD 21122

SHANER, MARVIN E
1575 WIPPOORWILL RD
RICHMOND VA 23233

SHANG, BRYAN A
2204 BLACK WILLOW CT
RALEIGH NC 27606

SHANG, JOANNE
205 HEDGEWOOD CT
MORRISVILLE NC 27560

SHANGHAI INFORMATION NETWORK CO. LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHANGHAI MCC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHANGHAI XINFAZHAN JINCHUKOU
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHANGONG MCC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHANK, EDWARD
8769 W TUCKEY LN
GLENDALE AZ 85305

SHANK, JUDY
964 CR 2114
GAINESVILLE TX 76240

SHANK, KENNETH J
964 CR 2114
GAINESVILLE TX 76240

SHANK, LUANN M
413 EL CAJON
SAN JOSE CA 95111

SHANK, MICHAEL R
8825 PERSHING AVE
ORANGEVALE CA 95662

SHANK, WILLIAM J
P.O. BOX 159
SALTER PATH NC 28575

SHANKAR, CHITRA
1148 LITTLEOAK CR
SAN JOSE CA 95129

SHANKAR, K
28 LAKEWAY DR
HEAT TX 75087

SHANKAR, SUSHMA
3700 COLE AVE APT 343
DALLAS TX 75204

SHANKER, BABU
106 BETHABARA LANE
CARY NC 27513

SHANMUGAM, PONNARASU
4412 GREENFIELD DRIVE
RICHARDSON TX 75082

SHANNON, CHARLES R
42 LORIS WAY
YOUNGSVILLE NC 27596

SHANNON, KERRY
1596 SILO ROAD
YARDLEY PA 19067

SHANNON, RONALD M
5359 ROSE SUMMIT DRIVE
HERRIMAN UT 84096

SHANNON, SCOTT A
128 FORRESTER CT
SIMI VALLEY CA 93065

SHANTZ, MARK S
644 E BUELL RD
ROCHESTER MI 48306

SHANXI MCC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHAO, MINZHI
3615 ELMSTED DR
RICHARDSON TX 75082

SHAPIN, SCOTT L
674 PICASSO TER
SUNNYVALE CA 94087

SHAPIRO, ADAM
12219 S WIDMER
OLATHE KS 66062

SHAPIRO, CHARLES
5000 LARCHMONT DRIVE
RALEIGH NC 27612-2718

SHAPPELL, MICHAEL
5785 SEVEN OAKS PKWY
ALPHARETTA GA 30005

SHAPPELL, MICHAEL J
5785 SEVEN OAKS PKWY
ALPHARETTA GA 30005

SHARATHCHANDRA, CHITRA
10711 CROSS SCHOOL
RD
RESTON VA 22091

SHARDON, FRED
2440 HASTE ST APT B
BERKLEY CA 94704

SHARED TECH
SHARED TECHNOLOGIES
10110 W SAM HOUTSON PARKWAY
HOUSTON TX 77099

SHARED TECH - FEDERAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHARED TECHNOLOGIES
10110 W SAM HOUTSON PARKWAY
HOUSTON TX 77099

SHARED TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHARED TECHNOLOGIES INC
KRISTEN SCHWERTNER
KATHLEEN SMITH
1405 S BELTLINE RD
COPPELL TX 75019

SHARED TECHNOLOGIES INC
KRISTEN SCHWERTNER
KATHLEEN SMITH
1405 S BELTLINE RD
COPPELL TX 75019-4934

SHARED TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHARIF-AHMED, ABDULKADIR
1811 N. GREENVILLE AVE
APT. 2219
RICHARDSON TX 75081

SHARIFF, ASGHAR
12250 ABRAMS RD APT # 1174
DALLAS TX 75243

SHARKEY, BRIAN
11624 FREELAND COURT
FAIRFAX VA 22030

SHARKEY, CHRIS J
P O BOX 151
WESKAN KS 67762

SHARMA, BHUVANESHWER
8317 FOUNTAIN SPRINGS DRIVE
PLANO TX 75025

SHARMA, GITA
3816 COCKRILL DRIVE
MCKINNEY TX 75070

SHARMA, JAG MOHAN
113 COUNCIL GAP COURT
CARY NC 27513

SHARMA, JAG MOHAN
PO BOX 13955
NT EXPAT MAIL NEW DELHI INDIA
RTP NC 27709

SHARMA, MANISH
266 CHESTNUT CT.
COPPELL TX 75019

SHARMA, MANOJ
20200 LUCILLE AVE, APT 22
CUPERTINO CA 95014

SHARMA, MANOJ
1235 WILDWOOD AVE, APT # 273
SUNNYVALE CA 94089

SHARMA, RAMAPRAKASH
2079 HARWITCH ROAD
COLUMBUS OH 43221

SHARMA, SHAMAN
1608 FALMOUTH DRIVE
PLANO TX 75025

SHARMA, SUBHASHINI P
110 GABLES POINT WAY
CARY NC 27513

SHARMA, VINEET
3640 BENT RIDGE DR
PLANO TX 75074

SHARMA, VISHAL
5000 WHITESTONE LN, APT 120
PLANO TX 75024

SHARMA, VISHAL
5000 WHITESTONE LN, APT 1212
PLANO TX 75024

SHARON TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHARP COMMUNICATION SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHARP III, JOHN B
2733 W AGATITE AVE
CHICAGO IL 60625-3801

SHARP, JAMES
3215 STONY CREEK COURT
LEWIS CENTER OH 43035

SHARP, JASON
138 LEDGE RD
CHESTER NH 03036

SHARP, JOHN B
538 S. WEST ST.
GIBSON CITY IL 60936

SHARP, JOHN P
2113 CARVERLY AVE
FORT WORTH TX 76112

SHARP, ROBERT L
1955 12TH ST
GERING NE 69341

SHARP, SUMMER
713 WESTWOOD DRIVE
RICHARDSON TX 75080

SHARP, THEODORE
105 BARLEY MILL RD
HOLLY SPRINGS NC 27540

SHARP, VIRGINIA L
1704 ARENA DR
PLANO TX 75025

SHARPE, DONNA
4975 HWY 54 E
GRAHAM NC 27253

SHARPE, GENTRY M
6391 SWEET LAUREL
RUN
SUGAR HILL GA 30518

SHARPE, JEFFREY
11604 CHIPAWAY COURT
RALEIGH NC 27614

SHASTRI, PARAG
1 GROTON ROAD
WESTFORD MA 01886

SHASTRI, PRAB
3105 GILLESPIE RD
MCKINNEY TX 75070

SHATZ, HARLEY
1204 AVE U SUITE 1287
SUITE 1287
BROOKLYN NY 11229

SHAULIS, DAVID
3401 SUNLIGHT DR
ROWLETT TX 75088

SHAVER, ALLEN
5939 MARTIN HILLS LN
HILLSBOROUGH NC 27278-6865

SHAW CABLE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHAW CABLESYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHAW COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHAW JR, ERNEST
9726 AMBERLEY DR
DALLAS TX 75243

SHAW JR, JOHN
P O BOX 7852
ROCKY MOUNT NC 27804

SHAW JR, JOHN T
134 APPLE AVE
BROWNS MILLS NJ 08015

SHAW, ANITA
3010 ALYSSUM CT
GARLAND TX 75040

SHAW, DANIEL
3304 NOVA TRAIL
PLANO TX 75023

SHAW, DARRELL
20 BUCKY STREET
EUHARLEE GA 30145

SHAW, DAVID L
24650 ORANGE HILL RD
DANVILLE OH 43014

SHAW, DENISE
600 WEAKLEY LANE
#1202
SMYRNA TN 37167

SHAW, DOROTHY
9726 ANBERLEY LN
DALLAS TX 75243

SHAW, EUGENIA W
502 WEST E STREET
BUTNER NC 27509

SHAW, GERALDINE
1503 SUMMERTREE COURT
RICHARDSON TX 75082

SHAW, JACK
4020 LANCASHIRE DR.
ANTIOCH TN 37013

SHAW, JACK J
4020 LANCASHIRE DRIV
ANTIOCH TN 37013

SHAW, JACQUELINE
Q-2 KINGWOOD APT
CHAPEL HILL NC 27514

SHAW, LESLIE
3008 HOPE VALLEY ROAD
DURHAM NC 27707

SHAW, MICHAEL
4730 HARDWICK COURT
SUWANEE GA 30024

SHAW, SHARON K
516 FORD ST
GARLAND TX 75040

SHAW, STANLEY J
210 BEXAR DRIVE
HIGHLAND VILLAGE TX 75077

SHAW, SUSAN V
927 WILLOW LANE
SLEEPY HOLLOW IL 60118

SHAW, THOMAS M
9 MALBRY PL
DURHAM NC 27704

SHAW, TOMMIE J
1530 N KEY BLVD
SUITE 1029
ARLINGTON VA 22209

SHAW, VENSON
111 RELDYES AVE
LEONIA NJ 07605

SHAWE, MERRICK E
231 MULBERRY DRIVE
FARMINGTON NY 14425

SHAY, ARTHUR D
762 MOCKINGBIRD DR
LEWISVILLE TX 75067

SHD SYSTEM HAUS DRESDEN GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHEA III, JOHN
2501 PEPPERIDGE DR
GARLAND TX 75044

SHEA JR, H GREGORY
203 YOUNGS POINT RD
WISCASSET ME 04578

SHEA, JOHN
15 HARDING AVE
BRAINTREE MA 02184

SHEA, JOHN H
PO BOX 773
CROTON FALLS NY 10519

SHEA, LINDA
3015 2ND STREET SOUTH WEST
 AB T2S 1T4 CANADA

SHEA, PATRICK M
3130 SOUTHWESTRN AVE
 MANCHESTER MD 21102

SHEA, RAYMOND J
1056 FULTON ST #3
SAN FRANCISCO CA 94117

SHEAFFER, ANGELA
10015-2 HAYNES BRIDGE RD.
ALPHARETTA GA 30022

SHEAFFER, MICHAEL
10015-2 HAYNES BRIDGE RD
ALPHARETTA GA 30022

SHEAHEN, DAVID
286 PUFFIN CT
FOSTER CITY CA 94404

SHEAKS JR, HAROLD A
1720 AFTON DR.
LAS VEGAS NV 89117

SHEALY, JAY
4641-301 TIMBERMILL CT
RALEIGH NC 27612

SHEALY, JAY R
4641-301 TIMBERMILL CT
RALEIGH NC 27612

SHEARIN, DELORES
1309 FOREST VIEW RD.
CONWAY SC 29526

SHEARIN, GARY M
3308 KIRKS GROVE LN
RALEIGH NC 27603

SHEARIN, ROSANGELA
104 BRANDYWINE DR
RALEIGH NC 27607

SHEARMAN
SHEARMAN & STERLING
599 LEXINGTON AVE
NEW YORK NY 10022-6069

SHEARMAN & STERLING
599 LEXINGTON AVE
 NEW YORK NY 10022-6069

SHEARMAN & STERLING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHECHTMAN, VADIM
4701 CHARLES PLACE  APT 2532
PLANO TX 75093

SHEE, LIH-EN
4704 HOLLY BERRY DR
PLANO TX 75093

SHEEDY, KARA
385 WALKER ST
LOWELL MA 01851

SHEEDY, YOLANDA F
9932 KIKA CT #3211
SAN DIEGO CA 92129

SHEEHAN, COLIN
141 BEAVER ROAD
BOULDER CREEK CA 95006

SHEEHAN, FLOR
1302 N PARK DR
RICHARDSON TX 75081

SHEEHAN, NEIL
763 OCEAN BLVD
HAMPTON NH 03842

SHEELY, ELLA M
1659 40TH STREET
WEST PALM BEA FL 33407

SHEELY, LANDON
3437 SCOTCH DR
RALEIGH NC 27616

SHEFFEY, RICKIE
1923 THORNBERRY DR.
MELISSA TX 75454

SHEFFIELD, BEVERLY
1417 FORESTGLEN DR
LEWISVILLE TX 75067

SHEFFIELD, EDWIN L
1512 HARMONT DRIVE
RALEIGH NC 27603

SHEFFIELD, MARION
40594 US HWY 2
DEER RIVER MN 56636

SHEIKH, SARA
1201 LEGACY DR
APT 1722
 PLANO TX 75023

SHEIKH, TAHIR
3604 CAMP MANGUM WYND
RALEIGH NC 27612

SHEIKOH, MUHAMMAD
4337 RENAISSANCE DRIVE # 104
SAN JOSE CA 95134

SHEK, STEPHEN H
3401 PAISANO TRAIL
PLANO TX 75093

SHEKARAPPA, RAJU
10739 SANTA LUCIA ROAD
CUPERTINO CA 95014

SHEKARAPPA, RAJU
5210 TERNER WAY #127
SAN JOSE CA 95136

SHEKHANI, MOHAMMAD H
21037 GARDNER DR
ALPHARETTA GA 30004

SHELBY COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHELBY COUNTY
 AL

SHELBY COUNTY OF TENNESSEE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHELBY, JAMES
123 CRESTVIEW RD
RALEIGH NC 27609-4408

SHELDON, MADELINE M
2550 KENSWICK CR
LAWRENCEVILLE GA 30044

SHELER, DOROTHY
735 STONEGATE DRIVE
 MOUNT JULIET TN 37122

SHELL - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHELL - EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHELL - IRELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHELL - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHELL - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHELL - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHELL ENERGY (TORONTO)
PO BOX 4397 STATION M
CALGARY AB T2T 5N2 CANADA

SHELL INDIA MARKETING PVT. LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHELL IT INTERNATIONAL BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHELL IT INTERNATIONAL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHELL MARKETING EGYPT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHELL NETHERLANDS BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHELL OIL COMPANY
KRISTEN SCHWERTNER
JUNNE CHUA
910 LOUISIANA ST
HOUSTON TX 77002-4916

SHELL OIL COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHELL SHARED SERVICE CENTRE KR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHELL TECHNOLOGY INDIA PVT LTD..
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHELLEY, HEIDEMARIE
6A SNEADS DR
GREENVILLE FL 32331

SHELLY, DOUGLAS
CITY PLAZA 4-7F
12 TAI KOO WAN RD
 TAIKOO SHING   HKG

SHELNUTT, JOHN M
440 DOE CREEK CT
ALPHARETTA GA 30202

SHELTON, DONNIE F
498 EASTSIDE DR
DACULA GA 30211

SHELTON, EDWARD R
8570 BRICKYARD RD
POTOMAC MD 20854

SHELTON, JEREMY W
1520 RICHARDSON DR
APT 1326
RICHARDSON TX 75080

SHELTON, JUDITH
5301 ATHENA WOODS LANE
RALEIGH NC 27606

SHELTON, PAUL E
111 NORMANDY RD
LOUISBURG NC 27549

SHELTON, ROSEMARIE
4654 W PONDS CL
LITTLETON CO 80123

SHEN, FENG
2329 HIGH COUNTRY WAY
PLANO TX 75025

SHEN, WEINING
3612 DRIPPING
SPRINGS DR
PLANO TX 75025

SHEN, XIAOWEN
82 GUGGINS LN
BOXBOROUGH MA 01719

SHEN, YUAN-YI
7532 ABERDON ROAD
DALLAS TX 75252

SHEN, YUSYANG
4549 CAPE CHARLES DR
PLANO TX 75024

SHENANDOAH TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHENANDOAH TELEPHONE COMPANY
GINNY WALTER
BECKY MACHALICEK
124 SOUTH MAIN STREET
EDINBURG VA 22824

SHENANDOAH TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHENG, LANE
4109 CARMICHAEL DR
PLANO TX 75024

SHENOY, RAJESH
1685 PALA RANCH CR
SAN JOSE CA 95133

SHENZHEN HIRISUN INFORMATION
TECHNOLOGY CO LTD

SHENZHEN SHINYTEC NETWORK TECH CO.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHEPARD, BILLY J
393 BRENTWOOD AVE
 AL 35173

SHEPARD, DONNA R
56 BOXWOOD LN
FAIRPORT NY 14450

SHEPARD, MARK D
25 LA COLINA TERRACE
ANDERSON CA 96007

SHEPARD, ROY
8405 PORT ROYAL LANE
MCKINNEY TX 75070

SHEPHERD, BRIAN A
35 PRENDIVILLE WAY
MARLBORO MA 01752

SHEPHERD, FRANK
2426-1 SHIPS MECHANIC ROW
GALVESTON TX 77550

SHEPHERD, FRANK J
2426-1 SHIPS MECHANIC ROW
GALVESTON TX 77550

SHEPHERD, LEVIA
4909 BRIDGEWOOD DR
DURHAM NC 27713

SHEPHERD, LOU ANN
28 LORI'S WAY
YOUNGSVILLE NC 27596

SHEPHERD, MARK
1355 T SAGE HEN WAY
SUNNYVALE CA 94087

SHEPHERD, PAUL
920 AUTUMN RIDGE DR
MCKINNEY TX 75070-5466

SHEPHERD, PAUL
 QC  CANADA

SHEPLER, CAMELLIA A
7057 W DECKER RD.
LUDINGTON MI 49431

SHEPPARD, D STEVEN
200 SANDCASTLE WAY
ST SIMONS ISLAND GA 31522-3735

SHEPPARD, FRANK M
189 COUNTRY CLUB DRIVE
DAPHNE AL 36526-7433

SHEPPARD, GEORGE L
107 N RAIFORD ST
SELMA NC 27576

SHEPPARD, JAMES V
1237 LINDA PLACE
TRACY CA 95376

SHEPPARD, JOHN E
4808 WOOD VALLEY DR
RALEIGH NC 27613

SHERALI, RAY
72 WISTERIA LANE
APEX NC 27523

SHERATON GAMBIA HOTEL RESORT & SPA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHERBURNE TELE SYSTEMS INC
GINNY WALTER
LINWOOD FOSTER
440 EAGLE LAKE ROAD N
BIG LAKE MN 55309-8829

SHERBURNE TELE SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHERE, ASAED
6184 BROADWAY AVE
NEWARK CA 94560

SHERE, MANISH K
25701 WEST 12 MILE RD
APT 1110
SOUTHFIELD MI 48034

SHERER-CLARK, LYN
66 THRUWAY CT.
CHEEKTUWAGO NY 14225

SHERFIELD, PHILLIP
902 N HIGH DESERT DR
DEER PARK WA 99006

SHERIDAN, CHARLES
3922 GILBERT AVE UNIT 210
DALLAS TX 75219

SHERIF, ANWAR
1703-85 THORNCLIFFE PARK DR
TORONTO ON M4H1L6 CANADA

SHERK, DAVID
308 DWELLINGHOUSE CT
RALEIGH NC 27615

SHERMAN, CAROLINE M
211 MARKHAM DR
CHAPEL HILL NC 27514

SHERMAN, DANIEL E
242 PRIVETTE RD SW
MARIETTA GA 30008

SHERMAN, JANET
302 SILVERCLIFF TRL
CARY NC 27513

SHERMAN, JANET J
302 SILVERCLIFF TRL
CARY NC 27513

SHERMAN, KAREN E
2748 COREY PLACE
SAN RAMON CA 94583

SHERMAN, KURTIS
404 TUCSON CT
PLANO TX 75023

SHERMAN, LINDA
3405 BARLON CT
RALEIGH NC 27616

SHERMAN, LORRIE
117 CEDAR LANE
HOUSTON PA 15342

SHERMAN, MARK
2120 WOODLAND AVE
RALEIGH NC 27608

SHERMAN, MARK D
2120 WOODLAND AVE
RALEIGH NC 27608

SHERMAN, S ENA
18555 EAGLES ROOST DR
GERMAN TOWN MD 20874

SHERMAN, SHELLY
11947 DOROTHY ST
#103
LOS ANGELES CA 90049

SHERRELL, STEVEN
8308 NOVARO DR
PLANO TX 75025

SHERRELL, WENDELL
P O BOX 250856
PLANO TX 75025-0856

SHERRILL, JOYCE
2312 BROOKVIEW DR
MCKINNEY TX 75070

SHERRILL, PATRICIA D
28587 NINTH DRIVE
EASTON MD 21601

SHERRON, BOBBY
506 CHIVALRY DR
IVANHOE
DURHAM NC 27703

SHERRON, HEATHER
7724 CORTONA WAY
WENDELL NC 27591

SHERRON, HEATHER
2425 SPRING HILL RD
SPRING HOPE NC 27882

SHERRY, GARY
7120 RAICH DRIVE
SAN JOSE CA 95120

SHERWIN ALUMINA COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHERWOOD, JUDITH
4620 MORNINGSTAR DRIVE
FLOWER MOUND TX 75028-3059

SHETH, HEMANG
747 YELLOW STONE DR
ALLEN TX 75002

SHETH, MONA
30 W 61ST STREET APT
11A
NEW YORK NY 10023

SHETH, SONAL
7421 FRANKFORD RD
APT # 821
DALLAS TX 75252

SHEU, HSIN BIN
13088 CUMBERLAND DRI
VE
SARATOGA CA 95070

SHEVELAND, RICHARD R
354 LONG CREEK ROAD
SUNNYVALE TX 75182

SHEVELL, STEVEN
2908 COVEY PLACE
PLANO TX 75093

SHI, JIE
3113 SPRING GROVE DRIVE
PLANO TX 75025

SHI, YI
13 COTTAGE ST
MALDEN MA 02148

SHI, ZHIMIN
10 VALLEY ROAD
LEXINGTON MA 02421

SHIAO, MOLLY
1525 SAM HOUSTON DR
BRENTWOOD TN 37027

SHIEFF, LINDA
7009 TWYFORD PL
RALEIGH NC 27612

SHIEH, SHUCHING
5 COVEY RD
NASHUA NH 03062

SHIELDS, ANDREW C
170 OLD HUCKLEBERRY
RD
WILTON CT 06897

SHIELDS, BRIAN
1800 PARK RIDGE WAY
RALEIGH NC 27614-9040

SHIELDS, CAROLYN
11461 PURPLE BEECH DRIVE
RESTON VA 20191

SHIELDS, DONALD
36 WESTWIND DR
ROCHESTER NY 14624

SHIELDS, JOHN
34 LYNFIELD AVE
ILAM
CHRISTCHURCH   NEW ZEALAND

SHIELDS, KENNETH D
5024 WAGNER CIRCLE
THE COLONY TX 75056

SHIELDS, MARK
55 WOODBROOKE DR
COATESVILLE PA 19320

SHIELDS, MARK R
55 WOODBROOKE DR
COATESVILLE PA 19320

SHIELDS, TIMOTHY
4034 CHADERTON COURT
DULUTH GA 30096

SHIELDS, TIMOTHY J
4034 CHADERTON COURT
DULUTH GA 30096

SHIFFER, JOHN N
28340 HOLIDAY LANE
 CA 95666

SHIFFLETT, WILLIAM B
7405 SECOND AVE
SYKESVILLE MD 21784

SHIFFMAN, JEFFREY L
28 PINNACLE ROCK RD
STAMFORD CT 06903

SHIFFMAN, SARA
12840 MOORPARK ST
#209
STUDIO CITY CA 91604

SHIFLETT, BRYON
9410 ADA RD
MARSHALL VA 20115

SHIFLETT, RICHARD
1596 REDWOOD DRIVE
CORINTH TX 76210

SHIFMAN, LILLIAN
438 TOWN PLACE CIR.
BUFFALO GROVE IL 60089

SHIH, YUHSIANG
3262 E ORLANDO RD
PASADENA CA 91107

SHIH, YUHSIANG
1524 WHISPERING OAKS WAY
PLEASANTON CA 94566-3514

SHILLING, DONNA
206 KURTNER COURT
MORRISVILLE NC 27560

SHILLINGTON, JAMES E
103 W HENRY ST
SALINE MI 48176

SHIMIZU, RICHARD G
2327 ADRIATIC AVE
LONG BEACH CA 90810

SHIMOKURA, SATORU H
2588 YORK AVE
VANCOUVER  V6K1E3 CANADA

SHIN, INCHEOL
2139 SILVR LINDEN LN
BUFFALO GROVE IL 60089

SHINGLER, CLAIRE
1907 WEST BALMORAL AVE
CHICAGO IL 60640

SHINGLER, TODD
1907 W BALMORAL AVE.
CHICAGO IL 60640

SHINNICK, HELEN L
8073 SUNRISE CIRCLE
FRANKLIN TN 37067

SHIPE, DAVID
105 PEACHLAND DR
CARY NC 27519

SHIPE, DAVID K
105 PEACHLAND DR
CARY NC 27519

SHIPLEY, JAMES
15207 BEECHMONT DR
DOSWELL VA 23047

SHIPLEY, JAMES R
15207 BEECHMONT DR
DOSWELL VA 23047

SHIPTON, MICHAEL
305 APRIL BLOOM LANE
CARY NC 27519

SHIRALLIE, KAMYAR
5350 PEBBLETREE WAY
SAN JOSE CA 95111

SHIRGURKAR, SHREEDHAR
23 BURLINGTON ROAD
BILLERICA MA 01821

SHIRK, CHERYL A
117 KABE DR.
HUDSON NC 28638

SHIRK, MORLEY S
801 HARKEY RD, APT 7-B
BOX #24
SANFORD NC 27330

SHIRLEY, CHRISTINE
13615 OLD CHATWOOD P
L
CHANTILLY VA 22021

SHIRLEY, SAMUEL W
1008 E BEECHMONT CIRCLE
APEX NC 27502

SHISHAKLY, MARWAN
9506 SHELLY KRASNOW LANE
 VA 22031

SHISHAKLY, MARWAN
1341 CERRO VERDE
 CA 75120

SHIUE, JIN CHERNG (ANDY)
13720CAMINO DELSUELO
SAN DIEGO CA 92129

SHIVANI, MADHURI
6918 WOODSPRINGS DR
GARLAND TX 75044

SHIVCHARAN, BHAGWANDAT
2800 VALLEY SPRNG DR
PLANO TX 75025

SHIVCHARAN, KAY LATCHMEE
2800 VALLEY SPRING DR
PLANO TX 75025

SHIVER, JAMES
325 SOUTH JUPITER ROAD
APARTMENT #724
ALLEN TX 75002

SHIVER, ROBERT E
120 TROLLEY LINE RD
GRANITEVILLE SC 29829

SHOAF, CLAUDIA C
10402 DAPPING DRIVE
RALEIGH NC 27614

SHOAF, RANDAL J
2254 OXFORD STATION RD
OXFORD STATION  K0G1T0 CANADA

SHOAIB, MOHAMMED
4609 BASIL DR
MCKINNEY TX 75070

SHOEMAKER JR, RUSSELL K
1125 EAST MAGNOLIA CIRCLE
DELRAY BEACH FL 33445

SHOEMAKER, BRIGITTE H
307 NORTHWOOD DR
RALEIGH NC 27609

SHOEMAKER, SPENCER
3011 NEW YARMOUTH WAY
APEX NC 27502

SHOEMAKER, SPENCER H
3011 NEW YARMOUTH WAY
APEX NC 27502

SHOJAEE, ALI R
430 WATER HEATHER LANE
ALPHARETTA GA 30004

SHONKA, LINDA K
123 MAHAFFEY DR
RICHMOND HILL GA 31324

SHOOK, CONNIE C
32 BUNKER HILL
RICHARDSON TX 75082

SHOOK, GARY
165 LIBERTY RIDGE AVE
POWELL OH 43065

SHORE, KEVIN
8222 CRABTREE DRIVE
AUSTIN TX 78750

SHOREHAM TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHORT, BRIAN
215 JULIET CIRCLE
CARY NC 27513

SHORT, RONALD L
2259 DUPONT CT
INDIANAPOLIS IN 46229

SHORT, WILLIAM C
3621 STONECREEK DR.
SPRING HILL TN 37174

SHORTT, DWIGHT
114-65 177TH ST
JAMAICA NY 11434

SHOSTAK, MARK
2048 CUMBERLAND TR
PLANO TX 75023-1603

SHOULARS, JOSEPH
108 PLUMTREE WAY
CARY NC 27518

SHOULDERS JR, JAMES
11405 WOODFORD COURT
GLEN ALLEN VA 23059

SHOULDERS, JAMES E
17202 ELDON ROCK
 TX 78247

SHOULTZ, TRENT
2875 CROSS CREEK DR
CUMMING GA 30040

SHOULTZ, TRENT
841 NW 85TH TER APT 2019
PLANTATION FL 33324

SHOWALTER, RALPH E
241 INDIAN CREEK DR
MECHANICSBURG PA 17050

SHOWERS, JOHN
3110 SERRANO DR
CARLSBAD CA 92009

SHPORER, DALIA
57 ALDRED CRES
HAMPSTEAD PQ H3X 3J2 CANADA

SHRADER, RODNEY
2769 MORNINGTON DR
ATLANTA GA 30327

SHRAKE, KENNETH W
2425 CRANSTON DRIVE   #17
ESCONDIDO CA 92025

SHREFFLER, RAYMOND L
121 CALIFORNIA DRIVE
ELYRIA OH 44035

SHREWSBURY, MARK
2903 BELLE AVENUE NE
ROANOKE VA 24012

SHROFF, ANUJ
7575 FRANKFORD ROAD
APT 2613
DALLAS TX 75252

SHROPSHIRE, LISA D
3055 CLIPPER COURT
LAWRENCEVILLE GA 30244

SHROPSHIRE, SHERRI L
2007 MEADOWS DRIVE
WOODSTOCK GA 30188

SHROPSHIRE, WAYNE A
1602 COVENTRY WAY
LODI CA 95240

SHTIVELMAN, YURI
2811 MONTE CRESTA DR
BELMONT CA 94002

SHU, STEPHEN
381 DALKEITH AVENUE
LOS ANGELES CA 90049

SHU, WENSHAN
11722 WESTSHORE CT
CUPITINO CA 95014

SHUKLA, VISHAL
2844 MALABAR AVE
APT # 2
SANTA CLARA CA 95051

SHULER, JOHN H
4020 HALKINS DRIVE
SAN JOSE CA 95124

SHULHAN, TERRY
2313 LONDON DR
PLANO TX 75025

SHULL, BARTON G
1065 14 AVE CT NW
HICKORY NC 28601

SHULL, CARRIE W
1114 WOODSDALE
ROXBORO NC 27573

SHULMAN, ALEXANDER J
2346 MIDVALE CIRCLE
TUCKER GA 30084

SHULMAN, MARK
1670 SEA BREEZE DR
TARPON SPRINGS FL 34689

SHULMAN, MARK A
1670 SEA BREEZE DR
TARPON SPRINGS FL 34689

SHULTS, JOHN S
23864 SYCAMORE
MISSION VIEJO CA 92619

SHULTZ, TEAGUE
158 CONCORD RD
APT D3
BILLERICA MA 01821

SHULTZ, TEAGUE A
158 CONCORD RD
APT D3
BILLERICA MA 01821

SHUMAKER, MICHAEL J
1811 STATE ROUTE 131
MILFORD OH 45150

SHUMWAY, J KEVIN
5909 BLUE SPRUCE LN
MCKINNEY TX 75070

SHUN HING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHUNRA SOFTWARE LTD
555 8TH AVENUE
NEW YORK NY 10018

SHUR, ELENA
4260 SPOONWOOD COURT
SAN JOSE CA 95136

SHURETT, DANNY
300 OAK MEADOW DR
WOODSTOCK GA 30188

SHUSTER, GREGORY
41 BEECH TREE DR
GLEN MILLS PA 19342

SHUSTER, SANDRA
1005 THE 16TH
FAIRWAY
ATLANTA GA 30350

SHUTE, APARNA
5697 PENNSYLVANIA PL
BOULDER CO 80303-2953

SHYLO, PAUL
1474 CHIPPAWA TRAIL
WHEELING IL 60090

SHYPSKI, JOHN
60 FLAX HILL RD
BROOKFIELD CT 06804

SHYU, RACHEL
1566 DEERFILED DR
SAN JOSE CA 95129

SI GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIA GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIA LATTELECOM BPO (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIBBET, DAVID J
1629 BRUSH CREEK PL
DANVILLE CA 94526

SIBINCIC, RICHARD L
122 TRAPPERS RUN DR
CARY NC 27513

SICA, KATHRYN J
8 ROBIN COURT
MORRISTOWN NJ 07961

SICAT, ELIZABETH
14005 VIA CORSINI
SAN DIEGO CA 92128

SICHUAN CHANGHONG ZARVA INFO
TECH PROD CO.  LTD

SICHUAN MCC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SICILIANO, ROBERT
493 SIERRA VISTA LN
VALLEY COTTAGE NY 10989

SICK KIDS FOUNDATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SICKAND, G
2042 FOX GLEN DR
ALLEN TX 75013

SICKLER III, GEORGE W
9902 CRYSTAL CT.
SUITE 107
LAREDO TX 78045-6379

SICKLES, DOLLY
102 ACORN HILL LN
APEX NC 27502-6546

SICKLES, MATTHEW W
102 ACORN HILL LANE
APEX NC 27502-6546

SICONOLFI, PAUL
119 LIVERMORE AVE
STATEN ISLAND NY 10314

SICOTTE, CONRAD E
4305 GLEN LAUREL DR
RALEIGH NC 27612

SICOTTE, LUC PAUL
1933 PEMBROOKE LANE
 TX 75070

SIDBECK, JOHN P
809 STREAMWOOD BLVD
STREAMWOOD IL 60103

SIDDELL, NADINE A
2907 S SANTA FE AVE
#62
SAN MARCOS CA 92069

SIDDIQI, PATRICIA
380 WINDSOR CIRCLE
FAIRVIEW TX 75069

SIDDIQI, PATRICIA S
380 WINDSOR CIRCLE
FAIRVIEW TX 75069

SIDDIQUI, INTESAB
1528 WARM SPRINGS DR
ALLEN TX 75002

SIDDIQUI, JAMIL
730 MEADOWLARK DRIVE
MURPHY TX 75094

SIDDIQUI, MOHAMMED R
1235A HOLLENBECK AVE.
SUNNYVALE CA 94087

SIDDIQUI, MUHAMMAD
2600 WATERVIEW PARKWAY
APT. 4116
RICHARDSON TX 75080

SIDDIQUI, SAADAT A
8135 N 35TH AVE
APT 1109
PHOENIX AZ 85051

SIDDIQUI, SARA
7013 RAMBLING HILLS DR
MORRISVILLE NC 27560

SIDDIQUI, SARA M
7013 RAMBLING HILLS DR
MORRISVILLE NC 27560

SIDDIQUI, SHOIB
1337 HARRISON STREE
SANTA CLARA CA 95050

SIDEL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIDES, STEVEN
1804 SAINT JOHNS AVE.
ALLEN TX 75002

SIDEVIEW
SIDEVIEW PARTNERS INC
530 ROCK BRIDGE ROAD
GALLATIN TN 37066

SIDEVIEW PARTNERS INC
530 ROCK BRIDGE ROAD
GALLATIN TN 37066

SIDGREAVES, ROBERT
39 CHANEY DR.
GARNER NC 27529

SIDHU, GURSHARAN
4165 LAURELVIEW DR
MOORPARK CA 93021

SIDHU, SHIVDEEP
NORTEL NETWORKS TOWER (11F). SUN DONG
138 WANG FU JING STREET
BEIJING  100006 CHN

SIDIN S.P.A
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIDIN SPA (SMB DATA)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIDNEY STREET PROPERTIES CORP.
P.O. BOX 1598
BELLEVILLE ON K8N 5J2 CANADA

SIDOR, DAVID
109 HANOVER PLACE
CHAPEL HILL NC 27516

SIEBENTHAL, NORMAN
3409 OMAR LN
PLANO TX 75023

SIEBER, HAROLD A
1903 SAPPHIRE POINT
EAGAN MN 55122

SIEBERT, ALAN L
1613 NE 114TH STREET
KANSAS CITY MO 64155

SIEDLECKI, LINDA
60 MAPLEWOOD AVE
SELDEN NY 11784

SIEGEL, DANIEL
1109 KIT LANE
PLANO TX 75023

SIEGEL, DANIEL J
1109 KIT LANE
PLANO TX 75023

SIEGEL, GARY
621 TAYLOR TRAIL
MURPHY TX 75094

SIEGEL, JENNIFER
31 LAFAYETTE ROAD
NORTH BABYLON NY 11703

SIEGFRIED, JAMES
2084 E. ROARING CREEK
MERIDIAN ID 83642

SIEGRIST, SHERRY L
3948 VIA SALICE
CAMPBELL CA 95008

SIEHL, CHARLES C
25 BUTTERFIELD LN
WESTFORD MA 01886

SIEMENS - EUROPE - BAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIEMENS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIEMENS AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIEMENS AKTIENGESELLSCHAFT AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIEMENS BUSINESS SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIEMENS CORPORATION
JONATHAN HATHCOTE
TARRA BILAK
153 E 53RD ST
NEW YORK NY 10022-4628

SIEMENS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIEMENS ENTERPRISE COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIEMENS FINANCIAL SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIEMENS MEDICAL SOLUTIONS USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIEMENS NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIEMENS S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIEMENS TECHNOLOGY-TO-BUSINESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIEMENS TRANSPORTATION SYSTEMS INC
KRISTEN SCHWERTNER
PETRA LAWS
7464 FRENCH RD
SACRAMENTO CA 95828-4600

SIEMENS TRANSPORTATION SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIEMENS VDO AUTOMOTIVE CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIEMENS, WAYNE
941 LAUREN LN
MURPHY TX 75094

SIERRA OFFICE
SIERRA OFFICE SUPPLY
9950 HORN ROAD
SACRAMENTO CA 95827

SIERRA OFFICE SUPPLY
9950 HORN ROAD
SACRAMENTO CA 95827

SIERRA SYSTEMS GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIERRA TEL COMMUNICATIONS GROUP
GINNY WALTER
LORI ZAVALA
49150 ROAD 426
OAKHURST CA 93644-0219

SIERRA TEL COMMUNICATIONS GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIERRA TELEPHONE COMPANY INC
GINNY WALTER
LORI ZAVALA
49150 ROAD 426
OAKHURST CA 93644-0219

SIERRA TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIERRA WIRELESS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIETAS JR, EDWARD J
28 HARKIN LN
HICKSVILLE NY 11801

SIEWERT, CONNIE R
2055 BARRETT LAKES BLVD
#536
KENNESAW GA 30144

SIGECOM LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIGLER, RICHARD
212 TRAILVIEW DRIVE
CARY NC 27513

SIGMA SYSTEMS
SIGMA SYSTEMS GROUP INC
55 YORK STREET, SUITE 1100
TORONTO  M5J 2N1 CANADA

SIGMA SYSTEMS GROUP INC
55 YORK STREET, SUITE 1100
TORONTO ON M5J 2N1 CANADA

SIGMANET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIGMON, BRIAN
6807 PHILLIPS CT.
RALEIGH NC 27607

SIGNAL COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIGNET6
123 WEST 3RD STREET
LITTLE ROCK AR 72201-2701

SIGNET6
SIGNET6
123 WEST 3RD STREET
LITTLE ROCK AR 72201-2701

SIGNET6
KRISTEN SCHWERTNER
JOHN WISE
123 W 3RD ST
LITTLE ROCK AR 72203-3492

SIGNET6
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIGNIANT
SIGNIANT CORP
515 LEGGET DRIVE
OTTAWA  K2K 3G4 CANADA

SIGNIANT CORP
515 LEGGET DRIVE
OTTAWA ON K2K 3G4 CANADA

SIKDAR, ASIR
634 CAYUGA COURT
SAN JOSE CA 95123

SIKES, MORGAN
2201 RIDGEWOOD DR.
SHERMAN TX 75092

SIKORSKI, SUSAN
3691 TREMONTE CIRCLE SOUTH
ROCHESTER MI 48306

SIKRI, TILAK
10575 SUGAR CREST AVE
DULUTH GA 30097

SILAS, DIANNE K
14221 EDWARD ST #95
WESTMINSTER CA 92683

SILER, AARON
5206 FAIRWAY LAKES CT.
GARLAND TX 75044

SILER, DARIEN C
1101 MANCHESTER DR
RALEIGH NC 27609

SILICON
SILICON MECHANICS LLC
22029 23RD DRIVE SE
BOTHELL WA 98021

SILICON MECHANICS LLC
22029 23RD DRIVE SE
BOTHELL WA 98021

SILK TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SILK TELECOM PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SILLAS, ELEANOR
3032 REELFOOD DR
NASHVILLE TN 37214

SILLS, BRENDA A
3235 ROWENA AVE
DURHAM NC 27703

SILLS, DENISE
106 STONEYBROOK RD.
CHAPEL HILL NC 27516

SILLS, JEROME
73 SOUTH PROSPECT AV
HACKENSACK NJ 07601

SILLS, JOHN
1900 LYTTONSVILLE
UNIT # 1009
SILVER SPRINGS MD 21215

SILVA, DENISE
6712 HAMILTON
MONTREAL PQ H4E 3C7 CANADA

SILVA, EDUARDO
15232 FOOTHILL BLVD  # 159
SYLMAR CA 91342

SILVA, EUGENIE W B
103 WENONAH WAY
DURHAM NC 27713

SILVA, JAIME
146 BRIARWOOD RD
FLORHAM PARK NJ 07932

SILVA, JESS
1029 ERDMAN WAY
SACRAMENTO CA 95838

SILVA, JESSE W
2359 WINDMILL VIEW
RD
EL CAHON CA 92020

SILVA, MARCOS
15706 KING CREST CR
DALLAS TX 75248

SILVA, MARIA
70 ABACO DRIVE
PALM SPRINGS FL 33461

SILVA, OLINTO
59 DRAKUS ST
DRACUT MA 01826-4544

SILVA, STEPHEN
4 INDIAN KNOLL RD
BILLERICA MA 01862

SILVA, STEPHEN L
4 INDIAN KNOLL RD
BILLERICA MA 01862

SILVA, TONY
166 CHANDON
LAGUNA NIGUEL CA 92677

SILVEIRA, FABIO
3 ARCHSTONE CIRCLE, UNIT 308
READING MA 01867

SILVEIRA, STEVEN J
6476 MARGUERITE DR
NEWARK CA 94560

SILVER COMMUNICATIONS PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SILVER STAR TELEPHONE COMPANY INC
GINNY WALTER
LORI ZAVALA
104101 US HWY 89
FREEDOM WY 83120-0226

SILVER STAR TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SILVER STATE MATERIALS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SILVER, ANDREW
5830 SILVER SPUR
FRISCO TX 75034

SILVER, JACOB I
6024 BAIRD STREET
DURHAM NC 27712

SILVER, LAWRENCE
2020 N. LINCOLN PARK WEST UNIT #24E
CHICAGO IL 60614

SILVER, ROBERT
150 N MANHATTAN AVE
MASSAPEQUA NY 11758

SILVER, TIMOTHY
581 W. MINERAL AVE
APT 828
LITTLETON CO 80120

SILVERCOM INC
700 COMMERCIAL COURT
SAVANNAH GA 31406

SILVERMAN, RANDI F
540 LAWN TER
MAMARONECK NY 10543

SILVERNALE, ROBERT
94 ELM STREET
GOFFSTOWN NH 03045

SILVERS, ANNE
1900 SHERRYE DR
PLANO TX 75074

SILVESTRI, JOHN A
14 SAPPORO CT
PETALUMA CA 94954

SILVESTRI, STEPHEN J
45 COTTAGE ROAD
KENSINGTON NH 03827

SILVUS, SHANNON
7 MELISSA LANE
PENFIELD NY 14526

SIM, JAMES H
5072 PORTER CT
PEGRAM TN 37143

SIMAC N.V.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIMAC NETBUILDING (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIMAC TECHNIEK N.V.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIMAC TECHNIK CR A.S.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIMARD, FREDERIC
5619 MERRIMAC AVE
DALLAS TX 75206

SIMARD, LEON
240 DES VIDLETTES  #101
 J7E 2H4 CANADA

SIMARD, LEON
101-240 DES VIOLETTES
STE-THERESE QC J7E 2H4 CANADA

SIMCO
SIMCO ELECTRONICS
783 NORTH GROVE STREET
RICHARDSON TX 75081

SIMCO
SIMCO ELECTRONICS
8203 J PIEDMONT TRIAD PARKWAY
GREENSBORO NC 27409

SIMCO ELECTRONICS
783 NORTH GROVE STREET
RICHARDSON TX 75081

SIMCO ELECTRONICS
8203 J PIEDMONT TRIAD PARKWAY
GREENSBORO NC 27409

SIMCOE, MITCHELL
1085 TIMBERLINE PL
ALPHARETTA GA 30005

SIMEONE, JOSEPH
4847 NW 124TH WAY
 FL 33076

SIMES, TINA
1417 CREEKSIDE DRIVE
RICHARDSON TX 75081

SIMKINS, PAUL
108 BORIE STREET
COUDERSPORT PA 16915

SIMMONS III, CHARLES
3821 DOESKIN DR
APEX NC 27539

SIMMONS III, CHARLES V
3821 DOESKIN DR
APEX NC 27539

SIMMONS III, JAMES
2821 GLEN HOLLOW DR
MCKINNEY TX 75070

SIMMONS, ARTHUR TODD
13250 OVERLOOK CT
CONROE TX 77302

SIMMONS, BRENDA
313 KINGSBURY ST
OXFORD NC 27565

SIMMONS, CONNIE J
471-400 DIAMOND WAY
SUSANVILLE CA 96130

SIMMONS, CONSTANCE
213 LAURELL DR.
EDEN NC 27288

SIMMONS, DAVID
1205 AVERY WAY
KERNERSVILLE NC 27284

SIMMONS, DAVID
136 DALLAVIA COURT
MORRISVILLE NC 27560

SIMMONS, DEBRA R
1896 BLUE FOX CT
ORLANDO FL 32825

SIMMONS, EARNEST L
226 GRAHAM RD
FERN PARK FL 32730

SIMMONS, EDGAR B
218 S BAY DRIVE
BULLARD TX 75757-8939

SIMMONS, FREDERIC N
1211 WILLS POINT DR
ALLEN TX 75013

SIMMONS, HAROLD
18 WAITE ST.
GREENVILLE SC 29607

SIMMONS, JERRY S
101 TARTAN COURT
GARNER NC 27529

SIMMONS, JERRY W
216 DOGWOOD ST
CARY NC 27511

SIMMONS, JOHN
206 LORDS MILL ROAD
COMMERCE GA 30529

SIMMONS, JOYCE M
6165 HIGHWAY 96
OXFORD NC 27565

SIMMONS, KENNEL L
1516 VISTA DRIVE
WENDELL NC 27591

SIMMONS, LAVERNE C
1521 STRIGHTWAY AVE
NASHVILLE TN 37206

SIMMONS, LURIENE V
719 EXECUTIVE CTR DR
#201D
WEST PALM BEA FL 33401

SIMMONS, MICHAEL W
6310 FOREST VALE DR
# 4
NORCROSS GA 30093

SIMMONS, RAYMOND A
1190 GATESTONE CR  D
WEBSTER NY 14580

SIMMONS, RICHIE S
4211 COUNTY RD 597
FARMERSVILLE TX 75442

SIMMONS, ROBERT I
22 DOVE STREET
ROCHESTER NY 14613

SIMMONS, TERRY E
2049 KING ROAD
POPLAR BLUFF MO 63901

SIMMONS, WILLIAM F
N 3933 DEEP LAKE RD
SARONA WI 54870

SIMMS, FREDERICK N
217 STRATFORD DR
CHAPEL HILL NC 27516

SIMMS, JANE
217 STRATFORD DR
CHAPEL HILL NC 27516

SIMMS, JANE B
217 STRATFORD DR
CHAPEL HILL NC 27516

SIMMS, JOHN C
1080 SONUCA AVENUE
CAMPBELL CA 95008

SIMOES, GIL
6436 D'ORSAY COURT
DELRAY BEACH FL 33484

SIMON & SCHUSTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIMON, JAY
7583 TRILLIUM BLVD.
SARASOTA FL 34241

SIMON, JEFF
248 DALLAS LN
BARTLETT IL 60103

SIMON, LEONARD L
26901 RAINBOW GLEN
APT# 644
LOS ANGELES CA 91351

SIMON, MICHAEL
99 BALSAM AVE
EAST BRIDGEWATER MA 02333

SIMONDS, CHRISTOPHER
801 BLUE LAKE CIRCLE
RICHARDSON TX 75080

SIMONE, ROBERT
672 HARVEST DRIVE
ROCHESTER NY 14626

SIMONEAUX, RYAN
40106 AUTUMN MEADOW  AVE
PRAIRIEVILLE LA 70769

SIMONELLI, ARTHUR
2570 HARWAY AVE
BROOKLYN NY 11214

SIMONETTI, ANNETTA
8945 N MANSFIELD
MORTON GROVE IL 60053

SIMONI JR, CARMEN J
201 LAWNTON AVE
WOODBURY NJ 08096

SIMONS, ANTHONY
6740 WALNUT COVE DRIVE
RALEIGH NC 27603

SIMONS, KURT
6909 ABERDEEN DR
GARLAND TX 75044

SIMONSON, JUDITH R
P O BOX 1531
ESCONDIDO CA 92033

SIMONTON, DAVID
78 LITTLE POND RD
CONCORD NH 03301

SIMONTON, DEBORAH J
1205 HIGHWAY 158
OXFORD NC 27565

SIMPLE SOFT
SIMPLE SOFT INC
257 CASTRO STREET
MOUNTAIN VIEW CA 94041

SIMPSON, AUDRA WATERMAN
2 LYLE CT
DURHAM NC 27704

SIMPSON, DOROTHY J
302 GRALAN RD
CATONSVILLE MD 21228

SIMPSON, HUGH
14907 206TH AVE NE
WOODINVILLE WA 98077

SIMPSON, JA'NELLE
2541 WYNTERCREST LANE
DURHAM NC 27713

SIMPSON, MAXIE
2154 GARSTON ST
APT B
SAN DIEGO CA 92111

SIMPSON, ROBERT M
4300 31ST AVE NORTH
ST. PETERSBURG FL 33713

SIMPSON, SALLIE
PO BOX 9059
RIVIERA BEACH FL 33419

SIMPSON, STEVE R
150D WATCH HILL DR
COLORADO SPRINGS CO 80906

SIMPSON, SUSAN K
1560 MIZZEN LANE
HALF MOON BAY CA 94019

SIMPSON, WESLEY L
1570 GREEN STREET
SAN FRANCISCO CA 94123

SIMRELL, CHARLES
108 KINDLEWOOD DRIVE
DURHAM NC 27703

SIMS JR, WADE
105 WENTWORTH AVE
NASHVILLE TN 37215

SIMS, ANN
11011 SHADOW BROOK LN
FRISCO TX 75035

SIMS, BOBBY J
12345 FERRIS CREEK LANE
DALLAS TX 75243-2910

SIMS, DOROTHY M
4725 GREEN SPRING RD
 GA 30337

SIMS, JONATHAN
8657 289TH LN NE
NORTH BRANCH MN 55056

SIMS, LELAND W
1210 PHEASANT VALLEY
IOWA CITY IA 52246-4105

SIMS, MARK C
2161 APPLETON CIR
LAWRENCEVILLE GA 30043

SIMS, PAMELA L
11700 STANNARY PLACE
RALEIGH NC 27613

SINASAC, D CRAIG
6151 PALO PINTO AVE
DALLAS TX 75214

SINCLAIR, BERNARD
3801 KEN RIDGE LN
GREEN BAY WI 54313

SINCLAIR, BERNARD R
3801 KEN RIDGE LN
GREEN BAY WI 54313

SINCLAIR, DAVID G
1009 1/2 SIMMONS ST
DURHAM NC 27701

SINCLAIR, LORI
1809 LAKE CREST LN
PLANO TX 75023

SINCLAIR, MICHAEL T
42 S LIPPINCOTT AVE
MAPLE SHADE NJ 08052

SINCLAIR, NEIL
381 VAN DUYN STREET
EUGENE OR 97401

SINGAPORE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SINGAPORE COMPUTER SYSTEMS LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SINGAPORE TELECOMMUNICATIONS L
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SINGER, DAVID
9101 NW 15TH ST
PLANTATION FL 33322

SINGER, DAVID A
6628 OLIVER AVE S
RICHFIELD MN 55423

SINGER, WILLIAM L
5761 DAPHINE DR
WEST PALM BEA FL 33415-7158

SINGH, ASHISH
1825 VALLEY CREEK DR
GARLAND TX 75040

SINGH, BHUPINDER
321 GRASSY POINT RD
APEX NC 27502

SINGH, BRAJESH
1752 ASPEN LANE
WESTON FL 33327

SINGH, DEEP
1500 CONCORDE TERRACE
FL 33323

SINGH, GAURI
111 EAST FRANKLIN STREET
LOUISBURG NC 27549

SINGH, HIMANI
1079, NOVEMBER DRIVE
CUPERTINO CA 95014

SINGH, INDERJIT
3560 ALMA ROAD
APT 1214
RICHARDSON TX 75080

SINGH, INDERPAL
5406 WELLINGTON DR
RICHARDSON TX 75082

SINGH, JAGAT
2581 LANCASTER CT
SANTA CLARA CA 95051

SINGH, JAGAT J
2581 LANCASTER CT
SANTA CLARA CA 95051

SINGH, KARUNESH
7408 VINEYARD DR
PLANO TX 75025

SINGH, PARDIP
3925 MALTON
PLANO TX 75025

SINGH, RAVINDER
174 CHELTENHAM PL
SAN JOSE CA 95139

SINGH, SEERANEE
203 DALMENY DR
CARY NC 27513

SINGH, SHAILENDRA K
4639 GLENSHIRE PL
DUNWOODY GA 30338

SINGH, SURESH R
135-28 120TH ST
SOUTH OZONE PARK NY 11420

SINGH, TEJINDER
1235 HAMPTON PARK DR
HIGH POINT NC 27265

SINGH, THARMINDER
14 NORTH HARROW DR.
NEPEAN  K2J4V7 CANADA

SINGH, ZORAWAR B
2590 NORTHSIDE DR
ATLANTA GA 30305

SINGING RIVER HOSPITAL SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SINGLETARY, JAMES J
1111 EAST 229 ST
BRONX NY 10466

SINGLETARY, JERRY L
812 W MARKHAM AVE
DURHAM NC 27701

SINGLETARY, NORMAN J
6290 BARRINGTON RUN
ALPHARETTA GA 30005

SINGLETON, DOROTHY M
3147 SAM MOSS HAYES
RD.
OXFORD NC 27565

SINGLETON, HARRY P
267 CARNATION AVE
FLORAL PARK NY 11001

SINGLETON, JOHN R
P O BOX 705
YOUNGSVILLE NC 27596

SINGLETON, LARRY B
72 CLIPPER LN.
MODESTO CA 95356

SINGLETON, ROBERT J
15853 101ST TERRACE
NO
JUPITER FL 33478

SINGTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SINGTEL - JAPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SINGTEL HK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SINGTEL OPTUS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SINISE, LAURA
2849 CAPELLA CIRCLE
GARLAND TX 75044

SINKFIELD, MARGARET C
10588 BOUNDARY CRK T
ERR
MAPLE GROVE MN 55369

SINKHORN, RICHARD T
1303 PIGEON PASS RD
LOUISVILLE KY 40213

SINNETT, WILLIAM G
139 KENTEAGA ROAD
TODD NC 28684

SINNO, MICHAEL A
8016 WHITE STAR LN
FUQUAY VARINA NC 27526

SINNOTT, DAVID
35 SURRY CIRCLE NORTH
 NC 28374

SINOCHEM GUANGDONG CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SINOCHEM INTERNATIONAL TENDERING CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SINOGUI, DARLENE
9812 FAIR OAKS BLVD
APT 710
FAIR OAKS CA 95826

SINTHAVONG, MARY LAM
902 TEMPLE COURT
 MURFREESBORO TN 37130

SINYOR, ELLIS
3571 N 55 AVENUE
 FL 33021

SIOSON, HERMINIO
5602 MINISINK AVE
TOBYHANNA PA 18466-8922

SIOUI, MARTINE
1 COMPLETE DESJARDINS
SOUTH TOWER
2ND FLOOR
MONTREAL QC H5B 1E4 CANADA

SIOUI, MARTINE
1 COMPLEXE DESJARDINS
SOUTH TOWER
2ND FL
MONTREAL QC H5B 1E4 CANADA

SIPE, CAROL E
5031 GREEN OAK DR.
LILBURN GA 30047

SIPERA
SIPERA SYSTEMS INC
1900 FIRMAN DRIVE
RICHARDSON TX 75081-1869

SIPOLT, MELISA
5344 N MCVICKER
CHICAGO IL 60630

SIPQUEST INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIPTECH TECNOLOGIA  SOLUCOES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIREN TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIREVICIUS, JOHN A
2916 WILLOWDALE CT
MCKINNEY TX 75070

SIRHAN, BILAL
3226 BOUL NOTRE DAME
 LAVAL PQ H4S 1K5 CANADA

SIRINEK, GARY R
E4759  330TH AVE
MENOMONIE WI 54751

SIRIUS COMPUTER SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIRIUS TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIRKIS, HOWARD B
8319 STREAMWOOD DR
PIKESVILLE MD 21208

SIROHI, GAJENDRA
503 NANTUCKET DRIVE
CARY NC 27513

SIRTI - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIRTI S.P.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SISCAR JUNIOR, FERNANDO
7961 HANNAH ST.
PLANO TX 75025

SISIRUCA, ALFREDO
302 PEACHTREE POINT
COURT
CARY NC 27513

SISIRUCA, ALFREDO
1511 STERLING GREEN DRIVE
MORRISVILLE NC 27560

SISKIYOU TELEPHONE COMPANY
GINNY WALTER
LORI ZAVALA
30 TELCO WAY
ETNA CA 96027

SISKIYOU TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SISKO, BRANDON
296 HICKORY CT
HARTLAND WI 53029

SISSELMAN, MICHAEL
309 W. 93RD STREET, APT 6B
NEW YORK NY 10025

SISTECO LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SISTEMAS C&C SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SISTEMAS DE ARCHIVO DE MEXICO SA DE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SISTEMAS PROFESIONALES DE COMUN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SISTERS OF MERCY HEALTH SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SISTERS OF ST FRANCIS HEALTH SVCS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SISWEB COMUNICACAO MULTIMIDIA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SITA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SITA - ANDORRA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SITA - AUSTRALIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SITA - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SITA - HK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SITA - JAPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SITA US
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SITAR, DANIEL
28 W 010 GALUSHA
WARRENVILLE IL 60555

SITCOM SIST INTEGRADOS DE TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SITE DEVELOPMENT SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SITEL AUSTRALIA PTY. LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SITLER, JODY J
3375 KINGS CREED RD
HAYES VA 23072

SITSABESHON, ANNAMALAI
3108 SPRINGBRANCH DRIVE
RICHARDSON TX 75082

SITU, SOTHEARY
913 FARMER LN
PLACENTIA CA 92870

SIU, DANNY
9505 BLUEMONT COURT
RALEIGH NC 27617

SIU, LEONARD
40792 ONDINA PLACE
FREMONT CA 94539

SIVAJI, SELVA
4008 STAG HORN LANE
WESTON FL 33331

SIVANESAN, KATHIRAVETPILLAI
3516 NEW CASTLE COURT
RICHARDSON TX 75082

SIWEK, JOHN
1444 SOMERSET AVE
DEERFIELD IL 60015

SIXBELL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SIXBELL DO BRASIL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SJERPS, J
122 CHUZZLEWIT DOWN
BRENTWOOD TN 37027

SJERPS, JOHN P
122 CHUZZLEWIT DOWN
BRENTWOOD TN 37027

SJI INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SK C&C
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SK TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SKADDEN ARPS SLATE MEAGHER & FLOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SKAUGE, TIMOTHY
5402 HILLINGDON DRIVE
RICHARDSON TX 75082

SKENE, HAROLD
206 DOLPHIN ESTATES CT.
DESTIN FL 32541

SKEUSE, THOMAS
105 CHESTNUT LANE
CHAPEL HILL NC 27514

SKEVINGTON, BRYAN
3609 GAYLIN RIDGE LANE
RICHMOND VA 23233

SKIBA, GENE
20273 DAWSON MILL PLACE
LEESBURG VA 20175

SKILES, DAVID A
568 STONEHEDGE DR
STN MOUNTAIN GA 30087

SKILL TOOL & DIE CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SKILLMAN, ROBERT
1708 WILGER COURT
RALEIGH NC 27603

SKILLSOFT CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SKINGER, PATRICIA ANN
108 JOSEPH LN
MCDONALD PA 15057

SKINNER, ALDEN W
11760 SE
SOUTHERN LITES DRIVE
CLACKAMAS OR 97015

SKINNER, BARTON
1421 LONGHORN WAY
BILLINGS MT 59105

SKINNER, FRANCIS
5312 EARLE RD
RALEIGH NC 27606

SKINNER, FRANCIS E
5312 EARLE RD
RALEIGH NC 27606

SKINNER, GARY
3301 SO. 14TH ST.
#16
ABILENE TX 79605

SKINNER, GREGORY
4018 PALM PLACE
WESTON FL 33331

SKINNER, JAMES L
JBC SJO 11403
P.O. BOX 028508
MIAMI FL 33102

SKINNER, JOHN R
4156 LAKE WILSON RD
WILSON NC 27896

SKINNER, TODD
4008 BORDEAUX CIRCLE
FLOWER MOUND TX 75028

SKIPPER, THEODORE
1133 SECRETARIAT DR
GRAND PRAIRIE TX 75052

SKIPPER, THEODORE J
1133 SECRETARIAT DR
GRAND PRAIRIE TX 75052

SKIPS CUTTING INCORPORATED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SKODA AUTO A.S.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SKOGEN, PHYLLIS D
151  5TH  ST  NW
APT 110
ELK RIVER MN 55330

SKOLETSKY, GARY
4 KAREN TER
WESTFIELD NJ 07090

SKOLNICK, FANNY
1350 15TH ST
APT 14P
FORT LEE NJ 07024

SKONIECZNY, STANLEY
2945 N. LINDER
CHICAGO IL 60641

SKOROBOGATOV, ANDREY
13211 MYFORD RD
APT 921
TUSTIN CA 92782

SKOTNICKI, CHRISTOPHER
213 SANDY RUN
KNIGHTDALE NC 27545

SKOUFOS, MARIA
6156 N SPRINGFIELD
CHICAGO IL 60659

SKOWRONSKI, DAVID
8568 WARREN PARKWAY  APT 735
FRISCO TX 75034

SKOWRONSKI, RICHARD G
3958 SOUTH ATCHISON
WAY
AURORA CO 80014

SKRABOLY, SCOTT
254 PARK PLACE DR
PETALUMA CA 94954

SKRYDSTRUP, KAARE
2 OELAND BRO VEJ
SNEDSTED TX 77520

SKRYDSTRUP, KAARE
16 CARR STREET
CHATSWOOD
NEW SOUTH WALES  2067 AUSTRALIA

SKTELESYS (NSI)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SKY GUIDE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SKYLINE TELEPHONE MEMBERSHIP CORP
GINNY WALTER
LINWOOD FOSTER
1200 NC HWY 194 N
WEST JEFFERSON NC 28694-0759

SKYLINE TELEPHONE MEMBERSHIP CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SKYLINK - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SKYTA, DEBRA
7313 CROY LANE
DUBLIN CA 94568

SKYTA, DEBRA J
7313 CROY LANE
DUBLIN CA 94568

SL27 INFORMATICA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SLAA, ROBERT N
BRONSTEEWEG 13
HEEMSTEDE  2101 AA NETHERLANDS

SLABODA, PAUL R
4631 EDGEMONT STREET
PHILADELPHIA PA 19137

SLACK, DAVID H
58 ALEXIS DR
BURLINGTON VT 05401

SLADE, SHEREE
836 S MAIN ST
ROXBORO NC 27573

SLAGENWHITE, WILLIAM R
3306 SURREY DRIVE
SALINE MI 48176

SLAGLE, MAXINE R
617 SANDPIPER LN SE
NEW PHILADELP OH 44663

SLAHETKA, JAMES C
5810 DANBURY RD
SPRINGFIELD VA 22150

SLAHETKA, ROSANN C
7371 JIRI WOODS CT
SPRINGFIELD VA 22153

SLANT
SLANT CONSULTANTS LLC
12312 MULBERRY CT
LAKE RIDGE VA 22192-2005

SLANT CONSULTANTS LLC
12312 MULBERRY CT
LAKE RIDGE VA 22192-2005

SLAPE, JOHN W
100 BENTON PLACE
ANGIER NC 27501

SLASHSUPPORT
SLASHSUPPORT INC
3031 TISCH WAY STE 505
SAN JOSE CA 95128-2531

SLASHSUPPORT INC
3031 TISCH WAY STE 505
SAN JOSE CA 95128-2531

SLATE, CHARLES
7201 MIRA MAR PLACE
WAKE FOREST NC 27587

SLATE, CRAIG
904 S. BROADWAY
LOUISBURG KS 66053

SLATER, ALAN D
125 BARTON PLACE
ALPHARETTA GA 30005

SLATER, MARK
2833 FAVERSHAM DR
RICHARDSON TX 75082

SLATER, PETER W
200 JORDAN DR
GILBERTSVILLE PA 19525

SLATER, RITA M
3314 LEE'S CHAPEL RD
CEDAR GROVE NC 27231

SLATER, TONI
2833 FAVERSHAM DRIVE
RICHARDSON TX 75082

SLATON, STEVEN
1300 CRICKLEWOOD CT
RALEIGH NC 27603

SLATTERY, SHARON G
540 UNION HEIGHTS DR
HOLLISTER CA 95023

SLATTERY, STEVE
507 LAREDO CR
TX 75013

SLAUGHTER, DONALD W
2202 SANDERS RD
STEM NC 27581

SLAUGHTER, EDITH M
2184 PLEASANTWOOD LN
ESCONDIDO CA 92026

SLAUGHTER, R. SCOTT
3004 TRAILWOOD LN
FLOWER MOUND TX 75028

SLAUGHTER, SCOTT A
71 LOVELAND HILL RD
APT 17
VERNON CT 06066

SLAUGHTER, SHARON
12304 INGLEHURST DRIVE
RALEIGH NC 27613

SLECHTEN, ALBERT
1708 WESTLAKE DR.
PLANO TX 75075

SLEDGE TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SLEDGE TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
123 DELTA AVE
SUNFLOWER MS 38778-0068

SLEDGE TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SLEDGE, BERNICE H
610 COLEMAN STREET
RALEIGH NC 27610

SLEDGE, KAREN
3220 FORESTBROOK DRIVE
RICHARDSON TX 75082

SLEDGE, TERRY
516 RONAL CIRCLE
RALEIGH NC 27603

SLEIGH, WILLIAM M
1401 OLD DOVER RD
CLARKSVILLE TN 37042

SLEITWEILER, DONALD
22127 ONEIDA AVENUE
PORT CHARLOTTE FL 33952

SLEMAKER, COURT
5718 HILTON HEAD
GARLAND TX 75044

SLICK, JOHN
151 RIVER CHASE
HENDERSONVILLE TN 37075

SLIGH, SHERYL E
667 ELAM FORREST CT
STONE MOUNTAIN GA 30083

SLIM, DAVID H
5168 HOLLY SPRINGS
DR
DOUGLASVILLE GA 30135

SLIMMER JR, KENNETH E
6107 MARTHA'S WAY
ALVARADO TX 76009

SLM ELECTRONICS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SLOAN II, DICKEY E
2727 EDISON ST #203
SAN MATEO CA 94403

SLOAN, FRANCES
561 TURTLE CREEK FARM RD
APEX NC 27523

SLOAN, GRADY B
191 RAGIN RD.
MOULTRIE GA 31768

SLOAN, JAMES S
42 LITTLE RIVER RD
KINGSTON NH 03848

SLOAN, JOY
121 HAWKINS PLACE
#172
BOONTON NJ 07005

SLOAN, JOY L
121 HAWKINS PLACE
#172
BOONTON NJ 07005

SLOAN, RICHARD L
1722 LASLO DR
ESCONDIDO CA 92025

SLOBODKIN, BORIS
4521 REUNION
DRIVE
PLANO TX 75024

SLOCUM, STEPHEN J
15211 NANTES
IRVINE CA 92714

SLONE, BARBARA L
1000 LAMBERT DR
BOX 110
MERRITT ISLAND FL 32952

SLOOTBEEK, JULE
17 ADAMS AVENUE
GROTON MA 01450

SLOTE, SCOTT
6 VEGA DRIVE
SHOREHAM NY 11786

SLOTNICK, BARRY G
8808 WASHBURN DR
PLANO TX 75025

SLOUGH, KEN
7008 CARPENTER FIRE STATION RD
CARY NC 27519

SLOVENSKE TELEKOMUNIKACIE
SLOVAK REPUBLIC

SLOVENSKY, JASON
609 ARBOR CREST RD.
HOLLY SPRINGS NC 27540

SLUSHER, ARNOLD D
1516 PATTAM TRL
FAIRMONT WV 26554

SLUSSER, RICHARD D
751 GOLDENVIEW PL
EAST WENATCHEE WA 98802

SLY, MICHAEL
2518 HEATHER HILL CT
PLANO TX 75075

SLYTERIS, ANTHONY J
2727 MITCHELL DR
WOODRIDGE IL 60517

SMALDONE, CLAIRE L
41 CIRCUIT DR
WARWICK RI 02889

SMALDONE, JOHN
154 PENNSYLVANIA AVE
MEDFORD NY 11763

SMALE, DARREN
8113 SUTHERLAND LN
PLANO TX 75025

SMALL, DAVID
14 SHARON DRIVE
CORAM NY 11727

SMALL, DAVID R
14 SHARON DRIVE
CORAM NY 11727

SMALL, KATHLEEN R
437-15 CAMILLE CR
SAN JOSE CA 95134

SMALL, MICHAEL
155 ABBE ROAD
SOUTH WINDSOR CT 06074

SMALLWOOD, AME
6006 CAMINO TIERRA
SAN CLEMENTE CA 92673

SMALLWOOD, ANTONIO
4407 HOPSON ROAD
UNIT #1316
MORRISVILLE NC 27560

SMALLWOOD, JANICE S
12701 RANCHERO WAY
GARDEN GROVE CA 92843

SMALLWOOD, RICHARD L
2020 BRABANT DRIVE
PLANO TX 75025

SMARRA, AUGUST A
12191 RICHLAND DR
CATHARPIN VA 20143-1102

SMART & BIGGAR
BARRISTERS AND SOLICITORS
PO BOX 2999 STATION D
OTTAWA ON K1P 5Y6 CANADA

SMART CITY NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMART CITY TELECOMMUNICATIONS LLC
GINNY WALTER
LINWOOD FOSTER
3100 BONNET CREEK ROAD
LAKE BUENA VISTA FL 32830-8434

SMART CITY TELECOMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMART COMM. INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMART COMMUNICATIONS  INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMART IP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMART MODULAR TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMART, BRADLY
3309 LORRAINE ST
ANN ARBOR MI 48108

SMART, CHRISTINA
4092 GLENWOOD STREET
IRVINE CA 92604

SMARTONE MOBILE COMM. LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMARTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMARTS - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMC ELECTRONICS USA LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMEENK, HARRY G
808 LAKEWOOD DRIVE
MCKINNEY TX 75070

SMERDELL, PATRICIA S
13 BARNSBURY RD
COLUMBIA SC 29203

SMILEY, KATHLEEN
159 GIFFIN ROAD
LOS ALTOS CA 94022

SMILEY, SUSAN S
3904 SALEM CT
PLANO TX 75023

SMILLIE, SHAUN
900 WOODHAVEN DRIVE
MCKINNEY TX 75070

SMIT, GEORGE
114 BOURKE PL
CARY NC 27511

SMIT, JASON
2441 RETREAT RD
FENNVILLE MI 49408

SMITCOMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMITH BAGLEY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMITH ENGINEERING CONSULTANTS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMITH II, WILLIAM
2005 MISSION AVE
SAN DIEGO CA 92116

SMITH III, ADRIAN
P.O.BOX 325
NEW HILL NC 27562

SMITH INDUSPAC
SMITH INDUSPAC ONTARIO
930A BRITANNIA ROAD EAST
MISSISSAUGA  L4W 5M7 CANADA

SMITH INDUSPAC ONTARIO
930A BRITANNIA ROAD EAST
MISSISSAUGA ON L4W 5M7 CANADA

SMITH INDUSPAC ONTARIO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMITH INDUSTRIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMITH JR, JAMES B
313 SOUTH HOWARD CR
TARBORO NC 27886

SMITH JR, JAMES W
341 BUCKHALTER ROAD
SAVANNAH GA 31405

SMITH JR, JUDSON A
1605 BEAR MOUNTAIN DR
BOULDER CO 80305

SMITH JR, ROBERT L
1610 EDENDERRY CRT
GARNER NC 27529

SMITH JR, ROBERT L
58 PLEASANT ST
UPTON MA 01568

SMITH JR, RONALD E
483 GREENLEAF MEADOWS
ROCHESTER NY 14612

SMITH JR, WILLIAM H
19348 OTTERS WICK WAY
LAND O' LAKES FL 34639

SMITH KEITER, LAURA A
184 CHESTNUT DRIVE
WAYNE NJ 07470

SMITH, ALAN C
1119B DUE WEST AVENU
E
MADISON TN 37115

SMITH, ALAN W
112 PARK OAKS CT
APEX NC 27502-5993

SMITH, ALDEN
4 MOUNTAIN AVE
AYER MA 01432

SMITH, ALEXIS
1146 MELVIN DRIVE
MURFREESBORO TN 37128

SMITH, ALNETTA R
3215 HARBOR VIEW CT
DECATUR GA 30034

SMITH, ANDREW
7212 GUESS RD.
HILLSBOROUGH NC 27278

SMITH, ANTHONY
292 RIO DRIVE SOUTH
KELOWNA  V1V2B1 CANADA

SMITH, ANTHONY
292 RIO DRIVE SOUTH
KELOWNA BC V1V 2B1 CANADA

SMITH, ANTHONY E
2691 TRAM RD
FUQUAY VARINA NC 27526

SMITH, AVERY
6805 BARBEE ROAD
DURHAM NC 27713

SMITH, B R
4860 GRANDVIEW DR
YPSILANTI MI 48197

SMITH, BARBARA
3814 FRIO WAY
FRISCO TX 75034

SMITH, BARRETT B
517 MYRTLE AVE
FAIRHOPE AL 36532

SMITH, BENEDWIN L
4115 WILL LEE RD
COLLEGE PARK GA 30349

SMITH, BETTY A
3977 BROOKSTONE RD
ELLENWOOD GA 30294

SMITH, BOOKER
716 W. CARVER ST.
DURHAM NC 27704

SMITH, BRADFORD
831 LOCUST GROVE COURT
ALPHARETTA GA 30004

SMITH, BRANDON
2627 W. CATALPA ST.
OLATHE KS 66061

SMITH, BRENDA J
977 DAYTON AVE
ST PAUL MN 55104

SMITH, BRENDAN
2931 WINDROSE DR
MARIETTA GA 30062

SMITH, BRIAN
4661 PONTIAC TRAIL
ANN ARBOR MI 48105

SMITH, BRIAN D
4661 PONTIAC TRAIL
ANN ARBOR MI 48105

SMITH, BRYAN R
RR #3
PERTH  K7H3C5 CANADA

SMITH, CALVIN M
210 PARK PLACE
IRVINGTON NJ 07111

SMITH, CAMERON
4912 GRINNELL ST
LUBBOCK TX 79416

SMITH, CAROL A
7137 GOLF COLONY CT
APT 103
LAKEWORTH FL 33461

SMITH, CAROLYN V
2000 PLAZA LN SW #36
ATLANTA GA 30311

SMITH, CHAD
16033 BUTTERWORT CIR
PARKER CO 80134

SMITH, CHARLES
5601 STONEHENGE DR
RICHARDSON TX 75082

SMITH, CHARLES A
4050 NEW HIGHWAY 96 WEST
FRANKLIN TN 37064

SMITH, CHARLES D
22 MAGNOLIA CREST DR
SIMPSONVILLE SC 29681-3862

SMITH, CHARLES G
113 ASCOT TER
ELLENWOOD GA 30294

SMITH, CHARLES W
6713 N 41ST DR
PHOENIX AZ 85019

SMITH, CHRISTINA
12625 ST MARK ST.
GARDEN GROVE CA 92845

SMITH, CLIFFORD R
8445 E YEARLING RD
SCOTTSDALE AZ 85255

SMITH, CONNIE
3544 INTERLAKEN DR
PLANO TX 75075

SMITH, CONNIE L
3544 INTERLAKEN DR
PLANO TX 75075

SMITH, DAL
2017 EAGLE POINT CT
BIRMINGHAM AL 35242

SMITH, DANA
2767 CHRISTOPHER COURT
HAYWARD HILLS CA 94541

SMITH, DANA L
104 UPTON CT
GARNER NC 27529

SMITH, DANIEL
7001 CANYONBROOK DR.
PLANO TX 75074

SMITH, DARRYL B
1110 CHERRY DR
DURHAM NC 27707

SMITH, DAVID
713 CR 3673
PARADISE TX 76073

SMITH, DAVID G
713 CR 3673
PARADISE TX 76073

SMITH, DAVID M
1635 LOMA PLAZA
SIERRA VISTA AZ 85635

SMITH, DAWN
107 CRAFTON PARK LN
CARY NC 27519

SMITH, DEBRA
13105 MEADOW RIDGE DR
ROUGEMONT NC 27572

SMITH, DEBRA A
124 WEST 112TH ST
APT #4A
NEW YORK NY 10026

SMITH, DENNIS
261 LENOX RD APT 6A
BROOKLYN NY 11226

SMITH, DIRK J
5253 MONTICELLO AVE
DALLAS TX 75206

SMITH, DONALD F
139 NORTH ROAD
DEERFIELD NH 03037

SMITH, DONNA J
3629 CLASSIC DR
GARLAND TX 75042

SMITH, DORETHA
510 KAVANAGH AVE
TRACY CA 95376

SMITH, DOROTHY J
603 S MCKAY AVE
DUNN NC 28334

SMITH, DOROTHY J
1500 WESTMINISTER
RICHARDSON TX 75081

SMITH, DOUGLAS
4703 KINSMON PL
MARIETTA GA 30062

SMITH, DWIGHT B
135-18 220 PLACE
SPRINGFIELD GARDE NY 11413

SMITH, EDWARD
2054 KILDAIRE FARM RD # 418
CARY NC 27518

SMITH, EDWARD M
2054 KILDAIRE FARM RD # 418
CARY NC 27518

SMITH, ELISA A
104 DUMNONIA CT.
CARY NC 27513

SMITH, EMILY
PO BOX 59
EFLAND NC 27243-0059

SMITH, FRANK B
P O BOX 2530
SNOWFLAKE AZ 85937

SMITH, FREDERICK
110 TIERCEL COURT
CARY NC 27511

SMITH, FREDERICK
81 GRANITE ST
BROOKLYN NY 11207

SMITH, GARRETT
1118 GRAND TETON
PACIFICA CA 94044

SMITH, GARY
8016 SADDLEWOOD DRIVE
BRIDGEVILLE PA 15017

SMITH, GLENN T
408 BIZZELL BRASWELL RD
PRINCETON NC 27569

SMITH, GREGORY
1415 SW 110 WAY
DAVIE FL 33324

SMITH, GREGORY E
27 JANIN PL
PLEASANT HILL CA 94523

SMITH, GREGORY L
268 WARD BRANCH RD
RURAL RETREAT VA 24368

SMITH, HEATHER
4208 ANGELICO LANE
ROUND ROCK TX 78681

SMITH, HOWARD
7160 OLD VALDASTA ROAD
BLUE RIDGE TX 75424

SMITH, JAMES
4000 YATES MILL POND RD
RALEIGH NC 27606

SMITH, JAMES
2285 BRIARWOOD TRAIL
CUMMING GA 30041

SMITH, JAMES M
52 WINDJAMMER
IRVINE CA 92614-7439

SMITH, JANET
2429 MILLSTONE HARBOR DRIVE
RALEIGH NC 27603

SMITH, JASON D
1990 SAWNEE CT
CUMMING GA 30130

SMITH, JEFFREY A
106 ELM STREET
HATFIELD MA 01038

SMITH, JEFFREY D
447 LAKEDALE DRIVE
MURPHY TX 75094

SMITH, JEFFREY R
P O BOX 599 HWY 15
CREEDMOOR NC 27522

SMITH, JEREMY
404 DOGWOOD
WYLIE TX 75098

SMITH, JESSICA
2123 PEGGEY'S COVE
SHERMAN TX 75092

SMITH, JIM
34 LOGGING TRAIL
RR3
UTTERSON  P0B1M0 CANADA

SMITH, JOHN E
1234 CHEROKEE DRIVE
RICHARDSON TX 75080

SMITH, JULIANNA
134 MARVIN ST
MILAN MI 48160

SMITH, JULIE
6421 AXTON
DALLAS TX 75214

SMITH, KATHERINE
710 CARROLL ST
DURHAM NC 27701

SMITH, KATHLEEN
2032 HELMOKEN FALLS DRIVE
ANNA TX 75409

SMITH, KATHLEEN E
2032 HELMOKEN FALLS DRIVE
ANNA TX 75409

SMITH, KEITH A
6463 MOSSY BANK PARK RD
BATH NY 14810

SMITH, KELLY S
104 DUMNONIA CT
CARY NC 27513

SMITH, KENNETH G
1086 BRAVAR DR
MANOTICK  K4M1G3 CANADA

SMITH, KENNETH P
377 LAUREL MILL RD
LOUISBURG NC 27549

SMITH, KRISTEN
1704 COVEMEADOW DRIVE
ARLINGTON TX 76012

SMITH, KRISTEN N
1704 COVEMEADOW DRIVE
ARLINGTON TX 76012

SMITH, LAWRENCE A
40 GREGORY ROAD
FRAMINGHAM MA 01701-3206

SMITH, LAWRENCE C
406 LINDEN AVE
OXFORD NC 27565

SMITH, LAWRENCE G
18 LINCOLN HILLS
COATESVILLE IN 46121

SMITH, LEE
105 CANDY APPLE CT
CARY NC 27513

SMITH, LESLIE
705 LOCHNESS LN
GARLAND TX 75044

SMITH, LESLIE
3523 WHITEHALL COURT
PLEASANTON CA 94588

SMITH, LINDA
1230 HILLCREST DR
ALLEN TX 75002

SMITH, LINDA L
1326 ELLIS ROAD
DURHAM NC 27703

SMITH, LINDA S
7315 FRIEDEN DR
FALLS CHURCH VA 22043

SMITH, LISA
1 GLORIA TERRACE
DERRY NH 03038

SMITH, LOIS J
483 RANCH RD
CLAYTON NC 27520

SMITH, LORI L
9986 ORANGEWOOD DR
DENVER CO 80221

SMITH, LORRAINE
51 CORALREEF CRESCENT
BRAMPTON ON L6R 2H5 CANADA

SMITH, LUDIE H
7991 WHITE OAK RD
GARNER NC 27529

SMITH, LYNNE S
PO BOX 331
BEULAVILLE NC 28518

SMITH, MARI
2090 VALLEY FORGE
BURTON MI 48519

SMITH, MARK D
9600 GOLF LAKES TRL
APT 2147
DALLAS TX 75231

SMITH, MARTIN A
27 RIDGE TRAIL
CARROLL VALLEY PA 17320

SMITH, MARY
15105 FM 195
DETROIT TX 75436

SMITH, MARY C
1005  ANISE CT
DACULA GA 30019

SMITH, MARY C
1034 IVY LANE
CARY NC 27511

SMITH, MARY L
2917 FOUNTAINHEAD
SAN RAMON CA 94583

SMITH, MARY W
338 ERNEST TURNER ROAD
WARRENTON NC 27589

SMITH, MATTHEW C
5 HERITAGE DR
BELCHERTOWN MA 01007

SMITH, MAUREEN L
76 STONY HILL RD
RIDGEFIELD CT 06877

SMITH, MELINDA A
2605 TULIP DR
RICHARDSON TX 75082

SMITH, MICHAEL
313 SUNSET HILL ROAD
RANDOLPH VT 05060

SMITH, MICHAEL
110 LOST TREE LANE
CARY NC 27513

SMITH, MICHAEL
2329 MECHANICSBURG R
SPRINGFIELD OH 45503

SMITH, MICHAEL
6316 TIMBERCREEK TRAIL
DAHLONEGA GA 30533-6709

SMITH, MICHAEL
1943 FIRESIDE DRIVE
CHAPEL HILL NC 27517

SMITH, MICHAEL D
114 SCENIC VIEW DRIV
E
SARVER PA 16055

SMITH, MICHAEL P
6200 N. RIVER POINTE DRIVE
APT F207
GARDEN CITY ID 83714

SMITH, MICHAEL R
10068 LA PAZ AVE.
SAN RAMON CA 94583

SMITH, MICHAEL W
1591 HARRINGTON MEMO
MANSFIELD OH 44903

SMITH, NANCY
11512 COUNTY RD # 2316
TERRELL TX 75160

SMITH, NANCY J
11512 COUNTY RD
2316
TERRELL TX 75160

SMITH, NATHAN C
2233 BECKY DR
BAHAMA NC 27503

SMITH, NORMAN A
525 GONZALEZ DR
SAN FRANCISCO CA 94132

SMITH, OLGA R
4476 MCCART COVE
STN MOUNTAIN GA 30083

SMITH, PATRICK
11313 PARKSIDE TRAIL
DAYTON MN 55369

SMITH, PATRICK
2226 DIAMOND OAKS DR
GARLAND TX 75044

SMITH, PATRICK J
264 E BROADWAY
APT C1705
NEW YORK NY 10002

SMITH, PAUL D
880 LEMONGRASS LANE
WEST PALM BEA FL 33414

SMITH, PAULA
459 BIRKHAVEN PLACE
SAN JOSE CA 95138

SMITH, PAULA V
2230 SYCAMORE HILLS
DR
DAYTON OH 45459

SMITH, R
1507 RIVERVIEW DR
MARIETTA GA 30067

SMITH, RANDALL
4209 SENTIMENTAL LANE
APEX NC 27539-7471

SMITH, REBECCA
424 SOUTHERLAND ST
DURHAM NC 27703

SMITH, RICHARD G
RR 3  BOX 559
NEW CASTLE PA 16105

SMITH, ROBERT
3408 STALLION CT
RALEIGH NC 27613

SMITH, ROBERT P
3408 STALLION CT
RALEIGH NC 27613

SMITH, ROBIN
3226 PARKHURST LN
RICHARDSON TX 75082

SMITH, ROBIN L
3226 PARKHURST LN
RICHARDSON TX 75082

SMITH, RODERICK
2108 S. VERNON
DALLAS TX 75224

SMITH, RODNEY
3000 NC HWY 581
LOUISBURG NC 27549

SMITH, ROGER D
341 RED EAGLE CIRCLE
RIDGELAND MS 39157

SMITH, RONALD E
8088 MONTSERRAT PLACE
WELLINGTON FL 33414

SMITH, ROSALIE B
25 CHERRY TREE DR
EAST HARTHFORD CT 06118

SMITH, ROY
1116 BUTTERCUP LANE
WAKE FOREST NC 27587

SMITH, ROY
10022 IRISH RIDGE
FORNEY TX 75126

SMITH, ROZETT Z
509 ENGLEWOOD AVE
DURHAM NC 27701

SMITH, SAUNDRA
11700 ARNOLD PALMER DR
#317
RALEIGH NC 27617

SMITH, SCOTT
900 N. MCLEAN ST. APT. C
LINCOLN IL 62656

SMITH, SCOTT A
6125 KRANDON DR
RALEIGH NC 27603

SMITH, SEAN C
3024 MATTHEW LANE, UNIT C-1
HOMEWOOD IL 60430

SMITH, SHARON S
4850 HAYDENS WALK DR
ALPHARETTA GA 30022

SMITH, SHEILA M
71 PARTRIDGE LN
AUBURN ME 04210

SMITH, SHELIA M
3386 ADKINS ROAD
ATLANTA GA 30331

SMITH, SHELLIE
P.O. BOX 1967
COPPELL TX 75019

SMITH, SHOU MEI
43696 SOUTHERLAND WY
FREMONT CA 94539

SMITH, STEPHEN
5205 GABLE RIDGE LN
HOLLY SPRINGS NC 27540

SMITH, STEPHEN E
2103 OAKCREST CT
RALEIGH NC 27612

SMITH, STEPHEN M
13401 STONE CANYON
RD
POWAY CA 92064

SMITH, STEVEN
776A VERNER ST NW
ATLANTA GA 30318

SMITH, STEVEN
131 CASTLEWOOD CT
CARY NC 27511

SMITH, SUSAN L
PO BOX 234
WINDHAM CT 06280

SMITH, TERENCE C
8301 SOUND DR.
EMERALD ISLE NC 28594

SMITH, TERESA
6017 RUSSELL RD
DURHAM NC 27712

SMITH, TERRY L
6990 WINNERS CIRCLE
TRINITY NC 27370

SMITH, THOMAS
322 KENTWOOD
MURPHY TX 75094

SMITH, THOMAS M
3760 QUADRANT DR
NORTH BEND OH 45052

SMITH, TIMOTHY B
1249 BORDEN RD
ESCONDIDO CA 92026

SMITH, TINA N
192 HAWTHORN DRIVE
ATHERTON CA 94027

SMITH, TONY R
122 LEICESTER STREET
NORTH BILLERICA MA 01862

SMITH, TRACY
201 INDEPENDENCE ST
SPRINGFIELD TN 37172

SMITH, TRACY
2900 LAUREL LANE
PLANO TX 75074

SMITH, VICTOR O
764 CHIMALUS DR
PALO ALTO CA 94306

SMITH, W LEE
215 CR 3255
QUITMAN TX 75783

SMITH, WALTER W
4215 W TERRACE
FRESNO CA 93722

SMITH, WANDA
304 MARSHALL LN
SMITHFIELD NC 27577

SMITH, WARREN L
436 E 3RD
GARNETT KS 66032

SMITH, WILLIAM
PO BOX 3 FOREST RD
LYNDEBOROUGH NH 03082

SMITH, WILLIAM F
HC 1 BOX 134-1
PONTIAC MO 65729

SMITH, WILLIAM R
6322 MONROE RD
CHARLOTTE NC 28212

SMITH, WILLIAM R
3 MIDDLE COURT
MILLER PLACE NY 11764

SMITH, WILLIAM S
3011 APPLING WAY
DURHAM NC 27709

SMITH, WILTON E
7028 PULLEY DRIVE
MURFREESBORO TN 37129

SMITH-HANDLEY, DEBORAH
45492 WHITNEY ROAD
WELLINGTON OH 44090

SMITH-WASEL, TAMRA
1130 BENNETT CT.
FREMONT CA 94536

SMITHFIELD  TOWN OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMITHFIELD FOODS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMITHN, H WAYNE
117 E. MEADOWLAND LA
STERLING VA 22170

SMITHS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMITHVILLE TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
63470 HIGHWAY 25 N
SMITHVILLE MS 38870-0117

SMITHVILLE TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SMITHWICK, ADA E
105 HESSIAN RUN COURT
WESTVILLE NJ 08093

SMITS, JOHN
P.O. BOX 1417
NOBLETON  L0G1N0 CANADA

SMITS, JOHN
P.O. BOX 1417
NOBLETON ON L0G 1N0 CANADA

SMITS, WILLIAM J
PO BOX 1274
DEPOEBAY OR 97341

SMOLINSKI, DONALD E
33074 SHERWOOD FORES
T
STERLING HGTS MI 48077

SMOOK, GREGORY
1506 COMANCHE DRIVE
ALLEN TX 75013

SMOOK, GREGORY J
11517 AUTUMNWOOD WAY
GLEN ALLEN VA 23059

SMOTHERMAN, LEWIS
4309 BOCA RATON DR.
THE COLONY TX 75056-4046

SMYTH, GEORGE
3580 ROYAL VESTA WAY
COURTENAY BC V9N 9X7 CANADA

SMYTH, KEVIN
1823 WEMBLEY COURT
SAN JOSE CA 95132

SNAISO - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SNCF - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SNCF FRENCH RAILWAYS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SNEDEKER, ANDREW
113 BRANT POINT PL
CARY NC 27513

SNEED, ROBERT
3422 ATHERTON AVENUE
INDEPENDENCE MO 64055

SNEF FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SNEF IRELAND LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SNELL, CAROLEE M
P O BOX 2404
VALLEY CENTER CA 92082

SNELLEN, DENNIS L
5534 PETITE CT
LITHONIA GA 30058

SNELLING, RICHARD K
5375 OAK BROOK PKWY
NORCROSS GA 30093

SNIDER, GENEVA
10333 COUNTY RD 491
PRINCETON TX 75407

SNIDER, MARCUS
517 LOCHWOOD
MURPHY TX 75094

SNIDER, RONNIE
715 MARY E COOK RD
HILLSBOROUGH NC 27278

SNIDER, RONNIE N
715 MARY E COOK RD
HILLSBOROUGH NC 27278

SNIPES, DONNA
103 HOUSTON CIRCLE
CARY NC 27513

SNIPES, JAMIE
2914 SAP LANE
RALEIGH NC 27603

SNIPES, MICHAEL A
2361 TELEGRAPH HILL
EL DORADO HILLS CA 95762

SNIPES, WILLIAM
102 WINDY POINT LANE
CARY NC 27518

SNIPES, WILLIAM
102 WINDY POINT LN
CARY NC 27511

SNMP
SNMP RESEARCH INTERNATIONAL INC
3001 KIMBERLIN HEIGHTS ROAD
KNOXVILLE TN 37920-9716

SNMP RESEARCH INTERNATIONAL INC
3001 KIMBERLIN HEIGHTS ROAD
KNOXVILLE TN 37920-9716

SNOHOMISH COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SNOKE, RICHARD M
29729 KIMBERLY DR
AGOURA HILLS CA 91301

SNOW JR, JACK
3011 SILVER SPRINGS LANE
RICHARDSON TX 75082

SNOW JR, JACK D
3011 SILVER SPRINGS
LANE
RICHARDSON TX 75082

SNOW, CHRISTOPHER
5479 ONEIDA CT
CHINO CA 91710

SNOW, DONALD L
7225 WALLACE TATUM RD
CUMMING GA 30040

SNOW, GINGER L
P O BOX 430
CREEDMOOR NC 27522

SNOW, JEREMY
7972 MAIDEN LANE
FRISCO TX 75035

SNOW, JILL ELLEN
462 WHITE CAP LANE
NEWPORT COAST CA 92657

SNOW, LARRY A
8986 NEILL LAKE RD
EDEN PRAIRIE MN 55347

SNOW, RICHARD E
3923 MEMBER'S CLUB BLVD
SOUTHPORT NC 28461

SNOW, SUSAN M
1421 W GREENFIELD CT
ANN ARBOR MI 48108

SNTF - GSM-R - ALGERIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SNYDER, ASA H
4610 CREEK BLUFF DR
SUGAR HILL GA 30518

SNYDER, DAVID
5106 MONACO DRIVE
APT. E
PLEASANTON CA 94566

SNYDER, JAMES W
4187 FOXWOOD DRIVE
WILLIAMSON NY 14589-9271

SNYDER, JULIE
424 RIDGEMONT DR
LAWRENCEVILLE GA 30045

SNYDER, KARL
5720 WINTHROP DRIVE
RALEIGH NC 27612

SNYDER, LEHMAN
4682 CARLTON DUNES DR #2
AMELIA ISLAND FL 32034

SNYDER, MICHAEL P
10400 LAUREL COACH LANE
RALEIGH NC 27617

SNYDER, RENA S
1904  PTARMIGAN
#1
WALNUT  CREEK CA 94595

SNYDER, ROBERT J
4261 MARY WALK
NORCROSS GA 30092

SNYDER, THOMAS L
6127 TRACY VALLEY DR
NORCROSS GA 30093

SNYDER, TONY P
8317 OLD NC HWY 86
CHAPEL HILL NC 27516

SO, LAI-KIM
APT 1909 BLOCK U
TELFORD GARDEN
KOWLOOM BAY   HKG

SOARD, FRANK E
107 S MURRAY RD
LEE'S SUMMIT MO 64081

SOBALKAR, ABHIJEET
7, ROYAL CREST DR, #5
NASHUA NH 03060

SOBCZAK, ROBERT B
830 KINGS ARMS WAY
ALPHARETTA GA 30022

SOBECK, JEFFREY
7826 S. LAKEVIEW ROAD
TRAVERSE CITY MI 49684

SOBERAY, DETLEF
18980 COUNTY RD 50
HAMBURG MN 55339

SOBKOWIAK II, RICHARD D
3590 LAYTON DR
CHARLOTTESVILLE VA 22903

SOBOCIENSKI, THEODORE A
26 CARRIAGE HOUSE
ASHLAND MA 01721

SOBOLAK, JEAN H
201 GRACE STREET
OXFORD NC 27565

SOBOLEWSKI, GARY M
4604 ADRIAN WAY   .
PLANO TX 75024

SOBRATO LAND HOLDINGS
10600 N DE ANZA BLVD, SUITE 200
CUPERTINO CA 95014

SOCHA, BRIAN K
22364 COLUMBIA AVE
DEARBORN MI 48124

SOCHANCHAK, NICHOLAS
28 PALMWOOD AVENUE
CHERRY HILL NJ 08003

SOCHOVKA, JAMES M
6124 ELIZABEPHAN DR
NASHVILLE TN 37205

SOCIAL SECURITY ADMINISTRATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOCIEDAD PROMOTORA DE LAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOCIETE EURP DES SATELLITES -
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SODEXHO
4401 GREAT AMERICA PARKWAY
SANTA CLARA CA 95052

SODEXHO
SODEXHO
4401 GREAT AMERICA PARKWAY
SANTA CLARA CA 95052

SODEXHO
SODEXHO INC & AFFILIATES
PO BOX 536922
ATLANTA GA 30353-6922

SODEXHO
SODEXHO INC & AFFILIATES
4880 PAYSPHERE CIRCLE
CHICAGO IL 60674

SODEXHO
SODEXHO MARRIOTT SERVICES
4001 E CHAPEL HILL NELSON HWY
RESEARCH TRIANGLE PARK NC 27709

SODEXHO INC & AFFILIATES
PO BOX 536922
ATLANTA GA 30353-6922

SODEXHO INC & AFFILIATES
4880 PAYSPHERE CIRCLE
CHICAGO IL 60674

SODEXHO LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SODEXHO MARRIOTT SERVICES
4001 E CHAPEL HILL NELSON HWY
RESEARCH TRIANGLE PARK NC 27709

SODEXHO MARRIOTT SERVICES INC
PO BOX 905374
CHARLOTTE NC 28290-5374

SODEXHO PASS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOEWARDI, MEI CHIN
4409 RIDGE POINT LANE
PLANO TX 75024

SOEWITO, LIEMAN
3341 SHADOW LEAF DRIVE
SAN JOSE CA 95132

SOFT SOLUTIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOFT TRONIK CREATIVE COMPUTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOFT-EX COMMS LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOFT-TRONIK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOFT-TRONIK NETWORKING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOFTBANK TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOFTBANK TELECOM CORP.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOFTBANK TELECOM VIA CTC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOFTMED SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOFTSWITCH COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOFTWARE & INFORMATION INDUSTRY ASS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOFTWARE HOUSE
SOFTWARE HOUSE INT
2 RIVERVIEW DRIVE
SOMERSET NJ 08873

SOFTWARE HOUSE INT
2 RIVERVIEW DRIVE
SOMERSET NJ 08873

SOFTWARE HOUSE INTERNATIONAL
33 KNIGHTSBRIDGE ROAD
PISCATAWAY NJ 08854-3925

SOFTWARE SPECTRUM
10 KINGSBRIDGE GARDEN CIRCLE
MISSISSAUGA ON L5R 3K6 CANADA

SOFTWARE SPECTRUM
SOFTWARE SPECTRUM
10 KINGSBRIDGE GARDEN CIRCLE
MISSISSAUGA  L5R 3K6 CANADA

SOGETEL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOHACKI, TIMOTHY J
104 PINE TAG CT
APEX NC 27502

SOHAIL, AVLI
8105 GREENWOOD DRIVE
 TX 75025

SOHANLAL, NARENDRA
1407 AUTUMNMIST DRIVE
ALLEN TX 75002

SOHNI, MANFRED
2981 H STREET ROAD
BLAINE WA 98230

SOK, RYAN K
372 CUMBERLAND HILL
WOONSOCKET RI 02895

SOKOLICH, MARIANNA
4308 LAVACA
PLANO TX 75074

SOLAK, MICHAEL
7104 FUGATE COURT
RALEIGH NC 27617

SOLECTRON CHARLOTTE
6800 SOLECTRON DRIVE
CHARLOTTE NC 28256-2450

SOLECTRON CORP
SOLECTRON TECHNICAL CENTER
CREEDMOOR NC 27522

SOLECTRON CORPORATION
637 GIBRALTER COURT
MILPITAS CA 95035

SOLECTRON CORPORATION
GIOSY MONIZ
MARCIN WRONA
847 GIBRALTAR DRIVE
MILPITAS CA 95035-6332

SOLECTRON CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOLECTRON DESIGN AND ENGINEERING
SOLECTRON USA INC
4400 EMPEROR BOULEVARD
DURHAM NC 27703

SOLECTRON ELEKTONIK URETIM VE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOLECTRON MILPITAS
847 GIBRALTAR DRIVE
MILPITAS CA 95035-6332

SOLECTRON SHANGHAI ELECTRONIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOLECTRON SOUTH CAROLINA CORP
GIOSY MONIZ
MARCIN WRONA
1000 TECHNOLOGY DRIVE
WEST COLUMBIA SC 29170-2263

SOLECTRON SUZHOU CHINA
GIOSY MONIZ
MARCIN WRONA
9 SUQIAN ROAD
SUZHOU  215021 CHINA

SOLECTRON SUZHOU TECHNOLOGY CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOLECTRON TECHNICAL CENTER
4400 EMPEROR BOULEVARD
DURHAM NC 27703

SOLECTRON TECHNOLOGY
260 SOUTH MILPITAS BOULEVARD
MILPITAS CA 95035

SOLECTRON TECHNOLOGY SDN BHD
PLOT 13 PHASE IV
PRAI  13600 MALAYSIA

SOLEO COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOLIMAN, NEVEN
9 NELLIGAN
KIRKLAND PQ H9J 3X1 CANADA

SOLIN SOLUCOES EM INFORMATICA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOLINSKI, ROBERT J
157 E 25TH ST
RIVIERA BEACH FL 33404

SOLIS, LINDA KESSEL
359 MAYELLEN AVE
SAN JOSE CA 95126

SOLIS, RENE
13324 FALENA CT
VICTORVILLE CA 92392

SOLIST TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOLLARS, GREGORY R
3457 S CROSSPOINT AV
BOISE ID 83706

SOLLARS, LARRY
7335 BRASSFIELD DR
CUMMING GA 30041

SOLOMON, CHARLES
105 WALSHINGHAM LANE APT. 2B
CARY NC 27513

SOLOMON, JEREMY
PO BOX 983
HAVRE MT 59501

SOLOMON, RAJEEV
205 SNOW CAMP DRIVE
CARY NC 27519

SOLOSKY, RICHARD
84 PINE STREET
DANVERS MA 01923

SOLSONA, LIBER
5744 AUTUMN RIDGE RD
FL 33463

SOLTANI, AMIR
4717 HIGHLANDS DR
MCKINNEY TX 75070

SOLTANI, ARJANG
701 LEGACY DR.
APT. 1622
PLANO TX 75023

SOLTANI-SOLTANN, AMIR
4717 HIGHLANDS DR
MCKINNEY TX 75070

SOLTANI-SOLTANNEJAD, AMIR
4717 HIGHLANDS DR
MCKINNEY TX 75070

SOLUTIA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOLUTION 6 HOLDINGS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOLUTION SOURCES PROGRAMMING INC
1600 N 4TH STREET
SAN JOSE CA 95112-4613

SOLUTIONS SOURCE
SOLUTION SOURCES PROGRAMMING INC
1600 N 4TH STREET
SAN JOSE CA 95112-4613

SOLUTIONS SOURCE
SOLUTIONS SOURCE INC
1600 N FOURTH STREET
SAN JOSE CA 95112-4613

SOLUTIONS SOURCE INC
1600 N FOURTH STREET
SAN JOSE CA 95112-4613

SOLUZIONA CONSULTORIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOLUZIONA IL (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOLVIN, HOWARD W
3134 ARRON DRIVE
ROCKLIN CA 95765

SOMASHEKHAR, HOSAGRAHAR
18 - LIBBY COURT
HOPEWELL JUNCTION NY 12533

SOMERA COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOMERA, VICKY Q
886 SAN RAFAEL AVE
MTN VIEW CA 94043

SOMERS JR, DAVID E
35 N SMITH BOWEN RD
ABSECON NJ 08201

SOMERSET
SOMERSET GROUP CONSULTING
INTERNATIONAL
11470 DULEY STATION ROAD
UPPER MARLBORO MD 20772

SOMERSET GROUP CONSULTING INT'L
11470 DULEY STATION ROAD
UPPER MARLBORO MD 20772

SOMERVILLE, DAVID
885 MARA DRIVE
BLUE BELL PA 19422

SOMISETTY, APARNA
2132 ARGYLE DR.
PLANO TX 75023

SOMISETTY, SRINIVAS
2132 ARGYLE DR
PLANO TX 75023

SOMMER, DONNA
1655 GATE NUMBER TWO RD
CREEDMOOR NC 27522

SOMMER, FLORENCE L
PO BOX 146
TACNA AZ 85352

SOMMER, FRED
PO BOX 146
TACNA AZ 85352

SOMMERDORF, MARSHALL
1131 WATERFORD FOREST CIR.
CARY NC 27513

SOMMERDORF, WILLIAM
1915 HIGH HOLLY LN
RALEIGH NC 27614

SOMMI, LOUIS W
165 NORTH ST
BELLE MEAD NJ 08502

SOMPONG, POJANART
8305 GREENHEAD CT
RALEIGH NC 27615

SON-HING, LESTER
7829 LA GUARDIA DR
PLANO TX 75025

SONACOM INCORPORATED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SONACOM SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SONATRACK - ALGERIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SONDA DO BRASIL SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SONDEL JR, RICHARD H
35 KINGSWAYE DR
WILLIAMSVILLE NY 14221

SONEMANIVONG, NOUNE
2800 38TH AVE
SACRAMENTO CA 95824

SONG NETWORKS SVENSKA AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SONG, JIN
5560 NORTH WEST KONIGS COURT
ISSAQUAH WA 98027

SONG, WENDY
3913 BUTTERCUP WAY
PLANO TX 75093

SONG, YI
2212 WINDY RIDGE CT.
PLANO TX 75025

SONGER, CHANDANA P
1315 CHAPMAN'S RETREAT DRIVE
SPRING HILL TN 37174

SONIDO, MICHAEL
2113 CORWITH DRIVE
MORRISVILLE NC 27560

SONITROL COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SONJE, VINAY
7575 FRANKFORD ROAD ,APT # 2322
DALLAS TX 75252

SONNEBORN INC
KRISTEN SCHWERTNER
PETRA LAWS
771 OLD SAW MILL RIVER RD
TARRYTOWN NY 10591-6716

SONNEBORN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SONNENFELT, DAVID
49B PASEO GRANDE
SAN LORENZO CA 94580

SONNICK, JAMES J
16 VICK PARK B
ROCHESTER NY 14607

SONOFONE - DENMARK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SONY CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SONY CORPORATION OF AMERICA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SONY ELECTRONICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOOGOOR, UMAKANTH
800 W RENNER RD.
APT 2025
RICHARDSON TX 75080

SOOGOOR, UMAKANTH
1119 WATERFORD WAY
ALLEN TX 75013

SOOKDEO, RUDY
5408 GALAHAD LN
RICHARDSON TX 75082

SOOKRAH, DINANAUTH
89-21 117TH ST
RICHMOND HILL NY 11418

SOOKUN, DEOPRAKASH
314 CALSTONE DR
ALLEN TX 75013

SOONG, BEN SHENG
45536 CHEROKEE LN
FREMONT CA 94539

SOONG, CHASE
5305 LITTRELL CIRCLE
RALEIGH NC 27613

SOOTS, RUSSELL
5220 KNIGHTSBRIDGE WAY
RALEIGH NC 27604

SORENSEN, CRAIG
3203 WATERPARK DR
WYLIE TX 75098

SORENSEN, CRAIG A
3203 WATERPARK DR
WYLIE TX 75098

SORENSON, KAREN L
3207 N JOHN MARSHALL
DR
ARLINGTON VA 22207

SORGE, GREGORY
425 SILVER SHADOW DR
SAN MARCOS CA 92078

SORI, MARIA J
3753 E. EMBER GLOW WAY
PHOENIX AZ 85050

SORIANO, CHAD
8974 HICKORY AVE
HESPERIA CA 92345

SORICE, STEPHEN
1901 LORIMER RD
RALEIGH NC 27606

SOROKA, STEPHEN
9 MARGARET LN
BILLERICA MA 01821

SORRELL, DEBRA A
1645 FAWN LN
CREEDMOOR NC 27522

SORRENTINO, PHILIP J
104 DRYDEN LANE
DURHAM NC 27713

SORRENTO LACTALIS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SORTMAN, ROBIN S
3214 OSUNA WAY
SACRAMENTO CA 95833

SOS INTERNATIONAL LTD.
KRISTEN SCHWERTNER
PETRA LAWS
99 WALL ST
NEW YORK NY 10005

SOS INTERNATIONAL LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOTA GLAZING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOTO, ELIEZER
13316 SW 116 CT
MIAMI FL 33176

SOTO, MARTHA
1471 FORD AVE
SAN JOSE CA 95110

SOTOLONGO, BERTA
4535 PANDANUS TREE RD
APT B
BOYNTON BEACH FL 33436-3613

SOU, KOK-HOA
7117 DUFFIELD DR
DALLAS TX 75248

SOUKE, NANCY
7000 20TH ST LOT 996
VERO BEACH FL 32966

SOULES, LOIS L
2 LOWELL DRIVE
CASTLE ROCK CO 80104

SOUND SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUNDBOX COM DE INST MUSICAIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOURCE ELECTRONICS CORPORATION
GIOSY MONIZ
MARCIN WRONA
26 CLINTON DR
HOLLIS NH 03049-6577

SOURCE SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOURCE TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOURCEDIRECT
4555 EXCEL PARKWAY
ADDISON TX 75001

SOURCEFIRE
SOURCEFIRE INC
9770 PATUXENT WOODS DR
COLUMBIA MD 21046

SOURIS RIVER TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUSA, CARLOS
2509 DOCKERY LNUNIT 1109
RALEIGH NC 27606

SOUSA, CHRISTOPHER J
107 TROPEZ LANE
CARY NC 27511

SOUSA, EILEEN B
1516 LAKESIDE DRIVE
APT 414
LAKE WORTH FL 33460

SOUTH AFRICA TELKOM - SOUTH AFRICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTH ARKANSAS TELEPHONE COMPANY
GINNY WALTER
LORI ZAVALA
1ST & MAIN STS
HAMPTON AR 71744-0778

SOUTH ARKANSAS TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTH CANAAN TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTH CAROLINA DEPT OF TRANSPORT'N
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTH CAROLINA DEPT OF VOCATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTH CAROLINA NET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTH CAROLINA STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTH CAROLINA TAX COMMISSION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTH CAROLINA TAX COMMISSION
 SC

SOUTH CAROLINA TEL
SOUTH CAROLINA TELEPHONE ASSOC
220 STONERIDGE DRIVE
COLUMBIA SC 29210

SOUTH CAROLINA TELEPHONE ASSOC
220 STONERIDGE DRIVE
COLUMBIA SC 29210

SOUTH CENTRAL RURAL TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTH CENTRAL UTAH TEL ASSN
GINNY WALTER
LORI ZAVALA
45 NORTH 100 WEST
ESCALANTE UT 84726-0226

SOUTH CENTRAL UTAH TEL ASSN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTH COAST AIR QUALITY MANAGEMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTH DAKOTA STATE TREASURER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTH DAKOTA STATE TREASURER
 SD

SOUTH EAST WATER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTH FLORIDA EDUCATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTH PLAINS TELEPHONE COOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTH SLOPE COOPERATIVE TELEPHONE
GINNY WALTER
LINWOOD FOSTER
980 N FRONT ST
NORTH LIBERTY IA 52317-0019

SOUTH SLOPE COOPERATIVE TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTH, RICK S
600 C VISION TERRACE
PALM BCH GDNS FL 33418

SOUTH-EAST OTTAWA CENTRE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHCOMP POLARIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHEAST  REGION DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHEAST ALABAMA GAS DISTRICT THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHEAST NEBRASKA TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHEAST REGION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHEASTERN INDIANA RURAL
GINNY WALTER
LINWOOD FOSTER
14005 US HIGHWAY 50
DILLSBORO IN 47018-0007

SOUTHEASTERN INDIANA RURAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHEASTERN INDIANA RURAL TEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHEASTERN TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHER, ROBERT
104 ARTILLERY LANE
RALEIGH NC 27615

SOUTHERLAND, WAYNE
1343 MAPLEWOOD DR
DURHAM NC 27704

SOUTHERN BAPTIST THEOLOGICAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHERN CALIFORNIA EDISON CO
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
2244 WALNUT GROVE AVE
ROSEMEAD CA 91770-0800

SOUTHERN CALIFORNIA EDISON CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHERN CALIFORNIA GAS COMPANY
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
555 W 5TH ST
LOS ANGELES CA 90013-1010

SOUTHERN CALIFORNIA GAS COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHERN CALIFORNIA WATER COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHERN COMMUNICATIONS INC (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHERN COMMUNICATIONS SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHERN COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHERN COMPANY SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHERN CROSS CABLES LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHERN ELEC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHERN ILLINOIS UNIVERSITY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHERN KANSAS TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHERN LIGHT LLC
GINNY WALTER
LORI ZAVALA
618 AZALEA RD
MOBILE AL 36691-1127

SOUTHERN LIGHT LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHERN MONTANA TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHERN NEW ENGLAND TEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHERN NEW ENGLAND TELEPHONE
JONATHAN HATHCOTE
STEPHEN MALLINSON
310 ORANGE STREET
NEW HAVEN CT 06510-1719

SOUTHERN TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHERN UNIVERSITY AND A&M COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHERN, SAMANTHA J
127 NEWBERN PL #206
RALEIGH NC 27601

SOUTHGATE, CAROLYN J
PO BOX 1869
QUINLAN TX 75474

SOUTHWELL, GARY S
6 ABBY RD
WESTFORD MA 01886

SOUTHWEST ARKANSAS TEL COOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHWEST ARKANSAS TELEPHONE
GINNY WALTER
LORI ZAVALA
2601 EAST ST
TEXARKANA AR 71854-8073

SOUTHWEST ARKANSAS TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHWEST CHEESE COMPANY LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHWEST DATACOM CORP
KRISTEN SCHWERTNER
JOHN WISE
3002 DOW AVENUE
TUSTIN CA 92780-7234

SOUTHWEST DATACOM CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHWEST GAS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHWEST MODERN DATA SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHWEST OKLAHOMA TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHWEST REGION DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHWEST SECURITIES, INC.
ATTN: CHRISTINA FINZEN
1201 ELM STREET
SUITE 3700
DALLAS TX 75270

SOUTHWEST TEXAS STATE UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHWESTERN BELL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOUTHWESTERN BELL TELEPHONE COMPANY
JONATHAN HATHCOTE
STEPHEN MALLINSON
1 BELL CENTER
SAINT LOUIS MO 63101-3004

SOUTHWESTERN VIRGINIA TRAINING
KRISTEN SCHWERTNER
JAMIE GARNER
160 TRAINING CENTER ROAD
HILLSVILLE VA 24343-5149

SOUZA, DIANA
3309 ROUND HILL DR
HAYWARD CA 94542

SOVA, SHERRY
1027 E. JUSTIN DR.
GARNER NC 27529

SOVAM TELEPORT - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOVINTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOWARD, PATRICIA D
85 WINFIELD RD
ERIAL NJ 08081

SOWARDS, ALAN
103 LINDENTHAL CT
CARY NC 27513

SP &C TPSA - POLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP NETWORKS LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP RICHARDS COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C ASCOM - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C CESKY TELECOM - CZECH REPUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - CZECH REPUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - DENMARK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - EMEA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - FINLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - HUNGARY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - IRAQ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - IRELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - ISRAEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - KAZAKHSTAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - LATVIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - NORWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - POLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - PORTUGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - ROMANIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - SAUDI ARABIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - SWEDEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - TUNISIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DEFAULT - UKRAINE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C DETELINE - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C GTS SOVINTEL - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C KAPSCH - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C SONERA - FINLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C SWISSCOM - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C TELE DANMARK - DENMARK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C TELECOM  ITALIA - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C TELEFONICA - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SP&C UNI-NORTEL - GREECE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPACETEL YEMEN (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPAHR, RODGER M
7905 MARYSIA CT
SPRINGFIELD VA 22153

SPAIN, FRANCIS J
706 OLD HOMESTEAD HWY
SWANZEY NH 03446

SPANCO LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPANCO TELESYSTEMS AND SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPANGLER, SHARON M
PO BOX 762
FARMERSVILLE TX 75442-0762

SPANO, JOSEPH
1703 BAYLOR DR
RICHARDSON TX 75081

SPANOS, CHARLES S
2907 VIRGINIA RD
BIRMINGHAM AL 35223

SPANSION LLC
915 DEGUIGNE DRIVE
SUNNYVALE CA 94088-3453

SPAR GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPAR MARKETING FORCE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPARACINO, GEORGE
13 SUSAN DR
BILLERICA MA 01821

SPARKLE POWER INC
1000 ROCK AVE
SAN JOSE CA 95131-1610

SPARKS JR, CLARENCE E
180 NORTH STREET
ANNVILLE KY 40402

SPARKS, BILLY
1127 LARAMORE DRIVE
GLEN ROSE TX 76043

SPARKS, BRENDA G
618 CW COLLINS ST.
SCREVEN GA 31560

SPARKS, BRETT
2618 AUGUSTA DR
DURHAM NC 27707

SPARKS, DAWN S
4250 255TH PL SE
ISSAQUAH WA 98029

SPARKS, DONALD L
1397 BRIAR HOLLOW LN
FRISCO TX 75034

SPARKS, PATRICIA
P O BOX 351
ROWLETT TX 75088

SPARKS, RUSSELL
P.O. BOX 351
ROWLETT TX 75030

SPARKS, WILLIAM A
3 ANSIE RD
CHELMSFORD MA 01824

SPARKS, WILLIAM J
PO BOX 164
HAYFORK CA 96041

SPARLING, ROBERT S
5 GLEN RD
FIRE LANE 20
RAYMOND ME 04071

SPARR, LYNDA L
32034 CORTE LA PUENTA
TEMECULA CA 92592

SPARROW, RICHARD G
7246 W PALATINE AVE
CHICAGO IL 60631

SPARTANBURG SCHOOL DISTRICT TWO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPATIAL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPEAR 1
SPEAR 1 PRODUCTION INC
14881 QUORUM DRIVE
DALLAS TX 75254

SPEAR 1 PRODUCTION INC
14881 QUORUM DRIVE
DALLAS TX 75254

SPEAR, KAREN L
467 W BLUERIDGE PL
ESCONDIDO CA 92026

SPEARS, DEAN A
1740 SUMMERFIELD PLAINE
CRYSTAL LAKE IL 60014

SPEARS, DWAYNE S
5541 BLACKHAWK DR
ACKWORTH GA 30101

SPEARS, EVA
326 TERESA DRIVE
ROLESVILLE NC 27571

SPEARS, GREGORY
23 HARVARD CT
DRACUT MA 01826

SPEARS, GREGORY L
23 HARVARD CT
DRACUT MA 01826

SPEARS, HAROLD L
211 QUEENSFERRY ROAD
CARY NC 27511

SPEARS, JOEL W
1224 CENTER GROVE
CHURCH RD
MONCURE NC 27559

SPEARS, SHELLEY
1415 CYPRESS CREEK PARKWAY
SMITHFIELD VA 23430

SPEARS, TAMI
953 STONEGLADE DR
CONROE TX 77301

SPEAS, JOHN D
113 TAHLEQUAH LANE
LOUDON TN 37774

SPEAS, MICHAEL
8633 GIFFORD DR.
PLANO TX 75025

SPECIALE, JERRY
4 WOODS END
OAKLAND NJ 07436

SPECIALIZED TECHNICAL SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPECIALIZED TRANSPORTATION
5001 US HIGHWAY 30 WEST
FORT WAYNE IN 46818

SPECK, BRUCE
121 AUGUSTA COURT
JUPITER FL 33458

SPECK, BRUCE A
6424 SECRET DRIVE
RALEIGH NC 27612

SPECSCOM DATAVOICE (PTY) LTD
KRISTEN SCHWERTNER
PETRA LAWS
16 ELECTRON STREET
STELLENBOSCH  7599 SOUTH AFRICA

SPECSCOM DATAVOICE (PTY) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPECTRA LINK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPECTRACOMM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPECTRALINK
ATTN RMA DEPT
6175 LONGBOW DRIVE
BOULDER CO 80301

SPECTRALINK
SPECTRALINK
ATTN RMA DEPT
6175 LONGBOW DRIVE
BOULDER CO 80301

SPECTRALINK CORPORATION
KRISTEN SCHWERTNER
PETRA LAWS
5755 CENTRAL AVE
BOULDER CO 80301-2848

SPECTRUM ASSOCIATION MANAGEMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPECTRUM SOLUTIONS
KRISTEN SCHWERTNER
JOHN WISE
7801 E BUSH LAKE RD
BLOOMINGTON MN 55439

SPECTRUM SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPEEDNET COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPEER, KAREN M
30 W 78TH ST #101
RICHFIELD MN 55423

SPEER, TIMOTHY
1105 ELK STREET
FRANKLIN PA 16323

SPEERSCHNEIDER, JENNIFER B
2209 BAY CREEK COURT
RALEIGH NC 27614

SPEJEWSKI, MARK
10944 BEACON COURT
ST JOHN IN 46373

SPEJEWSKI, RUSSELL
1212 RODENBURG RD
SCHAUMBURG IL 60193

SPELL, LILLIAN
7600 RHONE COURT
WAKE  FOREST NC 27587

SPENCE, ALAN D
8466 W. DOVE CORRIGUN LN.
CRYSTAL RIVER FL 34429

SPENCE, CHARISSE D
137-30 243RD ST
ROSEDALE NY 11422

SPENCE, JAMES V
2601 PLEASANT ONION CHURCH ROAD
RALEIGH NC 27614

SPENCE, MERILEE K
3009 HIBISCUS DRIVE
GARLAND TX 75040

SPENCE, PATRICIA A
1550 TALLY HO RD
STEM NC 27581

SPENCE, WAYNE
1521 SHERMAN STREET
GOODLAND KS 67735

SPENCER MUNICIPAL UTILITIES
GINNY WALTER
LINWOOD FOSTER
712 GRAND AVENUE
SPENCER IA 51301-3706

SPENCER MUNICIPAL UTILITIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPENCER TECHNOLOGIES INC
KRISTEN SCHWERTNER
JOHN WISE
640 LINCOLN ST
WORCESTER MA 01605-2058

SPENCER TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPENCER, BRIAN
2704 GLENHAVEN DRIVE
PLANO TX 75023

SPENCER, DEANNA M
11173 E LAS POSAS RD
CAMARILLO CA 93012

SPENCER, DENNIS R
2970 WHITE PLAINS RD
GREENSBORO GA 30642

SPENCER, SUSAN DENISE
3000 SOUTH RANDOLPH
APT 254
ARLINGTON VA 22206

SPERRY, MICHAEL B
147 NORTH ST
BELLINGHAM MA 02019

SPERRY, ROBERT
566 CHESTNUT HILL CT
WOODSTOCK GA 30189

SPEYER, JEFFREY
7 B PROSPECT ST
CALDWELL NJ 07006

SPIE COM - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPIE COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPIE COMMUNICATIONS EST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPIEKER, MARK
4005 REDPINE DRIVE
GARLAND TX 75043

SPIELER, PAUL E
12 VERNDALE AVE
ATTLEBORO MA 02703

SPIES, PHILIP
207 JOAQUIN DRIVE
DANVILLE CA 94526

SPILLANE, DENISE
6732 SWEETWATER DRIVE
PLANO TX 75023

SPILLANE, DENISE M
6732 SWEETWATER DRIVE
PLANO TX 75023

SPILLANE, DONALD
106 PURPLE SAGE CT
CARY NC 27513

SPILLANE, DONALD B
106 PURPLE SAGE CT
CARY NC 27513

SPILLMAN, DARYL
7804 HARDWICK CT
PLANO TX 75025

SPINDOLA, GUADALUPE
1920 SYBIL DRIVE
CREST HILL IL 60435

SPINELLI, DANIEL
711 SEMINOLE TRAIL
ALLEN TX 75002

SPINK, GEORGE
16354 AUDUBON VILLAGE DR
WILDWOOD MO 63040

SPINK, JULIE F
7304 MINE VALLEY RD
RALEIGH NC 27615

SPINNER, ALLEN J
631 TANGLEWOOD DRIVE
STREAMWOOD IL 60107

SPIRENT
SPIRENT COMMUNICATION
26750 AGOURA ROAD
CALABASAS CA 91302

SPIRENT COMMUNICATION
26750 AGOURA ROAD
CALABASAS CA 91302

SPIRIDE, ANDREEA
3408 HORSESHOE DR
PLANO TX 75074

SPIRIDE, GHEORGHE
3408 HORSESHOE DR
PLANO TX 75074

SPIRY, THEODORE E
2086 ST HWY 29A
GLOVERSVILLE NY 12078

SPITZER, ANDREW B
168 APPLETON ST
CAMBRIDGE MA 02138

SPITZER, ANDY
125 SHERWOOD DRIVE
NORTH ANDOVER MA 01845

SPIVEY, DAVID W
PO BOX 1253
VALDESE NC 28690

SPIVEY, DONNA J
508 RED MTN RD
ROUGEMONT NC 27572

SPLICE DO BRASIL TELECOM E ELET S/A
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPLITT, FRANK G
710 S WILLIAM
MT PROSPECT IL 60056

SPOHN, TERRANCE L
8201 WYOMING AVE NO
BROOKLYN PARK MN 55445

SPOONER, LAWRENCE C
4535 QUANTICO LANE N
O
PLYMOUTH MN 55446

SPORNICK, CORY
24241 PUERTA DE LUZ
MISSION VIEJO CA 92691

SPOTSWOOD, CHRIS
21651C WESLEY DR
LAGUNA BEACH CA 92651

SPRADLEY, SUSAN
2 DORSET PLACE
DALLAS TX 75229

SPRADLEY, TONY
5393 SAVOY CHASE CROSSING
LITHONIA GA 30038

SPRAGGINS, CAROL C
904 SOUTH LN CT
BRENTWOOD TN 37027

SPRAKER, SHARON
2240 MONTHEMER COVE
MOUNT JULIET TN 37122

SPRAUL, ANN MARIE
10603 MATINAL CIRCLE
SAN DIEGO CA 92127

SPRAYBERRY, LARRY D
722 ASHLEIGH LANE
SOUTHLAKE TX 76092-8625

SPRIGGS, DOUGLAS
207 OLD IRONSIDES RD.
NEW PORT NC 28570

SPRIGGS, JANET N
207 OLD IRONSIDES RD.
NEW PORT NC 28570

SPRIGGS, JOSEPHINE L
6015 STATE BRIDGE RD
APT  10104
DULUTH GA 30097

SPRIGINGS, DAVID
4 WEDGEWOOD LANE
FORT WALTON BEACH FL 32547

SPRING GROVE COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPRING GROVE COOPERATIVE TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPRING VALLEY TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPRING, JACKIE L
2812 WINDY DRIVE
COMMERCE TX 75428

SPRINGBOARD TELECOM LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPRINGER, JOSEPH L
27 SURREY RUN PLACE
CONROE TX 77384

SPRINGER, NANCY
43655 CALLE ESPADA
LA QUINTA CA 92253

SPRINGFIELD, FLOYD
201 PARLIAMENT
WYLIE TX 75098

SPRINGMAN, SANDRA L
1133 MOLINE ST
AURORA CO 80010

SPRINGS INDUSTRIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPRINGVILLE COOP TELEPHONE ASSN
GINNY WALTER
LINWOOD FOSTER
207 BROADWAY ST
SPRINGVILLE IA 52336-0009

SPRINGVILLE COOP TELEPHONE ASSN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPRINKLE, BILLY W
607 WATTS ST
DURHAM NC 27701

SPRINT
PO BOX 219530
KANSAS CITY MO 64121-9530

SPRINT
SPRINT
PO BOX 219530
KANSAS CITY MO 64121-9530

SPRINT
SPRINT
PO BOX 219623
KANSAS CITY MO 64121-9623

SPRINT
PO BOX 219623
KANSAS CITY MO 64121-9623

SPRINT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPRINT - RESALE BUS.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPRINT AFFILIATES (US MKT)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPRINT COMMUNICATIONS COMPANY LP
JONATHAN HATHCOTE
ALISON FARIES
8140 WARD PKWY
KANSAS CITY MO 64114

SPRINT COMMUNICATIONS COMPANY LP
JONATHAN HATHCOTE
ALISON FARIES
8140 WARD PKWY
KANSAS CITY MO 64114-2006

SPRINT CORP.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPRINT NEXTEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPRINT NEXTEL CORPORATION
JONATHAN HATHCOTE
ALISON FARIES
2001 EDMUND HALLEY DR
RESTON VA 20191-3436

SPRINT NEXTEL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPRINT SPECTRUM EQUIPMENT CO LP
JONATHAN HATHCOTE
ALISON FARIES
6500 SPRINT PARKWAY
OVERLAND PARK KS 66251-6108

SPRINT SPECTRUM LP
JONATHAN HATHCOTE
ALISON FARIES
6160 SPRINT PARKWAY
OVERLAND PARK KS 66251-6115

SPRINT UNITED MANAGEMENT COMPANY
JONATHAN HATHCOTE
ALISON FARIES
6200 SPRINT PARKWAY
OVERLAND PARK KS 66251-6117

SPRINT/UNITED DISTRIBUTOR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPRINTCOM EQUIPMENT COMPANY LP
JONATHAN HATHCOTE
ALISON FARIES
6500 SPRINT PARKWAY
OVERLAND PARK KS 66251-6108

SPRINTLINK UK LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPRUCE KNOB SENECA ROCKS TELEPHONE
GINNY WALTER
BECKY MACHALICEK
RR 33
RIVERTON WV 26814

SPRY, WALTER
5628 RICKSHAW LANE
PLANO TX 75094

SPS TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPTA - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SPURGEON, JERRY E
210 LAKEVIEW DR
SANFORD NC 27330

SPURLOCK, JAMES R
1102 MANCHESTER DR
CARY NC 27511

SPURRIER, MARY M
3413 PARKWOOD CT
HERMITAGE TN 37076

SQUARE, MARJORIE L
9242 3RD AVE S
BLOOMINGTON MN 55420

SQUIRE SANDERS & DEMPSEY LLP
200 SOUTH BISCAYNE BLVD
MIAMI FL 33131-2398

SQUIRES, DALE B
61 MORNING FLIGHT COURT
RR#2
CALABOGIE  K0J 1H0 CANADA

SQUIRES, GWENDOLYN
PO BOX 816
LOUISBURG NC 27549

SQUIRES, TERESA M
14888 COLE DR
SAN JOSE CA 95124

SQUIZZATO, JOHN
302 PALACE GREEN
CARY NC 27511

SREEDHAR, KANNAN
11203 RIVERCHASE DR
RICHMOND VA 23233

SRGL ABOGADOS
RECONQUISTA 336 PISO 2
BUENOS AIRES  C1003ABH ARGENTINA

SRI LANKA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SRI LANKA - ES DEFAULT (INDIA MANAGED)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SRIDARAN, JAYANTHI
6924 THREE BRIDGES CR
RALEIGH NC 27613

SRIGIRIRAJU, PUNARVASU
3500 EAST PARK BLVD
APT # 304
PLANO TX 75074

SRIKANTASWAMY, SHISHIR
DOOR NO. 303/B
26TH CROSS
9TH MAIN BSK 2ND STAGE
BANGALORE  560070 IND

SRINATH, LAKSHMI
3600 ALMA RD
APT # 2426
RICHARDSON TX 75080

SRINIVAS, KRITHIKA
936, REDWOOD DRIVE
DANVILLE CA 94506

SRINIVAS, SUDHIR
47666 HOYT ST
FREMONT CA 94539

SRINIVASAN, JAYANTHI
10522 ORANGE TREE LANE
CUPERTINO CA 95014

SRINIVASAN, PADMA
105 HIGHGROVE DRIVE
SUWANEE GA 30024

SRINIVASAN, RAMESH
7333 CHADWICK DR
MCKINNEY TX 75070

SRINIVASAN, SEKAR
415 MIDHURST RD
NASHUA NH 03062

SRINIVASAN, SHANKAR
957, 2ND STAGE, 3RD MAIN RAOD
D BLOCK, RAJAJINAGAR
BANGALORE  560010 IND

SRIPATHMARAJAH, JANANI
504 BUCKINGHAM DRIVE
APT 630
RICHARDSON TX 75081

SRIVASTAVA, SHIKHAR
3600 THORP SPRINGS
PLANO TX 75025

SRIVASTAVA, UJJWAL P
307 SWORDGATE DR
CARY NC 27513

SRIVATSA, NEEL
1323 CANTERBURY DRIVE
ALLEN TX 75013

SROCZYNSKI, STEVEN W
10615 DABNEY DR
APT 23
SAN DIEGO CA 92126

SRP
PO BOX 2950
PHOENIX AZ 85062-2950

SRT COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SRT COMMUNICATIONS INC
GINNY WALTER
LINWOOD FOSTER
3615 N BROADWAY
MINOT ND 58703-0408

SRT COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SS&C TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SS8 NETWORKS
SS8 NETWORKS INC
750 TASMAN DRIVE
MILPITAS CA 95035

SS8 NETWORKS INC
750 TASMAN DRIVE
MILPITAS CA 95035

SS8 NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SSB - IBT/BGI
ATTN: TOM BRODERICK, DIR.
1776 HERITAGE DR.
NORTH QUINCY MA 02171

SSB-SPDR'S
GLOBAL CORP ACTION DEPT JAB5W
ATTN: JOSEPH J. CALLAHAN
PO BOX 1631
BOSTON MA 02105-1631

SSB-TRUST CUSTODY
ATTN: ED CHANEY, V.P.
1200 CROWN COLONY DR
QUINCY MA 02169

SSL AMERICAS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SSL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ST AMANT, RUTH A
PO BOX 476
BURNS TN 37029

ST ANTHONY'S MEDICAL CENTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ST CLAIR, ANGIE
1719 CENTERVILLE DRIVE
BUFORD GA 30518

ST CROIX, EDWARD
229 VIA DESTE #1706
DEL RAY BEACH FL 33445

ST GEORGE BANK LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ST GEORGE, GERALD R
5915 DEL RAY DR
HELENA MT 59601

ST JAMES, LYNN T
77 HOPMEADOW ROAD
BRISTOL CT 06010

ST JOHN GROUP INC
230 NIAGARA STREET
TORONTO ON M6J 2L4 CANADA

ST JOHN MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ST LOUIS, SCOTT
226 SUMMIT LAKE DR
APEX NC 27502

ST LUKE'S HOSPITAL OF BETHLEHEM
KRISTEN SCHWERTNER
JAMIE GARNER
801 OSTRUM ST
BETHLEHEM PA 18015-1000

ST LUKE'S HOSPITAL OF BETHLEHEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ST LUKE'S-ROOSEVELT HOSPITAL CNTR
KRISTEN SCHWERTNER
JAMIE GARNER
1111 AMSTERDAM AVE
NEW YORK NY 10025-1716

ST LUKE'S-ROOSEVELT HOSPITAL CNTR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ST MAARTEN TELEPHONE COMPANY NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ST MARY'S HEALTH CARE SYSTEM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ST MARY'S HOSPITAL CORPORATION
KRISTEN SCHWERTNER
JAMIE GARNER
56 FRANKLIN STREET
WATERBURY CT 06706-1281

ST MARY'S HOSPITAL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ST ONGE, BRIAN J
3 TINDER BOX TERR
MARLTON NJ 08053

ST PETERS UNIVERSITY HOSPITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ST VINCENT HOSPITAL AND HEALTH CTR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ST. CHARLES PARISH SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ST. CHARLES PARISH SCHOOL BOARD
 LA

ST. CLAIR COUNTY TAX DEPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ST. CLAIR COUNTY TAX DEPT
 AL

ST. HELENA PARISH SHERIFFS OFFICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ST. HELENA PARISH SHERIFFS OFFICE
 LA

ST. JAMES PARISH SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ST. JAMES PARISH SCHOOL BOARD
 LA

ST. LANDRY PARISH SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ST. LANDRY PARISH SCHOOL BOARD
 LA

ST. MARTIN PARISH SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ST. MARTIN PARISH SCHOOL BOARD
 LA

STA - ANDORRA (DEFAULT)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STAATS, CAROLE A
13251 WANESTA DRIVE
POWAY CA 92064

STABLER, JOHN
215 MYRTLE BUSH LN
 VENUS FL 33960

STACK, ROBERT
400 IRVINE DRIVE
ALLEN TX 75013

STACS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STACS
 AL

STACY JR, RODNEY M
6005 ADCOCK ROAD
HOLLY SPRINGS NC 27540

STACY, MARK
895 E SCHIRRA DR
PALATINE IL 60074

STADDON-SMITH, ALEX J
2527 1ST AVE. NORTH
SEATTLE WA 98109

STADLER, TERRIE L
1118 MANGO DRIVE
WEST PALM BEA FL 33415

STADY, TERRI
1223 WINDMERE WAY
ALLEN TX 75013

STAERKEL, EDWIN
2080 E NO TRIBUTE DR
KNOX IN 46534

STAFF LEASING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STAFFELD, ALAN D
16800 BUSS ROAD
MANCHESTER MI 48158

STAFFON, KENA M
22842 VIA SANTA ROSA
MISSION VIEJO CA 92691

STAFFORD, BRIAN
3005 DEINDORFER ST
SAGINAW MI 48602

STAFFORD, DANIEL
1125 MAGNOLIA DR
APT D-69
FRANKLIN TN 37064

STAGGS, HOWARD M
110 NAVAHOTRAIL
HUNTSVILLE AL 35806

STAGGS, ROBERT W
NW 5583 KLEMENTS LN
FLORENCE MT 59833

STAGMIER, ROBERT
248 EL CAMINITO
LIVERMORE CA 94550

STAHL, LANCE
4700 ELM STREET
WEST DES MOINES IA 50265

STAHLMAN, ANJANETTE
411 GABLEFIELD LN
APEX NC 27502

STAHLMAN, DANIEL
411 GABLEFIELD LN
APEX NC 27502

STAHLMAN, JOHN
HARBORSIDE FINANCIAL CENTER
PLAZA 3, 4TH FLOOR
JERSEY CITY NJ 07311

STAHLMAN, JOHN
HARBORSIDE FINANCIAL CENTER
PLAZA 3, 4TH FLOOR
JERSEY CITY NJ 07302

STAHLMAN, JOHN
HARBORSIDE FINANCIAL
PLAZA 3
4TH FL
JERSEY CITY NJ 07311

STAICOS-NAVARRO, ELIANE
1504 PORSCHE CT
PLANO TX 75023

STAINBACK, DONNA R
4825 ROGERS RD
DURHAM NC 27704

STALDER, KENNETH P
PO BOX 3196
CUYAHOGA FALL OH 44223

STALKER, DAVID A
286 SALEM RD
BILLERICA MA 01821-2105

STALLCUP, MARK E
3409 FAIRVIEW DRIVE
CORINTH TX 76205

STALLINGS, JOE B
7742 WEST LIBBY ST
GLENDALE AZ 85308

STALLINGS, MARNI L
823 WIND ELM DR
ALLEN TX 75002

STALLINGS, MICHAEL D
2811 WALDEN RD
APEX NC 27502

STALLINGS, PAT
5800 CRAFT ROAD
JOELTON TN 37080

STALVEY, WILLIAM
1081 CINNAMON DRIVE
AIKEN SC 29803

STAMBAUGH, KEVIN L
1706 KENWOOD AVE
AUSTIN TX 78704

STAMBOULIE, ASHRAF
313 W 22ND ST
APT 2C
NEW YORK NY 10011

STAMPER, ANGELA T
6100 S OCCIDENTAL HY
TECUMSEH MI 49286

STANBACK, GEORGIA
4 NEW YORK PLAZA
21ST FL
NEW YORK NY 10004

STANBERRY, SUSAN M
4640 FRENCH CREEK RD
SINGLE SPRINGS CA 95682

STANCIL, JONATHAN BRETT
42 PEAKS VIEW ROAD
MONETA VA 24121

STANCIL, MONICA
42 PEAKS VIEW ROAD
MONETA VA 24121

STANDARD LIFE (GBP)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STANDARD MICROSYSTEMS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STANDIFORD, TREVOR
20 ALICIA COURT
DURHAM NC 27704

STANDRIDGE, SCOTT
1859 E GEMINI DR.
TEMPE AZ 85283

STANELLE, RALPH
3345 WATERS MILL DRIVE
ALPHARETTA GA 30022

STANFIELD, CHEMIS O
2136 SAM MOSS HAYES RD
CREEDMOOR NC 27522

STANFIELD, GORDON
13004 SUSAN LANE
SODDY-DAISY TN 37379

STANFIELD, KIMBERLY
1116 DICKERSON BAY DRIVE
GALLATIN TN 37066

STANFORD UNIVERSITY
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
651 SERRA ST
STANFORD CA 94305-7209

STANFORD UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STANFORD, DEBRA
1300 OAKHILL DR
PLANO TX 75075

STANFORD, DEBRA S
1300 OAKHILL DR
PLANO TX 75075

STANFORD, SCOTT
122 NAPERVILLE DRIVE
CARY NC 27519

STANION JR, CHARLES M
5 EVERETT ST
DERRY NH 03038

STANISLAUS, WILLIAM
37168 MEADOWBROOK CMN
#104
FREMONT CA 94536

STANISZEWSKI, JOSEPH
40 LINDAHL RD
BEDFORD NH 03110

STANLEY, GLENVILLE
60 E 177 ST APT 3B
BRONX NY 10453

STANLEY, GOODWYN W
104 LINCOLN AVENUE
NEW CASTLE DE 19720

STANLEY, HOWARD W
126 HEATHER HILL
LONGWOOD FL 32750

STANLEY, IVAN
116-22 166TH ST
JAMAICA QUEENS NY 11434

STANLEY, JAMES M
9034 HEADWIND COURT
FAIR OAKS CA 95628

STANLEY, JENNIFER
301 CANOPY DRIVE
PITTSBORO NC 27312

STANLEY, KATHERINE E
5916 MORAGA AVE
SAN JOSE CA 95123

STANLEY, KENNETH D
377 ERIE AVE
CARNEYS POINT NJ 08069

STANLEY, MICKEY A
318 STEVE RIDGE
WILLOW SPRINGS NC 27592

STANLEY, ROBERT C
14417 STIRRUP LANE
WEST PALM BEA FL 33414

STANLEY, VINCENT C
1407 RUE DEAUVILLE
YPSILANTI MI 48198

STANSBERRY, PAUL
2087 FIRESTONE TRACE
AKRON OH 44333

STANSBURY, HERBERT
3193 US HWY 15
STEM NC 27581

STANTEC CONSULTING LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STANTON TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
1004 IVY STREET
STANTON NE 68779-0716

STANTON TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STANTON, ARTHUR
4970 MEADOW OVERLOOK
CUMMING GA 30040

STANTON, AURORA
1312 PARKER PLACE
ELK GROVE IL 60007

STANTON, GREGORY
10238 DAN CT
LITTLETON CO 80130

STANTON, PATRICIA
331 HUNTLEY RD
CRYSTAL LAKE IL 60014

STANTON, PATRICK B
1575 BARLOW COURT
FREMONT CA 94536

STANTON, ROBERT F
331 HUNTLEY ROAD
CRYSTAL LAKE IL 60014

STANULIS, ROBERT
2312 WARRINGTON
FLOWER MOUND TX 75028

STAPLES
STAPLES NATIONAL ADVANTAGE
70 FIRST LAKE DRIVE
LOWER SACKVILLE  B4C 3E4 CANADA

STAPLES CANADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STAPLES NATIONAL ADVANTAGE
70 FIRST LAKE DRIVE
LOWER SACKVILLE NS B4C 3E4 CANADA

STAPLES, FREDERICK
RFD 3 BOX 181
WINTHROP ME 04364

STAPLES, JOSEPH
176 GILSUM STREET
KEENE NH 03431

STAPLES, JOSEPH M
176 GILSUM STREET
KEENE NH 03431

STAPLETON, JIM W
HC 79 BOX 41
WIDEMAN AR 72585

STAPLETON, TOM
PO BOX 2860
EDGEWOOD NM 87015

STAR CITE
STAR CITE INC
1650 ARCH STREET
PHILADELPHIA PA 19103

STAR CITE INC
1650 ARCH STREET
PHILADELPHIA PA 19103

STAR COMPUTERS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STAR ONE - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STAR TELEPHONE MEMBERSHIP CORP
GINNY WALTER
LINWOOD FOSTER
3900 US HIGHWAY 421 NORTH
CLINTON NC 28329-0348

STAR TELEPHONE MEMBERSHIP CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STARCEVICH, MARK S
2114 HANCOCK
BUTTE MT 59701

STARCEVICH, TOM E
PO BOX 1513
AFTON WY 83110

STAREK JR, WILLIAM J
17 HEMLOCK ST.
HAZLET NJ 07730

STARENT
STARENT NETWORKS CORP
30 INTERNATIONAL PLACE
TEWKSBURY MA 01876-1149

STARENT NETWORKS CORP
30 INTERNATIONAL PLACE
TEWKSBURY MA 01876-1149

STARGELL, JEFFREY
2513 IVANRIDGE CR
GARLAND TX 75044

STARGELL, JEFFREY D
2513 IVANRIDGE CR
GARLAND TX 75044

STARHUB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STARHUB PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STARK, BOYD A
RR 2 BOX 59
STOCKTON KS 67669

STARK, DARRYL W
2712 NORTHCREST
PLANO TX 75075

STARK, MILDRED M
6827 W GUNNISON
HARWOOD HTS IL 60706-3935

STARKEBAUM, MARK A
38 GROSVENOR STREET N
P.O. BOX 779
SOUTHHAMPTON  N0H 2L0 CANADA

STARKES, ROBERT
4808 OAK WAY
RALEIGH NC 27613

STARKES, ROBERT J
4808 OAK WAY
RALEIGH NC 27613

STARKEY, CLIFFORD
41 LEDGEWOOD ROAD
REDDING CT 06896

STARKEY, CLIFFORD W
41 LEDGEWOOD ROAD
REDDING CT 06896

STARKOVICH, MARTIN B
12 SCARLET OAKS DR
ATOWAH NC 28729

STARKS, CHAD
9908 CANDLEBROOK DR
DALLAS TX 75243

STARKS, CHAD S
9908 CANDLEBROOK DR
DALLAS TX 75243

STARKS, LAWRENCE L
5149 WEST WASHINGTON STREET
CHICAGO IL 60644

STARKS, VICTORIA A
8120 PACIFIC COVE DR
LAS VEGAS NV 89128

STARLING, HILDA F
1345 BASS LAKE RD
HOLLY SPRINGS NC 27540

STARLING, LARRY E
316 HARPETH VIEW CIRCLE
NASHVILLE TN 37221

STARLING, ROBERT
1345 BASS LAKE RD
HOLLY SPRINGS NC 27540

STARNES, DARLA
8550 CR 2416
QUINLAN TX 75474

STARNES, KAREN S
8009 ROSEMERE WAY
CHATTANOOGA TN 37421

STARNES, LANI L
11818 BLOOMINGTON WA
DUBLIN CA 94568

STARRETT CHASE, DEBORAH
26 BEAUCHAMP TERRACE
CHICOPEE MA 01020

STARRETT, MARY D
5561 CRESCENT AVE
CYPRESS CA 90630

START WIRELESS GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STARTEC GLOBAL COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STARTECH COMPUTING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STARTEK USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STARTEX POWER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STARTT, JASON
700 SPRING VALLEY DRIVE
CUMMING GA 30041

STARUSCHAK, JENNIFER
3112 ASHWOOD COURT
RICHARDSON TX 75082

STARVOY TECHNOLOGIES INC
4017 CARLING AVE
KANATA ON K2K 2A3 CANADA

STARWOOD HOTELS & RESORTS WORLDWIDE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STARWOOD VACATION OWNERSHIP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STASIAK, PATRICK R
210 TRAILVIEW DR
CARY NC 27513

STASICK, JOHN
1831 STILLHOUSE HOLLOW DR
PROSPER TX 75078

STATE AUTO INSURANCE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE BOARD OF EQUALIZAITON OF CALIF
STEPHEN LAW, DEPUTY ATTORNEY GENERAL
CALIFORNIA DEPARTMENT OF JUSTICE
300 S. SPRING STREET, SUITE 1702
LOS ANGELES CA 90013

STATE COMPTROLLER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE COMPTROLLER
TX

STATE FARM MUTUAL AUTOMOBILE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE GRID
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE OF ALASKA (2 YR. LICENSE)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE OF ALASKA (2 YR. LICENSE)
AK

STATE OF ARKANSAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE OF ARKANSAS
AR

STATE OF CALIFORNIA-BOE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE OF CALIFORNIA-BOE
CA

STATE OF DELAWARE - CONTRACTOR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE OF DELAWARE - CONTRACTOR
DE

STATE OF DELAWARE - CONTRACTOR NONRES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE OF DELAWARE - CONTRACTOR NONRES
DE

STATE OF DELAWARE - LESSOR OF TPP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE OF DELAWARE - LESSOR OF TPP
DE

STATE OF DELAWARE - WHOLESALER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE OF DELAWARE - WHOLESALER
DE

STATE OF FLORIDA DEPARTMENT OF
MANAGEMENT SERVICES
MYFLORIDAMARKETPLACE
TALLAHASSEE FL 32314-5497

STATE OF MD- COMPTROLLER OF THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE OF MD- COMPTROLLER OF THE
MD

STATE OF MICHIGAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE OF MICHIGAN
MI

STATE OF NEBRASKA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE OF NEBRASKA
NE

STATE OF NEVADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE OF NEVADA
NV

STATE OF NEW JERSEY
CBT
TRENTON NJ 08646-0666

STATE OF NEW MEXICO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE OF NEW MEXICO
NM

STATE OF NV SALES/USE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE OF NV SALES/USE
NV

STATE OF OHIO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE OF OHIO
OH

STATE OF WISCONSIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE OF WISCONSIN
WI

STATE STREET BANK & TRUST CO.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE STREET BANK & TRUST CO/IBT
ATTN: TOM BRODERICK, DIR.
1776 HERITAGE DR.
NORTH QUINCY MA 02171

STATE STREET BANK & TRUST COMP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE STREET BANK & TRUST COMPANY
ATTN: PAUL DESHARNAIS/BRIAN PORT
1776 HERITAGE DRIVE
NO. QUINCY MA 02171

STATE STREET BANK & TRUST COMPANY
ATTN: BRIAN PORT
GLOBAL CORPORATE ACTION UNIT JAB 5NW
1776 HERITAGE DRIVE
BOSTON MA 02171

STATE TAX COMMISSION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATE TAX COMMISSION
MS

STATE UNIVERSITY OF NEW YORK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATEN, CHARLES R
2717 GLENCLIFF DRIVE
PLANO TX 75075

STATEN, CHRISTOPHE
3030 BELTLINE RD
APT 1709
GARLAND TX 75044

STATEN, JACALYN K
2717 GLENCLIFF DRIVE
PLANO TX 75085

STATEN, STEVEN
4100 WEEKS PARK LN.
APT 281
WICHITA FALLS TX 76308

STATEWIDE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATHATOS, JEFFREY
509 CAP ROCK DR
RICHARDSON TX 75080

STATIC IP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STATILE, JOSEPH A
4475 FARMVIEW CT
BETHLEHEM PA 18020

STATO MAGGIORE DIFESA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STAUDAHER, STEVEN
10 LORING WAY
STERLING MA 01564

STAUFFER, ROSS E
1000 DUPREE RD.
WILLOW SPRING NC 27592

STAUTLER, EDWARD
2207 BUTTERCUP DR
RICHARDSON TX 75082

STAUTLER, EDWARD A
2207 BUTTERCUP DR
RICHARDSON TX 75082

STAUTLER, JING
2207 BUTTERCUP DR
RICHARDSON TX 75082

STAUTLER, JING Y
2207 BUTTERCUP DR
RICHARDSON TX 75082

STAVE, LESLIE A
1610 NW NORTH CREEK
DR
ANKENY IA 50021

STAWECKI, JAMES
262 AUBORN AVE
SHIRLEY NY 11967

STAYTON COOPERATIVE TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STAYTON, BETH C
270 SUITT RD
FRANKLINTON NC 27525

STAYTON, ROBERT
270 SUITT RD
FRANKLINTON NC 27525

STE GENERALE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STEADMAN, BARBARA LYNNE
204 SEVENSTONE DR
CARY NC 27513

STEADMAN, SANDRA
4690 STATELINE RD
POSTFALLS ID 83854

STEARNS, DAVID M
22 LORI ROAD
BOLTON CT 06043

STEARNS, EUGENE
3030 SURF AVE
APT 1A
BROOKLYN NY 11224

STEARNS, FRANK J
8 PRIOR RD
ENFIELD CT 06082

STEARNS, FREDDY
1309 STANFORD STREET
GREENILLE TX 75401

STEARNS, JAY
1201 TACKETTS POND DRIVE
RALEIGH NC 27614

STEARNS, MARGARET
15 NARTOFF RD
HOLLIS NH 03049

STEARNS, PATRICIA P
2127 MARINERS DR
NEWPORT BEACH CA 92660

STEARNS, STEPHANIE
2032 MORLEY ST
SIMI CA 93065

STEBBINS, BARBARA J
8 VALLEY OF INDUSTRY
BOSCAWEN NH 03303

STEBBINS, RICHARD
5 HYANNIS ST
NASHUA NH 03063

STECKLAIR, DAVID R
938 GRAY FOX CIR
SEWELL NJ 08080

STECKLY, MICHAEL A
6903 IRONGATE DR
BAHAMA NC 27503

STEDMAN, GARY
1002 BELVEDERE CT.
ALLEN TX 75013

STEDMAN, MICHELLE R
309 ANDERSON CT
ALLEN TX 75013

STEED, DAVID
407 HUNTFIELD CT NE
LEESBURG VA 20176-4926

STEED, MICHAEL
58 LAWRENCE ROAD
FAIRFIELD CT 06430

STEELE, DELBERT M
2286 BIRCHFIELD ST
SIMI VALLEY CA 93065

STEELE, JEROME
10610 NW 48 STREET
CORAL SPRINGS FL 33076

STEELE, JOHN
E 7434 STAGE ROAD
NEW LONDON WI 54961

STEELE, JOHN
112 PURPLE SAGE DRIVE
GEORGETOWN TX 78633

STEELE, KAY T
3717 100TH ST
LUBBOCK TX 79423

STEELE, L STEVEN
3717 100TH ST
LUBBOCK TX 79423

STEELE, LORI A
55205 RUE MONTIGNY
THERMAL CA 92274

STEELE, MICHAEL
1513 TRADESCANT CT
RALEIGH NC 27613

STEELE, R ALLAN
1444 SCARBOROUGH LN
PLANO TX 75075

STEELE, SHAWN D
5304 N GREENWOOD BLV
SPOKANE WA 99205

STEENSEN, ALAN P
5901-19 WILKINS DR
DURHAM NC 27705

STEEPHAN, DAVID
603 SAN JUAN DRIVE
APARTMENT  3
SUNNYVALE CA 94085

STEFFENS, BRYAN
425 NATALIE DRIVE
RALEIGH NC 27603

STEFFENS, BRYAN A
425 NATALIE DRIVE
RALEIGH NC 27603

STEFFENS, DARYLE
105 OLD HOUSE CT
APEX NC 27502

STEFFENS, JOHN
13817 HWY 5 N
VAN ALSTYNE TX 75495

STEFFENS, JOHN E
13817 HWY 5 N
VAN ALSTYNE TX 75495

STEFFENS, THOMAS
407 VICTOR HUGO DR.
CARY NC 27511

STEFFES, HERBERT J
4782 OLDE VILLAGE LN
DUNWOODY GA 30338

STEGALL, GERALD W
4005 FORRESTDALE DR
DURHAM NC 27712

STEGALL, MARK
3881 COUNTY ROAD 338
MELISSA TX 75454

STEGALL, MARK A
3881 COUNTY ROAD 338
MELISSA TX 75454

STEGEMOLLER, BRIAN
762 LIVINGSTON DR
ALLEN TX 75002

STEGNER, RALPH
3024 217TH AVE SE
SAMMAMISH WA 98075

STEIERMAN, HERBERT L
430 HOGARTH TERRACE
SUNNYVALE CA 94087

STEIGER, SERGIO
RUA DAS ANTAS 68
BALRRO DA MARTINHA
ESTORIL  2765-119 PRT

STEIN, CRAIG
312 LORI DR
BENICA CA 94510

STEIN, DOUGLAS
113 BLOOMING MEADOWS ROAD
HOLLY SPRINGS NC 27540

STEIN, FRED H
1542 SIESTA DR
LOS ALTOS CA 94022

STEINBACHER, DAVID M
5412 MIDDLETON RD
DURHAM NC 27713

STEINBERG, AARON
333 SEYMOUR STREET, SUITE 800
VANCOUVER BC V6B 5E2 CANADA

STEINBRENNER, GARY
2501 HIGHGATE DR
MCKINNEY TX 75070

STEINER, MITCHELL
3142 PLEASANT RIDGE ROAD
WINGDALE NY 12594

STEINER, RONALD J
1842 VOLK AVE
LONG BEACH CA 90815-3631

STEINHART, DANIEL T
11575 NITTA
TUSTIN RANCH CA 92782

STEINHAUS, CURTIS D
15889 42ND AVE
CLEAR LAKE CA 95422

STEINKAMP JR, JOHN M
499 HOLLYWOOD BLVD
WEBSTER NY 14580

STEINMAN, JEFFREY
2721 HALIFAX CT.
MCKINNEY TX 75070

STEINMANN, MARTIN
12 K STREET
NEWBURYPORT MA 01950

STEINMETZ III, GEORGE
7506 WOODBRIDGE PL
GARLAND TX 75044

STEINMETZ, CHARLES
4177 RIVER RD
BEAVER FALLS PA 15010

STEINRUCK, CLIFTON W
469 GRIFFIN RD
SOUTH WINDSOR CT 06074

STEIS, ROBIN L
6513 ORLAND ST
FALLS CHURCH VA 22043

STEJSKAL, CYNTHIA J
1431 SOUTHAMPTON CT
FRANKLIN TN 37064

STEJSKAL, STEPHEN B
1431 SOUTHAMPTON CT
FRANKLIN TN 37064

STELLWAG, CARL T
3612 TYVERTON CT
RICHMOND VA 23233

STELMACK, DIANA B
1416 CASTALIA DR
CARY NC 27513

STELZIG, RONALD J
1295 LUPINE WAY
GOLDEN CO 80401

STEMPER, ROBERT
26591 WOODCREST CIR
ELKO MN 55020

STENCEL, JOSEPH
7921 LAURA STREET
FORT WORTH TX 76180

STENDER, ELAINE R
P O BOX 638
NORWOOD MN 55368

STENGEL, JANICE
14905 MANOR RIDGE DR
CHESTERFIELD MO 63017

STENGLEIN, WILLIAM A
613 SANFORD RD SOUTH
CHURCHVILLE NY 14428

STENSON, MAYBELLE M
1705 MAIN ST
EAST HARTFORD CT 06108

STENSRUD, CLINTON D
4725 UPLAND LANE
PLYMOUTH MN 55446

STENSRUD, RICHARD M
8856 212TH ST.
LAKEVILLE MN 55044

STENTOR CANADIAN NETWORK MGMT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STEPHEN GOULD
STEPHEN GOULD CORP
45541 NORTHPORT LOOP WEST
FREMONT CA 94538-6458

STEPHEN GOULD CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STEPHENS JR, GEORGE D
2317 CHARLOTTE ST
DURHAM NC 27705

STEPHENS, ARUNDEL A
3108 PIGEON COVE ST
DELTONA FL 32738

STEPHENS, BARRY G
2064 WILLSUITT RD
CREEDMOOR NC 27522

STEPHENS, CYRUS J
564 BETHANY CHURCH RD
ROUGEMONT NC 27572

STEPHENS, DANNY W
706 BRIANA CT,
GRAPEVINE TX 76051

STEPHENS, GARY
4001 BINLEY DR
RICHARDSON TX 75082

STEPHENS, GARY B
3900 VIRGINIA AVE N
NEW HOPE MN 55427

STEPHENS, KATHY
2890 SPRIGGS RD
LAWRENCEVILLE GA 30243

STEPHENS, LESLIE
59 PRAYER LN
BRANSON WEST MO 65737

STEPHENS, LISA
235 GLEN RIDGE DRIVE
MURPHY TX 75094

STEPHENS, MAUDE J
2064 WILL SUITT RD
CREEDMOOR NC 27522

STEPHENS, MICHAEL
5611 NOB HILL RD
DURHAM NC 27704

STEPHENS, PAUL
429 HANNER RD
GRAYSON KY 41143

STEPHENS, TRIPP
4061 PURDUE
DALLAS TX 75225

STEPHENSON, BILL
ONE NORTH JEFFERSON AVE
ST. LOUIS MO 63103

STEPHENSON, CHARLES
708 WESTWIND DR
ALLEN TX 75002

STEPHENSON, DENIS
3570 ROSEHAVEN WAY
SUWANEE GA 30024

STEPHENSON, DENIS R
3570 ROSEHAVEN WAY
SUWANEE GA 30024

STEPHENSON, DIANNE C
7309 BALL ROAD
BAHAMA NC 27503

STEPHENSON, GLENDA S
1110 WEST D ST
BUTNER NC 27509

STEPHENSON, JOANN W
2687 WEST LYON
STATION RD
CREEDMOOR NC 27522

STEPHENSON, KELLY S
1237 NAVAHO TRAIL
RICHARDSON TX 75080

STEPHENSON, WILLIE R
3011 EDWIN AVE
APT. 5A
FT. LEE NJ 07024

STEPLER, PAUL
1816 COTTON MILL DR
MCKINNEY TX 75070

STEPLER, PAUL W
1816 COTTON MILL DR
MCKINNEY TX 75070

STEPP, FLOYD
1126 COUNTRY CLUB LN
ZEBULON NC 27597

STEPP, OLIVE
470 FAIRVIEW ROAD
ASHVILLE NC 28803

STEPP, RANDY
1116 9TH STREET
HUNTINGTON WV 25701

STERANTINO, SANDRA
1112 SUDBURY CT
RALEIGH NC 27609

STERIS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STERLACE, BARBARA L
1401 EL NORTE PARKWAY
# 21
SAN MARCOS CA 92069

STERLING INTERNET SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STERLING NETWORKS CORP
701 45TH ST EAST
SASKATOON SK S7K 0W4 CANADA

STERLING NETWORKS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STERLING, CLAUDE B
443 LLOYD LANE
P.O. BOX 682
ANGWIN CA 94508-0682

STERN, ALETHEA
12049 TERRACE COURT NE
MINNEAPOLIS MN 55434

STERN, CHARLES I
1719 GOSNELL RD
APT 102
VIENNA VA 22182

STERN, DAVID W
1510 OREGON ST
BERKELEY CA 94703

STERN, MARC
111 BAY BLVD
BAYVILLE NJ 08721

STERNDALE, DENNIS
416 SOUTH SECOND ST
CLEARFIELD PA 16830

STERNE AGEE & LEACH, INC.
ATTN: MARIBETH WILLIAMS
813 SHADES CREEK PARKWAY
SUITE 100-B
BIRMINGHAM AL 35209

STERNS, BRENDA
16200 WEST 76TH AVE
ARVADA CO 80007

STETSON, ROBERT
2607 KEY LARGO LANE
FT LAUDERDALE FL 33312

STETTEN, CLAIRE
131 AVENUE DAUMESNIL
PARIS  75012 FRA

STETTER, DENISE LLOYD
103 OXCROFT ST
MORRISVILLE NC 27560

STEUSSY, NORMAN H
1533 PASEO DE MARCIA
PALM SPRINGS CA 92264

STEVENS JR, PHILLIP
36133 CREAMER LANE
PURCELLVILLE VA 20132

STEVENS, CHRISTIAN
20 DUKE OF GLOUCESTER CIRCLE
DURHAM NC 27713

STEVENS, DONALD
2737 STARBIRD DR
COSTA MESA CA 92626

STEVENS, DONALD D
110 MC NEW DR
HARRIMAN TN 37748

STEVENS, EVELYN W
2007 SADDLEBROOK DR
CLAYTON NC 27520

STEVENS, GILMAN R
1804 WEANNE DR
RICHARDSON TX 75082

STEVENS, HUEY
1125 PACIFIC DRIVE
RICHARDSON TX 75081

STEVENS, JUDITH A
BOX 206 NORTH ROAD
DEERFIELD NH 03037

STEVENS, LILLIEN
12415 PENROSE TR
RALEIGH NC 27614

STEVENS, MARK
10817 SAGEHURST PL
RALEIGH NC 27614

STEVENS, RICK
14405 PINE COVE CT
RALEIGH NC 27614

STEVENS, RUBY W
181 SHALLOW CK. LP. RD.
CANTON NC 28716

STEVENS, SEAN R
8701 RIDGE BLVD
APT A5
BROOKLYN NY 11209

STEVENSON, BRUCE B
114 PINE STREET
BOONTON NJ 07005

STEVENSON, DAVID
13841 W 138TH STREET APT 103
OLATHE KS 66062

STEVENSON, DAVID
12549 POSTGROVE DR.  APT H
SAINT LOUIS MO 63146

STEVENSON, GEORGE H
5856 BELLINGRATH WAY
LITHONIA GA 30058

STEVENSON, JAN L
3677 WICKERSHAM WAY
RALEIGH NC 27604

STEVENSON, JOANNE M
4563 HILO STREET
FREMONT CA 94538

STEVENSON, MARK
3 POGUE CR
THE COLONY TX 75056

STEVENSON, MARK
350 OAK CREEK DR
MCKINNEY TX 75071

STEVENSON, RANDY
25 WILLOUGHBY L RR2 MILFORD
PICTON ON K0K 2P0 CANADA

STEVENSON, WILLIE L
P O BOX 602 RT 3
DANIELSVILLE GA 30633

STEVERSON, LANCE T
11364 SURCO DR
SAN DIEGO CA 92126

STEVES, LEIGH H
P.O. BOX 86
BLACK HAWK CO 80422

STEWART JR, EDMUND
3423 BEDIVERE CT
(THE ANNEX)
ANNADALE VA 22003

STEWART JR, GEORGE W
7501 BATTLE BRIDGE RD
RALEIGH NC 27610

STEWART, ARTHUR B
17317 NE 4TH ST.
 WA 98684

STEWART, BRETT
3840 WINTERGREEN DR.
PLANO TX 75074

STEWART, CATHY A
1324 GLEN DELL DR
SAN JOSE CA 95125

STEWART, CHARLES
98-40 57TH AVE
APT 17L
REGO PARK NY 11368

STEWART, DARRELL
1002 SMOKEWOOD DR
APEX NC 27502

STEWART, DARRELL G
1002 SMOKEWOOD DR
APEX NC 27502

STEWART, DAVID
2600 DOWNING DR
PLANO TX 75023

STEWART, DAVID E
7011 BOULDER WAY
FRISCO TX 75034

STEWART, DAVID S
2600 DOWNING DR
PLANO TX 75023

STEWART, DONALD
8508 PINEWAY DRIVE
LAUREL MD 20723

STEWART, IAN R
7205 RIDGELINE DRIVE
RALEIGH NC 27613

STEWART, JAMES C
22015 NE 137TH STREET
WOODVILLE WA 98072

STEWART, JEBB
628 SOUTH 360 E
SALEM UT 84653

STEWART, JIMMY D
156 QUINLEY AVENUE
MERCED CA 95340

STEWART, JOHN
180 DEVIN DR
GARNER NC 27529

STEWART, JOHN W
180 DEVIN DR
GARNER NC 27529

STEWART, KELLEY
7891 N GALENA AVE
CITRUS SPRINGS FL 34434

STEWART, MARJORIE
3600 WATKINS FARM
HILLSBOROUGH NC 27278

STEWART, MARTHA A
9725 SOUTHERN HILLS DRIVE
PLANO TX 75025

STEWART, MARY K
603 TIFFANY LN.
HENDERSONVILLE TN 37075

STEWART, MELANIE A
AVE  PAUL DOUMER
PARIS  75016 FRA

STEWART, MICHAEL D
3609 STEVEN DR
PLANO TX 75023

STEWART, MIRIAM
2615 BAILEYS X-RD RD
BENSON NC 27504

STEWART, NICHOLAS R
2137 BALBOA ROAD
RALEIGH NC 27603

STEWART, ROBERT E
1221 STONECREEK WAY
RALEIGH NC 27615

STEWART, ROBERT H
402 NEUSE RIDGE DR
CLAYTON NC 27520

STEWART, STEVE W
1209 BOIS D'ARC
FLOWER MOUND TX 75028

STEWART, THERESA
4134 VICTORIA PARK D
R
SAN JOSE CA 95136

STEWART, TINA I
144 PONDEROSA DR
SANTA CRUZ CA 95060-1029

STEWART, TODD J
41 ARVESTA STREET
SPRINGFIELD MA 01118

STEWART, TOMMY
8479 WINTERBERRY DRIVE
ELKGROVE CA 95624

STEWART, TONY
804 BROOKWATER DRIVE
MCKINNEY TX 75071

STEWART, VICKIE L
1208 BURGANDY DRIVE
HENDERSON NV 89002

STEWART, VICTORIA
1525 W. WT HARRIS BLVD
CHARLOTTE NC 28262-8522

STEWART, VICTORIA
1525 W. WT HARRIS BLVD
CHARLOTTE NC 28262

STEWART-HARNER, AMY E
1265 WHALEN RD
ROCHESTER NY 14526

STI PREPAID LLC
GINNY WALTER
BECKY MACHALICEK
1250 BROADWAY
NEW YORK NY 10001

STI PREPAID LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STICHTING BEHEER NIJKERK HOLDING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STICHTING INGKA FOUNDATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STICKEN, RUSSELL E
1629 LONGMEADOW
GLENVIEW IL 60025

STIENEKE, TERRY
13346 LONDON STREET
HAM LAKE MN 55304

STIFEL NICOLAUS & COMPANY, INC.
ATTN: CHRIS WIEGAND
501 N BROADWAY 7TH FL
STOCK RECORD DEPARTMENT
ST LOUIS MO 63102

STIGLITZ, ANTHONY
856 SHADYLAWN RD
CHAPEL HILL NC 27514

STIKEMAN ELLIOTT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STILES, JOHN E
3205-3 STONESTHROW LANE
DURHAM NC 27713

STILL, CHARLES A
12880 SALINE MACON
CLINTON MI 49236

STILL, DANIEL W
6370 RIVER CHASE CIR
CLE
ATLANTA GA 30328

STILLAR, MELISSA
4 WEST FULFORD PL
ON K6V 2Z4 CANADA

STILLWELL, ALEX E
P O BOX 827
HERMITAGE TN 37076-0827

STILWELL, JON
1612 OLD OXFORD RD
CHAPEL HILL NC 27514

STIMPSON, LORI
20600 PEABODY STREET
ORLANDO FL 32833

STINSON JR, DONALD B
6721 51ST PLACE NO
CRYSTAL MN 55428

STINSON, CARRIE
3525 LARKSPUR TERRACE
DECATUR GA 30032

STINSON, RAYMOND L
777 WEST MIDDLEFIELD RD.
APT. 92
MOUNTAIN VIEW CA 94043

STIVERS, DAVID
802 WALNUT WOODS DRIVE
MORRISVILLE NC 27560

STIVERS, ROBERT E
100 MARIN CENTER DR.
APT. 2
SAN RAFAEL CA 94903

STJEPOVIC, SNEZANA
8064 HEMPHILL DRIVE
SAN DIEGO CA 92126

STL COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STMICROELECTRONICS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STMICROELECTRONICS NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STOCK MARKET INVESTORS GROUP PTY LT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STOCK, THELMA J
2406 BAKERS RD
GOODLETTSVILLE TN 37072

STOCKHOLM STRANDBURG TELEPHONE CO.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STOCKS, ANDREW
14 AMAN CT.
DURHAM NC 27713

STOCKS, DOUGLAS R
6921 SUNSET LAKE RD
FUQUAY-VARINA NC 27526

STOCKTON CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STOCKTON TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STOCKTON, JERRY C
5125 SURREY LN
BAKERSFIELD CA 93309

STOCKTON, MATTHEW H
4915 BROOK LANE
ANNA TX 75409

STODDARD, ALAN
8104 GREENSBORO DR.
PLANO TX 75025-2587

STODDARD, ALAN G
8104 GREENSBORO DR.
PLANO TX 75025-2587

STODDARD, JEROME E
1476 VICTORIA ST. N.
ST. PAUL MN 55117

STODDARD, JULIA
110 SHADY CREEK TRL
CARY NC 27513

STODDARD, JULIA B
110 SHADY CREEK TRL
CARY NC 27513

STODDARD, ROBERT C
217 CHELLIS ROAD
MERIDEN NH 03770

STODDARD, TIMOTHY
201 MCNEIL RD
ARGYLE NY 12809

STODDARD, WALLACE R
43475 BRAHEA CT
INDIO CA 92201-1935

STOI, CHRISTOPHER
11464 MASONIC BLVD
WARREN MI 48093

STOKES, BROOK
12734 MAGNOLIA MOUND TRL
AUSTIN TX 78727

STOKES, DEBORAH
8703 SOUTHWESTERN BLVD
APT 115
DALLAS TX 75206

STOKES, DEBORAH L
300 AVEBURY CT
ALPHARETTA GA 30202

STOKES, DIANNE
9204 SHALLCROSS WAY
RALEIGH NC 27617

STOKES, GERMAN
9431 SW 150TH STREET
MIAMI FL 33176

STOKES, RHONDA V
2904 DUNBAR ST
ALEXANDRIA VA 22306

STOKES, RYAN
5780 CHARLESTON LN
CUMMING GA 30041

STOKES, SHERMAN W
1146 LIBERTY ST
CAMDEN NJ 08104

STOKOSKI, ROBERT
522 ROCK CREEK DRIVE
MANTENO IL 60950

STOKOSKI, ROBERT E
522 ROCK CREEK DRIVE
MANTENO IL 60950

STOLL, DONALD B
79 CRESCENT ROAD
FAIRPORT NY 14450

STOLZE, WILLIAM L
112 TARRYTOWN DRIVE
SMYRNA TN 37167

STONE IV, DANIEL
6501 GOLDEN LANTERN CT.
APT 305
RALEIGH NC 27613

STONE, BETTINA
6416 DRY FORK LN
RALEIGH NC 27617-7616

STONE, BRIAN
2234 ELMWOOD BLVD.
DALLAS TX 75224

STONE, BRIAN
3305 WAVERLY DRIVE
FREDERICKSBURG VA 22407

STONE, CHRISTOPHER
305 BOSTON AVE.
APT. 2
MEDFORD MA 02155

STONE, DANNY
110 COLONIAL DR
YOUNGSVILLE NC 27596

STONE, DOUGLAS R
67 ELM BROOK DRIVE
HOPKINTON NH 03229

STONE, FRANCIS
203 TRACKERS ROAD
CARY NC 27513

STONE, FRANCIS J
203 TRACKERS ROAD
CARY NC 27513

STONE, GEORGE
41 LOUISE DR.
HOLLIS NH 03049

STONE, GEORGE O
41 LOUISE DR.
HOLLIS NH 03049

STONE, GREGORY
3661 CHADWICK LN
LAKE IN THE HILLS IL 60156

STONE, JEFFREY
1220 FOREST AVE
SIMI VALLEY CA 93065

STONE, JOSEPH
8 SAINT ELIAS
DOVE CANYON CA 92679

STONE, LISA
1810 LAKE TAWAKONI
ALLEN TX 75002

STONE, MINALEE G
1373 HARBOUR DR
MESQUITE NV 89027

STONE, ROSELEE
PO BOX 206
UKIAH CA 95482

STONE, THOMAS G
14409 POSSUM TRACK
RALEIGH NC 27614

STONE, THOMAS W
12933 CAMP KANATA RD
WAKE FOREST NC 27587

STONE, TIMOTHY
20764 ASHBURN STATION PL
ASHBURN VA 20147

STONE, TODD
1806 WATERWOOD
PROSPER TX 75078

STONE, WARREN
7102 HILLSHIRE LN
SACHSE TX 75048

STONEBACK, DENNIS M
1143 SHONELE LANE
STEM NC 27581

STONEBRIDGE PARTNERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STONEHOUSE, DAVID
4731 SHANNONHOUSE DRIVE
APT 303
RALEIGH NC 27612

STORAGE TECHNOLOGY CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STORK NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STORM TECH
STORM TECHNOLOGY LTD
GALWAY TECHNOLOGY CENTRE
GALWAY   IRELAND

STORM TECHNOLOGY LTD
GALWAY TECHNOLOGY CENTRE
GALWAY   IRELAND

STORMER, DONALD A
12348 OLD CREEDMOOR
RD
RALEIGH NC 27613

STORR, GARY
11416 JOHN ALLEN DR
RALEIGH NC 27614

STORRS, KAREN L
ROUTE 8    318
CONCORD NH 03301

STORY, ROGER
428 KAYWOODY COURT
RALEIGH NC 27615

STORY, ROGER F
428 KAYWOODY CT
RALEIGH NC 27615

STOUDER, KEVIN
106 GOVERNORS HOUSE DRIVE
MORRISVILLE NC 27560

STOUGH, FRED A
505 PEACH STREET
MAGNOLIA AR 71753

STOUGH, MICHAEL E
3730 HERMITAGE DRIVE
DULUTH GA 30096

STOUT, ALLEN
533 PLOUGHMANS BEND
FRANKLIN TN 37064

STOUT, DALE
638 WHITNEY DRIVE
SLIDELL LA 70461

STOUT, KIM K
708 GLEN OAKS DRIVE
MT JULIET TN 37122

STOUT, NORMAN T
12138 CEMENT HILL RD
NEVADA CITY CA 95959

STOUT, SAMUEL
418 KELLYRIDGE DRIVE
APEX NC 27502

STOUTE, MIESHA
5426 W. WINSTON DRIVE
LAVEEN AZ 85339

STOVALL, GREG
12402 TOM ARNOLD
OMAHA AR 72662

STOVER, GARY
3700 SUGAR VALLEY ROAD
SUGAR VALLEY GA 30746

STOVER, JEANETTE A
5734 KIMBERLY LN
NORCROSS GA 30071

STOVER, TODD A
29740 CHAPARRAL WAY
CANYON LAKE CA 92587

STOWE, DENNIS
111 STATION DRIVE
PENDERGRASS GA 30567

STOWER, WILLIAM E
620 WARWICK ST
ST PAUL MN 55116

STR SOFTWARE
STR SOFTWARE CO
11505 ALLECINGIE PARKWAY
RICHMOND VA 23235

STR SOFTWARE CO
11505 ALLECINGIE PARKWAY
RICHMOND VA 23235

STRADER, WESLEY
4620 CRESTA DR
RALEIGH NC 27603

STRADLEY, CAROL
217 NW 432 STREET
WOODLAND WA 98674

STRADLEY, JAMES
PO BOX 2068
WOODLAND WA 98674

STRAG, RENEE L
2026 LA DORA DR
HIGH POINT NC 27265

STRAIN, HEIDI
1207 WEEPING WILLOW
WOODSTOCK GA 30188

STRAND, JANE F
17612 WEBSTER AVE
IRVINE CA 92614

STRAND, MICHAEL W
813 GIRARD AVE
CLIFTON FORGE VA 24422

STRAND, REBECCA
2178 AXP FINANCIAL CENTER
MINNEAPOLIS MN 55474

STRANGE, GRAHAM
4960 BRIDGEHAMPTON BLVD
SARASOTA FL 34238

STRANGE, MICHAEL
20588 CUTWATER PLACE
STERLING VA 20165

STRANGE, PATRICK
2188 COUNTY RD 657
FARMERSVILLE TX 75442

STRANGE, PATRICK B
2188 COUNTY RD 657
FARMERSVILLE TX 75442

STRANGER, BONNIE L
833 CENTRAL AVE
ALAMEDA CA 94501

STRASBURGER & PRICE LLP
PO BOX 849037
DALLAS TX 75284-9037

STRASSBURG, PAMELA R
1499 ALMOND AVE
ST. PAUL MN 55108

STRASSBURGER, RAYMOND
2805 PINE HOLLOW RD
OAKTON VA 22124

STRASSBURGER, RAYMOND L
2805 PINE HOLLOW RD
OAKTON VA 22124

STRATA GROUP
STRATA GROUP INCORPORATED
502 EARTH CITY EXPRESSWAY
EARTH CITY MO 63045-1315

STRATA GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STRATA GROUP INCORPORATED
502 EARTH CITY EXPRESSWAY
EARTH CITY MO 63045-1315

STRATALIGHT COMMUNICATION INC
151 ALBRIGHT WAY
LOS GATOS CA 95032

STRATEGIC RESTAURANTS ACQUISITION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STRATEGIC TECH
STRATEGIC TECHNOLOGIES INC
PO BOX 75550
CHARLOTTE NC 28275-0550

STRATEGIC TECHNOLOGIES INC
PO BOX 75550
CHARLOTTE NC 28275-0550

STRATTON, JERRY
280 W. RENNER RD.# 3425
RICHARDSON TX 75080

STRATTON, MARK
3617 LOFTWOOD LANE
WAKE FOREST NC 27587

STRATUS TECH
STRATUS TECHNOLOGIES INC
111 POWDERMILL ROAD
MAYNARD MA 01754-3409

STRATUS TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STRATUS TECHNOLOGIES INC
111 POWDERMILL ROAD
MAYNARD MA 01754-3409

STRATUS TECHNOLOGIES INC
KRISTEN SCHWERTNER
PETRA LAWS
111 POWDER MILL RD
MAYNARD MA 01754-1482

STRATUS TECHNOLOGIES SYS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STRAUB, ALBERT M
5830 TIPPERARY CIR
ANN ARBOR MI 48105

STRAUB, JOHN
6904 ORCHRD KNOLL DR
APEX NC 27539-9116

STRAUCH, PAUL G
1441 VIA DEL PETTORUTO
GUSTINE CA 95322

STRAUSER, GEORGIANNA
165 MONTAUK
CLEMMONS NC 27012

STRAUSS, BENJAMIN R
6 PINGREE HILL RD
DERRY NH 03038

STRAUSS, JEFFERY
456 GLADEWOOD PL
PLANO TX 75075

STRAUSS, RACHEL
8609 COLD SPRINGS RD
RALEIGH NC 27615-3108

STRAUSS, ROBERT C
216 STEFAN RD
NORTH WALES PA 19454

STRAUSSER, WAYNE T
6520 OAK GROVE CH RD
MEBANE NC 27302

STRAYER, BARBARA
6808 TAVERNIER CT
APEX NC 27539

STRAYHORN, ROY
4004 CAPUL STREET
DURHAM NC 27703

STRAYHORN, ROY B
4004 CAPUL STREET
DURHAM NC 27703

STRAZZERI, MASSIMO
2400 BARDAY DOWNS LANE
RALEIGH NC 27606

STREAMLINE
STREAMLINE CIRCUITS CORPORATION
1410 MARTIN AVENUE
SANTA CLARA CA 95050

STREAMLINE CIRCUITS CORPORATION
1410 MARTIN AVENUE
SANTA CLARA CA 95050

STREAMWIDE SAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STREET, JAMES
1762 NC 581 NORTH
PIKEVILLE NC 27863

STREET, JAMES D
1762 NC 581 NORTH
PIKEVILLE NC 27863

STREET, JAMES W
337 G OAK RUN DR
RALEIGH NC 27606

STREET, LINDSEY
2046 LANDMARK DR.
FRANKLINTON NC 27525

STREET, MARY D
4519 MANNIX RD
DURHAM NC 27704

STREETER, DONNA
4937 SAULSRIDGE RD.
RALEIGH NC 27603

STREETER, JOYCE F
9 WINSLOW CT
DURHAM NC 27713

STREETER, RITA H
RT 6 BX 479 MINERAL
SPRING
DURHAM NC 27703

STRELL, JAMES W
459 CLEAR CREEK LANE
COPPELL TX 75019

STRENGER, MARK
3817 BURR OAK CT.
BEDFORD TX 76021

STRENGER, MICHELLE
3817 BURR OAK COURT
BEDFORD TX 76021

STRENGER, SCOTT
3513 WHITE WATER LANE
MCKINNEY TX 75070

STRENGTH TEK
STRENGTH TEK FITNESS AND
WELLNESS CONSULTANTS
1050 BAXTER ROAD
OTTAWA  K2C 0P9 CANADA

STRENGTH TEK FITNESS AND
WELLNESS CONSULTANTS
1050 BAXTER ROAD
OTTAWA ON K2C 0P9 CANADA

STREPPA, LINDA
20954 ROOTSTOWN TERRACE
ASHBURN VA 20147-3848

STREY, LESLIE A
704 DEER RUN DR
PALATINE IL 60067

STRIANI, DANE T
314 LIVINGSTON AVE
APT 102W
MAMARONECK NY 10543

STRIBLEN, JIMMIE
2950 MIDBURY DRIVE
LANCASTER TX 75134

STRICKER, KEVIN L
10520 MORTON RIDGE
DR
ALPHARETTA GA 30022

STRICKLAND, CHARLES E
242 MARILYN CR
CARY NC 27513

STRICKLAND, JAMES A
3517 ROSE OF SHARON
RD
DURHAM NC 27712

STRICKLAND, JEFFERY D
PO BOX 167
MT JULIET TN 37121

STRICKLAND, JONATHAN
10036 JOE LEACH RD
RALEIGH NC 27603

STRICKLAND, JOSIE
1210 PALM BCH LAKES
BLVD E10
WEST PALM BEA FL 33401

STRICKLAND, LEOLIA
101 LANSING DR
BENSON NC 27504

STRICKLAND, MARK D
822 NEW KENT PLACE
CARY NC 27511

STRICKLAND, MARY P
509 GLENWOOD AVENUE
#1312
RALEIGH NC 27603

STRICKLAND, NATALIE
207 WYATTS POND LANE
CARY NC 27513

STRICKLAND, SCOTT
615 BUFFALO SPRINGS DR
ALLEN TX 75013

STRICKLAND, SCOTTI
5831 MEDINAH WAY
ORLANDO FL 32819

STRICKLAND, STEVEN
PO BOX 232
7968 HWY 100
LAKE GENEVA FL 32160

STRICKLIN, GERRY S
9 ARBOR OAKS COURT
IRMO SC 29063

STRIDE RITE CORPORATION THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STRIDER, FRANK
216 GLEN EDEN RD
DURHAM NC 27713

STRIDER, FRANK D
216 GLEN EDEN RD
DURHAM NC 27713

STRINE, HELEN M
1702 OAKWELL FARMS LANE
HERMITAGE TN 37076

STRINGER, ERIC
37 GREENBRIAR DR
ROCHESTER NY 14624

STRIPLING II, WILTON
8412 FALCONET CIR
MCKINNEY TX 75070

STROCK, RICHARD L
37534 KINGSBURY
LIVONIA MI 48154

STROHL, ROBERT E
4572 SECRETARIET RUN
BROOKSVILLE FL 34609

STROHM, JOHN
10905 MEADGREEN COURT
AUSTIN TX 78758

STROLLO, SEBASTIAN
FOLKUNGAGATAN 65
STOCKHOLM  11622 SWE

STROM, DAVID W
234 SLOAN DRIVE
RICHLAND MS 39218

STROMAN, VICKI
209 TOP HAND
LA VERNIA TX 78121

STROMAN, VICKI A
31245 SANTA MARIA DR
UNION CITY CA 94587

STROMMENGER, HOLLY
PO BOX 423
490 J AVE
LIMON CO 80828

STRONG, CAROLYN
39 CANDLER RD
ATLANTA GA 30317

STRONG, RICHARD
17 BROOK ROAD
AMHERST NH 03031

STRONG, RICHARD T
17 BROOK ROAD
AMHERST NH 03031

STROPP, PENTTI
1201 LA MIRADA AVE.
ESCONDIDO CA 92026-1717

STROPP, PENTTI A
1201 LA MIRADA AVE
CA 92026-1717

STROUD, ALVIN
8409 BROWNSTONE LN
FRISCO TX 75034

STROUD, COLBY DEAN
5223 CR 2515
ROYSE CITY TX 75189

STROUD, HILDA L
1402 SOUTH ST
DURHAM NC 27707

STROUP, LYNN M
8412 SNOWDEN LOOP CT
LAUREL MD 20708

STROUPE, KATHERINE
10848 BEDFORDTOWN DRIVE
RALEIGH NC 27614

STROUPE, RACHEL E
1260 LUCY GARRETT ROAD
ROXBORO NC 27574

STRUBLE, KEVIN
43335 W. LINDGREN DR.
MARICOPA AZ 85239

STRUDWICK, PAUL A
6358 MOJAVE DR
SAN JOSE CA 95120

STRUDWICK, SHARON Y
1800 WILLIAMSBURG RD
APT 1A
DURHAM NC 27707

STRUNGE, JAMES
814 RIDGELEIGH RD
BALTIMORE MD 21212

STRUSZ, DENNIS J
4318 OLIVER AV N
MINNEAPOLIS MN 55412

STRUTZ, SUSAN
825 CALLE MEJIA #233
SANTA FE NM 87501

STRYDE, JOHN HARWOOD
1066 KING ST W
APT 808
KINGSTON K7M9C5 CANADA

STRYKER CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STS - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STS - ROMANIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STT - SOCIETA' TRASPORTO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STT S.R.L.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STT SERVIZI TELEMATICI TELEFONICI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

STUART, CHRISTINE
8728 ELEANOR COURT
LARGO FL 33771

STUART, DAVID R
1215 MONROE ST
PORT TOWNSEND WA 98368-4431

STUART, GEORGE
215 COLLINSON DR
CHAPEL HILL NC 27514

STUART, HAROLD H
7048 SANDALVIEW DR
HUBER HEIGHTS OH 45424

STUART, JAMES F
14529 WINDRIDGE CT
GLENWOOD MD 21738

STUBBS, ROBERT S
1913 OAK VALLEY RD
DECATUR GA 30035

STUBBS, ROSALYN D
4803 CALIBRE CREEK
PKWY
ROSWELL GA 30076

STUCH, BETH L
656 EDWARDS RIDGE RD
CHAPEL HILL NC 27517

STUCHBERRY, EDWARD
130 KIMPTON DR
OTTAWA K2S0C1 CANADA

STUCHELL, KURT A
402-1 HORNE ST
RALEIGH NC 27607

STUCHELL, SHELDON D
210 HILLTOP LANE
SPENCERPORT NY 14559

STUCK, KASEY
301 DOWNING GLEN DR
MORRISVILLE NC 27560

STUDDARD, LAURA
300 PRESIDENTS WALK LANE
CARY NC 27519

STUDEBAKER, LAUREN
208 WOODS DRIVE
PLYMOUTH MEETING PA 19462

STUDER, LARRY M
20725 OMAHA AVE
PARKER CO 80138

STUHLMAN, SAMUEL A
2810 CRANMORE CT
MARIETTA GA 30066

STUKEL, MARK
14601 HOWE DR
LEAWOOD KS 66224

STUKEL, MARK A
14601 HOWE DR
LEAWOOD KS 66224

STULZ, ALICE M
132 WEST SECOND STR.
RONKONKOMA NY 11779

STUMPF, TERRY
4421 WOODMILL RUN
APEX NC 27539

STUMPF, TERRY L
4421 WOODMILL RUN
APEX NC 27539

STUNTEBECK, VINCENT
11452 PAGEWYNNE DRIVE
FRISCO TX 75035

STURDIVANT, CLAUDE
414 VEGA DRIVE
CORPUS CHRISTI TX 78418

STURT, ADAM
212 PEBBLESTONE DRIVE
DURHAM NC 27703

STUTTS, MICHAEL
1616 HASTINGS BLUFF
MCKINNEY TX 75070

STUTTS, ROY M
116 KUDROW LANE
MORRISVILLE NC 27560

STYONS, ANGELA
51 HARVEST MOON DR
CLAYTON NC 27527

SU, CHENG YI
288 BOAT GUNNEL RD.
TOWNSEND TN 37882

SU, XIONGMIN
5804 MILANO DR
PLANO TX 75093

SU, YING
1708 WOODOAK DRIVE
RICHARDSON TX 75082

SUAREZ, ANDREA
9221 CORNERSTONE DR
PLANO TX 75025

SUAREZ, ANTHONY
4550 LAWNVALE DR
GAINESVILLE VA 20155

SUAREZ, JORGE
14720 GLENCAIRN RD
MIAMI LAKES FL 33016

SUAREZ, LIANA
8047 LAGOS DE CAMPO BLVD
TAMARAC FL 33321

SUAREZ, OMAR C
1099 NE 4TH AVE
BOCA RATON FL 33432

SUAREZ, ROBERT
9221 CORNERSTONE DR.
PLANO TX 75025

SUBBIAH, KANNAN
7375 ROLLINGDELL DRIVE, #92
APT 92
CUPERTINO CA 95014

SUBLER, JOHN
333 AARON DRIVE
MANCHESTER NH 03109

SUBLER, JOHN P
333 AARON DRIVE
MANCHESTER NH 03109

SUBRAMANIAM, KAMALA
2202-B DUCK BOND CIR
MORRISVILLE NC 27560

SUBRAMANIAM, LOGARAJAH
131 LYNDHURST PLACE
SAN ROMAN CA 94583

SUBRAMANIAN, NARASIMHAN
109 MARVISTA CT
CARY NC 27511

SUBRAMANIAN, RAJ
40666 LADERO ST
FREMONT CA 94539

SUBRAMANIAN, RAVI
4420 TAYLOR LANE
RICHARDSON TX 75082

SUBRAMANIAN, SAIRAM
3504 MATAGORDA
SPRINGS DRIVE
PLANO TX 75025

SUBRAMANIAN, SIDDHARTHA
5806 KENSINGTON DR
RICHARDSON TX 75082

SUBRAMANIAN, SIVA
199 ANAHEIM TERRACE
SUNNYVALE CA 94086

SUBRAMANIAN, SURAJ
7421 FRANKFORD ROAD APT#2922
DALLAS TX 75252

SUBRAMANIAN, THILAKAVATHY
2200 WATERVIEW PKWY
#24309
RICHARDSON TX 75080

SUBSARA, STEVEN
PO BOX 34
CORFU NY 14036-0034

SUBSARA, STEVEN S
PO BOX 34
CORFU NY 14036-0034

SUBSCRIBER TECHNOLOGIES CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUBURBAN HEMATOLOGY-ONCOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUCCESSFACTORS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUCH, BARBARA I
2467 ROUTE 10 EAST APT 42-3A
MORRIS PLAINS NJ 07950

SUCHOR, ELIZABETH
7410 CUSTER COURT
FOX LAKE IL 60020

SUCOM INTERNATIONAL LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUDBEY, DAVID A
39 PARKVIEW DR
HINGHAM MA 02043

SUDDARTH, CHARLES
RR 2 BOX 381
FAIRFIELD IL 62837

SUDDUTH, GENE
1008 WINDYMEADOW LN
MCKINNEY TX 75069

SUDHIR KUMAR, FNU
655, S FAIR OAKS AVE, APT D-311
SUNNYVALE CA 94086

SUDRIK, PRAMOD
814 FAIRWOOD DRIVE
ALLEN TX 75002

SUERO, ORLANDO
1911 SW 179 AVE
MIRAMAR FL 33029

SUESS, DOUGLAS
105 NIAGRA COURT
WENTZVILLE MO 63385

SUEZ ENERGY RESOURCES NA INC
PO BOX 25237
LEHIGH VALLEY PA 18002-5237

SUEZ LYONNAISE DES EAUX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUFCAK, PETR
134 BRIDGE ST.-MERIDIAN

SUFFERN, CHERYL A
718 KIMBROUGH ST
RALEIGH NC 27608

SUFFOLK  COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUFFOLK CITY OF
KRISTEN SCHWERTNER
JAMIE GARNER
440 MARKET STREET
SUFFOLK VA 23434-5238

SUFFOLK CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUFFOLK COUNTY WATER AUTHORITY
PO BOX 1149
NEWARK NJ 07101-1149

SUFFRIDGE, RICHARD D
8600 BROOKDALE DR
RALEIGH NC 27613

SUGALSKI, MARK J
511 LOUISIANA TRL
BROWNS MILLS NJ 08015

SUGARBROAD, IAN VICTOR
1 LEWIS RANCH ROAD
SAN CARLOS CA 94070

SUGARMAN, JEFFREY
9 CANTERBURY LANE
SANDY HOOK CT 06482

SUGG, EDWARD
317 SILVERTHORNE DR.
FREEBURG IL 62243

SUGG, RICHARD
1553 MORTON-PULLIAM ROAD
ROXBORO NC 27574

SUH, MINHWI
1565 OLD EATON LANE
RESTON VA 20194

SUHRE, NEIL
704 PEACH TREE DRIVE
WEST CHESTER PA 19380

SUHREN, CONSTANCE
2218 ROLLING OAK LN
GARLAND TX 75044

SUITT, BARBARA A
3434-H GLASSON ST.
DURHAM NC 27705

SUKUMARAN, SHIJU
7201 CLARIDGE LANE
MCKINNEY TX 75070

SULGER, TIM R
3437 CHARLEMAGNE AVE
LONG BEACH CA 90808

SULLIVAN, BRIAN
1402 STONEBORO LANE
RICHARDSON TX 75082

SULLIVAN, DAVID E
PO BOX 41
JAMESTOWN CA 95327

SULLIVAN, DAVID M
31 WHITNEY RD
COLUMBIA CT 06237

SULLIVAN, DENNIS
3122 MORNINGSIDE DRIVE
RALEIGH NC 27607

SULLIVAN, DONALD
3633 WOODVALE RD
BIRMINGHAM AL 35223

SULLIVAN, EDWIN N
8601 RAVENSWOOD RD.
GRANBURY TX 76049-8913

SULLIVAN, GARY F
728 BLOOMING GROVE
TP K
NEW WINDSOR NY 12553

SULLIVAN, JEANNE
5304 BROUGHAM LN
PLANO TX 75023

SULLIVAN, KAREN
7009 SILVER MAPLE CT
WARRENTON VA 20187

SULLIVAN, KEVIN
34 SYLVAN ROAD
BILLERICA MA 01821

SULLIVAN, LARRY
2311 SPRINGSIDE WAY
DECATUR GA 30032

SULLIVAN, LARRY W
P O BOX 266
LACYGNE KS 66040

SULLIVAN, MARGARET
821 COLONIAL HEIGHTS DRIVE
DURHAM NC 27704

SULLIVAN, MARTHA A
5510 COUNTRY DR #67
NASHVILLE TN 37211

SULLIVAN, PATRICK
29664 57TH PLACE SOUTH
AUBURN WA 98001

SULLIVAN, PATRICK W
7318 RIDGEVIEW DR
LITTLETON CO 80120

SULLIVAN, ROBERT P
38 CUTTINGS LANE
N ATTLEBORO MA 02760

SULLIVAN, ROBERT R
1881 DERBY WAY
UPLAND CA 91784-1518

SULLIVAN, TIMOTHY P
136 GASPER CT
CLAYTON NC 27520

SULLIVAN, TIMOTHY T
71 WALBERT DR
ROCHESTER NY 14624

SULLIVAN, VERONICA I
3477 SAMANTHA DR
BUFORD GA 30519

SULLY TELEPHONE ASSOCIATION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SULLY, RALPH
126 CONVERSE AVE
MALDEN MA 02148

SULSENTI, CHRIS
16563 LAKETREE DR
WESTON FL 33326

SULTAN, KASHIF
P O BOX 850461
RICHARDSON TX 75085-0461

SUMERLIN, IDA
113 CHERRY HILL LANE
CARY NC 27518

SUMETHASORN, NATEE
5305 COACHMAN COURT
PLANO TX 75023

SUMISHO ELECT. CO. LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUMITOMO TRUST & BANKING CO. (USA)
ATTN: BETH CUMMINGS
527 MADISON AVE
NEW YORK NY 10022

SUMMATIS COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUMMER, LORI D
14233 LENMORE RD.
BELLEVILLE MI 48111

SUMMERS, DAVID R
142 S.FILLMORE AVE
LOUISVILLE CO 80027

SUMMERS, KEVIN L
P.O. BOX 851442
RICHARDSON TX 75085

SUMNER, PATRICK K
10568 CAMINITO ALBER
SAN DIEGO CA 92126

SUMNER, PRINCETTA
2670 KELLEY CHAPEL RD.
DECATUR GA 30034

SUMNER, REGINALD
3933 LAURISTON RD
RALEIGH NC 27616

SUMPTER, JOSEPH I
105 JOANNE CIRCLE
CARY NC 27513

SUMRALL, JERRY
4609 SE 33RD
DEL CITY OK 73115

SUN CHEMICAL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUN COAST MEDIA GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUN HEALTHCARE GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUN LIFE ASSURANCE CO OF CANADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUN LIFE FINANCIAL SRVCS OF CANADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUN MICROSYSTEM INC
5 OMNI WAY
CHELMSFORD MA 01824-4142

SUN MICROSYSTEM INC
BANK OF AMERICA
ATLANTA GA 30384-8330

SUN MICROSYSTEMS
SUN MICROSYSTEM INC
5 OMNI WAY
CHELMSFORD MA 01824-4142

SUN MICROSYSTEMS
SUN MICROSYSTEMS INC
1 NETWORK DRIVE
BURLINGTON MA 01803-2757

SUN MICROSYSTEMS
SUN MICROSYSTEMS OF CANADA INC
27 ALLSTATE PARKWAY
MARKHAM  L3R 5A4 CANADA

SUN MICROSYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUN MICROSYSTEMS BELGIUM NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUN MICROSYSTEMS INC
1 NETWORK DRIVE
BURLINGTON MA 01803-2757

SUN MICROSYSTEMS INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
4150 NETWORK CIR
SANTA CLARA CA 95054-1778

SUN MICROSYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUN MICROSYSTEMS LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUN MICROSYSTEMS MNGMNT SVCS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUN MICROSYSTEMS OF CANADA INC
27 ALLSTATE PARKWAY
MARKHAM ON L3R 5A4 CANADA

SUN MICROSYSTEMS PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUN, CHEN-HSUEN
783 TALISMAN COURT
PALO ALTO CA 94303

SUN, LENA J
19721 PARKVIEW CT
CUPERTINO CA 95014

SUN, LIMING
158 CONCORD RD, APT A6
BILLERICA MA 01821

SUN, MIKE
PO BOX 13955
RTP NC 27709

SUN, MOSES
9208 STONEBROOK DR
COLLEGE STATION TX 77845

SUN, SEY PING
6416 TRACTON CT
AUSTIN TX 78739

SUN, SHERRY
8217 SUTHERLAND LANE
PLANO TX 75025

SUN, XIAN M
1647 VIA FORTUNA
SAN JOSE CA 95120

SUN, YONG-LI
386 BELLE MEADE RD
TROY MI 48098

SUN, YONG-LI
99 CASTLE RIDGE DR
EAST HANOVER NJ 07936

SUN, YUMIN
3952 KIMBROUGH LN
PLANO TX 75025

SUNCOAST SCHOOLS FEDERAL CREDIT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNCOM WIRELESS OPERATING CO LLC
GINNY WALTER
LINWOOD FOSTER
1100 CASSATT RD
BERWYN PA 19312-1177

SUNCOM WIRELESS OPERATING CO LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNCOR ENERGY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNCOR ENERGY SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNDAR, KRISHNAMURTH
2 KING DRIVE
BRIDGEWATER NJ 08807

SUNDARAM, PRABHA
2000 BROADWAY ST
APT 412
SAN FRANCISCO CA 94115

SUNDAY (MANDARIN COMMUNICATIONS LTD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNDERLAND, GEROLDINE
6909 HIGHLIGHT PLACE
PLANO TX 75074

SUNDIN, ALFRED G
P. O. BOX 093
9020 GORDON RD
SOMERSET MI 49281-0093

SUNDS, MARLA C
51 BLACKSTONE LANE
EAST HARTFORD CT 06108

SUNFLOWER CABLEVISION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNFLOWER TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNG, WILLIAM
33 CHICHESTER RD
MARKHAM  L3R7E3 CANADA

SUNGARD DATA SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNGARD RECOVERY SERVICES INC
KRISTEN SCHWERTNER
JAMIE GARNER
1285 DRUMMERS LN
WAYNE PA 19087-1572

SUNGARD RECOVERY SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNGMI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNKARA, LATHA
8120 SALADO SPRINGS DR
PLANO TX 75025

SUNLY, CHI K
9994 PARKDALE AVE
SAN DIEGO CA 92126

SUNNY TECHNOLOGY CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNRISE
SUNRISE CONTRACTING SERVICES
903 EAST TRINITY AVE
DURHAM NC 27704

SUNRISE - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNRISE BUSINESS COMMUNICATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNRISE BUSINESS COMMUNICATIONS AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNRISE BUSINESSCOM AG-SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNRISE COMMUNICATIONS AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNRISE CONTRACTING SERVICES
903 EAST TRINITY AVE
DURHAM NC 27704

SUNRISE SOLUTIONS INC
KRISTEN SCHWERTNER
JOHN WISE
2014 RENARD COURT
ANNAPOLIS MD 21401-6764

SUNRISE SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNSET LAND COMPANY LLC
PO BOX 640
SAN RAMON CA 94583

SUNSTRUM, LYNN
6 HOOK RD
RYE NY 10580

SUNTEL SERVICES INC
KRISTEN SCHWERTNER
JOHN WISE
3949 W HAMLIN RD
ROCHESTER HILLS MI 48309-3233

SUNTEL SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNTORY WATER GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUNTRUST BANK
ATTN: JULIA COLANTUONO
PO BOX 105504
CENTER 3141
ATLANTA GA 30348-5504

SUNTURN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUPER ENTERPRISES USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUPER PACKING
SUPER PACKING AND CRATING
5505 NORTH WEST 72ND AVENUE
MIAMI FL 33166

SUPER PACKING AND CRATING
5505 NORTH WEST 72ND AVENUE
MIAMI FL 33166

SUPER PACKING AND CRATING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUPER-R INTERNATIONAL INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUPERIOR COMMUNICATIONS
KRISTEN SCHWERTNER
JOHN WISE
8620 W EMERALD ST
BOISE ID 83704-4824

SUPERIOR COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUPERNET
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUPLITA, JENNIFER
3509 BENTLEY CT
PLANO TX 75093

SUPRA INFORMATICA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUPRICK III, JOSEPH B
464E PROVIDENCE
CHURCH RD
PITTSBORO NC 27312

SURA, PIYUSH
5229 LEVERING MILL ROAD
APEX NC 27539

SURAPANENI, MADHAV
813 COLD SPRINGS CT.
MURPHY TX 75094

SURAPARAJU, RAHUL
4205 MOWRY AVE. APT 8
FREMONT CA 94538

SURBER, ROBERT
PO BOX 1315
SARATOGA WY 82331

SUREWEST COMMUNICATIONS
GINNY WALTER
LORI ZAVALA
200 VERNON ST
ROSEVILLE CA 95678-2633

SUREWEST COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUREWEST COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SURFMERCHANTS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SURFNET
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SURFNET - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SURFNET BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SURIANO, EPIFANIA
4931 W ARGYLE
CHICAGO IL 60630

SURLES, JAMES M
529 GREEN PATH
CLAYTON NC 27520

SURLES, VICKY L
529 GREEN PATH
CLAYTON NC 27520

SURPARAJU, SUREKA
504 N WINDING OAKS
DR
WYLIE TX 75098

SURRY TELEPHONE MEMBERSHIP
GINNY WALTER
LINWOOD FOSTER
819 EAST ATKINS STREET
DOBSON NC 27017-8707

SURTI, BHAWNA
6658 LEWEY DRIVE
CARY NC 27519

SURYADEVARA, KARPURA
4363 BAL HARBOUR LN
FRISCO TX 75034

SUSAN MURPHY
SUSAN MURPHY SCHECHTER
105 COOPER COURT
PORT JEFFERSON NY 11777

SUSAN MURPHY SCHECHTER
105 COOPER COURT
PORT JEFFERSON NY 11777

SUSHAN, MICHAEL
1739 LEEDS COURT
MUNGELEIN IL 60060

SUSI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUSIENKA JR, JOSEPH
53 PLUMMER PARK
WHITINSVILLE MA 01588

SUSLOV, NANCY I
1509 ALLVIEW DR
POTOMAC MD 20854

SUSPENSE 1 - CUSTOMER UNKNOWN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUSPENSE 2 - CUSTOMER KNOWN -NOT IN LIST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUSPENSE 3 - MASS ALLOCATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUTCLIFFE, ANDREW
34300 LANTERN BAY DR UNIT 50
DANA POINT CA 92629

SUTCLIFFE, WILLIAM G
31 NORTH MAPLE AVE
APT 92
MARLTON NJ 08053

SUTER, ROXANNE
342 HAYES AVE
SANTA CLARA CA 95051

SUTERA, RICHARD S
403 OVERBROOK AVENUE
WILMINGTON DE 19803

SUTHERLAND ASBILL
SUTHERLAND ASBILL & BRENNAN LLP
1275 PENNSYLVANIA AVENUE NW
WASHINGTON DC 20004-2415

SUTHERLAND ASBILL & BRENNAN LLP
1275 PENNSYLVANIA AVENUE NW
WASHINGTON DC 20004-2415

SUTHERLAND, LINDA
911 CARLSBAD DR.
ALLEN TX 75002

SUTHERLIN, ROBERT J
7214 BRENTFIELD DR
DALLAS TX 75248

SUTPHEN, ROBERT M
230 NORTH SAGINAW RD
MIDLAND MI 48640

SUTTER HEALTH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUTTER, LEONARD L
1209 AMERICAN WAY
JONESBOROUGH TN 37659

SUTTERFIELD, RUSSELL W
334 C.R. 1115
BRASHEAR TX 75420

SUTTON, DAVID A
2711 OLD TOWN DR
NORTH LAS VEGAS NV 89031

SUTTON, DAVID E
1450 BAY SHORE DR
GARLAND TX 75040-5902

SUTTON, ED C
162 LONNA CT
PITTSBORO NC 27312

SUTTON, EDITH J
120 WEST HILL ST #B
DECATUR GA 30030

SUTTON, JOHN D
1250 BLUE SPRINGS DR
BUCKHEAD GA 30625

SUTTON, WILLIAM
2616 WINTER HAVEN DR
O'FALLON MO 63366

SUVANTO, DORIS E
190 W LATIGO CR
QUEEN CREEK PINAL AZ 85243

SUWANAWONGSE, CHATRI
907 18TH AVE S, #201
NASHVILLE TN 37212

SUYAMA, EIJI
17A - 1500 ALBERNI STREET
VANCOUVER  V6G 3C9 CANADA

SUYAO, GLORIA C
13616 CARRIAGE RD
POWAY CA 92064

SUZIO, PAUL M
16288 MARSHA
LIVONIA MI 48154

SVA
SVA BIZSPHERE ENTWICKLUNGS UND VER
FRIEDRICHSTRASSE 15
STUTTGART  70174 GERMANY

SVA BIZSPHERE ENTWICKLUNGS UND VER
FRIEDRICHSTRASSE 15
STUTTGART  70174 GERMANY

SVAGDIS, JEREMY
669 EVELYNTON LOOP
THE VILLAGES FL 32162

SVARD, ERIK
229 SABLE TRACE DR
ACWORTH GA 30102

SVARD, ERIK M
229 SABLE TRACE DR
ACWORTH GA 30102

SVEJDA, A
#21312-2000 E ARAPAHO RD
RICHARDSON TX 75081-7707

SWABEY OGILVY RENAULT
ROYAL BK PLZ STE 3800 S TOWER
TORONTO ON M5J 2Z4 CANADA

SWAILS, VIRGINIA A
2141 BURNHAM CT
ALGONQUIN IL 60102

SWALEC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWAMI, RAVI
3765 TAMARACK LANE, APT#59
SANTA CLARA CA 95051

SWAMP, STEVEN
2701 SOUTHWINDS RUN
APEX NC 27502

SWAN, MICHAEL H
12 FIRCREST COURT
DURHAM NC 27703

SWAN, REGINALD
6313 WHETSTONE DR
MCKINNEY TX 75070

SWAN, STEPHEN
10510 HWY 9
BEN LOMOND CA 95005

SWAN, WILLIAM
3610 MCPHERSON ST.
WAXHAW NC 28173

SWANGO, MICHELLE D
23900 ROCKLAND RD
GOLDEN CO 80401

SWANK AUDIO VISUALS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWANN, KRISTEN
121 BARBARY CT.
CARY NC 27511

SWANN, PHILLIP
14824 SW 37TH STREET
DAVIE FL 33331

SWANSEN, MARYBETH A
30 SILLECK BLVD
PUTNAM VALLEY NY 10579

SWANSON JR, CHARLES J
118 HUNTER CT
GRAYSLAKE IL 60030

SWANSON, BRAD
721 HATHAWAY DR
AUBURN HILLS MI 48326

SWANSON, DEBORAH A
184 CENTRE ST #4
MOUNTAIN VIEW CA 94041

SWANSON, ERIC
2100 COUNTY RD 3318
GREENVILLE TX 75402

SWANSON, JEFFREY W
1161 SQUIRE CT
BROOKINGS SD 57006

SWANSON, KAREN N
729 LAWRENCE RD
BOX 13
HILLSBOROUGH NC 27278

SWANSON, LORI D
525 TOPAZ ST.
LOWELL AR 72745

SWANSON, MARGARET A
410 LAMME  CHASE
DULUTH GA 30097

SWANSON, RANDALL
18389 JILL WAY
CASTRO VALLEY CA 94546

SWANSON, ROBERT
1613 LAKE TRAVIS DR
ALLEN TX 75002

SWANSON, SUSAN
21025 LEMARSH ST B8
CA 91311

SWANSON, SYLVIA A
11110 RADISSON CT
BURNSVILLE MN 55337

SWANSON, THOMAS
8820 FOGGY BOTTOM DR
RALEIGH NC 27613

SWANSON, WILLIAM C
3699 S HELENA WAY
AURORA CO 80013

SWARBRICK, HELEN M
N 51 FARVIEW
PARAMUS NJ 07652

SWARDSTROM, PAUL D
5 S. 581 CAMPBELL DR
NAPERVILLE IL 60563

SWART, MICHELLE V
6432 SASSAFRAS LN
RALEIGH NC 27614

SWARTHOUT, DENNIS J
843 THURSTON RD
ROCHESTER NY 14619

SWARTS, ROBERT
1320 BIRD AVE
SAN JOSE CA 95125

SWARTZ, LENNART
433 SYLVAN AVENUE, UNIT 111
CA 94041

SWARTZ, M. GARY
513 BRIARDALE AVE.
CARY NC 27519

SWARTZ, RONALD J
111 RAINBOW TRL
DENVILLE NJ 07834

SWAUGER, JOEN
P O BOX 216
KIPLING NC 27543

SWAYNE, MICHAEL E
1307 DOOLITTLE DR
BRIDGEWATER NJ 08807

SWBT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWBT PURCHASING & LEASING LTD PARTN
JONATHAN HATHCOTE
STEPHEN MALLINSON
308 S AKARD RM 1911
DALLAS TX 75202-5315

SWEARINGEN, ELAINE
2540 HALFIELD CT
ELGIN IL 60123

SWEARINGEN, PERRY V
15223 F M 121
VAN ALSTYNE TX 75495

SWEARINGEN, TERRY L
10279 SW MORATOC DR
TUALATIN OR 97062-8840

SWEARNGIN, JAMES
310 S. 4TH ST.
AMES IA 50010

SWEDEN - BANVERKET
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWEENEY, ERNEST A
15313 OMAHA ST
HUDSON FL 34667

SWEENEY, JOHN
64 MO-SETT AVENUE
GOFFSTOWN NH 03045

SWEENEY, KATHLEEN M
1001 W STEVENS AVE
#247
SANTA ANA CA 92707-5037

SWEENEY, MARINA
2956 TAPER AVENUE
SANTA CLARA CA 95051

SWEENEY, RENEE
1104 PROVIDENCE DR
ALLEN TX 75002

SWEET, ERIC
444 WALNUT DR.
MURPHY TX 75094-3326

SWEET, ROBERT D
RT 2 BOX 13
MORRISVILLE NC 27560

SWEET, TIMOTHY
5128 ROXBOROUGH DRIVE
TN

SWEET, W BERTRAND
4141 HORIZON N PKWY
#727
DALLAS TX 75287

SWEETSER RURAL TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWEETSER TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWEIGART, CHARLES R
23850 BENNINGTON DR
VALENCIA CA 91354

SWENSEN, JESSE
11751 W. ALFRED CT.
BOISE ID 83713

SWENSON, MARY
30 FRANKLIN STREET
NEWBURYPORT MA 01950

SWENT, JAMES W
4611 TRAVIS
APT 1405A
DALLAS TX 75205

SWETLAND, JEFFREY
4919 E REDFIELD RD
SCOTTSDALE AZ 85254

SWETLIK, CAROL
9205 BLUE WATER DRIVE
PLANO TX 75025

SWIERK, TODD
9001 TANAK LN
AUSTIN TX 78749

SWIFT - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWIFT FRANCE SAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWIFT IBERIA SL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWIFT INC
KRISTEN SCHWERTNER
JUNNE CHUA
7 TIMES SQ
NEW YORK NY 10036-6524

SWIFT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWIFT SCRL EUR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWIFT, JOE
807 FERGUSON RD
CORNING AR 72422

SWIFT, KAREN
822 HAWTHORNE
ALLEN TX 75002

SWIFT, TOM
356 KNOTTS CIRCLE
WOODSTOCK GA 30188

SWIFTEL COMMUNICATIONS
GINNY WALTER
LINWOOD FOSTER
311 3RD AVE
BROOKINGS SD 57006-1908

SWIFTEL COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWIMM, DOUGLAS
3616 HONEY LOCUST DRIVE
PHOENIXVILLE PA 19460

SWINBURNE, TRACY D
4508 WEST FREEPORT
PLACE
TULSA OK 74012

SWINKS III, JULIUS B
4610 WHEELER BEND
WAY
AUBURN GA 30203

SWISHER TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWISS RE AMERICAN HOLDING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWISSCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWISSCOM (SCHWEIZ) AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWISSCOM AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWISSCOM CARRIER - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWISSCOM CHANNEL - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWISSCOM FIXNET AG - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWISSCOM MOBILE (VODAFONE) -
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWISSCOM SOLUTIONS AG - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWISSCOM SOLUTIONS/CARRIER -
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWISSCOM SYSTEMS AG -SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWISSFONE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SWITZER, TOD W
511 PATOMAC  LN
ALLEN TX 75013

SWONGER, PATRICK M
4657 UTAH ST
SAN DIEGO CA 92116

SWONGER, STEVEN
6404 LATERN RIDGE
HOSCHTON GA 30548

SWOPE, BOBB A
971 HUMMINGBIRD DR
COPPELL TX 75019

SWOPE, STEPHEN B
201 PUNKIN RIDGE DR
CLEARBROOK VA 22624

SWWG  LLC
GINNY WALTER
LORI ZAVALA
32 NASSAU ST
PRINCETON NJ 08542-4503

SWWG  LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SY, BERNARD
4336 DRIFTWOOD DR
PLANO TX 75074

SY, DARON
1008 REDBUD DRIVE
ALLEN TX 75002

SYBASE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYCAMORE TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYE, JEROME
803 ESSEX PARK DR
HAMPTON VA 23669

SYED, AKRAM M
4612 OLD POND DR
PLANO TX 75024

SYED, IQBAL
584 CAMBRIDGE DRIVE
WESTON FL 33326

SYED, MURTAZA
1117 LAKERIDGE LANE
IRVING TX 75063

SYED, MUSHARAF A
800 E MAYNARD AVE
DURHAM NC 27704

SYKES GLOBAL SERVICES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYKES, SALLY R
5756 ORCHARD WAY
WEST PALM BEA FL 33417

SYKES, SUE
901 TINNELL ROAD
MT JULIET TN 37122

SYLER, WILLIAM
2925 SOUTHWEST 30TH ST
CAPE CORAL FL 33914

SYLVESTER, DONALD R
9650
ARNOLD AVE
INVER GROVE HGHTS MN 55077

SYM-SMITH, ANDREW J
14570 BERKLEE DR
ADDISON TX 75001

SYMANTEC
SYMANTEC CORPORATION
FILE NO 32168
PO BOX 60000
SAN FRANCISCO CA 94160

SYMCOR INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYMES, FRED J
2 ROSEWOOD LANE
SUFFERN NY 10901

SYMMETRICOM
2300 ORCHARD PARKWAY
SAN JOSE CA 95131-1017

SYMMETRICOM
SYMMETRICOM
2300 ORCHARD PARKWAY
SAN JOSE CA 95131-1017

SYMMETRICS BUSINESS INTELLIGENCE
GIOSY MONIZ
PETER OSADCIW
1050 PENDER ST
VANCOUVER BC V6E 3S7 CANADA

SYMON COMM
SYMON COMMUNICATIONS
500 N CENTRAL EXPRESSWAY
PLANO TX 75074-6784

SYMON COMMUNICATIONS
500 N CENTRAL EXPRESSWAY
PLANO TX 75074-6784

SYMON COMMUNICATIONS INC
KRISTEN SCHWERTNER
PETRA LAWS
500 NORTH CENTRAL EXPRESSWAY
PLANO TX 75074-6772

SYMONS, WAYNE
1305 HELMSDALE DR
CARY NC 27511

SYMYX TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYNAPSE TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYNCHRONET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYNDESIS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYNERGON INFO SYS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYNERGON INFORMATION SYSTEMS L
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYNERGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYNERGY RESEARCH GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYNNESS, TIMOTHY J
P O BOX 515
ST IGNATIUS MT 59865

SYNNEX CORPORATION
KRISTEN SCHWERTNER
PETRA LAWS
44201 NOBEL DR
FREMONT CA 94538-3178

SYNNEX CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYNNEX TECHNOLOGY INTER'L (HK) LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYNOPSYS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYNROD, STEPHEN
1222 LOCHNESS LN
GARLAND TX 75044

SYNTELLECT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYNTERRA - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYNTHES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYNTIGO - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYPHERS, DONALD C
PO BOX 191
ERROL NH 03579

SYRGLER, JOSEPH
JOHN MISMAS, PATRICK WALSH, THOMAS
DAVID BATES, BEVAN & ASSOC, LPA
10360 NORTHFIELD RD
NORTHFIELD OH 44067

SYRINGA NETWORKS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYROMYATNIKOV, IGOR
208 BRIAR OAK DR
MURPHY TX 75094

SYRVALIN, PAUL
349 LONDONAIRY CIRCLE
HUDSON OH 44236

SYRVALIN, PAUL M
349 LONDONAIRY CIRCLE
HUDSON OH 44236

SYS&SOFT
SYSTEMS & SOFTWARE SERVICES INC
PO BOX 887
BARRINGTON IL 60010

SYSCO CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYSELOG SA
MARIANNE SCHEUBER
JEANN PETEL
91 RUE SAINT LAZARE
PARIS  75009 FRANCE

SYSTEMS & METHODS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYSTEMS & SOFTWARE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYSTEMS & SOFTWARE SERVICES INC
PO BOX 887
BARRINGTON IL 60010

SYSTEMS INTEGRATION/MODELING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYSTEMS SPECIALISTS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYSTEMS SUPPORTED LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SYVAINVEST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SZAFRANSKI, KENNETH
2017 HOLLOW CIRCLE
WEST BEND WI 53090

SZAIFF, TIBOR J
2719 N SCHOOL ST
APT B
PIXLEY CA 93256

SZANTO, DALE L
153 MAGNOLIA BLVD
WHITE HOUSE TN 37188-7919

SZASZ, DAVID
12 SHERMAN RD
CHESTNUT HILL MA 02467

SZCZESNIAK, PETER R
11460 ADELIA ROAD
APT 275
RICHLAND TX 75243

SZCZYGIEL JR, RICHARD
5 LENOX STREET
UNIT # 6
LOWELL MA 01852

SZCZYGIEL JR, RICHARD S
5 LENOX STREET
UNIT # 6
LOWELL MA 01852

SZELEWSKI, ROY
10 CAYWOOD LANE
FAIRPORT NY 14450

SZEMIOT, KRZYSZTOF
9 WILLIAM CIR
RUTLAND MA 01543

SZOPINSKI, LAWRENCE W
1356 LAUREL OAKS DR
STREAMWOOD IL 60107

SZOSTAK, RICHARD
#9 9000 ASH GROVE CRES.
BURNBY  V5A4L7 CANADA

SZROM, JASON
714 BRYAN STREET
APT A2
ATLANTA GA 30312

SZUMINSKI, ANTHONY G
442 RAVINIA WAY
LAWRENCEVILLE GA 30244

SZYMANSKI, CHRISTOPHER G
3132 GLOD DUST LN
WILLOW SPRING NC 27592

SZYMANSKI, RAYMOND A
30 GREENBROOK RD
GREENBROOK NJ 08812

SZYMCZAK, MARTIN T
6115 RIDGEMONT DR
OAKLAND CA 94619

SZYPULSKI, KAREN A
837 MADISON AVE
CARY NC 27513

T ROWE PRICE GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

T SYSTEMS ELTEC SA (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

T-COM - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

T-METRICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

T-MOBIL - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

T-MOBILE - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

T-MOBILE - CZECH REPUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

T-MOBILE - HUNGARY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

T-MOBILE - SLOVAK REPUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

T-MOBILE - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

T-MOBILE CENTRAL LLC
JONATHAN HATHCOTE
MICHAEL TEIS
12920 SE 38TH ST
BELLEVUE WA 98006-1350

T-MOBILE NORTHEAST LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

T-MOBILE PCS HOLDINGS LLC
JONATHAN HATHCOTE
MICHAEL TEIS
12920 SE 38TH ST
BELLEVUE WA 98006-1350

T-MOBILE RESOURCES CORPORATION
JONATHAN HATHCOTE
MICHAEL TEIS
12920 SE 38TH ST
BELLEVUE WA 98006-1350

T-MOBILE SOUTH LLC
JONATHAN HATHCOTE
MICHAEL TEIS
12920 SE 38TH ST
BELLEVUE WA 98006-1350

T-MOBILE TEXAS LP
JONATHAN HATHCOTE
MICHAEL TEIS
3650 131ST AVENUE SE
BELLEVUE WA 98006

T-MOBILE USA INC
JONATHAN HATHCOTE
MICHAEL TEIS
12920 SE 38TH ST
BELLEVUE WA 98006-7305

T-MOBILE WEST CORPORATION
JONATHAN HATHCOTE
MICHAEL TEIS
12920 SE 38TH ST
BELLEVUE WA 98006-1350

T-NETIX INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

T-SYSTEM - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

T-SYSTEM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

T-SYSTEMS EN - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

T-SYSTEMS ITC IBERIA SAU
[ADDRESS UNAVAILABLE AT TIME OF FILING]

T-SYSTEMS NORTH AMERICA INC
GINNY WALTER
BECKY MACHALICEK
32 AVENUE OF THE AMERICAS
NEW YORK NY 10013-2473

TA NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TA, MARYANNE
3112 LINKSHEAD CT
SAN JOSE CA 95148

TA, QUAN
112 PRINCE WILLIAM LANE
CARY NC 27511

TABACEK, CAROL A
14431 SE MAY VALLEY
RD
RENTON WA 98059

TABATABAIE, MEHRDAD
4879 BOONE DRIVE
FREMONT CA 94538

TABBERT, CHRISTOPHE
PO BOX 332
EUREKA MT 59917

TABOR, JOHN M
1770 LAUREL CREEK DR
LAWRENCEVILLE GA 30243

TABOR, KEVIN L
3853 N KEDVALE AVE.
APT A-2
CHICAGO IL 60641

TABORN, DEBORAH A
107 CEDAR CT
OXFORD NC 27565

TABORN, PATRICIA A
2525 DEARBORN DR
DURHAM NC 27703

TABRIZI, SASSAN
3235 ROSWELL RD UNIT 609
ATLANTA GA 30305

TAC CENTRE
TAC CENTRE INC
356 UNIVERSITY AVENUE
WESTWOOD MA 02090

TAC CENTRE INC
356 UNIVERSITY AVENUE
WESTWOOD MA 02090

TAC CENTRE INC
KRISTEN SCHWERTNER
JOHN WISE
356 UNIVERSITY AVE
WESTWOOD MA 02090-2311

TAC CENTRE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TACOMA CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TACOMA PUBLIC UTILITIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TACONIC TELEPHONE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TADDEO, DINA
27 MOREAU
KIRKLAND PQ H9H 4Z7 CANADA

TADESSE, FASSIL
3325 PEACEFUL TRAIL
PLANO TX 75074

TADI, SATHI
47333 YUCATAN DRIVE
FREMONT CA 94539

TADIMETI, VEENA
5808 MULVANE DR
PLANO TX 75094

TADROS, RAYMOND W
515 FAWN RUN
ALPHARETTA GA 30005

TAETSCH, CRAIG
2135 CIDER MILL TRAIL NW
GRAND RAPIDS MI 49534

TAFFAR, JAMES W
9612 BURGE COURT
WAKE FOREST NC 27587

TAFT UNION HIGH SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TAG SOLUTIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TAGG, EDMUND F
301 LAKE RD
PO BOX 157
PLAIN DEALING LA 71064

TAGLIENTI, CLAUDIO G
14 MOATE LANE
BARRINGTON HILL IL 60010

TAGUCHI, KYOKO
320B CROSS GREEN ST
GAITHERSBURG MD 20878

TAGUCHI, MICHIO M
320B CROSS GREEN ST
GAITHERSBURG MD 20878

TAGUE, STEVEN
19 AUDREY AVE
TYNGSBOROUGH MA 01879

TAHA, MEHMET
2199 CIMARRON WAY
ADDISON IL 60101

TAHAN, AARON S
5360 TALLANWORTH CROSSING
CUMMING GA 30040

TAHAN, PAULETTE M
659 LAGUNA DR
SIMI VALLEY CA 93065

TAHER, MOHAMMED
800 W. RENNER ROAD
APT # 1526
RICHARDSON TX 75080

TAHIR, NASEER
2004 N 7TH STREET
BROKEN ARROW OK 74012

TAHIR, SAHIB L
13413 ELLIOT AN CT
HERNDON VA 20171

TAHRIRIAN, AMIR
9113 AZINGER DR.
PLANO TX 75025

TAI, MICHAEL
150 WELFORD TRACE
ALPHARETTA GA 30004

TAIB, SYEDA
3709 LANDMARK DRIVE
MCKINNEY TX 75070

TAIWAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TAIWAN AO ACCOUNT - OTHERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TAIWAN FIXED NTWK CO. LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TAIWAN TELECOMMUNICATION NETWORK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TAJCHMAN, JEANNE
18908 OLIVE STREET
OMAHA NE 68136

TAKE ONE
TAKE ONE PRODUCTIONS
101 PHEASANT WOOD COURT
MORRISVILLE NC 27560

TAKE ONE PRODUCTIONS
101 PHEASANT WOOD COURT
MORRISVILLE NC 27560

TAKEDA, ROY A
4045 LOUIS KROHN DR
SANTA ROSA CA 95407

TAKEI, EDWARD M
8446 E YARROW
S SAN GABRIEL CA 91770

TALAMANTES, MARIA
1801 GREENVILLE AVE. #3254
RICHARDSON TX 75081-5150

TALAMANTES, MARIA
908 AUDELIA #200-313
RICHARDSON TX 75081-5150

TALASILA, SRUJAN
8620 LINDENWOOD LN
IRVING TX 75063

TALBERT SR, ROBERT J
9503 SUMMERHILL LN
DALLAS TX 75238

TALBERT, LOUISE
6824 TRED AVON PLACE
GAINESVILLE VA 20155

TALBOT, LINDA
1434 MANATEE CR
TARPON SPRINGS FL 34689

TALBOT, LINDA S
1434 MANATEE CR
TARPON SPRINGS FL 34689

TALBOT-WHITFORD, LAURA
14931 LARGO VISTA DR
HAYMARKET VA 22069

TALBOTS INC THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TALCOTT II ALAMO LP
C/O TRANSWESTERN COMMERCIAL SERVICE
HARTFORD CT 06150-2416

TALCOTT III ORMSBY LLC
FAULKNER HINTON / ORMSBY II LLC
HARTFORD CT 06150-3478

TALDOR COMMUNICATION - ISRAEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TALDOR COMMUNICATION LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TALDOR COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TALER, BRIAN
1708 CHESSINGTON LN
MCKINNEY TX 75070

TALISMAN ENERGY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TALK AMERICA INC
JONATHAN HATHCOTE
MICHAEL TEIS
100 COMMERCIAL ST SE
PORTLAND ME 04101-4724

TALLAHASSEE CORPORATE CENTER LLC
C/O HALL INVESTMENTS LTD
BALTIMORE MD 21264-2210

TALLANT, DAVID L
3904 MALTON DRIVE
PLANO TX 75025

TALLEY, DEBRA W
2539 HWY 96
FRANKLINTON NC 27525

TALLEY, STEVEN H
1014 MCLAMB DR
DURHAM NC 27703

TALLMAN, RICK J
1457 NOE STREET
SAN FRANCISCO CA 94131

TALLY, D KEITH
1665 B WILL SUITT RD
CREEDMOOR NC 27522

TALMADGE, MARK
5635 BAY ISLAND CAY
ACWORTH GA 30101

TALX
TALX CORPORATION
3896 PAYSPHERE CIRCLE
CHICAGO IL 60674

TALX CORPORATION
3896 PAYSPHERE CIRCLE
CHICAGO IL 60674

TAM, ALEXANDER W
20336 VIA VOLANTE
CUPERTINO CA 95014

TAM, SHIU
7408 OLD FOX TR.
RALEIGH NC 27613

TAMMANA, NALINI MOHAN
4524 BIG SKY DR
PLANO TX 75024

TAMMEARU, MAIE
4919 THREE POINTS BLVD
MOUND MN 55364

TAMPA CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TAMPA ELECTRIC COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TAMULYNAS, WILLIAM
87 COOLIDGE FARM RD
BOXBOROUGH MA 01719

TAMULYNAS, WILLIAM J
87 COOLIDGE FARM RD
BOXBOROUGH MA 01719

TAN, CINDY
7881 CARUTH CT
DALLAS TX 75225

TAN, DANIEL SHUSEN
1333 W CAMPBELL RD # 264
RICHARDSON TX 75080-2815

TAN, PAMELA S
5870 IRISHTOWN ROAD
BETHEL PARK PA 15102

TAN-ATICHAT, EDDIE
46879 CRAWFORD ST
FREMONT CA 94539

TANCORDO, PALMA M
18601 LA CASITA AVE
YORBA LINDA CA 92886-2539

TANDBERG CANADA INC
6505 TRANS CANADA SUITE 610
MONTREAL QC H4T 1S8 CANADA

TANDBERG TELECOM AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TANDIONO, JAMIN
4032 RAPHAEL DR
PLANO TX 75093

TANDON, MANAV
3049 BETHWICKE COURT
RALEIGH NC 27604

TANG, CHIH-LOO
4013 GUTHRIE DR
PLANO TX 75024

TANG, KIEN
4506 RISINGHILL DR.
 TX 75024

TANG, LEON
5182 HALIFAX DR.
SAN JOSE CA 95130

TANG, NORMAN
212 HILLVIEW AVE
LOS ALTOS CA 94022

TANG, QISHEN
3816 BROOKFIELD DR
PLANO TX 75025

TANG, RONG
3612 BRIARCLIFF DR.
PLANO TX 75025

TANG, ROY
2425 CIMMARON DR
PLANO TX 75025

TANG, TAM V
8681 KATHRYN COURT
EDEN PRAIRIE MN 55344

TANG, WENSHIUAN
55 SOUTH GRAND STREET
FL. 2
WESTBURY NY 11590

TANG, YUQIANG
6872 BUSHNELL DR.
PLANO TX 75024

TANGIPAHOA PARISH SCHOOL SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TANGIPAHOA PARISH SCHOOL SYSTEM
 LA

TANGNEY, SHARON V. A.W. CHESTERTON, INC.
NICHOLAS J. ANGELIDES, BRIAN J. COOKE
SIMMONSCOOPER LLC
707 BERKSHIRE BLVD
 EAST ALTON IL 62024

TANGREN, DAVID E
255 TILLINGHAST TRACE
NEWNAN GA 30265

TANIEL, DWI
2464 EL CAMINO REAL #560
SANTA CLARA CA 95051

TANNER, DAVID
1702 STONEWICK
ALLEN TX 75002

TANNER, DAVID L
1702 STONEWICK
ALLEN TX 75002

TANNER, MONTEENE
4187 CALION HWY
EL DORADO AR 71730

TANNER, MORAN O
RT 2 BOX 6356
FT WHITE FL 32038-9672

TANNER, ROSANN
9785 TOWNE CTR DRIVE
SAN DIEGO CA 92121-1968

TANNHEIMER, DAVID
PO BOX 13
NUTTING LAKE MA 01865-0013

TANNHEIMER, DAVID W
PO BOX 13
NUTTING LAKE MA 01865-0013

TANT, AIMEE HOWES
4604-107 BAYMAR DR
RALEIGH NC 27612

TANTAWY, SHAHEEN M
4119 KEITH DR
CAMPELL CA 95008

TANWAR, VIRENDAR
1200 ROSEWOOD LN
ALLEN TX 75002

TAPLIN, GURMEET
3711 WHITE RIVER DRIVE
DALLAS TX 75287

TAPP, KENNETH S
47 LYNN DR
ANDOVER NJ 07821

TAPP, ROBERT S
3388 BOB BRYANT RD
GAINESVILLE GA 30507

TAPPAHANNOCK TOWN OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TAPSELL, FRANK
20037 PRESIDENTS CUP TERRACE
ASHBURN VA 20147

TAQ INTERNATIONAL CARGO SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TARANOVICH, SCOTT
2913 KIMBROUGH LN
MCKINNEY TX 75071

TARANTO, TERRY S
38 CAMBRIDGE DR.
RED HOOK NY 12571

TARASOVICH, MELISSA
BNY MELLON ASSET SERVICING
525 WILLIAM PENN PLACE
STE. 0400
PITTSBURGH PA 15259

TARAZ, KIARASH
196 PARLMONT PK
N. BILLERICA MA 01862

TARAZ, RAMIN
1 WHITMAN CIRCLE
LEXINGTON MA 02420

TARDIFF, THOMAS
5133 NORTH LARIAT DRIVE
CASTLE ROCK CO 80108-9326

TARDIO, MARIA
1 PICKWICK PLAZA
GREENWICH CT 06830

TAREN, WILLIAM J
202 STONERIDGE AVE
MOUNT DORA FL 32757

TARGET CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TARGETED GENETICS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TARHONI, ADNAN
7279 MOSS RIDGE RD.
ALLEN TX 75002

TARIQ, ANIQA
12325 RICHMOND RUN DR
RALEIGH NC 27614

TARIQ, MOHAMMED
2110 MEREDITH LN
GARLAND TX 75042

TARLAMIS, ALEXANDER C
1030 NW 179 AVE
PEMBROKE PINES FL 33029

TARLTON, JASON
3805 CHIMNEY RIDGE PLACE
APT. 201
DURHAM NC 27713

TARNOWSKY, MICHAEL L
2797 E MINERAL PARK RD
QUEEN CREEK AZ 85243

TARRY, STEPHEN G
308 HOOKSETT ROAD RF
D #
AUBURN NH 03032

TARSA, SANDRA A
62 FLORENCE AVE
LOWELL MA 01851

TARSITANO, YVETTE
1420 NORWOOD CREST CT
RALEIGH NC 27614

TART, MILTON E
RT 1 BOX 788
KNIGHTDALE NC 27545

TARVER, PETER L
201 PARAISO CT
SAN JOSE CA 95119

TARVER, THOMAS A
3428 HARBORWOOD CIR
NASHVILLE TN 37214

TASHJIAN, ROBERT
35621 GALEN PLACE
FREMONT CA 94536

TASKER, HAROLD
1950 ELM TREE ROAD
ELM GROVE WI 53122

TASSIE, DAVID
21 BALCOM ST
NASHUA NH 03060

TASSIE, DAVID A
21 BALCOM ST
NASHUA NH 03060

TASSITANO, JAMES F
100 GRASSNUT CT
ROSWELL GA 30076

TASSONE, JOSEPH
1000 SENOMA PLACE
APEX NC 27502

TATA & HOWARD INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TATA COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TATA CONSULT
TATA CONSULTANCY SERVICES
PARK WEST II KULUPWADI ROAD
MUMBAI  400066 INDIA

TATA CONSULT
TCS AMERICA
TATA CONSULTANCY SERVICES
26TH FLOOR
NEW YORK NY 10178-0002

TATA CONSULTANCY SERVICES
PARK WEST II KULUPWADI ROAD
MUMBAI  400066 INDIA

TATA CONSULTANCY SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TATA CONSULTANCY SERVICES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TATA TELESERVICES LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TATARA SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TATE, DOROTHY R
PO BOX 9449
RIVIERA BEACH FL 33404

TATE, OLA
571 SILVER BEACH RD
LAKE PARK FL 33403

TATE, SANDRA
4912 RIDGESTON PLACE
HOLLY SPRINGS NC 27540

TATEMICHI, ROBERT K
2929 ADELINE DR
BURLINGAME CA 94010

TATIGIAN, EMILE
635 S PROSPECT #102
REDONDO BEACH CA 90277

TATMAN, THERESA
797 MAULE LN
WEST CHESTER PA 19382

TATSUGI, JOJI
1170 KEATS STREET
MANHATTAN BEACH CA 90266

TATTELECOM - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TATTENBAUM, RAE
70 AUBURN ROAD
WEST HARTFORD CT 06119

TATUM TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TATUM, ADDIE L
1065 BUCKHURST DR
COLLEGE PARK GA 30349

TATUM, JOHN
1508 NEW GRADY BROWN SCHOOL RD
HILLSBOROUGH NC 27278

TATUM, JOHN W
1508 NEW GRADY BROWN SCHOOL RD
HILLSBOROUGH NC 27278

TATUM, RONALD L
3001 CATHY DRIVE
DURHAM NC 27703

TATUNG CO.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TAUB, PHYLLIS A
1845 SPANISH TRAIL
PLANO TX 75023

TAUCH, ERIC D
2901 LOFTSMOOR LANE
PLANO TX 75025

TAUHERT, ANN MEI
5805 RIDGEHAVEN DR
PLANO TX 75093

TAULBEE, WILLIAM
7272 OLD BOONESBORO ROAD
WINCHESTER KY 40391

TAUSANOVITCH, NICOLAS
27 FARRWOOD RD.
WINDHAM NH 03087

TAVARES, ANTONIO
2329 FELICIA DR
PLANO TX 75074

TAVARES, CARLOS
410 SAMARA
APEX NC 27502

TAVEL, TORI
18 ORCHARD DR
WAPPINGERS FALLS NY 12590

TAWFIK, HAZEM M
2619 TULIP DR.
RICHARDSON TX 75082

TAX ADMINISTRATOR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TAX ADMINSTRATOR
RI

TAX COLLECTOR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TAX COLLECTOR
AL

TAX COLLECTOR, PARISH OF ST. TAMMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TAX COLLECTOR, PARISH OF ST. TAMMANY
LA

TAX TRUST ACCT. - ALATAX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TAX TRUST ACCT. - ALATAX
AL

TAX TRUST ACCT. - ALATAX/RDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TAX TRUST ACCT. - ALATAX/RDS
AL

TAXATION AND REVENUE DEPARTMEN
LA

TAXATION AND REVENUE DEPARTMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TAXDAL, OWEN E
882 S 71ST STREET
SPRINGFIELD OR 97478

TAY, JEFFREY M
7330 SACHEM TRAIL
VICTOR NY 14564

TAY, TUCK WAH
4320 SENDERO TRAIL
PLANO TX 75024

TAYBRON, ELLA C
78 E 155TH STREET
HARVEY IL 60426

TAYLOE, GORDON
132 RAMAPOO RD
RIDGEFIELD CT 06877

TAYLOR JR, ALEXANDER
220 BELLA VISTA WAY
RIO VISTA CA 94571

TAYLOR JR, JACK L
PO BOX 2701
BLUE RIDGE GA 30513

TAYLOR JR, TOMMY M
PO BOX 448
ELK GROVE CA 95759

TAYLOR NELSON SOFRES INTERSEARCH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TAYLOR TELEPHONE COOPERATIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TAYLOR, ALAN K
15114 BUSWELL AVE
PORT CHARLOTTE FL 33953

TAYLOR, ANGLIA
3204 BROUGHTON RD
WENDELL NC 27591

TAYLOR, AUDREY
4333 ANGELINA DR.
PLANO TX 75074

TAYLOR, BILLIE H
9132 CARRINGTON RDGE
RALEIGH NC 27615

TAYLOR, BRIAN
16 PINESTRAW WAY
DURHAM NC 27713

TAYLOR, CATHERINE
109 PARKARBOR LN
CARY NC 27519

TAYLOR, CHARLES A
RD2 BOX 731
COOPERSTOWN NY 13326

TAYLOR, CHRIS
1626 MICHAEL DRIVE
BENTON AR 72019

TAYLOR, CHRISTINE
890 MAIN ST
APT 92
 CA 95050

TAYLOR, CLAUDETTE C
228 CAROLINA WOODS DR.
HENDERSON NC 27537

TAYLOR, CLAY A
PO BOX 382152
DUNCANVILLE TX 75138

TAYLOR, CONNIE J
23462 UNIVERSITY AVE
N.W.
BETHEL MN 55005

TAYLOR, CONNIE W
1312 KINSDALE DR
RALEIGH NC 27615

TAYLOR, DARRELL L
609 BELL RIDGE TRACE
ANTIOCH TN 37013

TAYLOR, DENNIS
3710 MARCHWOOD DR
RICHARDSON TX 75082

TAYLOR, DERON M
3 MACKELLAR CT
PEEKSKILL NY 10566

TAYLOR, DEXTER M
6611 SHIRLEY AVE
PROSPECT KY 40059

TAYLOR, DOROTHY A
225 CROMWELL COURT
LAFAYETTE IN 47909

TAYLOR, DUNCAN B
118 E GENEVA
WEST CHICAGO IL 60185-2860

TAYLOR, EDWARD R
1208 BRINKLEY ROAD
CARTHAGE NC 28327

TAYLOR, GREG
14202 COUNTY ROAD 567
FARMERSVILLE TX 75442

TAYLOR, GREGORY
305 JOEL COVE
COLLIERVILLE TN 38017

TAYLOR, HAROLD
P O BOX 249
DOUGLASS KS 67039

TAYLOR, HORACE
3105 MASON AVE
CORINTH TX 76210

TAYLOR, INA
106 WILLOWCROFT COURT
GARNER NC 27529

TAYLOR, IVIE A
3727-02 BROCKWELL RD
DURHAM NC 27705

TAYLOR, JEAN C
5039 DUVAL POINT WAY
SNELLVILLE GA 30039

TAYLOR, JERRY D
2217 LORETTA LN
ROWLETT TX 75088

TAYLOR, JERRY F
114 CRESTPOINT CT
CARY NC 27513

TAYLOR, JERRY L
101 MEADOW RD
GOLDSBORO NC 27534

TAYLOR, JIMMIE
1744 CRYSTAL WAY
PLANO TX 75074

TAYLOR, JOHN
288 DAVY CROCKETT RD
LIMESTONE TN 37681

TAYLOR, JON D
5294 FARRINGTON LANE
BROAD RUN VA 22014

TAYLOR, KACY C
3198 ROCHESTER ROAD
MEMPHIS TN 38109

TAYLOR, KATHLEEN L
823 KELLEYTOWN RD
MCDONOUGH GA 30252

TAYLOR, KENNETH
9401 SHADOW OAK WAY
RALEIGH NC 27615

TAYLOR, KENNETH R W
9401 SHADOW OAK WAY
RALEIGH NC 27615

TAYLOR, KENNETH W
3017 LYNDSAY DR
GARNER NC 27529

TAYLOR, KHALEIAH N
3108 PECOS ST
FORT WORTH TX 76119

TAYLOR, LARRY
940 GARRISON ST
LAKEWOOD CO 80215

TAYLOR, LELAND
1514 HAVEN PL
ALLEN TX 75002

TAYLOR, LONNY
1703 PONDEROSA DRIVE
ALLEN TX 75002

TAYLOR, LOUIS S
2151 W NATHANIAL CR
MEMPHIS TN 38134

TAYLOR, LOUISA M
2870 MONCRIEF ROAD
LIZELLA GA 31052

TAYLOR, MARCUS
3005 JACOB DRIVE
WYLIE TX 75098

TAYLOR, MARIA E
1650 NE 115TH ST
APT # 601
MIAMI FL 33181

TAYLOR, MICHAEL
1006 FOREST BLUFF TL
ROUND ROCK TX 78664

TAYLOR, MICHAEL H
2014 HALL AVE
ANN ARBOR MI 48104

TAYLOR, MICHELLE R
2432 CATALINA CR
# 604
OCEANSIDE CA 92056

TAYLOR, MONICA
821 BOONE DR.
BRENTWOOD CA 94513

TAYLOR, PAMELA
104 GLASGOW ROAD
CARY NC 27511

TAYLOR, PAMELA K
2504 RUSSWOOD DR
FLOWER MOUND TX 75028

TAYLOR, PATRICK
1811 TULANE
RICHARDSON TX 75081

TAYLOR, RICKY
87 WILMER RD
SANFORD NC 27330

TAYLOR, ROBERT
7201 OAKBURY LANE
MCKINNEY TX 75071

TAYLOR, ROBERT
24511 BRIDGER RD
LAKE FOREST CA 92630

TAYLOR, SUSAN
218 AMBROSE DRIVE
MURPHY TX 75094

TAYLOR, SYLVIA T
1076 RIDGEWAY AVE
SIGNAL MOUNTAIN TN 37377

TAYLOR, TAIWANA H
5008 FORTUNES RIDGE DRIVE
DURHAM NC 27713

TAYLOR, TERRY
1224 BREWER RD, SHABOT LAKE
  K0H2P0 CANADA

TAYLOR, TERRY
49 WEST CALDWELL AVE
MT JULIET TN 37122

TAYLOR, TERRY C
1224 BREWER RD
SHABOT LAKE ON K0H 2P0 CANADA

TAYLOR, THELMA G
1901 WENTZ DRIVE
DURHAM NC 27703

TAYLOR, THERESA L
5435 TAYLOR AVE
PORT ORANGE FL 32127

TAYLOR, THOMAS
3585 DOROTHY LANE
WATERFORD MI 48329-1106

TAYLOR, TODD
9924 DRYDEN LANE
PLANO TX 75025

TAYLOR, WANDA
15208 474TH AVE SE
NORTH BEND WA 98045

TAYLOR, WILLIAM H
3310 GLASS RD.
MONROE GA 30656

TAYLOR, WILLIE
4118 SPRINGFIELD CREEK DR.
RALEIGH NC 27616

TBK - NORWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TCHIR, RICHARD T
1132 NW 174 AVE
PEMBROKE PINES FL 33029

TCIT DALLAS INDUSTRIAL, INC.
ATTN RREEF LEASE NO 1361-02
DALLAS TX 75373-0141

TCS AMERICA
TATA CONSULTANCY SERVICES
26TH FLOOR
NEW YORK NY 10178-0002

TCS CONSULTING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TD AMERITRADE CLEARING, INC.
ATTN: ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

TD WATERHOUSE CANADA INC.
ATTN: BEVERLY ADAMS
60 N WINDPLACE
SCARBOROUGH ON M1S 5L4 CANADA

TDATA - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TDC DOTCOM AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TDC SOLUTIONS AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TDC SONG AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TDC SVERIGE AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TDC TOTALLOSNINGER AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TDE DEL NORTE SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TDS TELECOM
GINNY WALTER
DONNA COLON
525 JUNCTION RD
MADISON WI 53717-2152

TEACH FOR AMERICA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEACH, GAIL H
16 HARTLEY RD
BELMONT MA 02478

TEACHERS INSURANCE & ANNUITY CORP.
1507 NORMANDALE LAKE OFFICE,
CHICAGO IL 60693

TEAGUE, DOROTHY M
508 JUNEAU COURT
HERMITAGE TN 37076

TEAM ONE NETWORKING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEAM ONE SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEAMER, SARAH A
1163 GREENWOOD
MEMPHIS TN 38106

TEASDALE, ISABEL
420 RUE DES FAUVETTES
STE JULIE PQ J3E 1C4 CANADA

TEASLEY, CECILIA J
2724 LITTLELEAF LANE
HILLSBOROUGH NC 27278

TEASLEY, CLIFFORD W
7322 STAGGSVILLE RD
BAHAMA NC 27503

TEASLEY, GREGORY S
1567 DOWNHILL CR
CREEDMOOR NC 27522

TEASLEY, RANDY L
445 RIVEROAKS PARKWAY
TIMBERLAKE NC 27583

TEASLEY, ROY E
3916 ALAMEDA ST
DURHAM NC 27704

TECH DATA - CAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECH DATA - US
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECH DATA CANADA CORPORATION
GIOSY MONIZ
PETER OSADCIW
6911 CREDITVIEW RD
MISSISSAUGA ON L5N 8G1 CANADA

TECH DATA CORP.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECH DATA PRODUCT MANAGEMENT  INC
KRISTEN SCHWERTNER
JOHN JONES
5350 TECH DATA DR
CLEARWATER FL 33760-3122

TECH FOR LESS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECH TELEPHONE COMPANY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECH TRANSPORTES E LOGISTICA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECH VALLEY COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECHNI TOOL INC
1547 NORTH TROOPER ROAD
WORCHESTER PA 19490

TECHNICA CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECHNICAL DEVELOPMENT & COMMERCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECHNICAL DIMENSION FOR NETWORK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECHNICOLOR VIDEOCASSETTE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECHNIP COFLEXIP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECHNIP ITALY S.P.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECHNO FACTOR (DEVELOPMENT) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECHNODYNE LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECHNOLOGY CENTER ASSOCIATES LP
C/O NATIONAL BANK OF INDIANAPOLIS
INDIANAPOLIS IN 46206-6069

TECHNOLOGY INTEGRATION SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECHNOLOGY MARKETING
TECHNOLOGY MARKETING CORP
ONE TECHNOLOGY PLAZA
NORWALK CT 06854-1936

TECHNOLOGY MARKETING CORP
ONE TECHNOLOGY PLAZA
NORWALK CT 06854-1936

TECHNOLOGY PARK V LP
C/O THE GUTIERREZ COMPANY
BURLINGTON MA 01803

TECHNOLOGY PARK X LTD. PARTNERSHIP
C/O THE GUTIERREZ CO
BURLINGTON MA 01803

TECHNOLOGY SPECIALISTS INC
KRISTEN SCHWERTNER
JOHN WISE
303 SECOND ST
ANNAPOLIS MD 21403-2772

TECHNOLOGY STRATEGIES & ALLIANCES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECHNOMEDIA TRAINING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECHNOPARK - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECHNOSERV (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECHNOSERV A/S (FOR AOS)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECHNOSERV AS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECHREP ASSOCIATES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECHTEL LMDS COMUNICACIONES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECHTELE COMMUNICATIONS LLC
KRISTEN SCHWERTNER
JOHN WISE
120 WILLOW BROOK DR
BERLIN CT 06037-1554

TECHTELE COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECK COMINCO AMERICAN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECNASA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECNOCOM TELECOMUNICACIONES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECNOLOGIA ESPECIALIZADA ASOCIADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECNONET S.P.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECNONET SPA (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECNOSYSTEM SAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECNOTRANS SRL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECOM CO LTD
23 R&D ROAD 2
HSINCHU   TAIWAN

TECS-LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TECTROL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEDER, MARK
105 CHRISTENBURY LN
CARY NC 27511

TEDS INC
235 MT EMPIRE ROAD
ATKINS VA 24311

TEE, LAI KING
12888 MONTFORT DR.
APT #218
DALLAS TX 75230

TEED, DAVID
297 OVERCOVE ROAD
FREEPORT, DIGBY CO. NS B0V 1B0 CANADA

TEED, TERRENCE R
5070 IRONDALE ROAD
MOUNDS VIEW MN 55112

TEEL, JAMES D
2009 AMANDA CT
UPPER MARLBORO MD 20774

TEEPELL, THERESE
8 OVERLOOK COURT
LANCASTER NY 14086

TEERDHALA, HARI
3029 DOVE CREEK LN
RICHARDSON TX 75082

TEERDHALA, PARTHA V
2567 SUTTERS MILL DR.
HERNDON VA 20171

TEERDHALA, SASTRY V
3610 ELMSTEAD DR
RICHARDSON TX 75082

TEERDHALA, UMA
3029 DOVE CREEK LN
RICHARDSON TX 75082

TEETER, VICTOR L
2728 HOLLAND RD
APEX NC 27502

TEFERI, TEDROS
1916 650 PARLIAMENT STREET

TEFFT, GARY
3005 NEWCASTLE CT
FLOWER MOUND TX 75028-1510

TEGONE, ANTHONY
P. O. BOX 454
BOHEMIA NY 11716-0454

TEICHERT, PETER J
4040 HOMESTEAD RIDGE DR
CUMMING GA 30041

TEIS, MICHAEL
16 DRAKESWAY CT
DURHAM NC 27713

TEITELMAN, RICHARD
504 BELLAIRE OAKS DRIVE
PFLUGERVILLE TX 78660

TEIXEIRA JR, DAVID
40 OAK POINT
WRENTHAM MA 02093

TEIXEIRA, LUIS
8 ACACIA STREET
NASHUA NH 03062

TEJAS
TEJAS NETWORKS INDIA LTD
58 1ST MAIN ROAD
BANGALORE  560078 INDIA

TEJAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEJAS NETWORKS INDIA LTD
58 1ST MAIN ROAD
BANGALORE  560078 INDIA

TEJERA, JORGE
4395 MILLER AVE
APT 5
MOUNTAIN VIEW CA 94040

TEK SYSTEMS INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEK-PUENTES, FIGEN
13110 MEADOW RIDGE
ROUGEMONT NC 27572

TEKELEC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEKMARK GLOBAL SOLUTIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEKNOWLOGIC
AV27 DEFEBRERO ESQ ABE LINCOLN
SANTO DOMINGO   DOMINICAN REPUBLIC

TEKNOWLOGIC CORPORATION
METRO OFFICE PARK CALLE 1
GUAYNABO  00968-1705 PUERTO RICO

TEKNOWLOGIC DOMINICANA C POR A
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEKSYSTEMS
1201 EDWARDS MILL ROAD
RALEIGH NC 27587

TEKSYSTEMS
TEKSYSTEMS
1201 EDWARDS MILL ROAD
RALEIGH NC 27587

TEKSYSTEMS
TEKSYSTEMS INC
1750 VALLEY VIEW LANE
DALLAS TX 75234

TEKSYSTEMS
TEKSYSTEMS INC
7437 RACE ROAD
HANOVER MD 21076-1112

TEKSYSTEMS INC
1750 VALLEY VIEW LANE
DALLAS TX 75234

TEKTEL INC
KRISTEN SCHWERTNER
JOHN WISE
240 W DIXIE AVE
ELIZABETHTOWN KY 42701-1586

TEKTEL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEKVIZION
2301 N GREENVILLE AVE
RICHARDSON TX 75082

TEL DE ST LIBOIRE DE BAGOT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEL SET COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEL-E CONNECT SYSTEMS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELALASKA INC
GINNY WALTER
LORI ZAVALA
201 E 56TH AVENUE
ANCHORAGE AK 99518-1241

TELALASKA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELAMON - PAC BELL TRANSPORT (EDI)
JONATHAN HATHCOTE
STEPHEN MALLINSON
4411 SCHAEFER AVENUE
CHINO CA 91710-5453

TELAMON CORPORATION (EAST)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELAMON-ATT (EDI)
JONATHAN HATHCOTE
STEPHEN MALLINSON
4411 SCHAEFER AVE
CHINO CA 91710-5453

TELAMON-VERIZON (EDI)
JONATHAN HATHCOTE
STEPHEN MALLINSON
4411 SCHAEFER AVENUE
CHINO CA 91710-5453

TELANET MID-WEST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELAPEX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELAPEX INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELCAR TELECOMUNICACIONES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELCHEMY
TELCHEMY INC
2905 PREMIERE PARKWAY
DULUTH GA 30097

TELCHEMY INC
2905 PREMIERE PARKWAY
DULUTH GA 30097

TELCO - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELCO GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELCO SOLUTIONS III
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELCO SUPPLY COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELCORDIA
TELCORDIA TECHNOLOGIES INC
1 TELCORDIA DRIVE
PISCATAWAY NJ 08854

TELCORDIA TECHNOLOGIES INC
1 TELCORDIA DRIVE
PISCATAWAY NJ 08854

TELCORDIA TECHNOLOGIES INC
GINNY WALTER
BECKY MACHALICEK
1 TELCORDIA DR
PISCATAWAY NJ 08854-4182

TELCORDIA TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELCOVE OPERATIONS
PO BOX 931843
ATLANTA GA 31193-1843

TELDATA CORPORATION
KRISTEN SCHWERTNER
JOHN WISE
148 PARK SOUTH COURT
NASHVILLE TN 37210

TELDATA ENTERPRISE NETWORKS
KRISTEN SCHWERTNER
JOHN WISE
9085 AERO DRIVE
SAN DIEGO CA 92123-2377

TELDATA ENTERPRISE NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELE COMMUNICATION CONTRACTOR S A
VIA PORRAS NO. 65
PANAMA   PANAMA

TELE DANMARK COMMUNICATIONS AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELE NEW ENGLAND
TELEPHONE ASSOCIATION OF NEW
ENGLAND
PO BOX 166
WARNER NH 03278

TELE-AUTOMATION INC
KRISTEN SCHWERTNER
JOHN WISE
40 EXCHANGE PL
NEW YORK NY 10005-2701

TELE-AUTOMATION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELE-OPTICS INC
KRISTEN SCHWERTNER
JOHN WISE
1041 TIDEWATER CT
KINGSPORT TN 37660-5482

TELE-OPTICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELE2  SIA - LATVIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELE2 AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELE2 AB SWEDEN - SWEDEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELE2 NEDERLAND BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELE2 UK SERVICES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEBEC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEBEC MOBILITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEBERMUDA INTERNATIONAL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEC.SERV.OF TRINDAD & TOBAGO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECABLE DE ASTURIAS - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECABLE DE ASTURIAS S.A.U.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECABLE DE ASTURIAS SAU(EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECARRIER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECAYMAN LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECEL - PORTUGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECEL UMTS - PORTUGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECENTRO SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECET OSC (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM 1616 LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM ARGENTINA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM BRUNEI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM DATA S.R.L.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM DESIGN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM EGYPT - EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM ENGINEERING CONSULTANTS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM EXPRESS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM FINDERS
3901 COCONUT PALM DRIVE
TAMPA FL 33619-8362

TELECOM INSTALLATION SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM ITALIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM ITALIA MOBILE SPA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM ITALIA OF NORTH AMERICA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM ITALIA PERU
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM ITALIA S.P.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM LABS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM LIECHTENSTEIN AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM NEW ZEALAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM NEW ZEALAND LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM PORTUGAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM RESOURCE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOM-WEST
KRISTEN SCHWERTNER
JOHN WISE
4325 PRODUCT DR
SHINGLE SPRINGS CA 95682-8403

TELECOM-WEST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOMM ASIA - THAI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOMMUNICATION TECHNICAL SERVICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOMMUNICATIONS ANALYSIS GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOMMUNICATIONS CONSULTANTS
INDIA LTD (GSMR)

TELECOMMUNICATIONS CONSULTANTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOMMUNICATIONS CONTRACTING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOMMUNICATIONS D'HAITI SAM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOMMUNICATIONS MANAGEMENT LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOMMUNICATIONS OF NEVADA LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOMUNICACIONES DE MEXICO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOMUNICACIONES MODERNAS Y
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOMUNICACOES DE SAO PAULO SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOMUNICACOES INTERNACIONAIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOR S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECOR SA (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECORP LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECT INC
1730 NORTH MADSON STREET
LIBERTY LAKE WA 99019

TELECTRONIC PERU SAC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELECTRONIC SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEDANMARK ERHVERV A/S
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEDATA (THAILAND) CO.  LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEDATA INTERNATIONAL PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEDIFUSORA SAN MIGUEL ARCANGEL SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEDIGIT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEDIS SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEDYNAMIC COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEFONIA BONAIRIANO NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEFONICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEFONICA - OTHER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEFONICA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEFONICA SISTEMAS - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEFONICA USA, INC
1111 BRICKELL AVE
10TH FLOOR
MIAMI FL 33131

TELEFONOS DE MEXICO SAB DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEGLOBE - CANADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEGLOBE - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEGLOBE AMERICA INC
GIOSY MONIZ
SHIKHA SHARMA
12010 SUNSET HILLS ROAD
RESTON VA 20190-5856

TELEGLOBE AMERICA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEGLOBE CANADA ULC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEGLOBE INTERNATIONAL LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEGRAPH MEDIA GROUP LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEGUAM HOLDINGS LLC
GINNY WALTER
LORI ZAVALA
624 N MARINE DR
TAMUNING  96913 GUAM

TELEGUAM HOLDINGS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEINDIA NETWORKS PVT. LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEINFO INFORMATICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEKOM - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEKOM AUSTRIA (VIA KAPSCH) - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEKOM MALAYSIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEKOMUNIKACJA POLSKA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELELAN TECHNOLOGY CO.  LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEMAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEMAR PARTICIPACOES SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEMATICS CO  LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEMATRIX INC.
KRISTEN SCHWERTNER
PETRA LAWS
5025 GALLEY RD
COLORADO SPRINGS CO 80915-2374

TELEMAXX INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEMETRIC CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELENET
TELENET MARKETING SOLUTIONS
1915 NEW JIMMY DANIEL ROAD
BOGART GA 30622

TELENET - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELENET INC
KRISTEN SCHWERTNER
JOHN WISE
6693 OWENS DR
PLEASANTON CA 94588-3335

TELENET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELENET MARKETING SOLUTIONS
1915 NEW JIMMY DANIEL ROAD
BOGART GA 30622

TELENET N.V.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELENOR - NORWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELENOR AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELENOR MOBIL AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELENOR PAKISTAN (PVT.) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELENOR TELECOM SOLUTIONS AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEOGLOU, JOSEPH
1834 COUNTRY LANE
DURHAM NC 27713

TELEPACIFIC
TELEPACIFIC COMMUNICATIONS
PO BOX 526015
SACRAMENTO CA 95852-6015

TELEPACIFIC COMMUNICATIONS
PO BOX 526015
SACRAMENTO CA 95852-6015

TELEPACIFIC COMMUNICATIONS
GINNY WALTER
LORI ZAVALA
515 S FLOWERS ST
LOS ANGELES CA 90071-2201

TELEPACIFIC COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEPACIFIC COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEPAK INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEPHIA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEPHONE AND DATA SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEPHONE DE COURCELLES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEPHONE DE ST EPHREM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEPHONE DIAGNOSTIC SERVICES INC
KRISTEN SCHWERTNER
JOHN WISE
2104 SWEDE RD
NORRISTOWN PA 19401-1745

TELEPHONE DIAGNOSTIC SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEPHONE ELECTRONICS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEPHONE GUEVREMONT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEPHONE LAMBTON INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEPHONE MILOT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEPHONE UPTON INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEPHONIE BONNE LIGNE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEPLAN COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEPLAN VIDEOCOM SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEPLUS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEQUEST COMMUNICATION
KRISTEN SCHWERTNER
JOHN WISE
RARITAN PLAZA III
EDISON NJ 08830-2715

TELEQUEST COMMUNICATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELESET - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELESOFT
TELESOFT INTERNATIONAL
A DIVISION OF BROADFRAME CORP
1001 SNOWDEN FARM ROAD
COLLIERVILLE TN 38017-8988

TELESOFT INTERNATIONAL
A DIVISION OF BROADFRAME CORP
1001 SNOWDEN FARM ROAD
COLLIERVILLE TN 38017-8988

TELESOLUTIONS LLC
KRISTEN SCHWERTNER
JOHN WISE
301 W 5400 ST
MURRAY UT 84107-8224

TELESOLUTIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELESP CELULAR SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELESUR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELESYS TELECOM (THAILAND) LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELESYSTEMS OF UKRAINE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELESYSTEMS WEST INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELETALK LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELETECH HOLDINGS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEVISA SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEWEST  - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEWEST COMMUNICATIONS PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELEXPRESS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELFUSION
TELFUSION INC
1003 MORRISVILLE PKWY
MORRISVILLE NC 27560

TELFUSION INC
1003 MORRISVILLE PKWY
MORRISVILLE NC 27560

TELIA AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELIA AB - SWEDEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELIA IT SERVICE AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELIA SONERA - FINLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELIA SONERA - SWEDEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELIA SONERA AB NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELIA SONERA SVERIGE AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELIASONERA FINLAND OYJ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELIASONERA FINLAND OYJ (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELIASONERA SVERIGE AB (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELIKOM PING LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELIKOM PNG LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELINDUS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELINDUS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELINDUS - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELINDUS NETWORK SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELINDUS NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELINDUS NV (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELINDUS SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELISZEWSKI, MICHAEL F
44 MASSACHUSETTS AVE
WORCESTER MA 01602

TELITI COMPUTERS SDN BHD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELKE, CRAIG
2002 PARLIAMENT PLACE
APEX NC 27502

TELKE, CRAIG S
2002 PARLIAMENT
PLACE
APEX NC 27502

TELL, LORA L
6420 SODA BAY RD
KELSEYVILLE CA 95451

TELLABS
TELLABS INC
701 LAKESIDE PKY FLOWER MOUND
DALLAS TX 75025

TELLABS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELLABS OY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELLAKULA, ANITHA
8416 MESA VERDE DR
PLANO TX 75025

TELLEZ, RAUL
6927 TREERIDGE DRIVE
CINCINNATI OH 45244

TELLFREE FOZ SERVICOS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELLO, ARMANDO
2545 WINDSOR LN
NORTHBROOK IL 60062

TELLUP, MICHAEL E
204 CROSS KEYS COURT
CARY NC 27511

TELMAR
TELMAR NETWORK TECHNOLOGY
PRECISION COMM SERVICES CORP
30 NORELCO DRIVE
WESTON  M9L 2X6 CANADA

TELMAR
TELMAR NETWORK TECHNOLOGY
PCS SERVER REPAIR
30 NORELCO DRIVE
WESTON  M9L 2X6 CANADA

TELMAR
TELMAR NETWORK TECHNOLOGY
PRECISION COMMUNICATION SERVIC
1406 NORTH MAIN ST
TARBORO NC 27886

TELMAR NETWORK TECHNOLOGY
PRECISION COMM SERVICES CORP
30 NORELCO DRIVE
WESTON ON M9L 2X6 CANADA

TELMAR NETWORK TECHNOLOGY
PRECISION COMMUNICATION SERVIC
1406 NORTH MAIN ST
TARBORO NC 27886

TELMAR NETWORK TECHNOLOGY
PCS SERVER REPAIR
30 NORELCO DRIVE
WESTON ON M9L 2X6 CANADA

TELMAR NETWORK TECHNOLOGY
TNT REVERSE LOGISTICS
7710 NORTH 30TH ST
TAMPA FL 33610-1118

TELMAR NETWORK TECHNOLOGY
TNT REPAIR
7710 NORTH 30TH ST
TAMPA FL 33610-1118

TELMAR NETWORK TECHNOLOGY INC
GINNY WALTER
LINWOOD FOSTER
7710 N 30TH STREET
TAMPA FL 33610-1100

TELMEX
TELMEX USA LLC
3350 SW 148 AVENUE
MIRAMAR FL 33027

TELMEX - COLOMBIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELMEX - MEXICO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELMEX USA LLC
3350 SW 148 AVE
SUITE 400
MIRAMAR FL 33027

TELOGY
TELOGY INC
3200 WHIPPLE ROAD
UNION CITY CA 94587-1217

TELOGY INC
3200 WHIPPLE ROAD
UNION CITY CA 94587-1217

TELPART PARTICIPACOES SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELRAD
TELRAD NETWORKS LTD
1 BAT SHAVE STREET
LOD  71100 ISRAEL

TELRAD
TELRAD NETWORKS LTD
1 BAT SHEVA STREET
LOD  71100 ISRAEL

TELRAD
TELRAD TELECOMMUNICATION AND
ELECTRONIC INDUSTRIES
PO BOX 50
LOD  71100 ISRAEL

TELRAD - ISRAEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELRAD NETWORKS LTD
1 BAT SHEVA STREET
LOD  71100 ISRAEL

TELRAD NETWORKS LTD
1 BAT SHAVE STREET
LOD  71100 ISRAEL

TELRAD NETWORKS LTD
GIOSY MONIZ
MARCIN WRONA
14 HAMELACHA ST
ROSH HAAYIN  48091 ISRAEL

TELRAD NETWORKS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELRAD TELECOMMUNICATION AND
ELECTRONIC INDUSTRIES
PO BOX 50
LOD  71100 ISRAEL

TELRAD TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELSCAPE COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELSCAPE COMMUNICATIONS INC
GINNY WALTER
LORI ZAVALA
606 E HUNTINGTON DR
MONROVIA CA 91016-3637

TELSCAPE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELSERV LLC
KRISTEN SCHWERTNER
JOHN WISE
98 S TURNPIKE RD
WALLINGFORD CT 06492-4340

TELSERV LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELSOFT
TELSOFT CONSULTANTS INC
DBA HONOVI SOLUTIONS
28700 CABOT DRIVE
NOVI MI 48377-2960

TELSOFT CONSULTANTS INC
DBA HONOVI SOLUTIONS
28700 CABOT DRIVE
NOVI MI 48377-2960

TELSOURCE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELSTRA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELSTRA - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELSTRA CLEAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELSTRAT
6900 K AVENUE
PLANO TX 75074

TELSTRAT
TELSTRAT
6900 K AVENUE
PLANO TX 75074

TELSTRAT
TELSTRAT
TELSTRAT INT
6900 K AVENUE
PLANO TX 75074-2527

TELSTRAT
TELSTRAT INC
6900 K AVENUE
PLANO TX 75074-2527

TELSTRAT INC
6900 K AVENUE
PLANO TX 75074-2527

TELSTRAT INTL
KRISTEN SCHWERTNER
PETRA LAWS
6900 AVENUE K
PLANO TX 75074-2527

TELTRONICS
TELTRONICS INCORPORATED
PO BOX 863623
ORLANDO FL 32886-3623

TELTRONICS INC
2150 WHITFIELD INDUSTRIAL WAY
SARASOTA FL 34243-4046

TELTRONICS INCORPORATED
PO BOX 863623
ORLANDO FL 32886-3623

TELUS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELUS - RESALE BUS.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELUS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TELUS US
GIOSY MONIZ
PETER OSADCIW
5405 WINDWARD PKWY
ALPHARETTA GA 30004-3894

TELWARE CORPORATION
KRISTEN SCHWERTNER
JOHN WISE
1824 INDUSTRIAL CENTER CIRCLE
CHARLOTTE NC 28213-4301

TELWARE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEMACOMP COMERCIO E SERVICOS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEMBRAS, MARITZA
828 FALLING WATER ROAD
WESTON FL 33326

TEMPLE JR, CLARENCE F
6687 COMANCHE CT
HAYMARKET VA 20169-2937

TEMPLE UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEMPLE, KEITH
6022 CONCORD AVE
CRESTWOOD KY 40014

TEMPLE, LERA
2614 S MAIN ST
APT A5
SPRINGFIELD TN 37172-4814

TEMPLE-DOWNING, PAULA
11116 CALLAWAY COURT
PARKER CO 80138

TEMPLEMAN, GLENN A
219 FOXMOOR RD
FOX RIVER GROVE IL 60021

TEMPLETON, MIKE
6405 FIELDCREST LANE
SACHSE TX 75048

TEMPLIN, JANE E
641 COUNTRY VIEW LN
GARLAND TX 75043

TENARO, DAMIAN
58 DONNA DALE AVE SE
CONCORD NC 28025

TENDORF, PAUL
18790 LLOYD DRIVE
APARTMENT 525
DALLAS TX 75252

TENET HEALTHCARE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TENET HEALTHSYSTEM MEDICAL INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
3820 STATE ST
SANTA BARBARA CA 93105-3112

TENET HOSPITAL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TENG, XINGLIN
204 OXCROFT ST
MORRISVILLE NC 27560

TENG, YAO-HUA
200 CLARENCE WAY
FREMONT CA 94539

TENINO TELEPHONE CO
GINNY WALTER
LORI ZAVALA
225 CENTRAL AVE W
TENINO WA 98589

TENINO TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TENNENBAUM CAPITAL PARTNERS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TENNESSEE DEPARTMENT OF REVENUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TENNESSEE DEPARTMENT OF REVENUE
TN

TENNESSEE PACIFIC GROUP LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TENNETI, MURALI
114 RAPIDAN COURT
MORRISVILLE NC 27560

TENNETI, SURYA
6875 VALLEY BROOK DRIVE
FRISCO TX 75035

TENSAS STATE BANK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEO, KA
2009 GLENMERE DRIVE
ALLEN TX 75013

TEOPACO, JOSEFINA M
9370 STARGAZE AVE
SAN DIEGO CA 92129

TER MEER STEINMEISTER & PARTNER
ARTUR LADEBECK STR 51
BIELEFELD   GERMANY

TERAN, ALEXANDRA
10322 STEAMBOAT LANDING LN
BURKE VA 22015

TERAN, CAROL
15676 SW 52ND COURT
MIRAMAR FL 33027

TERION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TERNEUS, MARINA
1429 FAIRWAY RDG DR
RALEIGH NC 27606

TERPSTRA, MARTEN GERBRAND
343 NASHUA ROAD
GROTON MA 01450

TERRA TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TERRA TELECOMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TERRADES, AIMEET
13851 NW 84TH CT
UNIT 2605
MIAMI LAKES FL 33016

TERRAL TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TERRAZAS, HORACIO A
2166 FLINT AVE
SAN JOSE CA 95148

TERREDYNE DATA SERVICES CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TERRELL, DANIEL J
90 BARNARD HILL ROAD
DUNBARTON NH 03046

TERRELL, QUOVARDIS
3212 SOUTHRIDGE SW
STOCKBRIDGE GA 30281

TERREMARK
TERREMARK NORTH AMERICA INC
2 SOUTH BISCAYNE BLVD SUITE
MIAMI FL 33131-1806

TERREMARK FEDERAL GROUP INC
OSVELIA BARRIOS
DANIEL BEDOYA
50 NE 9TH ST
MIAMI FL 33132-1709

TERREMARK FEDERAL GROUP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TERREMARK MANAGEMENT SERVICES INC
KRISTEN SCHWERTNER
JAMIE GARNER
2 S BISCAYNE BLVD
MIAMI FL 33131-1810

TERREMARK MANAGEMENT SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TERREMARK NORTH AMERICA INC
2 SOUTH BISCAYNE BLVD SUITE
MIAMI FL 33131-1806

TERRERO, MANUEL
13166 NW 7TH ST
MIAMI FL 33182

TERRUS REAL ESTATE GROUP LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TERRY III, GEORGE
980 CUMBERLAND TER
DAVIE FL 33325

TERRY, KENDRICK D
605 JONES FERRY RD
APT NN 8
CARRBORO NC 27510

TERRY, TANYA H
337 TATUM RD
ROXBORO NC 27573

TERSIGUEL, KENDALL ANN
S. BATES STREET
BIRMINGHAM, MI 48009  48009 FRA

TERSTEEG, LEON
6460 BRACKETT ROAD
EDEN PRAIRIE MN 55346

TERZI, JOACHIM W
43 WOODLAND AVE
FARMINGDALE NY 11735

TESCO STORES LTD (GBP)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TESFAMARIAM, ZERE
PO BOX 850534
RICHARDSON TX 75085-0534

TESLUK, MYROSLAW
911 MICOLE DR
BELVIDERE IL 61008

TESSIER, FRANCOIS
9333 NORFOLK LN
MCKINNEY TX 75071

TESSIER, FRANCOIS
423 SHADY VALLEY DR
ALLEN TX 75002

TESSOUN, JOSEPH
12 VICTORY COURT
OLDBRIDGE NJ 08857

TESSY, LEITH
NORTEL EXPAT MAILROOM
PO BOX 13955
RTP NC 27709

TESSY, LEITH
910 ROTAN CT
ALLEN TX 75013

TEST CUSTOMER - DO NOT USE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEST S.P.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TESTA JR, ANTHONY J
12 REVELSTONE COURT
NEWARK DE 19711

TESTA, CAROLINE
343 E CRESTWOOD DR
CAMP HILL PA 17011

TESTA, LOUIS
200 DANAGHER COURT
HOLLY SPRINGS NC 27540

TESTER, VINCENT M
3295 AVENIDA ANACAPA
CARLSBAD CA 92009

TESTER, W SCOTT
8100 OCEANVIEW TERRACE
UNIT #304
SAN FRANCISCO CA 94132

TESTING HOUSE
TESTING HOUSE DE MEXICO S DE RL DE
CV
AVENIDA MOCTEZUMA 3515
ZAPOPAN  45050 MEXICO

TESTING HOUSE DE MEXICO S DE RL DE
CV
AVENIDA MOCTEZUMA 3515
ZAPOPAN  45050 MEXICO

TETRA PAK INC
KRISTEN SCHWERTNER
PETRA LAWS
101 CORPORATE WOODS PKWY
VERNON HILLS IL 60061-3109

TETRA PAK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TETRA PARK GABLE TOP SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TETRACOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TETRACOM (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TETRACOM (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TETRACOM - LEBANNON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TETRACOM S.A.L.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TETRACOM-LEBANON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TETRAULT, JULIE
8401 METRONOME LANE
RALEIGH NC 27613

TETRAULT, LUCIE
6 OREGON RD
TYNGSBORO MA 01879

TETREAULT, RAYMOND
495 NORTH ST
WAPOLE MA 02081

TETREAULT, TODD J
2461 ACACIA DR
CONCORD CA 94520

TETREAULT, TONY
16082 HOLLYRIDGE DR.
PARKER CO 80134

TEVA UK LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEVEROVSKY, ANABELLA
200 LESLIE DRIVE APT. 218
HALLANDALE BEACH FL 33009

TEW, BENJAMIN J
100 LYLE RD
RALEIGH NC 27603

TEWOLDE, SAMUEL
3529 ASHINGTON LANE
PLANO TX 75023

TEXAS COMPTROLLER PUBLIC ACCOUNTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEXAS INSTRUMENTS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEXAS MOVING CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEXAS MOVING CO, INC
908 N. BOWSER RD
RICHARDSON TX 75081

TEXAS RSA 1 LIMITED PARTNERSHIP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEXAS RSA 1 LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEXAS RSA 20B2 LTD PARTNERSHIP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEXAS STATE COMPTROLLER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEXAS STATE COMPTROLLER
 TX

TEXAS STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEXAS STATE UNIVERSITY-SAN MARCOS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEXAS TELECOMMUNICATION LP
JONATHAN HATHCOTE
ALISON FARIES
6500 SPRINT PARKWAY
OVERLAND PARK KS 66251-6108

TEXAS TELECOMMUNICATIONS LP
JONATHAN HATHCOTE
ALISON FARIES
5225 S LOOP 289
LUBBOCK TX 79424-1319

TEXAS UNWIRED
JONATHAN HATHCOTE
ALISON FARIES
6500 SPRINT PARKWAY
OVERLAND PARK KS 66251-6108

TEXAS WORKFORCE COMMISSION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEXEL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TEXMESH NETWORKS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TFN & TWM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THABET, SCOTT A
2403 YANCEYVILLE ST
GREENSBORO NC 27405

THACH, VUTHY
2457 WARWICK CIR NE
ATLANTA GA 30345

THACKER GRIGSBY TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THACKER GRIGSBY TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THACKER, ANDREW C
1153 BERGEN PARKWAY
SUITE M 231
EVERGREEN CO 80439

THAI, DUNG M
4027 KELVINGTON CT
SAN JOSE CA 95121

THAI, JOE H
218 KINGSBRIDGE DR
GARLAND TX 75040

THAI, KY KHAC
357 EDUCATIONAL PARK
CA 95133

THAILAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THAKUR, ANAND
1403 ELKMONT DRIVE
WYLIE TX 75098

THAKUR, MONIKA
45364 WHITETAIL CT
FREMONT CA 94539

THAKUR, RAJEEV
4032 BREANNA WAY
PLANO TX 75024

THALACKER, JUNE A
605 BLUEBONNET DR
ALLEN TX 75001

THALEN, JANE
9 BUFFIN LANE
BLUE POINT NY 11715

THALES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THALES COMMUNICATIONS SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THALES RAYTHEON SYSTEMS COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THALES TRANSPORT & SECURITY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THAM, KHOI H
1338 MIDDLEFIELD RD
PALO ALTO CA 94301

THANASACK, AARON ARUN
213 HOLT HILLS RD
NASHVILLE TN 37211

THAO, LALY
2213 BLACKBERRY DRIVE
RICHARDSON TX 75082

THAPAR, MANU
12736 CANARIO WAY
LOS ALTOS HILLS CA 94022

THARBY, MARK
500 WOOD DUCK LN
MCKINNEY TX 75070

THARBY, MARK J
500 WOOD DUCK LN
MCKINNEY TX 75070

THARRINGTON, GERALD W
8348 GREYWINDS DR
RALEIGH NC 27615

THAXTON JR, WILLIAM T
2131 CEDAR CREEK RD
CREEDMOOR NC 27522

THAYER, GRACE
209 POINT OF WOODS DR
ALBANY NY 12203

THE ADVERTISING CHECKING BUREAU INC
NORTEL ADMINISTRATIVE SERVICES
PO BOX 1000 DEPT 288
MEMPHIS TN 38148-0288

THE ADVERTISING CHECKING BUREAU INC
NORTEL PROMOTIONS US FUNDS
1610 CENTURY CENTER PKWY
MEMPHIS TN 38134-8957

THE BANK OF NEW YORK MELLON
ATTN: MICHAEL KANIA
525 WILLIAM PENN PL.
PITTSBURGH PA 15259

THE BANK OF NOVA SCOTIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THE BIG WORD
CENTRAL SERVICES
LEEDS  LS6 2AE UNITED KINGDOM

THE BILCO COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THE COMMUNICATION SOLUTION CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THE CORPORATION FOR FINANCING &
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THE DULUTH CLINIC LTD INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THE HONG KONG AND SHANGHAI BANKING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THE HONGKONG & SHANGHAI BANKING CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THE IMPACT GROUP
415 NORTH BEVERLY DRIVE
BEVERLY HILLS CA 90210-4627

THE IRVINE COMPANY LLC &
ACE PARKING MANAGEMENT
TIC OFFICE PROPERTIES
LOS ANGELES CA 90084

THE MANUFACTURERS LIFE INSURANCE CO
1095 WEST PENDER STREET, SUITE 100
VANCOUVER BC V6E 2M6 CANADA

THE OTTAWA SENATORS HOCKEY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THE PLAZA CP, LLC
PO BOX 79456
CITY OF INDUSTRY CA 91716-9456

THE PYRAMID RESOURCE GROUP INC
1020 SOUTHHILL DRIVE
CARY NC 27513-8629

THE QUALITY GROUP INC
5825 GLENRIDGE DR SUITE 3-10
ATLANTA GA 30328-5399

THE RIVER BIRCH GROUP
9708 BANTING DRIVE
FAIRFAX VA 22032-2442

THE SANT CORP
10260 ALLIANCE ROAD
CINCINNATI OH 45242-4743

THE SAUDI BRITISH BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THE SHELL COMPANY OF AUSTRALIA PTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THE SIGNAL
KRISTEN SCHWERTNER
PETRA LAWS
676 E SWEDESFORD RD
WAYNE PA 19087-1612

THE SIGNAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THE SUFFOLK GROUP
ONE BOWDOIN SQUARE
BOSTON MA 02114

THE TELEPHONE CONNECTION OF
GINNY WALTER
LORI ZAVALA
9911 W PICO BLVD
LOS ANGELES CA 90035-2710

THE TELEPHONE CONNECTION OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THE TOTAL QUALITY GROUP INC
600 JUNEBERRY LN
OKEMOS MI 48864-4157

THE TRAVELERS INDEMNITY COMPANY
ONE TOWER SQUARE
HARTFORD CT 06183

THE VOICE FACTORY
76 PRINCESS ST
SAINT JOHN NL E2L 1K4 CANADA

THE, MARCELLA
2303 OLD DEL MONTE S
T
STOCKTON CA 95206

THEIS, PATTY J
1991 WATERFORD LANE
CHASKA MN 55318

THEISEN, BRETT
22227 N. 55TH STREET
PHOENIX AZ 85054

THEISEN, CAROL M
6861 SUGAR HILL CIR
S
EDEN PRAIRIE MN 55343

THELOOSEN, HENDRIKUS
162 WATERTON
WILLIAMSBURG VA 23188

THEOBALD, BRIAN
712 TRAPPERS RUN DR
CARY NC 27513

THEODORE, DANIEL
3360 CROOKED STICK DR
CUMMING GA 30041-5789

THEODORE, DANIEL
519 LAUREL RUN PL
SUGAR HILL GA 30518

THERIAULT, GARY D
12808 TROON BAY DR
MIDLOTHIAN VA 23113

THERIAULT, PENNY
200-45E AVENUE 4
LACHINE PQ H8T 2L9 CANADA

THERMOTRON
291 KOLLEN PARK DR
HOLLAND MI 49423

THERMOTRON
THERMOTRON
291 KOLLEN PARK DR
HOLLAND MI 49423

THEROUX, LEO R
11 MELISSA DRIVE
SUNCOOK NH 03275

THIBEAULT, JOHN L
87 NORTH BRANCH RD
CONCORD MA 01742

THIBODEAUX, DAVID
504 LADDINGFORD LN
LEAGUE CITY TX 77573

THIBODEAUX, LYNN P
613 BEL AIRE DRIVE
ALLEN TX 75002

THIELEN, CHRISTINE
8575 DARNEL RD
EDEN PRAIRIE MN 55347

THIFFEAULT, JULIE
39 RUE DES SARCELLES
BLAINVILLE PQ J7C 5S5 CANADA

THIGPEN, DALE L
P O BOX 305
ATLANTIC BEACH NC 28512

THIGPEN, JAMES T
5754 BEACHWOOD ST
PHILADELPHIA PA 19138

THIGPEN, MARY J
1162 INDALE PLACE
ATLANTA GA 30310

THIGPEN, MICHAEL C
5016 KHAKI RUN
FUQUAY-VARINA NC 27526

THIGPEN, THADDEUS
1545 EL CAMPO DR
DALLAS TX 75218

THILBERG, RONALD
101 LEATHER LEAF LN
LEBANON OH 45036

THILBERG, RONALD F
101 LEATHER LEAF LN
LEBANON OH 45036

THILL, GENGA
2341 VETCHLING CIRCLE
PLANO TX 75025

THIMMANA, BHARAT
637 FLEMING ST
WYLIE TX 75098

THIMMANA, BHARAT K
637 FLEMING ST
WYLIE TX 75098

THINKNET
THINKNET INC
703 EVANS AVE
ETOBICOKE  M9C 5E9 CANADA

THIOKOL TECHNOLOGIES INTERNATIONAL
KRISTEN SCHWERTNER
PETRA LAWS
9160 NORTH HIGHWAY 83
CORINNE UT 84307

THIOKOL TECHNOLOGIES INTERNATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THIRD PILLAR SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THISTLETHWAITE, GREGORY
1529 LEICESTER
GARLAND TX 75044

THOMA, KENNETH L
339 AVENUE 6
LAKE ELSINORE CA 92530

THOMAS ELECTRONICS INC
KRISTEN SCHWERTNER
JOHN WISE
2350 GREAT SOUTHWEST PARKWAY
FORT WORTH TX 76106-2399

THOMAS ELECTRONICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THOMAS III, WILLIAM G
625 83RD ST #42
MIAMI BEACH FL 33141

THOMAS IV, EARL
5311 MCCORMICK RD
DURHAM NC 27713-2343

THOMAS IV, EARL
5311 MCCORMICK RD
DURHAM NC 27713

THOMAS JR, JAMES B
20 TOLKIEN PASSAGE
MEDFORD NJ 08055

THOMAS JR, JOHN A
103 DEVINE WAY
CARY NC 27511

THOMAS JR, JOHN E
2254 COCQUINA DRIVE
RESTON VA 22091

THOMAS JR, LOUIS
1721 E. FRANKFORD
BLVD. APT 1725
CARROLLTON TX 75007

THOMAS JR, SIDNEY C
7516 STAFFORDSHIRE DR
NASHVILLE TN 37221

THOMAS SR, FREDERICK
10626 TROTTERS BAY
SAN ANTONIO TX 78254

THOMAS SR, LEONARD
1824 ROBERT LEWIS
AVE
UPPER MARLBORO MD 20772

THOMAS WEISEL PARTNERS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THOMAS, ALASTAIR R K
FLAT 3 RODEN HOUSE
23 PITTVILLE LAWN
GLOUCESTERSHIRE  GL52 2BE UNITED

THOMAS, AMANDA
805 MEANDERING TRAIL
LITTLE ELM TX 75068

THOMAS, ANNIE F
64 ROY HOOKER ROAD
SNOW HILL NC 28580

THOMAS, BRENDA
421 STACY LEE CT
WESTMINSTER MD 21158

THOMAS, BRENT
18020 161ST. CT. SE
RENTON WA 98058

THOMAS, BRENT
8963 SOUTH PLATTE VIEW RD
NORTH PLATTE NE 69101

THOMAS, BRISKIE
266 EDISON AVE
 MB R2G 0L7 CANADA

THOMAS, CARNETTA D
932 PATTON CR
HENDERSON NC 27536

THOMAS, CHARLENE
8911 GREY MOUNTAIN DRIVE
OOLTEWAH TN 37363

THOMAS, CHARLES R
4950 SURREY DRIVE
ROSWELL GA 30075

THOMAS, CISIRA
1915 BERKNER DRIVE
RICHARDSON TX 75081

THOMAS, COLIN S
1776 JOEL JOHNSON RD
LILLINGTON NC 27546

THOMAS, DAVID
7831 COACH HOUSE LN
RALEIGH NC 27615

THOMAS, DAWN P
1238 BELLEAU ST
SAN LEANDRO CA 94579

THOMAS, DELORIS F
101 EAST TIFFANY LAK
ES DR APT
WEST PALM BEA FL 33407

THOMAS, DENISE G
4649 ADRIAN WAY
PLANO TX 75024

THOMAS, DIANE E
4825 HOLLYBROOK DR
APEX NC 27502

THOMAS, DIANN P
6532 LINCOLNVILLE RD.
RALEIGH NC 27607

THOMAS, DON
2605 CHINKAPIN LANE
ROWLETT TX 75089

THOMAS, DONNIE P
2086 THAD CAREY RD
OXFORD NC 27565

THOMAS, ERYN
3 SUTTON PLACE
DURHAM NC 27703

THOMAS, FRANCES E
1008 GOODBAR DR
NASHVILLE TN 37217

THOMAS, GARY W
1784 KIRKMONT DR
SAN JOSE CA 95124

THOMAS, GERALDINE
170 NONAVILLE ROAD
MT JULIET TN 37122

THOMAS, GLADYS
2423 MLK DRIVE SE
ATLANTA GA 30311

THOMAS, GLENN
13703 129TH PLACE NE
KIRKLAND WA 98034

THOMAS, GLENYS M
512 HARRIS STREET
OXFORD NC 27565

THOMAS, HEATHER
6 SPRING VALLEY COURT
RICHARDSON TX 75081

THOMAS, JACQUELINE
9137 SILCHESTER COURT
BURKE VA 22015

THOMAS, JAMES
9315 GLENASHLEY DRIVE
CORNELIUS NC 28031

THOMAS, JAMES K
3908 HOBSON GATE CT
NAPERVILLE IL 60540

THOMAS, JEFFREY
2807 GLENWICK CT
RICHARDSON TX 75082

THOMAS, JEFFREY A
110 E UNION ST
HILLSBOROUGH NC 27278

THOMAS, JEFFREY W
25 CYPRESS POINT CT
WESTMINSTER MD 21158

THOMAS, JOHN
3101 PECAN MEADOW DR
GARLAND TX 75040

THOMAS, JOHN
P.O. BOX 2365
WYLIE TX 75098-2365

THOMAS, JOHN G
3101 PECAN MEADOW DR
GARLAND TX 75040

THOMAS, JOHN M
7451 LONG PINE DR
SPRINGFIELD VA 22151

THOMAS, JOYCE B
PO BOX 10
WHITEFIELD NH 03598-0010

THOMAS, KELLY M
5004 DUNWOODY TR
RALEIGH NC 27606

THOMAS, KENNETH
2333 CARLETON STREET
BERKELY CA 94704

THOMAS, KEVIN
1401 LAKESHORE DRIVE
IRVING TX 75060

THOMAS, KRISTINA
100 BROKEN ARROW STREET
WAXAHACHIE TX 75165

THOMAS, LACRETIA A
3929 TAUBEH CT
SAN JOSE CA 95136

THOMAS, LEIGH A
1717 BOWLING GREEN
TRAIL
RALEIGH NC 27613

THOMAS, LYNN F
3853 MOSSWOOD DRIVE
GARLAND TX 75042

THOMAS, MARIA L
1146 W 24TH STREET
RIVIERA BEACH FL 33404

THOMAS, MARY P
203 N HOOVER RD
DURHAM NC 27703

THOMAS, MICHAEL
2336 KNOLL RIDGE LANE
WAKE FOREST NC 27587

THOMAS, MICHAEL
3132 FREEDOM LANE
PLANO TX 75025

THOMAS, MICHAEL J
231 NICHOLS MANOR DR
STEVENSVILLE MD 21666

THOMAS, NEIL
106 CARSWELL LN
CARY NC 27519

THOMAS, NORMA
2455 PLANTERS COVE CIRCLE
LAWRENCEVILLE GA 30044

THOMAS, PAUL
1017 EDISON LANE
ALLEN TX 75002-5740

THOMAS, PHILLIP W
6570 SWIFT CREEK RD
LITHONIA GA 30058

THOMAS, RITA
1211 ARBOR PARK DRIVE
ALLEN TX 75013

THOMAS, ROBERT R
3410 WOODWARD AVE
WANTAGH NY 11793

THOMAS, ROBIN L
609 BELTLINE RD
RICHARDSON TX 75080

THOMAS, ROSS
6110 SAINTSBURY DR. APT 311
APT 311
THE COLONY TX 75056

THOMAS, SCOTT
1372 CAREY RD
DERUYTER NY 13052

THOMAS, SHAJI
1717 BOWLING GREEN
TRAIL
RALEIGH NC 27613

THOMAS, SHERON
7895 WYNFIELD DRIVE
CUMMING GA 30040

THOMAS, STEPHEN D
201 RIVERWOOD DRIVE
FRANKLIN TN 37064

THOMAS, STEVEN
2007 WHITMORE CIRCLE
CHAPEL HILL NC 27516

THOMAS, TIMOTHY L
4006 CAPUL DRIVE
DURHAM NC 27703

THOMAS, TROY
PO BOX 176
MARENGO IL 60152-0176

THOMAS, URIELLE E
3610 TANNER LANE
RICHARDSON TX 75082

THOMAS, VIRGINIA
PO BOX 1333
REDAN GA 30074

THOMAS, WESLEY
45 BROOK AVE
ROXBURY MA 02119

THOMAS, WILLIAM
410 CHIVALRY DR
DURHAM NC 27703

THOMAS, WILLIAM
400 GRAND ST
REDWOOD CITY CA 94062

THOMAS, WILLIAM M
410 CHIVALRY DR
DURHAM NC 27703

THOMASON, DOLORES M
4053 RED LAUREL WAY
LITHONIA GA 30058

THOMPSON JR, HUGH M
138 BOULDER CIRCLE
GLASTONBURY CT 06033

THOMPSON, ALEX
207 LAURIE LN
CARY NC 27513

THOMPSON, BARBARA K
1210 WEATHERBORNE PL
ALPHARETTA GA 30005-2215

THOMPSON, BEVERLY
1703 M PL
PLANO TX 75074

THOMPSON, CHAD
11711-111 MEZZANINE DRIVE
RALEIGH NC 27614

THOMPSON, CHARLES
1512 FAIRVIEW AVE
HAVERTOWN PA 19083

THOMPSON, CHARLES W
3176 SAM USRY RD
OXFORD NC 27565

THOMPSON, CHARLES W
29 SKY RANCH CIR
KALISPELL MT 59901

THOMPSON, CHRIS
625 MARQUETTE AVE, 11TH FLOOR
MINNEAPOLIS MN 55402-2308

THOMPSON, CHRISTINE H
511 CHIVALRY DR
DURHAM NC 27703

THOMPSON, CHRISTOPHER
10812 FOX HEDGE ROAD
MATTHEWS NC 28105

THOMPSON, CHRISTOPHER
172 FRANKFORD RD.-R1
FOXBORO ON K0K 2B0 CANADA

THOMPSON, CHRISTOPHER C
10812 FOX HEDGE ROAD
MATTHEWS NC 28105

THOMPSON, DAVID A
25916-3 LEXINGTON DR
SOUTH LYON MI 48178

THOMPSON, DAVID C
7233 CYPRESS HILL DR
GAITHERSBURG MD 20879

THOMPSON, DEANA
1536 POWELL STREET
NORRISTOWN PA 19401

THOMPSON, DON
2002 RUFFIN ST
DURHAM NC 27704

THOMPSON, DONNA
4680 CEDAR PARK TRL
STN MOUNTAIN GA 30083

THOMPSON, ELIZABETH
5108 JESMOND PL
RALEIGH NC 27613

THOMPSON, GARY L
12613 BELLSTONE LN
RALEIGH NC 27614

THOMPSON, GEOFFREY
158 PASEO COURT
MOUNTAIN VIEW CA 94043-5286

THOMPSON, GEOFFREY O
158 PASEO COURT
MOUNTAIN VIEW CA 94043-5286

THOMPSON, GLORIA J
1582 FIELDGREEN OVERLOOK
STONE MOUNTAIN GA 30088

THOMPSON, GORDON R
530 NOTTINGHAM COURT
ALPHARETTA GA 30202

THOMPSON, H THOMAS
115 EAST NORTH AVE
BLUE ANCHOR NJ 08037

THOMPSON, HUGH A
115-23 225TH ST
JAMAICA NY 11411

THOMPSON, JAMES C
2405 GRANITE DR
JOHNSON CITY TN 37604

THOMPSON, JAYSON ANDREW
1001 CHRISTOPHER DRIVE
CHAPEL HILL NC 27517

THOMPSON, JEFF
7 N 224 WHISPERING TRAIL
ST. CHARLES IL 60175

THOMPSON, JOANNE
21W085 TEE LANE
ITASCA IL 60143

THOMPSON, JUDITH M
107 OCALA COURT
CARY NC 27513

THOMPSON, KATHRYN M
16176 CREEKWOOD CIRC
LE
PRIOR LAKE MN 55372

THOMPSON, KECHIA
1686 NW 112 TERRACE
CORAL SPRINGS FL 33071

THOMPSON, KEVIN
133 HOWARD ST
NORTHBORO MA 01532

THOMPSON, LANCE
412 SILVER SPRINGS LANE
MURPHY TX 75094

THOMPSON, MARTHA G
375 FISHING ROCK RD
CASTALIA NC 27816

THOMPSON, MARTY B
8778 US 301 SOUTH
FOUR OAKS NC 27524

THOMPSON, MARY J
30 CEDARHURST LANE
FRANKLINTON NC 27525

THOMPSON, MICHAEL
52 PERKINS ROAD
LONDONDERRY NH 03053

THOMPSON, MICHAEL T
HCR 31 BOX 116
SANDY VALLEY NV 89019

THOMPSON, PAMELA
812 N 10TH ST
CLEAR LAKE IA 50428

THOMPSON, PATRICK
6295 NW PONDEROSA AV
CORVALLIS OR 97330

THOMPSON, PAUL W
203 JACOBS RD
MACEDON NY 14502

THOMPSON, PHILIP L
1944 DEPEW
EDGEWATER CO 80214

THOMPSON, RAYMOND R
17905 S E 115TH CT
SUMMERFIELD FL 34491

THOMPSON, RODNEY P
4609 BARTWOOD DR
RALEIGH NC 27613

THOMPSON, ROGER
1608 SHELBORN DR
ALLEN TX 75002

THOMPSON, ROHAN
1686 NW 112 TERRACE
CORAL SPRINGS FL 33071

THOMPSON, SANDY K
4609 BARTWOOD DR
RALEIGH NC 27613

THOMPSON, SCOTT X
64 HAZELWOOD TERRACE
STRATFORD CT 06497

THOMPSON, STEVEN
380 HARDING PLACE
APT U-8
NASHVILLE TN 37211

THOMPSON, TED
214 W CAMPBELL DR
MIDWEST CITY OK 73110

THOMPSON, VALERIE J
645 SEA VALE ST #141
CHULA VISTA CA 91910

THOMPSON, VIRGINIA W
1671 EMERALD POINTE DR
SODDY-DAISY TN 37379

THOMPSON, WILLIAM
207 CONNEMARA DR
CARY NC 27519

THOMPSON, WILLIAM J
P O BOX 228
SARATOGA NC 27873

THOMPSON-GROSS, SUSAN
1713 CLARKE SPRINGS DRIVE
ALLEN TX 75002

THOMSETH, MARLENE K
14136 W 141ST ST
APPLEVALLEY MN 55124

THOMSON
THOMSON FINANCIAL
195 BROADWAY
NEW YORK NY 10007

THOMSON
THOMSON REUTERS
117 EAST STEVENS AVENUE
VALHALLA NY 10595-1254

THOMSON COMPANY INC  THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THOMSON FINANCIAL
195 BROADWAY
NEW YORK NY 10007

THOMSON INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THOMSON LEARNING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THOMSON MULTIMEDIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THOMSON REUTERS INC
KRISTEN SCHWERTNER
JAMIE GARNER
22 THOMSON PL
BOSTON MA 02210-1260

THOMSON REUTERS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THOMSON TRADEWEB LLC
KRISTEN SCHWERTNER
JAMIE GARNER
HARBORSIDE FINANCIAL CENTER
JERSEY CITY NJ 07311-4006

THOMSON TRADEWEB LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THOMSON, DAVID G
14223 EBY
OVERLAND PARK KS 66221

THOMSON, FREDERICK
5971 PORTO ALEGRE DR.
SAN JOSE CA 95120

THOMSON, GEORGE
28 NORTHUMBERLAND
NASHVILLE TN 37215

THOMSON, JAY
25 JAMES STREET
FAIRPORT NY 14450

THOMTON, DORIS J
7151 YORK AVE S
APT 521
EDINA MN 55435

THOOPAL, VIDYA
5801 SPRING VALLEY RD APT 308
DALLAS TX 75254

THORESEN, JESSE
2325 KITTYHAWK DR
PLANO TX 75025

THORLEY, KEVIN
35 THAYER BAY CIRCLE
COLCHESTER VT 05446

THORNBURG, CHARLES R
8311 BRIER CREEK PARWAY
SUITE 105-361
RALEIGH NC 27617

THORNE, ALEXANDER
2201 MOLLY LN
PLANO TX 75074

THORNE, ALEXANDER E
2201 MOLLY LN
PLANO TX 75074

THORNE, GAYRONZA R
10510 COBB COURT
HUNTERSVILLE NC 28078

THORNE, JEFFREY
429 MONTECITO DRIVE
SATELLITE BEACH FL 32937

THORNLEY, ANTHONY S
P O BOX 1558
RANCHO SANTA FE CA 92067

THORNTON-JOHNSO, DAWN E
12717 GREENBRIAR RD.
POTOMAC MD 20854

THORPE III, KENNETH
1008 ORIOLE DR
MURPHY TX 75094

THORPE, CHARLES M
104 S 24TH ST BOX 24
BUTNER NC 27509

THORPE, MABLE J
5200 ANTIOCH RD
OXFORD NC 27565

THORPE, MACK JR.
ANNE E. GRONINGER
PATTERSON HARKAVY, LLP
521 EAST BOULEVARD
CHARLOTTE NC 28203

THORPE, MARY
8630 AARON CREEK CHURCH RD
OXFORD NC 27565

THORPE, PEARLIE J
380 ST PAUL CHURCH RD
ROXBORO NC 27573

THORPE, VERMADINE
136 MIDWAY DR
NUMBER 86N
HILLSBOROUGH NC 27278

THORPE, WANDA F
265 CLAY RD
ROXBORO NC 27573

THORPE, WANDA M
6412 FAIRVIEW DR.
PENSACOLA FL 32505

THORSON, CHRIS
1300 CASCADE AVE
BOULDER CO 80302

THOTA, KISHORE
1615, PECAN CREEK LN
ALLEN TX 75002

THOTTAM, NICHOLAS G
2304 BROOKHAVEN VIEW
ATLANTA GA 30319-5405

THOTTUVELIL, MARY
14762 BEDIVERE COURT
DALLAS TX 75254

THRAILKILL, DAVID
5919 ORMSKIRK DR
FAYETTEVILLE NC 28304

THRAWL, ERIK
1224 WILDERNESS PARK COURT
EAGAN MN 55123

THREE RIVER TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
225 N 4TH STREET
LYNCH NE 68746-0066

THREE RIVER TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THREE VALLEYS WATER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THREE WAY INC
790 FUSION LANE
BUFFALO WY 82834

THREEWITTS, JOHN
4605 HERSHEY CT
RALEIGH NC 27613

THRIFT, DAVID L
230 WAVERLY WAY
BURLINGTON NC 27215

THROGMORTON, WESLEY A
PO BOX 571
FREDERIKSTED, ST. CROIX VI 00841

THRONEBERRY, MAMIE L
6202 MORROW RD
NASHVILLE TN 37209

THROWER, LLOYD
1201 TARBERT DR
CARY NC 27511

THRUNET
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THRUSH, CLARENCE E
911 CONIFER CT
WINDSOR CO 80350

THTF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THUESEN, JO DEE
4529 ZIMMERMAN LN.
 UT 84532

THUMB CELLULAR LIMITED PARTNERSHIP
GINNY WALTER
LINWOOD FOSTER
82 S MAIN ST
PIGEON MI 48755

THUMB CELLULAR LIMITED PARTNERSHIP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THUNDER BAY TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THUNDERBAY TEL.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THURLEY, CHRISTINE
6634 EAST MERCER WAY
MERCER ISLAND WA 98040

THURLEY, RICHARD
333 108TH AVE N.E.
SUITE 2000
BELLEVUE WA 98004

THURMAN, J DAVE
125 LACEY OAK LANE
LOGANVILLE GA 30052

THURMAN, MARIAN L
239 TAFT
YPSILANTI MI 48197

THUS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THUS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TI UNITED KINGDOM LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TIA S.N.C.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TIAA-CREF
KRISTEN SCHWERTNER
JAMIE GARNER
730 3RD AVE
NEW YORK NY 10017-3206

TIAA-CREF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TIAA-CREF INDIV & INST SERVICES
KRISTEN SCHWERTNER
JAMIE GARNER
730 3RD AVE
NEW YORK NY 10017-3206

TIAA-CREF INDIV & INST SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TIANJIN JIABAI HUOYUN DAILI YOUXIAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TIANJIN MCC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TIB - THE INDEPENDENT BANKERSBANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TIBBALS, STEVE
1282 SOUTH 2350 EAST
SPRINGVILLE UT 84663

TICE, DAVID E
644 MANASSAS AVE
FRONT ROYAL VA 22630

TICE, GROVER C
212 SUFFOLK AVENUE
COLLEGE STATION TX 77840

TICE, JAMES B
2655 BROOKHOLLOW DR
SAN JOSE CA 95132

TICE, TODD
16214 LOST  CANYON RD
CANYON COUNTRY CA 91387

TICHAVSKY, LARRY
5976 E ORANGE
BLOSSOM LN
PHOENIX AZ 85018

TICHENOR, JUSTIN
5555 E MOCKINGBIRD LN APT 3401
DALLAS TX 75206

TICHY, PAUL
1950 ELDRIDGE PKWY
#8201
HOUSTON TX 77077-3455

TICOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TICZON, LYDDA J
5605 WOODHAVEN  CT
PLANO TX 75093

TIDAL
TIDAL SOFTWARE INC
2100 GENG ROAD
PALO ALTO CA 94303

TIDBALL, ANN G
460 WILLIS ROAD
MADISON VA 22727

TIDD, SHERWYN F
2567 ALLEN AVENUE
UNION NJ 07083

TIEDEMANN, SANDERS
1304 HEATHER LN
LIVERMORE CA 94551

TIEGERMAN, BERNARD
5108 TENNINGTON LANE
DALLAS TX 75287

TIEN, MARK A
1091 MAXEY DR
SAN JOSE CA 95132

TIENTER, DONALD D
5503 RICHMOND CURVE
MINNEAPOLIS MN 55410

TIERNEY, FRANCIS P
3676 W SERAMONTE DR
HIGHLANDS RANCH CO 80129

TIERNEY, GERARD
1115 SUNRISE DR
ALLEN TX 75002

TIERNEY, GERARD
1578 MAHOGANY DR.
ALLEN TX 75002

TIET, HUE T
1068 AUDUBON DR
CA 95122

TIETEX INTERNATIONAL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TIFF, BRUCE
530 STAFFORD COURT
FAIRVIEW TX 75069

TIFFANY, PHILLIP
5704 WHITE PINE DR
MCKINNEY TX 75070

TIGER DIRECT
7795 WEST FLAGLER STREET
MIAMI FL 33144-2367

TIGER DIRECT
TIGER DIRECT
8401 WOODBINE AVENUE
MARKHAM  L3R 2P4 CANADA

TIGER, JACK
1005 ST. EMILION COURT
APEX NC 27502

TIGGS, FLETCHER E
1 CHAPMAN PLACE
APT #2
IRVINGTON NJ 07111

TIGNER, BARRY A
4505 MEADOWVIEW APT
1
YPSILANTI MI 48197

TILBENNY, DONALD
2969 WALTER ST
OTTAWA ON K2B 7A5 CANADA

TILDEN, PAUL A
5800 VALLEY ESTATES
DRIVE
RALEIGH NC 27612

TILGHMAN, CYNTHIA
122 RUSKIN AVE
TRENTON NJ 08610

TILL, CHARLES
7516 CHIPPENHAM CT
RALEIGH NC 27613

TILLEY, ALLIE R
2624 PINE SPRINGS DR
PLANO TX 75093

TILLEY, EL DOROTHIA T
600 25TH ST
BUTNER NC 27509

TILLEY, LARRY E
3204 STEEPLE POINT
PL
FLOWER MOUND TX 75022

TILLEY, MACK F
600 25TH ST
BUTNER NC 27509

TILLIE, ROBERT R
604 S MERIDIAN
WASHINGTON IN 47501

TILLMAN, BARRY
1700 AUBURN DR.
RICHARDSON TX 75081

TILLMAN, EMMANUEL F
505 COLLINES CT
ATLANTA GA 30331

TILLMAN, LYNN D
6227 SECRET HOLLOW LANE
CENTREVILLE VA 20120

TILLMAN, PATRICIA
9921 DRYDEN LANE
PLANO TX 75025

TILMON, RONALD I
786 SETTLERS LANE
KURE BEACH NC 28449

TILWANI, NARENDRA
14501 MONTFORT DRIVE, APT 422
DALLAS TX 75254

TIMBERLINE SOFTWARE CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TIME ICR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TIME MATTERS GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TIME WARNER
TIME WARNER CABLE
BUSINESS CLASS
PO BOX 70873
CHARLOTTE NC 28272-0873

TIME WARNER
TIME WARNER TELECOM
PO BOX 172567
DENVER CO 80217-2567

TIME WARNER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TIME WARNER CABLE
BUSINESS CLASS
PO BOX 70873
CHARLOTTE NC 28272-0873

TIME WARNER CABLE
PO BOX 70873
CHARLOTTE NC 28272-0873

TIME WARNER CABLE INC
GINNY WALTER
DONNA COLON
290 HARBOR DR
STAMFORD CT 06902-8700

TIME WARNER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TIME WARNER NY CABLE LLC
GINNY WALTER
DONNA COLON
160 INVERNESS DRIVE W
ENGLEWOOD CO 80112-5004

TIMES PUBLISHING CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TIMICO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TIMKEN COMPANY INC  THE
KRISTEN SCHWERTNER
PETRA LAWS
1835 DUEBER AVENUE SW
CANTON OH 44706-0928

TIMKEN COMPANY INC  THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TIMLER, LUCILIA
14306 JUNIPER
LEAWOOD KS 66224

TIMLER, PAUL
14306 JUNIPER
LEAWOOD KS 66224

TIMLIC, VIVIAN L
P.O. BOX 71274
DURHAM NC 27712

TIMLIN, THOMAS
63 SUNSET RD
WINCHESTER MA 01890

TIMM, RUTH N
5330 OREGON
NORTH MPLS MN 55428

TIMMER JR, JAMES R
78 HOLLY CIRCLE
TEQUESTA FL 33458

TIMMER, BERNARD L
39886 FAIRWAY DRIVE
ANTIOCH IL 60002

TIMMIREDDY, RAVIKIRAN
5800 ARLINGTON AVE
APT# 7C
BRONX NY 10471

TIMMONS, JEFFREY G
7347 BARNYARD CR
LIVERPOOL NY 13088

TIMMONS, RONALD
8030 ST RT 314
MANSFIELD OH 44904

TIMMONS, RONALD A
8030 ST RT 314
MANSFIELD OH 44904

TIMOTHY, WILSON
716 FORITANA RD. S.E.
AB T2A 2C1 CANADA

TIMPER, ROBERT R
3101 JEKYLL CIRCLE
RALEIGH NC 27615

TIMPERIO, TAMI
3820 RIVER POINT DR
FT. MYERS FL 33905

TIMPERIO, TAMI M
3820 RIVER POINT DR
FT. MYERS FL 33905

TIMS, CAROL O
414 NW KNIGHTS AVE #328
FL 32055

TINER, DEVONA O
3020 DORRINGTON DRIV
DALLAS TX 75228

TINGEN, DOROTHY H
1103 WILLIAMSBORO ST
OXFORD NC 27565

TINGEN, RITA B
6733 GOSHEN ROAD
OXFORD NC 27565

TINOCO, ADOLFO
2504 263RD CT. NE
REDMOND WA 98053

TINSLEY, JEROME
3005 LAMBETH HILL DR
WALDORF MD 20602

TINSLEY, SATERIA H
3445 MCCLURE WOODS DR
DULUTH GA 30096

TIP N RING LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TIPPETT, BRUCE
4230 COURAGEOUS WAKE
ALPHARETTA GA 30005

TIPPETT, BRUCE B
5492 WHITEWOOD AVE
MANOTICK  K4M1K6 CANADA

TIPPETT, JOE W
3637 TRINITY MILLS
APT 2213
DALLAS TX 75287

TIPPETTE, BURTON
5309 CHIMNEY SWIFT D
RRIVE
WAKE FOREST NC 27587

TIPPING, CHRISTOPHER
14011 NW CR 4050
BLOOMING GROVE TX 76626

TIPPIT
TIPPIT INC
514 BRYANT ST
SAN FRANCISCO CA 94107

TIPPIT
TIPPIT INC
531 HOWARD STREET
SAN FRANCISCO CA 94105

TIPPIT INC
514 BRYANT ST
SAN FRANCISCO CA 94107

TIPPIT INC
531 HOWARD STREET
SAN FRANCISCO CA 94105

TIPPIT, ROGER H
14906 BROWN RD
TOMBALL TX 77377

TIPRE, KATHERINE
14381 ACACIA DR
TUSTIN CA 92780

TIRADO, EDWIN
545 E 146 ST #3D
BRONX NY 10455

TIRADO-CHEW, KATHLEEN
35499 TAMPICO ROAD
FREMONT CA 94536

TIRONE, THERESA
206 WILLIS AVE
HAWTHORNE NY 10532

TIRRELL, LISA
11 LANE FARM DRIVE
BEDFORD MA 01730

TIRRELL, LISA R
11 LANE FARM DRIVE
BEDFORD MA 01730

TISCALI GROUP - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TISCALI S.P.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TISCALI/WOL - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TISCHER & CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TISCHLER, JOE
1102 MENDOZA
ST PETERS MO 63376

TISL RESEARCH & DEV LTD (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TITTEMORE, ROBERT
531 KENNICUT HILL RD
MAHOPAC NY 10541

TITUS, HOLLY M
31044 EMPEROR DR
CANYON LAKE CA 92587

TIWARI, RAJEEV
36902 BOLINA TER
FREMONT CA 94536

TJX COMPANIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TKACH, DANIEL P
4 MARIE DR
JEANETTE PA 15644

TKEL, ERNEST S
861 DIABLO ROAD
DANVILLE CA 94526

TLEMAZ LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMD CARDOSO INFORMATICS LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMF GROUP HOLDING B.V.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMFECUADOR CIA LTDA
AV REPUBLICA DEL SALVADOR 108
QUITO   ECUADOR

TMO - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP CORPORATION
GINNY WALTER
LINWOOD FOSTER
255 S 36TH ST
QUINCY IL 62301-5804

TMP CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_ADVANCED HOME AND BUSINESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_ALCATEL TECHINT SAI Y C
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_AMERICAN PRODUCTION SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_ATX COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_BRAVIDA VEST AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_CENTRAL LOUISIANA TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_COLORADO SPRINGS SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_DIMENSION DATA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_DIMENSION DATA LOGISTICS SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_DIRECTTV ARGENTINA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_DISTRIBUTION CONTROL SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_DUMMY # TO REJECT MDSE ORDERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_ELECTRIC LIGHTWAVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_GOBIERNO CIUDAD DE BUENOS AIRES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_INDIVIDUAL CREDIT CARD CONSUMER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_IPNETT (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_JERSEY TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_MIDWESTERN TELEPHONE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_MILWAUKEE PC INC  A WISCONSIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_MUNDIVOX COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_NATIONWIDE MEDICARE OPERATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_NEC CORPORATION OF AMERICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_NETVERSANT SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_NILMA SCHREINER RADINS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_NORTEL 313 CALA SAP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_NORTEL 325 IRELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_NORTEL 371 ITALY NITALIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_NORTEL 472 AUSTRALIA SAP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_NORTEL 710 PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_NORTEL NETWORKS 582 INDIA INTL INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_NORTEL NETWORKS AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_ORLANDO BUSINESS TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_PERIPHONICS  A NORTEL NETWORKS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_RESEARCH IN MOTION LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_SAMSUNG TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_SANTA RITA COMERCIO E INSTALACOES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_SEIKO CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_SM COMERCIO DE EQUIPAMENTOS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_SOLUZIONA S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_T SYSTEMS ELTEC SA (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_TECH DATA ITALIA SRL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_UNKNOWN CUSTOMER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_UNKNOWN SL100 CUSTOMER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_URJET BACKBONE NETWORK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_VALOR TELECOMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_WINDSTREAM MISSISSIPPI INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMP_YOUGHIOGHENY COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TMS
129 RUE DE L'UNIVERSITE
PARIS  75007 FRANCE

TMS
TMS
129 RUE DE L'UNIVERSITE
PARIS  75007 FRANCE

TNT
6001 36TH AVENUE WEST.
EVERETT WA 98203

TNT EXPRESS IRELAND LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TNT EXPRESS WORLDWIDE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TNT UK LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TO BE MAPPED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TO, LY KHANH
1541 DELUCA DR
SAN JOSE CA 95131

TO, PAUL
904 THERESA CT
MENLO PARK CA 94025

TO, PHUNG X
2342 LANNING WAY
CA 95133

TOASTMASTER INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOBIAS, HARLEN L
129-29 133 ST
QUEENS NY 11420

TOBIAS, STEPHEN A
3001 EMERALDCUT LANE
COLUMBUS OH 43231

TOBIAS, WILLIAM
11 MAPLE ST
PINE GROVE PA 17963

TOBIASZ, STEVE
2933 S. GOSHEN WAY
BOISE ID 83709

TOBIN, BARRY
807 ROOSEVELT CT
DEKALB IL 60115

TOBIN, PATRICK
2565 LOWER ASSEMBLY DR
FORT MILL SC 29708

TOCCI, KENNETH H
4825 MICHELLE WAY
UNION CITY CA 94587

TOCCO, BRIAN A
BARMORE ROAD
RR 1
LAGRANGE NY 12540

TODARO, THOMAS
3209 VIRGINIA CREEPER LN
WILLOW SPRING NC 27592

TODD JR, HUMPHREY B
167 DOSSETT
JACKSBORO TN 37757

TODD, BARRY J
16204 TONKAWAY RD
MINNETONKA MN 55345

TODD, GEORGE E
2444 IRIS DR
HAW RIVER NC 27258

TODD, HANG THI
341 LA HONDA DR
MILPITAS CA 95035

TODD, RANDAL G
1607 OAKDALE DR
WAUKESHA WI 53186

TODD, THERESA K
5200 CRUMPLER LN
NUMBER 16
GRAHAM NC 27523

TODDEN, KEVIN
1031 LAKE ROYALE
LOUISBURG NC 27549

TODE, MARIA VIRGINIA
172 WIMBLEDON LAKE DR.
PLANTATION FL 33324

TODOROFF, MICHAEL
573 WOODCREST DR.
LA VERGNE TN 37086

TOGNINALLI, ROSEANN
98 MONCE STREET
BURLINGTON CT 06013

TOIVONEN, ELIZABETH
280 W RENNER RD
APT 2824
RICHARDSON TX 75080

TOKARZ, SUZANNE M
1250 TRUCHARD LANE
LINCOLN CA 95648

TOKUHARA, TIM T
2180 AUPAKA ST
PEARL CITY HI 96782

TOKYO METALLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOLAND, SCOTT
2909 GLENHAVEN DRIVE
PLANO TX 75023

TOLBA, HANY
8374 APPLEBROOK TERRACE APT # 105
RALEIGH NC 27617-1844

TOLEDO, DAVID
860 MARICOPA CT
LIVERMORE CA 94550

TOLEDO, EDGAR
11 VIRGINIA LANE
GOSHEN NY 10924

TOLF, ERIK
32 OLD FARM ROAD
BEDFORD NH 03110

TOLL INDIA LOGISTICS PVT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOLLBRIDGE TECHNOLOGIES  INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOLLY GROUP
TOLLY GROUP INCORPORATED
PO BOX 812333
BOCA RATON FL 33481

TOLLY GROUP INCORPORATED
PO BOX 812333
BOCA RATON FL 33481

TOM, KENNETH
26 SCOTLAND RD
SCARBOROUGH  M1S1L7 CANADA

TOMALA, MERCEDES A
6510 N CLAREMONT
CHICAGO IL 60645

TOMASETTI, DAVID C
432 CRESCENT CT
RALEIGH NC 27609

TOMASETTI, PATRICIA
432 CRESCENT CT
RALEIGH NC 27609

TOMASHEWSKI, WADE J
19654 RED FEATHER RD
APPLE VALLEY CA 92307

TOMASZEK, MADALINE
690 MILL CIRCLE
UNIT 105
WHEELING IL 60090

TOMEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOMKIN COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOMKIN INTEGRATED SOLUTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOMKINSON, DAVID
8104 STONEHILL DRIVE
PLANO TX 75025

TOMKOWICZ, NANCY
12000 PINE TOP STREET
PARKER CO 80130

TOMORROW 35 CENTURY L.P.
C/O GATSKI COMMERCIAL REAL
ESTATE SERVICES
C/O GATSKI COMMERCIAL REAL ESTATE SER.
LAS VEGAS NV 89103

TOMOVICK, GARY
2709 OAK ROAD APT M
WALNUT CREEK CA 94597

TOMPKINS, SILAS
11 JOHN ST
ST JOHNSVILLE NY 13452

TON, LEANN
5805 MAIDSTONE DR
RICHARDSON TX 75082

TON, NAM T
5702 MANCHESTER DR.
RICHARDSON TX 75082

TON, TIEN T
4723 TIMES STREET
GRAND PRAIRIE TX 75052

TONAKARN, SOMSAWAT
9005 LINDALE DR
BETHESDA MD 20817

TONAZZI, RAMON
1903 DAWN DR
MARION IL 62959

TONAZZI, RAMON M
1903 DAWN DR
MARION IL 62959

TONEY, GLEN E
205 MARILYN CIRCLE
CARY NC 27513

TONEY, KENNETH D
2321 SKYHARBOR DR.
PLANO TX 75025

TONEY, SHANNON
109 SIRWALKER LN
APEX NC 27502

TONEY, TROY
109 SIR WALKER LN
CARY NC 27519

TONG, ANAYS
186 BAYRIDGE LN
WESTON FL 33326

TONG, HANNA
2020 USA DRIVE
PLANO TX 75025

TONG, JORGE
186 BAYRIDGE LN
WESTON FL 33326

TONG, KAORI
2809 HAZELWOOD DR
GARLAND TX 75044

TONGBUA, SETH
141 WHITE OAK CT.
EDEN NC 27288

TONGFANG (DISTI)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TONTIRUTTANANON, CHANNARONG
901 SOUTH COIT #154
RICHARDSON TX 75080

TOOKE, RICHARD
2612 KINLAWTON PL
RALEIGH NC 27614

TOOKEY, JEAN
95 ASHLAND AVENUE
DES PLAINES IL 60016

TOOKEY, JEAN E
95 ASHLAND AVENUE
DES PLAINES IL 60016

TOOLE, TRACY A
6301 ALLEGHENY TRAIL
PLANO TX 75023

TOOYSERKANI, PIROOZ
14315 PAUL AVE
SARATOGA CA 95070

TOP GUN
TOP GUN VENTURES LLC
15305 DALLAS PARKWAY
ADDISON TX 75001-6470

TOP GUN VENTURES LLC
15305 DALLAS PARKWAY
ADDISON TX 75001-6470

TOP, JESSICA
1037 EAST SEMINOLE TRAIL
CARROLLTON TX 75007

TOPDOWN CONSULTING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOPOL, ALVIN M
13095 FRANKLIN AVE
MT VIEW CA 94040

TOPP, STEVEN
110 MILLINGTON TRAIL
MANSFIELD TX 76063

TOPPER, CORINA
4913 RANCHO DEL NORTE TR.
MCKINNEY TX 75070

TOPPS COMPANY INC THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOPWHEELS TOURS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TORAIN, CAROLYN B
504 WALTON ST
DURHAM NC 27703

TORAIN, MAE
565 JACK CHAVIS RD
TIMBERLAKE NC 27583

TORANGEAU, LOUISE
1 FIRST CANADIAN PLACE 13TH FLOOR
PO BOX 150
TORONTO ON M5X 1H3 CANADA

TORBET, DANIEL S
9827 NEWLAND CT
WESTMINSTER CO 80021

TORIBIO, TEODORO
15 SNYDER WAY
FREMONT CA 94536

TORIBIO, TEODORO C
15 SNYDER WAY
FREMONT CA 94536

TORNEROS, VIOLET E
804 LA GONDA WAY
DANVILLE CA 94526

TORNES, RANDY
4761 PAXTON LN
FRISCO TX 75034

TORNES, RANDY E
4761 PAXTON LN
FRISCO TX 75034

TORONTO CORPORATION OF THE CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TORONTO DISTRICT SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TORONTO DOMINION BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TORONTO GRACE HOSPITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TORONTO HYDRO CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TORONTO HYDRO TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TORRELL, DENNIS E
PO BOX 680577
PARK CITY UT 84068

TORRES MERCADO, AIXA
1065 GOLD ROCK LANE
MORRISVILLE NC 27560

TORRES, CELIA C
3070 HUDSON DR
BRENTWOOD CA 94513

TORRES, CHRISTINE
3929 CLOUDCREST DR
PLANO TX 75074

TORRES, FRANK
8305 HOBHOUSE CIRCLE
RALEIGH NC 27615

TORRES, GEORGE
3929 CLOUDCREST DR
PLANO TX 75074

TORRES, HECTOR L
2016 WEST BERWYN
CHICAGO IL 60625

TORRES, JOSE I
PO BOX 29763
65TH INFANTRY STN
SAN JUAN PR 00926-9673

TORRES, JULIA P
2725 W GIDDINGS
CHICAGO IL 60625

TORRES, LINDA
4009 BENDING OAK CT
MOORPARK CA 93021

TORRES, LOIS W
7240 GEORGE AVE
 CA 94560

TORRES, MARIO
407 SUNRISE DR.
ALLEN TX 75002

TORRES, MARIO
7055 D'ABANCOURT
ST. LEONARD PQ H1S 2K7 CANADA

TORRES, PABLO R
11674 MT BAKER CT
ALTA LOMA CA 91737

TORRES, RAFAEL
43002 BURLWOOD DR
LANCASTER CA 93536

TORRES, RODOLFO
258 CREEKSIDE LANE
COPPELL TX 75019

TORTORA, ROSE
30-14 49 ST
ASTORIA NY 11103

TORTORICH, ANTHONY
3780 ALMOND AVE.
FREMONT CA 94538

TORTORICH, CARLOS
8707 CAMDEN ROW CT
HOUSTON TX 77095

TOSCANO, TAMARA
17320 NW 81 AVENUE
HIALEAH FL 33015

TOSHACH, DANIEL W
19135 CORCORAN RD
MANCHESTER MI 48158

TOSHIBA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOSHIBA AMERICA ELECTRONIC COMPONEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOSHIBA CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOSHIBA CORPORATION SOCIAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOSTENSON, DAVID E
1023 CREST DR
ENCINITAS CA 92024

TOTAH TELEPHONE COMPANY INC
GINNY WALTER
LORI ZAVALA
101 S MAIN ST
OCHELATA OK 74051-0300

TOTAH TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOTAL MEETING CONCEPTS LLC
PO BOX 13986
TALLAHASSEE FL 32317-1398

TOTAL QUALITY GROUP
THE TOTAL QUALITY GROUP INC
600 JUNEBERRY LN
OKEMOS MI 48864-4157

TOTAL SYSTEMS INTEGRATION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOTAL US STATUTORY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOTH, ANDREW
8 VICTORIA RD
STATEN ISLAND NY 10312

TOTH, FRANK
178 FORD AVE
FORDS NJ 08863

TOTH, JOSEPH S
POB 53630
SAN JOSE CA 95153

TOTH, MICHAEL
11190 SCHROEDER RD
LOT #4
ST MARYS OH 45885

TOTH, ROBERT B
3560-4 PHSNT RUN CIR
ANN ARBOR MI 48104

TOTMAN, CARMEL
7212 SHELLBURNE DR
RALEIGH NC 27612

TOUCHTONE COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOURIGNY, SHAWN
57 LEROY ST
FITCHBURG MA 01420

TOVAR, MARTIN
7509 COLFAX DR
ROWLETT TX 75089

TOVY, KIMBERLY
218 PINTAIL DR
MCKINNEY TX 75070

TOWER 333 LLC
DEPT 34238 , PO BOX 39000
SAN FRANCISCO CA 94139

TOWERS PERRIN
1 ALLIANCE CENTER SUITE 900
ATLANTA GA 30326

TOWERS PERRIN
TOWERS PERRIN
1 ALLIANCE CENTER SUITE 900
ATLANTA GA 30326

TOWLES, MARY JO
1050  CLAIRBORNE DRIVE
ALPHARETTA GA 30009

TOWLES, MARY JO
1050  CLAIRBORNE DRIVE
ALPHARETTA GA 30004

TOWN OF AVON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOWN OF AVON
 CO

TOWN OF BILLERICA
PO BOX 369
BILLERICA MA 02155-0004

TOWN OF BRECKENRIDGE (RENEWAL)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOWN OF BRECKENRIDGE (RENEWAL)
 CO

TOWN OF CARBONDALE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOWN OF CARBONDALE
 CO

TOWN OF CARY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOWN OF CARY
NC

TOWN OF CASTLE ROCK
PO BOX 5332
DENVER CO 80217-5332

TOWN OF CASTLE ROCK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOWN OF CASTLE ROCK
CO

TOWN OF DOLORES
PO BOX 630
DOLORES CO 81323

TOWN OF DOLORES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOWN OF DOLORES
CO

TOWN OF IDER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOWN OF IDER
AL

TOWN OF JOHNSTOWN
PO BOX 609
JOHNSTOWN CO 80534

TOWN OF JOHNSTOWN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOWN OF JOHNSTOWN
CO

TOWN OF PARKER
PO BOX 5602
DENVER CO 80217-5602

TOWN OF PARKER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOWN OF PARKER
CO

TOWN OF RIDGEWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOWN OF RIDGWAY
CO

TOWN OF TELLURIDE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOWN OF TELLURIDE
CO

TOWN OF VAIL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOWN OF VAIL
CO

TOWN OF WINDSOR
SALES TAX OFFICE
WINDSOR CO 80550

TOWN OF WINDSOR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOWN OF WINDSOR
CO

TOWNE, SANDRA
851 CROOKED LANE
NEWCASTLE CA 95658

TOWNER, JAMES
178 DELAWARE AVE
APT 2
ALBANY NY 12209

TOWNES TELECOMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOWNGAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOWNLEY, JEFFREY
PO BOX 13955
RTP NC 27709

TOWNLEY, SCOTT
103 BYRD HILL CT
CARY NC 27519

TOWNS, MICHAEL J
9010 MARKVILLE DRIVE
# 418
DALLAS TX 75243

TOWNSEND ANALYTICS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOWNSEND III, JACK
11208 COMISO PALA PATH
AUSTIN TX 78726

TOWNSEND, ALAN
1211 APACHE LANE
APEX NC 27502

TOWNSEND, GREGORY
823 THATCHER WAY
FRANKLIN TN 37064

TOWNSEND, GREGORY A
823 THATCHER WAY
FRANKLIN TN 37064

TOWNSEND, HARRIS
1042 EAST JUSTIN DRIVE
GARNER NC 27529

TOWNSEND, JAMIE
6034 EPPING FOREST DR
RALEIGH NC 27613

TOWNSEND, MARK
430 PARKSHIRE DR
MURPHY TX 75094

TOWNSEND, MARK A
421 ZACHARY
DERBY KS 67037

TOWNSEND, PAULA
430 PARKSHIRE
MURPHY TX 75094

TOWNSEND, ROBERT J
3838 MALAGA CIR
SPRINGFIELD OH 45502

TOWNSEND, ROGER
801 SLEEPY HOLLOW
GARLAND TX 75043

TOWNSHIP HIGH SCHOOL DISTRICT 211
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOY, HARRY
165 ELLESMEER AVE.
KINGSTON ON K7P 3H6 CANADA

TOY, HARRY A
165 ELLESMEER AVE.
KINGSTON  K7P3H6 CANADA

TOYOTA MOTOR CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOYOTA MOTOR MANUFACTURING CANADA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOYOTSU SYSCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOYOTSU SYSCOM CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOZER, JEFF
2106 PEABODY PLACE
APEX NC 27523

TOZER, WILLIAM
3004 LEMONWOOD STREET
NEWBURY PARK CA 91320

TOZER, WILLIAM
2141 ROSECRANS AVE SUITE 1100
EL SEGUNDO CA 90245

TP COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRACEY, BRIAN
11426 DIABLO GRANDE DR
FRISCO TX 75035

TRACHTENBERG, MICHAEL
31 GLEN RIDGE DR
LONG VALLEY NJ 07853

TRACHTENBERG, MICHAEL H
31 GLEN RIDGE DR
LONG VALLEY NJ 07853

TRACTEBEL / CODENET - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRACY SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRACY, ROBERT J
4304 LYNDALE AVE SOU
TH
MINNEAPOLIS MN 55409

TRAFFAS, DANIEL
625 NORTH SALSBURY CT
LAWRENCE KS 66049

TRAFFIC CONTROL SYSTEMS
KRISTEN SCHWERTNER
PETRA LAWS
236 GREEN ST
SOUTH HACKENSACK NJ 07606-1430

TRAFFIC CONTROL SYSTEMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRAHAN, GABRIEL
432 FLEMING ST.
WYLIE TX 75098

TRAILBLAZER
TRAILBLAZER STUDIOS NC INC
1610 MIDTOWN PLACE
RALEIGH NC 27609

TRAILBLAZER STUDIOS NC INC
1610 MIDTOWN PLACE
RALEIGH NC 27609

TRAILL, KEVIN P
16 BELLEVIEW AVE
MIDDLETON MA 01949

TRAINOR, AMOS W
4014 RAMBLING HILLS DR
MOORESVILLE NC 27560

TRAINOR, BRIAN L
23 FARMINGTON DR
SHREWBURY MA 01545

TRAINOR, CATHLEEN
23 FARMINGTON AVE
SHREWSBURG MA 01545

TRAK AMERICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRAME, LARRY M
PO BOX 328 RT 3
PITTSBORO NC 27312

TRAMMELL, DAVID
1409 SASSAFRAS DR
PLANO TX 75023

TRAMMELL, T
78631 TALLASSE HWY
WETUMPKA AL 36092

TRAN, ANH
7000 HIGHOVER DR
CHANHASSEN MN 55317

TRAN, CHUONG CANG
4112 OLD COACH RD
RALEIGH NC 27604

TRAN, DANIEL
4712 ANGEL FIRE DR
RICHARDSON TX 75082

TRAN, DIEP N
2865 MOSS HOLLOW DR
 CA 95121

TRAN, DIEP T
8920 METHENY CR
 FL 33615

TRAN, EDWARD
3474 RUBION DR
 CA 95148

TRAN, HOAN N
2235 SPRING HARBOR DR APT 1
DELRAY BEACH FL 33445

TRAN, HOANG
4112 GREENFIELD DR
RICHARDSON TX 75082

TRAN, HOANG M
2424 PARKWAY DR
RALEIGH NC 27603

TRAN, HON
402 OAK ISLAND DR
CARY NC 27513

TRAN, HUE
519 E GRAND AVE
SAN GABRIEL CA 91776

TRAN, HUNG
2108 SAFFARIAN CT.
SAN JOSE CA 95121

TRAN, HUNG V
2712 SUNSET AVENUE
DALLAS TX 75211

TRAN, HUONG (REBECCA)X
3905 DUNWICH DR
RICHARDSON TX 75082

TRAN, HUONG XUAN
3905 DUNWICH DR
RICHARDSON TX 75082

TRAN, HUY
3006 CONNOR LANE
WYLIE TX 75098

TRAN, HUY
3636 SLOPEVIEW DR
SAN JOSE CA 95148

TRAN, KHANH
9991 RED CEDAR DRIVE
FRISCO TX 75035

TRAN, KIM-LIEN
811 PARIS CT
ALLEN TX 75013

TRAN, MAI T
1097 ARNOTT WAY
CAMPBELL CA 95008

TRAN, MY
410N MIDWAY RD.
TRACY CA 95391

TRAN, NANG H
22460 MCKEAN ROAD
SAN JOSE CA 95120

TRAN, NGAN T
8681 KATHRYN COURT
EDEN PRAIRIE MN 55344

TRAN, NGUYEN
138 SHELBY TRACE
MURPHY TX 75094

TRAN, NHAN THI
7301 101ST W APT 207
MN 55438

TRAN, PHUC MINH
9550 RUE LAJEUNESSE
APT.607
MONTREAL QC H2M 2E5 CANADA

TRAN, PHUONG MAI
1430 MT DIABLO AVE
MILPITAS CA 95035

TRAN, QUAN DIEU
4745 W WALNUT ST #1100
GARLAND TX 75042

TRAN, QUOC
3636 SLOPEVIEW DRIVE
SAN JOSE CA 95148

TRAN, SCOTT
8512 KENNING COURT
PLANO TX 75024

TRAN, SCOTT H
8512 KENNING COURT
PLANO TX 75024

TRAN, SU
3843 CARY GLEN BLVD
CARY NC 27519

TRAN, TAM
2006 BRENTWOOD LN
CARROLLTON TX 75006

TRAN, THANH Q
2699 HOSTETTER RD
SAN JOSE CA 95132

TRAN, THE
31336 DORADO DR
UNION CITY CA 94587

TRAN, THUAN M
1272 RUNSHAW PL
SAN JOSE CA 95121

TRAN, TRUNG
3507 BARBERRY DR
WYLIE TX 75098

TRAN, TRUNG Q
3507 BARBERRY DR
WYLIE TX 75098

TRAN, TUYET
1218 MORTON STREET
MATTAPAN MA 02126

TRAN, TUYET HA
408 COLORADO AVE
FL 32444

TRAN-LEE, ANN
4421 BRINKER COURT
PLANO TX 75024

TRANE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRANFAGLIA, THOMAS M
760 HOBART ST
MENLO PARK CA 94025

TRANG, BENJAMIN
2600 CORTEZ DR #8104
SANTA CLARA CA 95051

TRANK, CYNTHIA
197 KEMP ST
DUNSTABLE MA 01827

TRANLE, NINA T
20304 CANDICE CT
SANTA CLARITA CA 91351

TRANQUILLI, CYNTHIA L
7 CREST LANE
NEW MILFORD CT 06776

TRANS TRADE
TRANS TRADE INC
1040 TRADE AVE STE 106
DFW AIRPORT TX 75261

TRANS WORLD TELECOM AMERICA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRANS-TRADE INCORPORATED
1000 NOLEN DRIVE SUITE 100
GRAPEVINE TX 76051

TRANSCANADA PIPELINES LIMITED
450 1 ST SW
CALGARY AB T2P 5H1 CANADA

TRANSCORE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRANSERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRANSFORMATION SERVICES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRANSISTEMAS SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRANSIT WINDSOR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRANSLATIONS
TRANSLATIONS COM
THREE PARK AVENUE
NEW YORK NY 10016

TRANSLATIONS COM
THREE PARK AVENUE
NEW YORK NY 10016

TRANSNET CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRANSNET S A L
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRANSNUMERIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRANSNUMERIC - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRANSPARENT NETWORK SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRANSUE, JOHN H
679 SNYDER ST
BANGOR PA 18013

TRANSWESTERN COMMERCIAL SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRANT, BRIAN M
6 WOODED LANE
ALLEN TX 75013

TRANTER, IAN D
5075 FOREST RUN TRAC
ALPHARETTA GA 30202

TRAPEZE
TRAPEZE NETWORKS INC
5753 W LAS POSITAS BLVD
PLEASANTON CA 94588-4084

TRAPEZE NETWORKS INC
5753 W LAS POSITAS BLVD
PLEASANTON CA 94588-4084

TRAPEZE NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRAPP, IVAN D
29986 JORDAN RD
PUEBLO CO 81006

TRAPPANESE, ALFRED L
6 LONG ACRE DR
CREAM RIDGE NJ 08514

TRASSER, JAMES T
550 GILHAM ST
PHILADELPHIA PA 19111

TRATE, MICHAEL
2962 BELTLINE APT 1313
GARLAND TX 75044

TRATE, MICHAEL A
2962 BELTLINE
APT 1313
GARLAND TX 75044

TRAUD, MARY K
2709 PINEY GROVE
WILBON RD
FUQUAY VARINA NC 27526

TRAUD, RONALD
2709 PINEY GROVE WILBON RD
FUQUAY VARINA NC 27526

TRAUGHBER, NADINE
21204 HEDGEROW TERR
ASHBURN VA 20147

TRAUGOTT, MARK
10 CREEKSIDE LANE
WYLIE TX 75098

TRAULICH, ROBERT E
1421 MEANDRO RIA
FAIRVIEW TX 75069

TRAUTMAN, JAMES E
2000 SOUTH OCEAN DRIVE
APT. 704
FORT LAUDERDALE FL 33316

TRAUTMAN, JAMES V
2596 CHISUM RD
CREEDMOOR NC 27522

TRAUTMAN, STEPHEN M
4609 CHALMERS DRIVE
NASHVILLE TN 37215

TRAUTMANN, GARY
17076 BOCA CLUB BLVD
APT 6
BOCA RATON FL 33487

TRAVALI, RONALD J
1207 MONROE ST
OREGON CITY OR 97045

TRAVEL AND TRANSPORT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRAVELERS
C/O BANK OF AMERICA
91287 COLLECTIONS CENTER DR
CHICAGO IL 60693-1287

TRAVELERS
TRAVELERS
C/O BANK OF AMERICA
91287 COLLECTIONS CENTER DR
CHICAGO IL 60693-1287

TRAVELERS INDEMNITY COMPANY THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRAVELERS PROPERTY CASUALTY CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRAVERS, JOHN
2821 LA NEVASCA LN
CARLSBAD CA 92009

TRAVERS, MARK
9405 MIRANDA DR
RALEIGH NC 27617

TRAVERS, MARK
9405 MIRANDA DR
RALEIGH NC 27613

TRAVERS, MARSHA
3010 CARPENTER POND RD
RALEIGH NC 27613

TRAVIS A. HULSEY, DIRECTOR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRAVIS A. HULSEY, DIRECTOR
AL

TRAVIS, MAURICE P
8835 164TH ST
APT 1E SOUTH
JAMAICA NY 11432

TRAVIS, RICHARD
6714 FOXGLOVE TRL
SACHSE TX 75048

TRAXE GLOBAL SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRAYLOR, DARRYL
284 MAIN STREET
FYFFE AL 35971

TRAYLOR, DARRYL D
284 MAIN STREET
FYFFE AL 35971

TRAYLOR, LACY L
2010 S 15TH AVE 2 NORTH
BROADVIEW IL 60155

TRAYLOR, MARCELLIOUS
4526 AVEBURY DR.
PLANO TX 75024

TRAYNOR, WENDY A
6401 TASSAHARA RD
PLEASANTON CA 94566

TREASURER - STATE OF IOWA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TREASURER - STATE OF IOWA
IA

TREASURER OF GUAM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TREASURER OF GUAM
GU

TREASURER OF STATE
OHIO DEPARTMENT OF TAXATION
PO BOX 2678
COLUMBUS OH 43216-2678

TREASURER OF THE STATE OF OHIO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TREASURER OF THE STATE OF OHIO
OH

TREFFRY, LINDA A
BELMONT SHORE STN B
PO BOX 41093
LONG BEACH CA 90853

TREFTS, WILLIAM M
21605 E POWERS PL
AURORA CO 80015

TREFZ, MARIE K
212C MEETINGHOUSE RD
ASTON PA 19014

TREISCH, DUANE J
29200 SOUTH JONES LOOP RD
LOT 191
PUNTA GORDA FL 33950

TRELFORD, RODNEY
26665 W. WOOSTER LAKE DR.
INGLESIDE IL 60041

TRELLIA NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TREMBLAY, CHANTAL
504 HALYARD DR
ALLEN TX 75013

TREMBLAY, SYLVAIN
9626 BRUNSWICK DR
BRENTWOOD TN 37027

TRENDS & TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRENT, RICHARD
1122 WINDING WAY
WHITE HOUSE TN 37188

TRENT, SAMUEL A
1668 AMARELLA ST
THOUSAND OAKS CA 91320

TRENTO, RICHARD
4083 HELENA
FALLBROOK CA 92028

TRENTON TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
183 1ST ST
TRENTON GA 30752-2404

TRENTON TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRESE, THOMAS M
6813 CANOE LANE
PLANO TX 75023

TRETO, TROY
2367 MEADOWLARK DRIVE
PLEASANTON CA 94566

TREVELONI, MICHAEL
10 ADAMS RD
GRAFTON MA 01519

TREX ENTERPRISES CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TREZZA, LOU
200 LIBERTY STREET
NEW YORK CITY NY 10281

TREZZA, LOU
200 LIBERTY ST
NEW YORK NY 10281

TRI COUNTY TELEPHONE ASSOCIATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRI COUNTY TELEPHONE COOPERATIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRI-CITY ELECTRIC COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRI-CITY HOSPITAL DISTRICT INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRI-COUNTY TELEPHONE ASSN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRI-COUNTY TELEPHONE COMPANY INC
GINNY WALTER
LORI ZAVALA
106 FRISCO STREET
MARKED TREE AR 72365-2250

TRI-COUNTY TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRIAD SYSTEMS FINANCIAL CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRIANGLE AMA
114 SNOWCREST LANE
HILLSBOROUGH NC 27278

TRIANGLE TELEPHONE COOP ASSN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRIANGLE TELEPHONE COOPERATIVE
GINNY WALTER
LORI ZAVALA
2121 HIGHWAY 2 NW
HAVRE MT 59501-6115

TRIANGLE TELEPHONE COOPERATIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRIANGLE WATER SERVICES INC
409C 600 AIRPORT BOULEVARD
MORRISVILLE NC 27560

TRIBAL FUSION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRIBUNE
TRIBUNE MEDIA SERVICES INC
435 N MICHIGAN AVENUE
CHICAGO IL 60611

TRIBUNE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRIBUNE MEDIA SERVICES INC
435 N MICHIGAN AVENUE
CHICAGO IL 60611

TRICK, JOHN
18504 HIGHLAND CREEK LN
DALLAS TX 75252

TRICOM SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRICOM SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRIER, JAMES
1190 COBBLERS CROSSING
ELGIN IL 60120

TRIER, JAMES L
1190 COBBLERS CROSSING
ELGIN IL 60120

TRIFECTA COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRIFIRO, SANDRA K
2669 TRITT SPRINGS T
ROE NE
MARIETTA GA 30062

TRIKI, ALI
3207 UPSHIRE CT
PLANO TX 75075

TRILOGY BOLIVIA (NUEVATEL)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRILOGY HAITI (COMCEL)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRIMBLE
TRIMBLE NAVIGATION
510 DEGUIGNE DRIVE
SUNNYVALE CA 94085

TRIMBLE NAVIGATION
510 DEGUIGNE DRIVE
SUNNYVALE CA 94085

TRIMBLE, DANIEL
4767 116TH AVENUE SE
BELLEVUE WA 98006

TRIMBLE, DAVID
800 SANDHURST DRIVE
PLANO TX 75025

TRIMBLE, DOUGLAS G
12702 MOREHEAD
CHAPEL HILL NC 27517

TRIMELONI, GREGORY
402 RUBY COURT
ROSEVILLE CA 95678

TRINET EMPLOYER GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRINET SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRINFORWARDING INTERNATIONAL
2-4, LUIS STREET
WOODBROOK
PORT OF SPAIN   TRINIDAD & TOBAGO

TRINH, DIEM-TU
1421 LOST CREEK CT
ALLEN TX 75002

TRINH, HOANG HUY
503 FIRESIDE DR
RICHARDSON TX 75081

TRINH, MARIA
936 COLORADO DR.
ALLEN TX 75013

TRINH, NGOC
503 FIRESIDE DR
RICHARDSON TX 75081

TRINH, TRUNG
4555 THORNTON AVE
APT 132
FREMONT CA 94536

TRINH, VAN
3083 KING ESTATES
SAN JOSE CA 95135

TRINIDAD & TOBAGO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRINITE, DAVID B
11 11 BLUFF DR
ROUND ROCK TX 78681

TRINK, EDDY
7720 SARAGOSA CREEK DR
PLANO TX 75025

TRINK, EDDY H
7720 SARAGOSA CREEK DR
PLANO TX 75025

TRIO AB (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRIPP LITE
1111 WEST 35TH STREET
CHICAGO IL 60609

TRIPPS, JOHN M
2630 ROUTE DE CORBARIEU
MONTAUBAN  82000 FRANCE

TRIPTOW, KATHLEEN A
30 PHEASANT RUN
HAWTHORN WOODS IL 60047

TRIRIGA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRISILCO RADIANCE COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRISKO, KRISTEN W
8 ELIZABETH LANE
DANVILLE CA 94526

TRITECH COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRIVEDI, MRUGESH P
5645 MORTON ROAD
ALPHARETTA GA 30202

TRIVINO, DANIEL
1035 SPYGLASS COURT
WESTON FL 33326

TRNKUS, BRIAN
2294 SHIPWRIGHT ROAD
OAKVILLE  L6M 3B1 CANADA

TROBAUGH, JAMES
1000 CHILTON DR.
WYLIE TX 75098

TROJAK, ROBERT W
33 BOBOLINK WAY
MEDFORD NJ 08055

TROJAK, SANDRA D
33 BOBOLINK WAY
MEDFORD NJ 08055

TROMBLEY, JAY P
22 CONVERSE STREET
STAFFORD SPRINGS CT 06076

TROMM JR, HAROLD F
913 PARK BLVD
ALTOONA PA 16601

TRON, TIMOTHY
800 HARTS CREEK DR
PITTSBORO NC 27312

TROP PRUNER & HU
1616 SOUTH VOSS RD
HOUSTON TX 77057-2631

TROPEANO, PAULINE A
2 B MILLHOLLAND DR.
FISHKILL NY 12524

TROSCLAIR, TERRY
2507 SAGE RIDGE DRIVE
FRISCO TX 75034

TROST, LARRY R
202A EAST GROVE ST
LOT 6
ALTAMONT IL 62411

TROTSKY, REBECCA S
19 SILVER HILL
SUDBURY MA 01776

TROTTER, JAMES A
4135 CHERRYRIDGE DRIVE
TX 75034

TROTTER, JERRY L
2601 MEADOWRIDGE DR
GARLAND TX 75044

TROTTER, SAMUEL
1509 CHESTER DR
PLANO TX 75025

TROUP, BRIAN
2202 EASTWOOD DR.
RICHARDSON TX 75080

TROUT, PAUL
210 WARWICK FURNACE RD
ELVERSON PA 19520

TROUTT, HOWARD
13110 REGENCY BEND
SAN ANTONIO TX 78249

TROVER CLINIC FOUNDATION INC THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TROWSE, WAYNE F
10 FOXBERRY HILL
GLEN HAVEN  B3Z 2W1 CANADA

TROXELL, ROBERT
7260 WEST PETERSON AVE
APT E 410
CHICAGO IL 60631

TROY, CATHERINE
142 TREBLE COVE RD
N BILLERICA MA 01862

TROY, CATHERINE E
142 TREBLE COVE RD
N BILLERICA MA 01862

TROYER, BARRION D
1582 EMMETT DR
JOHNS TOWN PA 15905

TRPISOVSKY, COLLEEN
4 FOXWOOD CIRCLE
MOUNT KISCO NY 10549

TRPISOVSKY, COLLEEN L
4 FOXWOOD CIRCLE
MOUNT KISCO NY 10549

TRPKOSH, C MICHELLE
3236 TEAROSE DR.
RICHARDSON TX 75082

TRS
TRS REN TELCO
PO BOX 619260
DFW AIRPORT TX 75261-9260

TRS
TRS REN TELCO
90 BRUNSWICK BOULEVARD
DOLLARD DES ORMEAUX  H9B 2C5 CANADA

TRS REN TELCO
90 BRUNSWICK BOULEVARD
DOLLARD DES ORMEAUX QC H9B 2C5 CANADA

TRS REN TELCO
PO BOX 619260
DFW AIRPORT TX 75261-9260

TRUCHON, HELEN M
233 TARRYTOWN RD.
APT. 15
MANCHESTER NH 03103

TRUDEAU, WAYNE
2429 CHESTERWOOD DR.
LITTLE ELM TX 75068

TRUDEL, RAYMOND
801-3420 COUNTRY SQUARE DRIVE
CARROLLTON TX 75006

TRUE CORPORATION PUBLIC COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRUE LEASING COMPANY LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRUE, PHILIP G
1913 SKELTON ST.
FLOWER MOUND TX 75022

TRUEBA-GARZON, LAURA
723 JUNIPER LANE
WESTON FL 33327

TRUEHEART, RALPH B
311 RIDGE RD.
BUTNER NC 27509

TRUEMAN, DAVID S
35 LOCHWOOD LN
WEST CHESTER PA 19380

TRUESDALE, JEFFREY
510 CHADBOURNE DR
DURHAM NC 27703

TRUITT, GLADYS F
2325 W 19TH AVE
GARY IN 46404

TRUITT, PAULINE
1644 DEROUSSE AVENUE
PENNSAUKEN NJ 08110

TRUJEQUE, LUIS M
2661 OHLONE DRIVE
SAN JOSE CA 95132

TRUJILLO, ROMAN
7575 FRANKFORD RD
APT 2926
DALLAS TX 75252

TRULL, DONALD N
201 BETHANY SPRINGS RD
SANFORD NC 27330-8806

TRUNFIO, MICHELE S
1176 SHORLINE DR
SAN MATEO CA 94404

TRUONG, ALEX V
2199 HUNTER PLACE
SANTA CLARA CA 95054

TRUONG, DUNG
2976 MARLOW LN
RICHARDSON TX 75082

TRUONG, HOA
14396 EXCELSIOR LN
MN 55124

TRUONG, HUNG
1660 VIA CAMPAGNA
SAN JOSE CA 95120

TRUONG, HUNG
1271 CREEKSIDE DRIVE
ON L6H 4Y6 CANADA

TRUONG, KHANH C
800 ASHLEY DRIVE
CHASKA MN 55318

TRUONG, KHUONG
919 CANADA DR.
MILPITAS CA 95035

TRUONG, MICHAEL
3539 TERRI LYNN CT
TUCKER GA 30084

TRUONG, NAI T
3112 YAKIMA CR
CA 95121

TRUONG, QUANG
3303 PARKHURST LANE
RICHARDSON TX 75082

TRUONG, TIFFANIE
4500 THE WOODS DRIVE APT #1322
SAN JOSE CA 95136

TRUONG, TRANG N
10714 BOB WHITE DR
HOUSTON TX 77096

TRUONG, TRUNG
6509 LAUREL CREST CIRCLE
CA 95678

TRUONG, VINH G
8701 BUCKSPORT LN
NC 27613

TRUST COMPANY OF THE WEST INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRUSTEES OF BOSTON COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRUSTMARK CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRUSTMARK NATIONAL BANK
ATTN: JACK BALL
248 E. CAPITOL ST.
ROOM 580
JACKSON MS 39201

TRUSTMARK NATIONAL BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRYBAN, MARTHA M
6851 TURF DR
HUNTINGTON BEACH CA 92648

TRYLOVICH JR, DONALD
156 GOODELL RD
FOLSOM CA 95630

TRYON, MARK A.
4411 MCKINNEY AVE
#17
DALLAS TX 75205

TRZ COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TRZCINKO, ALAN P
776 CRANMONT CT
SIMI VALLEY CA 93065

TS3 LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TSAI, RUTH
13662 OLD TREE WAY
SARATOGA CA 95070

TSANG, DAVID
9 IRONWORKS RD
SUDBURY MA 01776

TSANG, DAVID T
9 IRONWORKS RD
SUDBURY MA 01776

TSAO, ALEX
2 MOCCASIN LANE
CHELMSFORD MA 01824

TSAO, DAVID TAWEI
28 TIMBER RIDGE RD.
NORTH BRUNSWICK NJ 08902

TSCHIEMER, RALPH
4151 SARANAC DR
DALLAS TX 75220

TSCHIRHART, JOHN
2604 BLUE JAY COURT
MCKINNEY TX 75070

TSCHUMPER, LONNIE G
P.O. BOX 477
PIERRE SD 57501

TSE, PAUL CHAN
1511 ROLLINS DR
ALLEN TX 75013

TSIK, CHARLES
767 WEST 19TH STREET
SAN PEDRO CA 90731

TSINGHUA TONGFANG CO. LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TSO DIGITAL LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TSOL PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TSTT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TSTT   TELECOMMUNICATIONS SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TSU UKRAINE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TSUI, STEPHEN S
APT 1203
6240 MCKAY AVE.
BURNABY  V5H4L8 CANADA

TTE TRANSEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TTE TRANSEL - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TTI
TTI INC
2979A PACIFIC DR
NORCROSS GA 30071-1809

TTI
TTI TEAM TELECOM INTERNATIONAL INC
2 HUDSON PLACE
HOBOKEN NJ 07030

TTI INC
2979A PACIFIC DR
NORCROSS GA 30071-1809

TTI TEAM TELECOM INTERNATIONAL INC
2 HUDSON PLACE
HOBOKEN NJ 07030

TUALATIN VALLEY FIRE & RESCUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TUAZON, MANUEL
5901 N SHERIDAN #14G
CHICAGO IL 60660

TUBBS, NELSON
5409 GALAHAD LN
RICHARDSON TX 75082

TUBIANOSA, JESUS E
20 HAZEL STREET
DUMONT NJ 07628

TUCK, PAMELA
3921 HELENA-MORIAH RD
ROUGEMONT NC 27572

TUCKER IV, ROYSTER
2200 BRETT CIRCLE
RALEIGH NC 27603

TUCKER SR, CHARLES E
4424 EASTHAMPTON DR
RALEIGH NC 27604

TUCKER, ANGELA
434 PLANK BRIDGE WAY
MORRISVILLE NC 27560

TUCKER, ARLENE E
1441 EDEN VALLEY
PLANO TX 75093

TUCKER, CHERYL
12 S COLONIAL DR
BORDENTOWN NJ 08505-2535

TUCKER, DONNA C
7365 HOWARD LN #324
EDEN PRAIRIE MN 55346-3039

TUCKER, KELLY
PO BOX 653
BROWNS SUMMIT NC 27214

TUCKER, KIMBERLY M
2343 WARBURTON AVE
SANTA CLARA CA 95050

TUCKER, LOUISE
2612 HEATHER GLEN RD
DURHAM NC 27712

TUCKER, LOUISE R
2612 HEATHER GLEN RD
DURHAM NC 27712

TUCKER, PAMELA
6600 PENNY ROAD
RALEIGH NC 27606

TUCKER, SERETHA
1864 HELENA MORIAH RD
TIMBERLAKE NC 27583

TUCKER, TYRAN MICKENS
319 SPRING GARDEN DR
DURHAM NC 27713

TUCKER, WILLIAM
504 MOUNT HAVEN DR
FOREST VA 24551

TUCSON UNIFIED SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TUININGA, DEAN W
12 ORCHARD STREET
AUBURN NH 03032

TULL, ARTHUR L
3412 ALMOND LN
MCKINNEY TX 75070

TULL, RONALD G
319 DEVONHALL LANE
CARY NC 27518

TULL, SUSAN E
200 ATHENS WAY
C/O MARIE MADDIX
NASHVILLE TN 37228

TULLO, JOHN
3520 MOONLIGHT DRIVE
CHAPEL HILL NC 27516

TULLOCH II, ROBERT R
2577 TAR RIVER RD
CREEDMOOR NC 27522

TULLOCH, NITA A
2577 TAR RIVER RD
CREEDMOOR NC 27522

TULLY, JAMES R
1314 EASTWOOD LANE
MC HENRY IL 60050

TULLY, JOHN S
29 FAYETTE ST
UNIT # 3-2
BOSTON MA 02116

TUMMALA, RAMBABU
4324 GIOVANI DR
PLANO TX 75024

TUNG, JOHN
668 WATER OAK DRIVE
PLANO TX 75025

TUNIS, PHILIP A
11198 APPLEGATE CIR.
BOYNTON BEACH FL 33437

TUNISIE TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TUNON, IVAN
17407 NW 8TH STREET
PEMBROKE PINE FL 33029

TUNSTALL, AGNES J
P O BOX 117
YOUNGSVILLE NC 27596

TUONG MINH PMA
TUONG MINH PROJECT MANAGEMENT
AGENCY
111 NGUYEN DINH CHINH STREET
HO CHI MINH CITY   VIET NAM

TUONG MINH PROJECT MANAGEMENT
AGENCY
111 NGUYEN DINH CHINH STREET
HO CHI MINH CITY   VIET NAM

TUORTO, BEN
315 GLEN ABBEY DR
CARY NC 27513

TUPPER, AMY
106 BERLIN WAY
MORRISVILLE NC 27560

TURBES, JONI L
5735 ANNETTE AVE
INVER GROVE MN 55077

TURBYFILL, LAWRENCE
104 GRANDE MEADOW WAY
CARY NC 27513

TURBYFILL, LAWRENCE K
104 GRANDE MEADOW
WAY
CARY NC 27513

TURCHI, ANTHONY N
105 BATTERY AVE
BROOKLYN NY 11209

TURCIOS, ALEX
1036 MOHR LANE UNIT B
CONCORD CA 94518

TURCOTTE, ANDRE
7-3605 RUE PARE
ST HUBERT PQ J3Y 4S1 CANADA

TURCOTTE, ANGELA P
708 LONG HUNTER CT
NASHVILLE TN 37212

TURCOTTE, MICHAEL R
1221 LANE ROAD
HARTSELLE AL 35640

TURK TELEKOM - NETAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TURK, AYMAN
3508 MARCHWOOD DR
RICHARDSON TX 75082

TURK, GLENN
146 SHIRLEY DRIVE
CARY NC 27511

TURK, GLENN R
146 SHIRLEY DRIVE
CARY NC 27511

TURK, MATTHEW
37 CRESCENT COVE CIRCLE
SEAFORD NY 11783

TURK, MATTHEW H
37 CRESCENT COVE CIRCLE
SEAFORD NY 11783

TURKOVIC, ROBERT J
10654 NW 68TH COURT
PARKLAND FL 33076

TURLEY, LUCILLE K
3385 HARTFORD HWY
A-57
DOTHAN AL 36305

TURLIK, IWONA
23315 GRAYSHIRE LN
BARRINGTON IL 60010-1957

TURNBULL, GRAEME
18779 RUE POITIERS
PIERREFONDS  H9K1P9 CANADA

TURNER JR, JERRY DAVID
2938 ALLISTER ST
DALLAS TX 75229

TURNER, AGGIE M
3432 W COUNTRY CLUB
DR #217
IRVING TX 75038

TURNER, BONNIE LO
1776 OLD ALMADEN RD
APT 1404
SAN JOSE CA 95125

TURNER, BRADLEY
5805 RATHBONE DR.
PARKER TX 75002

TURNER, BRETT
4700 GULFWAY DRIVE
BAYTOWN TX 77521

TURNER, BRUCE
8 SUNSET DR
HOMER NY 13077

TURNER, CAROLYNN
4041 N. PAPAGO LANE
PRESCOTT VALLEY AZ 86314

TURNER, CHRISTOPHER
5154 TRUMAN HILL RD
HARDY VA 24101

TURNER, CORY
148 ERVIN STREET
HENDERSONVILLE TN 37075

TURNER, DAVID
3016 FOUNDRY PLACE
RALEIGH NC 27616

TURNER, DOC W
3320 STEELE DR
W PITTSBURGH CA 94565

TURNER, DONALD B
1108 JEANNETTE ST
DES PLAINES IL 60016

TURNER, FORREST M
413 WEST LIMESTONE RD
TRLR-E
HAZEL GREEN AL 35750

TURNER, GLORIA J
1156 W. 33RD ST.
RIVIERA BEACH FL 33404

TURNER, JAMES C
726 UNION CHAPEL ROAD
 MS 39339

TURNER, JARRAD
300 EDGEPINE DR.
HOLLY SPRINGS NC 27540

TURNER, JUANITA M
7116 BLAYLOCK RD
BAHAMA NC 27503

TURNER, KEITH S
2300 HIGHRIDGE DR
SACRAMENTO CA 95825

TURNER, L TERRELL
5916 BETH DRIVE
PLANO TX 75093

TURNER, MARGARET A
P.O. BOX 12103
DURHAM NC 27709

TURNER, MARK C
1825 ROYAL CREST
GARLAND TX 75043

TURNER, NORMA J
1550 EAST CLARK RD 107
YPSILANTI MI 48198

TURNER, PETER
1307 BARKLEIGH LANE
FRANKLIN TN 37064-9313

TURNER, PETER G
1307 BARKLEIGH LANE
FRANKLIN TN 37064-9313

TURNER, RAYMOND
1813 ERIC DRIVE
GRAHAM NC 27253

TURNER, RAYMOND
2508 DEANWOOD DRIVE
RALEIGH NC 27615

TURNER, RODNEY
609 EASTON LANE
ALLEN TX 75002

TURNER, SOFIA C
4055 FRANKFORD #324
DALLAS TX 75287

TURNER, STEVE
301 SOUTH COLLEGE STREET
CHARLOTTE NC 28288

TURNER, WILLIAM
71 DEER PATH DR
ROCHESTER NY 14612

TURVAVILLE, TERRI
912 ARBOR CREST BLVD
ANTIOCH TN 37013

TUSCALOOSA COUNTY SPECIAL TAX BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TUSCALOOSA COUNTY SPECIAL TAX BOARD
 AL

TUSSEY, STEPHEN
4150 LANSFAIRE TERRACE
SUWANEE GA 30024

TUSZYNSKI, CAROL A
876 WHITNEY DRIVE
APPLE VALLEY MN 55124

TUTKA, PETER
1621 ASHLEY DOWNS DRIVE
APEX NC 27502

TUTTLE, BRUCE E
10624 MARIBETH PL
EL PASO TX 79924

TUTTLE, JAMES K
5219 NATCHEZ DR
SACHSE TX 75048

TUTTLE, MARK B
44 SUMMER ST
KENNEBUNK ME 04043

TUTTLE, RANDY
200 YATESDALE CT.
APEX NC 27502

TUTTLE, RICHARD H
1107 SCARLET OAK DR
COLORADO SPRINGS CO 80906

TUTTLE, ROBERT E
425 MAIN ST, UNIT 5A
HUDSON MA 01749

TUTTLE, RUSSELL S
26 BOW ST
NORTHWOOD NH 03261

TUV RHEINLAND
TUV RHEINLAND OF NORTH
AMERICA
PO BOX 33222
HARTFORD CT 06150-3222

TUV RHEINLAND
TUV RHEINLAND OF NORTH AMERICA INC
1279 QUARRY LANE
PLEASANTON CA 94566

TUV RHEINLAND OF NORTH
AMERICA
PO BOX 33222
HARTFORD CT 06150-3222

TUV RHEINLAND OF NORTH AMERICA INC
1279 QUARRY LANE
PLEASANTON CA 94566

TUXFORD, ANTHONY M
8-7-1 CONTESSA, JALAN KAPAS,
BANGSAR
KUALA LUMPUR  59100 MALAYSIA

TV CABLE SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TVA SISTEMAS DE TELEVISAO SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TVS INTERCONNECT SYSTEMS LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TVSNET
TVSNET TECHNOLOGIES LIMITED
7TH FLOOR MPL SILICON TOWERS
PALLIKARNAI  600100 INDIA

TVSNET TECHNOLOGIES LIMITED
7TH FLOOR MPL SILICON TOWERS
PALLIKARNAI  600100 INDIA

TVSNET TECHNOLOGIES LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TW TELECOM
PO BOX 172567
DENVER CO 80217-2567

TW TELECOM LP
GINNY WALTER
LORI ZAVALA
10475 PARK MEADOWS DR
LITTLETON CO 80124-5433

TW TELECOM LP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TWACHTMAN, STANLEY A
26 LOLLYPINE LANE
MEDFORD NY 11763

TWEEDY, JOHN
16527 GRAPPERHALL DR
HUNTERSVILLE NC 28078

TWIEFEL, STANLEY
15131 TERRA VERDE DR
AUSTIN TX 78717

TWIGGS, CHRISTOPHER
826 BOURBON CT
MOUNTAIN VIEW CA 94041

TWIN LAKES TELEPHONE COOPERATIVE
GINNY WALTER
LINWOOD FOSTER
201 W GORE AVE
GAINESBORO TN 38562-0067

TWIN LAKES TELEPHONE COOPERATIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TWIN VALLEY TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TWINE, KENNETH E
3823 GUESS RD
BOX 207
DURHAM NC 27705

TWO TOWNE SQUARE LLC
C/O GREENWICH CAPITAL FINANCIAL
PALATINE IL 60055-7632

TWOREK, RICHARD
1 EWING CT.
ALLEN TX 75002

TWT SPA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TWYMAN, STEVEN
3328 DAINGERFIELD DRIVE
RALEIGH NC 27616

TWYMAN, WILLIAM G
12 LOCHDON CT
PINEHURST NC 28374

TWYVER, DAVID A
PO BOX 2447
 WA 98250

TXU ENERGY
PO BOX 100001
DALLAS TX 75310-0001

TYAGI, MUDIT
1635 FRANCISCO STREET
APT D
BERKELEY CA 94703

TYAGI, RAJESH
21 HIBISCUS LANE
 MA 01432

TYAGI, VERA
21 HIBISCUS LANE
 MA 01432

TYCO
LINEAGE POWER CORPORATION
TYCO ELECTRONICS POWER SYSTEMS
3000 SKYLINE DR
MESQUITE TX 75149-1802

TYCO
TYCO ELECTRONICS
FIBER OPTIC DIVISION
PO BOX 3608
HARRISBURG PA 17105-3608

TYCO ELECTRONICS
FIBER OPTIC DIVISION
PO BOX 3608
HARRISBURG PA 17105-3608

TYCO INTERNATIONAL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TYCO TELECOMMUNICATIONS (US) INC
GINNY WALTER
BECKY MACHALICEK
10 PARK AVENUE
MORRISTOWN NJ 07960-4774

TYCO TELECOMMUNICATIONS (US) INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TYD TELECOM E DESENVOLVIMENTO LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TYDA, BRUCE
7816 W OLIVE ST.
CHICAGO IL 60631

TYDINGS AND ROSENBERG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TYLER INDEPENDENT SCHOOL DISTRICT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TYLER, AMY
3318 BRIAROAKS DRIVE
GARLAND TX 75044

TYLER, JAMES
955 RED DANDY DR
ORLANDO FL 32818

TYLER, MARY J
8102 HILLRISE
AUSTIN TX 78759

TYLER, ROBERT
39 DODGE STREET #203
BEVERLY MA 01915

TYLER, THOMAS
1327 MIMOSA LANE
SILVER SPRING MD 20904

TYNAN, REBECCA A
604 GEN BARKSDALE DR
SMYRNA TN 37167-4226

TYNDALL, REBECCA A
343 MELLIE CLAYTON RD.
ROXBORO NC 27573

TYNDALL, RONALD
90 CALICO DR
APEX NC 27523

TYO, DANIEL
101 PARK ST
PEPPERELL MA 01463

TYO, DANIEL C
101 PARK ST
PEPPERELL MA 01463

TYPER, MICHAEL A
1729 S. MOUNTAIN ESTATES RD.
FLORISSANT CO 80816

TYRE, BARBARA J
3618 CHINABERRY LN
SNELLVILLE GA 30278

TYRE, JEFFREY E
4531 AUHAY DR
SANTA BARBARA CA 93110

TYRRELL, DARCY E
430 S RIVERDALE DR
DURHAM NC 27712

TYRRELL, SHELDON C
46 SPRING ISLAN DR
OKATIE SC 29909

TYSON, BILLY H
2224 VALLEY CREEK CIR
SNELLVILLE GA 30078

TYSON, DEIDRI B
5528 BOYNTON GARDENS
DRIVE
BOYNTON BEACH FL 33437

TYSON, KELVIN
2029 MUIRFIELD VILLAGE WAY
RALEIGH NC 27604

TYSON, REBECCA K
114 ARNOLD DR
FUQUAY VARINA NC 27526

TYSON, RUSSELL T
PO BOX 1092
PINE MOUNTAIN GA 31822

TZAMARIAS, THEMIS
6444 MUSTER CT
CENTERVILLE VA 20121

TZANETEAS, GEORGE
2119 S.E. 10TH AVENUE
APT 9-904
FL 33316

TZANETEAS, GEORGE
304 CANITAL CRT
ON L4Z 3B6 CANADA

TZENKOV, STOYAN N
9413 ATWODD RD
VIENNA VA 22182

U MOBILE CELLULAR INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

U S BANCORP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

U.S. UTILITIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

U.S. WEST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UAE - ADPHA DATA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UAE - BIN HAMOODAH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UBELE II, JOHN L
2324 SPORTSMAN CLUB
RD
GAINESVILLE GA 30501

UBERTI, JAMES N
15 OUTRIGGER ST
RENA DEL REY CA 90292

UBILLA, JOSE
955 DOVE PLUM CT
HOLLYWOOD FL 33019

UBS - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UBS AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UBS FINANCIAL SERVICES INC
KRISTEN SCHWERTNER
JUNNE CHUA
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019-6031

UBS FINANCIAL SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UBS FINANCIAL SERVICES INC.
ATTN: JANE FLOOD, VP
1200 HARBOR BLVD
WEEHAWKEN NJ 07086

UBS SECURITIES LLC
ATTN: JOHN MALLOY
480 WASHINGTON BLVD
JERSEY CITY NJ 07310

UBS WARBURG - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UBS WARBURG LLC
KRISTEN SCHWERTNER
JUNNE CHUA
677 WASHINGTON BLVD
STAMFORD CT 06901-3707

UBS WARBURG LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UBS/EDS/REUTERS - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UBTA COMMUNICATIONS
GINNY WALTER
LORI ZAVALA
211 E 200 N
ROOSEVELT UT 84066-2343

UBTA COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UCCELLO, MARK S
94 KENNETH DR
VERNON CT 06066

UCI COMMUNICATIONS LLC
KRISTEN SCHWERTNER
JOHN WISE
500 SAINT MICHAEL STREET
MOBILE AL 36602-2210

UCI COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UCM/SREP-CORPORATE WOODS, LLC
C/O UCM/SREP-CORPORATE WOODS
RFO UBS RE
UCM SREP CORPORATE WOOD RFO UBS
PALATAINE IL 60055-7865

UDAL, DAVID
5620 OBADIAH LN
BLEWS CREEK NC 27009

UDE, ELIZABETH
405-15 CAMILLE CR
SAN JOSE CA 95134

UE / POWERNET
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UECOMM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UECOMM OPERATIONS PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UEDA, TOM
730 RICHARDSON DR
BRENTWOOD CA 94513

UFOC COMMUNICATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UFOMADU, ROBERT
908 HILLRISE DRIVE
MESQUITE TX 75149

UHL, MARYELLEN
1010 HELEN DR
ALGONQUIN IL 60102

UHLER, EDWARD
16396 72ND ROAD NORTH
LOXAHATCHEE FL 33470

UHLHORN, CHARLES
6833 NORTHPOINT DRIVE
TROY MI 48085

UHLIG, KENNETH J
4792 DEER RUN
KENNESAW GA 30152

UHLIG, RONALD
6943 DUSTY ROSE PLACE
CARLSBED CA 92009

UHLIG, RONALD P
6943 DUSTY ROSE PL
CARLSBAD CA 92011

UICI INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UINTAH BASIN ELECTRONIC TELECOMMUNI
GINNY WALTER
LORI ZAVALA
W HWY 40 N MYTON BENCH
ROOSEVELT UT 84066

UINTAH BASIN ELECTRONIC TELECOMMUNI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UK CONCERT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UK MOD - COGENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UK RAIL - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UKENA, RICHARD
3721 MARKET ST
SAN FRANCISCO CA 94404

UKPONG, IBORO
66 JONES ROAD
CHARLTON MA 01507

UKRTEC - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ULAN, WALTER P
5700 NE 18TH AVE
FT LAUDERDALE FL 33334

ULINE
ULINE
2200 SOUTH LAKESIDE DR
WAUKEGAN IL 60085-8361

ULKUCU, AYDIN
515 KINGS HIGHWAY
MOORESTOWN NJ 08057

ULMER, STEPHEN
215 SILVER BIRCH CT
ALPHARETTA GA 30004

ULRICH, ARNOLD G
415 JEFFERSON ST
CARLSTADT NJ 07072

ULTIMATE PRECISION METAL PRODUCTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ULTIMATE SOLUTIONS
10 CLEVER LANE
TEWKSBURY MA 01876

ULTIMATE SOLUTIONS
ULTIMATE SOLUTIONS
10 CLEVER LANE
TEWKSBURY MA 01876

ULTIMATE TECHNOLOGY CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UMB BANK, NATIONAL ASSOCIATION
ATTN: JAN GUZMAN, V.P.
928 GRAND BLVD
KANSAS CITY MO 64106

UMOE IKT - NORWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UMOE IKT AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UMOE QUOTATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UMPHRES, MICHAEL A
709 HIGHLAND VIEW PL
BRENTWOOD TN 37027

UMPHREYS, RAY E
478 IVES TERR
SUNNYVALE CA 94087

UMSTEAD, DAVID R
15 BECKHAM PL
DURHAM NC 27703

UMSTEAD, HELENA F
1511 W 43RD AVE
APT 106
LAUDERHILL FL 33313

UMSTEAD, SANDRA H
15 BECKHAM PL
DURHAM NC 27703

UNAPPLIED CASH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNBEHAGEN, PAUL
2006 ASTON WOODS CT
APEX NC 27523

UNBEHAUN, CHARLES D
3759 DELHI-OVERLOOK
ANN ARBOR MI 48103

UNDERWOOD II, EDWIN
2101 EMERSON COOK ROAD
PITTSBORO NC 27312

UNDERWOOD, CAROLINE
2101 EMERSON COOK RD
PITTSBORO NC 27312

UNDERWOOD, CHRIS
3308  FOREST GROVE CT
DURHAM NC 27703

UNDERWOOD, LILLIAN M
PO BOX 9991
RIVIERA BEACH FL 33419

UNDERWOOD, WILLIAM
771 OAKLEY DRIVE
MARIETTA GA 30064

UNDERWOOD, WILLIAM F
771 OAKLEY DRIVE
MARIETTA GA 30064

UNDERWOOD, WILMA FAYE
584 HERMITAGE DR
SAN JOSE CA 95134

UNEFON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNEFON SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNG, PHUONG
8316 HEARTHSTONE CT.
FT. WORTH TX 76123

UNG, PHUONG T
8316 HEARTHSTONE CT.
FT. WORTH TX 76123

UNG, PINTHOR
1410 SUMMERPLACE DR
ALLEN TX 75002

UNG, WATTANA
429 SPRING AIR DR
ALLEN TX 75002

UNGAR, JAMES
137 DEAN ROAD
STOUGHTON MA 02072

UNGARO, PAM
413 WIDGEON DR
LONGMONT CO 80503

UNGER, LOU ANN
17556 RHO DE CAROLE
RAMONA CA 92065

UNGER, SIGMUND
9711 GATES LN
CHAPEL HILL NC 27516

UNI - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNI COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNI CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIADEX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIADEX LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIADEX LTD. (KVH)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNICORP INFOTECH PVT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNICRU INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIENT COMMUNICATIONS - CZECH REPUBLIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIENT COMMUNICATIONS AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIFIED NETWORKS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIFIED NETWORKS SERVICES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIFIED TELDATA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNINET SA DE CV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNINORTEL COMMUNICATIONS S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNION BANK OF CALIFORNIA, N.A.
ATTN: MARY KAY MORRISON
530 B ST, SUITE 242
SAN DIEGO CA 92101

UNION BANK OF SWITZERLAND
SUITE 1700, 3455 PEACHTREE ROAD, NE
ATLANTA GA

UNION CENTRAL LIFE INSURANCE COMPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNION FENOSA S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNION GAS
PO BOX 2025
CHATHAM ON N7M 6C7 CANADA

UNION GAS LIMITED
PO BOX 2001
CHATHAM ON N7M 5M1 CANADA

UNION GAS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNION HOSPITAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNION PARISH SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNION PARISH SCHOOL BOARD
LA

UNION RIVER TELEPHONE CO
GINNY WALTER
BECKY MACHALICEK
ROUTE 9
AURORA ME 04408

UNION RIVER TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNION SPRINGS TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNION TELEPHONE COMPANY
GINNY WALTER
LORI ZAVALA
850 HIGHWAY 414
MOUNTAIN VIEW WY 82939-0160

UNION TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNION TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIPRO SYSTEMS LIMITED PARTNERSHIP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIQUE COMMUNICATIONS
UNIQUE COMMUNICATIONS
INTERNATIONAL INC
1665 W HORIZON RIDGE PARKWAY
HENDERSON NV 89053

UNIQUE COMMUNICATIONS INC
KRISTEN SCHWERTNER
PETRA LAWS
1665 W HORIZON RIDGE PARKWAY
HENDERSON NV 89012-3494

UNIQUE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIQUE COMMUNICATIONS INT'L INC
1665 W HORIZON RIDGE PARKWAY
HENDERSON NV 89053

UNISERV COMERCIO IMPORTACAO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISOURCE
5786 COLLETT ROAD W
FARMINGTON NY 14425

UNISOURCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISOURCE CARRIER SERVICES -
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYS
UNISYS CORPORATION
7000 WEST PALMETTO PARK ROAD
BOCA RATON FL 33433

UNISYS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYS (PORTUGAL)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYS -  UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYS AUSTRALIA PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYS BELGIUM NV-SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYS BRASIL LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYS BRAZIL LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYS CANADA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYS CORPORATION
KRISTEN SCHWERTNER
JOHN WISE
UNISYS WAY
BLUE BELL PA 19424

UNISYS CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYS DE CENTRO AMERICA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYS DEL PERU
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYS DEUTSCHLAND GMBH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYS INDIA PVT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYS LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYS MALAYSIA SDN BHD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYS SLOVAKIA SRO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYSTEMS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYSTEMS SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYSTEMS SA (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNISYSTEMS SA (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED AIRLINES INC
KRISTEN SCHWERTNER
JAMIE GARNER
1200 E ALGONQUIN RD
ELK GROVE VILLAGE IL 60007

UNITED AIRLINES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED AMERICAN OF TENNESSEE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED BUSINESS MEDIA LLC
KRISTEN SCHWERTNER
JAMIE GARNER
600 COMMUNITY DRIVE
MANHASSET NY 11030-3875

UNITED BUSINESS MEDIA LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED BUSINESS MEDIA PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED CENTER JOINT VENTURE
KRISTEN SCHWERTNER
JAMIE GARNER
1901 W MADISON ST
CHICAGO IL 60612-2459

UNITED COMMUNICATIONS SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED FIBER OPTIC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED INFORMATION HIGHWAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED INFORMATION HWAY CO. LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED INTER-MOUNTAIN TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED METHODIST PUBLISHING THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED PAN-EUROPE COMMUNICATIONS NV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED PARCEL SERVICE
55 GLENLAKE PARKWAY NE
ATLANTA GA 30328

UNITED PARCEL SERVICE GENERAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED PARCEL SERVICE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED ROAD SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED SERVICES AUTOMOBILE ASSOC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED STATES GOLF ASSOCIATION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED STATES GOVERNMENT
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
12730 FAIR LAKES CIRCLE
FAIRFAX VA 22033

UNITED STATES PATENT & TRADEMARK
OFFICE
2051 JAMIESON AVE
ALEXANDRIA VA 22314-2897

UNITED STATES POSTAL SERVICE
NATIONAL CUSTOMER SUPPORT CTR
MEMPHIS TN 38188-0001

UNITED TECHNOLOGY SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED TELECOMMUNICATION SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED TELEPHONE ASSOCIATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED TELEPHONE CO OF INDIANA
JONATHAN HATHCOTE
ALISON FARIES
665 LEXINGTON AVE.
MANSFIELD OH 44907-1504

UNITED TELEPHONE CO OF KANSAS
JONATHAN HATHCOTE
ALISON FARIES
5454 W 110TH ST
OVERLAND PARK KS 66211-1204

UNITED TELEPHONE CO OF NEW JERSEY
JONATHAN HATHCOTE
ALISON FARIES
160 CENTER ST
CLINTON NJ 08809-1363

UNITED TELEPHONE CO OF NORTHWEST
JONATHAN HATHCOTE
ALISON FARIES
601 STATE ST
HOOD RIVER OR 97031-1871

UNITED TELEPHONE CO OF OHIO
JONATHAN HATHCOTE
ALISON FARIES
665 LEXINGTON AVE
MANSFIELD OH 44907-1504

UNITED TELEPHONE CO OF PENNSYLVANIA
JONATHAN HATHCOTE
ALISON FARIES
1201 WALNUT BOTTOM RD
CARLISLE PA 17013-7688

UNITED TELEPHONE CO OF TEXAS
JONATHAN HATHCOTE
ALISON FARIES
5454 W 110TH ST
OVERLAND PARK KS 66211-1204

UNITED TELEPHONE CO OF THE WEST
JONATHAN HATHCOTE
ALISON FARIES
5454 W 110TH ST
OVERLAND PARK KS 66211-1204

UNITED TELEPHONE CO SOUTHEAST
JONATHAN HATHCOTE
ALISON FARIES
14111 CAPITAL BLVD
WAKE FOREST NC 27587-7055

UNITED TELEPHONE CO THE CAROLINAS
JONATHAN HATHCOTE
ALISON FARIES
14111 CAPITAL BLVD
WAKE FOREST NC 27587-7055

UNITED TELESERVICES INC
JONATHAN HATHCOTE
ALISON FARIES
2330 SHAWNEE MISSION PARKWAY
WESTWOOD KS 66205-2005

UNITED TRI-TECH CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED UTILITIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED UTILITIES PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITED VAN LINES
ONE UNITED DRIVE
FENTON OH 63026

UNITED WATER IDAHO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITEDHEALTH GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITEL AUSTRALIA PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITEL INC
GINNY WALTER
BECKY MACHALICEK
129 MAIN ST
UNITY ME 04988-0165

UNITEL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITRONICS COMUNICACIONES SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNITYMEDIA - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIV OF NORTH CAROLINA CHAPEL HILL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIV OF TX MD ANDERSON CANCER CTR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSAL ACCESS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSAL COMMUNICATION SYSTEM
KRISTEN SCHWERTNER
JOHN WISE
1401 MUNICIPAL ROAD
ROANOKE VA 24012-1309

UNIVERSAL COMMUNICATION SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSAL COMMUNICATIONS OF ALLISON
GINNY WALTER
LINWOOD FOSTER
506 PINE ST
DUMONT IA 50625

UNIVERSAL COOPERATIVES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSAL HEALTH SERVICES INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSAL ORLANDO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSAL RECOVERY SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSAL STUDIOS
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY CA 91608-1085

UNIVERSAL STUDIOS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSAL SYSTEMS AND TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSAL TEL DATA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITIES & COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITIES RESEARCH ASSOC INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY LEASE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF ALABAMA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF ALABAMA AT BIRMINGHAM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF ALBERTA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF ARKANSAS SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF BRITISH COLUMBIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF CALGARY THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF CINCINNATI
KRISTEN SCHWERTNER
PETRA LAWS
2624 CLIFTON AVE
CINCINNATI OH 45221-0001

UNIVERSITY OF CINCINNATI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF CONNECTICUT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF FINDLAY
KRISTEN SCHWERTNER
PETRA LAWS
1000 NORTH MAIN STREET
FINDLAY OH 45840-3653

UNIVERSITY OF FINDLAY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF FLORIDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF LETHBRIDGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF LOUISIANA AT MONROE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF MICHIGAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF MISSOURI SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF NEW ORLEANS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF NORTHERN COLORADO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF OKLAHOMA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF OTTAWA
TELFER SCHOOL OF MANAGEMENT
55 LAURIER AVE EAST STE 1100
OTTAWA ON K1N 6N5 CANADA

UNIVERSITY OF OTTAWA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF PENNSYLVANIA THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF REGINA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF SAN FRANCISCO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF SOUTHERN CALIFORNIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF TEXAS AT AUSTIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF TEXAS SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF TOLEDO THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF VERMONT &
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF VIRGINIA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF WASHINGTON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY OF WYOMING
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
1000 E UNIVERSITY AVE
LARAMIE WY 82071-2000

UNIVERSITY OF WYOMING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY PHYSICIANS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY SYSTEM OF MARYLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSITY SYSTEM OF NEW HAMPSHIRE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVERSO ONLINE SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNIVOC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNKEFER, C D
4117 GLEN LAUREL DR.
RALEIGH NC 27612

UNNITHAN, MOHAN
1813 MISTY HOLLOW LN
APEX NC 27502

UNNITHAN, MOHAN G
1813 MISTY HOLLOW LN
APEX NC 27502

UNPLUGGED THE FLIGHTCASE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UNSWORTH, JAMES
17 RAYMOND RD
BURLINGTON MA 01803

UNTERREINER, JEAN
7220 HUNTERS PATH LN
CUMMING GA 30040

UNTRA CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UOTTAWA
UNIVERSITY OF OTTAWA
TELFER SCHOOL OF MANAGEMENT
55 LAURIER AVE EAST STE 1100
OTTAWA  K1N 6N5 CANADA

UPC - FRANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPC - HUNGARY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPC - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPC NEDERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPC NEDERLAND (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPC SWEDEN (STJARNTV) - SWEDEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPC TELEKABEL - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPC TELEKABEL WIEN GMBH (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPCHURCH TELECOM & DATA INC
KRISTEN SCHWERTNER
JOHN WISE
10394 HIGHWAY 82 E
GREENWOOD MS 38930-7142

UPCHURCH TELECOM & DATA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPHOLD, LOIS
201 CAMDEN PARK DR
GOLDSBORO NC 27530

UPLOGIX INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPPALAPATI, PADMA
5770 MCKELLAR DR
SAN JOSE CA 95129

UPPALAPATI, RAJESH
2222 GLENGATE CIRCLE
MORRISVILLE NC 27560

UPPER GRAND DISTRICT SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPS IRELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPS SCS
55 GLENLAKE PARKWAY NE
ATLANTA GA 30328

UPS SCS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPS SCS ASIA LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPS SCS AUSTRALIA SERVICES PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPS SCS KOREA LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPS SCS MALAYSIA SERVICES SDN BHD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPS SCS NZ LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPS SCS PAKISTAN PVT LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPS SCS SERVICES THAILAND LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPS SCS SINGAPORE PTE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UPSHAW, ANGELA F
46722 HOBBLEBUSH TER
STERLING VA 20164

UPSTREAM WORKS SOFTWARE LTD
KRISTEN SCHWERTNER
PETRA LAWS
8000 JANE ST
VAUGHAN ON L4L 8E3 CANADA

UPTON, CAROLYN
RT. 4 BOX 844
DUFFY GRIZZLE RD
DAHLONEGA GA 30533

URAL WESTCOM (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

URALWESTCOM (UWC) - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

URBACH, STEPHEN T
731 LOS ROBLES
PALO ALTO CA 94306

URBAN MEDIA COMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

URBAN, CHRISTINE
15261 W 66TH PL
ARVADA CO 80007

URBAN, DAVID
1790 MUERFIELD CT
FINKSBURG MD 21048

URBANNAVAGE, PAUL P
1530 ROOSEVELT DRIVE
SHARON HILL PA 19079

URBANSKI, TIMOTHY
4277 MONTREAUX AVE
MELBOURNE FL 32934

URBANSKI, TIMOTHY M
4277 MONTREAUX AVE
MELBOURNE FL 32934

URBICK, ARNOLD E
P. O. BOX 471
MONTEREY CA 93942

URBIELEWICZ, WALTER P
321 WILLIAM ST
PISCATAWAY NJ 08854

URCIUOLO, DAVID
8 NELSON ST
NATICK MA 01760

UREACH TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

URNES, ERIC W
14302 STRATFORD RD.
EDEN PRAIRIE MN 55346

UROSEVIC, NADEZDA
1769 HURST AVE
SAN JOSE CA 95125

UROW, STEVEN
5200 OAKTON
#206
SKOKIE IL 60077

URQUHART, JAMES A
304 CLAYTON RD
CHAPEL HILL NC 27514

US AIR FORCE
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
THE PENTAGON
WASHINGTON DC 20330-0001

US ARMY
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
THE PENTAGON
WASHINGTON DC 20310-0001

US BANK N.A.
ATTN: TIM RANDALL
ATTN: SECURITIES CONTROL
1555 N RIVERCENTER DR, SUITE 302
MILWAUKEE WI 53212

US CASE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

US CELLULAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

US CELLULAR CORPORATION
GINNY WALTER
DONNA COLON
8410 W BRYN MAWR STE 800
CHICAGO IL 60631-0040

US DEPARTMENT OF STATE
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
2201 C ST  NW
WASHINGTON DC 20520-0099

US FOOD SERVICE INCORPORATED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

US GOVERNMENT
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
THE U S CAPITOL
WASHINGTON DC 20515-0001

US GOVERNMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

US NAVY
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
THE PENTAGON
WASHINGTON DC 20350-0001

US NON NAMED DT BUS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

US POST
UNITED STATES POSTAL SERVICE
NATIONAL CUSTOMER SUPPORT CTR
MEMPHIS TN 38188-0001

US POSTAL SERVICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

US SOUTH COMMUNICATIONS INC
GINNY WALTER
LINWOOD FOSTER
250 WILLIAMS ST
ATLANTA GA 30303-1032

US SOUTH COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

US TECHNOLOGY RESOURCES LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

USA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

USA COMMON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

USA COMMUNICATIONS
GINNY WALTER
LINWOOD FOSTER
124 MAIN ST
SHELLSBURG IA 52332-0389

USA COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

USAA REAL ESTATE COMPANY
PO BOX 202235
DALLAS TX 75320-2235

USANA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

USCC PURCHASE LLC
GINNY WALTER
DONNA COLON
8410 W BRYN MAWR AVE
CHICAGO IL 60631-3408

USHER, ALAN R
9725 SOUTHERN HILLS DR.
PLANO TX 75025

USI - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

USI/SIBIRTELCOM - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

USMAN, ABDUNNASSAR
430 E. BUCKINGHAM RD.
APT. 1227
RICHARDSON TX 75081

USTELECENTERS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UTA (VIA KAPSCH) - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UTA - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UTAH STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UTAH STATE TAX COMMISSION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UTAH STATE TAX COMMISSION
 UT

UTECHT, RICHARD E
2818 FOREST VIEW WAY
 CA 92008

UTFORS - SWEDEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UTI UNITED STATES, INC
19443 LAUREL PARK RD STE. 111
RANCHO DOMINGUEZ CA 90220-6043

UTILICOM NETWORKS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UTILICOMM SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UTLEY, EDNA W
P O BOX 44
HOLLY SPRINGS NC 27540

UTMS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

UTPADEL, GERALD
4627 GREENMEADOWS AVE
TORRANCE CA 90505

UTTER, ANDREW S
RD 1 BOX 511A
NOWICH NY 13815

UTVICH, THOMAS CRAIG
379 FARLEY AVENUE
BELLEVILLE ON K8N 5W7 CANADA

UY, LATH
44 LAGRANGE ST
APT 3
LOWELL MA 01854

UYEKI, BARRY B
1191 S W 1ST AVE
ONTARIO OR 97914

UZDUNROBITA - UZBEKISTAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

V J ELECTRONIX
234 TAYLOR STREET
LITTLETON MA 01460

V&M STAR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

V2 SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VA MEDICAL CENTER
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
1 VETERANS DR
MINNEAPOLIS MN 55417-2309

VA MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VACA, DANIEL
3400 WELBORN #218
DALLAS TX 75219

VADLAMUDI, BEENA
1427 GREENBRIAR DR
ALLEN TX 75013

VAGANEK, MARGARET R
1576 BAYOU PLACE
THE VILLAGES FL 32162

VAGG, JERI LYNN
1694 POPPLETON DR
W BLOOMFIELD MI 48324

VAGHELA, ANIRUDDHSINH R
192 COUNTRY MANOR WAY
APT 10
WEBSTER NY 14580

VAGNONI, STEPHEN L
14524 KEENELAND CR
GAITHERSBURG MD 20878

VAHARY, JEROME A
846 MT VERNON COURT
NAPERVILLE IL 60563

VAHDAT, VAHID
4247 BONAVITA PLACE
ENCINO CA 91436

VAHIMIAN, JOSEPH
POB 831473
RICHARDSON TX 75083-1473

VAILLANCOURT, DAVID P
42519 SALTZ
CANTON MI 48187

VAILLE, BRIAN
11181 BERKELEY HALL LN
FRISCO TX 75034

VAILLIENCOURT, DWAYNE G
304 RIVERBEND
MANCHESTER MI 48158

VAISNER, YANA
203 COPPER GREEN ST.
CARY NC 27513

VAJENTIC, ANDREW J
208 CORNELL AVENUE
ELYRIA OH 44035

VAKHSHOORI, DARYOOSH
10 ROGERS STREET
APT 205
CAMBRIDGE MA 02142

VAL-ED JOINT VENTURE LLP
GINNY WALTER
LINWOOD FOSTER
702 MAIN AVE
MOORHEAD MN 56560-2752

VAL-ED JOINT VENTURE LLP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VALADEZ, GUADALUPE
1920 SYBIL DRIVE
CRESE HILL IL 60435

VALCOURT, ANDREA
920  7TH ST
HERMOSA BEACH CA 90254

VALDES, ANGIE R
10213 CONCORD DR
FRISCO TX 75035

VALDES, HERIBERTO
14965 S.W. 37 STREET
DAVIE FL 33331

VALDEZ JR, CIRIACO
13208 WEST 129TH TER
OVERLAND PARK KS 66213

VALDEZ, DANNY G
4519 MEYER PARK CR
FREEMONT CA 94536

VALDEZ, DAVID
1333 E GRAND AVE
#J101
ESCONDIDO CA 92027

VALDEZ, DIANA G
3189 N.E. POWDER HORN  PL.
CORVALLIS OR 97330

VALDEZ, LINDA L
1333 E GRAND AVE
#J101
ESCONDIDO CA 92027

VALDEZ, LORENA
2204 WATERFORD DRIVE
FLOWER MOUND TX 75028-2340

VALDEZ, RAFAEL
211 W PALISADE AVE
INGLEWOOD NJ 07631

VALENCIA, ANDRES
16530 RUBY LAKE
WESTON FL 33331

VALENCIA, ROBERT A
8213 ELDEN AVE
WHITTIER CA 90605

VALENTIN, ROBERT
801 CANAL STREET
ATTN: CAPITAL STRUCTURE-CIN
CHICAGO IL 60607

VALENTIN, ROBERT
801 S CANAL STREET
ATTN: CAPITAL STRUCTURES-C1N
CHICAGO IL 60607

VALENTIN, ROBERT
801 S CANAL STREET
ATTN: CAPITAL STRUCTURES-CIN
CHICAGO IL 60607

VALENTIN, ROBIN
801 CANAL STREET
ATTN: CAPITAL STRUCTURE-CIN
CHICAGO IL 60607

VALENTINE DESIGN GROUP
1021 E WHITAKER MILL ROAD
RALEIGH NC 27608

VALENTINE, HELEN D
5737 COCONUT ROAD
WEST PALM BEA FL 33413

VALENTINE, KAREN R
10 1/2 VERNELL AVE
ASHEVILLE NC 28801

VALENTINE, MARSHAL P
4240 BAY LAUREL CT
WAKE FOREST NC 27587

VALENTINE, PATRICIA
P. O. BOX 114
HENDERSONVILLE TN 37077

VALENZUELA, FRANK
1021 MARK TWAIN DR
ALLEN TX 75002

VALER, ISABEL
11301 NW 20 COURT
PLANTATION FL 33323

VALERO, PEDRO
VALLE SAN JUAN SJ32
TRUJILLO ALTO PR 00976

VALFER, LAURA B
100 SCHOOL HOUSE RD
NEWINGTON CT 06111

VALIVETI, NATANA
1422 NORTH CROSSING DR
ALLEN TX 75013

VALKO, WILLIAM
58 ALBEMARLE PLACE
YONKERS NY 10701

VALKYRIE, TABITHA E
P O BOX 14328
RALEIGH NC 27624-4328

VALLANCE, JAMES R
1709 CRIMSON DR
WORTHINGTON KY 41183

VALLAS, ANASTASIA
770 WILLOW CREST ST
ORANGE CITY FL 32763

VALLE, DAVID
1530 METROPOLITAN AV
APT #4C
BRONX NY 10462

VALLE, LAURIE BALL
2817 WAGON WHEEL RD
GARLAND TX 75044

VALLEY PRESBYTERIAN HOSPITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VALLEY TELECOM COOP ASSN INC
GINNY WALTER
LINWOOD FOSTER
102 S MAIN ST
HERREID SD 57632-0007

VALLEY TELECOM COOP ASSN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VALLEY TELEPHONE COOP INC (TX)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VALLEY TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VALMONT INDUSTRIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VALOIS, LOUIS
2708 PECAN RIDGE LANE
MCKINNEY TX 75070

VALOIS, PHILIP R
16837 ARROWHEAD BLVD
WINTER GARDEN FL 32787

VALUE TEAM BRASIL CONSULTORIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VAN BECELAERE, KEVIN
2306 WEST 113TH CT
JENKS OK 74037

VAN BUREN TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
617 1ST ST
KEOSAUQUA IA 52565-0430

VAN BUREN TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VAN CITTERS, RACHEL
5040 COUNTRY ROAD 4640
TRENTON TX 75490

VAN COONEY, MICHAEL R
8328 APPLE ORCHARD W
PRINCE GEORGE LANE
RALEIGH NC 27615

VAN DAAL, ROBERT
1300 LONGVALLEY ROAD
GLENVIEW IL 60025

VAN DRIMMELEN, FREDRICK
4166 SE CARDINAL ST
MILWAUKIE OR 97267

VAN EMBURGH, LEE
60 MANHASSET TRL
MEDFORD LAKES NJ 08055

VAN HASTE, LINDA
23964 OAKMONT WAY
AUBURN CA 95602

VAN HORN, LAVERNE M
301 SOUTH 13TH
MONTEVIDEO MN 56265

VAN HORNE JR, R GENE
4005 DINSMORE LN
DURHAM NC 27704-4059

VAN HORNE JR, R GENE
4005 DINSMORE LANE
DURHAM NC 27704

VAN KAST, ANNE H
6936 NILES TERR
NILES IL 60714

VAN KUREN, KARL H
518 GORDON MOORE RD
FRANKLINTON NC 27525

VAN LATEN, NEIL C
858 TIPPERARY STREET
GILBERTS IL 60136

VAN LIEW, DONALD JOSEPH
8917 WEAVER CROSSING
RD
APEX NC 27502

VAN LINDEN, BART
1971 BENTHILL DR
MARIETTA GA 30062

VAN MANSUM, GERRY
8104 RINCON STREET
FRISCO TX 75035

VAN METER, ARTHUR O
PO BOX 1085
ROSYLN WA 98941

VAN METER, CHARLES D
436 NEWTON PLACE
LONGWOOD FL 32779

VAN METER, GEORGE
106 FOREST COURT
EVERETT WA 98203

VAN ORDEN, ELMER
370 EAST MANITOU RD
HILTON NY 14468

VAN OSTEN, ROBERT J
233 S. LECATO
AUDUBON NJ 08106

VAN PATTEN, MICKEY W
4809 GLENMERE RD
N LITTLE ROCK AR 72166

VAN ROEYEN, HARRY P
2620 SILVERTON DRIVE
LAS VEGAS NV 89134

VAN SCHOONHOVEN, TIMOTHY
3568 KEMPTON WAY
OAKLAND CA 94611

VAN SCOY, L.
1001 MUIR WOODS DR.
ALLEN TX 75002

VAN SICKLE, COLLEEN
6117 SHAMROCK DR
MADISON LAKE MN 56063

VAN SPLUNTEREN, DONATO
3400 NE 192 STR
APT. 1612
AVENTURA FL 33180

VAN STEELE, CANDACE
3113 GRANDE VALLEY CIR
CARY NC 27513

VAN VALKENHOEF, TERRENCE
3311 COTTON MILL DR. APT 305
RALEIGH NC 27612

VAN VOORHIES, RICHARD L
16 RISING ROCK ROAD
STAMFORD CT 06903

VAN VOORHIS, KATHLEEN
138 MOLLY PITCHER WAY
DEPTFORD NJ 08096

VAN WELZEN, JOHANNES L
201 BLUE CRAB CT
EMERALD ISLE NC 28594

VAN WEY, DON
106 VALKYRIE PLC
ROCKWALL TX 75032

VAN ZEE, ERIC J
4114 WESTERN DR
BROOKLAND IA 52211

VAN, RICHARD A
34353 MANDERA DE PLAYA DR
TEMECULA CA 92592

VANALSTYNE, JASON W
133 KUHL AVE
SYRACUSE NY 13208

VANAMAN, LINDA B
11 BAYSWATER PLACE
CHAPEL HILL NC 27517

VANAS, CARLY M
1480 WOOD DRIVE
FARMINGTON NY 14425

VANASSE, JOHN
18 HOPE HILL RD
DERRY NH 03038

VANASSE, ROGER
4085 HARWOOD F
DEERFIELD BEACH FL 33442

VANASSE, ROGER J
4085 HARWOOD F
DEERFIELD BEACH FL 33442

VANBENSCHOTEN, GWENDOLYNN
7024 ZITHER LANE
LA VERGNE TN 37086

VANBORRENDAM, KEVIN
1 KIMBALL COURT, APT. 113
WOBURN MA 01801

VANBORRENDAM, KEVIN
375 RIDGEVIEW COURT
LONDON ON N5Y 6H7 CANADA

VANCE, JEFF
531 BLUEBONNET LN
MIDLOTHIAN TX 76065

VANCE, JUELLEN L
1400 N. FAIRVIEW DRIVE
PAYSON AZ 85541

VANCE, RODNEY R
1408 PERRIMOR CT
RALEIGH NC 27603

VANCO UK LTD - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VANCOUVER ARENA LIMITED PARTNERSHIP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VANCOUVER ISLAND CONFERENCE CENTRE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VANCOUVER PUBLIC LIBRARY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VANDALL, MICHAEL F
66 MARIOMI RD
NEW CANAAN CT 06854

VANDE HEI, MELVIN J
320 WEYMOUTH AVE.
ELGIN IL 60123

VANDEBERGHE, DEA
21129 GOLDEN ROAD
LINWOOD KS 66052

VANDEBERGHE, DEA J
9990 MONTICELLO ROAD
LENEXA KS 66227

VANDELAC, KENNETH R
20609 107TH STREET EAST
BONNEY LAKE WA 98390

VANDELINDE, ROBERT S
310 TIBBETTS ROCK DR
CARY NC 27513

VANDEMORTELE, PAUL D
1100 ARROWHEAD DR
BRENTWOOD TN 37027

VANDEN HEUVEL, MARK S
24658 W MAGNOLIA DR
ANTIOCH IL 60002

VANDENBORRE, JOHN
7901 PINECREST ROAD
RALEIGH NC 27613

VANDENBURG, BARTON H
4501 AUTUMN WAY
SHINGLE SPRINGS CA 95682

VANDER BROEK, ALBERTHA
3184 CHAPARRAL DRIVE
IDAHO FALLS ID 83404

VANDERHEYDEN, MARK
492 RAVINEVIEW WAY
OAKVILLE  L6H6S9 CANADA

VANDERHOFF, MICHAEL
2190 FOREST DR
CUMMING GA 30041

VANDERHOOF, HOLLY A
2107 COLTS NECK CT
RESTON VA 20191

VANDERKOP, AMY
2204 ROSWELL RD
RALEIGH NC 27615-4087

VANDERMEER, HARRY A
120 STANPHYL RD
UXBRIDGE MA 01569

VANDEWATER, JOHN
3018 WARM SPRINGS LN
RICHARDSON TX 75082

VANDIVER, KENNETH W
3958 BEAVERCREEK CR
CINCINNATI OH 45241

VANDOORNE, JUDITH A
728 27TH ST
SAN FRANCISCO CA 94131

VANDYKE
VANDYKE SOFTWARE
4848 TRAMWAY RIDGE DR. NE
ALBUQUERQUE NM 87111

VANDYKE, DELIA M
2067 SANDERS RD
STEM NC 27581

VANFLETEREN, AMY
245 MURRAY GLEN DRIVE
CARY NC 27519

VANGA, NARSING
300 S  WATTERS  RD
APT 721
ALLEN TX 75013

VANHOOGSTRATE, KURT J
12736 GLENETTE DR
MARYLAND HEIGHTS MO 63043

VANHORN, DONNA L
1061 RINCON VILLA PL
C/O LINDA RANCOURT
ESCONDIDO CA 92027

VANIER COLLEGE OF GENERAL AND VOCAT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VANISH, GEORGE
30 ORCHARD STREET
TRUCKSVILLE PA 18708

VANLEEUWEN, NICK
210 OXCROFT STREET
CARY NC 27519-7329

VANLIEW, CATHERINE
8917 WEAVER CROSSING RD
APEX NC 27502

VANMETER, ERIC M
5106 GAINSBOROUGH DR.
FAIRFAX VA 22032

VANNER, DOUGLAS
2026 SANCERRE LANE
CARROLLTON TX 75007

VANNOY, JUDY
3300 WHITECOTTON PL
AMARILLO TX 79121

VANOC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VANOCHTEN, MITCHELL
29739 CURTIS
LIVONIA MI 48152

VANONI, DINO
41 ELIZABETH COURT
SECAUCUS NJ 07094

VANPARYS MICACCHI SHIPPEY WARNICK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VANROY, SUZANNE
LAKE GASTON ESTATES
110 PARADISE POINT
MACON NC 27551-9797

VANSELOUS, DANIEL C
74 WOODCREST AVE
EFFORT PA 18330

VANTA, REYNALDO S
4333 MT JEFFERS AVE
SAN DIEGO CA 92117

VANTASSELL, WAYNE R
78 WICKES AVE
YONKERS NY 10701

VANTONGEREN, ANTONIUS L
2201 RESEDA LN
MODESTO CA 95355

VANTOORN, DAREK
3735 NORTHRIDGE DR.
IRVING TX 75038

VANWEY, DONALD
106 VALKYRIE PLC
ROCKWALL TX 75032

VANZETTA, ERIK
3509 WILTON HALL COURT
ALEXANDRIA VA 22310

VANZWEDEN, ROBB
515 E 3575 N
NORTH OGDEN UT 84414

VARACALLI, PAUL
6699 STILLINGTON DR
LIBERTY TOWNSHIP OH 45011

VARADARAJAN, SOWMYA
99 BATTERY PL.
APT. 9P
NEW YORK NY 10280

VARADARAJAN, SOWMYA
99 BATTERY PL.
APT. 6S
NEW YORK NY 10280

VARAHA
VARAHA SYSTEMS INCORPORATED
2650 VALLEY VIEW LANE
DALLAS TX 75234

VARAHA SYSTEMS INCORPORATED
2650 VALLEY VIEW LANE
DALLAS TX 75234

VARELLA, VICTOR T
152 N MANSFIELD AVE
LOS ANGELES CA 90036

VARENHORST, GLENN R
4115 VISTA POINT
SUWANEE GA 30024

VARESI, RICHARD
125 KIEL AVE
KINNELON NJ 07405

VARGAS, CRISTINA
4025 N. NOB HILL ROAD #505
SUNRISE FL 33351

VARGAS, LUIS
1811 GREENVILLE AVE. APT 2160
DALLAS TX 75206

VARGAS, MICHAEL
5009 DEER LAKE TRL
WAKE FOREST NC 27587

VARGHESE, JOJI
76-23 251STREET
BELLEROSE NY 11426

VARGHESE, REJI
1903 BALTIMORE DRIVE
ALLEN TX 75002

VARGHESE, SHIBU
1014 LAUREN LN
MURPHY TX 75094

VARMA, ANJALI
6035 MARQUITA AVE
DALLAS TX 75206

VARMA, BOBBY A
4204 BAYSIDE LANE
HERMITAGE TN 37076

VARNADO, JAMES
3216 W ESPLANADE AVE
APT 331
METAIRIE LA 70002

VARNER, GLORIA L
13085 MORRIS RD
#3208
ALPHARETTA GA 30004

VARNER, ROBERT J
1386 NORMANDY DR
ATLANTA GA 30306

VARNEY, JODEE
176 BEDFORD ROAD
LINCOLN MA 01773

VARNUM, LARRY G
61 STONEMARK DR
HENDERSON NV 89052

VAROL, SECKIN
208 MCELROY DRIVE
KANATA ON K2L1Y1 CANADA

VARSHNEY, NATASHA
33624 BARDOLPH CIRCLE
FREMONT CA 94555

VARTEC TELEKOM - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VASA, DHIRENDRA
9309 BIG FOOT DRIVE
PLANO TX 75025

VASERFIRER, ANATOLY
1426 LUCKENBACH DR
ALLEN TX 75013

VASHI, UTTUNG J
269 TWICKENHAM TRACE
SUWANEE GA 30024

VASHISTHA, AVINASH
100 NORTHSTAR CT.
CARY NC 27513

VASHON, JEFFREY A
RR#1 BOX 1333
BRANN ROAD
N VASSALBORO ME 04962

VASIL, MERRIE L
16146 E PROGRESS PL
AURORA CO 80015

VASILE, VINCENT
41-22 42ND ST., APT 1K
SUNNYSIDE NY 11104

VASILIK, KEVIN J
103 N MCLEAN CT
CARY NC 27513

VASQUEZ, JOE R
473 N 12TH ST
SAN JOSE CA 95112

VASSER, WILLIE
15809 NEWTON RIDGE DRIVE
CHESTERFIELD MO 63017

VASTINE, TIMOTHY
106 TEJAS TRAIL
CRANDALL TX 75114

VATERS, ARTHUR D
1628 WOODSIDE DR
 TN 37087

VAUDO, MARK
1393 AMERICAN BEAUTY LANE
COLUMBUS OH 43240

VAUGHAN, DEBORAH
237 HERBERT HILL DRIVE
TIMBERLAKE NC 27583

VAUGHAN, DONNA
272 MOUNTAINBROOK RD
ROUGEMONT NC 27572

VAUGHAN, DONNA A
272 MOUNTAINBROOK RD
ROUGEMONT NC 27572

VAUGHAN, RONALD T
11347 RANGE ROAD
ROUGEMONT NC 27572

VAUGHAN, TAMMY N
1541 CASH RD
CREEDMOOR NC 27522

VAUGHN JR, COMAR D
2804 BROWN CIR
LAS VEGAS NV 89107

VAUGHN, ANGELA H
729 MT HARMONY
CHURCH ROAD
TIMBERLAKE NC 27583

VAUGHN, CAROL A
2804 BROWN CIRCLE
LAS VEGAS NV 89107

VAUGHN, DAVID
305 PATS WAY
SPRINGVILLE AL 35146

VAUGHN, DEBRA L
8579 DARLINGTON
AVE NE
MONTICELLO MN 55362

VAUGHN, DONALD
3825 RIDGETOP LANE
PLANO TX 75074

VAUGHN, JASON
930 WILLOW CT.
FAIRVIEW TX 75069

VAUGHN, JERRY E
1431 KENSINGTON COURT
SOUTHLAKE TX 76092

VAUGHN, JUDITH C
7553 GREY GOOSE WAY
ALEXANDRIA VA 22306

VAUGHN, LEONARD C
170 CREEKMONT WAY
ROSWELL GA 30076

VAUGHN, MAYNARD M
8579 DARLINGTON AVE
NE
MONTICELLO MN 55362

VAUGHN, MICHAEL
124 HELEN PLACE
COOKEVILLE TN 38506

VAUGHN, MICHAEL D
475 MINE RD.
ASBURY NJ 08802

VAUGHN, MICHAEL E
9115 NESBIT LAKES DR
ALPHARETTA GA 30022

VAUGHN, RICHARD E
8400 NE 10TH AVE
MIAMI FL 33138-3607

VAUGHN, ROBERT D
7629 JENKS RD.
APEX NC 27523

VAULT.COM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VAUPEN, JEFFREY A
2600 LOFTSMOOR
PLANO TX 75025

VAVRUSKA, CHRIS
57 SHIRLEY ST
PEPPERRELL MA 01463

VAVRUSKA, CHRIS C
57 SHIRLEY ST
PEPPERRELL MA 01463

VAYKOVICH, ROY L
168 LANCASTER FARM
SALEM NH 03079

VAZQUEZ, MARGARITA
261 TAMOSHANTER DR
PALM SPRINGS FL 33461

VAZQUEZ, MAURICIO
215 YARMOUTH RD
ROCHESTER NY 14610

VBRICK SYSTEMS INC
12 BEAUMONT ROAD
WALLINGFORD CT 06492

VCA ANTECH INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VEAL, JAMES L
200 RIDGEVIEW CT
CANTON GA 30114

VEALS, DEMETRIA
336 CEDAR HILL CIR
PRINCETON TX 75407

VEALS, PERCY
3100 INDEPENDENCE
SUITE 311-268
PLANO TX 75075

VECCHI, RICHARD
11 BRIARWOOD DR
SALEM NH 03079

VECCHIONE, WILLIAM
16 HITCHINPOST LANE
MERRIMACK NH 03054

VECTOR HEALTHSYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VEEDELL, BRANDON
PO BOX 451236
SUNRISE FL 33345

VEEDELL, JOEL
2813 SEASIDE DRIVE
SEABROOK TX 77586-5510

VEERAPPAN, LAKSHMANAN
26 KENMAR DRIVE, APT 251
BILLERICA MA 01821

VEERJEE, MOHAMMED
7701 LA GUARDIA DRIVE
PLANO TX 75025

VEGA, DANIEL
1585 KELLY PARK CIR
MORGAN HILL CA 95037

VEGA, DEBRA
818 GLENCO RD
DURHAM NC 27703

VEGA, GLADYS
4796 ESEDRA CT.
LAKE WORTH FL 33467-5403

VEGA, JESUS
134 GALIANO ST
ROYAL PALM BEACH FL 33411

VEGA, LUIS
28 TERRY DR
MASTIC NY 11950

VEGA, MARIA
549 NW 130TH WAY
PEMBROKE PINES FL 33028

VEGA, WENDY R
508 SW GENTRY LANE
LEE'S SUMMIT MO 64081

VEGASTREAM GROUP LTD
KRISTEN SCHWERTNER
PETRA LAWS
UNIT 4 5 THE WESTERN CENTRE
BRACKNELL, BERKSHIRE  RG12 1RW UNITED

VEIT, DONALD J
28070 MAGIC MT LN
CANYON COUNTRY CA 91351

VEKSLER, ALEXANDER
6012 GYPSY MOTH PL
SAN JOSE CA 95123

VELA, ART
803 PRESTON LANE
WYLIE TX 75098

VELA, ART
3301 NORTH STAR RD #638
RICHARDSON TX 75082

VELA, CYNDI M
7279 MOSS RIDGE RD
PARKER TX 75002

VELARD, MARY
435 MILAN DR UNIT 121
SAN JOSE CA 95134

VELASCO, SERGIO
2530 ANDROS AVENUE
COCONUT GROVE FL 33133

VELAZQUEZ, ALVARO
718 ODENVILLE
WYLIE TX 75098

VELE, MARIE G
46 OVERHILL RD
E BRUNSWICK NJ 08816

VELEZ, CARLOS
1602 CARRIAGE CIR.
VISTA CA 92081

VELOCOM ARGENTINA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VELOZ, JUAN R
CALLE OLIMPIC 554
SUMMIT HILL
SAN JUAN PR 00920

VEMPATI, BRAHMANANDA R
18852 HADDINGTON LN
DALLAS TX 75287

VEMURI, SRIDHAR
7575 FRANKFORD ROAD
APT # 714
DALLAS TX 75252

VENCOM COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VENDAVO INC
1029 CORPORATION WAY
PALO ALTO CA 94303-4305

VENEGAS, CARMELO
4727 OCANA AVE
LAKEWOOD CA 90713

VENER, GERALD A
6219 PERRY AVE N
BROOKLYN CENT MN 55429

VENESS, CINDY L
915 8TH AVE
BROOKINGSTON SD 57006

VENEZUELA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VENJOHN, PHYLLIS J
P O BOX 204
C/O DAVID VENJOHN
HIGHMORE SD 57345

VENKATARAMAN, RAMAKRISHNAN
444 SARATOGA AVE
APT 4B
SANTA CLARA CA 95050

VENKATESAN, RAMCHANDAR
800 WEST RENNER RD #526
RICHARDSON TX 75080

VENKATRAMAN, CHANDRIKA
5 RIVERHURST ROAD
APT #634
BILLERICA MA 01821

VENKATRAMAN, SHANKAR
16500 LAUDER LN
APT 18203
DALLAS TX 75248

VENNAMANENI, KRISHNA
5312 SAINT CROIX COURT
RICHARDSON TX 75082

VENNE, DEAN
1021 LECLAIR
VERDUN PQ H4H 2M3 CANADA

VENNEMAN, ADELA
5269 RIO GRANDE DR
SAN JOSE CA 95136

VENNING, AGATHA
9A EAST STARRS PLAIN ROAD
DANBURY CT 06810

VENTELO - SWEDEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VENTELO BEDRIFT AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VENTELO SVERIGE AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VENTELO UK LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VENTO, JOSEPH J
45 IRON HILL ST
WEYMOUTH MA 02189

VENTURA COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VENTURA, BEVERLY A
22202 RICO ROAD
LUGUNA BEACH CA 92651

VENTURA, JAYNE
1514 MANHATTAN AVE
HERMOSA BEACH CA 90254

VENTURAN, JAYNE
1514 MANHATTAN AVE
HERMOSA BEACH CA 90254

VENTURE COMMUNICATIONS COOPERATIVE
GINNY WALTER
LINWOOD FOSTER
218 COMMERCIAL ST SE
HIGHMORE SD 57345-0157

VENTURE COMMUNICATIONS COOPERATIVE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VENTURE TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VENTURINI, ALFIERO
1246 AUDRA CT
MOHEGAN LAKE NY 10547

VENTURINO, STEPHEN
1212 JOHNSON RD
PALMYRA NY 14522

VENUS TELEPHONE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VENUTI, GUY
9051 TWIN TRAILS DR
SAN DIEGO CA 92129

VEOLIA WATER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VEOLIA WATER INDIANAPOLIS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VEOLIA WATER NORTH AMERICA LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VER TV SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERARDI JR, KENNETH D
14348 FAIRWAY DR
CHELSEA MI 48118

VERB JR, WILLIAM F J
5705 THUNDERHILL RD
COLUMBIA MD 21045

VERCAMEN, VINCENT
1070 FOX HOLLOW RUN
DUNEDIN FL 34698

VERCH, KEN
2052 MUSTANG TRAIL
FRISCO TX 75034

VERCH, KEN
3464 GRAND MESA DR.
 TX 75025

VERCIGLIO, LINDA J
11649 MESSINER DR
HUNTLEY IL 60142

VERDONK, TIM
521 34TH AVENUE
SEATTLE WA 98122

VERDONSELLI, WILLIAM C
4913 THREE POINTS BL
VD
MOUND MN 55364

VERGEL, ARTURO
4006 EVINRUDE
ROWLETT TX 75088

VERGEL, NELSON
2124 CEDARCREST DR.
CARROLLTON TX 75007

VERGENCE COMMUNICATIONS INC
KRISTEN SCHWERTNER
JOHN WISE
59 BEAVERBROOK RD
LINCOLN PARK NJ 07035-1789

VERGENCE COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERIDIAN CONNECTIONS
1465 PICKERING PKWY STE 200
PICKERING ON L1V 7G7 CANADA

VERIFY LTD STI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERIFY VERI YLET.ENF.TEK.LTD.S
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERINT AMERICAS INC
300 COLONIAL CENTER PARKWAY
ROSWELL GA 30076

VERINT SYSTEMS ASIA PACIFIC LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERINT SYSTEMS INC
KRISTEN SCHWERTNER
PETRA LAWS
330 SOUTH SERVICE RD
MELVILLE NY 11747-3254

VERINT SYSTEMS LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERIO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERISIGN
VERISIGN INC
PO BOX 849985
DALLAS TX 75284-9985

VERISIGN INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERISIGN, INC
PO BOX 849985
 DALLAS TX 75284-9985

VERITAS SOFTWARE INTERNATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERIZON
PO BOX 660720
DALLAS TX 75266-0720

VERIZON
PO BOX 15124
ALBANY NY 12212-5124

VERIZON
PO BOX 28000
LEHIGH VALLEY PA 18002-8000

VERIZON
PO BOX 4833
TRENTON NJ 08650-4833

VERIZON
VERIZON
PO BOX 15124
 ALBANY NY 12212-5124

VERIZON
VERIZON
PO BOX 660748
DALLAS TX 75266-0748

VERIZON
VERIZON
PO BOX 1100
ALBANY NY 12250-0001

VERIZON
VERIZON
PO BOX 660720
DALLAS TX 75266-0720

VERIZON
VERIZON
PO BOX 4648
TRENTON NJ 08650-4648

VERIZON
VERIZON
PO BOX 4833
TRENTON NJ 08650-4833

VERIZON
VERIZON
PO BOX 28000
LEHIGH VALLEY PA 18002-8000

VERIZON
VERIZON BUSINESS
PO BOX 371322
PITTSBURGH PA 15250-7322

VERIZON
VERIZON BUSINESS
PO BOX 371355
PITTSBURGH PA 15250-7355

VERIZON
VERIZON BUSINESS
PO BOX 371392
PITTSBURGH PA 15250-7392

VERIZON
VERIZON BUSINESS
PO BOX 371873
PITTSBURGH PA 15250-7873

VERIZON
VERIZON COMMUNICATIONS
1095 AVENUE OF THE AMERICAS
NEW YORK NY 10036-6797

VERIZON
VERIZON FLORIDA INC
PO BOX 920041
DALLAS TX 75392-0041

VERIZON
VERIZON NORTH
PO BOX 9688
MISSION HILLS CA 91346-9688

VERIZON
VERIZON NORTHWEST
PO BOX 9688
MISSION HILLS CA 91346-9688

VERIZON
VERIZON SOUTH INC
PO BOX 920041
DALLAS TX 75392-0041

VERIZON
PO BOX 1
WORCESTER MA 01654-0001

VERIZON
PO BOX 4648
TRENTON NJ 08650-4648

VERIZON
PO BOX 660748
DALLAS TX 75266-0748

VERIZON
PO BOX 1100
ALBANY NY 12250-0001

VERIZON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERIZON  - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERIZON - AUSTRALIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERIZON - RESALE BUS.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERIZON - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERIZON - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERIZON BUSINESS
PO BOX 371322
PITTSBURGH PA 15250-7322

VERIZON BUSINESS
PO BOX 371355
PITTSBURGH PA 15250-7355

VERIZON BUSINESS
PO BOX 371873
PITTSBURGH PA 15250-7873

VERIZON BUSINESS
27117 NETWORK PLACE
CHICAGO IL 60673-1271

VERIZON BUSINESS
PO BOX 70928
CHICAGO IL 60673-0928

VERIZON BUSINESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERIZON BUSINESS PURCHASING LLC
JONATHAN HATHCOTE
PHYLLIS LEWIS
22001 LOUDOUN COUNTY PARKWAY
ASHBURN VA 20147-6105

VERIZON BUSINESS PURCHASING LLC
JONATHAN HATHCOTE
PHYLLIS LEWIS
22001 LOUDOUN COUNTY PKWY
ASHBURN VA 20147-6122

VERIZON BUSINESS PURCHASING LLC
JONATHAN HATHCOTE
PHYLLIS LEWIS
22001 LOUDOUN COUNTY PARKWAY
ASHBURN VA 20147-6122

VERIZON CALIFORNIA
PO BOX 9688
MISSION HILLS CA 91346-9688

VERIZON CALIFORNIA INC
JONATHAN HATHCOTE
TARRA BILAK
600 HIDDEN RDG
IRVING TX 75038-3897

VERIZON CHANNEL  - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERIZON COMMUNICATIONS
1095 AVENUE OF THE AMERICAS
NEW YORK NY 10036-6797

VERIZON COMMUNICATIONS
JONATHAN HATHCOTE
TARRA BILAK
1095 AVENUE OF THE AMERICAS
NEW YORK NY 10036-6797

VERIZON COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERIZON DATA SERVICES INC
JONATHAN HATHCOTE
JAYA DAS
1 E TELECOM PKWY
TAMPA FL 33637-0902

VERIZON DELAWARE INC
JONATHAN HATHCOTE
TARRA BILAK
901 TATNALL ST 2ND FL
WILMINGTON DE 19801-1644

VERIZON FEDERAL INC
JONATHAN HATHCOTE
JAYA DAS
1710 H ST NW
WASHINGTON DC 20006-4601

VERIZON FLORIDA INC
PO BOX 920041
DALLAS TX 75392-0041

VERIZON FLORIDA INC
JONATHAN HATHCOTE
TARRA BILAK
600 HIDDEN RIDGE
IRVING TX 75038-3897

VERIZON FLORIDA INC
JONATHAN HATHCOTE
JAYA DAS
600 HIDDEN RIDGE
IRVING TX 75038-3897

VERIZON FLORIDA LLC
PO BOX 920041
DALLAS TX 75392-0041

VERIZON JAPAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERIZON MARYLAND INC
JONATHAN HATHCOTE
TARRA BILAK
1 E PRATT ST
BALTIMORE MD 21202-1096

VERIZON NETWORK INTEGRATION CORP
JONATHAN HATHCOTE
JAYA DAS
52 E SWEDESFORD RD
FRAZER PA 19355-1488

VERIZON NETWORK SERVICES INC
JONATHAN HATHCOTE
JAYA DAS
1310 N COURTHOUSE RD
ARLINGTON VA 22201-2508

VERIZON NEW ENGLAND INC
JONATHAN HATHCOTE
TARRA BILAK
185 FRANKLIN STREET
BOSTON MA 02110-1585

VERIZON NEW JERSEY INC
JONATHAN HATHCOTE
TARRA BILAK
540 BROAD ST
NEWARK NJ 07102-3112

VERIZON NEW YORK INC
JONATHAN HATHCOTE
TARRA BILAK
1095 AVENUE OF THE AMERICAS
NEW YORK NY 10036-6797

VERIZON NORTH
PO BOX 9688
MISSION HILLS CA 91346-9688

VERIZON NORTH INC
JONATHAN HATHCOTE
TARRA BILAK
600 HIDDEN RDG
IRVING TX 75038-3897

VERIZON NORTHWEST
PO BOX 9688
MISSION HILLS CA 91346-9688

VERIZON NORTHWEST INC
JONATHAN HATHCOTE
TARRA BILAK
600 HIDDEN RDG
IRVING TX 75038-3809

VERIZON PENNSYLVANIA INC
JONATHAN HATHCOTE
TARRA BILAK
1717 ARCH ST
PHILADELPHIA PA 19103-2713

VERIZON SELECT SERVICES INC
JONATHAN HATHCOTE
JAYA DAS
6665 N MACARTHUR BLVD
IRVING TX 75039-2443

VERIZON SERVICE CORP
JONATHAN HATHCOTE
JAYA DAS
1310 N COURTHOUSE RD
ARLINGTON VA 22201-2508

VERIZON SERVICES CORP
JONATHAN HATHCOTE
TARRA BILAK
1310 N COURTHOUSE RD
ARLINGTON VA 22201-2508

VERIZON SERVICES GROUP INC
JONATHAN HATHCOTE
TARRA BILAK
1095 AVENUE OF THE AMERICAS
NEW YORK NY 10036-6797

VERIZON SOUTH
PO BOX 920041
DALLAS TX 75392-0041

VERIZON SOUTH INC
PO BOX 920041
DALLAS TX 75392-0041

VERIZON SOUTH INC
JONATHAN HATHCOTE
TARRA BILAK
600 HIDDEN RDG
IRVING TX 75038-3897

VERIZON SOUTHWEST
JONATHAN HATHCOTE
TARRA BILAK
600 HIDDEN RDG
IRVING TX 75038-3897

VERIZON VIRGINIA INC
JONATHAN HATHCOTE
TARRA BILAK
600 E MAIN ST
RICHMOND VA 23219-2416

VERIZON WASHINGTON DC INC
JONATHAN HATHCOTE
TARRA BILAK
1710 H ST
WASHINGTON DC 20006-4601

VERIZON WIRELESS
PO BOX 15062
ALBANY NY 12212-5062

VERIZON WIRELESS
PO BOX 660108
DALLAS TX 75266-0108

VERIZON WIRELESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERIZON WIRELESS INC
JONATHAN HATHCOTE
WILLIE MIMS
180 WASHINGTON VALLEY RD
BEDMINSTER NJ 07921-2123

VERIZON WIRELESS NETWK PROCUREMENT
JONATHAN HATHCOTE
WILLIE MIMS
180 WASHINGTON VALLEY RD
BEDMINSTER NJ 07921-2123

VERIZON WIRELESS NETWORK
JONATHAN HATHCOTE
WILLIE MIMS
180 WASHINGTON VALLEY RD
BEDMINSTER NJ 07921-2123

VERIZON WIRELESS NETWORK
JONATHAN HATHCOTE
WILLIE MIMS
1350 NORTHMEADOW PKWY
ROSWELL GA 30076-5703

VERIZON WIRELESS NETWORK
JONATHAN HATHCOTE
WILLIE MIMS
26935 NORTHWESTERN HWY
SOUTHFIELD MI 48034-8445

VERIZON WIRELESS NETWORK
JONATHAN HATHCOTE
WILLIE MIMS
15505 SAND CANYON AVE - OFFICE
IRVINE CA 92618-3114

VERIZON WIRELESS NETWORK
JONATHAN HATHCOTE
WILLIE MIMS
3350 161ST AVE SOUTHEAST
BELLEVUE WA 98008-5757

VERIZON WIRELESS-CALIFORNIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERIZON WIRELESS-MIDWEST REG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERIZON WIRELESS-SOUTHEAST REG.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERKON, ROBERT
10 CHURCHDALE PLACE
WOODLANDS TX 77382

VERLAG BERTELSMANN STIFTUNG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERLARE, JAMES
6930 MIKADO LANE
COLORADO SPRINGS CO 80919

VERMA, JITENDRA
3998 HAMILTON PARK DRIVE
SAN JOSE CA 95130

VERMA, RAJEEV
706 LONGWOOD DRIVE
ALLEN TX 75013

VERMA, SONIA
1410 WOODVINE WAY
ALPHARETTA GA 30005

VERMEER, HENK
1212 MEADOWBEND CT.
ALLEN TX 75002-8617

VERMEULEN, ROBERT E
10018 EASTLAKE DR
FAIRFAX VA 22032

VERMILION PARISH SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERMILION PARISH SCHOOL BOARD
LA

VERMONT DEPARTMENT OF LABOR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERMONT DEPARTMENT OF TAXES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERMONT DEPARTMENT OF TAXES
VT

VERMONT ELECTRIC POWER CO INC
KRISTEN SCHWERTNER
JAMIE GARNER
366 PINNACLE RIDGE RD
RUTLAND VT 05701-9386

VERMONT ELECTRIC POWER CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERMONT TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERNDALE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERNET PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERNON PARISH SALES TAX DEPARTMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERNON PARISH SALES TAX DEPARTMENT
LA

VERNON, JAMES
18211 MORIA CT
LAKE OSWEGO OR 97034

VERNON, KAREN
4507 SPRINGHILL ESTATES DRIVE
PARKER TX 75002

VERONEAU, WILLIAM J
80 HOOKSETT TURNPIKE
CONCORD NH 03301

VERSATECH INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERSATEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERSATEL - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERSATEL - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERSATEL - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERSTEEG, ANNA M
103 GUERNSEY TR
CARY NC 27511

VERTEX COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERTEX DATA SCIENCES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERTEX OUTSOURCING LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERTICAL MANAGEMENT SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERTICOMM TECHNOLOGIES INC
KRISTEN SCHWERTNER
JOHN WISE
1490 LAFAYETTE ST
DENVER CO 80218-2393

VERTICOMM TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VERTOLLI, JOHN
10560 ROXBURGH LANE
ROSWELL GA 30076-3763

VERTOLLI, JOHN F
10560 ROXBURGH LN
ROSWELL GA 30076

VERTRUE INCORPORATED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VESCHI, JOHN
8468 OAK KNOLL STREET
FOGELSVILLE PA 18051

VESELAK, KEITH F
8849 W 24TH ST
NORTH RIVERSIDE IL 60546

VESGA, GERMAN
1844 NW 128TH AV.
PEMBROOKE PINES FL 33028

VESNESKI, GEORGE
5812 GEORGETOWN DR.
ERIE PA 16509

VESOFT
VESOFT INC
1135 SOUTH BEVERLY DRIVE
LOS ANGELES CA 90035

VESPER HOLDING SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VESSAL, AHANG
1264 SALEM STREET
NORTH ANDOVER MA 01845

VEST, MICHAEL L
29775 BEREA RD
MENIFEE CA 92584

VESTAL, DAVID
125 POINT HARBOR DR
CARY NC 27519

VESTAL, JOHN C
1811 BULON DR
CARY NC 27511

VETERANS HEALTH ADMINISTRATION
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
810 VERMONT AVE NW
WASHINGTON DC 20420-0001

VETIL, JACQUES
213 PARKMEADOW DR
CARY NC 27519

VETIL, JACQUES
2357 HUFFORD #2
 QC H4R 1L3 CANADA

VETRY, AMIR A
PO BOX 2662
CUPTERTINO CA 95015-2662

VEVURKA, ROBERT M
1912 TORREY PINES PL
RALEIGH NC 27615

VEXLER, ADRIAN
43-280 MCCLELLAN RD.
OTTAWA  K2H8P8 CANADA

VEXLER, ADRIAN
43-280 MCCLELLAN RD.
OTTAWA ON K2H 8P8 CANADA

VEY, BARRY
1012 BEARGLADES LN
RALEIGH NC 27615

VEZZA, BRIAN
803 RAINIER COURT
ALLEN TX 75002

VIA CAXIAS INFORMATICA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIA CHRISTI HOME HEALTH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIA, ELIZABETH
P O BOX 214
MORRISVILLE NC 27560

VIA, RANDALL W
524 SADDLEHORN DR
CHESAPEAKE VA 23322

VIA, RICHARD
8805 LINDLEY MILL RD
SNOW CAMP NC 27349

VIADA, MARK K
1920 ARCTIC  ST
SAN LEANDRO CA 94577

VIANO, JOHN W
14 WILLOW CREEK CR
APT M
DURHAM NC 27705

VIATEL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIATEL  - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIATEL - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIATEL - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIATEL - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIBES TECHNOLOGIES INC
KRISTEN SCHWERTNER
JOHN WISE
7125 NORTHLAND TERRACE N
BROOKLYN PARK MN 55428

VIBES TECHNOLOGIES INC
KRISTEN SCHWERTNER
JOHN WISE
7125 NORTHLAND TERRACE N
BROOKLYN PARK MN 55428-1535

VICK, TERRIL K
42910 CORTE CARACAS
FREMONT CA 94539

VICKERS, DEBRA A
RT 4 BOX 623A
MCKINNEY TX 75070

VICKERS, PATRICIA A
1930 ECHO LAKE DRIVE
WEST PALM BEA FL 33407

VICKERS, ROBERT J
RT4 BOX623A
MCKINNEY TX 75069

VICKERY, SHIRLEY S
122 STILL WATERS ROAD
HARTWELL GA 30643

VICKERY, STEPHEN P
8441 IDAHO AVE NORTH
BROOKLYN PARK MN 55445

VICOM COMPUTER SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VICTORY, LINDA
804 HAWAIIAN VIEW
ANTIOCH TN 37013

VIDAL, ANGEL
11301 NW 20TH CT
PLANTATION FL 33323

VIDAS, CONNIE C
2611 LEHIGH STATION
PITTSFORD NY 14534

VIDEA, JAIME
202 LINDELL DR
APEX NC 27502-5390

VIDEOTRON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIDEOTRON  - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIDESH SANCHAR NIGAM LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIDETTO, RONALD
35 PINEDALE AVE
FARMINGVILLE NY 11738

VIDMER, CLAUDIA
213 ORCHARD LN
GLEN ELLYN IL 60137

VIEIRA, EWERTON
2031 NW 182ND TER
PEMBROKE PINES FL 33029

VIEIRO, JORGE
3900 KIMBROUGH LN
PLANO TX 75025

VIERA, JOHN A
174 ALICIA DR
NORTH BABYLON NY 11703

VIERTEL, ANN-MARIE
16714 LAUDER LANE
DALLAS TX 75248

VIET NHAT COMMUNICATION TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIETNAM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIETNAM KOREA EXCHANGE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIETNAM TELECOM NATIONAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIGLIENZONI, BRENDA LEE
15 BRIDLE BRIDGE RD
WINDHAM NH 03087

VIGLIETTA, PETER
19 STAGER LANE
COMMACK NY 11725

VIGREUX, GILBERT
3479 FERN RIDGE EAST DR.  NE
CONYERS GA 30013

VIJ, JAGDISH C
20725 CANYON VIEW DR
SARATOGA CA 95070

VIJ, MANU
666 GAIL AVENUE APT # C-3
SUNNYVALE CA 94086

VIJAYALAKSHMANA, ARCHANA
265 E.CORPORATE DRIVE
APT. 422
LEWISVILLE TX 75067

VIJAYALAKSHMANAN, ARCHANA
265 E.CORPORATE DRIVE
APT. 422
LEWISVILLE TX 75067

VILES, TODD
1000 RIDGEWAY CT
MCKINNEY TX 75069

VILLA, ANA
2274 CLARK AVE
 CA 94303

VILLA, LOWELL
8308 CASTINE DRIVE
MCKINNEY TX 75071

VILLA, MIRIAM
366 STEGMAN PKWY
JERSEY CITY NJ 07305

VILLAGE OF AMBERLEY VILLAGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VILLAGE OF SCHAUMBURG
101 SCHAUMBURG COURT
SCHAUMBURG IL 60193-1899

VILLAGE OF SCHAUMBURG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VILLAGE OF SCHAUMBURG
 IL

VILLALBA, PAUL
6336 CANYON LAKE DR.
DALLAS TX 75249

VILLANUEVA, ERNESTO
25282 FAIRGREEN
MISSION VIEJO CA 92692

VILLANUEVA, LILLIAN
7421 FRANKFORD RD APT 1625
DALLAS TX 75252

VILLANUEVA, NORMA
2700 CASCADE DR
PLANO TX 75025

VILLARD, JAMES M
6 CURRIER LANE
ROCHESTER NY 14624

VILLARREAL JR, ARMANDO
2233 COUNTRY OAKS LN
GARLAND TX 75040

VILLARREAL, ARNOLDO
1103 FLORENCE STREET
MCKINNEY TX 75069

VILLE DE MONTREAL
C.P. 11043 SUCC. CENTRE-VILLE
MONTREAL QC H3C 4X8 CANADA

VILLELLA, JOHN F
1207 FOWLER DR
GARNER NC 27529

VILLELLA, JOSIE
501 CROIS.DE LA LOUISIANE
LASALLE PQ H8P 3V1 CANADA

VILLENEUVE, JACQUES
3010 VOLTAIRE BLVD
MCKINNEY TX 75070

VILLENEUVE, JACQUES
3010 VOLTAIRE
MCKINNEY TX 75070

VILLESCAS, DOMINIC
6606 VALLEY VIEW LN
SACHSE TX 75048-5204

VILLICANO, YOLANDA H
1863 NORMANDY GLEN
ESCONDIDO CA 92027

VIMENCA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIMPELCOM - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIMPELCOM RUSSIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VINAIXA, TANIA
16345 SW 9TH STREET
PEMBROKE PINES FL 33027

VINCENT, DANNY
2582 ASSOCIATED RD.
APT 6
FULLERTON CA 92835

VINCENT, JAMES K
1786 TAYLORS CREEK
DR
ASHEBORO NC 27203

VINCENT, K JEAN
210 KINGSTON CIRCLE
GOLDSBORO NC 27530

VINCENT, LEO
1342 TATUM STREET
WOODBURY NJ 08096

VINETTE, GERALD E
640 GOLD VALLEY PASS
CANTON GA 30114

VINEYARD, GARY L
406 MORLEY DR
FAYETTEVILLE NC 28314

VINEYARD, R M
101 SALDANA WAY
HOT SPRINGS VILLAGE AR 71909

VINING, GARY L
35 WADSWORTH AVE
AVON NY 14414

VINK, ANTHONY B
8951 TAMARACK COURT
PLYMOUTH TWP MI 48170

VINSON, PAMELA J
4301 GARTRELL ST
ASHLAND KY 41101

VINT, PAUL
P.O. BOX 5177 RR 5
TRENTON ON K8V 5P8 CANADA

VINTON TOWN OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIOLA HOME TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIOLET, HARVEY E
5129 FAIRMEAD CIRCLE
RALEIGH NC 27613

VIOP - CABLE & WIRELESS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIRANI, SHALAH
213-6 CIMARRON TRAIL
IRVING TX 75063

VIRANT, PATRICK J
6810 MAPLE LEAF DR
CARLSBAD CA 92009

VIRAY, JESSE
1865 E MONTE VISTA STREET
PASADENA CA 91107

VIRGIN ISLAND TELEPHONE CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIRGIN MOBILE USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIRGINIA BEACH CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIRGINIA BEACH CITY PUBLIC SCHOOLS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIRGINIA COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIRGINIA COMMONWEALTH OF
KRISTEN SCHWERTNER
JAMIE GARNER
STATE CAPITOL
RICHMOND VA 23219

VIRGINIA COMMONWEALTH OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIRGINIA COMMONWEALTH UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIRGINIA DEPARTMENT OF LOTTERY
KRISTEN SCHWERTNER
JAMIE GARNER
900 E MAIN ST
RICHMOND VA 23219-3548

VIRGINIA DEPARTMENT OF LOTTERY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIRGINIA DEPARTMENT OF TAXATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIRGINIA DEPARTMENT OF TAXATION
 VA

VIRGINIA HOSPITAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIRGINIA MASON MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIRGINIA RETIREMENT SYSTEM
KRISTEN SCHWERTNER
JAMIE GARNER
1200 E MAIN ST
RICHMOND VA 23219-3628

VIRGINIA RETIREMENT SYSTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIRK, RAJINDER S
547 DARBY GLEN LN
DURHAM NC 27713

VIROPHARMA INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIRTUAL CONSOLE
VIRTUAL CONSOLE LLC
137-21 83 AVE
KEW GARDENS NY 11435-1512

VIRTUAL CONSOLE LLC
137-21 83 AVE
KEW GARDENS NY 11435-1512

VIRTUAL ENTERPRISES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIRTUE, MICHAEL
6 PINEWOOD DRIVE
MERRIMACK NH 03054

VISA INTERNATIONAL SERVICE ASSO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VISA USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VISAFONE COMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VISALLI, ANITA J
279 ORCHARD RD
PAOLI PA 19301

VISENTIN, STANLEY
124 HIDDEN BLUFF LN
27513

VISICOM GROUP LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VISION 2000 TRAVEL GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VISIONQUEST TECHNOLOGY LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VISOCKIS, GAIDA
38 S 6TH AVE
LAGRANGE IL 60525-2410

VISSER, CARLA
70-11 108TH ST.
APT. 6H
FORREST HILLS NY 11375

VISTACARE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VISUTHISEN, PHONGPHUN
2329 HAVARD OAK DR
PLANO TX 75074

VITA-TECH CANADA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VITAKIS, ALEX
345 ARBOLEDA DRIVE
LOS ALTOS CA 94024

VITAL NETWORK
VITAL NETWORK SERVICES INC
14520 MCCORMICK DRIVE
TAMPA FL 33626

VITAL NETWORK SERVICES INC
14520 MCCORMICK DRIVE
TAMPA FL 33626

VITAL NETWORK SERVICES INCORPORATED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VITALE, CHRIS
3569 JANNA LN
DULUTH GA 30096

VITELCOM MOBILE TECHNOLOGY SA
KRISTEN SCHWERTNER
PETRA LAWS
AV JUAN LOPEZ PENALVER 7
CAMPANILLAS  29590 SPAIN

VIVAS, ERICK
1204 SKYLARK DR
WESTON FL 33327

VIVENDI UNIVERSAL
KRISTEN SCHWERTNER
PETRA LAWS
375 PARK AVENUE
NEW YORK NY 10152-0002

VIVENDI UNIVERSAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIVERITO, JOHN G
291 EDGEMOOR ROAD
BELFORD NJ 07718

VIVERITO, MICHAEL V
10 JASON ST D
DAYTON NJ 08810

VIVIAN, STANLEY J
31 E OGDEN #350
LAGRANGE IL 60525

VIVIANO, WILLIAM J
23468 WEST MALLARD COURT
BARRINGTON IL 60010

VIVIERS, GUY
2578 BROWN AVE
MANCHESTER NH 03103

VIVUM GROUP LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VIZCARRA, LETICIA
2552 MALONE PL
SANTA CLARA CA 95050

VIZENA, PATRICK JEROME
13 WINDEYER CRESENT
KANATA  K2K2P6 CANADA

VLAD, RICHARD
106 COLCHESTER CTREET
 ON  CANADA

VLCEK, THOMAS C
1517 HARRISON AVE
 LA GRANGE PARK IL 60526

VMW
VMW LOGISTICS WASHINGTON DC
1140 19TH STREET NW
WASHINGTON DC 20036

VMW LOGISTICS WASHINGTON DC
1140 19TH STREET NW
WASHINGTON DC 20036

VO, ANDY
422 REMINGTON DR
MURPHY TX 75094

VO, CUONG
4016 PANTHER RIDGE LN
PLANO TX 75074

VO, KHAI
608 TAYLOR TRAIL
MURPHY TX 75094

VO, KHAI T
608 TAYLOR TRAIL
MURPHY TX 75094

VO, MINH-THANH
34451 BENTLEY PLACE
FREMONT CA 94555

VO, MUOI
14849 SUMTER AVENUE
 MN 55378

VOBIS, WILLIAM A
451 ROOSEVELT AVE
 MASSAPEQUA PARK NY 11762

VOBISCOM SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOCATIONAL SCHOOL SUSSEX COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VODAFONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VODAFONE - EGYPT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VODAFONE - IRELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VODAFONE - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VODAFONE - NZ
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VODAFONE - POLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VODAFONE GROUP PLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VODANET - SWITZERLAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VODATEL D.O.O
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VODICKA, JOHN
1205 GREYSTONE PARK DRIVE
RALEIGH NC 27615

VODIGO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VODIGO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOECKS, BRIAN W
6527 MELINDA DR
NASHVILLE TN 37205

VOELCKER, LUANN
2100 GRAYSON RD
MCKINNEY TX 75070

VOELKER, PHILIP
12802 LAFAYETTE AVE
OMAHA NE 68154

VOGEL, ELAINE E
25953 80TH AVE
ST. CLOUD MN 56301

VOGEL, FRED
2201 RAPIDS LANE
PLANO TX 75025

VOGEL, HERMAN
27207-28TH AVE NW
STANWOOD WA 98292-9411

VOGEL, ROBERT A
12397 FALKIRK DR
FAIRFAX VA 22033-1747

VOGT, CHRIS
15608 COUNTRY RIDGE
CHESTERFIELD MO 63017

VOGT, JACK
2948 FOREST HILLS LN
RICHARDSON TX 75080

VOGT, JOHN V
5478 PORTAL PLACE
NORCROSS GA 30092

VOGT, MARC
417 S. HAMPTON COURT
COLUMBIA SC 29209

VOGT, VANCE V
475 CRESTONE CT
LOVELAND CO 80537

VOGUE COMMUNICATIONS SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOICE & DATA NETWORK AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOICE & DATA NETWORK AG (EUR)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOICE DATA SYSTEMS LLC
KRISTEN SCHWERTNER
JOHN WISE
620 CENTURY AVE SW
GRAND RAPIDS MI 49503-4983

VOICE DATA SYSTEMS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOICE FACTORY
THE VOICE FACTORY
76 PRINCESS ST
SAINT JOHN  E2L 1K4 CANADA

VOICE PATH CONVERGENCE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOICE RECOGNITION HOLDINGS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOICENET NORTHWEST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOICESTREAM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOIGHT, WALLIS
1711 ASHCROFT DRIVE
FAIRVIEW TX 75069

VOIP PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOJNOVICH, DORIAN
3607 CRESTCREEK CRT
MCKINNEY TX 75071

VOJVODIC, IVAN
5358 ROXANNE DR
SAN JOSE CA 95124

VOLCANO COMMUNICATIONS COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOLCANO TELECOMMUNICATIONS SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOLCANO TELEPHONE COMPANY
GINNY WALTER
LORI ZAVALA
20000 STATE HIGHWAY 88
PINE GROVE CA 95665-1070

VOLCANO TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOLEX
VOLEX CAPULUM INC
A SUBSIDIARY OF THE VOLEX
50 FRANK NIGHBOR PLACE
KANATA  K2V 1B9 CANADA

VOLEX CAPULUM INC
A SUBSIDIARY OF THE VOLEX
50 FRANK NIGHBOR PLACE
KANATA ON K2V 1B9 CANADA

VOLEX INC
PO BOX 951885
DALLAS TX 75395-1885

VOLEX INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOLEX LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOLFSON, VERA
30 CARTER DRIVE
FRAMINGHAM MA 01701

VOLK, DMITRY
1821 COUNTRYWOOD COURT
WALNUT CREEK CA 94598

VOLK, WILLIAM I
7231 HAMILTON RD
YODER IN 46798

VOLKER, JOHN
631 VAN ALSTYNE RD
WEBSTER NY 14580

VOLKSWAGEN AG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOLKSWAGEN BRUSSEL N.V.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOLPE JR, ROCCO
807 HERMITAGE COURT DRIVE
DURHAM NC 27707

VOLT DELTA
2401 NORTH GLASSELL STREET
ORANGE CA 92865-2705

VOLT DELTA
VOLT DELTA
2401 NORTH GLASSELL STREET
ORANGE CA 92865-2705

VOLT DELTA RESOURCES
PO BOX 10801
NEWARK NJ 07193-0801

VOLT INFORMATION SCIENCES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOLVO AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOLYNSKY, MARIA
1038 VISTA POINT CR
SAN RAMON CA 94582-9101

VOLZ, FAWN R
1709 STEVENS RIDGE
RD
MATTHEWS NC 28105

VON BERNEWITZ, ROBERT S
8 WILLOW WOOD LANE
CORAM NY 11727

VON LACKUM, TOM
11305 CENTER AVE
GILROY CA 95020

VONCANNON, EDWARD
P O BOX 1657
LIBERTY NC 27298

VONCK, RANDALL C
7825 RAINTREE
YPSILANTI MI 48198

VONDERHAAR, MICHAEL
3525 LAKE BREEZE LANE
GAINESVILLE GA 30506

VONDERSCHER, DAVID
604 WREN COVE
MCKINNEY TX 75070

VONDERSCHER, TRAVIS
1301 SEABROOK DR.
PLANO TX 75023

VONDERWEIDT, GUY
880 ORION DRIVE
LAFAYETTE CO 80026

VONDERWEIDT, GUY
72 DEVON
BAIE D'URFE PQ H9X 2W6 CANADA

VONGKINGKEO, VICHIENE
4606 FANNING DRIVE
ANTIOCH TN 37013

VONGSAMPHANH, KHAMBAY
349 WAUFORD DRIVE
NASHVILLE TN 37211

VONMENDE, FELICITAS
402 EAST BROADWAY
WHEATON MN 56296

VONREICHBAUER, WILLIAM H
769 BOWMAN LANE
MOORESTOWN NJ 08057

VORA, IMTIAZ
6528 BLUE RIDGE TR
PLANO TX 75023

VORARATH, VAN
1442 CEDARMEADOW CT.
SAN JOSE CA 95131

VORGUVARA AS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VORGUVARA AS (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VORHEIS, JOSHUA
721 HOLLOW RIDGE DR.
ALLEN TX 75002

VORSE, ROBERT
91 ARLINGTON ST
LEOMINSTER MA 01453

VORSE, ROBERT G
91 ARLINGTON ST
LEOMINSTER MA 01453

VOSBERG, ROBERT
1103 15TH AVE W
SPENCER IA 51301

VOSBURG, WILLIAM
3232 NUESE BANK CT
WAKE FOREST NC 27587

VOSBURG, WILLIAM E
3232 NUESE BANK CT
WAKE FOREST NC 27587

VOSKO NETWORKING (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOSKO NETWORKING B.V.(USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOSKUIL, MARILYN L
4100 PROSPECT LN
PLANO TX 75093

VOSS, CYNTHIA
18 WINDERMERE DRIVE
MOORESTOWN NJ 08057

VOSS, DARRY M
2 PARRY DRIVE
HAINESPORT NJ 08036

VOSS, MARYJANE M
7205 BATTY ST
ROCKWALL TX 75087

VOSS, SARA
8281 FAWNLAKE CT
CINCINNATI OH 45247

VOSS, WILLIAM R
4 BRACKEN ROAD
OSSINING NY 10562

VOTUC, GUY
480 DILLINER HILL ROAD
DILLINER PA 15327

VOUGHT, ROBERT J
866 MCDIARMID CIRCLE
HUDSON WI 54016

VOVICI CORPORATION
45365 VINTAGE PARK PLAZA
DULLES VA 20166-6720

VOWLES, DUANNE
20 FORMAN STREET
FAIR HAVEN NJ 07704

VOX LINE CONTACT CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOX NETWORK SOLUTIONS INC
KRISTEN SCHWERTNER
JOHN WISE
15375 GRAND ISLAND RD
WALNUT GROVE CA 95690-9730

VOX NETWORK SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOXEO
VOXEO CORPORATION
189 S ORANGE AVENUE
ORLANDO FL 32801

VOXEO CORPORATION
189 S ORANGE AVENUE
ORLANDO FL 32801

VOXIFY INC
1151 MARINA VILLAGE PKWY
ALAMEDA CA 94501

VOY, JEFFERY L
401 FRANKLIN
ACKLEY, IA 50601

VOYANT STRATEGIES INC
KRISTEN SCHWERTNER
JAMIE GARNER
45 VILLAGE COURT
HAZLET NJ 07730-1535

VOYANT STRATEGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VOYVODICH, NICK
2161 CYPRESS ST
HOLLISTER CA 95023

VOZ, MARY F
1940 WEST SPRING CREEK
APT. 222
PLANO TX 75023

VPN SOLUTIONS PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VREUX, CARLOS
202-110 PRESIDIO CR  ,
 IL 60195

VRINDS, MONIQUE M
14316 S CAENEN LN
OLATHE KS 66062

VROOMAN, TERRY R
41 ARNOLD AVE
AMSTERDAM NY 12010

VSNL - INDIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VSNL INTERNATIONAL TOKYO TEC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VTECH HOLDINGS LTD
KRISTEN SCHWERTNER
PETRA LAWS
23 F TAI PING INDUSTRIAL CTR
TAI PO   CHINA

VTL  - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VTL (UK) LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VTN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VTR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VTR CELULAR SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VTR LARGA DISTANCIA SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VU, AN HOAI
712 SINGLEY DR
 CA 95035

VU, HA
1807 SWAIM CT.
ARLINGTON TX 76001

VU, JESSICA
1472 MIWOK PLACE
MORGAN HILL CA 95037

VU, JOHN H
781 VIA BAJA DRIVE
MILPITAS CA 95035

VU, LONG D
605 FAIRFIELD RD
DURHAM NC 27704

VU, MINH
2725 GRASMERE STREET
GARLAND TX 75040

VU, NGA
3921 WISTERIA LN
 FORT WORTH TX 76137

VU, OAI Q
8956 LA CARTERA ST
SAN DIEGO CA 92129

VU, PETER
2135 LITTLE ORCHARD
ST APT 60
SAN JOSE CA 95125

VU, SON THANH
1604 COVENTRY CT
ALLEN TX 75002

VU, YEN T
415 GREENWOOD DR
CA 95054

VULCAN RESEARCH LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VULTAGGIO, KENNETH J
1086 MANDALAY CT
LILBURN GA 30247

VUNCK JR, WESLEY M
7907 LYCOMING RD
RICHMOND VA 23229

VUONG, BACH Q
8022 DUCK POND
MANASSAS VA 20111

VUONG, NGA THI
1424 CLARITA AVE
SAN JOSE CA 95130

VUONG, PHUONG L
1570 MT. SHASTA AVE
MILPITAS CA 95035

VUONG, QUY
104 STRAWFLOWER ST
LADERA RANCH CA 92694

VUONG, QUY T
104 STRAWFLOWER ST
LADERA RANCH CA 92694

VUONG, TOAN
43388 LINDENWOOD STREET
FREMONT CA 94538

VUONG, TOAN K
43388 LINDENWOOD STREET
FREMONT CA 94538

VUONG, TUYET-HANG
297 LAUZON
LAVAL PQ H7X 3Y6 CANADA

VVEDENSKI, ANDREI
707 CONTINENTAL CIRCLE
APT 527
MOUNTAIN VIEW CA 94040

VWR INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VYAS, DILIP
6054 KNOLL PARK CT
SAN JOSE CA 95120

VYTRA HEALTHCARE LONG ISLAND INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

VYVX A DIVISION OF WILTEL
PO BOX 678094
DALLAS TX 75267

VYZA, VENKATANAGES
8200 PRINCE WALES CT
PLANO TX 75025

W J MONCRIEFF PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WAAGE, JAY D
PO BOX 551
HIGHMORE SD 57345

WABASH VALLEY POWER ASSOCIATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WACHOVIA BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WACHOVIA BANK NA
ATTN: VICTORIA STEWART
1525 W, WT HARRIS BLVD.
CHARLOTTE NC 28262-8522

WACHOVIA BANK NA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WACHOVIA CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WACHOVIA SECURITIES, INC.
1525 W W T HARRIS BLVD
CHARLOTTE NC 282628522

WACHOVIA SECURITIES, LLC
ATTN: BILL STEPHENSON, V.P.
ONE NORTH JEFFERSON AVE.
ST LOUIS MO 63103

WACHTEL, MICHAEL L
PO BOX 1354
ELKHORN CITY KY 41522

WACKES, CHARLES F
19985 N. JENNINGS WAY
SURPRISE AZ 85374-4784

WACLAWIK, JAMES M
46 UNION STREET
BLACKSTONE MA 01504

WACO ASSOCIATES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WADDELL & REED FINANCIAL SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WADDELL, LINDA L
13010 BALSAM LANE
DAYTON MN 55327

WADDEN, CHRISTINE
42486 CORONADO TERRACE
ASHBURN VA 20148

WADDEN, CHRISTINE E
42486 CORONADO TERRACE
ASHBURN VA 20148

WADE, ELIZABETH
10122 LOVING TRAIL
FRISCO TX 75035

WADE, HANANI
8600 COLVILLE CT
RALEIGH NC 27613

WADE, JAMES R
124 COLLETON RD
RALEIGH NC 27610

WADE, JERI B
409 HARDWOOD RIDGE
CLAYTON NC 27520

WADE, LARRY
3139 CHESTATEE RD
GAINESVILLE GA 30506

WADE, MARK
12788 W 110TH TERR
OVERLAND PARK KS 66210

WADE, MARY T
2818 TEAKWOOD DRIVE
GARLAND TX 75044

WADE, MAYME D
3125 NORTHCLIFF DRIVE
SUWANEE GA 30024

WADE, PHYLIS B
101 TOWNVIEW DRIVE
SMYRNA TN 37167

WADE, RICK
2041 NARROWLEAF DR
MORRISVILLE NC 27560

WADE, TIMOTHY
965 ROBERSON CAMPBELL RD
WASHINGTON GA 30673

WADE, TIMOTHY H
965 ROBERSON
CAMPBELL RD
WASHINGTON GA 30673

WADFORD, DEBORAH
3701 LARKIN ST
DURHAM NC 27703

WADHAWAN, SAMEER
253 SHORT HILLS AVE
SPRINGFIELD NJ 07081

WADHERA, NEHA
1901 HALFORD AVENUE APT# 208
SANTA CLARA CA 95051

WADLEY, ROBERT
821 S HERITAGE PKWY
ALLEN TX 75002

WADLOW, JERRY
205 SOUTH BURNS
HOLDENVILLE OK 74848

WADSWORTH, DOUGLAS C
625 SUBSTATION ROAD
SALUDA NC 28773

WAGAMON, JERRY
373 SUGARBERRY AVE.
ABILIENE TX 79602

WAGAR, THOMAS
160 PLANTATION CT
EAST AMHERST NY 14051

WAGE SR, ROBERT L
4847 STONE PARK BLVD
OLIVE BRANCH MS 38654

WAGE WORKS
WAGE WORKS INC
1100 PARK PLACE
SAN MATEO CA 94403-1599

WAGE WORKS INC
1100 PARK PLACE
SAN MATEO CA 94403-1599

WAGENFELD LEVINE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WAGGONER, JANET C
1809 ROLLING GATE
RD
FORT COLLINS CO 80526

WAGHORNE, CHARLES M
PO BOX 460688
HOUSTON TX 77056

WAGLEY, POLLY
1596 HWY 546
WEST MONROE LA 71292

WAGNER JR, GEORGE
104 ZACHARY WAY
GARNER NC 27529

WAGNER, BRENDA M
1043 KING DR
BUTNER NC 27509

WAGNER, DAVID
435 BAYVIEW DRIVE
HERMOSA BEACH CA 90254

WAGNER, DAVID C
9658 NC HWY 45 NORTH
BELHAVEN NC 27810

WAGNER, DAVID E
224 ZACHARY WAY
GARNER NC 27529

WAGNER, DAVID J
180 MEADOW LARK LN
BOALSBURG PA 16827

WAGNER, DONALD L
3396 CHAFFEE WAY
CASTLE ROCK CO 80109

WAGNER, DORIS
4221 TIDWORTH DR
PLANO TX 75093

WAGNER, GLENDA
18004 S NEWBROOK AVE
CERRITOS CA 90703

WAGNER, GWENDOLYN
1341 DIVINE LN
TRACY CA 95376

WAGNER, JACQUELINE
16819 N 43RD ST
PHOENIX AZ 85032

WAGNER, JEFF
2805 QUAIL HOLLOW
MCKINNEY TX 75070

WAGNER, MARGARET M
522 W HUDSON ST
LONG BEACH NY 11561

WAGNER, MATTHEW
102 E BRITTANY LANE
O'FALLON IL 62269-1242

WAGNER, OLGA
858 SARATOGA DRIVE
DURHAM NC 27704

WAGNER, OLGA T
858 SARATOGA DRIVE
DURHAM NC 27704

WAGNER, SUSAN
6706 ROSSFORD LANE
DURHAM NC 27713

WAGNER, THEODORE
121 PENWOOD DR
CARY NC 27511

WAGNER, THEODORE W
121 PENWOOD DR
CARY NC 27511

WAGONER, FLOYD D
310 RANCH HOUSE DR
CLOVERDALE CA 95425

WAGONER, JAMES
PO BOX 52
335 W WASHINGTON
LENORA KS 67645

WAGONER, JAMES K
PO BOX 52
335 W WASHINGTON
LENORA KS 67645

WAHEED, JUNIED N
835 SOAPBERRY DR
ALLEN TX 75002

WAHEED, SHAHID
5204 ST. CROIX CT
RICHARDSON TX 75082

WAHEED, SHAHID
11 WHEATLAND AVE.
KANATA ON K2M 2L2 CANADA

WAHID, HASSAN A
225  LITTLETON RD  APT # 10-201
CHELMSFORD MA 01824

WAHKIAKUM WEST TELEPHONE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WAHL, BRET
40941 QUAIL VIEW DR
OAKHURST CA 93644

WAIBEL, WILLIAM J
PO BOX 7928
HILTON HEAD SC 29938

WAID, SANDRA A
4336 STILSON CR
NORCROSS GA 30092

WAIDLER, SHARON
8904 WOOD VINE COURT
RALEIGH NC 27613

WAINHOUSE
WAINHOUSE RESEARCH LLC
34 DUCK HILL TERRACE
DUXBURY MA 02332

WAINHOUSE RESEARCH LLC
34 DUCK HILL TERRACE
DUXBURY MA 02332

WAINWRIGHT BARN, BETTY
241 S CYPRESS ST
P O BOX 113
WENDELL NC 27591

WAINWRIGHT, GAYLE F
241 TURNBERRY RD
HALF MOON BAY CA 94019

WAINWRIGHT, PETER S
241 TURNBERRY RD
HALF MOON BAY CA 94019

WAKE COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WAKEFERN FOOD CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WAKEFIELD
WAKEFIELD THERMAL SOLUTIONS
33 BRIDGE STREET
PELHAM NH 03076-3475

WAKEFIELD, MARYANN C
126 LAKESIDE DR NW
KENNNESAW GA 30144

WAL-MART STORES INC
KRISTEN SCHWERTNER
JUNNE CHUA
702 SW 8TH ST
BENTONVILLE AR 72712-6209

WAL-MART STORES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WALCOTT, GARY
6036 MARTEL AVE.
DALLAS TX 75206

WALCOTT, GARY D
6036 MARTEL AVE.
DALLAS TX 75206

WALDEN, ELLEN
1897 FRISSELL AVENUE
APEX NC 27502

WALDHAUER, ROBERT
5039 RIVER ROCK WAY
WOODSTOCK GA 30188

WALDICK, BRETT
1101 SHELLEY RD
RALEIGH NC 27609

WALDICK, BRETT A
1101 SHELLEY RD
RALEIGH NC 27609

WALDKOETTER, MARY ANN
5100 FOUNDRY HILL RD
PURYEAR TN 38251

WALDNER, EDWARD
10175 TWINGATE DRIVE
ALPHARETTA GA 30022

WALDO, CHRIS
409 ARGO AVE
SAN ANTONIO TX 78209

WALDOF, MARJORIE L
12526 DANBURY WAY
ROSEMOUNT MN 55068

WALDOW, JANE SMITH
3052 LINDSAY DR
GARNER NC 27529

WALDRON, DON
1847 SAN LEANNA DR.
ALLEN TX 75013

WALDRON, DONALD
1847 SAN LEANNA  DRIVE
ALLEN TX 75013

WALDRON, ORIEN B
1154 CARVER AVENUE
VIRGINIA BEACH VA 23451

WALDRON-SHINN, ARLEEN R
PO BOX 1593
BLACKWOOD NJ 08012

WALDROP, JAMES R
6806 ABERDEEN DRIVE
GARLAND TX 75044

WALEIK, CHARLES M
8 MAPLE STREET
TOPSFIELD MA 01983

WALES, SCOTT
414 ROYAL VIEW
SALADO TX 76571

WALESKI, GEORGE S
11422 ORCHARD LN
RESTON VA 20190-4433

WALGREEN CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WALIK, BARBARA J
803 EAST PLACITA DE ROBERTA
TUCSON AZ 85718

WALKER
WALKER & ASSOCIATES INC
PO BOX 751578
CHARLOTTE NC 28275-1578

WALKER COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WALKER COUNTY
  AL

WALKER INFORMATION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WALKER JR, JACK S
101 WOLF HOLLOW LN
PITTSBORO NC 27312

WALKER JR, JAMES C
2007 STADIUM DR
DURHAM NC 27705

WALKER, ALJOSIE
1318 W 26TH ST
RIVIERA BEACH FL 33404

WALKER, BAXTER T
316 OAKLAWN AVE
OAKLYN NJ 08107

WALKER, BRIAN S
5938 VILLAGE GLEN
#236
DALLAS TX 75206

WALKER, BRUCE E
29755 SW ROSE LN#187
WILSONVILLE OR 97070

WALKER, D CARLISLE
5150 NUNNALLY TRAIL
GAINESVILLE GA 30506

WALKER, DAVID M
6705 DEERVIEW TR.
DURHAM NC 27712

WALKER, DEAN
5150 NUNNALLY TRAIL
GAINESVILLE GA 30506

WALKER, EILEEN A
1659 NE DAPHNE CT.
  OR 97701

WALKER, FRED
1600 MOSSY RIDGE DRIVE
DESOTO TX 75115

WALKER, GLENN P
PO BOX 326
SOUTH WEYMOUTH MA 02190

WALKER, JAMES
727 BOXWOOD DR
PENSACOLA FL 32503

WALKER, JAMIE
1542 MARLY DRIVE
DURHAM NC 27703

WALKER, JOHN W
25912 HAYWARD BLVD
# 214
HAYWARD CA 94542

WALKER, JUDITH
106 ASHMONT LN
DURHAM NC 27713

WALKER, KENNETH J
6061 PORT ANADARKO TRAIL
HERMITAGE TN 37076

WALKER, LESLIE
405 ST KITTS CT
HOLLY SPRINGS NC 27540

WALKER, LINDA C
4646 DON LORENZO DR
UNIT D
LOS ANGELOS CA 95121

WALKER, MATTHEW
410 N. CIVIC DRIVE #303
WALNUT CREEK CA 94596

WALKER, ROBERT
4336 PARK ROYAL DRIVE
FLOWERY BRANCH GA 30542

WALKER, SHERI
516 NORTHCLIFT DR
RALEIGH NC 27609

WALKER, TERESA
4336 PARK ROYAL DRIVE
FLOWERY BRANCH GA 30542

WALKER, THOMAS
49 PINE BLUFF CT.
WILLOW SPRINGS NC 27592

WALKER, VALORIE
5150 NUNNALLY TRAIL
GAINESVILLE GA 30506

WALKER, WALTER G
50 LEFFERTS AVE
APT 1A
BROOKLYN NY 11225

WALKER, WILLIAM
7805 OCOEE CT
RALEIGH NC 27612

WALKER, WILLIAM W
7805 OCOEE CT
RALEIGH NC 27612

WALKERCOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WALKES, BASIL A
16 ALPHONSE ROAD
BROCKTON MA 02402

WALL MARJAMA AND BILINSKI LLP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WALL, BRENDA C
314 SANDY RUN
KNIGHTDALE NC 27545

WALL, CHARLES
5669 SOQUEL DR
SOQUEL CA 95073

WALL, CONNIE S
145 DUCHESS AVENUE
NOKOMIS FL 34275

WALL, LEONA C
136 NORTH LAKE DRIVE
HARTWELL GA 30643

WALLACE JR, NORMAN
3104 GOLD DUST LN
WILLOW SPRING NC 27592

WALLACE JR, NORMAN L
3104 GOLD DUST LN
WILLOW SPRING NC 27592

WALLACE VEALS, JACQUETTA
6105 CORONADO LANE
DURHAM NC 27713

WALLACE, ALEXANDER
35423 116TH ST. E.
PEARBLOSSOM CA 93553

WALLACE, BARRY
47 OAK RIDGE BLVD
BELLEVILLE ON K8N 5W2 CANADA

WALLACE, CHRISTOPHE
2829 NEWBURYPORT AVE
GARLAND TX 75044

WALLACE, DOUGLAS
1720 DAKAR RD. W.
FORT WORTH TX 76116

WALLACE, DOUGLAS G
1720 DAKAR RD W
FT WORTH TX 76116

WALLACE, EARLENE
4926 W CRYSTAL AVE
CHICAGO IL 60651

WALLACE, GREG
8251 HEMPSHIRE PL
APT 102
RALIEGH NC 27613

WALLACE, GREGORY N
7033 LANDINGHAM DRIVE
WILLOW SPRINGS NC 27592

WALLACE, MARIA L
7320 COLDSTREAM DR
MIAMI FL 33015

WALLACE, MICHAEL
645 THOMAS WAY
SEVERNA PARK MD 21146

WALLACE, MICHAEL R
802 SOUTH BELL STREET
HAMILTON TX 76531

WALLACE, PATRICIA
256 GRANITEVILLE RD
CHELMSFORD MA 01824

WALLACE, RICHARD
5024 SALEM RIDGE RD
HOLLY SPRINGS NC 27540-7800

WALLACE, RICHARD A
311 BANYON TREE LANE
CARY NC 27513

WALLACE, ROBERT P
511 NORTHRIDGE DRIVE
ALLEN TX 75002

WALLACE, SARAH D
3074 BLACKLEY ROAD
OXFORD NC 27565

WALLACE, STEVEN
3793 MEADOWLANDS LN
SAN JOSE CA 95135

WALLANCE NEWSPAPERS & MAGAZINES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WALLEN, DOUGLAS O
11016 BLUE ROAN ROAD
OAKTON VA 22124

WALLENHORST, DONALD
602 SABLE OAKS LANE
ROCHESTER NY 14625

WALLER LANSDEN DORTCH & DAVIS
NASHVILLE CITY CTR 511 UNION
NASHVILLE TN 37219-8966

WALLER, CAROL L
302 MALONE
ALLEN TX 75002

WALLGREN, DONOVAN
436 N 4TH STREET
WAKEENEY KS 67672

WALLGREN, JEFFREY
602 HARVEST DR
MCKINNEY TX 75070

WALLGREN, JEFFREY R
602 HARVEST DR
MCKINNEY TX 75070

WALLING, JAMES P
4520 TOURNAMENT DRIVE, APT. 301
RALEIGH NC 27612

WALLIS, JOHN
8932 WILLOW TRACE COURT
APEX NC 27539-6807

WALLIS, JOHN L
1112 ARNETTE AVE
DURHAM NC 27707

WALLIS, JOHN M
8932 WILLOW TRACE COURT
APEX NC 27539-6807

WALLIS, RONALD
838 PARKVIEW CIR
ALLEN TX 75002

WALLIS, THOMAS R
PO BOX 56
CROMWELL OK 74837

WALLS, BETTYE J
P.O. BOX 14087
ROY BEAN DR
MALKOFF TX 75148

WALLS, GREGORY
517 BOND DRIVE
PERRIS CA 92570

WALLS, GREGORY K
517 BOND DRIVE
PERRIS CA 92570

WALLWIN ELECTRIC SERVICES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WALLWIN VOICE & DATA LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WALMSLEY, C ROCQUE
9577 CR 865
PRINCETON TX 75407

WALN, LISA
985 SHADDOCK PARK LN
ALLEN TX 75013

WALNUT HILL TELEPHONE COMPANY INC
GINNY WALTER
LORI ZAVALA
JCT HWY 82 & 29
LEWISVILLE AR 71845

WALNUT HILL TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WALNUT TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WALPUSKI, HENRY W
2157 LA AMATISTE
DEL MAR CA 92014

WALROD, DANIEL
206 RIGGSBEE FARM DR
CARY NC 27519

WALROD, DANIEL G
206 RIGGSBEE FARM DR
CARY NC 27519

WALSER, BRIAN D
2045 BRENNAN PL
MANTECA CA 95337

WALSER, DONNA
7323 APPLE MILL RD.
EFLAND NC 27243

WALSH, ANN
125 CHESTNUT RD
CHAPEL HILL NC 27517

WALSH, DOREEN E
70 STRATFORD RD
SCARSDALE NY 10583

WALSH, GERARD
4305 BRADY DR
PLANO TX 75024

WALSH, GLORIA
13580 NW 7TH PLACE
PEMBROKE PINES FL 33028

WALSH, JAMES R
1533 KADLESTON WAY
ATLANTA GA 30319

WALSH, JOHN
316 LILLY LN
MURFREESBORO TN 37128

WALSH, MICHAEL
906R MAIN ST
WOBURN MA 01801

WALSH, MICHAEL J
906R MAIN ST
WOBURN MA 01801

WALSH, RAYMOND
4306 DUNCAN DRIVE
ANNANDALE VA 22003

WALSH, ROBERT N
788 DEVONWOOD DRIVE
CHESHIRE CT 06410

WALT DISNEY COMPANY INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
500 S BUENA VISTA ST
BURBANK CA 91521-0006

WALT DISNEY COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WALT DISNEY WORLD CO
JONATHAN HATHCOTE
ALISON FARIES
3100 BONNET CREEK ROAD
LAKE BUENA VISTA FL 32830-8434

WALTER, CHARLES
1430 PLANTATION DR
BRENTWOOD TN 37027

WALTER, CHARLES F
1430 PLANTATION DR
BRENTWOOD TN 37027

WALTER, HENRIETTA M
2179 WHITE CLIFF WAY.
MONUMENT CO 80132

WALTER, JEANNE
63 SCENIC VIEW
YORKTOWN HEIGHTS NY 10598

WALTER, MIKE
107 NEUSE RIDGE DR
CLAYTON NC 27527

WALTER, TROY
7795 CREEKVIEW RD
FRISCO TX 75034

WALTER, VIRGINIA
156 GLENWOOD DRIVE
COPPELL TX 75019

WALTERS, CLAYTON
8995 FOREST PATH DR
GAINESVILLE GA 30506

WALTERS, D WYNN
4289 CONCESSION 6
RR#4
UXBRIDGE  L9P1R4 CANADA

WALTERS, DORIS B
401 EAST MILBROOK RD
RALEIGH NC 27609

WALTERS, JAMES P
74 GILSTRAP RD
CLEVELAND GA 30528

WALTERS, JOYCE H
9002 ROXBORO ROAD
BAHAMA NC 27503

WALTERS, PEGGY
1012 BARRYMORE LANE
ALLEN TX 75013

WALTERS, ROBERT
267 NORTH TITMUS DR
MASTIC NY 11950

WALTERS, RONALD
1127 HAMPTON DR
ALLEN TX 75013

WALTERS, RONALD G
1127 HAMPTON DR
ALLEN TX 75013

WALTERS, WYNN
4289 CONCESSION 6  RR 4
UXBRIDGE ON L9P 1R4 CANADA

WALTON, DIETRA
2227 STUART AVE
RICHMOND VA 23220

WALTON, DONALD
7524 ORANGE BLOSSOM
CUPERTINO CA 95014

WALTON, EDWARD
700 MARINER CIRCLE
WEBSTER NY 14580

WALTON, EDWARD
10340 BUXTON LANE
MONTGOMERY OH 45242

WALTON, GERANIMA
805 BUTTERNUT DRIVE
GARLAND TX 75044-2527

WALTON, MORRIS
607 AUTUMNGATE DR
RALEIGH NC 27606

WALTON, PATRICIA
4078 OLD HWY 75
STEM NC 27581

WALTON, WILLIAM
10210 ARROW CREEK DR.  APT. 107
RALEIGH NC 27617

WALTON, WILLIAM L
22924 JOHN SILVER LN
 FL 33042

WALTRIP, KENNETH
2729 STICKHORSE LANE
MCKINNEY TX 75071

WALTZ, CELESTE S
5244 TEXTILE RD
YPSILANTI MI 48197

WALTZ, KURT
232 WINCHESTER STREET
APT. 2
 KEENE NH 03431

WALTZ, SEAN
3 WINSTON WAY
MOUNTAIN HOME AR 72653

WAMBSGANZ, KEVIN W
1809 PAPEETE DR
PLANO TX 75075

WAMEGO TELEPHONE COMPANY INC
GINNY WALTER
LORI ZAVALA
529 LINCOLN ST
 WAMEGO KS 66547-0025

WAMEGO TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WAN GROUP INC THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WAN, KAR Y
2712 GARDEN SPRINGS
DRIVE
 RICHARDSON TX 75082

WAN, PICK W
247 BAY 43RD ST
BROOKLYN NY 11214

WAN, TONY T
10540 N FOOTHILL
UNIT A
 CUPERTINO CA 95014

WAN, ZHEN
2804 GAMBEL LANE
 PLANO TX 75025

WANDERLICK, JEFFREY
4 WHISPERING PINES LANE
MERRIMACK NH 03054

WANDERS, CERIL F
41770 MARGARITA RD
TEMECULA CA 92591-4500

WANDLER, VALORIE M
PO BOX 196
HEBRON ND 58638

WANDSCHER, RONALD W
1209 BERLEY CT
RALEIGH NC 27609

WANG, ALBERT N
840 TASSASARA DR
MILPIPAST CA 95035

WANG, CELIA P
27900 ALTAMONT CIRCL
E
LOS ALTOS HIL CA 94022

WANG, CHARLY K
14726 SILVERSET ST
CA 92064

WANG, CHIH-WEI
4325 WONDERLAND DR
PLANO TX 75093

WANG, CHRISTINE S
5122 NORTHERN FENCES
LAND
COLUMVIA MD 21044

WANG, CHUN CHIN
19888 MERRITT DR
CUPERTINO CA 95014

WANG, CHUNG-CHING
756 PLAYER DR
PLANO TX 75025

WANG, DAGANG
3721 MASON DRIVE
PLANO TX 75025

WANG, HSIU-HUI
3922 SAN MATEO DR
PLANO TX 75023-6136

WANG, JESSE
4208 HAMPSHIRE ST.
PLANO TX 75093

WANG, JIACUN
48 KENTUCKY WAY
FREEHOLD NJ 07728

WANG, JIN
1332 TRAVIS VIEW COURT
GAITHERSBURG MD 20879

WANG, JIN-WU
5940 GLENDOWER LANE
PLANO TX 75093

WANG, JOHN
PO BOX 1401
PEBBLE BEACH CA 93953-1401

WANG, JULIE F
13124 POLVERA AVE
SAN DIEGO CA 92128

WANG, KATE
3106 BARLEY COURT
RICHARDSON TX 75082

WANG, LARRY L
32757 MIRABELLA DR
UNION CITY CA 94587

WANG, LILY HOH
4325 WONDERLAND DR
PLANO TX 75093

WANG, LIPING
3429 DANBURY LN
PLANO TX 75074

WANG, LIWEN
1511 ROLLINS DR
ALLEN TX 75013

WANG, LIZHENG
19 SWALLOW DR.
HOLLIS NH 03049

WANG, NENG
300 LEGACY DR APT 1132
PLANO TX 75023

WANG, NING
11672 VINEYARD CT
CUPERTINO CA 95014

WANG, NING
16 FILION CRES.
ON K2M 1V6 CANADA

WANG, PETER
1809 WOODHAVEN PLACE
MOUNTAIN VIEW CA 94041

WANG, QIN
90 SKYTOP LANE
DUNSTABLE MA 01827

WANG, RUHUNG
3714 WHITEHALL DR
DALLAS TX 75229

WANG, STEPHEN
2525 CORTE PALOS SE
RIO RANCHO NM 87124

WANG, TSING
646 PERRY COMMON
FREMONT CA 94539

WANG, WEILIN
12766 SEABREEZE FARM DR
SAN DEIGO CA 92130

WANG, WENFENG
8 BRADFORD ROAD
WINCHESTER MA 01890

WANG, XIAOHONG
103 WALCOTT WAY
CARY NC 27519

WANG, XIAOHONG
103 WALCOTT WAY
MORRISVILLE NC 27560

WANG, XIAOMEI
110 CROSBY CT
APT 1
WALNUT CREEK CA 94598

WANG, YANAN
3809 GLASGOW DR
PLANO TX 75025

WANG, YIPING
5208 CHEYENNE TRAIL
PLANO TX 75023

WANG, YUE
2011 NOTTINGHAM PL.
ALLEN TX 75013

WANG, YUHONG
411 MAINSAIL DRIVE
ALLEN TX 75013

WANG, YUN
102 MANOR GARDEN WAY
CARY NC 27513

WANG, YUN-YUN  REBECCA
8020 ALDERWOOD DRIVE
PLANO TX 75025

WANG, ZIFEI
3081 BLAZING STAR DR
THOUSAND OAKS CA 91362

WANG, ZUYAN
8 CRESCENT DRIVE APT.8
ANDOVER MA 01810

WANG, ZUYAN
8 CRESCENT DRIVE
ANDOVER MA 01810

WANNEBO, DENNIS E
2700 WHORLEY CT
NASHVILLE TN 37217

WAPENSKI, WILLIAM J
275 CRANE AVENUE
SOUTH
TAUNTON MA 02780

WAR TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WARAB, RASHEED
PO BOX 854
WESTBOROUGH MA 01581

WARAPIUS, DAVID L
32 WILDERNESS LANE
DEFIANCE MO 63341

WARD LEONARD ELECTRIC COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WARD, ANDREW
1804 HIGHLAND PARK RD
DENTON TX 76205

WARD, ANDREW D
1804 HIGHLAND PARK
RD
DENTON TX 76205

WARD, CHARLES
709 ROLLING HILLS DR
ALLEN TX 75002-4308

WARD, CHRIS P
5150 BALBOA ARMS DR
APT. C1
SAN DIEGO CA 92117

WARD, DAVID A
1855 SKYLAND GLEN DR
SNELLVILLE GA 30078

WARD, DENNIS
4604 SPRING CREST CT
FUQUAY-VARINA NC 27526

WARD, ETHAN A
ROUTE 1 BOX 139
WARNER NH 03278

WARD, GREGORY R
3704 VIA LAS VILLAS
OCEANSIDE CA 92056

WARD, HENRY
4050 VINA VILLA AVENUE
DAYTON OH 45417

WARD, JENNIFER
5032 DENHAM COURT
RALEIGH NC 27613

WARD, JENNIFER
3218 EDEN WAY PLACE
CARMEL IN 46033

WARD, JENNIFER J
5032 DENHAM COURT
RALEIGH NC 27613

WARD, JEREMY
1225 MIRACLE DR.
WAKE FOREST NC 27587

WARD, JOHN
112 TILLMAN LANE
ATHENS GA 30606

WARD, JOHN R
112 TILLMAN LANE
ATHENS GA 30606

WARD, KEVIN
3 TUNDRA TERRACE
CORNWALL NY 12518

WARD, LOIS G
108 CLOVERHILL CT
VA 22508

WARD, MARJORIE
3116 PLEASANT PLAINS RD
APEX NC 27502

WARD, MARK
11501 CORDWALL DR
BELTSVILLE MD 20705

WARD, MICHAEL
7225 SPRING MEADOW LN
RALEIGH NC 27606

WARD, MICHAEL
7225 SPRINGMEADOWS
LN
RALEIGH NC 27606

WARD, RANDY
24 PINEHURST AVENUE
NASHUA NH 03062

WARD, RENEE
9113 STORRINGTON WAY
RALEIGH NC 27615

WARD, SANDY
1065 COVEVIEW LANE
WYLIE TX 75098

WARD, STEPHEN L
N2667 BOOS LN
JEFFERSON WI 53549

WARD, STEPHEN L
4200 HORIZON N PKWY
APT 1323
DALLAS TX 75287

WARD, SUSAN E
301-B PATON ST
CHARLOTTESVIL VA 22903

WARD, TONYA
3308 PARADISE VALLEY
DR
PLANO TX 75025

WARD, VERONICA A
36 ALLIANCE ST
VALLEY STREAM NY 11580

WARD, VICTOR A
1717 NORDIC TRACE
MARIETTA GA 30068

WARD, VIRGINIA B
2945 ROSEBUD RD
APT 401
LOGANVILLE GA 30052

WARD, VIRGINIA L
15305 CYPRESS HILLS DR
DALLAS TX 75248

WARD, WENDY
555 STALLION DRIVE
LUCAS TX 75002

WARD, WILLIAM S
3716 NE 155TH CT.
VANCOUVER WA 98682

WARD-NOUJAIM, LISA
13692 MALENA DRIVE
TUSTIN CA 92780

WARE, BARBARA A
1835 E GEER ST
DURHAM NC 27704

WARE, MARK D
21 SCENIC DRIVE
WORCESTER MA 01602

WARE, PHILIP L
64 HOMESTEAD RD
HOLDEN MA 01520

WARFIELD, APPY
50 STATION LANDING
APT. 509
MEDFORD MA 02155

WARFIELD, RICARDO
50 STATION LANDING
APT.  509
MEDFORD MA 02155

WARID TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WARID TELECOM PVT. LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WARNER JR, RUFUS
7107 DUPONT LN
TUCKER GA 30084

WARNER, CRAIG G
RFD #13    290
CONCORD NH 03301

WARNER, DEBRA
503 OAK ISLAND DR
CARY NC 27513

WARNER, DUSTIN
961 CASTLEWOOD CANYON ROAD
FRANKTOWN CO 80116

WARNER, MICHAEL E
503 OAK ISLAND DR.
CARY NC 27513

WARNER, NANCY
4446 GRAHAM
PIERREFONDS PQ H9H 2C2 CANADA

WARNER, PAUL
55 PINEAPPLE ST
BROOKLYN HEIGHTS NY 11201

WARREN COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WARREN, BETTE J
8 LONG ST
BOSCAWEN NH 03303

WARREN, KIMBERLY A
826 CARTMAN DRIVE
DURHAM NC 27704

WARREN, PHILLIP
26672 AVENIDA SHONTO
MISSION VIEJO CA 92691

WARREN, PHILLIP P
3450 SILVER LAKE PT
CUMMING GA 30041

WARREN, REGINALD
PO BOX 573
MATAWAN NJ 07747

WARREN, RHONDA N
6 OLD ORCHARD LN
GREENSBORO NC 27455

WARREN, RICHARD A
1028 OLIVE AVE
RAMONA CA 92065

WARREN, ROBERT A
1785 VASSAR AVE
MT VIEW CA 94043

WARREN, THOMAS
8867 QUAIL LANE
GRANITE BAY CA 95746

WARREN, TIMOTHY
6004 TAHOE DRIVE
DURHAM NC 27713

WARREN, TIMOTHY A
6004 TAHOE DRIVE
DURHAM NC 27713

WARRICK, WANDA C
16420 PHILLIPS RD
ALPHARETTA GA 30004-2855

WARRINGTON, LARRY D
1340 HILL NECK ROAD
ERNUL NC 28527

WARRO, CHRISTOPHER
149 SPRINGWATERTRACE
WOODSTOCK GA 30188

WARSAW, JAY W
7621 CAPELLA CT
PLANO TX 75025

WARUN, PAUL
7310 SEAWALL BLVD
APARTMENT 1106
GALVESTON TX 77551

WARUN, PAUL
1106-7310 SEAWALL BLVD
GALVESTON TX 77551

WARWEG, TIMOTHY
803 WOLCOTT HILL ROAD
WETHERSFIELD CT 06109

WARWICK VALLEY TELEPHONE COMPANY
GINNY WALTER
BECKY MACHALICEK
47-49 MAIN ST
WARWICK NY 10990-0592

WARWICK VALLEY TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WARWICK, ROBERT L
101 E.LEATHEWOOD DR
WALLAND TN 37886-2505

WARZECHA, KENNETH P
4 BRIDGE ST
COLCHESTER CT 06415

WASCHUK, GERALD
304-106 EDINBURGH
 SK S7H 5J7 CANADA

WASCHUK, GERALD J
10320 SUMMER CRK DR
ALPHARETTA GA 30022

WASHINGTON COUNTY BOARD EDUCATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WASHINGTON COUNTY RURAL TEL COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WASHINGTON COUNTY RURAL TELEPHONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WASHINGTON DEPT EMPLOYMENT SECURITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WASHINGTON HOSPITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WASHINGTON INDEPENDENT TELEPHONE
ASSOCIATION
2405 EVERGREEN PARK DR SW
OLYMPIA WA 98507

WASHINGTON MUTUAL BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WASHINGTON PARISH SHERIFF'S OFFICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WASHINGTON PARISH SHERIFF'S OFFICE
 LA

WASHINGTON POST COMPANY INC  THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WASHINGTON ST DEPT OF INFO SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WASHINGTON STATE DEPARTMENT OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WASHINGTON STATE DEPARTMENT OF
 WA

WASHINGTON STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WASHINGTON UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WASHINGTON, ANGELA H
1505 OLD SNOW HILL RD.
KINSTON NC 28501

WASHINGTON, ANN
595 PARKER AVENUE
 DECATUR GA 30032

WASHINGTON, AVIS
302 TOWNE HOUSE LANE
RICHARDSON TX 75081

WASHINGTON, CHARLES
1029 CHRISTA DRIVE
MESQUITE TX 75149

WASHINGTON, JOSIE M
6854 STABULIS ROAD
 VALLEY SPRINGS CA 95252

WASHINGTON, MICHAEL
8536 BELLE UNION CT
CAMBY IN 46113

WASHINGTON, MICHAEL
7737 STRATFIELD DRIVE
INDIANAPOLIS IN 46236

WASHINGTON, RICKY C
1857 MIDFIELD AVE.
APT. 3
 SAN JOSE CA 95122

WASHINGTON, THOMAS
5825 FOREST POINT RD.
RALEIGH NC 27610

WASHTENAW COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WASIQ, MOHAMMED
3607 CARRINGTON DR
 RICHARDSON TX 75082

WASLEY, JAMES
105 HICKORY GLEN LANE
HOLLY SPRINGS NC 27540

WASON, PETER
7 VILLAGE WOODS DRIVE
AMHERST NH 03031

WASSERMAN, JACOB
PO BOX 830671
RICHARDSON TX 75083

WATANABE, MICHAEL T
2876 SANFORD LN.
CARLSBAD CA 92008

WATERHOUSE, JOSEPH
847 NEW CASTLE CT
CARY NC 27511

WATERMAN, ELEANOR J
ROUTE 4
MONTEVIDEO MN 56265

WATERMAN, GEORGE A
2413 CROOKED STICK DR
WINTER HAVEN FL 33881

WATERMAN, MICHAEL
4000 REMINGTON OAKS CIRCLE
CARY NC 27519

WATERS, JANET E
P O BOX 591
ALTA CA 95701

WATERS, KAREN
15 SUNDROP COURT
COVINGTON GA 30016

WATERS, KEN
1407 SALEM DRIVE
ALPHARETTA GA 30004

WATERS, LEONA M
RR1 BOX 1274
NEW SHARON RD.
STARKS ME 04911

WATKINS, DEBORAH
503 HIGHLAND TRL
CHAPEL HILL NC 27516

WATKINS, HARTWELL
7913 NETHERLANDS DRIVE
RALEIGH NC 27606

WATKINS, LILLIAN M
PO BOX 593 LAKE
CREEDMOOR NC 27522

WATKINS, LISA M
6424 BANDERA APT B
DALLAS TX 75225

WATKINS, LUCY J
1008 CHATHAM LN
RALEIGH NC 27610

WATKINS, MARK
2108 GENT DRIVE
PLANO TX 75025

WATKINS, MARVIN C
P.O. BOX 890
BLACKSHEAR GA 31516

WATKINS, NOEL
5119-102 COPPER RIDGE DRIVE
DURHAM NC 27707

WATKINS, PATRICIA S
206 OAK RIDGE APTS.
OXFORD NC 27565

WATKINS, RICHARD R
2617 TAYLORSVILLE RD
LENOIR NC 28645

WATKINS, TRENT
750 E POWDERHORN RD
ATLANTA GA 30342

WATKINS, YVONNE
8106 WOODSIDE RD
ROWLETT TX 75088

WATSON III, JOHN
144 BLUE FRIDAY RD.
#504
GRAY TN 37615

WATSON JR, JOHN
4638 COLONIAL AVE
JACKSONVILLE FL 32210

WATSON JR, JOHN P
4638 COLONIAL AVE
JACKSONVILLE FL 32210

WATSON WYATT
WATSON WYATT INVESTMENT CONSULTING
1079 SOLUTIONS CENTER
CHICAGO IL 60677-1000

WATSON, ANDY
2413 EMERALD LANE
MCKINNEY TX 75071

WATSON, BEATRICE
107 SUNSET AVENUE
ATCO NJ 08004

WATSON, CAROLYN
837 N HARLEM
OAK PARK IL 60302

WATSON, CHRISTOPHE
1003 ALDRIDGE CT
INDIAN TRAIL NC 28079

WATSON, CORNELL
203 EPHRAIM DRIVE
 TX 75154-3881

WATSON, DALE
342 WOODLAND PATH
DALLAS GA 30132

WATSON, DANIEL
3505 HICKORY BEND TRAIL
MCKINNEY TX 75071

WATSON, DANIEL
11829 MARLBORO
ALLIANCE OH 44601

WATSON, DANNY
1601 N COLLEGE AVE
LOT 113
FORT COLLINS CO 80524

WATSON, DEAN W
4076 OLD FRANKLINTON
RD
FRANKLINTON NC 27525

WATSON, DEBORAH J
5233 BRIDGE POINT DR
CLEMMONS NC 27012

WATSON, DIANE L
6105 HARBOR VIEW LN.
GREENSBORO NC 27410

WATSON, EVELYN D
1501 CRESENT CR
APT 14B
LAKE PARK FL 33403

WATSON, FRANCES R
215 COLEMAN ST
OXFORD NC 27565

WATSON, GARY D
8402 14TH AVE
HYATTSVILLE MD 20783

WATSON, JAMES M
4779 FARNDON CT
FAIRFAX VA 22032

WATSON, JANICE L
3426 BARRON BERKLEY
WAY
 RALEIGH NC 27612

WATSON, JEFFREY LEE
4901 MEADOW CREEK DRIVE
DALLAS TX 75248

WATSON, JIMMIE
900 N AUSTRAINLIAN AV
WEST PALM BEA FL 33401

WATSON, JOELLE
305 A BARKER AVE
OREGON CITY OR 97045

WATSON, LESSIE A
1211 BANJO DR
ZEBULON NC 27597

WATSON, LEWIS
4804 SONATA LANE
LOS ANGELES CA 90042

WATSON, LOU ANN D
5110 AUTUMN DR
DURHAM NC 27712

WATSON, LURA M
512 S 10TH ST
MONTEVIDEO MN 56265

WATSON, MARK C
2051 SE 3RD ST
APT 402
DEERFIELD BEACH FL 33441

WATSON, ORVIN
5724 BEARGRASS LANE
RALEIGH NC 27616

WATSON, RICHARD
21340 OAKVIEW DRIVE
NOBLESVILLE IN 46060

WATSON, RICHARD
2504 BROWN DR
FLOWER MOUND TX 75022

WATSON, RICHARD G
21340 OAKVIEW DRIVE
NOBLESVILLE IN 46060

WATSON, ROBERT
2900 TRAMWAY RD
SANFORD NC 27332

WATSON, ROBERT G
205 ELM PARKWAY
OROVILLLE CA 95966

WATSON, SHERYL A
26 VICTORIA DR
S BURLINGTON VT 05403

WATSON, STEVEN A
82-73 167TH STREET
JAMAICA NY 11432

WATSON, THELMA LOUISE
15 HEARTWOOD LN
NUM 133
PENACOOK NH 03303

WATSON, TRACY
7904 SARAGOSA CREEK DRIVE
PLANO TX 75025

WATSON, WILTON H
285 LAKE DR
SAN BRUNO CA 94066

WATT, GREGORY
1009 WOFFORD LANE
RALEIGH NC 27609

WATT, JODIE
2430 SKYE LANE
ROYSE CITY TX 75189

WATT, JOHN H
84 BLUE HERON BLUFF
DAWSONVILLE GA 30534

WATT, ROBERT M
377 D UNION AVE
CAMPBELL CA 95008

WATTERS, M DIANN
17134 BARCELONA
FRIENDSWOOD TX 77546

WATTERSON, REICH L
18 BATTLE GREEN ROAD
LEXINGTON MA 02421

WATTS, JAMES A
8601 BATTOM CT
RALEIGH NC 27612

WATTS, JOHN E
14941 LYONS VALLEY
ROAD
JAMUL CA 91935

WATTS, JUDITH
19251 PRESTON RD  APT 915
DALLAS TX 75252

WATTS, KEITH I
13208 BRACKLEY ROAD
SILVER SPRING MD 20904

WATTS, KEVIN
1715 HERITAGE LANE
NEW BRIGHTON MN 55112

WATTS, KEVIN J
1715 HERITAGE LANE
NEW BRIGHTON MN 55112

WATTS, PATRICIA K
2005 CLARK PLACE
ALEXANDRIA VA 22308

WATTS, REBEKAH
6639 LEWEY DRIVE
CARY NC 27519

WATTS, ROBERT
2407 SUNNY HILL AVE
WILLIAMSTOWN NJ 08094

WATTS, RONNIE
1333 LAKE WENDELL RD
WENDELL NC 27591

WATTS, WELDON
3216 LANCELOT DR
DALLAS TX 75229

WAUNETA TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WAUSAU CELLULAR TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WAUSAU INSURANCE COMPANY
2000 WESTWOOD DRIVE
WAUSAU WI 54401

WAVE BROADBAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WAVE7 OPTICS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WAVECOM INC
KRISTEN SCHWERTNER
PETRA LAWS
4810 EASTGATE MALL
SAN DIEGO CA 92121-1977

WAVETEC LLC
1733 NW 79TH AVE
MIAMI FL 33126

WAVHOST NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WAXTEIN MIZRAHI, BERNARDO
9210 BRUCKHAUS ST
APT 316
RALEIGH NC 27617

WAY, ALAN A
764 COLDBROOK PL
SIMI VALLEY CA 93065

WAY, GUY A
3419 TOWNWOOD CT
OCEANSIDE CA 92054

WAY, SHIRLEY A
1345 EDMONTON CT
TRACY CA 95376

WAYBRIGHT, DAVID
8705 VIA ALTA WAY
ELK GROVE CA 95624

WAYNE COUNTY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WAYTENA, ANDREA
15935 KNOLL TRAIL
#2104
DALLAS TX 75248

WCI CABLE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEAKLEY, SUSAN
3541 MILL LN
GAINESVILLE GA 30504

WEANER, GLEN R
1121 THERESA CT
RALEIGH NC 27615

WEARE, MARK
1 HAPPY AVE
DERRY NH 03038

WEATHER CENTRAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEATHER UNDERGROUND INC THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEATHERALL, LISA
5028 ENCLAVE CT
MCKINNEY TX 75070

WEATHERLY, CATHY A
13746 HEARTSIDE PL
DALLAS TX 75234

WEATHERLY, JEWELL H
215 MELROSE DRIVE
PINEHURST NC 28374

WEATHERS JR, WILLIAM
2241 S SH121 BUSINESS
APT 317
LEWISVILLE TX 75067

WEATHERS, VALERIE B
2817 YEONAS DR
VIENNA VA 22180

WEATHERSBEE, JACQUELINE
1317 W 25TH STREET
RIVIERA BCH FL 33404

WEATHERSBEE, SHIRLEY H
767 CRABTREE XING
CARY NC 27513

WEAVER III, THOMAS
6178 E. PRINCETON CIRCLE
ENGLEWOOD CO 80111

WEAVER JR, WILLIAM C
14723 SHOREBROOK DR
HOUSTON TX 77095-3041

WEAVER, BRIAN
1355 S PHOENIX DR
DES PLAINES IL 60018

WEAVER, DEBORAH L
PO BOX 636
GARNER NC 27529-0636

WEAVER, JAMES
330 MILLCREEK LANE
KAYSVILLE UT 84037

WEAVER, JAMES D
330 MILLCREEK LANE
KAYSVILLE UT 84037

WEAVER, KELLY B
1328 WOODHAVEN DR
OCEANSIDE CA 92056

WEAVER, PHILIP
3128 CARROLL CR
PLANO TX 75023

WEAVER, PHILIP A
3128 CARROLL CR
PLANO TX 75023

WEAVER, STEVEN V
5400 ESTATE LANE
PLANO TX 75094

WEAVER, SUZANNE
2005 PERSIMMON RIDGE DRIVE
RALEIGH NC 27604

WEAVER, TRACEY S
1958 EASTPARK
RICHARDSON TX 75081

WEBAPPS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEBB, BRADLEY M
1108 NORTH PARK DR
RICHARDSON TX 75081

WEBB, DANA L
7404 PENNSYLVANIA CT
RALEIGH NC 27615

WEBB, DONNA
101 ALLENBROOK DR
YOUNGSVILLE NC 27596

WEBB, EILEEN E
2970 DEL RIO LANE
MINDEN NV 89423

WEBB, GARY L
139 SHERWOOD DR
MANCHESTER NH 03103

WEBB, JAMES A
4492 FIRETHORNE DR
MURRELLS INLET SC 29576

WEBB, JOEL
101 ALLENBROOK DR
YOUNGSVILLE NC 27596

WEBB, LAWRENCE J
153 ELLINGTON AVE
ELLINGTON CT 06029

WEBB, LEE E
432A N. BROADWAY
DE PERE WI 54115

WEBB, MARGIE Y
419 S CHAVIS ST
FRANKLINTON NC 27525

WEBB, MELINDA
3225 MEADOWOOD DR
GARLAND TX 75040

WEBB, MELINDA L
3225 MEADOWOOD DR
GARLAND TX 75040

WEBB, RICHARD B
9929 LEDGESTONE TER
AUSTIN TX 78737

WEBB, RUSSELL
5909 HILTON HEAD DR
GARLAND TX 75044

WEBB, STEVEN A
29 OVERLOOK TERACE
MAPLEWOOD NJ 07040

WEBB, WILLIAM K
914 BLUELAKE CR
RICHARDSON TX 75080

WEBBER, CONNIE
P O BOX 486
19607 50TH AVE.
MARION MI 49665

WEBCENTREX INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEBER SHANDWICK
WEBER SHANDWICK WORLDWIDE
101 MAIN STREET
CAMBRIDGE MA 02142-1514

WEBER SHANDWICK WORLDWIDE
101 MAIN STREET
CAMBRIDGE MA 02142-1514

WEBER, DOUGLAS P
15050 CO RD 45
CARVER MN 55315

WEBER, GENE
4 DUNCAN DR
HOLMDEL NJ 07733

WEBER, JON
51 E. KELLEY RD
NEWBURY PARK CA 91320

WEBER, KENNETH
RT 1 BOX 71
VAN ALSTYNE TX 75495

WEBER, LOUISE
1210 LIGURIAN RD
PALM BEACH GARDENS FL 33410

WEBER, MARIA C
2321 LAKEWAY TERRACE
FLOWER MOUND TX 75028

WEBER, MICHAEL T
2845 OLDE TOWNE PKWY
DULUTH GA 30097

WEBER, SHARON J
2300 E VALLEY PKWY  SP. #15
 CA 92027

WEBER, WILLIAM
727 AUBURN DRIVE
RAPID CITY SD 57701

WEBSHOPPE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEBSLINGERZ
WEBSLINGERZ INC
101 E WEAVER STREET
CHAPEL HILL NC 27510

WEBSLINGERZ INC
101 E WEAVER STREET
CHAPEL HILL NC 27510

WEBSLINGERZ INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEBSTER CALHOUN COOP TEL ASSN
GINNY WALTER
LINWOOD FOSTER
1004 MARKET ST
GOWRIE IA 50543-0475

WEBSTER CALHOUN COOP TEL ASSN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEBSTER PARISH SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEBSTER PARISH SCHOOL BOARD
 LA

WEBSTER, DONNA J
716 DUTCH HILL RD
OAKDALE PA 15071

WEBSTER, LARRY C
630 GLENROCK DRIVE
BETHEL PARK PA 15102

WEBSTER, NATHAN
2441 RIDGEWOOD ST
IRVING TX 75062

WEBSTER, PATRICIA C
1895 NONAVILLE RD
MT JULIET TN 37122

WEBSTER, WILLIAM B
480 EAST 'O' KEEFE
#307
EAST PALO ALTO CA 94303

WEBWARE COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEDDIG, JOHN E
37 FAIRLAWN CIRCLE
SHREWSBURY MA 01545

WEED, BEVERLY M
201 ARTHUR BLVD
UNION SC 29379

WEEKES JR, CHARLES H
11902 AUTHMNWOOD LN
 FORT WASHINGTON MD 20744

WEEKS, BARBARA H
1762 QUINCE LOOP
SANFORD NC 27332

WEEKS, CLYDE F
1942 W WELLINGTON
CHICAGO IL 60657

WEEKS, GLEN A
16869 SW 65TH AVE.
#254
LAKE OSWEGO OR 97035

WEEKS, THOMAS
P O BOX 587
POPE ROAD
CREEDMOOR NC 27522

WEERBROUCK, BRIAN
219 GREENWOOD AVE
BROOKLYN NY 11218

WEERESINGHE, RANJITH T
735 FAIRLAWN ST
ALLEN TX 75002

WEESE, LUCY J
1407 WILLOW OAK CIR
BRADENTON FL 34209

WEGER, SONYA
9001 THORNWAY DRIVE
NORTH RICHLAND HILLS TX 76180

WEGMAN, DOROTHY A
193 RUMSON ROAD
ROCHESTER NY 14615

WEGRZYN, RICHARD
1019 MARK TWAIN DR
ALLEN TX 75002

WEHMEYER, PATRICK
18 COGER ST
SADDLE BROOK NJ 07663

WEHN, TIM
4112 BARNETT DR.
PLANO TX 75024

WEHN, TIM J
4112 BARNETT DR.
PLANO TX 75024

WEHRMAN, DAVID E
11716 HIGHRIDGE
PINCKNEY MI 48169

WEI, BO
39 COBBLESTONE TERRACE
MONTVILLE NJ 07045

WEI, DAVID
3937 WINDFORD DR
PLANO TX 75025

WEI, JIM
9113 LANGWOOD DR
RALEIGH NC 27617

WEI, MIN
NT EXPAT MAIL BEIJING CHINA
PO BOX 13955
RESEARCH TRIANGLE PARK NC 27709

WEIDNER, WILLIAM
2532 W MADERO AVE
MESA AZ 85202

WEIGEL, LEANN
7749 ALTO CARO DR
DALLAS TX 75248

WEIGHT WATCHERS INTERNATIONAL INC
KRISTEN SCHWERTNER
JAMIE GARNER
175 CROSSWAYS PARK DR W
WOODBURY NY 11797-2002

WEIGHT WATCHERS INTERNATIONAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEIGHTMAN, JAMES R
11911 STEVENS RD
PHILADELPHIA PA 19116

WEIGHTMAN, THOMAS F
3204 UNRUH AVE
PHILADELPHIA PA 19149

WEIGLER, SEAN
1301 CHICKASAW DRIVE
RICHARDSON TX 75080

WEIKAN TECNOLOGIA LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEIL, CATHERINE
1825 W MILLBROOK RD
RALEIGH NC 27612

WEIL, NELSON
16651 CLEARY CIR
DALLAS TX 75248

WEIL, NELSON L
16651 CLEARY CIR
DALLAS TX 75248

WEILBACHER, EDWARD BRANDON
17860 WINDFLOWER WAY
#1504
DALLAS TX 75252

WEILL MEDICAL COLLEGE OF CORNELL
KRISTEN SCHWERTNER
JAMIE GARNER
1300 YORK AVE
NEW YORK NY 10021-4805

WEILL MEDICAL COLLEGE OF CORNELL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEINAUG, KENNETH
206 MOUNT VERNON CV
SANDY SPRINGS GA 30328-4140

WEINBENDER, JAMES E
383 DOUGLAS WOODS DR SE
 AB T2Z 2H1 CANADA

WEINBERG, CAROL
13252 DELMAR COURT
LEAWOOD KS 66209

WEINER, KEITH
19865 E VIA DEL PALO
QUEEN CREEK AZ 85242

WEINER, MARTIN L
10801 BURBANK DR
POTOMAC MD 20854

WEINER, WENDY
8500 CHALTON DRIVE
PLANO TX 75024

WEINGARTNER, RICHARD L
546 ORCHARD AVE
PITTSBURGH PA 15202

WEINHOLD, ALAN A
240066 HGWY 92
GERING NE 69341

WEININGER, HELEN M
523 ELLIOTT DR
KINGOFPRUSSIA PA 19406

WEINKAUF, LORNE J
3169 HUXLEY DRIVE
MISSISSAUGA  L5L4S8 CANADA

WEINSTEIN, ERICH
85 PAUL REVERE ROAD
UNIT #2
ARLINGTON MA 02476

WEINSTEIN, ERICH M
85 PAUL REVERE ROAD
UNIT #2
ARLINGTON MA 02476

WEINSTEIN, MARLENE
11 GLENWATER LANE
SETAUKET NY 11733

WEINSTEIN, MARLENE W
11 GLENWATER LANE
SETAUKET NY 11733

WEINSTEIN, RHODA
1755 N. HIGHWAY A1A
NO. 602
INDIALANTIC FL 32903

WEINSTROM - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEINUM, JOHN W
30-A MONTICELLO DR
WHITING NJ 08759

WEIS, JASON
5002 WILTSHIRE CT
GARLAND TX 75043

WEISBARTH, THEODORE
103 COVE CREEK DR
CARY NC 27519

WEISBROT, DAVID A
2421 MAIDENS RD.
MAIDENS VA 23102

WEISENBERG, DOUGLAS
1155 7TH STREET S
SAFETY HARBOR FL 34695

WEISKERGER, GREGG
16 BLUEBERRY LN
HOPKINTON MA 01748

WEISKERGER, KAREN L
16 BLUEBERRY LANE
HOPKINTON MA 01748

WEISS, BRIAN R
6601 TEALBRIAR DRIVE
RALEIGH NC 27615

WEISS, BRUCE A
501 BROOKFIELD DR
ATLANTA GA 30342

WEISS, DIANE
5420 MILLRACE TRAIL
RALEIGH NC 27606

WEISS, HOWARD ERIC
10646 CONWAY TRAIL
BOYNTON BEACH FL 33437

WEISS, JOY A
5951 CHELTON DRIVE
OAKLAND CA 94611

WEISS, LISA
10960 GLENGATE CIRCLE
LITTLETON CO 80130

WEISS, RICHARD
2206 AMHERST CIRCLE
MCKINNEY TX 75070

WEISS, SAMUEL
425 SEQUOIA BLVD
TRACY CA 95376

WEISSER, MONIKA J
648 VINEWOOD
BIRMINGHAM MI 48009

WEISZ, BRANDON
3930 12TH ST W
WEST FARGO ND 58078

WEITZEL, SANDRA Z
137 WHITE OAK DR
WILMINGTON NC 28409-5211

WELCH CONSULT
WELCH CONSULTING
12100 WILSHIRE BOULEVARD
LOS ANGELES CA 90025

WELCH CONSULTING
12100 WILSHIRE BOULEVARD
LOS ANGELES CA 90025

WELCH JR, WILLIAM H
655 SAND RIDGE DR
VALRICO FL 33594

WELCH, CLAUDETTE
C/O NORTHEAST ELECTRONICS
MARLTON NJ 08052

WELCH, DOUG F
4 ELLEN DR
BEACON NY 12508

WELCH, JEFFERY J
12010 STARBOARD DR
APT 305
RESTON VA 20194

WELCH, LEIGH S
956 GREAT PINE LANE
SNELLVILLE GA 30078

WELCH, RICHARD
1534 SUNFLOWER DR
ALLEN TX 75002

WELCH, TIMOTHY
1023 MARK TWAIN DR.
ALLEN TX 75002

WELCH, TIMOTHY R
3822 FOREST HILL DRIVE
FURLONG PA 18925

WELCH, WARD
707 N. COLUMBIA STREET
CHAPEL HILL NC 27516

WELCH, WILMA D
898 W GREEN ST
FRANKLINTON NC 27525

WELCHER, KIRK
9604 ROBIN MEADOW
DALLAS TX 75243

WELCOME 4 BUSINESS S.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WELCOME ITALIA SPA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WELDON SRL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WELDON, MARK
833 RUNNYMEDE RD
RALEIGH NC 27607-3105

WELDON, WRAY
6205 KITTYHAWK DR
ROWLETT TX 75089

WELDON, WRAY G
6205 KITTYHAWK DR
ROWLETT TX 75089

WELKLEY, SCOTT
55 LAZY TRAIL DR
PENFIELD NY 14526

WELLCOMM ENGINEERING S.P.A.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WELLCOMM ENGINEERING SRL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WELLCOMS TECHNOLOGY SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WELLER, BURTON
3719 UPLAND DR
MARIETTA GA 30066

WELLER, BURTON J
3719 UPLAND DR
MARIETTA GA 30066

WELLMONT HEALTH SYSTEM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WELLPOINT HEALTH NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WELLS FARGO & COMPANY
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
420 MONTGOMERY ST
SAN FRANCISCO CA 94163-0001

WELLS FARGO & COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WELLS FARGO BANK, NATIONAL ASSOCIATION
ATTN: LACEY PETERSON, TRUST OPERATIONS
733 MARQUETTE AVENUE, 5TH FL.
MAC N9306-057
MINNEAPOLIS MN 55479

WELLS II, JAMES C
333 WESTBROOK DRIVE
O'FALLON MO 63366

WELLS JR, IRVING C
RFD #10 DOVER ROAD
CONCORD NH 03301

WELLS, BRIAN K
7436 CHESTNUT RIDGE
LOCKPORT NY 14094

WELLS, BRUCE
20490 VIA CANARIAS
YORBA LINDA CA 92887-3200

WELLS, CURTIS ALLEN
3410 DOVIE DR
SPRING TX 77380

WELLS, DAVID C
8908 COLESBURY DR
RALEIGH NC 27615

WELLS, DEBRA T
731 BENCHMARK DR
RALEIGH NC 27615

WELLS, JOANN H
6064 39TH CT. E
BRADENTON FL 34203

WELLS, LANCE
5001 KINGSLEY DRIVE
MAIL DROP 1MOB2D
CINCINNATI OH 45227

WELLS, MARTHA
4091 CLEFT CT
LITHONIA GA 30058

WELLS, MARTIN
1901 HEMLOCK PL
CLAYTON NC 27520

WELLS, MARTIN L
1901 HEMLOCK PL
CLAYTON NC 27520

WELLS, PETER C
2007 LAKEWINDS DR
RESTON VA 22091

WELLS, ROBERT VAN
6211 W. NW HWY.
UNIT G514
DALLAS TX 75225

WELLS, SCOTT D
8819 RIO GRANDE FALLS AVE.
LAS VEGAS NV 89178

WELLS, THAETHEL
4521 W CONGRESS
CHICAGO IL 60624

WELLS, TIMOTHY R
1 CHERRY VALE
E. GREENBUSH NY 12061

WELLS, TODD
26675 WESTBROOK CT
SUN CITY CA 92586

WELLS, WADE
4629 POMMORE
MILFORD MI 48380-1144

WELLS, WINSTON E.
6824 GOLF HILL DR.
DALLAS TX 75232

WELLSCO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WELSCH, GREGORY P
5240 MILLSFORD COURT
CUMMING GA 30040

WELSH JR, ROBERT A
1218 CHANEY RD
RALEIGH NC 27606

WELSH, AMY
9209 SANCTUARY COURT
RALEIGH NC 27617

WELSH, ARLYNNE J
1548 DOGWOOD DR.
OXFORD NC 27565

WELSH, ROBERT A
414 NW KNIGHTS AVE
#886
LAKE CITY FL 32055

WELSH, SUSAN C
13501 MARR LODGE LANE
BRISTOW VA 20136

WELTON, MANSE
9 BOGART CR
BELLEVILLE ON K8P 5E8 CANADA

WEN, PATRICK
19 CHELSEA CT
NASHUA NH 03062

WENDELL, WILLIAM
6504 OWEGO CT
HOLLY SPRINGS NC 27540

WENDLING, ELIZABETH
581 HUNT CLUB DRIVE
COROLLA NC 27927-2004

WENDT, NORMAN R
1110 COPPERAS COVE
ALLEN TX 75013

WENHAM, TERENCE
136 CARDINAL DRIVE
ROSWELL GA 30075

WENNERSTROM, JAMES
207 DIPLOMA DR.
DURHAM NC 27713

WENNERSTROM, JAMES A
207 DIPLOMA DR.
DURHAM NC 27713

WENSHOSKI, RICHARD
420 FIFTH AVENUE
6TH FLOOR
NEW YORK NY 10018

WENTZ, CALVIN
2326 GLENDALE AVE
DURHAM NC 27704

WENTZ, MARSHALL
14041 ESWORTHY RD
DARNESTOWN MD 20874

WENTZ, MARSHALL T
14041 ESWORTHY RD
DARNESTOWN MD 20874

WENTZELL, CHRISTOPHER
1680 FERN HOLLOW DRIVE
FRANKLINTON NC 27525

WENYON, BRIAN K
701 ANACAPA LANE
FOSTER CITY CA 94404

WENZEL, BOBBI
15704 CARR RD
KENT NY 14477

WENZEL, DANIEL
1890 AZTEC CIRCLE
CORONA CA 92879

WENZEL, PETER
2900 OAK TREE DR
PLANO TX 75025

WEPPLER, KELLY A
43 MILAGRO
RANCH S MARGARITA CA 92688

WERLING, DAVID
19683 WHEATON DRIVE
TUPERPINO CA 95014

WERNER ENTERPRISES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WERNER, DAVID G
27026 W COVENTRY CT
BARRINGTON IL 60010

WERNET, WILLIAM F
144 W. MAIN ST.
P. O. BOX 62
WHITEVILLE TN 38075

WERRE, GUY D
2412 HOLLISTER CROSSING CT
WILDWOOD MO 63011

WERT, MELISSA J
710 CRESCENT RD
NASHVILLE TN 37205

WERTH, THOMAS
12364 105TH PL NE
KIRKLAND WA 98034

WERTLIEB, STUART
308 MARVIN RD
SILVER SPRING MD 20901

WERTZ, CYNTHIA J
425 OLD OAKS LANE
PITTSBORO NC 27312

WERTZ, ROBERT
3801 HORIZON DR
BEDFORD TX 76021

WES-TEX TELECOMMUNICATIONS LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WES-TEX TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESBELL
WESBELL ASSET RECOVERY CENTER INC
2702 WECK DRIVE
RESEARCH TRIANGLE PARK NC 27709

WESBELL
WESBELL TRANSPORT INC
2365 MATHESON BLVD EAST
MISSISSAUGA  L4W 5C2 CANADA

WESBELL ASSET RECOVERY CENTER INC
2702 WECK DRIVE
RESEARCH TRIANGLE PARK NC 27709

WESBELL GROUP OF COMPANIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESENBERG, DONALD P
2901 NORTHBROOK PL
APT 701
ANN ARBOR MI 48103

WESENBERG, TOMAS A
13311 PANDORA CR
DALLAS TX 75238

WESLEY, DEBORAH
700 MARSWEN DR
NASHVILLE TN 37216

WESLEY, JOAN
2718 E. SUKBY
CHARLESTON SC 29405

WESOLOSKI, MARK
905 MILLER ROAD
HILLSBOROUGH NC 27278

WESOLV OPEN COMPUTING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESSELOW, STEPHEN
113 BRAELANDS DR.
CARY NC 27518

WESSELOW, STEPHEN W
113 BRAELANDS DR.
CARY NC 27518

WEST - DIRECT TOUCH BUS.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST BATON ROUGE PARISH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST BATON ROUGE PARISH
 LA

WEST CAROLINA RURAL TELEPHONE COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST CARROLL PARISH SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST CARROLL PARISH SCHOOL BOARD
 LA

WEST CENTRAL TRANSPORT GROUP LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST CENTRAL WIRELESS
GINNY WALTER
LORI ZAVALA
3389 KNICKERBOCKER RD
SAN ANGELO TX 76902-0991

WEST CENTRAL WIRELESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST COLONY OFFICE ASSOCIATES, LP
C/O TERRUS REAL ESTATE GROUP
 DES MOINES IA 50301-8462

WEST CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST FELICIANA PARISH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST FELICIANA PARISH
 LA

WEST IOWA TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST LIBERTY TELEPHONE COMPANY THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST POINT BOARD OF EDUCATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST POINT TELEPHONE COMPANY INC
GINNY WALTER
LINWOOD FOSTER
5000 WASHINGTON ST
WEST POINT IN 47992-0010

WEST POINT TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST POINT TOWN OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST RIVER COOP TELEPHONE CO INC
GINNY WALTER
LINWOOD FOSTER
801 COLEMAN AVENUE
BISON SD 57620-0039

WEST RIVER COOP TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST SIDE RADIOLOGY ASSOCIATES PC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST SUBURBAN BANK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST TECH COMMUNICATIONS
KRISTEN SCHWERTNER
JOHN WISE
510 PEAR ST
 PUEBLO CO 81005-1533

WEST TECH COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST TEXAS RURAL TELEPHONE COOP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST VIRGINIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST VIRGINIA
 WV

WEST VIRGINIA HIGH TECHNOLOGY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST VIRGINIA STATE OF
KRISTEN SCHWERTNER
JAMIE GARNER
1900 KANAWHA BLVD E
CHARLESTON WV 25305-0009

WEST VIRGINIA STATE OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST VIRGINIA STATE TAX DEPARTMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST VIRGINIA STATE TAX DEPARTMENT
WV

WEST VIRGINIA TAX DEPARTMENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST VIRGINIA TAX DEPARTMENT
WV

WEST WISCONSIN TELECOM COOP
GINNY WALTER
LINWOOD FOSTER
E4528 COUNTY ROAD C
DOWNSVILLE WI 54735-0115

WEST WISCONSIN TELECOM COOP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEST, ANDREW P
783 TOPAWA DR
FREMONT CA 94539

WEST, ANITA L
4754 HIGHPOINT WAY
COLLEGE PARK, GA 30349

WEST, CAROLYN
2002 PECAN GROVE DR.
GARLAND TX 75040

WEST, CHRISTOPHER
4700 GOLDENEYES LANE
THE PRESERVE
MCKINNEY TX 75070

WEST, DAVID C
259 N CAPITOL AVE #1
39-B8
SAN JOSE CA 95127

WEST, DONALD R
1161 STRAWBRIDGE DR
NEWMAN CA 95360

WEST, DONNA Z
1141 LAKE ROYALE
LEWISBURG NC 27549

WEST, GLINDA
5945 W. PARKER ROAD
APT 1911
PLANO TX 75093

WEST, GWENDOLYN
980 FOREST GROVE RD
ALLEN TX 75002

WEST, JOYCE M
1161 STRAWBRIDGE DR
NEWMAN CA 95360

WEST, KARIN
4700 GOLDENEYES LANE
MCKINNEY TX 75070

WEST, KENNETH
9025 MEADOWKNOLL DR
DALLAS TX 75243

WEST, LINDA G
P O BOX 443
ALVISO CA 95002

WEST, MARIE L
111 MOORELAND DR
OXFORD NC 27565

WEST, MARK
5606 PELHAM RD
DURHAM NC 27713

WEST, MARK A
5606 PELHAM RD
DURHAM NC 27713

WEST, PATRICIA J
226 CORN HILL ROAD
BOSCAWEN NH 03303

WEST, PATRICIA M
161 BERLIN ST
CLINTON MA 01510

WEST, RICHARD
1075 GOSHENTOWN ROAD
HENDERSONVILLE TN 37075

WEST, ROCKY L
12536 PEMBERTON PLACE
WINNEBAGO IL 61088

WEST, RONALD E
979 N ALBERT DR
CHANDLER AZ 85226

WEST, RONNIE
3675 CHUB LAKE ROAD
ROXBORO NC 27574

WESTAR ENERGY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTBROOK, BART
6121  FIELDCREST LN
SACHSE TX 75048

WESTBROOK, DONNIE R
1628 ST ANDREWS DR
MEBANE NC 27302

WESTBROOK, RICHARD
1953 SHOREWOOD
GRAPEVINE TX 76051

WESTCON
WESTCON INC
520 WHITE PLAINS ROAD
TARRYTOWN NY 10591

WESTCON - CAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTCON - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTCON - US
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTCON BRASIL LTDA
RUA VICTOR CIVITA 66 BL I
RIO DE JANEIRO  22775-040 BRAZIL

WESTCON CALA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTCON GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTCON GROUP LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTCON GROUP NORTH AMERICA INC
KRISTEN SCHWERTNER
KATHLEEN SMITH
520 WHITE PLAINS RD
TARRYTOWN NY 10591-5116

WESTCON GROUP PTY LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTCON INC
520 WHITE PLAINS ROAD
TARRYTOWN NY 10591

WESTCOTT, RICHARD B
4203 COSTA SALADA
SAN CLEMENTE CA 92673-6409

WESTELL TECHNOLOGIES INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTER, ANNE L
313 MARIAH BAY DR
ROCKWALL TX 75032

WESTERN  REGION DEFAULT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTERN & SOUTHERN LIFE INSURANCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTERN ELECTRONICS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTERN ELITE INCORPORATED SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTERN FAMILY FOODS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTERN ILLINOIS UNIVERSITY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTERN INDEPENDENTS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTERN IOWA TELEPHONE ASSN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTERN MERIDIAN PTY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTERN POWER (SURF) - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTERN POWER DISTRIBUTION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTERN TELEMATIC
WESTERN TELEMATIC INC
5 STERLING
IRVINE CA 92618-2517

WESTERN TELEMATIC INC
5 STERLING
IRVINE CA 92618-2517

WESTERN VIRGINIA WATER AUTHORITY
KRISTEN SCHWERTNER
JAMIE GARNER
601 S JEFFERSON ST
ROANOKE VA 24011-2400

WESTERN WIRELESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTERN, SAMUEL
4337 SOUTH WANDER LN
SALT LAKE CITY UT 84124

WESTERN, SAMUEL A
4337 SOUTH WANDER LN
SALT LAKE CITY UT 84124

WESTFALL, ROBERT
112 RAWLINGS AVE
WINCHESTER VA 22603

WESTGATE COMMUNICATIONS LLC
GINNY WALTER
LORI ZAVALA
246 W MANSON HWY
CHELAN WA 98816-9583

WESTGATE COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTHAVER, RALPH G
17 MANNING LANE
MILTON MA 02186

WESTHOFF, PATRICIA A
20984 OAKVILLE
LAKE FOREST CA 92630

WESTLAKE CA&O CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTLAKE, PAUL
2212 OAKWOOD DRIVE W.
FRANKLIN TN 37064

WESTLAKE, PAUL S
2212 OAKWOOD DR WEST
FRANKLIN TN 37064

WESTLAKE, STEPHEN
132 MOUL ROAD
HILTON NY 14468

WESTMAN, MARK
312 STROMER DRIVE
CARY NC 27513

WESTON DIGITAL TECHNOLOGIES LIMITED
KRISTEN SCHWERTNER
PETRA LAWS
ATLANTIC HOUSE
BILLINGSHURST RH14 9PB   UNITED KINGDOM

WESTON DIGITAL TECHNOLOGIES LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTON SOLUTIONS
WESTON SOLUTIONS INC
1400 WESTON WAY
WEST CHESTER PA 19380-1492

WESTON SOLUTIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTON, JAMES C
4733 BANVIEW LN
APEX NC 27502

WESTON, MARTA S
8 TIMERLINE DR
BRIDGEWATER NJ 08807

WESTON, WESLEY R
8849 LAKE DR
LITHONIA GA 30058

WESTON-DAWKES, J L
4514 SPEEDWELL CT
ELLICOTT CITY MD 21042

WESTPHAL, GWEN G
10363 E ACOMA DR
SCOTTSDALE AZ 85255

WESTPORT TELEPHONE COMPANY LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTTEL LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WESTWOOD, SCOTT
1017 E FERRELL RD
APEX NC 27523

WESTWOOD, SCOTT A
1017 E FERRELL RD
APEX NC 27523

WETHERBEE, DANIEL M
19971 E. CALEY DR
AURORA CO 80016

WETTER, JOAN A
300 WEST WOODCROFT PKWY
22-B
DURHAM NC 27713

WEVER, JOHN
8817 WOODYHILL RD
RALEIGH NC 27613

WEVER, JOHN P
8817 WOODYHILL RD
RALEIGH NC 27613

WEXFORD & JAMES LLC
2910 WESTOWN PARKWAY
WEST DES MOINES IA 50266

WEYAND, CHRISTOPHER
305 LAGO GRANDE TRAIL
WYLIE TX 75098

WEYAND, NORA L
PO BOX 13955
C/O NORTEL NETWORKS
RESEARCH TRIANGLE PARK NC 27709

WEYANT, CARL H
413 ALEXANDER LN
SMITHFIELD NC 27577

WEYERHAEUSER COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEYERHAEUSER COMPANY LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WEYL, JOHN A
42 W BUFFALO ST
CHURCHVILLE NY 14428

WHALEN, JOSEPH F
20 FOXFIRE DRIVE
SHARON MA 02067

WHALEY, BARBARA
6919 U.S.70 EAST
MEBANE NC 27302

WHALEY, MARGARET M
2312 LOMA DR
LEMON GROVE CA 91945

WHALEY, MAUREEN
1093 W OLIVE AVE #3
SUNNYVALE CA 94086

WHALEY, ROBERT J
P O BOX 421
MEBANE NC 27302

WHARF T&T
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WHARTON, STERLING
1150 BEACHWALKER
AMELIA ISLAND FL 32034

WHARY, SHAWN A
20 GREENBRIER LN
DILLSBURG PA 17019

WHATLEY, GEORGIA D
3211 CENTRALIA COVE
AUSTIN TX 78745

WHATLEY, ROBERT L
1232 SUFFOLK CT
CARY NC 27511

WHEAT, JERRY W
36599 S OCOTILLO CANYON RD
TUCSON AZ 85738

WHEATLY, CAROL N
143-25 84TH DRIVE
APT 3L
BRIARWOOD NY 11435

WHEATON FRANCISCAN SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WHEATON, CHAD
2342 URBAN FOREST CT
SPRING TX 77386

WHEELER CLINIC THE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WHEELER JR, ALVIN K
885 E RIVERBEND DR
LILBURN GA 30247

WHEELER, ANITA A
P O BOX 229
STEM NC 27581

WHEELER, CHERYL J
1195 LITTLE MTN RD
STEM NC 27581

WHEELER, DANIEL L
4360 HARBINSON AVE
LA MESA CA 92041

WHEELER, DONNA
10717 WINDING WOOD
RALEIGH NC 27613

WHEELER, DONNA W
10717 WINDING WOOD
RALEIGH NC 27613

WHEELER, JUDY W
RT 6 BOX 990
OXFORD NC 27565

WHEELER, LEON D
809 PINEHILL LN
GRAND PRAIRIE TX 75052

WHEELER, MARTIN J
7106 RTS 5/20
HOLCOMB NY 14469

WHEELER, PATRICIA A
131 AVONDALE DR
STERLING VA 20164

WHEELER, RALPH
248 SOUTHWEST DR
CHILLICOTHE MO 64601

WHEELER, RICHARD A
17145 LANGLEY AVE
SOUTH HOLLAND IL 60473

WHEELER, WILLIAM R
9041 DANSFORESHIRE WAY
WAKE FOREST NC 27587

WHELAN, JOHN
55 WALNUT DR
EAST GREENWICH RI 02818

WHELAN, W T
2303 KENT
ANN ARBOR MI 48103

WHERENET CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WHERENET INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WHETZEL, STEVEN M
111 BEAVER PINE WAY
CARY NC 27511

WHIDDEN, JANNA L
2369-2G VIA MARIPOSA EAST
LAGUNA HILLS CA 92653

WHIGHAM, ROSETTA J
650 W 34TH STREET
RIVIERA BEACH FL 33404

WHIGUM, MATTIE E
3698 DEL RIO TER
DECATUR GA 30032

WHIPPLE, BARBARA J
427 COMSTOCK STREET
ADRIAN MI 49221

WHIPPLE, CAROLYN R
189 OLD MOUNT JULIET RD.
MT JULIET TN 37122

WHIPPLE, JARED
PO BOX 194
227 N EAGLE4
DIGHTON KS 67839

WHIPPLE, JOHN B
427 COMSTOCK STREET
ADRIAN MI 49221

WHIPPLE, SANDRA
1382 PALM BEACH LAKE BLVD
ST. PALM BEACH FL 33401

WHISBY, ERNESTINE
2878 BELLEAU LN
ATLANTA GA 30316

WHISENHUNT, PATRICK
2651 NORTH 31ST STREET
SPRING FIELD OR 97477

WHISLER, JULIE
1104 HICKORY RUN COURT
NASHVILLE TN 37211

WHITAKER, CHARLOTTE
2308 NELSON
RALEIGH NC 27610

WHITAKER, CHRIS
1825 AVENUE MORGAN
APT. 8
MONTREAL  H1V2R1 CANADA

WHITAKER, CHRIS
4024 - 3600 ALMA RD
 TX 75080

WHITAKER, DAVID C
9414 DALLAS LANE N
MAPLE GROVE MN 55369

WHITAKER, GEORGE
11113 COACHMANS WAY
RALEIGH NC 27614

WHITAKER, GEORGE F
11113 COACHMANS WAY
RALEIGH NC 27614

WHITAKER, JASON
1100 BROOK RIDGE AVE.
ALLEN TX 75002

WHITAKER, JASON
5229 BOXWOOD
MCKINNEY TX 75070

WHITAKER, LORI
1412 ELGIN WAY
CUMMING GA 30041

WHITAKER, SUSAN
2186 FORT CREEK
FRANKLINTON NC 27525

WHITAKER, SUZETTE
7 WATCHUNG DR
BASKING RIDGE NJ 07920

WHITAKER, THOMAS
7816 LINKSVIEW DRIVE
MCKINNEY TX 75070

WHITCHER, ROBIN L
7856 PERCUSSION DR.
APEX NC 27539

WHITCOMB, JOSEPH B
RR #1, BOX 5405
WORCESTER VT 05682

WHITE FARMS TRUCKING INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WHITE JR, JAMES C
11730 MAN O' WAR TRL
RALEIGH NC 27613

WHITE, ALVIN D
4100 WESTWOOD PL
RALEIGH NC 27613

WHITE, ALVIN L
2630 MOSSY ROCK COVE
MEMPHIS TN 38133

WHITE, ANN M
PO BOX 15988
DURHAM NC 27704

WHITE, BRUCE
6 JOYCE HEARD AVE
SALEM NH 03079

WHITE, BRUCE E
6 JOYCE HEARD AVE
SALEM NH 03079

WHITE, BRYAN
13786 CR 411
TYLER TX 75706

WHITE, CARLENE C
503 N E K ST
ANTLERS OK 74523

WHITE, CARLTON W
244 WISTERIA DR
FRANKLIN TN 37064

WHITE, CAROLYN
500 50TH ST
BELLWOOD IL 60104

WHITE, CARRIE
6301 WIDGEON DRIVE
PLANO TX 75024

WHITE, CHRISTOPHER
9340 SKILLMAN ST
APT #1710
DALLAS TX 75243

WHITE, CONDELL S
180 STILLWOOD DR.
FAYETTEVILLE GA 30215

WHITE, DANIEL
1314 GULFPORT RUN
GRAYSON GA 30017

WHITE, DANIEL R
1314 GULFPORT RUN
GRAYSON GA 30017

WHITE, DENNIS E
55 NESTLINGWOOD DRIV
E
LONG VALLEY NJ 07853

WHITE, DEWEY R
10228 BUSHVELD LN
RALEIGH NC 27613

WHITE, DONALD J
5456 DOG HOLLOW ROAD
CUYLER NY 13158

WHITE, DORRINA H
102 MUTUAL CT
DURHAM NC 27707

WHITE, DWIGHT
6522 CAMP BULLIS ROAD
APT #5208
SAN ANTONIO TX 78256

WHITE, ELAINE
47 APPALOOSA CR
TYNGSBORO MA 01879

WHITE, ELISA
4122 TRAVIS ST # 19
DALLAS TX 75204

WHITE, ESTELLE E
2416 ELKHORN DR
DECATUR GA 30034

WHITE, FRANK
1306 WHEATBERRY LANE
ALLEN TX 75002

WHITE, FRANK M
1306 WHEATBERRY LANE
ALLEN TX 75002

WHITE, HARRY H
526 BRAIRCLIFF WAY
207
PIGEON FORGE TN 37863

WHITE, HUGH J
12 FLOWER LANE
MARCELLUS NY 13108

WHITE, JACQUELYN
7671 EL CHACO
BUENA PARK CA 90620

WHITE, JAMES
705 PLANTATION COVE
WOODSTOCK GA 30188

WHITE, JANET S
3035 VIRGINIA AVE S
ST LOUIS PARK MN 55426

WHITE, JEREMY
7 CHEROKEE
LONDONDERRY NH 03053

WHITE, JOHN S
36 ENGLISH TURN DR.
NEW ORLEANS LA 70131

WHITE, JOHNATHAN
9127 188TH ST SE
SNOHOMISH WA 98296

WHITE, LESLIE H
1796 BOXWOOD DR
ACWORTH GA 30102

WHITE, LESTER L
2021 VALLEY SPRINGS CIR
POWHATAN VA 23139

WHITE, LINDA H
20 ROCKY BRANCH RD
CLAYTON NC 27520

WHITE, LISA M
74 MACKS DR
COLUMBIA KY 42728

WHITE, MARK C
5 PASSACONAWAY DR
BILLERICA MA 01821-3065

WHITE, MARTHA R
5104 PACKHOUSE RD.
WILSON NC 27893

WHITE, MICHAEL
PO BOX 121
MERIT TX 75458

WHITE, MICHAEL
1109 BROOK ARBOR DR.
MANSFIELD TX 76063

WHITE, MICHAEL A
10120 ELSENHAM LN
CHARLOTTE NC 28269

WHITE, MICHAEL D
1109 BROOK ARBOR DRIVE
 TX 76063

WHITE, MICHAEL D
211 FUCHS ST
SIKESTON MO 63801

WHITE, MITZI
2606 E. ILLINOIS AVENUE
DALLAS TX 75216

WHITE, MYLA
6133 RIVER LANDINGS
RALEIGH NC 27604

WHITE, NANCY J
PO BOX 48468
TAMPA FL 33467

WHITE, NAOMI G
412 DURHAM ST
SMITHFIELD NC 27577

WHITE, PAMELA DIANNE
5413 CALUMET DRIVE
PLANO TX 75023

WHITE, RANDY
1524 RALPH STEPHENS RD
HOLLY SPRINGS NC 27540

WHITE, RICHARD
1222 BRIDGEWAY LN
ALLEN TX 75013

WHITE, RICHARD J
3949 SE GLEN MEADOWS WAY
HILLSBORO OR 97123

WHITE, SARAH
240 CARRIAGE STATION DRIVE
LAWRENCEVILLE GA 30045

WHITE, SEAN
556 BROADWAY
STATEN ISLAND NY 10310

WHITE, SPARKLE
1319 WILLOW BROOK CT
MEBANE NC 27302

WHITE, STACY J
27465 N CLARKSON CT
VALENCIA CA 91354

WHITE, STEPHEN
3404 IVY GLEN DR
MCKINNEY TX 75071

WHITE, STEVEN
2216 ELDGER DR
PLANO TX 75025

WHITE, STEVEN C
5495 ENSENADA AVE
ATASCADERO CA 93422

WHITE, STEVEN L
10620 ARGONNE DR
GLEN ALLEN VA 23060

WHITE, STEYLAND M
10895 ALYSSA LN.
WALDORF MD 20603

WHITE, TERENCE I
582 WEST COURT
SCOTCH PLAINS NJ 07076

WHITE, WILLIAM L
6835 LOCH LANGHAM DR
HOUSTON TX 77084

WHITED, MORRIS
1713 FROSTY HOLLOW RD
WAKE FOREST NC 27587

WHITEFORD, DAVID
516 ARIS CT
RALEIGH NC 27615

WHITEHALL JEWELLERS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WHITEHEAD, BARBARA
1881 BAYBERRY DRIVE SW
ATLANTA GA 30311

WHITEHEAD, MICHAEL
14986 SE 122 AVE
CLACKAMAS OR 97015

WHITEHEAD, SUSAN
24046 STONEWOOD DR. WB 126B
WHITNEY TX 76692

WHITEHEAD, VALARIE B
340 18TH ST W
RIVIERA BEACH FL 33404

WHITEHURST, ANN
1503 WOODWAY CLUB DRIVE
APT. 411
DURHAM NC 27713

WHITEHURST, MICHAEL
801 SILVERPOINT ROAD
CHAPIN SC 29036

WHITEHURST, MICHAEL S
801 SILVERPOINT ROAD
CHAPIN SC 29036

WHITELY, NEVILLE
1270 E 94TH ST
BROOKLYN NY 11236

WHITENER, ROY F
29075 GIFFORD AVE
MORENO VALLEY CA 92555

WHITFIELD JR, JAMES
P O BOX 175
TIMBERLAKE NC 27583

WHITFIELD, ALICE Z
3410 CATES MILL RD
ROXBORO NC 27574

WHITFIELD, CHERYL
155 TULLY DR
ANDERSON SC 29621

WHITFIELD, COY
1235 THE PRESERVE TRAIL
CHAPEL HILL NC 27517

WHITFIELD, KATHY S
1416 NEWTON PLEASANT
LOOP RD
HURDLE MILLS NC 27541

WHITFIELD, KENNETH
4516 LAKE FLOWER DRIVE
HOLLY SPRINGS NC 27540

WHITFIELD, KEVIN
485 WELCH-WHITFIELD ROAD
TIMBERLAKE NC 27583

WHITFIELD, NANCY U
1286 CHARLIE LONG ROAD
HURDLE MILLS NC 27541

WHITFIELD, RONALD
4707 BAHAMA RD
ROUGEMONT NC 27572

WHITFIELD, SHELBIE
485 WELCH-WHITFIELD RD
TIMBERLAKE NC 27583

WHITFIELD, TANYA
1228 POINTER ST
ROXBORO NC 27573

WHITFIELD, VIVIAN
901 TOWN CENTRE BLVD. STE.235
CLAYTON NC 27520

WHITFILL, MARK
3822 RAINTREE DR
FLOWER MOUND TX 75022

WHITFILL, MARK E
3822 RAINTREE DR
FLOWER MOUND TX 75022

WHITING, MICHAEL
8338 NW 37TH STREET
SUNRISE FL 33351

WHITIS, VAN
355 ELY PLACE
PALO ALTO CA 94306

WHITLEY, ERIN
306 FAIRFAX DRIVE
ALLEN TX 75013

WHITLEY, KATHLEEN
303 GLEN ABBEY DR
CARY NC 27513

WHITLOCK
THE WHITLOCK GROUP
3900 GASKINS ROAD
RICHMOND VA 23233

WHITLOCK, CLARENCE
1473 MARYDALE DRIVE
LILBURN GA 30047

WHITLOCK, DARRYL ELLIS
6043 DELLA CT
ROHNERT PARK CA 94928

WHITLOCK, DAVID
510 NANDINA DR
ALLEN TX 75002

WHITLOCK, EARNEST L
589 LAURA LN
KENNESAW GA 30144

WHITLOCK, HERBERT
308 WESTWAY CIR
ROCKWALL TX 75087

WHITLOCK, LAURA P
589 LAURA LN
KENNESAW GA 30144

WHITLOCK, ORVILLE
1403 RED OAK CIRCLE
FARMERSVILLE TX 75442

WHITLOCK, RICHARD W
1473 MARYDALE DR
LILBURN GA 30247

WHITLOCK, ROSLYN J
1315 N. MONITOR AVENUE
CHICAGO IL 60651

WHITLOW, BARRIE E
8000 CHARTWELL DR
MECHANICSVILLE VA 23111

WHITLOW, WILLIAM
622 E GRANVILLE AVE
ROSELLE IL 60172

WHITMAN TOWN OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WHITMAN-HANSON REGIONAL SCHOOL DIST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WHITMIRE, JAY
7575 FRANKFORD #115
DALLAS TX 75252

WHITMIRE, JAY C
7575 FRANKFORD #115
DALLAS TX 75252

WHITNEY, DAVID
208 HALEY HOUSE LN
CARY NC 27519

WHITNEY, DAVID W
208 HALEY HOUSE LN
CARY NC 27519

WHITNEY, JANE M
3 HILLCREST AVENUE
SUNCOOK NH 03275

WHITNEY, JONATHAN
1018 WHISPERING OAK CIRCLE
MANAHAWKIN NJ 08050

WHITNEY, LAURA M
526 SHOREBIRD CR
#16201
REDWOOD SHORES CA 94065

WHITNEY, MARK B
39 MARSHALL ST
EAST LONGMEADOW MA 01028

WHITNEY, STEVEN W
207 EAST STREET
UPTON MA 01568

WHITNEY-FRUEH, LAURIE
2505 ERIE AVENUE
CINCINNATI OH 45208

WHITSELL, SEAN M
113 WICKLOW PL
CHAPEL HILL NC 27517

WHITSETT, KATHY E
7136 S BELL
CHICAGO IL 60636

WHITT, HAFEEZAH
3701 FARMSTONE DR
RALEIGH NC 27603

WHITT, MONNIE C
725 JULIAN OAKLEY RD
ROUGEMONT NC 27572

WHITT, STEVEN
760 GRASMERE PLACE
ALLEN TX 75002-7484

WHITTED-BRASWEL, TASHA
2810 THOREAU DRIVE
DURHAM NC 27703

WHITTED-BRASWELL, TASHA
2810 THOREAU DRIVE
DURHAM NC 27703

WHITTEN, GREGORY E
6951 GARDEN HWY
SACRAMENTO CA 95837

WHITTEN, JOY LYNN
600 W COUNTY LINE
#11-102
HIGHLANDS RANCH CO 80129

WHITTEN, LAUREL
143 MEDIATE DRIVE
RALEIGH NC 27603

WHITTEN, PETER W
871 PATRIOTS RD
TEMPLETON MA 01468

WHITTER, JOY LYNN
ROUTE 2 BOX 273
KITTRELL NC 27544

WHITTICK, ALFA
4002 OMER LANE
DURHAM NC 27703-3700

WHITTIER, ETHAN D
5509 MAKATI CR
SAN JOSE CA 95123

WHITTIER, MARK F
2917 SHALIMAR
PLANO TX 75023

WHITTINGTON, EDDIE
221 FARMINGTON WOODS DRIVE
CARY NC 27511

WHITTINGTON, JOANN
4021 ROCKSIDE HILLS
RALEIGH NC 27603

WHITTINGTON, MYLES F
5096 SCOTT ST
PISCATAWAY NJ 08854

WHITTINGTON, WILLIAM
3909 BOULDER DR
PLANO TX 75023

WHITTLE, STEVEN
910 CASTLE HILL RD.
REDWOOD CITY CA 94061

WHITTLESEY JR, BENJAMIN W
475 NORTH PLATTE RD
FAYETTEVILLE NC 28303

WHITTON, MARK
19206 MILL SITE PLACE
 VA 20176

WHITWORTH, MARY JANE
9215 WOODLAND TREE LANE
CUMMING GA 30028

WHOLIHAN, THOMAS
6860 HURON RIVER DRIVE
DEXTER MI 48130

WHYNOT, STEPHEN
3401 COCKRILL. DR.
MCKINNEY TX 75070

WHYTE, JAMES W
2605 S NEWTON ST
DENVER CO 80219

WICHALONIS, LISA M
6321 LITCHFORD ROAD
RALEIGH NC 27615

WICHITA CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WICHT, JACK C
2724 E CORTEZ ST
PHOENIX AZ 85028-1822

WICK, BONITA R
3546 EAST COTTON GIN DRIVE
CLAYTON NC 27527

WICK, JOHN
1712 N PLACE
PLANO TX 75074

WICKEL, LINDA
2712 CREEK CROSSING DRIVE
MCKINNEY TX 75070

WICKERSHAM, MARK D
10564 LEMANS
DALLAS TX 75238

WICKERSHAM, MARY
200 ELVA DRIVE
APTOS CA 95003

WICKMAN, DOROTHY M
7730 DEMPSTER
# 201
MORTON GROVE IL 60053

WIDEMAN, GREGORY
2009 FERRIS AVE
FLINT MI 48503

WIDENER UNIVERSITY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIDENER, SUSAN
260 N TOMAHAWK
ISLAND DR
PORTLAND OR 97217

WIDEOPENWEST FINANCE LLC
GINNY WALTER
DONNA COLON
7887 EAST BELLEVIEW AVENUE
ENGLEWOOD CO 80111-6015

WIDEOPENWEST FINANCE LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIDEVINE
WIDEVINE TECHNOLOGIES INC
901 5TH AVE  SUITE 3400
SEATTLE WA 98164-2026

WIDEVINE TECHNOLOGIES INC
901 5TH AVE  SUITE 3400
SEATTLE WA 98164-2026

WIDHALM, JOHN
1502 VERANO DRIVE
DALLAS TX 75218

WIDMAYER, JOYCE
6043 RIVER MEADOWS DR
COLUMBIA MD 21045

WIDOWS, JOE L
4741 PAM PLACE
DEL CITY OK 73115-3931

WIDUCH, SHARON T
650 NETHERLANDS DR
HERMITAGE TN 37076

WIEBELHAUS, JOHN G
36837-B NEWARK BLVD
NEWARK CA 94560

WIED, MATTHEW
PO BOX 2241
BRENHAM TX 77834

WIEDENMEYER, JAY
16241 WEST 80TH PLACE
LENEXA KS 66219

WIEDERIN, JASON
140 GOLDEN DR
SARGEANT BLUFF IA 51054

WIEGAND, CHRIS
501 N. BROADWAY, 7TH FLOOR
STOCK RECORD DEPT
ST. LOUIS MO 63102

WIEGAND, JOYCE
1911 CARROLL DR
RALEIGH NC 27608

WIEGARD, RICHARD
6900 PRESTON ROAD
APT#213
PLANO TX 75024

WIEGERSMA, KATHLEEN
390 BARKER ROAD
HENDERSON NC 27537

WIENER, ANDREW A
520 SW 101 AVE
PLANTATION FL 33324

WIENSTROM (VIA KAPSCH) - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIER, JOHN F
283 VIRGINIA AVE
PASADENA CA 91107

WIERCIOCH, STEVE
1529 KILARNEY DR
CARY NC 27511

WIERCIOCH, STEVE M
1529 KILARNEY DR
CARY NC 27511

WIERZBA, JOHN P
16264 E PRENTICE PL.
CENTENNIAL CO 80015

WIESER, JOHN
2025 BLAND PLACE
ST. LOUIS MO 63143

WIETECHA, TERESA M
26980 EDGEWOOD ROAD
SHOREWOOD MN 55331

WIGGERT, SUSAN A
6235 37TH AVE. SW
PEQUOT LAKES MN 56472

WIGGINS TELEPHONE ASSOCIATION INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIGGINS, BRADLEY B
8521 ALLEGHENY GROVE BLVD
VICTORIA MN 55386

WIGGINS, DAWN R
3152 NEVADA AVENUE SOUTH
ST. LOUIS PARK MN 55426

WIGGINS, DENNIS E
12851 NINEBARK ST
MORENO VALLEY CA 92553

WIGGINS, DERYCK
1037 BEECH TREE LANE
BRENTWOOD TN 37027

WIGGINS, E M
7210 LYNNWOOD AVE. N
SAINT PETERSBURG FL 33710

WIGGINS, HARLON C
139 WINDING ACRES WA
FRANKLINTON NC 27525

WIGGINS, L WAYNE
420 HIALEAH DRIVE
KNOXVILLE TN 37920

WIGGINS, PATRICK T
3152 NEVADA AVE SO
ST LOUIS PARK MN 55426

WIGGINS, RICKY W
1068 BARRY RD
YUBA CITY CA 95991

WIGGINS, RUSSELL R
820 NOLSTEAD CT
RALEIGH NC 27614

WIGGINS, SHAYNA
27 EDGEBROOK CIRCLE
DURHAM NC 27703

WIGGS, JEFFREY
7500 VALLEY RUN DR
RALEIGH NC 27615

WIGHT CABLE - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIGHT, CHRISTOPHER
344 S. WASHINGTON ST
DENVER CO 80209

WIGHT, ELEANOR J
16 TROUT BROOK TER
WEST HARTFORD CT 06119

WIGHT, STEPHEN P
31 HAWTHORNE AVENUE
ARLINGTON MA 02174

WIGHTCABLE LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIGHTMAN TELECOM LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIGINTON, DENNIS
9583 COUNTRY HIGHWAY 5
HAYDEN AL 35079

WIKLE, BRAD
612 E LYNN SHORES CR
VIRGINIA BEACH VA 23452

WIKLUND, MICHAEL R
5844 126TH STREET WEST
APPLE VALLEY MN 55124

WIKSTROM TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIKTORZAK, DENISE V
48 EVANS TRAIL
TIPTON MI 49287

WILBORN, TANYA
4741 PARKHAVEN DR
GARLAND TX 75043

WILBORN, TANYA R
4741 PARKHAVEN DR
GARLAND TX 75043

WILBURN, CHARLES T
7398 S. CHESTATEE ST
DAHLONEGA GA 30533

WILBURN, DAVID
7316 CHURCH LN
TOANO VA 23168

WILBURN, DONALD
1125 NW 183RD STREET
EDMOND OK 73012

WILCHER, WENDELL
2304 TREE SUMMIT
PKWY
DULUTH GA 30096

WILCOX, CHRISTOPHER
4605 WOODLAKE DRIVE
ALLISON PARK PA 15101

WILCOX, NAN H
5951 FIRST LANDING W
BURKE VA 22015

WILCOX, REGINALD G
2012 STONEMONT CT.
ALLEN TX 75013

WILCOX, RICKY L
411 LEWIS ROAD #440
SAN JOSE CA 95111

WILCOX, STEVE A
1102 VELLUM TRACE
PEACHTREE CITY GA 30269

WILCOXSON, JOHN A
237 CRANE ST.
LITTLETON NH 03561

WILCZEWSKI, ROBERT J
7130 W KEENEY STREET
NILES IL 60714

WILD, H JOHN
94 JEFFERSON ST
CATTARAUGUS NY 14719

WILD, JASON A
275-G FARENHOLT AVE
SUITE 180
TAMUNING GU 96911

WILDCARD SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WILDE, DEBORAH L
716 THOMAS CT
ANN ARBOR MI 48103-3449

WILDEE, CHANDRA
4821 BASILDON CT
APEX NC 27539

WILDER, HELEN V
208 HAWKINS ST
FRANKLINTON NC 27525

WILDER, MARY J
1674 BLUE HERON BLVD
RIVIERA BEACH FL 33404

WILDER, ROBERT A
955 RIVER OVERLOOK CT
ATLANTA GA 30328

WILDER, ROBERT W
50 AUGUSTA DRIVE WAY
L631B51   CANADA

WILDER, THOMAS H
BOX 266 RR2
LOVETSVILLE VA 22080

WILES JR, NORMAN M
64 RUSH ROAD
P.O. BOX 371
HENNIKER NH 03242-0371

WILES, LAURA L
6024 CABIN CREEK RD
LOTHIAN MD 20711

WILFERS, JAMES J
6162 TREVINO COURT
KEIZER OR 97303

WILFORD, DOROTHY M
4252 WARREN RD
FRANKLIN TN 37067

WILFORD, RUSSELL
1953 HILLTOP RD
RALEIGH NC 27610

WILFORD, THOMAS T
2227 LESLIE BROOK DR
DECATUR GA 30035

WILFRID LAURIER UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WILHAM, BRIAN
959 S FATIO RD
DELAND FL 32720

WILHELM, DAVID
1302 LAKESIDE DRIVE NW
WILSON NC 27896

WILHELMSON, RONALD G
3620 VANDAM DR
APEX NC 27502

WILHITE, WILLIAM C
1612 AVENIDA VERDE
SAN DIMAS CA 91773

WILHOIT JR, KEN
153 STONEMILL LN
MARIETTA GA 30064

WILINSKI, DAVID
145 HIGHGROVE DR.
SUWANEE GA 30024

WILK, STANLEY
4830 CHASE
LINCOLNWOOD IL 60646

WILKE, THERESA
12439 PAWLEYS MILL CIRCLE
RALEIGH NC 27614

WILKEN, GENE A
5121 ROXBOROUGH DR
HERMITAGE TN 37076

WILKERSON I, JAMES K
8007 KOMALTY DRIVE
DALLAS TX 75217

WILKERSON, ANITA G
11535 FM 751
WILLS POINT TX 75169

WILKERSON, BARBARA A
5630 HILLVIEW DRIVE SW
OXFORD GA 30054

WILKERSON, BERNICE
130 AUTUMN RIDGE DR
KNIGHTDALE NC 27545

WILKERSON, BEVERLY
3004 TUCKER'S PLACE
LA VERGNE TN 37086

WILKERSON, CHRISTOPHER
104 FERN BERRY CT.
APEX NC 27502

WILKERSON, JAMES
928 DANBURY DR
DURHAM NC 27703

WILKERSON, VICKI P
3390 GONZAGA PLACE
SANTA CLARA CA 95051

WILKES TEL & ELECTRIC CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WILKES, GARRY L
204 SUN GARDEN COURT
GREENVILLE SC 29615

WILKES, GERALD A
704 MOSSBURN COURT
FUQUAY VARINA NC 27526

WILKES, WESLEY C
2406 JOSH CT
MARIETTA GA 30059

WILKIE, JENNIFER
4435 E WHITEWATER AVENUE
WESTON FL 33332

WILKIE, LAWRENCE S
3716 ACOSTA ROAD
FAIRFAX VA 22031

WILKIE, MICHAEL C
5720 GLENDON RD
GOLDSTON NC 27252

WILKIE, RICHARD
39 OLD HOMESTEAD RD
GROTON MA 01450

WILKINS JR, JOSEPH R
1840 WYSONG CT
RALEIGH NC 27612

WILKINS, HELEN S
200-1 MAHONE ST
DURHAM NC 27713

WILKINS, JULIAN D
2563 BODIE CURRIN RD
OXFORD NC 27565

WILKINS, MARK S
820 BAHAMA RD
BAHAMA NC 27503

WILKINS, MARY
105 E. QUAIL RIDGE RD
OXFORD NC 27565

WILKINS, REGINALD
317 CLARENDON CRESCENT
RALEIGH NC 27610

WILKINSON, DAVID
3767 NORTHVIEW LANE
DALLAS TX 75229

WILKINSON, DAVID B
5312 FIELDSTONE DR
RALEIGH NC 27609

WILKINSON, LARRY S
P O BOX 1536
ALLEN TX 75013

WILKIRSON, DAVID
32 WEST PARNELL
DENISON TX 75020

WILKO, JUDITH A
8260 W AGATITE AVE
NORRIDGE IL 60706-4363

WILLARD, JAMES S
7309-310 CALIBRE
PARK DR
DURHAM NC 27707

WILLARD, PAUL M
2516 BIG PINE DRIVE
HOLIDAY FL 34691

WILLARD, RICHARD H
853 S. BECK CT
SARATOGA SPRINGS UT 84043-8113

WILLCOX, LEE
514 GOODYEAR
IRVING TX 75062-5643

WILLENBRING, PETER M
2010 CHESTNUT HIL LN
RICHARDSON TX 75082

WILLER, COLIN
327 WEST 4TH STREET
APT. #23
CINCINNATI OH 45202

WILLER, COLIN
909 W WASHINGTON BLVD.
APT. #714
CHICAGO IL 60607

WILLETT, JOHN G
2820 OAKWOOD DR
BARDSTOWN KY 40004

WILLHOFF, STEVEN J
P.O. BOX 851682
RICHARDSON TX 75081

WILLIAM F WHITE LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WILLIAM, YOUNG
ON  CANADA

WILLIAMS COMM. SOL., LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WILLIAMS COMMUNICATION GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WILLIAMS COMPANIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WILLIAMS III, CHARLES
827 FOXWOOD LN
WYLIE TX 75098

WILLIAMS JR, PAUL
5509 PINE DR
RALEIGH NC 27606

WILLIAMS JR, SHERRILL
6513 BIRKDALE COURT
FUQUAY-VARINA NC 27526

WILLIAMS TELECOMMUNICATIONS CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WILLIAMS, AARON
14533 GRANT ST.
OVERLAND PARK KS 66221

WILLIAMS, ALYSSA
3304 OAKLYN SPRINGS DRIVE
RALEIGH NC 27606

WILLIAMS, ANGELA
3351 SNIVELY AVE.
SANTA CLARA CA 95051

WILLIAMS, ANGELA P
4241 WAVERLY DR
WEST PALM BEACH FL 33407

WILLIAMS, ANNIE A
146 CAPPS BRIDGE RD
PRINCETON NC 27569

WILLIAMS, ANNIE G
271 W 24TH STREET
RIVIERA BEACH FL 33404

WILLIAMS, APRIL J
P O BOX 1613
ROXBORO NC 27573

WILLIAMS, ASHLEY
4805 TROTTER DRIVE
RALEIGH NC 27603

WILLIAMS, AVERY
4434 HOLLAND AVE
UNIT C
DALLAS TX 75219

WILLIAMS, BENJAMIN H
2902 O'HENRY
GARLAND TX 75042

WILLIAMS, BERNICE J
7900 94TH
APT 304D
PLEASANT PRAIRIE WI 53158

WILLIAMS, BERTHA M
15437 MARSHFIELD
HARVEY IL 60426

WILLIAMS, BETH R
5509 PINE DR
RALEIGH NC 27606

WILLIAMS, BOBBY
72 STONE HILL CT
DURHAM NC 27704

WILLIAMS, BOBBY G
146 CAPPS BRIDGE RD
PRINCETON NC 27569

WILLIAMS, BRANDON
1724 WILLOWBROOK COURT
MEBANE NC 27302

WILLIAMS, CAROL A
1260 S LINDSAY RD
UNIT 20
MESA AZ 85204

WILLIAMS, CAROLYN J
2205 HEMLOCK ST
ANN ARBOR MI 48104

WILLIAMS, CATHERINE K
44 CEDAR WAY
FRANKLINTON NC 27525

WILLIAMS, CATHY L
3249 ROCK PORT DR
LITHONIA GA 30038

WILLIAMS, CINDY
2177 COUNTY RD 494
PRINCETON TX 75407

WILLIAMS, CLARA H
348 AXTELL-RIDGEWAY RD.
NORLINA NC 27563

WILLIAMS, CLARENCE M
514 CHINOOK CIRCLE
HARKER HEIGHTS TX 76548

WILLIAMS, CURTIS W
369 SUMMERWALK CIR
CHAPEL HILL NC 27517

WILLIAMS, DANIEL J
260 PILGRIM LANE
STRATFORD CT 06497

WILLIAMS, DAVID
2413 CENTAURUS
GARLAND TX 75044

WILLIAMS, DE LANE
3712 RED MOUNTAIN RD
ROUGEMONT NC 27572

WILLIAMS, DEBORAH
6805 COOL POND RD
RALEIGH NC 27613

WILLIAMS, DEBORAH J
1113 LARKSPUR DR
RICHARDSON TX 75081

WILLIAMS, DEBORAH W
3106 FOXBORO DR
RICHARDSON TX 75082

WILLIAMS, DEBRA Z
2542 YERBA HILLS CT
SAN JOSE CA 95121

WILLIAMS, DESMOND
1688 NEW HOPE RD
ATLANTA GA 30331

WILLIAMS, DIANA L
2361 VALLEYWOOD DR
SAN BRUNO CA 94066

WILLIAMS, DOMINIQUE
4922 OLD PAGE ROAD APT. 634
DURHAM NC 27703

WILLIAMS, DON C
7900 FARMINGWOOD LN
RALEIGH NC 27615

WILLIAMS, DORIS R
106 WORTHAN CT
LAVERNE TN 37086

WILLIAMS, EDDIE
21078 ROYAL AVE
HAYWARD CA 94541

WILLIAMS, EDWARD
2212 WALDEN CREEK DRIVE
APEX NC 27523

WILLIAMS, EDWARD
4728 PORCHAVEN LN
APEX NC 27539

WILLIAMS, EDWINA C
1225 WEST 23RD STREET
RIVIERA BEACH FL 33404

WILLIAMS, ELIZABETH A
43 BEAVER POND CR
BALTIMORE MD 21234

WILLIAMS, ELIZABETH H
3135 CALVARY DR
APT B-2
RALEIGH NC 27604

WILLIAMS, ERIC
1501 CORAL REEF LN
WYLIE TX 75098

WILLIAMS, ESTHER
8214 S KENWOOD
CHICAGO IL 60619

WILLIAMS, GARFIELD O
1735 NE 23RD AVENUE
FORT LAUDERDALE FL 33305

WILLIAMS, GEORGE
916 STAGS LEAP DR.
MCKINNEY TX 75071

WILLIAMS, GEORGIA A
309 PINE ST
SMITHFIELD NC 27577

WILLIAMS, GLENDA M
2608 HOLM DR
GARLAND TX 75041

WILLIAMS, GLENN B
2702 GRESHAM WAY
APT 103
BALTIMORE MD 21244

WILLIAMS, GUY
4 THORNTON RD
LONDONDERRY NH 03053

WILLIAMS, HANK
458C BAYSHORE DR
DESTIN FL 32550

WILLIAMS, HEATHER
2702 PENNY LANE
MCKINNEY TX 75070

WILLIAMS, HELEN S
236 MARGO LANE
NASHVILLE TN 37211

WILLIAMS, JAMES ALLEN
38 PINECREST AVENUE
GREAT FALLS SC 29055

WILLIAMS, JAMES E
1 GREEN SPRINGS AVE
BIRMINGHAM AL 35205

WILLIAMS, JAMES L
516 MIDWAY CIRCLE
BRENTWOOD TN 37027

WILLIAMS, JAMES P
10B BERWICK ST
WHITING NJ 08759

WILLIAMS, JASON
308 W. ARBOR AVE.
LANDISVILLE NJ 08326

WILLIAMS, JEANETTE
1611 LINCOYA BAY DR
NASHVILLE TN 37214

WILLIAMS, JEFFREY
201 WINDY KNOLL LN.
WYLIE TX 75098

WILLIAMS, KELLEY
203 S PEARL STREET
TRENTON TX 75490

WILLIAMS, KENNETH
17916 E PARKWAY
LAGRANGE OH 44050

WILLIAMS, KEVIN
5319 MEMORY LANE
DURHAM NC 27712

WILLIAMS, KEVIN D
2 S 429 WIESBROOK ROAD
WHEATON IL 60187

WILLIAMS, LARRY
6632 JOHNSON MILL RD
DURHAM NC 27712

WILLIAMS, LENA O
4044 WEST ANTIOCH DR.
OXFORD NC 27565

WILLIAMS, LISA
316 N WINDING OAK DR
WYILE TX 75098

WILLIAMS, LOIN
15 WALNUT DRIVE
HOWELL NJ 07731

WILLIAMS, LONNIE
2702 ALTAVIEW DR SE
HAPEVILLE GA 30354

WILLIAMS, LYNNE J
601 W 34TH ST
RICHMOND VA 23225

WILLIAMS, MARGARET
4358 RIVERVIEW AVE.
WEST LINN OR 97068

WILLIAMS, MARIA M
731 DANIEL ST.
HENDERSON NC 27536

WILLIAMS, MARIBETH
813 SHADES CREEK PARKWAY
SUITE 100-B
BIRMINGHAM AL 35242

WILLIAMS, MARION E
158 FAISON RD
PRINCETON NC 27569

WILLIAMS, MARISA J
P.O. BOX 481005
CHARLOTTE NC 28269

WILLIAMS, MARK
3304 OAKLYN SPRINGS DR
RALEIGH NC 27606

WILLIAMS, MARK
1900 FIELDSTONE CT
MCKINNEY TX 75070

WILLIAMS, MARK E
1900 FIELDSTONE CT
MCKINNEY TX 75070

WILLIAMS, MARY A
158 FAISON RD
PRINCETON NC 27569

WILLIAMS, MARY A
3301 IRIS CT
RICHARDSON TX 75082

WILLIAMS, MARY F
512 FREDA VILLA
MADISON TN 37115

WILLIAMS, MARY M
716 DENNIS AVENUE
RALEIGH NC 27604

WILLIAMS, MICHAEL
8212 WILLOW BEND LN
RALEIGH NC 27613

WILLIAMS, MICHAEL L
1129 LAKEVIEW DR
STAFFORD VA 22554

WILLIAMS, MILTON E
P O BOX 4252
CAMPBELLSVILLE KY 42719

WILLIAMS, NANCY
204 COLONIAL CR
CRANDALL TX 75114

WILLIAMS, NELSON R
100 RAVEN COURT
CA 94526

WILLIAMS, OWEN S
224-19 144TH AVE
ROSEDALE NY 11413

WILLIAMS, PAMALA
6717 GREAT WATER DR
FLOWERY BRANCH GA 30542

WILLIAMS, PATRICK H
1040 BRANCH ROAD
CANTON GA 30115

WILLIAMS, RHONDA L
4213 ARCHIBALD WAY
RALEIGH NC 27616

WILLIAMS, RICHARD L
117 BURKE ROAD
GILMANTON IRON WR NH 03837

WILLIAMS, RICHARD L
102 GREY HORSE DRIVE
CARY NC 27513

WILLIAMS, RICHARD V
C/O NTI 200 ATHENS W
AY
NASHVILLE TN 37228-1397

WILLIAMS, ROBBIE R
1965 TERRY MILL RD
ATLANTA GA 30316

WILLIAMS, ROBERT D
WHALEBONE HOUSE
2101 BAY AVENUE
OCEAN PARK WA 98640

WILLIAMS, ROMEO O
434 MONTAUK AVE
BROOKLYN NY 11208

WILLIAMS, RONALD L
15 EAST STREET
WINDSOR CT 06095

WILLIAMS, SANDRA H
RT 4 BOX 460E
ROXBORO NC 27573

WILLIAMS, SANDY
10704 RIVERBROOK CIRCLE
HIGHLANDS RANCH CO 80126

WILLIAMS, SAUNDRA W
4909 KNIGHTSBRIDGE W
RALEIGH NC 27604

WILLIAMS, SEAN
97 PARK AVE
CARLTON PLACE ON K7C2H4 CANADA

WILLIAMS, SHARON
6632 JOHNSON MILL RD
DURHAM NC 27712

WILLIAMS, SHARON Y
4083 CASA LOMA DRIVE
DECATUR GA 30034

WILLIAMS, SHARRON
1705 CHERRY ROAD
EADS TN 38028

WILLIAMS, SKYLER
3211 FALCON TRAIL DR
SPRING TX 77373

WILLIAMS, STEPHEN
56 CRESTWOOD CIRCLE
DANSVILLE NY 14437

WILLIAMS, STEVEN
1001 BENT OAK CT
RALEIGH NC 27603

WILLIAMS, STEVEN M
219 DRIVER RD
MIDDLESEX NC 27557

WILLIAMS, STUART J
3244 CEDAR CREST LOOP
SPRING HILL FL 34609

WILLIAMS, SUSAN B
2138 TERRENA VALLEY
DR
SAN JOSE CA 95121-3221

WILLIAMS, SYLVIA
2405 TAYLOR ST
DURHAM NC 27703

WILLIAMS, TERRI
162 HICKORY
HOLLOW DRIVE
DICKSON TN 37055

WILLIAMS, TERRON
3240 DUVENECK DR
RALEIGH NC 27616

WILLIAMS, TERRY E
260 BELDEN ST.
APT. # 3
MONTEREY CA 93940

WILLIAMS, TERRY R
8478 TACKHOUSE LOOP
GAINESVILLE VA 20155

WILLIAMS, THOMAS E
917 HICKS STREET
HENDERSON NC 27536

WILLIAMS, THOMAS R
3457 SUDBURY RD
CAMERON PARK CA 95682

WILLIAMS, TODD
3730 ACWORTH DUE WEST RD
ACWORTH GA 30101

WILLIAMS, TODD
300 DIAMOND TRAIL
GEORGETOWN TX 78633

WILLIAMS, TODD G
236 KELLIE LN
AUBURN AL 36830

WILLIAMS, TRACY
3112 CONNOR LANE
WYLIE TX 75098

WILLIAMS, VELMA R
901-12TH  AVE SOUTH
LAKE WORTH FL 33460

WILLIAMS, VERNON G
507 PANGOLA DR
NORTH FORT MYERS FL 33903

WILLIAMS, WILLIAM
5110 HIGHCROFT DR
CARY NC 27519

WILLIAMS, WILLIAM K
239 KERT DRIVE
LEXINGTON NC 27292

WILLIAMS, YVONNE
6961 NW 82ND  CT
TAMARAC FL 33321

WILLIAMS-PENDER, TRACY
7624 BRIGHTON VILLAGE DR
RALEIGH NC 27616

WILLIAMSBURG CITY OF
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WILLIAMSBURG- JAMES CITY COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WILLIAMSON, BRENDA
9522 WILLIAMSON RD.
BULLOCK NC 27507

WILLIAMSON, BRENDA R
116 CLOVER LANE
OXFORD NC 27565

WILLIAMSON, C L
25 HAWTHORNE STREET
ROXBURY MA 02119

WILLIAMSON, CURT
2823 STATE ROUTE 248
GREENWOOD NY 14839

WILLIAMSON, DONNELL
3545 LYNHAVEN DRIVE
APT. B
GREENSBORO NC 27406

WILLIAMSON, DOREEN C
6 WOODED LANE
ALLEN TX 75002

WILLIAMSON, JOHN
400 WASHINGTON RD
RYE NH 03870

WILLIAMSON, JOHN H
116 CLOVER LANE
OXFORD NC 27565

WILLIAMSON, KENNETH O
509 HAMILTON DR
GOLDSBORO NC 27530

WILLIAMSON, PAMELA
908 NEEDHAM DRIVE
SMYRNA TN 37167

WILLIAMSON, PATSY B
1300 PARK WEST BLVD. APT. 602
MOUNT PLEASANT SC 29466

WILLIAMSON, ROBIN D
1104 COVE BRIDGE ROAD #110
RALEIGH NC 27604

WILLIAMSON, RONALD M
1477 GERHARDT AVE
SAN JOSE CA 95125

WILLIAMSON, TERESA F
720 MALLARD CROSSING
WILMINGTON NC 28409

WILLIAN TEIXEIRA PINTO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WILLIER, IDALIA
5304 RAVENS CREST DR
PLAINSBORO NJ 08536

WILLIFORD, CURTIS
1013 VINSON CT
CLAYTON NC 27520

WILLIFORD, DIANE
7045 LANDINGHAM DR
WILLOW SPRINGS NC 27592

WILLIFORD, ELIZABETH S
P O BOX 1318
CREEDMOOR NC 27522

WILLIFORD, NANCY P
2519 HWY 96
OXFORD NC 27565

WILLING, JOHN K
24427 BETHANY WAY
NOVI MI 48375

WILLIS KNIGHTON MEDICAL CENTER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WILLIS OF TENNESSEE, INC.
26 CENTURY BLVD
NASHVILLE TN 37214

WILLIS, BERNADINE W
19286 CHRISTANNA HWY
LAWRENCEVILLE VA 23868

WILLIS, DANIEL G
67 CHERRY DRIVE
STITTSVILLE  K2S1J3 CANADA

WILLIS, DAVID E
P O BOX 1310
KALAMA WA 98625

WILLIS, DEBORAH B
3804 MALPAS DR
SANDSTON VA 23150

WILLIS, ELIZABETH
1001 W PARK BLVD
APT. #274
PLANO TX 75075

WILLIS, EMMER
4813 WEST END ST
CHICAGO IL 60644

WILLIS, JAMES
2219 EASTWOOD DRIVE
RICHARDSON TX 75080

WILLIS, KENNETH
1875 GREENMEADOW DR
WALLED LAKE MI 48390

WILLIS, LARRY
4812 BAY POINT DR
DURHAM NC 27713

WILLIS, MICHAEL W
4310 APEX HIGHWAY
#3
DURHAM NC 27713

WILLIS, RICHARD M
PO BOX 26
AVOCA NY 14809

WILLIS, ROGER A
276 FAIRVIEW COURT
PETALUMA CA 94952

WILLMORE, JAMES M
8875 BETELGEUSE WY
SAN DIEGO CA 92126

WILLOME, RONALD
10 MIDDLEBROOK RD
DOVER NH 03820

WILLOUGHBY, BRIAN
4014 FOUNTAINWOOD CR
GEORGETOWN TX 78628

WILLOUGHBY, CAROLE L
555 DRY YARD DR
SAN JOSE CA 95117-1618

WILLOUGHBY, MARVIN D
100 DANA CT
DURHAM NC 27712

WILLOUGHBY, MAVORINE
405 N. GREEN ST.
SELMA NC 27576

WILLOUGHBY, TIMOTHY
506 TYLER RUN
WAKE FOREST NC 27587

WILLOUGHBY, WAVERLY
405 N. GREEN STREET
SELMA NC 27576

WILLOUGHBY, WYATT T
107 MALAGA STREET
ROYAL PALM BC FL 33411

WILLS, BILLY
104 EAST 24TH CT
OWASSO OK 74055

WILLS, EARL
237 43RD STREET
COPIAGUE NY 11726

WILLS, EARL J
237 43RD STREET
COPIAGUE NY 11726

WILLSON, ANN J
4605 WOOD VALLEY DRR
RALEIGH NC 27613

WILMERHALE
WILMERHALE
1875 PENNSYLVANIA
WASHINGTON DC DC 20006-3642

WILMINGTON TRUST COMPANY
ATTN: CAROLYN NELSON
RODNEY SQUARE NORTH
1100 N MARKET ST
WILMINGTON DE 19890-2212

WILMOTT, JEAN
3029 FALLBROOK COURT
BLUE SPRINGS MO 64015

WILSON JR, JAMES W
6904 KIGER RD APT A
ROUGEMONT NC 27572

WILSON JR, RICHARD
8020 WYNFIELD DR
CUMMING GA 30040

WILSON, ALAN
315 RED CREST LANE
BRANCHBURG NJ 08876

WILSON, AMOS A
3121 SCOTT DR
SACHSE TX 75048

WILSON, ANDREA T
2311 PARKSIDE DR
DURHAM NC 27707

WILSON, ANNIE J
909 PATTON CIR
HENDERSON NC 27536

WILSON, BARBARA C
3 RAINFOREST CR
ALLEN TX 75002

WILSON, BARRY D
2578 HYDE ST
BURLINGTON NC 27217

WILSON, BOBBY B
1001 HUMMINGBIRDLN
WACO TX 76712-3440

WILSON, CALEB
4924 NEW RAMSEY CT
SAN JOSE CA 95136

WILSON, CAROLYN
P.O. BOX 367 10 OA
EPSOM NH 03234

WILSON, CHARLES M
1108 OLD SAYBROOK CT
STONE MTN GA 30083

WILSON, CHRISTOPHER
9428 MACON ROAD
RALEIGH NC 27613

WILSON, CHRISTOPHER H
9428 MACON ROAD
RALEIGH NC 27613

WILSON, DANIEL
23 LAUREL DR
SMITHTOWN NY 11787

WILSON, DAVID L
102 TOWNSHIP COURT
WOODSTOCK GA 30189

WILSON, DIANE
614 SLOAN DR
CARY NC 27511

WILSON, DOUGLAS R
95 HARRISON ST
STATEN ISLAND NY 10304

WILSON, GLADSTON L
8 HUGHES PL
SUMMIT NJ 07901

WILSON, GLORIA
PO BOX 133218
BIG BEAR LAKE CA 92315

WILSON, GUSSIE
157 NORTH LAMON
CHICAGO IL 60644

WILSON, HILARY S
24 HEROULT RD
WORCESTER MA 01606

WILSON, JAMES
1105 MASSACHUSETTS AVE
APARTMENT 12G
CAMBRIDGE MA 02138

WILSON, JASON
165 DONEGAL DRIVE
TYRONE GA 30290

WILSON, JEFFREY D
512 EDINBURGH LANE
COPPELL TX 75019

WILSON, JOHN
3337 POTTHAST DRIVE
RALEIGH NC 27616

WILSON, JOHN
14538 WOOD ROAD
ALPHARETTA GA 30004

WILSON, KAREN
14934 DAS-MARINAS DR
CORPUS CHRISTI TX 78418

WILSON, KAREN M
34 HUNTINGTON CHASE DR
ASHVILLE NC 28805

WILSON, KELLIE B
103 CORSICA LN
CARY NC 27511

WILSON, KELVIN B
7201 RIDGEVIEW DR
ROWLETT TX 75088

WILSON, KENNETH R
604 LYNNWOOD ROAD
WALTERBORO SC 29488

WILSON, KENNETH R
6705 SAWMILL RD
DALLAS TX 75252

WILSON, LEONE L
P O BOX 824
CONTOOCOOK NH 03229

WILSON, LINDA T
104 WHITE SANDS DR
CARY NC 27513

WILSON, LONNIE L
4723 FOX FERN LANE
RALEIGH NC 27604

WILSON, MARK L
116 HILARY PLACE
CARY NC 27513

WILSON, MICHAEL
8013 BURTON COURT
CANTON MI 48187

WILSON, MICHAEL
9426 HILLVIEW DR
DALLAS TX 75231

WILSON, MICHAEL R
8013 BURTON COURT
CANTON MI 48187

WILSON, NANCY
7101 CHASE OAKS BLVD
NUM 1627
PLANO TX 75025

WILSON, PEARL M
925 WEST LIGHTHOUSE DR
NORTH PALM BEACH FL 33408

WILSON, PHILLIP N
1302 WEST B ST
BUTNER NC 27509

WILSON, RANDALL
9144 NORTHSIDE DRIVE
LEONA VALLEY CA 93551

WILSON, RAPHAEL
3512 JONQUIL LN
ROWLETT TX 75088

WILSON, REBECCA J
10548 SPYGLASS DR
EDEN PRAIRIE MN 55357-4657

WILSON, RICHARD S
106 LEEWARD POINT
HENDERSONVILLE TN 37075

WILSON, ROBERT
624 LEGEND LANE
SHERMAN TX 75092

WILSON, ROBERT A
18 ALBIN ROAD
STAMFORD CT 06902

WILSON, ROGER L
2161 NW 111TH AVE
SUNRISE FL 33322

WILSON, RONALD T
8281 NORTHPORT
HUNTINGTON BEACH CA 92646

WILSON, SEAN A
118-50 193 STREET
ST ALBANS NY 11412

WILSON, SHERRY O
260 MASON STREET
ROYSTON GA 30662

WILSON, SIMON
12 GRAYS WOOD
HORLEY  RH69UT GREAT BRITIAN

WILSON, STEPHEN
9021 CATTAIL POINTE
BRIGHTON MI 48116

WILSON, TIMOTHY D
745 S LYMAN AVE
OAK PARK IL 60304

WILSON, VADA
101 TENY'S LN
ROUGEMONT NC 27572

WILSON, VERNON L
46793 TRAILWOOD PLACE
POTOMAC FALLS VA 20165

WILSON, WARREN
239 TREMONT ST
UNIT B7
NEW BRITTAIN CT 06051

WILSON-LISTER, NANCY R
142 BOWMANS COURT
BOLINGBROOK IL 60440

WILTEL
WILTEL COMMUNICATIONS
DEPARTMENT 182
DENVER CO 80291-0182

WILTEL - FED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WILTEL COMMUNICATIONS
DEPARTMENT 182
DENVER CO 80291-0182

WILTEL COMMUNICATIONS PROCUREMENT
GINNY WALTER
LORI ZAVALA
1 TECHNOLOGY CENTER
TULSA OK 74103

WILTJER, SCOTT A
1217 EDINGTON LANE
MUNDELEIN IL 60060

WILTON TELEPHONE COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WILTON, ROBERT T
635 MCELVEEN
KENDRICK POND RD
BROOKLET GA 30415

WIMAX FORUM
2495 LEGHORN ST
MOUNTAIN VIEW CA 94043-1611

WINBORN, KIMBERLY
187 W. SUNDANCE CIRCLE
THE WOODLANDS TX 77382

WINBORNE, WALTER R
600 PINEBURR PL
DURHAM NC 27703

WINBROOK ASSOCIATES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WINBURN, SYLVIA D
9052 GRASSY CREEK RD
BULLOCK NC 27507

WINCHELL, RODNEY
2 SURREY CIRCLE
MELISSA TX 75454

WINCOM TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WINCOM TECHNOLOGIES  CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIND RIVER
WIND RIVER SYSTEMS
PO BOX 7250
SAN FRANCISCO CA 94120-7250

WIND RIVER
WIND RIVER SYSTEMS
500 WIND RIVER WAY
ALAMEDA CA 94501

WIND RIVER
WIND RIVER SYSTEMS INC
201 MOFFETT PARK DRIVE
SUNNYVALE CA 94089

WIND RIVER SYSTEMS
PO BOX 7250
SAN FRANCISCO CA 94120-7250

WIND RIVER SYSTEMS
500 WIND RIVER WAY
ALAMEDA CA 94501

WIND RIVER SYSTEMS INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIND TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIND TELECOMUNICAZIONI - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIND, JOSEPH M
1542 JENNIFER WAY
TRACY CA 95377

WINDERS, MICHAEL
632 DOANE AVE
CLAREMONT CA 91711

WINDISCH, ROBERT M
218 THORNRIDGE DR
THORNDALE PA 19372

WINDOM, ALBERT
6420 ANDORA DR
PLANO TX 75093

WINDRAM, STEVEN J
8301 RIDGE BLVD
APT 4D
BROOKLYN NY 11209

WINDSCHITL, WAYNE L
5294 235TH STREET W
FARMINGTON MN 55024

WINDSOR, CHRISTOPHER B
1010 THISTLE TRL
CEDAR PARK TX 78613

WINDSOR, STEPHEN R
85 N MAIN ST APT 122
EAST HAMPTON CT 06424-1434

WINDSTREAM
PO BOX 9001908
LOUISVILLE KY 40290-1908

WINDSTREAM
WINDSTREAM
PO BOX 9001908
LOUISVILLE KY 40290-1908

WINDSTREAM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WINDSTREAM CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WINDSTREAM DISTI
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WINDSTREAM RESELL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WINDSTREAM SUPPLY
GINNY WALTER
BECKY MACHALICEK
13560 MORRIS RD
ALPHARETTA GA 30004-8508

WINDSTREAM SUPPLY INC
GINNY WALTER
BECKY MACHALICEK
13560 MORRIS RD
ALPHARETTA GA 30004-8508

WINDSTREAM SUPPLY LLC
GINNY WALTER
BECKY MACHALICEK
13560 MORRIS RD
ALPHARETTA GA 30004-8508

WINDWARD TELECOM LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WINFIELD, STEVEN E
2151 GRENADIER DRIVE
SAN PEDRO CA 90732

WING, SHIRLEY A
7 CONGLETON LN
BELLAVISTA AR 72714

WINGARD, REBECCA
214 LAKE BRANDT DR.
CARY NC 27519

WINGATE, DONNA
1 FOSTER RD
MERRIMACK NH 03054

WINGERTER, ANTON D
3202 COLEMILL RD
DURHAM NC 27712

WINGHART, JOHN
31 WOODFIELD DR
WEBSTER NY 14580

WINGO, GARY L
9340 STONEY RIDGE LANE
ALPHARETTA GA 30022

WININGER, STEVEN
3100 LEESA COURT
WYLIE TX 75098

WINJE, NORA
678 COOLEDGE AVE
ATLANTA GA 30306

WINK, JOHN
3078 SAKARI CIRCLE
SPRING HILL TN 37174

WINKELER, JOHN
700 TWIN CREEKS DR
ALLEN TX 75013

WINKELER, JOHN F
700 TWIN CREEKS DR
ALLEN TX 75013

WINLEY, DAVID
1701 KALORAMA RD NW # 214
WASHINGTON DC DC 20009

WINN PARISH SCHOOL BOARD SALES & USE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WINN PARISH SCHOOL BOARD SALES & USE
 LA

WINN TELEPHONE CO
GINNY WALTER
LINWOOD FOSTER
2766 WEST BLANCHARD RD
WINN MI 48896-0367

WINN TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WINN, DONALD
2205 JAMES SLAUGHTER
FUQUA-VARINA NC 27526

WINN, KEVIN
113 SEQUOIA DR
TYNGSBORO MA 01879

WINNEBAGO COOP TELEPHONE ASSN
GINNY WALTER
LINWOOD FOSTER
704 EAST MAIN STREET
LAKE MILLS IA 50450-1499

WINNEBAGO COOP TELEPHONE ASSN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WINNIE, DOUGLAS S
3435 AMESBURY RD
LOS ANGELES CA 90027

WINSETT, LAWANA G
523 BISMARK DRIVE
NASHVILLE TN 37210

WINSKY, TERENCE L
3225 PURDUE AVE
DALLAS TX 75225

WINSLOW, RICHARD A
1205 MCKENDRIE ST
SAN JOSE CA 95126-1409

WINSTEAD, DONALD
500 EDWARDIAN
JONESBORO AR 72401

WINSTEAD, JENNIFER M
2013 MCCARTHY ST
RALEIGH NC 27608

WINSTEAD, LINDA S
115 JONES LESTER RD
ROXBORO NC 27573

WINSTEAD, TERRACE H
204 EDGEWOOD DRIVE
ROXBORO NC 27573

WINSTEAD, TRACY GAYNELLE
173 CHOLE MARIE LN
HURDLE MILLS NC 27541

WINSTEAD, WILLIAM W
717 SAWMILL RD
RALEIGH NC 27615

WINSTON JR, CHARLIE H
4699 DORSEY RD
OXFORD NC 27565

WINSTON SALEM STATE UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WINSTON, DEREK
25 POND STREET
UNIT 206
AMESBURY MA 01913

WINSTON, JONATHAN
16295 SUMMERSET ST
FONTANA CA 92336

WINSTON, MICHAEL
22 MAPLE DRIVE
QUEENSBURY NY 12804

WINTER HAVEN HOSPITAL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WINTER, BRIAN E
347 SOUTH 12TH ST
SAN JOSE CA 95112

WINTER, EARL T
6109 PINEHURST DR
NASHVILLE TN 37215

WINTERBERG, NICHOLAS F
PO BOX 3021
JOHNSON CITY TN 37602

WINTERBERG, WILLIAM J
15193 WOODARD RD
SAN JOSE CA 95124-2724

WINTERS GILMORE, NEVA J
104 TOMARAND ROAD
ANTIOCH TN 37013

WINTERS, KIMBALL
1180 PETTY ROAD
WHITE BLUFF TN 37187

WINTERS, LORI A
14560 CREEK CLUB DR
ALPHARETTA GA 30004

WINTHROP UNIVERSITY HOSPITAL
KRISTEN SCHWERTNER
JAMIE GARNER
259 FIRST STREET
MINEOLA NY 11501-3957

WINTHROP UNIVERSITY HOSPITAL
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WINTRICH, VICKIE
4905 AUBURN DR
MCKINNEY TX 75070

WIPF, PAUL
204 - 508 5TH STREET NE
CALGARY  T2E3W6 CANADA

WIPRO
WIPRO LTD
2 TOWER CENTER BLVD SUITE 1100
EAST BRUNSWICK NJ 08816

WIPRO
WIPRO LTD
DODDA KANNELLI
BANGALORE  560035 INDIA

WIPRO
WIPRO SYSTEMS LTD
40 1A LAVELLE ROAD
BANGALORE  560001 INDIA

WIPRO
WIPRO TECHNOLOGIES
72 ELECTRONICS CITY
BANGALORE  560100 INDIA

WIPRO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIPRO INFOTECH LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIPRO LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIPRO LTD
2 TOWER CENTER BLVD SUITE 1100
EAST BRUNSWICK NJ 08816

WIPRO LTD
DODDA KANNELLI
BANGALORE  560035 INDIA

WIPRO SYSTEMS LIMITED
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIPRO SYSTEMS LTD
40 1A LAVELLE ROAD
BANGALORE  560001 INDIA

WIPRO TECHNOLOGIES
72 ELECTRONICS CITY
BANGALORE  560100 INDIA

WIPRO TECHNOLOGIES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIRELESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIRELESS (TX) LP QRS 14
C/O CAPMARK FINANCE INC
DALLAS TX 75267-6491

WIRELESS COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIRELESS INTEGRATED NETWORKS WIN
PO BOX 338
NOGALES AZ 85628

WIRELESS LC EMEA - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIRELESS MATRIX CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIRELESS MATRIX USA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIRELESS NE EMEA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIRELESSLOGIX INC
500 N CENTRAL EXPRESSWAY
PLANO TX 75074

WIRELINE LC EMEA - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIRELINE OPERATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WIREWERKS
WIREWERKS INC
10280 CH DE LA COTE DE LIESSE
LACHINE  H8T 1A3 CANADA

WIREWERKS INC
10280 CH DE LA COTE DE LIESSE
LACHINE QC H8T 1A3 CANADA

WIRT, BRADLEY W
1808 S FIFTH AVE
MONROVIA CA 91016

WISCHT, FRANK
8929 NW 180TH TERRACE
MIAMI FL 33018

WISCONSIN DEPARTMENT OF REVENUE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WISCONSIN DEPARTMENT OF REVENUE
WI

WISCONSIN INDEPENDENT NETWORK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WISCONSIN INDEPENDENT NETWORK LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WISCONSIN INDIANHEAD TECH COLLEGE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WISCONSIN MILWAUKEE COUNTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WISCONSIN PHYSICIANS SERVICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WISCONSIN PUBLIC SERVICE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WISCONSIN RSA #10 LTD PTNR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WISCONSIN RSA 4 LIMITED PARTNERSHIP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WISE ALLOYS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WISE, JOHN
280 W RENNER RD #3622
RICHARDSON TX 75080

WISE, KENNETH A
3119 SPRINGSIDE XING
DECATUR GA 30034-4242

WISE, LINDA K
PO  BOX  450366
GARLAND TX 75045

WISE, RODNEY A
1818 GRACE STREET
WINSTON SALEM NC 27103

WISEHART, REX M
969 E 7TH AVE
BROOMFIELD CO 80020

WISEMAN, GREGORY
9526 VIEWSIDE DRIVE
DALLAS TX 75231

WISEMAN, GREGORY S
9526 VIEWSIDE DRIVE
DALLAS TX 75231

WISEMAN, ISRAEL M
2609 ANTLERS CT
PLANO TX 75025

WISEMAN, JEFFREY
1304 FORREST OAKS CT N
NASHVILLE TN 37221

WISEMAN, JEFFREY E
1304 FORREST OAKS CT N
NASHVILLE TN 37221

WISLOCKI, BOGDAN
115 HAYWARD ST
YONKERS NY 10704-1854

WISNER, BLAIR
8 PARK DRIVE
BERLIN NJ 08009

WISOR, KEVIN
7101CHASE OAKS BLVD
APT 1613
PLANO TX 75025

WISOWATY, LEONARD R
613 DAY SPRING COURT
MIDDLEBURY IN 46540

WISSINGER  JR, MARLYN
321 BLAIR DRIVE
GARNER NC 27529

WISTRON
WISTRON CORPORATION
7 HSIN ANN ROAD
HSINCHU 300   TAIWAN

WISTRON
WISTRON INFOCOMM TECHNOLOGY CORP
800 PARKER SQUARE
FLOWER MOUND TX 75028

WISTRON
WISTRON INFOCOMM TEXAS CORP
4051 FREEPORT PARKWAY
GRAPEVINE TX 76051-2316

WISTRON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WISTRON CORPORATION
7 HSIN ANN ROAD
HSINCHU 300   TAIWAN

WISTRON CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WISTRON INFOCOMM TECHNOLOGY CORP
800 PARKER SQUARE
FLOWER MOUND TX 75028

WISTRON INFOCOMM TEXAS CORP
4051 FREEPORT PARKWAY
GRAPEVINE TX 76051-2316

WITALISZ, KRISTINE
10 PINERIDGE ROAD
WILMINGTON MA 01887

WITCHER, VIVIAN S
100 LEGEND VALLEY LN.
LOT 12
ZEBULON NC 27597

WITCO CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WITHAM, STEPHEN
2 IDA STREET
TEWKSBURY MA 01876

WITHERS, DAVID M
112 ASSEMBLY CT
CARY NC 27511

WITHERSPOON, PAUL J
14146 W. BATES AVE.
LAKEWOOD CO 80228

WITHROW & TERRANOVA PLLC
100 REGENCY FOREST DR
CARY NC 27518

WITHROW, ROBERT
27 GREENWOOD TER
SWAMPSCOTT MA 01907-2126

WITHROW, THEODORE G
8008 NANCY LANE
LOUISVILLE KY 40258-1312

WITHUMSMITH+BROWN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WITNESS SYSTEMS INC
300 COLONIAL CENTER PARKWAY
ROSWELL GA 30076-4899

WITNESS SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WITNESS SYSTEMS INC (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WITT, DEBRA
821 SANDHURST
PLANO TX 75025

WITT, DIANE
1406 EDGEMONT DR
SACHSE TX 75048

WITT, JOHN
1406 EDGEMOUNT DR
SACHSE TX 75048

WITT, JOHN C
9170 HILLIARD RD
MIDDLESEX NC 27557

WITT, RUSSELL E
994 BENNETT ST
SIMI VALLEY CA 93065

WITTEL COMUNICACOES LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WITTER, CLARENCE
83 ST PETERS DRIVE
BRENTWOOD NY 11717

WITTER, PAUL
1212 DUANE ST.
BENBROOK TX 76126

WITTICH, JEFF
211 DUNDALK WAY
CARY NC 27511

WITTICH, JEFF A
211 DUNDALK WAY
CARY NC 27511

WITTMAN, JOHN P
2016 HILLOCK DR
RALEIGH NC 27612

WITTMAYER, ROXANE S
2664 SHADOW MOUNTAIN DR
SAN RAMON CA 94583

WITTS, ARTHUR H
1814 CAFFERY RD
POLSON MT 59860

WJF TELECOM
WJF TELECOM LLC
21522 OSBORNE STREET
CANOGA PARK CA 91304

WJF TELECOM LLC
21522 OSBORNE STREET
CANOGA PARK CA 91304

WL GORE & ASSOCIATES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WLEZIEN, HENRY L
1414 JERELE ST
BERKELEY IL 60163

WM-DATA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WM-DATA AB
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WM-DATA X-WAY OY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WMC MANAGEMENT COMPANY LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WMS VISION
WMS VISION INC
1016 COPELAND OAK DRIVE
MORRISVILLE NC 27560

WMS VISION INC
1016 COPELAND OAK DRIVE
MORRISVILLE NC 27560

WOBBROCK, DAVID J
52779 200TH AVE
W.CONCORD MN 55985

WOHLHAGEN, WILLIAM M
2517 WEXFORD DR
WILMINGTON DE 19810

WOINSKY, MELVIN N
300 OCEAN AVE N #4B
LONGBRANCH NJ 07740

WOJCIECHOWSKI, JANIS M
415 E 59TH ST
WESTMONT IL 60559

WOJNAR, EDWARD
5516 MIDDLETON ROAD
DURHAM NC 27713

WOJTANIA, PIOTR
8212 BARTLEY CR
PLANO TX 75025

WOJTECKI, RICHARD A
74 UNION AVE
RUTHERFORD NJ 07070

WOJTOWICZ, JOHN S
54 WINTER ST
NORWOOD MA 02062

WOLCOTT, GEORGIA A
955 PELICAN DR.
WINNSBORO TX 75494

WOLD, I J
221 S FREMONT ST
APT 306
SAN MATEO CA 94401-3353

WOLF CREEK NUCLEAR OPERATING CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WOLF, BILL
1825 WESCOTT DRIVE
RALEIGH NC 27614

WOLF, CARL P
965 MIDDLEVILLE RD
NEWTON NJ 07860

WOLF, DINA A
4 SANDRINGHAM ROAD
CHERRY HILL NJ 08003

WOLF, ERIC
600 ROCKSPRING CIR
WYLIE TX 75098

WOLF, JAIME
1016 BIRD AVE
SAN JOSE CA 95125

WOLF, JAMES
7709 CHERRY CREEK DR
PLANO TX 75025

WOLF, RICHARD A
184 KENILWORTH RD
MARLTON NJ 08053

WOLFANGER, BEVERLY J
11 STONEFIELD PL
HONEOYE FALLS NY 14472

WOLFE, CORTLAND
7288 FAIRWAY LN
PARKER CO 80134

WOLFE, KENNETH E
17833 PUEBLO VISTA L
N
SAN DIEGO CA 92127

WOLFE, MICHAEL N
1727 PECOS CR
STOCKTON CA 95209

WOLFE, PAUL
413 SAND DOLLAR DRIVE
GLOUCESTER NC 28528

WOLFE, RICHARD
5917 RUSTIC WOOD LN
DURHAM NC 27713

WOLFE, SANDRA
12914 WOOD CRESCENT CIRCLE
HERNDON VA 20171

WOLFE, SCOTT
1382 FOREST CREEK DRIVE
LEWISVILLE TX 75067

WOLFE, SHERI L
416 W 1ST ST
CLOVERDALE CA 95425

WOLFENBARGER JR, WILLIAM
1253 NORTHERN RD.
MT. JULIET TN 37122

WOLFENBARGER JR, WILLIAM V
1253 NORTHERN RD.
MT. JULIET TN 37122

WOLFF, DAVID
18820 SUNSET CIRCLE
FOLEY AL 36535

WOLFF, DOUGLAS
1029 ARCHES PARK DRIVE
ALLEN TX 75013

WOLFF, SHARI F
5575 BUFFWOOD PL
AGOURA HILLS CA 91301

WOLFGANG, BARRY
12 FALLAWATER COURT
ROCKY HILL CT 06067

WOLFORD, LOIS
136 PINEWOOD CT
JUPITER FL 33458

WOLFSON, CASH
7704 MICHAEL CT
MCKINNEY TX 75071

WOLFSON, MICHELE K
515 MONTRIDGE CT
FRANKLIN TN 37067

WOLHFORD, ROBERT E.
30 ALEXANDER PLACE
PITTSBURGH PA 15243

WOLLSCHEID, JOHN
3808 SMOKE TREE LANE
MCKINNEY TX 75070

WOLOSKI, GARY S
155 EAST FOURTH ST
APT 12B
NEW YORK NY 10009

WOLOWIDNYK, ALLISTER
1213 GANNON DRIVE
PLANO TX 75025

WOLOWIDNYK, ALLISTER N
1213 GANNON DRIVE
PLANO TX 75025

WOMACK, KAREN
114 FREHOLD COURT
CARY NC 27519

WOMACK, KITSON O
7230 ASHLEY OAKS DR
CUMMING GA 30029

WOMACK, LYMAN
1837 KINGSWOOD RD
BUFFALO JUNCTION VA 24529

WOMBLE, CYNTHIA
4817 FORTUNES RIDGE DR
DURHAM NC 27713

WOMBLE, CYNTHIA K
4817 FORTUNES RIDGE
DR
DURHAM NC 27713

WOMBLE, PAMELA A
501 QUEEN ANNE DR
SLIDELL LA 70460

WONG, ALAIN
2215 LENOX PL
SANTA CLARA CA 95054

WONG, ALEX
2432 LACEY DR
MILPITAS CA 95035

WONG, ALEXANDER Y
170 MAPLE ST.
ROOM 310
MALDEN MA 02148

WONG, BEN
1804 BOULDER DR
PLANO TX 75023

WONG, CADY
1225 SILLIMAN ST
SAN FRANCISCO CA 94134

WONG, CHARLES
3612 LEIGHTON RIDGE DR
PLANO TX 75025

WONG, CHO L
FLAT A1, 3/F SUMMIT COURT
144 TIN HAU TEMPLE ROAD
NORTH POINT   HONG KONG

WONG, EDWIN
272 EL PORTAL WAY
SAN JOSE CA 95119

WONG, ERIC H
2310 HAMPTONS
CROSSING
ALPHARETTA GA 30005

WONG, FRANCIS G
26266 EVA ST
LAGUNA HILLS CA 92656

WONG, FREDDIE F
21 SHANNON STREET
BRIGHTON MA 02135

WONG, GARINA P
P O BOX 830654 LN
RICHARDSON TX 75083-0654

WONG, HENRY
5 WHITE SAIL
LAGUNA NIGUEL CA 92677

WONG, JAY H
3243 STOCKTON PLACE
PALO ALTO CA 94303

WONG, JIM N
105 RHODES DRIVE
NEW HYDE PARK NY 11040

WONG, JOHN
2080 WALNUT CREEK CROSSING
ALPHARETTA GA 30005

WONG, JOHN C
2080 WALNUT CREEK
CROSSING
ALPHARETTA GA 30005

WONG, JOSEPH T
1035 ASTER AVE #2124
SUNNYVALE CA 94086

WONG, KELVIN
2900 BARKSDALE DR
PLANO TX 75025

WONG, KIN F
139-24 85TH DR
BRIARWOOD NY 11435

WONG, LAWRENCE K
4950 STEVENSON BLVD
APT 83
FREMONT CA 94538

WONG, LAWRENCE S
42075 VIA SAN CARLOS
FREMONT CA 94539

WONG, MINDY L
26266 EVA STREET
LAGUNA HILLS CA 92656

WONG, PAUL
8108 LYNORES WAY
PLANO TX 75025

WONG, ROBIN
2927 SORRENTO WY
UNION CITY CA 94587

WONG, SHARON
4400 CUTTER SPRINGS CT
PLANO TX 75024

WONG, STEPHEN D
7 STATE ST
CHELMSFORD MA 01824

WONG, SYLVIA
14739 TURNBRIDGE DRIVE
FRISCO TX 75035

WONG, TAIMAN
POB 833217
RICHARDSON TX 75083-3217

WONG, TONY W
4928 CAPE CORAL DR
DALLAS TX 75287-7233

WONG, WINNIE W
39844 POTRERO DR
NEWARK CA 94560

WONG, YOUNG
36 SEASONS LN
LONDONDERRY NH 03053

WOO, BARRY
949 ERICA DR
SUNNYVALE CA 94086

WOO, JUSTIN
2614 ST GEORGE
GARLAND TX 75044

WOOD COUNTY TELEPHONE CO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WOOD COUNTY TELEPHONE COMPANY
GINNY WALTER
LINWOOD FOSTER
440 E GRAND AVENUE
WISCONSIN RAPIDS WI 54495-8045

WOOD COUNTY TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WOOD III, RUSSELL A
1975 WYNRIDGE
LANDING
ALPHARETTA GA 30005

WOOD JR, LONNIE B
5218B PENRITH DR
DURHAM NC 27713

WOOD JR, WILLIAM F
115 LOCKBRIDGE COURT
ALPHARETTA GA 30022

WOOD, BRADLEY
8416 WYATT
WHITE SETTLEMENT TX 76108

WOOD, BRIAN
539 WRITERS WAY
MORRISVILLE NC 27560

WOOD, CONRAD
PO BOX 861289
PLANO TX 75086-1289

WOOD, DAVID F
8301 DEBLINSUE LN
JACKSON MI 49201

WOOD, DOUGLAS D
227 BRISTOL STREET
SUPERIOR CO 80027

WOOD, DUSTIN
2000 EAST ARAPAHO ROAD
APT. 22217
RICHARDSON TX 75081

WOOD, ELIZABETH
8301 DEBLINSUE LN
JACKSON MI 49201

WOOD, GEORGE C
907 TIDEWATER DR
N MYRTLE BEACH SC 29582

WOOD, HAROLD T
501 E. BUFORD ST.
GAFFNEY SC 29340

WOOD, JAMES E
3229 REGATTA POINTE COURT
MIDLOTHIAN VA 23112

WOOD, JEFFREY
248 STAR MAGNOLIA DR.
MORRISVILLE NC 27560

WOOD, JOSEPH
1013 BLUEBONNET CT
MCKINNEY TX 75070

WOOD, JULIE A
PO BOX 132
SMITHFIELD NC 27577

WOOD, KIMBERLY D
5305 WALTON HILL RD
KNIGHTDALE NC 27545

WOOD, LARRY G
7209 LAKESHORE DR
ROWLETT TX 75089

WOOD, MARY G
408 TALL OAKS DR
DURHAM NC 27713

WOOD, MICHAEL
1145 WILL SUITT RD
CREEDMOOR NC 27522

WOOD, MICHAEL E
4610 TYNE DR
DURHAM NC 27703

WOOD, PATRICIA A
MURRY HILLS #12 APT. 111
2920 LAKE OSBORNE DRIVE
LAKE WORTH FL 33461

WOOD, PATRICK
8500 KEMPTON RD
RALEIGH NC 27615

WOOD, PAUL
3734 HAY MEADOW ST
CELINA TX 75009

WOOD, PIERCE G
255 ELLIOT CIRCLE
WATKINSVILLE GA 30677

WOOD, RICHARD
224 HOLLY GREEN LN
HOLLY SPRINGS NC 27540

WOOD, RUSSELL
711 ESTES CT
CARY NC 27511

WOOD, STEPHEN
9 WOODLAND AVENUE
HOLTSVILLE NY 11742

WOOD, TERRIE L
300 TREMBLING WOODS LN
CLARKESVILLE GA 30523

WOOD, WILLIAM
2605 WOODCHESTER CT
RALEIGH NC 27613

WOODALL, SCOTT
1009 WADE AVE. APT #409
RALEIGH NC 27605

WOODARD, CATHLEEN S
528 TRUTH RD
NEW HILL NC 27562

WOODARD, J BRETT
16 MEADOWCREEK DR
MELISSA TX 75454

WOODARD, THOMAS
3527 MT. DIABLO BLVD
# 262
LAFAYETTE CA 94549

WOODBURY, KIMBERLY
907 SPRINGWOOD DRIVE
WESLEY CHAPEL NC 28173

WOODFIELD HOLDINGS PT, LLC-DEPOSITORY
24190 NETWORK PLACE
CHICAGO IL 60673

WOODFORD, BRENDA
4345 NEWTON ST
THE COLONY TX 75056

WOODHEAD, CHARLES T
20 WINESAP CIRCLE
ROCKY HILL CT 06067

WOODHOUSE, MARK
10916 FARMVILLE RD.
RALEIGH NC 27614

WOODHULL COMMUNITY TELEPHONE CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WOODIS, JOAN
301 LAFAYETTE PLACE, SW
LEESBURG VA 20175

WOODLEY, MICHAEL
2905 EDGESTONE DR
MCKINNEY TX 75070

WOODLIEF, DARLENE
9100 WOODLIEF RD
WAKE FOREST NC 27587

WOODLIEF, DAVID
4141 SUMMER RIDGE CT
APEX NC 27539

WOODLIEF, DAVID W
4141 SUMMER RIDGE CT
APEX NC 27539

WOODMANSEE, MICHAEL
3521 GARY DR
PLANO TX 75023

WOODMANSEE, MICHAEL P
3521 GARY DR
PLANO TX 75023

WOODROW, CHRISTINE M
38 SADDLERIDGE
ALISO VIEJO CA 92656

WOODRUFF, PAUL
1489 RAMON DR
SUNNYVALE CA 94087

WOODS JR, WILLIAM T
P O BOX 4472
CARY NC 27519

WOODS, ALICIA
7609 WESTOVER DRIVE
ROWLETT TX 75089

WOODS, BRANDON
3955 TULLAMORE WAY
CUMMING GA 30040

WOODS, CAROLYN M
3908 KINGSBROOK BLVD
DECATUR GA 30034

WOODS, COLLIER L
531 DEERFIELD DRIVE
MURFREESBORO TN 37130

WOODS, CRAIG
9505 THORNCLIFF DR
FRISCO TX 75035

WOODS, DEBORAH L
P O BOX 4472
CARY NC 27519

WOODS, DONALD
28 BISBEE DRIVE
BURLINGTON NJ 08016

WOODS, FREDRICK
7609 WESTOVER DR
ROWLETT TX 75089

WOODS, GARY
7805 SPINNAKER COVE
ROWLETT TX 75089

WOODS, JAMES
128 HUDSON HILLS RD
PITTSBORO NC 27312

WOODS, JOHN L
600 CANTAGRAL STREET
DALLAS TX 75207

WOODS, JOLENE
3901 LILLIE LILES RD
WAKE FOREST NC 27587

WOODS, MARTIN L
6 SCOTTYBROOK CT
DURHAM NC 27703

WOODS, STEVEN
11143 SLIDER DR
RALEIGH NC 27614

WOODS, WILLIAM
30903 CATARINA DRIVE
WESTLAKE VILLAGE CA 91362

WOODSON, KENDRA
1510 WARM SPRINGS DRIVE
ALLEN TX 75002

WOODSTOCK HYDRO SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WOODSTRA, TODD L
110 VIA ZAPATA
SAN CLEMENTE CA 92672

WOODWARD GOVERNOR COMPANY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WOODWARD, DANIEL A
1390 ROSETTA TRAIL
WEST PALM BEACH FL 33411

WOODWARD, GEORGE H
98 ANEMONE DRIVE
BOULDER CO 80302

WOODWARD, JANICE B
10 REDWING ROAD
CONCORD NH 03301

WOODWARD, MARK
1009 LINDFIELD CT
APEX NC 27502

WOODWARD, MARK H
1009 LINDFIELD CT
APEX NC 27502

WOODWARD, WILLIE
6 LAUREL PATH COURT
BALTIMORE MD 21236

WOODWARD, WINNIFRED
96A AIRPORT ROAD
CONCORD NH 03301

WOODY, CHARMAIN
951 TILLMAN LANE
GARDNERVILLE NV 89460

WOODY, NANCY C
218 WESLEYAN HGTS
ROXBORO NC 27573

WOODY, PHILLIP
15405 CYPRESS HILLS DR.
DALLAS TX 75248

WOODYER JR, ROBERT E
103 SMOKEHOUSE LN
CARY NC 27513

WOOLDRIDGE, MICHAEL
703 EAST PIANKISHAW
PAOLA KS 66071

WOOLDRIDGE, ROBERT E
2738 S. XANADU WAY
AURORA CO 80014

WOOLERY, RANDY J
3021 PARK CREEK COUR
T
LAWRENCEVILLE GA 30044

WOOLEVER, ROBIN
708 VIEWSIDE CIRCLE
ARLINGTON TX 76011

WOOLEVER, ROBIN D
708 VIEWSIDE CIRCLE
ARLINGTON TX 76011

WOOLEY, BARBARA K
1316 ROYAL PALM LANE
CARROLLTON TX 75007

WOOLSTON, CHARLOTTE A
304 A SHARON WAY
MONROE TOWNSHIP NJ 08831

WOOLWORTH, BRADLEY M
8139 ORCHID TREE WAY
ELVERTA CA 95626

WOOSTER, DAVID
105 MARKET CT. APT 14
STEVENSVILLE MD 21666

WOOTEN JR, ALFRED
2021 THESIS CRL
APT 101-A
RALEIGH NC 27603

WOOTEN, JAMES
110 QUAIL RIDGE
ANGIER NC 27501

WOOTEN, JODI
904 CHESTNUT CT
MURPHY TX 75094

WORCESTER POLYTECHNIC INSTITUTE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORKERS COMP BOARD OF NOVA SCOTIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORKERS COMPENSATION BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORKPLACE TECHNOLOGIES - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLD BANK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLD COURIER SHANGHAI CO LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLD DIGITEL CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLD NETWORK SERVICES PVT. LTD.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLD TELECOM LTDA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLD WRESTLING FEDERATION ENT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDATA INFOCENTER INC
3000 N MILITARY TRAIL
BOCA RATON FL 33431-6321

WORLDCOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDCOM  - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDCOM - AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDCOM - GERMANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDCOM - IRELAND
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDCOM - SINGAPORE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDCOM - TAIWAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDCOM DENMARK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDCOM INDIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDCOM INDONESIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDCOM/MFS - BELGIUM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDCOM/MFS - ITALY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDCOM/MFS - NETHERLANDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDCOM/MFS - SWEDEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDHUB NY COMMUNICATIONS CTR
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDNOW
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDPAGES.COM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDWIDE FORWARDING NETWORK PTY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLDWIDE TECHNOLOGY TELECOM SVCS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WORLEY, BARBARA D
1671 BRANDYWINE ROAD
#2111
WEST PALM BEACH FL 33409

WORLEY, DALE
312 STEARNS HILL ROAD
WALTHAM MA 02451

WORMSBAKER, FREDDIE
327 LOCUST ST
TWIN FALL ID 83301

WORPELL, TERRI L
1467 APPLE ORCHARD L
WALLED LAKE MI 48390

WORRALL, SONIA I
5573 PACIFIC BLVD
APT 3506
BOCA RATON FL 33433

WORSLEY JR, JEROME
9202 PURFOY RD
FUQUAY VARINA NC 27526

WORSLEY, FRANK
4 COLONY DRIVE
WEST SAYVILLE NY 11796

WORSLEY, LESLIE H
3348 COUNTRY WAY RD
ANTIOCH TN 37013

WORSLEY, STEPHEN J
211 BROADGAIT BRAE ROAD
CARY NC 27519

WORTH, JAMES H
1415 E JONES ST
RALEIGH NC 27610

WORTHAM, ANN
2425 COTESWORTH DRIVE
WAKE FOREST NC 27587

WORTHAM, ELLA R
505 AZALEA DRIVE
HENDERSON NC 27536

WORTHINGTON, JAMES
49 WOODLAND ST
NATICK MA 01760

WORTHINGTON, WALTER
2515A CAMELLIA ST
DURHAM NC 27705

WORTHY, PHILLIP J
1930 EYRIE CT
APT 106
RALEIGH NC 27606

WORTHY, STEVE
2533 COCONUT DRIVE
SAN JOSE CA 95127

WORTHY, THOMAS R
1740 SW MONARCH CLUB DR
PALM CITY FL 34990

WOSTER, BARBARA
3845 CREST COVE CR.
DALLAS TX 75244

WOTT, STEPHEN
1140 E POWELL WAY
CHANDLER AZ 85248

WOTTON, PATRICIA S
161 STONYCREST DR
MERIDEN CT 06450

WOW INTERNET
WOW INTERNET-CABLE-PHONE
7887 EAST BELLEVIEW AVE
ENGLEWOOD CO 80111-6007

WOW INTERNET-CABLE-PHONE
7887 EAST BELLEVIEW AVE
ENGLEWOOD CO 80111-6007

WOYWITKA, DOUGLAS S
353 RIVER RD, R.R. #3
MERRICKVILLE  K0G1N0 CANADA

WOZNIAK, ANDREW G
16 HUDSON STREET
APT 3B
NEW YORK NY 10013

WOZNIAK, LUKE
114 BENNINGTON PLACE
NEW CANAAN CT 06840

WP CAREY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WPS RESOURCES CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WRATHER, THOMAS
210 MILLET DR
MORRISVILLE NC 27560-7726

WRATHER, THOMAS A
210 MILLET DR
MORRISVILLE NC 27560-7726

WRAY, HURVAL
1830 S. OCEAN DRIVE
APT 906
HALLANDALE BEACH FL 33009-7691

WRAY, LIN K
6738 RALSTON BEACH C
IRCLE
TAMPA FL 33614

WREAD, BRENDA
3408A WATER VISTA PKWY
LAWRENCEVILLE GA 30044

WRENCH, JANICE
306 WYNDFALL LANE
CLAYTON NC 27527

WRENN, GEORGE T
1184 ANDREY LANE
STEM NC 27581

WRENN, JUDITH
3228 GRAFTON LANE
AURORA IL 60502

WRIGGLESWORTH, ROBERT
4500 RICHMOND HILL DR
MURRELS INLET SC 29576

WRIGHT, ANITA
341 N.W. 16TH COURT
BOYNTON BCH FL 33435

WRIGHT, ANNIE G
280 SHADY GROVE RD
 NC 27583

WRIGHT, BARBARA A
26328 WISDOM DR
HEMET CA 92544

WRIGHT, BRYAN MICHAEL
603 ST.ROSE DRIVE
GODFREY IL 62035

WRIGHT, CHARLES
890 FT MITCHELL RD
CHASE CITY VA 23924

WRIGHT, DANIEL
131 GOLD DUST TRAIL
LUCAS TX 75002

WRIGHT, DAVID
5209 LOVELL CT.
RALEIGH NC 27613

WRIGHT, DEBORAH L
1381 SILVERBEACH RD
RIVIERA BEACH FL 33404

WRIGHT, DONNELL
2 EVERGREEN COURT
WESTFIELD NJ 07090

WRIGHT, DOUGLAS J
6 WALNUT AVE
HAMPTON NH 03842

WRIGHT, EVELYN M
1408 FAIRWAY DR.
P.O. BOX 1527
OXFORD NC 27565

WRIGHT, GARY
3631 ELDEBERRY CT
SNELLVILLE GA 30039

WRIGHT, GLORIA M
3816 SHELLEY RD SOUT
H
WEST PALM BEA FL 33407

WRIGHT, JAMES KEITH
20140 WILLOW GLADE CIRCLE
PILOT POINT TX 76258

WRIGHT, JIM AND ELAINE V. 3M COMPANY
RONALD J. SHINGLER
HOBIN SHINGLER & SIMON LLP
1011 A STREET
ANTIOCH CA 94509

WRIGHT, JOHN
1378 GASTON LOOP
THE VILLAGES FL 32162

WRIGHT, JOYCE C
BURNTHOUSE RD
INDIAN MILLS NJ 08088

WRIGHT, JUDY C
1315 DOYLIN DR
CARY NC 27511

WRIGHT, KALERIA V
P O BOX 12325
SILVER SPRING MD 20908

WRIGHT, KATHLEEN
26 OVERLOOK DRIVE EAST
FRAMINGHAM MA 01701

WRIGHT, KATRINA
1631 W 37TH STREET
RIVIERA BEACH FL 33404

WRIGHT, KEITH
5926 SOUTH LOOMIS BLVD
CHICAGO IL 60636

WRIGHT, KEITHA
8641 HARPS MILL ROAD
RALEIGH NC 27615

WRIGHT, LINDA
1450 OAKLAND RD #9
SAN JOSE CA 95112

WRIGHT, MARI
10842 POBLADO RD 621
SAN DIEGO CA 92127

WRIGHT, MICHAEL W
1377 LORILYN AVE
#4
LAS VEGAS NV 89119

WRIGHT, NATASHA
3215 KIRBY STREET
DURHAM NC 27713

WRIGHT, PAMELA E
1972 CHIPPEWA CT
FREMONT CA 94539

WRIGHT, PEGGY S
812 OSLO RD
MT. JULIET TN 37122

WRIGHT, PHILLIP
231-20 147TH AVE
ROSEDALE QUEENS NY 11413

WRIGHT, RANDY
2409 ELLIS CT
PLANO TX 75075

WRIGHT, ROBERT
6729 TRUMPET DRIVE
ROWLETT TX 75089

WRIGHT, ROBIN D
5917 SANDHURST LANE
APT 222
DALLAS TX 75206

WRIGHT, ROGER L
206 WEST 12TH ST
DONALSONVILLE GA 30845

WRIGHT, SANDRA E
38 WEST HILL RD
BROOKLINE NH 03033

WRIGHT, STEPHEN J H
10842 POBLADO RD 621
SAN DIEGO CA 92127

WRIGHT, STEVEN
9322 SOMBERSBY
LAUREL MD 20723

WRIGHT, STUART
9112 ERINSBROOK DRIVE
RALEIGH NC 27617

WRIGHT, TODD A
769 CLAYTON-DELANEY RD
CLAYTON DE 19938

WRIGHT, VICKEY
451 W 30TH STREET
RIVIERA BEACH FL 33404

WRIGHT, WILLIAM
N 7783 CARMODY ROAD
MUNISING MI 49862

WRIGHT, WILLIAM R
2356 SPARTANS TRAIL
P O BOX 709
PINCKNEY MI 48169-0709

WRIGHT-MORTIN, ROSEZELL L
3833 SHELLEY ROAD NORTH
WEST PALM BEACH FL 33407

WRIGHT-PIERCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WRIGHTSON, MICHAEL
4111 BARBERRY DR
LAFAYETTE HILL PA 19444

WRISCHNIK, FRANCES D
531 COURTESY LANE
BETHALTO IL 62010

WRISTON, KEVIN
1004 HILLSDALE DR
RICHARDSON TX 75081

WRITING MACHINE
19 CITY BUSINESS CENTRE
WINCHESTER  SO23 7TA UNITED KINGDOM

WRITING MACHINE
WRITING MACHINE
19 CITY BUSINESS CENTRE
WINCHESTER  SO23 7TA UNITED KINGDOM

WROBEL, MARK A
15016 S EAGLE RIDGE DR
HOMER GLEN IL 60441

WROBLEWSKI, JOHN
1101 STEPP COVE
CEDAR PARK TX 78613-4268

WSF INDUSTRIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WT INSTALLATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WU, ADDONS
CO SHANGHAI
PO BOX 9022
WARREN MI 48090-9022

WU, CHINGFA
28 WHISPERING WOODS DR
SMITHTOWN NY 11787

WU, DAISY
3911 HARLINGTON LN
RICHARDSON TX 75082

WU, EDWARD
130 DESCANSO DRIVE
UNIT 105
SAN JOSE CA 95134

WU, FAN
8 BANCROFT AVE
READING MA 01867

WU, FEI
3112 SPRING HILL LN
PLANO TX 75025

WU, GENG
3401 SPRING MOUNTAIN DRIVE
PLANO TX 75025

WU, JENNIFER
8409 GREYSTONE CT
PLANO TX 75025

WU, JENNIFER Q
8409 GREYSTONE CT
PLANO TX 75025

WU, LIWEI
5071 PORTA ROSSA CIRCLE
PLEASANTON CA 94588

WU, MICHAEL
3 STONECROFT WAY
MONROE CT 06468

WU, SANMING
3081 ENFIELD STREET
SAN RAMON CA 94582

WU, SIMON
2416 BRYCEWOOD LANE
PLANO TX 75025

WU, TAI-TING
19785 VIEWRIDGE DR.
SARATOGA CA 95070

WU, XIAOLAN
4629 GLENROSE WAY
PLANO TX 75093

WU, XIAOLIN
5 WESTSIDE DRIVE
ACTON MA 01720

WUNDERLICH, JUDITH M
917 BELHAVEN RD
CARY NC 27513

WUORI, MICHELLE J
2432 ZENO RD
APEX NC 27502

WURTZ, JANE L
930 PROSPERO DR
COVINA CA 91722

WYANT, JASON
8537 MANASSAS RD
TAMPA FL 33635

WYANT, LEROY J
PO BOX  396
ARKPORT NY 14807

WYATT, ALICE M
1402 EAGLES WAY CT
HAZELWOOD MO 63042

WYATT, BRIAN K
1375 HOLLY BROOK RD
SNELLVILLE GA 30078

WYATT, J ROBERT
2241 AMY LN
PLANO TX 75074

WYATT, JEFF S
4260 CAMARON WAY
LITHONIA GA 30058

WYATT, JOHN
18 TIFFANY RD
APT 3
SALEM NH 03079

WYATT, LESLIE I
8637 SANDY BAY CT
SACRAMENTO CA 95828

WYATT, MARTHA
16009 CHILTERN LANE
HUNTERSVILLE NC 28078

WYATT, SANDRA M
138 AVENUE E
PORT ST JOE FL 32456

WYBLE, CHARLES
10106 KESTER AVE
MISSION HILLS CA 91345

WYBLE, THOMAS R
RR5
BOX 5306
KUNKLETOWN PA 18058

WYCKOFF, JILL
19705 6TH DR SE
BOTHELL WA 98012

WYCKOFF, JILL A
19705 6TH DR SE
BOTHELL WA 98012

WYCOFF, SONYA K
1124 GOLDEN GRAIN RD
GARNER NC 27529

WYMAN, GLENN R
P O BOX 370479
MONTARA CA 94037

WYMARD, GREGORY F
13444 LAKE SHORE DR.
HERNDON VA 20171

WYNDHAM WORLDWIDE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WYNDS, LYNETTE
1601 44TH STREET
WEST PALM BEA FL 33407

WYNEGAR, RAY
408 GAINES ST #2
KINGSPORT TN 37664

WYNN, SOL H
12811 LANTANA AVE
SARATOGA CA 95070

WYNNE, BRENDA
3302 VIRGIE LANE
DURHAM NC 27705

WYNNE, MARTHA H
213 SOUTHERLAND ST
DURHAMH NC 27703

WYNNE, MICHAEL
404 APRIL BLOOM LANE
CARY NC 27519

WYNNE, ROBERT
30060 BENBURY
CHAPEL HILL NC 27517

WYOMING DEPARTMENT OF REVENUE
 WY

WYRICK, STEVEN
513 ASPEN GLADE CT.
LEXINGTON SC 29072

WYRICK, WENDY
3505 BRENDEN COURT
WYLIE TX 75098

WYSE TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

WYSINGER, REGINALD K
96 ELSIE STREET
SAN FRANCISCO CA 94110

WYSOCKY, MICHAEL
6624 PROFESSOR ST
RALEIGH NC 27616

XANSER CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

XAVIER UNIVERSITY OF LOUISIANA INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

XAYAVONG, PHETSAMONE
65 FAWNDALE RD
ROSLINDALE MA 02131

XCEL ENERGY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

XENOS, DENIS
404 CONCESSION 12
 MISSISSIPI MILLS ON K0A 1A0 CANADA

XERIUM TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

XEROX CORPORATION
KRISTEN SCHWERTNER
JAMIE GARNER
 800 LONG RIDGE ROAD
STAMFORD CT 06902-1288

XEROX CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

XEROX FINANCIAL SERVICES BV
[ADDRESS UNAVAILABLE AT TIME OF FILING]

XETA
XETA TECHNOLOGIES
1814 WEST TACOMA
BROKEN ARROW OK 74012

XETA TECHNOLOGIES
1814 WEST TACOMA
BROKEN ARROW OK 74012

XETA TECHNOLOGIES INC
KRISTEN SCHWERTNER
JOHN WISE
1814 WEST TACOMA STREET
BROKEN ARROW OK 74012-1406

XETA TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

XFERA MOVILES S.A. - SPAIN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

XI, LIJIN
3853 ELGIN DR
PLANO TX 75025

XIAMEN LONGTOP SYSTEM CO.  LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

XIAN, CHUNKUI
10100 PICKFAIR DRIVE
AUSTIN TX 78750

XIANG, JING
100 CANTERBURY HILL RD
ACTON MA 01720

XIAO, WU
5454 AMESBURY DR
APT. 1007
DALLAS TX 75206

XIE, LIRONG
1260 VICENTE DR
APT G
SUNNYVALE CA 94086

XILINX INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

XINJIANG MCC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

XIONG, NANCY
1 FARMERS ROW
ACTON MA 01720

XIONG, RUI
4316 BELVEDERE DR
PLANO TX 75093

XIT RURAL TELEPHONE COOPERATIVE INC
GINNY WALTER
LORI ZAVALA
12324 HWY 87
DALHART TX 79022-0711

XIT RURAL TELEPHONE COOPERATIVE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

XO
XO COMMUNICATIONS
14239 COLLECTIONS CENTER DR
CHICAGO IL 60693-0142

XO (NEXTLINK)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

XO COMMUNICATIONS
14239 COLLECTIONS CENTER DR
CHICAGO IL 60693-0142

XO COMMUNICATIONS
14239 COLLECTIONS CENTER DR
CHICAGO IL 60693

XO COMMUNICATIONS INC
GINNY WALTER
BECKY MACHALICEK
11111 SUNSET HILLS ROAD
RESTON VA 20190-5339

XO COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

XPEDX
566 MAINSTREAM DRIVE
NASHVILLE TN 37228

XPEDX
XPEDX
566 MAINSTREAM DRIVE
NASHVILLE TN 37228

XPEDX
[ADDRESS UNAVAILABLE AT TIME OF FILING]

XPERTEERS B.V.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

XSPAND LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

XSPANDLLC
1601 N PALM AV
PEMBROKES PINES FL 33026

XSPEDIUS COMMUNICATIONS LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

XU, HONG
1825 CLOVERMEADOW DR
VIENNA VA 22182

XU, JIANMING
4305 VANDERPOOL DR
PLANO TX 75024

XU, LI
23 KENMAR DR, APT 27
BILLERICA MA 01821

XU, LIAN
600 FALLEN LEAF CT
IRVING TX 75063

XU, QUN
2313 SENNA HILLS LN
PLANO TX 75025

XU, YAGUANG
84 ANN LEE RD
HARVARD MA 01451

XU, YUE
1415 BERKLEY ROAD
ALLEN TX 75002

XU, YUE M
1415 BERKLEY ROAD
ALLEN TX 75002

XU, YUEPING
8 COPLEY DRIVE
ANDOVER MA 01810

XU, ZHIGANG
8509 BAYHAM DRIVE
PLANO TX 75024

XYDIAS, VASILIOS
271 CRYSTAL ST
HAVERHILL MA 01832

XYLOGICS INTERNATIONAL  LTD INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YABLONSKI, EDWARD
632 BELGIAN WAY
LITITZ PA 17543

YADAWAD, SUNIL
24 NORMANDY WAY
NASHUA NH 03063

YADEGARDJAM, SAVIZ
211 WURTENBURG STREET
ON K1N 8R4 CANADA

YADKIN VALLEY TEL MEMBERSHIP CORP
GINNY WALTER
LINWOOD FOSTER
1421 COURTNEY HUNTSVILLE RD
YADKINVILLE NC 27055-0368

YADKIN VALLEY TEL MEMBERSHIP CORP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YAEGER, SUZANNE I
3728 CAMDEN LANE
ADDISON TX 75244

YAGER, LEONARD
1540 WILDWOOD DR
OXFORD NC 27565

YAGER, LEROY
4420 HOLLISTER DR
ROSWELL GA 30075-1627

YAGER, WILLIAM
5908 RANGELEY DR
RALEIGH NC 27609

YAGER, WILLIAM J
5908 RANGELEY DR
RALEIGH NC 27609

YAHOO INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YAHYAPOUR, KAZEM
6100 CRESCENT KNOLL DR
RALEIGH NC 27614

YAKUBOV, VYACHESLAV B
3406 BERKNER DR
GARLAND TX 75044

YAMADA, KAREN S
1530 VISTA CLUB CIR
APT 204
SANTA CLARA CA 95054

YAMADA, LYNETTE
4467 GRIMSBY DR
SAN JOSE CA 95130

YAMASHITA, MARK N
572 EDELWEISS DRIVE
SAN JOSE CA 95136

YAMIN, MOHAMMAD
32 PALOMINO DR
NORTH ANDOVER MA 01845

YAMIN, TONI H
25934 W MANLEY CT
CALABASAS CA 91302

YAMIN, TONY
2242 CORTE MELINA
PLEASANTON CA 94566

YAN, ALBERT
1929 CAMERON HILLS CT
FREMONT CA 94539

YAN, CHRISTINE
7200 BOLLINGER ROAD
APT 808
SAN JOSE CA 95129

YAN, MINGJIAN
12028 COLDSTREAM DR
POTOMAC MD 20854

YANCEY, JOEL I
9905 SPRING LAKE DR
CLERMONT FL 34711

YANCEY, PAMELA
284 HUNTER LANE
ZEBULON NC 27597

YANCEY, SANDRA
1571 CASH RD
CREEDMOOR NC 27522

YANG, AYFANG
21355 RUMFORD DRIVE
CUPERTINO CA 95014

YANG, HAIQUAN
128 PARKER STREET
UNIT 3C
ACTON MA 01720

YANG, JEN-DAR
5015 BELLERIE DR
DALLAS TX 75287

YANG, JIANSHU
6 HARRIS CIRCLE
#6
ARLINGTON MA 02474

YANG, JUN
3633 BONITA DR.
PLANO TX 75025

YANG, LAURA
6335 PINEVIEW ROAD
DALLAS TX 75248

YANG, LING
506 LOCH LOMOND COUNT
MILPITAS CA 95035

YANG, SAMUEL
116 GREENDALE DR.
LOS GATOS CA 95032

YANG, SHENDI H
5100 FAIRGLEN DRIVE
PLANO TX 75093

YANG, SHERRY
610 MILVERTON ROAD
LOS ALTOS CA 94022

YANG, STEVE
9 N LONDON DR
NASHUA NH 03062

YANG, STEVE
429 KAYWOODY COURT
RALEIGH NC 27615

YANG, WENDY
2678 BEACHWOOD ST
HAYWARD CA 94545

YANG, YI-TING
4901 REUNION DR
PLANO TX 75024

YANG, YOW-HSIUNG
1504 WINDING HOLLOW LANE
PLANO TX 75093

YANKEE GROUP RESEARCH INC
800 BOYLSTON ST
BOSTON MA 02199-8001

YANKEE TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YAO, GEORGE Q
2052 RUGER DR
PLANO TX 75023

YAO, GUANGHUI
4413 CALEDONIA CREEK LANE
PLANO TX 75024

YAO, SHARON
6D-902, LI HONG GARDEN
NO.6  ZOU JIA ZHUANG
PRC   CHINA

YAO, SHARON
6D-902, LI HONG GARDEN
NO.6  ZOU JIA ZHUANG
PRC   CHN

YAP, CHO SING
8608 LAKEWOOD DR.
RALEIGH NC 27613

YARAK, DENNIS A
440 UTAH ST
SAN FRANCISCO CA 94110

YARBOROUGH JR, HUBERT T
2333 LEASBURG RD
ROXBORO NC 27573

YARBOROUGH, CLARENCE H
43 STONEWALL WAY
DURHAM NC 27704

YARBOROUGH, MICHAEL D
1710 MOHEGAN DR
DURHAM NC 27712

YARBROUGH, ERIC B
1221 DAWNELL DR
SAN DIEGO CA 92154

YARBROUGH, JERROLD R
14395 BERRY RD
GOLDEN CO 80401

YARBROUGH, MATTIE J
1338 W 99 ST
CHICAGO IL 60643

YARNALL, WENDY E
170 PLUS PARK BLVD
NASHVILLE TN 37217

YAROSH, CLIFFORD C
10 FAY STREET
WESTBOROUGH MA 01581

YASSEN, JAMAL
7 WINNECOMAC CR
KINGS PARK NY 11754

YASUNAGA, GRANT S
1011 PROSPECT ST.
HONOLULU HI 96822

YATES CITY TELEPHONE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YATES, CAROL B
301 WILKINS DR
LOT 14
DURHAM NC 27705

YATES, GARRETT
2207 DUCKPOND CIRCLE
UNIT D
MORRISVILLE NC 27560

YATES, KIM
30344 REDTREE DRIVE
LEESBURG FL 34748

YATES, LYNN
234 AUTUMN RIDGE DR
WENDELL NC 27591

YATES, RICHARD A
100 KALIDA CT
CARY NC 27513

YATES, ROBIN A
5321-D PENRITH DRIVE
DURHAM NC 27713

YATES, SCOTT
1145 BANDY RUN RD
HERNDON VA 20170

YATES, STANFORD L
12508 WATERMAN DR
RALEIGH NC 27614

YATES, WILLIAM E
19910 MOSJON CIRCLE
POULSBO WA 98370-8598

YAU, ALLEN
305 MESQUITE COURT
MURPHY TX 75094

YAU, JOHN
8832 CANYONLANDS DR
PLANO TX 75025

YAZHARI, ROBERT
17275 NW LONE ROCK
LN
BEAVERTON OR 97006

YCOM NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YE, GANGRONG
414 CASA LOMA CT.
SAN JOSE CA 95129

YE, JINGDONG
4211 CHAD DR.
LAKE OSWEGO OR 97034

YE, XIAOYING JENNY
4637 SPENCER DR
PLANO TX 75024

YEAGER, DOYLE G
518 KELLWOOD CT
OAK PARK CA 91377

YEAGER, G ERIC
12508 HOMESTEAD DR
NOKESVILLE VA 20181

YEAGER, JEANNIE
P O BOX 2394
MANTECA CA 95336

YEAGLE, MATHEW
10176 S KNOLL CR
HIGHLANDS RANCH CO 80130

YEAGLE, MATHEW E
10176 S KNOLL CR
HIGHLANDS RANCH CO 80130

YEAGLEY, KATHLEEN
20429 SWAN CREEK COURT
POTOMAC FALLS VA 20165

YEANG, NINA
1714 LAGONDA LN
FRISCO TX 75034

YEARWOOD, JOHN E
366 SPRUCE GLEN DR
CORDOVA TN 38018

YEARWOOD, SUSAN W
1366 YOUNGS CHAPEL RD
ROXBORO NC 27574

YEATER, SCOTT R
5696 MAKATI CR
UNIT H
SAN JOSE CA 95123

YEATES, GRAHAM C
4132 BRENNAN ST
PERRIS CA 92370

YEAZEL, IRENE
42060 TAYLOR STREET
MURRIETA CA 92562

YEAZELL, TERRENCE W
8500 MASONS POND DR.
COLFAX NC 27235

YEBUAH, THEOPHILUS P
3204 DOVE PL
NASHVILLE TN 37218

YEE
YEE & ASSOCIATES PC
PO BOX 802333
DALLAS TX 75380

YEE & ASSOCIATES PC
PO BOX 802333
DALLAS TX 75380

YEE, MENG
1506 SOMERSET PL.
RICHARDSON TX 75081

YEH, CHIANG
1833 WATSON DR
ARCADIA CA 91006

YEH, PETER
44542 GABRIELINO WAY
FREMONT CA 94539

YEHUDA CRANES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YELLICO, GLENN
16319 RANGER TRAIL
HUNTERSVILLE NC 28078

YELLOW DOG NETWORKS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YELLOW FREIGHT
10990 ROE AVE
OVERLAND PARK KS 66211-1213

YELLOW ROADWAY CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YEN, FUSHIN
3276 GREEN COURT
PLANO TX 75023

YENESSEY TELECOM - CIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YENISEI TELECOM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YEONG CHERNG CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YEPEZ, ANTONIO J
2532 W GUNNISON FL2
CHICAGO IL 60625

YERBY, CHRIS R
107 BRAINTREE CT
CARY NC 27513

YERICH, JOELLE R
6708 W. SCHREIBER
CHICAGO IL 60631

YERIGAN, DAVID A
806 SE SHARON
ANKENY IA 50021

YERNENI, NALINI
640 LAKE SHADOW
LAVON TX 75166

YERONICK, MARY FRAN
3212 STONEYFORD CT
RALEIGH NC 27603

YERRA, SINGU BABU
2020 BURNSIDE DRIVE
ALLEN TX 75013

YEUNG, ANNA
35643 MEYER CT
FREMONT CA 94536

YEUNG, ANNA K
35643 MEYER CT
FREMONT CA 94536

YEUNG, KAI-WANG
5601 SENECA DR
PLANO TX 75094

YFF, ERVIN G
5541 MALIBU DR
EDINA MN 55436

YI, STEVEN BUMCHOON
14806 96TH AVENUE CT. E.
PUYALLUP WA 98375

YIGZAW, FASIL
2504 CENTAURUS DR
GARLAND TX 75044

YIM, ANTHONY
2 ROLF DRIVE
DANBURY CT 06810

YIN, QING
8313 BARTLEY CIR
PLANO TX 75025

YIPES ENTERPRISE SERVICES INC
GINNY WALTER
LORI ZAVALA
114 SANSOME ST
SAN FRANCISCO CA 94104-3803

YIPES ENTERPRISE SERVICES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YOAKUM, JOHN
1704 KILARNEY DR
CARY NC 27511

YOCKLOVICH, ERIC
PO BOX 715
159 TWIN CREEKS DRIVE
JONESTOWN PA 17038-0715

YOCUM, KEITH C
335 JESSICA DR
MIDDLETOWN DE 19709

YODER, ROSEANA A
1120 COVENTRY ROAD
CHELTENHAM PA 19012

YOE, DIEDRA
3762 MALLORY COURT
HILLSBOROUGH NC 27278

YOHE, VICKIE L
5912 STEUBEN COURT
DALLAS TX 75248

YOHMAN, REBECCA
517 PALM DESERT DR
GARLAND TX 75044

YONCHA, MICHAEL J
5960 HUNT CLUB RD
ELKRIDGE MD 21227

YONER, CLINTON
4152 MERIDIAN ST 105-307
BELLINGHAM WA 98226

YOON, CHRISTELL
4215 N KEDVALE APT 3
K
CHICAGO IL 60641

YORK REGION DISTRICT SCHOOL BOARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YORK UNIVERSITY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YORK, ROBERT L
648 HARVESTER DRIVE
 CA 94404

YORK, VICKI L
26493 COUNTY ROAD 137
O' BRIEN FL 32071

YORKSHIRE WATER SERVICES LTD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YOSCO, PHYLISS
20 HOMER ST
PARSIPPANY NJ 07054

YOSELLE, MICHAEL N
11100 STACKHOUSE CT
POTOMAC MD 20854

YOST, BONNIE E
3701 W FLORADORA
FRESNO CA 93722

YOST, DOREEN
17 SUNRISE CRESCENT
ROCHESTER NY 14622

YOST, JASON
134 BROOKFORD WAY
GEORGETOWN KY 40324

YOST, KEVIN D
2518 KENMORE DR
RALEIGH NC 27608

YOST, OKEY B
122 TELFORD PLACE
DOTHAN AL 36305

YOU, WENDY WEN
2245 HARRISBURG LANE
PLANO TX 75025

YOUEL, TED
4228 OAKDALE AVE SOUTH
EDINA MN 55416

YOUEL, TED A
4228 OAKDALE AVE SOUTH
EDINA MN 55416

YOUGHIOGHENY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YOUGHIOGHENY COMMUNICATIONS
GINNY WALTER
LORI ZAVALA
2819 NW LOOP 410
SAN ANTONIO TX 78230-5105

YOUGHIOGHENY COMMUNICATIONS-
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YOUGHIOGHENY COMMUNICATIONS-TEXAS
GINNY WALTER
LORI ZAVALA
2819 NW LOOP 410
SAN ANTONIO TX 78230-5105

YOUGHIOGHENY COMMUNICATIONS-TEXAS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YOUNG AMERICA CORPORATION
KRISTEN SCHWERTNER
JUNNE CHUA
18671 LAKE DR E
CHANHASSEN MN 55317-9383

YOUNG AMERICA CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YOUNG, ALFRED
1701 RICHFOREST
RICHARDSON TX 75081

YOUNG, B GAIL
905 CRABTREE XING
MORRISVILLE NC 27560

YOUNG, BETH A
920 S EL DORADO
SAN MATEO CA 94402

YOUNG, BOB M
6737 KINGSWOOD CT
SIOUX CITY IA 51106

YOUNG, BRENDA H
6145 DIRGIE MINE RD
ROXBORO NC 27574

YOUNG, CATHERINE
856 E 100 PLACE
CHICAGO IL 60628

YOUNG, CHANDAVONE N
2010 FURLONG RUN
LAWRENCEVILLE GA 30243

YOUNG, CHARLES M
1616 DYE PLACE
WILMINGTON NC 28405

YOUNG, CHARLES R
1286 OVERLOOK DRIVE
WHITNEY TX 76692

YOUNG, CHERYL KAPELLA
11 BOXWOOD DRIVE
LEBANON PA 17042

YOUNG, DANIEL
2784 KINSINGTON CIRCLE
WESTON FL 33332-1861

YOUNG, DANIEL B
P O BOX 5366
KALISPELL MT 59903

YOUNG, DAVID
2528 SADDLE RIDGE RD
RALEIGH NC 27615

YOUNG, DAVID L
2528 SADDLE RIDGE RD
RALEIGH NC 27615

YOUNG, DONALD
5930 BIG NANCE DR.
RALEIGH NC 27616

YOUNG, DOROTHY S
1527 LEWTER SHOP RD
APEX NC 27523

YOUNG, EDRIC
510 48TH AVE NORTH
ST PETERSBURG FL 33703

YOUNG, EVELYN C
1050 SHEPHERDS LN NE
ATLANTA GA 30324

YOUNG, FRANK
28087 ROBINSON RD
CONROE TX 77385

YOUNG, GORDON A
2505 PERCH RD
GENEVA FL 32732

YOUNG, HENRY
1204 CARLISLE DRIVE
SAN MATEO CA 94402

YOUNG, JACK
2530 S HERLINDA LN
ROWLAND HEIGHTS CA 91748

YOUNG, JAMES
9001 HOMECAMP CT
WAKE FOREST NC 27587

YOUNG, JAMES
7551 BRIGADOON WAY
DUBLIN CA 94568

YOUNG, JAMES R
205 PENINSULA DR
CAROLINA BEACH NC 28428

YOUNG, JOHN A
3210 MYLES CT APT 1
SAN JOSE CA 95117

YOUNG, JOHN E
937 GRANDVIEW ROAD
OIL CITY PA 16301

YOUNG, JOLENA
351 BOWIE RD
WOODLAWN VA 24381

YOUNG, JR, MELTON
105 WATERFORD COVE DR
CALERA AL 35040

YOUNG, JUSTIN
1473 LINNET ROAD
WRIGHTWOOD CA 92397-2926

YOUNG, KEITH
118 CLAYTON AVENUE
SAN JOSE CA 95110

YOUNG, KELLY
2135 CR 2998
WINDOM TX 75492

YOUNG, KELLY V
2135 CR 2998
WINDOM TX 75492

YOUNG, KEN
10164 IMPERIAL AVE.
CUPERTINO CA 95014

YOUNG, KENNETH W
4712 WATERFORD COVE DRIVE
RALEIGH NC 27616

YOUNG, L E
384 HANSOM PARKWAY
SANFORD FL 32771

YOUNG, LEONA
2135 CR 2998
WINDOM TX 75492

YOUNG, LUCIA S
1709 LOS PRADOS
TRAIL
ARLINGTON TX 76006

YOUNG, MATHILDE
1885 SHADY LANE
LUCAS TX 75002

YOUNG, MATHILDE A
1885 SHADY LANE
LUCAS TX 75002

YOUNG, MELANIE L
1622 MEADOWGLEN
MESQUITE TX 75150

YOUNG, MELISSA ANN
3622 FLAGSTONE AVE
ROWLETT TX 75088

YOUNG, PAUL
1705 LAKE TAWAKONI DR
ALLEN TX 75002

YOUNG, PAUL D
1705 LAKE TAWAKONI DR
ALLEN TX 75002

YOUNG, PEARL M
P O BOX 078683
WEST PALM BEA FL 33407

YOUNG, PHILIP L
2530 PECAN MEADOW DR
GARLAND TX 75040

YOUNG, ROBERT
313 PROMENADE SOUTH
MONTGOMERY TX 77356

YOUNG, ROBERT K
1860 MARINE PKWAY
BROOKLYN NY 11234

YOUNG, ROBERT W
2359 SO WALLEN DRIVE
LAKE PARK FL 33410

YOUNG, RONALD
474 HIGHLAND RD
APEX NC 27523

YOUNG, RONALD
348 CREEKSIDE TRAIL
ARGYLE TX 76226

YOUNG, RUTH
313 PROMENADE SOUTH
MONTGOMERY TX 77356

YOUNG, RYAN
744 CHEYENNE DRIVE
ALLEN TX 75002

YOUNG, SHIRLEY
8114 SAILORS ST.
ROWLETT TX 75089

YOUNG, STEPHEN
112 COLD SPRING RD
WESTFORD MA 01886

YOUNG, STEPHEN C
29 VIA ALICIA
SANTA BARBARA CA 93108

YOUNG, STEVEN
15320 SPYGLASS DR.
LAKE ELSINORE CA 92530-1214

YOUNG, SUSAN L
17 STEPHEN WOODS LN
DURHAM CT 06422

YOUNG, TAMARA E
PO BOX 366
DOUGLASVILLE GA 30133-0366

YOUNG, TINA L
670 W. WALCOTT
PILOT POINT TX 76258

YOUNG, TROY
2741 SCENIC DR
PLANO TX 75025

YOUNG, VIRGINIA T
3800 KELLY RD
HENDERSON NC 27536

YOUNG-FASOLETTE, DANA D
16020 AURORA WAY
MEADOW VISTA CA 95722

YOUNGBLOOD, ERIC
1442 ROGERS COURT
ALLEN TX 75013

YOUNGBLOOD, ERIC W
1442 ROGERS COURT
ALLEN TX 75013

YOUNGBLOOD, LEWIS E
6440 SW 144TH ST
MIAMI FL 33158

YOUNGER, BRIGITTE J
103 ORANGE DR
EAST PALATKA FL 32131

YOUNGLOVE, DONNA J
14085 S REDWOOD CIR
MCKINNEY TX 75071

YOUNGMAN, DEBORAH
7613 TOWNLINE RD.
LIMA NY 14485

YOUNGQUIST, RALPH
2393 OAK PARK DR
DELAND FL 32724

YOUNGQUIST, RALPH C
2393 OAK PARK DR
DELAND FL 32724

YOUNT, GWEN
3400 NARRAGANSETT AVENUE
ANNAPOLIS MD 21403

YOUR COMMUNICATIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YOUR COMMUNICATIONS - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YOUSUF, MOHAMMAD
44551 MONTCLAIRE CT.
FREMONT CA 94539

YOUSUF, SUMRINA
2687 CARNATION
RICHARDSON TX 75082

YOVINO, GARY J
1900 POST ROAD
# 227
MELBOURNE FL 32935

YOWELL, STEPHANI
2520 STONE CREEK DRIVE
PLANO TX 75075

YSIDRON, DONNA L
820 FAULKNER PLACE
RALEIGH NC 27609

YU, CHARLENE
1235 KERN CT
MT VIEW CA 94040

YU, CINDY
4465 WORDSWORTH DR
PLANO TX 75093

YU, FRANK
3763 MIDDLEFIELD RD
PALO ALTO CA 94303

YU, GUISHENG
3725 MASON DR
PLANO TX 75025

YU, HUA
204 KNOLL RIDGE ROAD
SIMI VALLEY CA 93065

YU, KEN
32 WESTWOOD ST
BURLINGTON MA 01803

YU, KEN C
32 WESTWOOD ST
BURLINGTON MA 01803

YU, KIN
481214 LEIGH STREET
FREMONT CA 94539

YU, KIN TING
48124 LEIGH STREET
FREMONT CA 94539

YU, LUKE M
1517 WAGON WHEEL RD
GARLAND TX 75044

YU, MICHAEL HON- KIT
19396 MONTE VISTA DRIVE
SARATOGA CA 95070

YU, ROBERT
10420 IMPERIAL AVENU
E
CUPERTINO CA 95014

YU, SHIRLEY
148 OAKBLUFF DR.
MURPHY TX 75094

YU, XIAOMIN
20728 SCOFIELD DRIVE
CUPERTINO CA 95014

YUAN, CHIN
634 LOMOND CR
SAN RAMON CA 94583

YUAN, HONG
433 SOREN DR
MURPHY TX 75094

YUAN, SUE CHEA M
11645 OAK SPRING COURT
CUPERTINO CA 95014

YUAN, WEI
3840 KIMBROUGH LN
PLANO TX 75025

YUDIN, ROBERT B
7019 PRESTON GROVE
DALLAS TX 75230

YUE, TRUMAN
236 YALE STREET
SAN FRANCISCO CA 94134

YUE, WILLIAM
4416 STATEN ISLAND
DRIVE
PLANO TX 75024

YUEN, JOHNNY S
12524 BIRCHFALLS DR
RALEIGH NC 27614

YUEN, WILLIAM
124 ROCKY CREEK PLACE
PLEASANTON CA 94566-3563

YUHANNA, RAHEEL
5516 VENTANA TRL
DALLAS TX 75252

YUHN, JAMES
5501 LOMITA CIRCLE
PLANO TX 75023

YUHN, MELODY
5501 LOMITA CIRCLE
PLANO TX 75023

YUN, JOHN C
6600 PRESTON ROAD
APT 1423
PLANO TX 75024

YUNG, PATRICK WING KUEN
22/F, BLOCK 40
BAGUIO VILLA
555 VICTORIA ROAD   HKG

YUNKER INDUSTRIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

YURKOVIC JR, STEPHEN A
26032 MATLIN RD
RAMONA CA 92065

YUSKO, DUANE
2626 DADE AVE
PANAMA CITY BCH FL 32408

YUSOFF, AMIR
620 IRIS AVENUE
NUM 342
SUNNYVALE CA 94086

YUSTE, TESSIE
290 N.W. 123 AVENUE
MIAMI FL 33182

YUTZE, MATILDE V
13827 SOUTHEAST 192ND ST
RETON WA 98058

Z GALLERIE INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZAATARI, RAMI
5420 SUMMIT MANOR LANE
APT 309
RALEIGH NC 27613

ZABELNY, JAN
99 CORNING PK
WEBSTER NY 14580

ZABUKOVEC, CONSTANCE
4917 GOUCHER LANE
ORLANDO FL 32821

ZACARIAS, ANTONIO S
18931 SW 30TH STREET
MIRAMAR FL 33029

ZACCARELLO, FRANK
809 WATER OAK DR.
ALLEN TX 75002

ZACCARI, M K
645 N HIGHLAND AVE
APT #1
ATLANTA GA 30306

ZACCHILLI, DENISE
107 CLINTON ST
MARLBORO MA 01752

ZACHARY, RICKEY C
8330 ZACHARY HIL TR
SNOW CAMP NC 27349

ZACHER, BRET
6714 RFD INDIAN LN
LONG GROVE IL 60047

ZACHOK III, STEVEN
5940 WILMINGTON COURT
CUMMING GA 30040

ZACHRY ENGINEERING CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZACK, EUGENE
133 MEADOWS CIRCLE
KNIGHTDALE NC 27545

ZACK, TIMOTHY
20 CARRIAGE DR
LEXINGTON MA 02420

ZADROZINSKI, STEPHEN
32 VALLEYWOOD DR
NISKAYUNA NY 12309

ZAEPFEL, MARY T
34 METROPOLITAN DR
ROCHESTER NY 14620

ZAFARANO JR, MICHAEL
154 CANNON PL
DALLAS GA 30157

ZAFARULLAH, MOHAMMED
YAT TIEN MANSION
18 B TAIKOO SHING ROAD
FLAT B, 6TH FLOOR
TAIKOO SHING   HKG

ZAFER, OZLEM
600 AUTUMNGATE DR
CARY NC 27511

ZAIDI, SYED
4517 CRYSTAL MOUNTAIN DR
RICHARDSON TX 75082

ZAIDI, SYED
444 SARATOGA AVE, APT 7D
SANTA CLARA CA 95050

ZAIDI, SYED HASNAIN
1520 CHESTER DR
PLANO TX 75025

ZAINO, DONALD
1013 WESTWOOD COURT
ALLEN TX 75013

ZAJAC, GAYLE
10400 ASHLAND GATE DRIVE
APT 304
RALEIGH NC 27617

ZAJAC, RONALD A
619 COOLAIR
DALLAS TX 75218

ZAJAC, THERESA A
3841 WILLOW VIEW DR
LAKE IN THE HILLS IL 60156

ZAJEDNICKI INFORMACIONI SISTEM
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZAKAS, JR., WILLIAM
7772 COOLIDGE COURT
CASTRO VALLEY CA 94552

ZAKAULLAH, SHAHAB
812 WIND ELM DR
ALLEN TX 75002

ZAKI, IRFAN
6509 RENEWAL ROAD
PLANO TX 75074

ZAKI, IRFAN
2000 EAST ARAPAHO ROAD
#24306
RICHARDSON TX 75081

ZAKI, KHALID
8 BIRCHWOOD DR
SHIRLEY NY 11967

ZALA, RAJESHWARI
1035,ASTER AVENUE, #1125
SUNNYVALE CA 94086

ZALITE, ROLAND A
7818 IDLEWOOD LN
DALLAS TX 75230

ZALKOVSKY, JACQUELINE
1202 BORDEN RD #121
ESCONDIDO CA 92026

ZALMAN, NATHAN S
821 DEMERIUS ST
APT O-2
DURHAM NC 27701

ZALMAT, SULTAN
9607 CUSTER RD # 711
PLANO TX 75025

ZALNASKY, JAMES L
20563 OVERTON CT
POTAMIC FALLS VA 20165

ZALOKAR, JOHN T
6N426 CRESCENT LANE
ST. CHARLES IL 60175

ZALOKER, DAVID
741 SWAN NECK LANE
RALEIGH NC 27615

ZAMAN, FARHAT
4764 PIPER STREET
FREMONT CA 94538

ZAMBELLI, MICHELE L
6308 NW 81ST BLVD
GAINESVILLE FL 32653

ZAMISKA, RAYMOND
34255 LITTLE MACK AVE.
CLINTON TOWNSHIP MI 48035

ZAMPIERI, NORA
1915 BRICKELL AVE
APT C 1602
MIAMI FL 33129

ZANCHELLI, MICHAEL
330 FELSPAR WAY
CARY NC 27518

ZANELLA, MARK
4215 WINDMILL RIDGE RD
PLANT CITY FL 33567

ZANET, CLAUDIO
39 ORD STREET
SAN FRANCISCO CA 94114

ZANET, CLAUDIO
39 ORD STREET

ZANG, RICHARD
212 MARDELL LANE
HOWE TX 75459

ZANGA, JAMES
6104 KING CROYDON CT
RALEIGH NC 27603

ZANGER, ALBERT
12113 DUSK VIEW CT
CLARKSVILLE MD 21029

ZANGG, DU J
1096 OLD RANCH RD
CAMARILLO CA 93012

ZANI, MAURO
1112 ROBINFIELD
DRIVE
RALEIGH NC 27603

ZANONE-DELANEY, RENEE
89 SOUTH RAILROAD STREET
STATEN ISLAND NY 10312

ZAO RAIFFEISENBANK AUSTRIA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZAPADINSKY, HATTIE L
133 COVINGTON SQUARE DRIVE
CARY NC 27513

ZAPFFE, PAUL
10300 S WESTERN ST
APT #106
OKLAHOMA CITY OK 73139-2980

ZAR, SHAKEEL
1101 SOUTH BOWSER ROAD
RICHARDSON TX 75081

ZAREI TOUDESHKI, MOHSEN
2523 OHIO DR  #204
PLANO TX 75093

ZARGHOUNI, MEHRAN
4495 SPRING CREEK #3314
PLANO TX 75024

ZARLENGA, ROBERT W
507 SEASONS PARKWAY
BELVIDERE IL 61008

ZARQA, HUSSEIN
2420 GOLD FINCH WAY
RALEIGH NC 27606

ZARROUG, RACHID
6841 CHARLES-GOULET
ANJOU PQ H1K5E5 CANADA

ZARSK, FRANK
307 W CHARLOTTESVILLE
COLLEYVILLE TX 76034

ZARTIN, ELIZABETH
139 MOUNTAIN AVE
WEST CALDWELL NJ 07006

ZATTIERO, MARK
1207 LAURA DUNCAN RD
APEX NC 27502

ZATULOVSKIY, ILYA
1613 AVENUE P
BROOKLYN NY 11229

ZAVALA, LORENA
235  ENCHANTED CT
GRAND PRAIRIE TX 75050

ZAVALA, MARIA
3435 SAGEWOOD LANE
SAN JOSE CA 95132

ZAWACKI, KIM J
10 HAWK LN
MARLTON NJ 08053

ZAWADZKI, JEFFREY
1025 PLEASANTON DR
PLANO TX 75094

ZAWISTOWSKI, THOMAS
7610 FARRELL ROAD
ELLSWORTH MI 49729

ZAWOYSKI, CHRISTOPHER
1902 SOMERSET LANE
WHEATON IL 60187

ZAYANCE, JOHN
8009 RIDGE VALLEY
WOODSTOCK GA 30189

ZAYAS, ESIQUIO
48 RUTGERS ST
APT 11D
NEW YORK NY 10002

ZAYAS, NAEL
520 8TH ST
UNION CITY NJ 07087

ZAYO BANDWIDTH INC
GINNY WALTER
BECKY MACHALICEK
950 SPRUCE ST
LOUISVILLE CO 80027-1977

ZAYO BANDWIDTH INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZAYO BANDWIDTH NORTHEAST LLC
GINNY WALTER
BECKY MACHALICEK
2 N 9TH ST
ALLENTOWN PA 18101-1170

ZAYO BANDWIDTH NORTHEAST LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZAYO BANDWIDTH TENNESSEE LLC
GINNY WALTER
BECKY MACHALICEK
7555 APPLING CENTER DRIVE
MEMPHIS TN 38133-5069

ZAYO BANDWIDTH TENNESSEE LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZBEIDA, OMRAN
532 TEJAS TR.
APT. C
RICHARDSON TX 75081

ZEAMAN, SANDRA E
1530 N. CENTER ST.
CORRY PA 16407-8540

ZECCHIN, MARIO
1961 REDWOOD RD
HERCULES CA 94547

ZECH, KAREN M
12718 VIA
SOMBRAS DR
POWAY CA 92064

ZEE MEDICAL SERVICE CO
1721 A JUNCTION AVENUE
SAN JOSE CA 95161-0878

ZEHNBAUER, THERESA M
2345 KNOLL RIDGE LN
WAKE FOREST NC 27587

ZEIMET, MICHAEL
8114 S TAMARAC ST
CENTENNIAL CO 80112

ZEIMET, MICHAEL S
8114 S TAMARAC ST
CENTENNIAL CO 80112

ZEINER, MARGARET A
5436 MARLSTONE LN
FAIRFAX VA 22030

ZEISLER, CHARLES
682 BRAE BURN RD
MANSFIELD OH 44907

ZEISLER, ROBERT
731 GROVE AVE
GALION OH 44833

ZEISLER, ROBERT M
731 GROVE AVE
GALION OH 44833

ZELEK, MARIETTA
9220 ARTIST PLACE
LAKE WORTH FL 33463

ZELENACK-TERREL, LOUISE
3130 OLD HWY 31E
WESTMORELAND TN 37186

ZELENACK-TERRELL, LOUISE
3130 OLD HWY 31E
WESTMORELAND TN 37186

ZELLER, GABRIEL
4407 EMERALD FOREST DR
APT E
DURHAM NC 27713

ZELLERS, CHRISTINE
2237 W 81 ST PL
CHICAGO IL 60620

ZELLIN, STEVEN
6 PHEASANT DRIVE
RINGOES NJ 08551

ZELSMANN, SANDRA
4012 LOST CREEK DR
PLANO TX 75074

ZEN, PETER
1066 WALLIN COURT
CUPERTINO CA 95014

ZEN-TEL INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZENG, HELEN JOANNA
3216 TEAROSE DRIVE
RICHARDSON TX 75082

ZENG, WEI
2260 CALIFORNIA STREET
APT 10
MOUNTAIN VIEW CA 94040

ZENG, WEI
6-1251 SANTA CLARA STREET
SANTA CLARA CA 95050

ZENISEK, THOMAS
4085 HANCOCK BRIDGE PKWY
SUITE 111-299
NORTH FORT MYERS FL 33903

ZENISEK, THOMAS J
4085 HANCOCK BRIDGE PKWY
SUITE 111-299
NORTH FORT MYERS FL 33903

ZENITH INSURANCE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZENKNER, DONALD
1804 GOOD NIGHT LANE
ALLEN TX 75002

ZENO, BETTY J
4701 COLUMBUS AVE S
MPLS MN 55407

ZEPEDA, MARIO
1179 DUNSWELL AVE
HACIENDA HTS CA 91745

ZEPHIR, NADINE
11890 NW 7TH ST
PLANTATION FL 33325

ZEPKE, CARL R
81 LINWOOD DRIVE
MANCHESTER CT 06040

ZEPPA, JOSEPH
240 VICTORIA AVE
BELLEVILLE ON K8N 2C5 CANADA

ZERQUERA, HILDA
1045 SOELCA DRIVE
WEST PALM BEA FL 33405

ZETEL SA
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZETEL SA (USD)
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZETTERLUND-CLAR, PAMALA J
8514 FULTON CT
ORLANDO FL 32835

ZETTS, MARK
7928 FEATHERSTONE DR
RALEIGH NC 27615

ZETTS, MARK C
7928 FEATHERSTONE DR
RALEIGH NC 27615

ZEUNEN, ALAN
3440 TORLANO COURT
PLEASANTON CA 94566

ZHADANOVSKY, IGOR
38 FALMOUTH RD
NEWTON MA 02465

ZHAN, XIAOLONG
4628 MERITIME LOOP
 CA 94587

ZHAN, XIAOLONG
519 WEST DANDRIDGE LANE
JACKSONVILLE FL 32259

ZHANG, CHANG-GANG
2441 LONDON DRIVE
PLANO TX 75025

ZHANG, DEBIN
4 COLBURN LANE
LITTLETON MA 01460

ZHANG, HONG
367 CONCORD AVE
LEXINGTON MA 02421

ZHANG, JASON Z
1140 E SANTA CLARA ST
VENTURA CA 93001

ZHANG, JIAMIN
2033 LUNENBURG DR
ALLEN TX 75013

ZHANG, JIMMY
59 NORTH ST
WESTFORD MA 01886

ZHANG, JIMMY Q
59 NORTH ST
WESTFORD MA 01886

ZHANG, LI
41 LEONARD RD
BOXBOROUGH MA 01719

ZHANG, LI
2524 CIMA HILL DR
PLANO TX 75025

ZHANG, NAIGANG
8224 BRIDESPRING DR
PLANO TX 75025

ZHANG, PING
240 HARTWELL ROAD
BEDFORD MA 01730

ZHANG, RACHEL
4522 SHOREPOINTE WAY
SAN DIEGO CA 92130

ZHANG, WEI
86 GENESEE DR.
COMMACK NY 11725

ZHANG, WEI
475 CUMULUS AVE
APT 22
 SUNNYVALE CA 94087

ZHANG, WEIZHONG
218 STRATHBURGH LN
CARY NC 27511

ZHANG, WEN
3508 EISENHOWER LN
PLANO TX 75023

ZHANG, XING
52 CADOGAN WAY
NASHUA NH 03062

ZHANG, YANFANG
1326 REGENCY DR
SAN JOSE CA 95129

ZHANG, YUMEI
1140 AMY DRIVE
ALLEN TX 75013

ZHANG, ZHIYONG
6700 LARAMIE DR
PLANO TX 75023

ZHAO, AMY
144 GALWAY TERRACE
FREMONT CA 94536

ZHAO, JINGMING
2111 EAST BELT LINE   # 116A
RICHARDSON TX 75081

ZHAO, KAI
3912 COMPTON DR
RICHARDSON TX 75082

ZHAO, KE
61 COUNTRY LANE
HANSON MA 02341

ZHAO, XUN
19903 KENNEDY PARK PL
HAYWARD CA 94541

ZHAO, YILI
40377 LORO PLACE
 CA 94539

ZHEJIANG MCC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZHEN, TAO
1574 ELMAR WAY
SAN JOSE CA 95129

ZHENG, DAIYAN
113 SHARP TOP TRAIL
APEX NC 27502

ZHONE TECHNOLOGIES INC
GINNY WALTER
LINWOOD FOSTER
7001 OAKPORT ST
OAKLAND CA 94621-1942

ZHONE TECHNOLOGIES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZHONG, NING
17 KENMAR DR, APT #22
BILLERICA MA 01821

ZHONG, NING
36 PLYMOUTH STREET
LOWELL MA 01854

ZHONGGUO RENMIN CAICHAN BAOXIAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZHONGHUA GUOJI ZHAOBIAO YOUXIAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZHOU, ALBERT
4632 SUNDANCE DRIVE
PLANO TX 75024

ZHOU, DEJIAN
3624 SALFORD DRIVE
PLANO TX 75025

ZHOU, JENNY FENGYUAN
3073 MIDDLEFIELD RD
#201
 PALO ALTO CA 94306

ZHOU, JOANNA
1217 CONCHO DRIVE
ALLEN TX 75013

ZHOU, NIAN
7569 KIRWIN LN
CUPERTINO CA 95014

ZHOU, SHIJIAN
9331 EAST LAKE HIGHLANDS DRIVE
DALLAS TX 75218

ZHOU, SHUN HUA
833 KIRKWOOD DR
DALLAS TX 75218

ZHOU, XIANG
87 CANTERBURY HILL ROAD
ACTON MA 01720

ZHOU, XIANG
13 FISHER ROAD
CHELMSFORD MA 01824

ZHOU, XIAOLAN
18 ROXBURY DRIVE
LITTLETON MA 01460

ZHOU, YAN
2421 CHAMPLAIN WAY
MCKINNEY TX 75070

ZHOU, YIWEN
34310 QUARTZ TERRACE
 FREMONT CA 94555

ZHU, JIANG
12 FULLER DR
RIDGE NY 11961

ZHU, SHAN
4636 SPENCER DR
PLANO TX 75024

ZHU, XIAOMEI
2520 FROSTED GREEN LN
PLANO TX 75025

ZHU, YIQUN
1422 WESTMONT DR.
ALLEN TX 75013

ZHU, ZHI HAN
3741 PEACOCK CT, #8
SANTA CLARA CA 95050

ZHUANG, YAN
3024 MILL RIDGE DRIVE
PLANO TX 75025

ZHUO, YUE
3804 LAKEDALE DR
PLANO, TX TX 75025

ZHUO, YUE
3340 GRAND MESA DR
PLANO TX 75025

ZIAUL, ALAM
700 HARVARD AVE.
APT 1
SANTA CLARA CA 95051

ZIDE, ALPHEGINA
4627 34TH ST #6
SAN DIEGO CA 92116

ZIEBELL, EMILY
2425 BAMBOO
NEWPORT BEACH CA 92660

ZIEBER, GARY E
30290 TRADEWATER CT
TEMECULA CA 92591

ZIEGLER, CAROLYN
4510 DRUID LANE, UNIT 303
 TX 75205

ZIEGLER, DANIEL
8101 E BELLEVIEW
A-60 #143
DENVER CO 80237

ZIEGLER, DOUGLAS
333 RED APPLE LANE
ROCHESTER NY 14612

ZIEGLER, GLEN
4701 NORTH GALEN RD
HARRISBURG PA 17110

ZIEGLER, PHILIP J
15 KNOLLWOOD DR
NEW BRITAIN CT 06052

ZIEGLER, THOMAS
12906 TOWNFIELD DRIVE
RALEIGH NC 27614

ZIEHN, KELLY A
53 TRAILVIEW CT
SAN RAMON CA 94583

ZIELINSKI, JOSEPH E
4504 SPRING CREEK LN
DUNWOODY GA 30350

ZIELINSKI, PIOTR
19 JAMES WAY
HUDSON NH 03051

ZIGELSTEIN, AARON
118 W 72 STREET
APT. 1202
NEW YORK NY 10023

ZIKMUND, PAUL
2424 E MOCKINGBIRD LN
MIDLAND MI 48642-8510

ZILAIE, IRAJ
7508 VINEYARD DR
PLANO TX 75025

ZILES, GREGORY
216 STURMINSTER DR
HOLLY SPRINGS NC 27540

ZILOG INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZIMMERLI, GARY L
3110 SW 70TH AVE
 PORTLAND OR 97225

ZIMMERMAN, BRUCE
8001 LAKE SHORE DR
RICHMOND VA 23235

ZIMMERMAN, FLOYD C
PO BOX 9457
MISSOULA MT 59807

ZIMMERMAN, JAN D
RT 1 BOX 607
TIMBERLAKE, NC NC 27583

ZIMMERMAN, KERBY
18701 NAUTICAL DR.
UNIT 204
CORNELIUS NC 28031

ZIMMERMAN, SANDRA CONLIN
8843 LAKE BLUFF DRIVE
BRIGHTON MI 48114

ZIMMERMANN, FRANK A
LOT 1 BOWLIN CT
WAKE FOREST NC 27587

ZIMMETT, JAY R
31371 JUSTIN PL
VALLEY CENTER CA 92082

ZININBERG, ALEXANDER
1560 SAN TOMAS AQUINO RD #18
SAN JOSE CA 95130

ZINK, KELLY
9308 HARRISBURG LN
MCKINNEY TX 75071

ZION MANAGEMENT SERVICE COMPANY
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
2200 S 3270 W
SALT LAKE CITY UT 84119-1112

ZION MANAGEMENT SERVICE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZIONS BANCORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZIONS FIRST NATIONAL BANK INC
DEBRA GOODMAN-PROCKNOW
ALICIA ARELLANO
1 S MAIN ST
SALT LAKE CITY UT 84111-1904

ZIONS FIRST NATIONAL BANK INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZIONS MANAGEMENT & DEVELOPMENT CO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZIPCOM - UK
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZIPPERER, TROY M
1905 COUNTRY CLUB DR
PLANO TX 75074

ZIRBEL, MARIE
3261 GREEN TREE DR
WALWORTH NY 14568

ZIRBEL, MARIE S
3261 GREEN TREE DR
WALWORTH NY 14568

ZIRKO, LOUIS J
536 HANSON ST
MADISONVILLE KY 42431

ZISKIN, CLAUDIA A
2017 MURCHISON DR #3
BURLINGAME CA 94010

ZIVIC, JULIETTE
P O BOX 757
RYE NH 03870

ZLATAR, MLADEN IVAN
1303 PLACER DRIVE
ALLEN TX 75013

ZNIIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZOCH, RANDY W
2410 EMERSON DR
GARLAND TX 75044

ZOELLNER, ANTHONY
28 WEDGEWOOD. DR. W.
MONTGOMERY TX 77356

ZOLOTAR, ALEXANDER
55 FAY LN
NEEDHAM MA 02494

ZONE TELECOM INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZONES INC
1102 15TH ST SW SUITE 102
AUBURN WA 98001-6509

ZONES INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZOPPEL, ROBERT V
841 BEACH STREET
REDDING PA 19605

ZORATTI, LEN
BOX 11 SITE 100 RR 1
CARVEL AB T0E 0H0 CANADA

ZORATTI, LEONARD
BOX 11 SITE 100 RR 1
T0E0H0 CANADA

ZORATTI, SAMARA
BOX 11 SITE 100 RR 1
T0E0H0 CANADA

ZORATTI, SAMARA
BOX 11 SITE 100 RR 1
CARVEL AB T0E 0H0 CANADA

ZORK, DOUGLAS
6212 YELLOW ROCK TRAIL
DALLAS TX 75248

ZOTTER, JOSEPH J
455 BROWNS HILL RD
VALENCIA PA 16059

ZOU, GUANYUN
2900 MONTELL CT
PLANO TX 75025

ZOU, GUANYUN G
2900 MONTELL CT
PLANO TX 75025

ZOUCHA, TIMOTHY
3058 SOUTH 60TH STREET
APT 12
OMAHA NE 68106

ZOUGARI, MOULAY
2021 PORTSMOUTH DR
RICHARDSON TX 75082

ZOUNON, LISETTE
7421 FRANKFORD RD
#1035
DALLAS TX 75252

ZOWNIR, BONNIE L
145 OLD CIDER MILL ROAD
SOUTHINGTON CT 06489

ZOZAYA, WILLIAM
12868 CUESTA ST
CERITOS CA 90703

ZUBRICKAS, EDWARD
13614 S. 92ND AVE
ORLAND PARK IL 60462

ZUCCONI, THEODORE
3006 EAST DRY CREEK RD
PHOENIX AZ 85048

ZUCKERMAN, MELISSA
32 BUTTONHOOK RD
CHAPPAQUA NY 10514

ZUKAS, JAMES
10900 QUIMBY POINT LANE
RESTON VA 20191-5006

ZUKOSKY, REGENIA
208 N CARRIAGE HOUSE WAY
WYLIE TX 75098

ZUKOWSKI, STEPHEN J
117 NUTTREE WAY
DURHAM NC 27713

ZUMPF, MARIA
4040 TANGELWOOD NORT
H
PALM BCH GARD FL 33410

ZUMPF, THOMAS
7525 LANIER DRIVE
CUMMING GA 30041

ZUNUZI, MASSOUD Y
2728 ROSEDALE AVE
UNIVERSITYPARK TX 75205

ZUREIK, EMAD F
954 WESTRIDGE DRIVE
MILPITAS CA 95035

ZURICH AMERICAN LLOYDS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZURICH FINANCIAL SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ZURL, KARL A
6581 WAKE FALLS. DR.
WAKE FOREST NC 27587

ZURLO, KAREN A
306 MOUNTAINVIEW DR
WAYNE PA 19087

ZURN, SHIRLEY A
606 SOUTH 12
MONTEVIDEO MN 56265

ZUTI, JANET
4310 SHORE COVE
POST FALLS ID 83854

ZVIRBLIS, ANTHONY E
19614 N 3RD AVENUE
PHOENIX AZ 85027-4746

ZWEIBEL, ALFRED I
7574 GLENDEVON LANE
DELRAY BEACH FL 33446

ZWIERZYNSKI, SCOTT
116 BARNES SPRING CT
CARY NC 27519

ZYSKOWSKI, MICHAEL
825 N OVERLOOK CIRCLE
ROUND LAKE IL 60073

ZYXEL COMM
ZYXEL COMMUNICATIONS INC
1130 NORTH MILLER STREET
ANAHEIM CA 92806-2001

ZYXEL COMMUNICATIONS INC
1130 NORTH MILLER STREET
ANAHEIM CA 92806-2001

ZYXEL COMMUNICATIONS INC
KRISTEN SCHWERTNER
PETRA LAWS
1130 NORTH MILLER ST
ANAHEIM CA 92806-2001

ZYXEL COMMUNICATIONS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]