| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000000004 | 450866 | NORTEL NETWORKS | | ST. LAURENT OFFICE | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000000025 | 453387 | NORTEL NETWORKS | | MISSISAUGA OFFICE | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000000031 | 451089 | NORTEL NETWORKS | | NETHERLAND OFFICE | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000000039 | 464294 | NORTEL NETWORKS | | NETHERLAND OFFICE | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000000072 | 7200 | NORTEL NETWORKS | | MIAMI LOC | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000000078 | 392446 | NORTEL NETWORKS | | BILLERICA OFFICE | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000000208 | 392950 | NORTEL NETWORKS | | NASHVILLE LOC | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000000283 | 6200 | NORTEL NETWORKS JAPAN | | | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | Y |
| 1000000373 | 6000 | NORTEL NETWORKS AUSTRALIA | | C/O SCHENKER LOGISTICS | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000000820 | 6100 | NORTEL NETWORKS | | NEW ZEALAND | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000000900 | 307934 | NORTEL NETWORKS | | RTP LOCATION ENTITY 540 | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000001001 | 442483 | NORTEL NETWORKS | | BRAMPTON OFFICE | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000001011 | 464294 | NORTEL NETWORKS | | NETHERLAND OFFICE | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000001013 | 450866 | NORTEL NETWORKS | | ST. LAURENT OFFICE | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000001022 | 453387 | NORTEL NETWORKS | | MISSISAUGA OFFICE | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000001033 | 392446 | NORTEL NETWORKS | | BILLERICA OFFICE | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000001039 | 1600 | NORTEL NETWORKS CORPORATION | | RTP LOC | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000001085 | 392950 | NORTEL NETWORKS | | NASHVILLE LOC | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000001099 | 11148 | NORTEL NETWORKS | | BRAMPTON OFFICE | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000001117 | 307935 | NORTEL NETWORKS | | NASHVILLE LOC ENTITY 598 | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000001130 | 372619 | NORTEL NETWORKS | | BRAMPTON OFFICE | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000001137 | 464964 | NORTEL NETWORKS | | BRAMPTON OFFICE | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000001138 | 442483 | NORTEL NETWORKS | | BRAMPTON OFFICE | | | | | | | IMPORT4 | APVENDOR.DBF | "AP - VENDOR" | US CREDITOR LIST VDEC18.XLS | AP - VENDOR | | | |
| 1000001285 | | EON ENERGY | 11155858310 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001286 | | EON ENERGY | 11155858580 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001287 | | EON ENERGY | 11155858740 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001288 | | ESB INDEPENDENT ENERGY LTD | 210001104 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001289 | | ESB INDEPENDENT ENERGY LTD | 210003064 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001290 | | ESB CUSTOMER SUPPLY | 900068454 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001291 | | ESB INDEPENDENT ENERGY LTD | 210006833 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001292 | | SCOTTISH POWER | 7746094024 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001293 | | SOUTHERN ELEC | 151207919/181 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001294 | | SOUTHERN ELEC | 11637132130 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001295 | | SOUTHERN ELEC | 501247341/378 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001296 | | SWALEC | 9208092013 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001297 | | BRITISH GAS | 600222663 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001298 | | CALOR GAS | 769106 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001299 | | EON ENERGY | 2482063510113 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001300 | | EON ENERGY | 2482063610113 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001301 | | EON ENERGY | 2482063470113 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001302 | | EON ENERGY | 2482063750113 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001303 | | EON ENERGY | 2631929010119 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001304 | | PHOENIX SUPPLY LTD | 155753-2 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001305 | | PHOENIX SUPPLY LTD | 121596-9 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001306 | | CORRIB OIL LTD | 1007492 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001307 | | SOUTH EAST WATER | 10655000601 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001308 | | SOUTH EAST WATER | 10655000300 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001309 | | SOUTH EAST WATER | 10655000400 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001310 | | SOUTH EAST WATER | 10655000801 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001311 | | SOUTH EAST WATER | 10655000901 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001312 | | THREE VALLEYS WATER | 4416173-5 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001313 | | THREE VALLEYS WATER | 1653712-0 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001314 | | VEOLIA WATER | 10004394 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001315 | | VEOLIA WATER | 10004395 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001316 | | VEOLIA WATER | 10003233 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001317 | | VEOLIA WATER | 10002491 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001318 | | DWR CYMRU WELSH WATER | 600222663 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001319 | | NORTHERN IRELAND WATER | MC51826/01 | | | | | | | | IMPORT3 | UTILACCT.DBF | "UTILITY" | UTILITY ACCOUNTS US CAN UK IRELAND.XLS | UTILITY | | | Y |
| 1000001355 | | WACHOVIA BANK | | | | | | | | | IMPORTS | CAPEXPUS.DBF | "LANDLORD" | Q109+ NORTEL RE LEASE COMMITMENTS - LEGAL E | LANDLORD | | | Y |
| 1000001356 | | WACHOVIA BANK | | | | | | | | | IMPORTS | CAPEXPUS.DBF | "LANDLORD" | Q109+ NORTEL RE LEASE COMMITMENTS - LEGAL E | LANDLORD | | | Y |
| 1000001432 | | STATE STREET BANK & TRUST CO. | | | | | | | | | IMPORTS | USAEXP.DBF | "LANDLORD" | Q109+ NORTEL RE LEASE COMMITMENTS - LEGAL E | LANDLORD | | | Y |
| 1000001444 | | 7884 BR LLC | | | | | | | | | IMPORTS | USAEXP.DBF | "LANDLORD" | Q109+ NORTEL RE LEASE COMMITMENTS - LEGAL E | LANDLORD | | | Y |
| 1000001508 | | FREEMAN, TERRENCE V. | | NEW YORK STATE DIVISION OF HUMAN RIGHTS | | | | | | | IMPORTS | COUNSEL.DBF | "LIT - LITIGATION" | LITIGATION - PLAINTIFFS COUNSEL.XLS | LIT - LITIGATION | | | |
| 1000021240 | | WISTRON | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021241 | | JDS UNIPHASE CORPORATION | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021242 | | BOOKHAM TECHNOLOGY LTD | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021243 | | IBM | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021244 | | DELTA NETWORKS SYSTEMS SA DE CV | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021245 | | TEXAS INSTRUMENTS INCORPORATED | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021246 | | MOTOROLA CORPORATION | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021247 | | APPLIED MICRO CIRCUITS CORPORATION | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021248 | | ARTESYN TECHNOLOGIES | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021249 | | AUDIOCODES LTD | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021250 | | SANMINA SCI CORPORATION (PCBS) | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021251 | | ASTEC | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021252 | | AMPHENOL | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021253 | | ANDREW CORPORATION | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021254 | | QUALCOMM INCORPORATED | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021255 | | XILINX INCORPORATED | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021256 | | FREESCALE SEMICONDUCTOR | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021257 | | TRAPEZE NETWORKS INC | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021258 | | SANTUR CORPORATION | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021259 | | ALTERA | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021260 | | STMICROELECTRONICS | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021261 | | BROADCOM CORPORATION | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021262 | | HEWLETT PACKARD | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021263 | | SPECTRA LINK | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021264 | | AVANEX CORPORATION | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021265 | | ALPHA NETWORKS | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021266 | | EXCELIGHT COMMUNICATIONS INC | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000021267 | | DAEDUCK ELECTRONICS COMPANY | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021268 | | MICRON | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021269 | | SUN MICROSYSTEMS | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021270 | | AIRVANA | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021271 | | WITNESS SYSTEMS INC | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021272 | | SCANSOFT | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021273 | | MINERVA SYSTEMS INC | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021274 | | MICROSOFT | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021275 | | ITEL HOUSE | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021276 | | ORACLE CORPORATION | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021277 | | WIND RIVER SYSTEMS INC. | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021278 | | WIPRO | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021279 | | TCS CONSULTING | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021280 | | SASKEN | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021281 | | TEJAS | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021282 | | INFOSYS | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021283 | | BELL MICRO | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021284 | | ITC | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021285 | | AIRSPAN | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021286 | | MERA | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021287 | | POLYCOM | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021288 | | FLEXTRONICS | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021289 | | CTDI | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021290 | | ADVANCED INFORMATION MANAGEMENT | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021291 | | KEUHNE & NAGEL INTERNATIONAL AG | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021292 | | ANIXTER INTERNATIONA; | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021293 | | ACCTON TECHNOLOGIES | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021294 | | EMERSON | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021295 | | POLYTRONIX | | | | | | | | | IMPORT14 | NARNIA.DBF | "SUPPLIERS" | COPY OF NARNIA SUPPLIER LIST 081205.XLS | SUPPLIERS | | | Y |
| 1000021296 | | BOARD OF EQUALIZATION | | | | | | CA | | | | | "TAX - TAXING AUTHORITIES" | | TAX - TAXING AUTHOR | | | |
| 1000021297 | | FLORIDA DEAPARTMENT OF REVENUE | | | | | | FL | | | | | "TAX - TAXING AUTHORITIES" | | TAX - TAXING AUTHOR | | | |
| 1000021298 | | ACADIA PARISH SCHOOL BOARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021325 | | NEW JERSEY SALES TAX | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021326 | | NEW YORK STATE SALES TAX | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021327 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021328 | | ALLEN PARISH SCHOOL BOARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021364 | | ARIZONA DEPARTMENT OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021365 | | NEWELL NORMAND, TAX COLLECTOR | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021366 | | ASCENSION PARISH | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021367 | | NORTH CAROLINA DEPARTMENT OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021368 | | NORTH DAKOTA STATE TAX COMMISSIONER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021369 | | NYS SALES TAX PROCESSING | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021370 | | OFFICE OF STATE TAX COMMISSIONER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021371 | | OHIO TREASURER OF STATE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021372 | | OKLAHOMA TAX COMMISSION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021373 | | PA DEPARTMENT OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021374 | | PARISH AND CITY TREASURER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021375 | | ASSUMPTION PARISH | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021376 | | PARISH OF CATAHOULA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021377 | | PARISH OF CONCORDIA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021378 | | PARISH OF EAST CARROLL | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021379 | | PARISH OF ST. MARY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021380 | | PARISH OF TENSAS | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021381 | | PARISH SALES TAX FUND | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021382 | | PHOENIX CITY TREASURER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021383 | | PLAQUEMINES PARISH | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021384 | | POINTE COUPEE PARISH SALES AND USE TAX | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021385 | | PUERTO RICO DEPARTMENT OF TREASURY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021386 | | RAPIDES PARISH SALES TAX FUND | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021387 | | RAPIDES PARISH SALES TAX FUND | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021388 | | RED RIVER TAX AGENCY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021389 | | RI STATE ANNUAL RETAIL SALES RENEWAL | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021390 | | RICHLAND PARISH TAX COMMISSION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021391 | | SABINE PARISH | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021392 | | SALES AND USE TAX OFFICE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021393 | | SALES/USE TAX PROCESSING | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021394 | | SAN JOSE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021395 | | SARAH G. SPEAR, MONTGOMERY COUNTY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021396 | | SD DEPT OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021397 | | SEATTLE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021398 | | SHELBY COUNTY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021399 | | SOUTH CAROLINA TAX COMMISSION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021400 | | SOUTH DAKOTA STATE TREASURER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021401 | | ST. CHARLES PARISH SCHOOL BOARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021402 | | ST. CLAIR COUNTY TAX DEPT | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021403 | | ST. HELENA PARISH SHERIFFS OFFICE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021404 | | ST. JAMES PARISH SCHOOL BOARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021405 | | AVOYELLES PARISH SALES TA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021406 | | ST. LANDRY PARISH SCHOOL BOARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021407 | | BALDWIN COUNTY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021408 | | ST. MARTIN PARISH SCHOOL BOARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021409 | | BEAUREGARD PARISH SHERIFF OFFICE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021410 | | STACS | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021411 | | BIENVILLE PARISH SCHOOL BOARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021412 | | STATE COMPTROLLER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021413 | | BOARD OF EQUALIZATION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021414 | | STATE OF ALASKA (2 YR. LICENSE) | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021415 | | BOSSIER CITY - PARISH | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021416 | | STATE OF ARKANSAS | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021417 | | STATE OF CALIFORNIA-BOE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021418 | | BROWARD COUNTY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000021419 | | STATE OF DELAWARE - CONTRACTOR | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021420 | | STATE OF DELAWARE - CONTRACTOR NONRES | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021421 | | BROWARD COUNTY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021422 | | CADDO SHREVEPORT | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021423 | | STATE OF DELAWARE - LESSOR OF TPP | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021424 | | STATE OF DELAWARE - WHOLESALER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021425 | | CALCASIEU PARISH | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021426 | | CAROLINE COUNTY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021427 | | CHEYENNE RIVER SIOX TRIBE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021428 | | CITY & COUNTY OF BROOMFIELD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021429 | | STATE OF MD- COMPTROLLER OF THE TREASURY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021430 | | CITY AND COUNTY OF DENVER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021431 | | STATE OF MICHIGAN | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021432 | | CITY AND COUNTY OF SAN FRANCISCO | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021433 | | STATE OF NEBRASKA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021434 | | CITY OF ALEXANDER CITY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021435 | | STATE OF NEVADA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021436 | | CITY OF ADAMSVILLE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021437 | | CITY OF ALABASTER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021438 | | STATE OF NEW MEXICO | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021439 | | CITY OF ALAMOSA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021440 | | CITY OF ALPHARETTA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021441 | | CITY OF ARVADA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021442 | | CITY OF ASPEN | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021443 | | STATE OF NV SALES/USE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021444 | | CITY OF AUBURN | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021445 | | CITY OF AURORA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021446 | | STATE OF OHIO | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021447 | | CITY OF AVONDALE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021448 | | STATE OF WISCONSIN | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021449 | | CITY OF BELLEVUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021450 | | STATE TAX COMMISSION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021451 | | CITY OF BELLINGHAM | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021452 | | CITY OF BERKELEY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021453 | | TANGIPAHOA PARISH SCHOOL SYSTEM | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021454 | | TAX ADMINISTRATOR | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021455 | | TAX COLLECTOR | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021456 | | TAX COLLECTOR, PARISH OF ST. TAMMANY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021457 | | TAX TRUST ACCT. - ALATAX | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021458 | | TAX TRUST ACCT. - ALATAX/RDS | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021459 | | TAXATION AND REVENUE DEPARTMENT | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021460 | | TENNESSEE DEPARTMENT OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021461 | | TEXAS STATE COMPTROLLER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021462 | | TOWN OF AVON | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021463 | | TOWN OF BRECKENRIDGE (RENEWAL) | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021464 | | TOWN OF CARBONDALE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021465 | | TOWN OF CARY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021466 | | TOWN OF CASTLE ROCK | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021467 | | TOWN OF DOLORES | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021468 | | TOWN OF IDER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021469 | | TOWN OF JOHNSTOWN | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021470 | | TOWN OF PARKER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021471 | | TOWN OF RIDGEWAY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021472 | | TOWN OF TELLURIDE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021473 | | TOWN OF VAIL | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021474 | | TOWN OF WINDSOR | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021475 | | TRAVIS A. HULSEY, DIRECTOR | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021476 | | TREASURER - STATE OF IOWA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021477 | | TREASURER OF GUAM | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021478 | | TREASURER OF THE STATE OF OHIO | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021479 | | TUSCALOOSA COUNTY SPECIAL TAX BOARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021480 | | UNION PARISH SCHOOL BOARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021481 | | UTAH STATE TAX COMMISSION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021482 | | VERMILION PARISH SCHOOL BOARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021483 | | VERMONT DEPARTMENT OF TAXES | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021484 | | VERNON PARISH SALES TAX DEPARTMENT | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021485 | | VILLAGE OF SCHAUMBURG | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021486 | | VIRGINIA DEPARTMENT OF TAXATION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021487 | | WALKER COUNTY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021488 | | WASHINGTON STATE DEPARTMENT OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021489 | | CITY OF BIRIGHTON (2 YR. LICENSE) | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021490 | | CITY OF BIRMINGHAM | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021491 | | CITY OF BOCA RATON-6100 BROKEN SOUND | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021492 | | WASHINGTON PARISH SHERIFF'S OFFICE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021493 | | CITY OF BOCA RATON-6501 N. CONGRESS | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021494 | | WEBSTER PARISH SCHOOL BOARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021495 | | CITY OF BOULDER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021496 | | WEST BATON ROUGE PARISH | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021497 | | CITY OF BRECKENRIDGE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021498 | | WEST CARROLL PARISH SCHOOL BOARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021499 | | CITY OF BREMERTON | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021500 | | CITY OF BRIGHTON | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021501 | | WEST FELICIANA PARISH | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021502 | | CITY OF CANON CITY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021503 | | WEST VIRGINIA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021504 | | CITY OF CHANDLER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021505 | | WEST VIRGINIA STATE TAX DEPARTMENT | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021506 | | CITY OF COLORADO SPRINGS | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021507 | | CITY OF COMMERCE CITY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021508 | | WEST VIRGINIA TAX DEPARTMENT | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021509 | | CITY OF CORTEZ | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000021510 | | CITY OF CREVE COEUR | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021511 | | CITY OF DAPHNE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021512 | | WINN PARISH SCHOOL BOARD SALES & USE TAX | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021513 | | CITY OF DAPHNE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021514 | | CITY OF DECATUR | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021515 | | WISCONSIN DEPARTMENT OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021516 | | CITY OF DEMOPOLIS | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021517 | | CITY OF DENVER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021518 | | CITY OF DURANGO | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021519 | | CITY OF DURHAM | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021520 | | DEKALB COUNTY REVENUE DEPARTMENT | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021521 | | CITY OF EL SEGUNDO | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021522 | | CITY OF ENGLEWOOD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021523 | | DELAWARE DIVISION OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021524 | | CITY OF EVERETT | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021525 | | CITY OF FAIRBANKS | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021526 | | DEPARTAMENTO DE HACIENDA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021527 | | CITY OF FLAGSTAFF | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021528 | | DEPARTMENT OF REVENUE AND TAXATION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021529 | | CITY OF FOLEY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021530 | | CITY OF FORT COLLINS | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021531 | | DEPARTMENT OF TAXATION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021532 | | CITY OF GADSDEN | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021533 | | DESOTO PARISH | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021534 | | CITY OF GLENDALE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021535 | | DISTRICT OF COLUMBIA TREASURER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021536 | | CITY OF GLENWOOD SPRINGS | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021537 | | CITY OF GOLDEN | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021538 | | EAST FELICIANA PARISH SALES TAX FUND | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021539 | | CITY OF GRAND JUNCTION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021540 | | EVANGELINE PARISH TAX COMMISSION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021541 | | CITY OF GREELEY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021542 | | FAIRFAX COUNTY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021543 | | CITY OF GREENWOOD VILLAGE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021544 | | FLORIDA DEPARTMENT OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021545 | | CITY OF GULF SHORES | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021546 | | FRANKLIN PARISH SCHOOL BOARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021547 | | CITY OF HEFLIN (VIA ALATAX) | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021548 | | CITY OF HELENA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021549 | | GEORGIA SALES & USE TAX DIVISION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021550 | | CITY OF HOOVER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021551 | | CITY OF HUEYTOWN | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021552 | | GRANT PARISH SHERIFF'S SALES TAX FUND | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021553 | | CITY OF HUNTINGTON | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021554 | | CITY OF HUNTSVILLE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021555 | | GUAM - COMM CONSULT SVCS | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021556 | | CITY OF IRONDALE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021557 | | GUAM - SALE OF COMM EQUIP | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021558 | | CITY OF IRVINE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021559 | | CITY OF JASPER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021560 | | HAWAII STATE TAX COLLECTOR | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021561 | | CITY OF KELSO | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021562 | | CITY OF KELSO-ANNUAL | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021563 | | IBERIA PARISH SCHOOL BOARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021564 | | CITY OF LAFAYETTE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021565 | | IBERVILLE PARISH SALES TAX DEPARTMENT | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021566 | | CITY OF LAJUNTA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021567 | | IDAHO STATE TAX COMMISSION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021568 | | CITY OF LAKE OSWEGO | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021569 | | CITY OF LAKEWOOD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021570 | | CITY OF LAMAR | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021571 | | CITY OF LITTLETON | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021572 | | CITY OF LONGMONT | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021573 | | CITY OF LONGVIEW | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021574 | | CITY OF LONGVIEW-ANNUAL | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021575 | | CITY OF LOS ANGELES | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021576 | | CITY OF LOUISVILLE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021577 | | CITY OF LOVELAND | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021578 | | CITY OF MADISON | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021579 | | CITY OF MERCER ISLAND | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021580 | | CITY OF MESA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021581 | | CITY OF MILLBROOK | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021582 | | CITY OF MOBILE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021625 | | CITY OF MONTEVALLO | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021626 | | CITY OF MONTGOMERY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021627 | | CITY OF MONTROSE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021628 | | CITY OF MOUNTAIN BROOK | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021629 | | CITY OF NEW ORLEANS | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021630 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021631 | | CITY OF NEW YORK | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021632 | | INDIANA DEPARTMENT OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021633 | | CITY OF NOGALES | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021634 | | JACK A. STEPHENS | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021635 | | CITY OF NORTHPORT | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021659 | | CITY OF OAKLAND | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021660 | | JACKSON PARISH STCA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021661 | | JEFFERSON DAVIS PARISH SCHOOL BOARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021662 | | CITY OF OLYMPIA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021663 | | KANSAS CITY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021664 | | KANSAS DEPARTMENT OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021665 | | CITY OF ORANGE BEACH | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000021666 | | KENTUCKY STATE TREASURER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021667 | | LA DEPARTMENT OF REVENUE AND TAXATION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021668 | | CITY OF PASADENA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021669 | | LAFAYETTE PARISH SCHOOL BOARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021670 | | LAFAYETTE PARISH SCHOOL SYSTEM | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021671 | | CITY OF PELHAM | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021672 | | LAFOURCHE PARISH SCHOOL BOARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021673 | | LAKE COUNTY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021674 | | LASALLE PARISH SALES TAX FUND | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021675 | | LEON COUNTY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021676 | | CITY OF PELHAM | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021677 | | LINCOLN PARISH | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021678 | | CITY OF PELL CITY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021679 | | CITY OF PEORIA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021680 | | LIVINGSTON PARISH SCHOOL BOARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021681 | | CITY OF PHOENIX | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021682 | | CITY OF PIEDMONT | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021683 | | MADISON COUNTY SALES TAX DEPARTMENT | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021684 | | CITY OF PORT TOWNSEND | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021685 | | MAINE REVENUE SERVICES | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021686 | | CITY OF POULSBO | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021687 | | MAIN STATE TREASURER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021688 | | CITY OF PRATTVILLE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021689 | | CITY OF PRESCOTT | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021690 | | MANAGER OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021691 | | CITY OF PRICHARD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021693 | | CITY OF PUEBLO | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021694 | | MECKLENBURG COUNTY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021695 | | CITY OF RAINBOW CITY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021696 | | MICHIGAN DEPARTMENT OF TREASURY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021697 | | CITY OF RICHMOND | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021698 | | CITY OF ROBERTSDALE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021699 | | MINNESOTA DEPARTMENT OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021700 | | CITY OF RUSSELLVILLE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021701 | | CITY OF SACRAMENTO | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021702 | | MISSISSIPPI TAX COMMISSION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021703 | | CITY OF SALT LAKE CITY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021704 | | CITY OF SAN JOSE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021705 | | MISSOURI DEPARTMENT OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021706 | | CITY OF SANTA CLARA-4555 GREAT AMER. PKY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021707 | | MONTGOMERY COUNTY COMMISSION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021708 | | MOREHOUSE SALES AND USE TAX COMMISSION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021709 | | CITY OF SANTA CLARA-4557 GREAT AMER. PKY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021710 | | MORGAN COUNTY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021711 | | CITY OF SANTA CLARA-4559 GREAT AMER. PKY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021712 | | MUNICIPIO DE SAN JUAN | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021713 | | CITY OF SCOTTSDALE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021714 | | MUNICIPIO DE SAN JUAN | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021715 | | NATCHITOCHES TAX COMMISSION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021716 | | NEBRASKA DEPARTMENT OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021717 | | CITY OF SEATTLE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021718 | | CITY OF SHEFFIELD | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021719 | | NEVADA DEPARTMENT OF TAXATION | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021720 | | CITY OF SNOQUALMIE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021721 | | CITY OF SPOKANE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021722 | | CITY OF STERLING | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021723 | | CITY OF SUNRISE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021724 | | CITY OF TACOMA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021725 | | CITY OF TALLADEGA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021726 | | CITY OF TEMPE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021727 | | CITY OF THORNTON | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021728 | | CITY OF THOUSAND OAKS | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021729 | | CITY OF TUCSON | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021730 | | CITY OF TUSCALOOSA | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021731 | | CITY OF VANCOUVER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021732 | | CITY OF WESTMINSTER | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021733 | | CITY OF WHEAT RIDGE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021734 | | CITY OF WILMINGTON | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021735 | | CITY OF WILSON | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021736 | | CLARK COUNTY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021737 | | CLARK COUNTY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021738 | | CO DEPT OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021739 | | CO STATE (2YR. LICENSE) | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021740 | | COLLECTOR SALES TAX DEPARTMENT | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021741 | | COLORADO DEPARTMENT OF REVENUE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021742 | | COMMISSIONER OF REVENUE SERVICES | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021743 | | COMMONWEALTH OF MASSACHUSETTS | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021744 | | COMPTROLLER OF MARYLAND - SUT | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021745 | | COUNTY OF MOBILE | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000021746 | | CULLMAN COUNTY | | | | | | | | | | | "TAXING AUTHORITIES" | | TAXING AUTHORITIES | | | Y |
| 1000044254 | | BOARD OF EQUALIZATION | | | | | | CA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044255 | | FLORIDA DEPARTMENT OF REVENUE | | | | | | FL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044256 | | ARIZONA DEPARTMENT OF REVENUE | | | | | | AZ | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044257 | | CITY OF ALABASTER | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044258 | | CITY OF DECATUR | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044259 | | CITY OF HELENA | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044260 | | CITY OF HUNTSVILLE | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044261 | | CITY OF JASPER | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044262 | | MADISON COUNTY SALES TAX DEPARTMENT | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044263 | | CITY OF NORTHPORT | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044264 | | CITY OF PRATTVILLE | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000044265 | | ST. CLAIR COUNTY TAX DEPT | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044266 | | WALKER COUNTY | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044267 | | MONTGOMERY COUNTY COMMISSION | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044268 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044269 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044270 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044271 | | CITY OF ADAMSVILLE | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044272 | | TAX TRUST ACCT. - ALATAX/RDS | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044273 | | CULLMAN COUNTY | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044274 | | CULLMAN COUNTY | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044275 | | CITY OF GULF SHORES | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044276 | | TOWN OF IDER | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044277 | | TRAVIS A. HULSEY, DIRECTOR | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044278 | | TRAVIS A. HULSEY, DIRECTOR | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044279 | | TRAVIS A. HULSEY, DIRECTOR | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044280 | | TRAVIS A. HULSEY, DIRECTOR | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044281 | | TAX COLLECTOR | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044282 | | COUNTY OF MOBILE | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044283 | | CITY OF MOBILE | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044284 | | CITY OF MONTGOMERY | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044285 | | CITY OF MOUNTAIN BROOK | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044286 | | CITY OF ORANGE BEACH | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044287 | | CITY OF PELL CITY | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044288 | | CITY OF PIEDMONT | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044289 | | SHELBY COUNTY | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044290 | | STACS | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044291 | | TUSCALOOSA COUNTY SPECIAL TAX BOARD | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044292 | | CITY OF MILLBROOK | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044293 | | CITY OF AUBURN | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044294 | | BALDWIN COUNTY | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044295 | | CITY OF DAPHNE | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044296 | | CITY OF DAPHNE | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044297 | | CITY OF MONTEVALLO | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044298 | | MORGAN COUNTY | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044299 | | CITY OF PELHAM | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044300 | | CITY OF ROBERTSDALE | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044301 | | TUSCALOOSA COUNTY SPECIAL TAX BOARD | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044302 | | CITY OF TUSCALOOSA | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044303 | | CITY OF TUSCALOOSA | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044304 | | CITY OF BIRMINGHAM | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044305 | | CITY OF BIRMINGHAM | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044306 | | DEKALB COUNTY REVENUE DEPARTMENT | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044307 | | CITY OF HOOVER | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044308 | | CITY OF HUEYTOWN | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044309 | | CITY OF IRONDALE | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044310 | | MORGAN COUNTY | | | | | | AL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044311 | | STATE OF ARKANSAS | | | | | | AR | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044312 | | CITY OF CHANDLER | | | | | | AZ | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044313 | | CITY OF FLAGSTAFF | | | | | | AZ | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044314 | | CITY OF GLENDALE | | | | | | AZ | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044315 | | CITY OF MESA | | | | | | AZ | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044316 | | CITY OF NOGALES | | | | | | AZ | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044317 | | CITY OF PEORIA | | | | | | AZ | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044318 | | CITY OF PRESCOTT | | | | | | AZ | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044319 | | CITY OF SCOTTSDALE | | | | | | AZ | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044320 | | ARIZONA DEPARTMENT OF REVENUE | | | | | | AZ | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044321 | | CITY OF AVONDALE | | | | | | AZ | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044322 | | PHOENIX CITY TREASURER | | | | | | AZ | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044323 | | CITY OF TEMPE | | | | | | AZ | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044324 | | CITY OF TUCSON | | | | | | AZ | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044325 | | BOARD OF EQUALIZATION | | | | | | CA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044326 | | CITY OF ALAMOSA | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044327 | | TOWN OF CASTLE ROCK | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044328 | | CITY OF COMMERCE CITY | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044329 | | CITY OF DURANGO | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044330 | | CITY OF FORT COLLINS | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044331 | | CITY OF GLENDALE | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044332 | | CITY OF GREELEY | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044333 | | CITY OF LAJUNTA | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044334 | | CITY OF LAMAR | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044335 | | CITY OF LONGMONT | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044336 | | CITY OF LOVELAND | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044337 | | TOWN OF PARKER | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044338 | | TOWN OF RIDGWAY | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044339 | | CITY OF STERLING | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044340 | | CITY OF THORNTON | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044341 | | CITY OF WESTMINSTER | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044342 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044343 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044344 | | CITY OF LAFAYETTE | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044345 | | CITY OF ARVADA | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044346 | | CITY OF ASPEN | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044347 | | CITY OF AURORA | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044348 | | TOWN OF AVON | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044349 | | CITY OF BRECKENRIDGE | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044350 | | CITY OF BRIGHTON | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044351 | | CITY & COUNTY OF BROOMFIELD | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044352 | | CITY OF COLORADO SPRINGS | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044353 | | CO DEPT OF REVENUE | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044354 | | CO DEPT OF REVENUE | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044355 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000044356 | | CITY OF CORTEZ | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHOR | | | Y |
| 1000044357 | | CITY OF DENVER | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHOR | | | Y |
| 1000044358 | | CITY OF GRAND JUNCTION | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHOR | | | Y |
| 1000044359 | | CITY OF LITTLETON | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044360 | | CITY OF PUEBLO | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHOR | | | Y |
| 1000044361 | | TOWN OF TELLURIDE | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044362 | | TOWN OF VAIL | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHOR | | | Y |
| 1000044363 | | TOWN OF WINDSOR | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHOR | | | Y |
| 1000044364 | | TOWN OF CARBONDALE | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044365 | | CITY OF BOULDER | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044366 | | CITY OF ENGLEWOOD | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044367 | | CITY OF GLENWOOD SPRINGS | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044368 | | CITY OF GOLDEN | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044369 | | CITY OF GREENWOOD VILLAGE | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044370 | | CITY OF LAKEWOOD | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044371 | | CITY OF LOUISVILLE | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044372 | | CITY OF MONTROSE | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044373 | | CITY OF SHERIDAN | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044374 | | CITY OF WHEAT RIDGE | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044375 | | CITY OF CANON CITY | | | | | | CO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044376 | | COMMISSIONER OF REVENUE SERVICES | | | | | | CT | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHOR | | | Y |
| 1000044377 | | DISTRICT OF COLUMBIA TREASURER | | | | | | DC | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044378 | | DELAWARE DIVISION OF REVENUE | | | | | | DE | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044379 | | FLORIDA DEPARTMENT OF REVENUE | | | | | | FL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044380 | | GEORGIA SALES & USE TAX DIVISION | | | | | | GA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044381 | | TREASURER OF GUAM | | | | | | GU | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044382 | | HAWAII STATE TAX COLLECTOR | | | | | | HI | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044383 | | HAWAII STATE TAX COLLECTOR | | | | | | HI | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHOR | | | Y |
| 1000044384 | | SALES/USE TAX PROCESSING | | | | | | IA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044385 | | IDAHO STATE TAX COMMISSION | | | | | | ID | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044386 | | IDAHO STATE TAX COMMISSION | | | | | | ID | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044387 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044388 | | INDIANA DEPARTMENT OF REVENUE | | | | | | IN | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044389 | | KANSAS DEPARTMENT OF REVENUE | | | | | | KS | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044390 | | KANSAS DEPARTMENT OF REVENUE | | | | | | KS | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044391 | | KANSAS DEPARTMENT OF REVENUE | | | | | | KS | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044392 | | KENTUCKY STATE TREASURER | | | | | | KY | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHOR | | | Y |
| 1000044393 | | ALLEN PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHOR | | | Y |
| 1000044394 | | AVOYELLES PARISH SALES TA | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044395 | | BEAUREGARD PARISH SHERIFF OFFICE | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHOR | | | Y |
| 1000044396 | | FRANKLIN PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044397 | | GRANT PARISH SHERIFF'S SALES TAX FUND | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044398 | | IBERVILLE PARISH SALES TAX DEPARTMENT | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044399 | | TAXATION AND REVENUE DEPARTMEN | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044400 | | ST. JAMES PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044401 | | SALES AND USE TAX OFFICE | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044402 | | PARISH OF TENSAS | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044403 | | UNION PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044404 | | WEST BATON ROUGE PARISH | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044405 | | DEPARTMENT OF REVENUE AND TAXATION | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044406 | | ASCENSION PARISH | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044407 | | BIENVILLE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHOR | | | Y |
| 1000044408 | | CADDO SHREVEPORT | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHOR | | | Y |
| 1000044409 | | CALCASIEU PARISH | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044410 | | COLLECTOR SALES TAX DEPARTMENT | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044411 | | PARISH AND CITY TREASURER | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044412 | | PARISH OF EAST CARROLL | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044413 | | EAST FELICIANA PARISH SALES TAX FUND | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044414 | | NEWELL NORMAND, TAX COLLECTOR | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044415 | | LAFAYETTE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044416 | | LAFOURCHE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044417 | | CITY OF NEW ORLEANS | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044418 | | POINTE COUPEE PARISH SALES AND USE TAX | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044419 | | RED RIVER TAX AGENCY | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044420 | | JACK A. STEPHENS | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044421 | | ST. CHARLES PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044422 | | WEBSTER PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044423 | | ST. MARTIN PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044424 | | MOREHOUSE SALES AND USE TAX COMMISSION | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044425 | | PLAQUEMINES PARISH | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044426 | | RICHLAND PARISH TAX COMMISSION | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044427 | | ST. HELENA PARISH SHERIFFS OFFICE | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044428 | | ASSUMPTION PARISH | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044429 | | PARISH OF CATAHOULA | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044430 | | DESOTO PARISH | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044431 | | EVANGELINE PARISH TAX COMMISSION | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044432 | | IBERIA PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044433 | | JACKSON PARISH STCA | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044434 | | JEFFERERSON DAVIS PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044435 | | LINCOLN PARISH | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044436 | | LIVINGSTON PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044437 | | NATCHITOCHES TAX COMMISSION | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044438 | | RAPIDES PARISH SALES TAX FUND | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044439 | | SABINE PARISH | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044440 | | PARISH OF ST. MARY | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044441 | | VERNON PARISH SALES TAX DEPARTMENT | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHOR | | | Y |
| 1000044442 | | WEST CARROLL PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044443 | | WEST FELICIANA PARISH | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044444 | | WINN PARISH SCHOOL BOARD SALES & USE TAX | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044445 | | BOSSIER CITY - PARISH | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044446 | | PARISH OF CONCORDIA | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000044447 | | LASALLE PARISH SALES TAX FUND | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044448 | | ST. LANDRY PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044449 | | TAX COLLECTOR, PARISH OF ST. TAMMANY | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044450 | | PARISH SALES TAX FUND | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044451 | | WASHINGTON PARISH SHERIFF'S OFFICE | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044452 | | ACADIA PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044453 | | TANGIPAHOA PARISH SCHOOL SYSTEM | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044454 | | VERMILION PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044455 | | COMMONWEALTH OF MASSACHUSETTS | | | | | | MA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044456 | | STATE OF MD- COMPTROLLER OF THE TREASURY | | | | | | MD | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044457 | | MAINE REVENUE SERVICES | | | | | | ME | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044458 | | MICHIGAN DEPARTMENT OF TREASURY | | | | | | MI | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044459 | | STATE OF MICHIGAN | | | | | | MI | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044460 | | MINNESOTA DEPARTMENT OF REVENUE | | | | | | MN | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044461 | | MISSOURI DEPARTMENT OF REVENUE | | | | | | MO | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044462 | | STATE TAX COMMISSION | | | | | | MS | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044463 | | MISSISSIPPI TAX COMMISSION | | | | | | MS | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044464 | | MISSISSIPPI TAX COMMISSION | | | | | | MS | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044465 | | NORTH CAROLINA DEPARTMENT OF REVENUE | | | | | | NC | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044466 | | NORTH CAROLINA DEPARTMENT OF REVENUE | | | | | | NC | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044467 | | OFFICE OF STATE TAX COMMISSIONER | | | | | | ND | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044468 | | NEBRASKA DEPARTMENT OF REVENUE | | | | | | NE | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044469 | | NEW JERSEY SALES TAX | | | | | | NJ | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044470 | | STATE OF NEW MEXICO | | | | | | NM | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044471 | | STATE OF NV SALES/USE | | | | | | NV | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044472 | | NYS SALES TAX PROCESSING | | | | | | NY | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044473 | | TREASURER OF THE STATE OF OHIO | | | | | | OH | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044474 | | TREASURER OF THE STATE OF OHIO | | | | | | OH | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044475 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044476 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044477 | | PA DEPARTMENT OF REVENUE | | | | | | PA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044478 | | DEPARTAMENTO DE HACIENDA | | | | | | PR | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044479 | | MUNICIPIO DE SAN JUAN | | | | | | PR | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044480 | | TAX ADMINSTRATOR | | | | | | RI | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044481 | | SOUTH CAROLINA TAX COMMISSION | | | | | | SC | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044482 | | SD DEPT OF REVENUE | | | | | | SD | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044483 | | SOUTH DAKOTA STATE TREASURER | | | | | | SD | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044484 | | TENNESSEE DEPARTMENT OF REVENUE | | | | | | TN | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044485 | | STATE COMPTROLLER | | | | | | TX | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044486 | | UTAH STATE TAX COMMISSION | | | | | | UT | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044487 | | DEPARTMENT OF TAXATION | | | | | | VA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044488 | | DEPARTMENT OF TAXATION | | | | | | VA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044489 | | VERMONT DEPARTMENT OF TAXES | | | | | | VT | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044490 | | WASHINGTON STATE DEPARTMENT OF REVENUE | | | | | | WA | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044491 | | WISCONSIN DEPARTMENT OF REVENUE | | | | | | WI | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044492 | | WEST VIRGINIA TAX DEPARTMENT | | | | | | WV | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044493 | | WYOMING DEPARTMENT OF REVENUE | | | | | | WY | | | IMPORT28 | SAUTAX.DBF | "TAX - TAXING AUTHORITIES" | NORTEL US S&U TAX CALENDAR 2008.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000044838 | E113858 | FAUBERT, D SCOTT | | 24 LABURNUM AVE PETIT VLY | | | | | | | IMPORT25 | CDNPART.DBF | "EMPLOYEES - CANADIAN" | 20081223_CDNPARTDETAIL_DEC_23 DP2 (2).XLS | EMPLOYEES - CANADIA | | | |
| 1000044918 | E204791 | SHEPHERD, PAUL | | | | | | QC | | CANADA | IMPORT25 | CDNPART.DBF | "EMPLOYEES - CANADIAN" | 20081223_CDNPARTDETAIL_DEC_23 DP2 (2).XLS | EMPLOYEES - CANADIA | | | |
| 1000044922 | E213982 | WILLIAM, YOUNG | | | | | | ON | | CANADA | IMPORT25 | CDNPART.DBF | "EMPLOYEES - CANADIAN" | 20081223_CDNPARTDETAIL_DEC_23 DP2 (2).XLS | EMPLOYEES - CANADIA | | | |
| 1000044926 | E230855 | PATEL, PRAVINCHANDRA | | | | | | NC | | | IMPORT25 | CDNPART.DBF | "EMPLOYEES - CANADIAN" | 20081223_CDNPARTDETAIL_DEC_23 DP2 (2).XLS | EMPLOYEES - CANADIA | | | |
| 1000044927 | E234371 | HADDAD, GEORGE | | | | | | ON | | CANADA | IMPORT25 | CDNPART.DBF | "EMPLOYEES - CANADIAN" | 20081223_CDNPARTDETAIL_DEC_23 DP2 (2).XLS | EMPLOYEES - CANADIA | | | |
| 1000044940 | E286273 | ZANET, CLAUDIO | | 39 ORD STREET | | | | | | | IMPORT25 | CDNPART.DBF | "EMPLOYEES - CANADIAN" | 20081223_CDNPARTDETAIL_DEC_23 DP2 (2).XLS | EMPLOYEES - CANADIA | | | |
| 1000045007 | E770242 | TEFERI, TEDROS | | 1916 650 PARLIAMENT STREET | | | | | | | IMPORT25 | CDNPART.DBF | "EMPLOYEES - CANADIAN" | 20081223_CDNPARTDETAIL_DEC_23 DP2 (2).XLS | EMPLOYEES - CANADIA | | | |
| 1000045023 | E1529637 | MARCHETTI, MARCO | | | | | | ON | | CANADA | IMPORT25 | CDNPART.DBF | "EMPLOYEES - CANADIAN" | 20081223_CDNPARTDETAIL_DEC_23 DP2 (2).XLS | EMPLOYEES - CANADIA | | | |
| 1000045025 | E1542278 | KEARNEY, GARY | | | | | | CA | | | IMPORT25 | CDNPART.DBF | "EMPLOYEES - CANADIAN" | 20081223_CDNPARTDETAIL_DEC_23 DP2 (2).XLS | EMPLOYEES - CANADIA | | | |
| 1000045034 | E1608243 | KOTAMARTI, SHARON | | | | | | CA | | | IMPORT25 | CDNPART.DBF | "EMPLOYEES - CANADIAN" | 20081223_CDNPARTDETAIL_DEC_23 DP2 (2).XLS | EMPLOYEES - CANADIA | | | |
| 1000045039 | E1640745 | SUFCAK, PETR | | 134 BRIDGE ST.-MERIDIAN | | | | | | | IMPORT25 | CDNPART.DBF | "EMPLOYEES - CANADIAN" | 20081223_CDNPARTDETAIL_DEC_23 DP2 (2).XLS | EMPLOYEES - CANADIA | | | |
| 1000045557 | 448605 | ATT GLOBAL NETWORK SERVICES LLC | US001136 | WIRE: BANK OF AMERICA, CANADA, FCS | | | | | | | IMPORT17 | NABILL.DBF | "AP - VENDOR" | NA BILL LIST WITH REMIT INFO .XLS | AP - VENDOR | | | |
| 1000045704 | | VERIZON COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045705 | | LG-NORTEL JV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045706 | | SPRINT NEXTEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045707 | | AT&T/SBC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045708 | | BCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045709 | | FRANCE TELECOM/ORANGE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045710 | | DATATEC NETWORKING & COMM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045711 | | TELEFONICA SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045712 | | BRITISH TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045713 | | DIRECT TOUCH FEDERAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045714 | | TELUS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045715 | | AMX | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045716 | | ALLTEL (ACI) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045717 | | TELEPHONE AND DATA SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045718 | | DEUTSCHE TELEKOM AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045719 | | TECH DATA CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045720 | | EMBARQ | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045721 | | CHINA MOBILITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045722 | | BNS DEFAULT CHANNELS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045723 | | MOTOROLA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045724 | | CHINA UNICOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045725 | | BOUYGUES TELECOM - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045726 | | VODAFONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045727 | | CSC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045728 | | SHARED TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045729 | | QWEST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045730 | | DEFAULT ENTERPRISE US | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045731 | | RTDC - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045732 | | SP&C DEFAULT - EMEA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045733 | | ANIXTER INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045734 | | COMCAST CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000045735 | | INGRAM MICRO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045736 | | ES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045737 | | CABLE & WIRELESS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045738 | | SK TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045739 | | DOBSON COMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045740 | | TURK TELEKOM - NETAS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045741 | | MTS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045742 | | ROGERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045743 | | BLACK BOX CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045744 | | OTHER-GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045745 | | TELSTRA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045746 | | OPTUS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045747 | | CHUNGHWA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045748 | | MSG - CARRIER NETWORKS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045749 | | ALCATEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045750 | | AZLAN GROUP PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045751 | | YOUGHIOGHENY COMMUNICATIONS-TEXAS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045752 | | RELIANCE INFOCOM LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045753 | | TELAPEX INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045754 | | GENERAL DYNAMICS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045755 | | ORANGE POLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045756 | | CENTENNIAL CELLULAR OPERATING CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045757 | | HANOI TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045758 | | NETWORK RAIL - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045759 | | ENTERPRISE LC EMEA - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045760 | | WINDSTREAM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045761 | | LEAP WIRELESS INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045762 | | VIDEOTRON - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045763 | | SYNNEX CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045764 | | PT RADIO TELEPON INDONESIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045765 | | VIOP - CABLE & WIRELESS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045766 | | COLT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045767 | | DMT CONSUMERS - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045768 | | COX ENTERPRISES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045769 | | ES INDIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045770 | | BSNL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045771 | | PT. BAKRIE TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045772 | | TSTT TELECOMMUNICATIONS SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045773 | | 3D NETWORKS INTERNATIONAL PTE LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045774 | | PTK CENTERTEL - POLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045775 | | TELECOM EGYPT - EGYPT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045776 | | RELIANCE INDUSTRIES LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045777 | | CENTURYTEL SERVICE GROUP LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045778 | | IBM CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045779 | | PELEPHONE - ISRAEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045780 | | CHINA DEFAULT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045781 | | SINGTEL OPTUS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045782 | | AXTEL SAB DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045783 | | ALLASSO - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045784 | | ENERGIS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045785 | | NORTHEAST COMMUNICATIONS OF WI INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045786 | | LEVEL 3 | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045787 | | BLUEGRASS CELLULAR INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045788 | | CLEVELAND UNLIMITED INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045789 | | GREATER CHINA HQ | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045790 | | SINGAPORE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045791 | | LDCOM - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045792 | | BAUD TELECOM COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045793 | | TIME WARNER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045794 | | BANK OF AMERICA CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045795 | | MEDIACOM COMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045796 | | AZLAN - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045797 | | CHINA TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045798 | | CHARTER COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045799 | | ORANGE SLOVENSKO - SLOVAK REPUBLIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045800 | | NATIONAL TELECOMMUNICATIONS LTD -UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045801 | | PTML (PAK TELECOM MOBILE LTD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045802 | | PAN EUROS - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045803 | | DAIMLERCHRYSLER AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045804 | | DEUTSCHBAHN - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045805 | | VERSATEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045806 | | ALTERNATIVE OPERATORS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045807 | | HUTCHISON - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045808 | | BOURDEX TELECOM - NIGERIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045809 | | BAHAMAS TELECOMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045810 | | FUJI XEROX - JAPAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045811 | | PLDT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045812 | | QUEBECOR INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045813 | | KPN TELECOM - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045814 | | AYCELL - TURKEY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045815 | | NTT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045816 | | HORIZON TECHNOLOGY GROUP PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045817 | | ENTERPRISE DISTN CHANNEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045818 | | BETH ISRAEL MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045819 | | CHINA NETCOM CORPORATION LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045820 | | ALASKA COMMUNICATIONS SYSTEMS GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045821 | | SHAW COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045822 | | LAN SYSTEMS PTY LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045823 | | OXI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045824 | | DUTCHTONE - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045825 | | BELTEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000045826 | | ABOVENET INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045827 | | BNS ENERGIS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045828 | | KINGSTON COMMUNICATIONS PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045829 | | RELIANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045830 | | POST & TELECOM MATERIAL SUPPLY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045831 | | SWISSCOM (SCHWEIZ) AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045832 | | ALPHA DATA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045833 | | LIBERTY MEDIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045834 | | ALBURA - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045835 | | CATV PROVINCIAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045836 | | SUNDAY (MANDARIN COMMUNICATIONS LTD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045837 | | UKRTEC - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045838 | | US GOVERNMENT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045839 | | INTERNATIONAL ELECTRONICS & ENG INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045840 | | BNS BINLADEN TELECOM - SAUDI ARABIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045841 | | COMPLETEL - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045842 | | TELESUR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045843 | | CALDOR COMMUNICATION - ISRAEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045844 | | N2K - CABLE & WIRELESS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045845 | | WIND TELECOMUNICAZIONI - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045846 | | TRILOGY HAITI (COMCEL) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045847 | | COMMANDER AUSTRALIA LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045848 | | KONINKLIJKE KPN NV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045849 | | GSM-RAIL - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045850 | | COINTEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045851 | | SOVAM TELEPORT - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045852 | | XO COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045853 | | LONDON INTERCONNECT - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045854 | | SAN JOSE CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045855 | | CORAL WIRELESS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045856 | | GLOBAL VILLAGE TELECOM (HOLLAND) BV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045857 | | MOBILKOM - AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045858 | | BELIZE TELEMEDIA LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045859 | | NEOSNETWORKS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045860 | | UZDUNROBITA - UZBEKISTAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045861 | | SPANCO TELESYSTEMS AND SOLUTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045862 | | CITIZENS COMMUNICATIONS COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045863 | | ONO (VALENCIA DE CABLE SA) - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045864 | | DIGICEL GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045865 | | TELECOM NEW ZEALAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045866 | | GUYANA TELEPHONE & TELEGRAPH CO LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045867 | | COMPUSHACK DISTRIBUT - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045868 | | TDATA - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045869 | | PACC MDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045870 | | ORASCOM GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045871 | | OPERADORA UNEFON SA DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045872 | | JOHNSON CONTROLS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045873 | | THUS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045874 | | 3D NETWORKS - INDIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045875 | | IKUSI MEXICO SA DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045876 | | ABN AMRO HOLDING NV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045877 | | BNS DEFAULT - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045878 | | TISCALI/WOL - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045879 | | SPIE COM - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045880 | | KEGK HOLDINGGESELLSCHAFT M.B.H | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045881 | | BHARAT SANCHAR NIGAM LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045882 | | ASIA PACIFIC BROADBAND WIRELESS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045883 | | ASIA PACIFIC HQ | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045884 | | PCCW | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045885 | | SUNRISE BUSINESS COMMUNICATIONS AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045886 | | LEAP COMMUNICATIONS (CRIKET) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045887 | | TELE DANMARK COMMUNICATIONS AS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045888 | | BHARTHI TELE - SONIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045889 | | SIEMENS AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045890 | | KINGSTON INFRASTRUCTURE - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045891 | | ENMR TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045892 | | TELENET - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045893 | | NEW YORK STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045894 | | CHEVRON - UAE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045895 | | PAK TELECOM MOBILE LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045896 | | SP &C TPSA - POLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045897 | | SWISSCOM SYSTEMS AG -SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045898 | | TELIA AB | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045899 | | PALTEL - ISRAEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045900 | | ISRAEL - ELEX | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045901 | | PAPUA NEW GUINEA - DEFAULT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045902 | | EUROTEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045903 | | BNS KINGSTON INFRASTRUCTURE - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045904 | | ACCOUNT DEVELOPMENT DEFAULT-UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045905 | | DIMENSION DATA HOLDINGS PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045906 | | IGTL SOLUTIONS (S) PTE LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045907 | | NORTH STATE COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045908 | | BEZEQ - ISRAEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045909 | | LAMBDANET | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045910 | | UAE - ADPHA DATA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045911 | | JSC ELECTROSVIAZ (ROSTOV) - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045912 | | USA COMMON | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045913 | | DIGITAL CHINA TECHNOLOGY LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045914 | | KABEL (KNW) - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045915 | | ASCOM AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045916 | | NONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000045917 | | BNS KAPSCH - AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045918 | | UMOE QUOTATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045919 | | METROPOLITAN TRANSPORTATION AUTHORI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045920 | | SGPT VIETNAM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045921 | | GLOBAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045922 | | A1 RATE FX ADJ-CAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045923 | | BERKSHIRE HATHAWAY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045924 | | BUSINESS CONNEXION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045925 | | CONSOLIDATED EDISON INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045926 | | MINISTRY OF RAILWAYS - CHINA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045927 | | BNS KPN - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045928 | | EAST KENTUCKY NETWORK LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045929 | | RASCOM - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045930 | | MIDCONTINENT MEDIA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045931 | | POWERTEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045932 | | INDEX BILGISAYAR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045933 | | TBK - NORWAY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045934 | | SUNRISE - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045935 | | SIERRA TEL COMMUNICATIONS GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045936 | | ALASKA NATIVE BROADBAND 1 LICENSE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045937 | | BLOOMBERG LP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045938 | | EASTMAN KODAK COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045939 | | OCS DISTRIBUTION DEUTSCHLAND GMBH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045940 | | ALMOAYED GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045941 | | LAN SYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045942 | | OFEK - ISRAEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045943 | | THUNDER BAY TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045944 | | BHARTI ENTERPRISES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045945 | | ITALY DISTRIBUTOR - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045946 | | INFO-SYSTEM (UK) LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045947 | | MAROC TELECOM - MOROCCO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045948 | | LAN COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045949 | | STAR ONE - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045950 | | CITIZENS MOHAVE CELLULAR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045951 | | UNION TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045952 | | PANHANDLE TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045953 | | INTCOMEX HOLDINGS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045954 | | HUTCHISON TELECOM PARAGUAY SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045955 | | KVH VIA UNIADEX | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045956 | | BANGLADESH (BT&TB) - TURKEY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045957 | | COMMANDER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045958 | | BNS DEFAULT - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045959 | | BJ RAY TECHGEN COMPANY LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045960 | | LOUDOUN COUNTY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045961 | | MIDWEST WIRELESS HOLDINGS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045962 | | TELEWEST - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045963 | | RURAL CELLULAR CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045964 | | RETAIL - PRIVATE SWITCHING - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045965 | | TELEMAR PARTICIPACOES SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045966 | | BEAR STEARNS COMPANIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045967 | | EVOLIUM SAS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045968 | | BELGACOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045969 | | SPTA - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045970 | | GOVERNMENT OF ONTARIO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045971 | | WASHINGTON POST COMPANY INC THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045972 | | CAROLINA WEST WIRELESS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045973 | | TW TELECOM LP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045974 | | NYS OFFICE OF COURT ADMINISTRATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045975 | | IPNETT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045976 | | VIMPELCOM - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045977 | | RAMCO INFOTECH SOLUTIONS LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045978 | | BNS METCO - KUWAIT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045979 | | SOUTHERN COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045980 | | TELIKOM PNG LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045981 | | BNS TELEDENMARK - DENMARK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045982 | | AMT GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045983 | | HICKORY TECH CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045984 | | SMARTS - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045985 | | TDC DOTCOM AB | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045986 | | RURAL INDEPENDENT NETWORK ALLIANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045987 | | FINANCE & RETAIL CUSTOMERS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045988 | | NEW YORK CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045989 | | GOLDEN WEST TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045990 | | FLEXTRONICS INTERNATIONAL LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045991 | | PATTERSON OTHER CUSTOMERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045992 | | CARLYLE GROUP THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045993 | | UK RAIL - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045994 | | T-MOBILE - HUNGARY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045995 | | TELIA AB - SWEDEN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045996 | | BEN - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045997 | | ORASCOM - EGYPT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045998 | | FORMIS NETWORK SERVICES SDN BHD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000045999 | | POMEROY IT SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046000 | | CINCINNATI BELL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046001 | | ADAMNET | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046002 | | BJ INTERACT TECHNOLOGY CO. LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046003 | | OTHER CORPORATE ACCOUNTS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046004 | | APUA TELEPHONES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046005 | | ADMINISTRACION NACIONAL DE TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046006 | | BNS ITWORKS (TELENORDIA) - NORWAY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046007 | | RADIANCE COMMS PTE LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000046008 | | FOR FUTURE USE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046009 | | CEBRIDGE CONNECTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046010 | | SIRTI - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046011 | | LDL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046012 | | RCN TELECOM SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046013 | | BELAM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046014 | | BB&T CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046015 | | BNS INTERNORDIA - SWEDEN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046016 | | SAUDI TELECOM - SAUDI ARABIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046017 | | PEREGRINE PROJECTS & SOLUTIONS WLL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046018 | | NTT COMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046019 | | AMEC PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046020 | | BNS ASCOM - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046021 | | KAPSCH CARRIERCOM - AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046022 | | MINISTRY OF DEFENCE - ISRAEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046023 | | COMPAREX - SOUTH AFRICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046024 | | NAFIN - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046025 | | NETWORK USA LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046026 | | TELEGLOBE CANADA ULC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046027 | | IOWA NETWORK SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046028 | | PT.ANEKA SPRING TELEKOMINDO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046029 | | FDN COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046030 | | BNS TELIA - SWEDEN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046031 | | NEMONT TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046032 | | AUSTRALIAN TAXATION OFFICE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046033 | | MBS WHOLESALES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046034 | | CARRIER1 - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046035 | | ONCUE TELECOMMUNICATIONS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046036 | | AAPT LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046037 | | LATIN AMERICA NAUTILUS SERVICE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046038 | | LOUDOUN COUNTY PUBLIC SCHOOL DIST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046039 | | AUTOSTRADE - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046040 | | FIRST DATA CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046041 | | DAMOVO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046042 | | SAVVIS COMMUNICATIONS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046043 | | CSSI - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046044 | | MOTION TELECOM TECH(HK) LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046045 | | ES KOREA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046046 | | SWEDEN - BANVERKET | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046047 | | THTF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046048 | | BNS TELECOM ITALIA - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046049 | | HALIFAX CABLEVISION LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046050 | | STI PREPAID LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046051 | | JSC INCOM (VOICE) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046052 | | MKI CO. LTD. - VOICE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046053 | | BIT - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046054 | | EMERGING CARRIERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046055 | | DELTA DENTAL OF CALIFORNIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046056 | | CONSORCIO RED UNO SA DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046057 | | CADENCE DESIGN SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046058 | | BNS DEFAULT - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046059 | | JAPAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046060 | | TRISILCO RADIANCE COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046061 | | CEGETEL - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046062 | | GLOBAL KNOWLEDGE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046063 | | BNS DEFAULT - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046064 | | TELECOM PORTUGAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046065 | | MALTACOM - MALTA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046066 | | ETISSALAT - SAUDI ARABIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046067 | | TRENDS AND TECHNOLOGIES INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046068 | | MARUBENI CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046069 | | MCLEOD USA INCORPORATED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046070 | | INTERNATIONAL CARRIERS DEFAULT-UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046071 | | SAAB GRINTEK TECHNOLOGIES (PTY) LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046072 | | TECNONET S.P.A. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046073 | | BUNDESAMT FUER INFORMATIK & TELEKOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046074 | | PORTUGAL TELECOM - PORTUGAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046075 | | LAQTEL COMMUNICATIONS LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046076 | | WIPRO INFOTECH LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046077 | | 3D NETWORKS - CHINA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046078 | | COCA-COLA COMPANY INC THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046079 | | COUNTRYWIDE CREDIT INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046080 | | TIAA-CREF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046081 | | SDN COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046082 | | DATENTECHNIK AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046083 | | TELEGUAM HOLDINGS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046084 | | DAKOTA CARRIER NETWORK LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046085 | | A1 RATE FX ADJ-EMEA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046086 | | IOWA TELECOMMUNICATIONS SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046087 | | ITC DELTACOM COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046088 | | BAHREIN - ALYMOYED GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046089 | | REACH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046090 | | MIDDLE EAST TELECOMMUNICATIONS CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046091 | | IMPSAT FIBER NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046092 | | EQUANT TECHNOLOGY SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046093 | | CMS ENERGY CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046094 | | AFFILIATED COMPUTER SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046095 | | ARMADA BILGISAYAR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046096 | | CABOVISAO - PORTUGAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046097 | | BAUD TELECOM CO (USD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046098 | | GOLDMAN SACHS GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000046099 | | D&E SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046100 | | CORR WIRELESS COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046101 | | HEWLETT PACKARD COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046102 | | 4A | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046103 | | ARTELCOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046104 | | GTS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046105 | | E-PLUS - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046106 | | NEWTECH DISTRIBUTION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046107 | | VODAFONE - EGYPT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046108 | | QS COMMUNICATIONS - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046109 | | BJ E-TEL NETWORKS TECH CO. LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046110 | | NETMARKS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046111 | | UBS AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046112 | | CS COMMUNICATION & SYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046113 | | M&C ASSOCIATES LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046114 | | OFFICE OF THE PRESIDENTS - EGYPT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046115 | | QUEBEC GOV'T DE LA PROVINCE DE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046116 | | TELEKOM - AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046117 | | ROYAL BANK OF SCOTLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046118 | | GOV'T OF CANADA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046119 | | MASERGY COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046120 | | T-MOBILE - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046121 | | SBB (SWISS RAIL) - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046122 | | BROWN COUNTY MSA CELLULAR LTD PARTN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046123 | | BELLSOUTH CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046124 | | FRONTRUNNER NETWORK SYSTEMS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046125 | | BLUE SKY COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046126 | | CONTINEX SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046127 | | DEFAULT - SWEDEN/SCANDINAVIA HQ | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046128 | | ES PRC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046129 | | MICRONESIAN TELECOMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046130 | | THUMB CELLULAR LIMITED PARTNERSHIP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046131 | | PROCONO - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046132 | | APOLLO TELECOM (PVT) LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046133 | | HEWITT ASSOCIATES LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046134 | | VIATEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046135 | | ENTERPRISE DEFAULT - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046136 | | STA - ANDORRA (DEFAULT) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046137 | | PLANETWORK - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046138 | | CRICKET COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046139 | | FPL GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046140 | | CITIGROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046141 | | CYGATE MALDATA AB | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046142 | | COMPANHIA DE TELECOMUNICACOES DE MACAU | | (MACAU TELECOM) | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046143 | | BNS SONERA - FINLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046144 | | BNS DIRECT SALES - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046145 | | BNS UNI-NORTEL - GREECE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046146 | | GRINIKER TELECOM - SOUTH AFRICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046147 | | GRUPO IUSACELL CELULAR SA DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046148 | | COMDISCO - CABLE & WIRELESS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046149 | | SOFT-TRONIK NETWORKING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046150 | | BNS EDA/DAMOVO - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046151 | | CIBUS - ANGOLA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046152 | | MASSACHUSETTS INST OF TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046153 | | BOEING COMPANY INC THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046154 | | SOLUTION 6 HOLDINGS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046155 | | LONGWOOD UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046156 | | CARRIER ONE - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046157 | | KMART CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046158 | | 360NETWORKS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046159 | | COMMONWEALTH TELEPHONE ENTERPRISES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046160 | | SBS - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046161 | | AMERICA LATINA TECNOLOGIA DE MEXICO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046162 | | OTHER SYSTEMS INTEGRATORS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046163 | | KDDI VIA OKI ELECTRIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046164 | | BETA INFORMATION TECHNOLOGY LL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046165 | | DATAVOICE COMMUNICATIONS PTY LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046166 | | LONG LINES WIRELESS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046167 | | CONTRACT MANUFACTURERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046168 | | HQ NORTEL LTD - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046169 | | GLOBAL CLECS & ASPS/ISPS - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046170 | | BNS NATIONAL - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046171 | | SUNCOM WIRELESS OPERATING CO LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046172 | | STARHUB | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046173 | | AUSTRALIA & NEW ZEALAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046174 | | SIDIN SPA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046175 | | CHARTER TELECOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046176 | | MUTUAL TELECOM SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046177 | | BNS SWISSCOM - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046178 | | OTHER INTERNATIONAL - NETAS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046179 | | COMMUNICATIONS TEST DESIGN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046180 | | SIMAC TECHNIEK N.V. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046181 | | BNS SIEMENS - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046182 | | BIN HAMOODAH - EGYPT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046183 | | ES THAILAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046184 | | VANOC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046185 | | BNS ASCOM - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046186 | | WIRELESS COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046187 | | T-MOBILE - AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046188 | | GENESEO TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046189 | | CANARIE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| credrnum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000046190 | | CENTRAL TEXAS TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046191 | | DETEWE SYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046192 | | WESTERN ELITE INCORPORATED SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046193 | | EIRCOM INF. SYS. - IRELAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046194 | | BLANCA TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046195 | | SP&C UNI-NORTEL - GREECE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046196 | | SUNCOR ENERGY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046197 | | BNS DEFAULT - SWEDEN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046198 | | BNS DIMENSION DATA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046199 | | WIND TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046200 | | ES AREC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046201 | | PIEMME TELECOM S.R.L. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046202 | | EMENTOR NORGE AS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046203 | | LEHIGH VALLEY HOSP & HEALTH NETWORK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046204 | | EASTEX TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046205 | | CXTEC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046206 | | SC MOBIFON SA - ROMANIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046207 | | COMPTA - EQUIPAMENTOS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046208 | | UNINORTEL COMMUNICATIONS S.A. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046209 | | LG AP DEFAULT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046210 | | ES PAKISTAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046211 | | VODANET - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046212 | | PINE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046213 | | SITA US | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046214 | | SOUND SYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046215 | | PALMETTONET INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046216 | | NCIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046217 | | SOUTHERN CROSS CABLES LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046218 | | WIDEOPENWEST FINANCE LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046219 | | KAISER FOUNDATION HEALTH PLAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046220 | | ASCOM HASLER - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046221 | | E-FUNDS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046222 | | TELIASONERA FINLAND OYJ | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046223 | | CATV - CASTEL NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046224 | | SBC COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046225 | | NORTEL POST & TELECOMM TECH INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046226 | | GREEK PTT - GREECE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046227 | | GOVERNMENT OF CANADA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046228 | | MTT - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046229 | | COM TECH NZ LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046230 | | SOFTBANK TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046231 | | CHATTANOOGA ELECTRIC POWER BOARD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046232 | | KROGER CO THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046233 | | BNS BELAM - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046234 | | KOHL'S CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046235 | | AMERICAN SAMOA TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046236 | | WORLDCOM INDIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046237 | | GRS - EUROPE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046238 | | INTERDATA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046239 | | NORTH PITTSBURGH SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046240 | | TECNOLOGIA ESPECIALIZADA ASOCIADA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046241 | | TELEGLOBE - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046242 | | UNISYS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046243 | | MONTEFIORE MEDICAL CENTER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046244 | | HARVEST SMB - INDONESIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046245 | | MARKETING ARCHITECTS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046246 | | PRIMUS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046247 | | WARWICK VALLEY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046248 | | MULTI-LINKS TELECOMS LTD (USD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046249 | | NEW YORK STOCK EXCHANGE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046250 | | KNOLOGY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046251 | | NORTEL DASA JV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046252 | | DEFENSE - NETAS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046253 | | ES PHILIPPINES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046254 | | SAFEWAY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046255 | | MARUBENI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046256 | | SWIFTEL COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046257 | | URALWESTCOM (UWC) - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046258 | | NOVANT HEALTH INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046259 | | ESCHELON TELECOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046260 | | HUTCHISON TELECOMM. (HK) LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046261 | | PROACTIVE CYBERSPACE (SH) LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046262 | | WELLS FARGO & COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046263 | | COMTEL SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046264 | | VODAFONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046265 | | TRANSNET S A L | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046266 | | COMZTEK (PTY) LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046267 | | KEYTECH LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046268 | | JAZZTEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046269 | | SOUTHERN TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046270 | | DIONA SERVICETELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046271 | | CUTC JIANGXI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046272 | | UNI - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046273 | | UNTADEX | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046274 | | COMMNET SUPPLY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046275 | | ES HAUMAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046276 | | SOLECTRON CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046277 | | HCL COMNET SYSTEMS & SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046278 | | DANNIK G.M.B.H (VOICE) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046279 | | EASTERBROOKE CELLULAR CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046280 | | FAR EAST GATEWAY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000046281 | | NATIONAL GRID TRANSCO PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046282 | | BANK OF MONTREAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046283 | | CYPRESS COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046284 | | CTC JIANGXI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046285 | | CANADA - DIRECT TOUCH BUS. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046286 | | YOUR COMMUNICATIONS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046287 | | TRICOM SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046288 | | PRIMACOM - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046289 | | OTHER INTERNATIONAL ACCOUNTS - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046290 | | CELLCOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046291 | | BRIGHTSTAR-SAUDI ARABIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046292 | | BJ BRIDGE TELECOM TECH CO. LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046293 | | INTEGRA TELECOM HOLDINGS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046294 | | PHASE SEVEN LABORATORIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046295 | | SUNRISE COMMUNICATIONS AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046296 | | DELOITTE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046297 | | ROCK HILL TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046298 | | ES INTERSTATE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046299 | | LANCASTER TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046300 | | AIB | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046301 | | ONE COMMUNICATION TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046302 | | BASF AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046303 | | PETROLIAM NASIONAL BERHAD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046304 | | ES MITAC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046305 | | BT-INDIRECT - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046306 | | DEFAULT - ALTERNATIVE OPERATORS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046307 | | ENTERPRISE DIRECT - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046308 | | RRC (VOICE ACCOUNT) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046309 | | BELTEL - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046310 | | CNC HEADQUARTERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046311 | | INTERDATA - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046312 | | JONES DAY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046313 | | UPC TELEKABEL - AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046314 | | LOXLEY PUBLIC COMPANY LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046315 | | BEN LOMAND RURAL TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046316 | | ALURTENAGA SDN BHD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046317 | | CABLE ONDA SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046318 | | COMPASS BANK INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046319 | | DEKALB TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046320 | | NXGEN COMMUNICATIONS PTE LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046321 | | PPL CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046322 | | BNS COMPUTER 2000 - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046323 | | SHELL - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046324 | | YIPES ENTERPRISE SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046325 | | BURLINGTON NORTHERN SANTA FE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046326 | | HORIZON-EGYPT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046327 | | TELPART PARTICIPACOES SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046328 | | EADS DEFENSE&SECURITY SYS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046329 | | DRYDEN CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046330 | | PRESIDIO CORPORATION THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046331 | | SATCOM - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046332 | | BANKS & FINANCIAL | | PRIVATE SWITCHING - UK | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046333 | | SP NETWORKS LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046334 | | FIBERTOWER NETWORK SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046335 | | NETCOM LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046336 | | HSBC HOLDINGS PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046337 | | DATASHARP UK LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046338 | | COMPTOIR ELECTRONIQUE LUXEMBOURG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046339 | | BGH SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046340 | | TELEPACIFIC COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046341 | | NEXEN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046342 | | SETAR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046343 | | COMSTAR - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046344 | | TERREMARK FEDERAL GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046345 | | SWISSCOM SOLUTIONS/CARRIER - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046346 | | METROMEDIA FIBRE NETWORK - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046347 | | SP&C DEFAULT - POLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046348 | | ASIT SPA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046349 | | CITY TELECOM (HK) LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046350 | | BRITISH TELECOMMUNICATIONS PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046351 | | COMXEL CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046352 | | PARAGON COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046353 | | CHESNEE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046354 | | UTA - AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046355 | | BLUE CROSS BLUE SHIELD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046356 | | BNS DEFAULT - PORTUGAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046357 | | VENTURE COMMUNICATIONS COOPERATIVE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046358 | | GLOBAL OPS. - EUROPE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046359 | | IBS SYSTEMS INTEGRATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046360 | | PACKET FUSION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046361 | | TOYOTSU SYSCOM CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046362 | | ARTEL COM - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046363 | | HIGHLAND TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046364 | | IN TIME NETBUILDING - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046365 | | SOCIETE EURP DES SATELLITES - LUXEMBOURG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046366 | | PIRELLI E C. SAPA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046367 | | SRT COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046368 | | AMERICAN CELLULAR WIRELESS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046369 | | FEDEX CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046370 | | TELEFONICA SISTEMAS - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046371 | | BRAGG COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000046372 | | CHINA UNITED TELECOMMUNICATIONS CORP. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046373 | | ROANOKE CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046374 | | INFONET SERVICES CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046375 | | T-MOBILE - CZECH REPUBLIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046376 | | ICG DEFAULT - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046377 | | CUSTOMER SERVICE - CA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046378 | | ANIXTER DISTI STOCK MARKET CODE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046379 | | INLINE TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046380 | | COOP DE TELEPHONE DE VALCOURT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046381 | | KANSAS STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046382 | | JUPITER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046383 | | NOVUS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046384 | | CINCINNATI CHILDREN'S HOSPITAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046385 | | JACKSONVILLE ELECTRIC AUTHORITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046386 | | SITA - HK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046387 | | CNC GUANGDONG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046388 | | ALBERTA PROVINCE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046389 | | DATALUX LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046390 | | GONZALES RAMIREZ Y SOCIEDAD LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046391 | | TEXAS RSA 20B2 LTD PARTNERSHIP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046392 | | BNS METCO - OMAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046393 | | TFN & TWM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046394 | | BNS DEFAULT - POLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046395 | | MTCO CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046396 | | ZAYO BANDWIDTH INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046397 | | BRAZIL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046398 | | ATIO CORPORATION (PTY) LTD (USD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046399 | | WEILL MEDICAL COLLEGE OF CORNELL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046400 | | DUKE ENERGY CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046401 | | MCKESSON CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046402 | | INDIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046403 | | UNITED AIRLINES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046404 | | ES - MALAYSIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046405 | | PT WAHANA CIPTA SINATRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046406 | | MID-RIVERS TELEPHONE CO-OP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046407 | | TELENOR AS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046408 | | VISA USA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046409 | | DT - PUERTO RICO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046410 | | CARRIER ONE - IRELAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046411 | | PATRIOT MEDIA LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046412 | | ARENTO - EGYPT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046413 | | ORASCOM TECHNOLOGY SOLUTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046414 | | IRONTON TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046415 | | PEGRUME LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046416 | | EAGLE ALLIANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046417 | | UNITED TELECOMMUNICATION SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046418 | | SITA - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046419 | | APTO SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046420 | | CNC BEIJING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046421 | | NEW EDGE NETWORKS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046422 | | NAVY FEDERAL CREDIT UNION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046423 | | ITPC - IRAQ | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046424 | | BNS DEFAULT - DENMARK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046425 | | BELL CABLEMEDIA EAST - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046426 | | ES TELELAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046427 | | BNS DEFAULT - FINLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046428 | | CORNELL UNIVERSITY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046429 | | SIEMENS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046430 | | LEADCOM INTEGRATED SOLUTIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046431 | | APTEC DISTRIBUTION FZ (LLC) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046432 | | BNS DEFAULT - NORWAY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046433 | | SILK TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046434 | | STANFORD UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046435 | | PROVINCE OF MANITOBA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046436 | | TELECOM 1616 LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046437 | | ROLLS-ROYCE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046438 | | WESTCON - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046439 | | TELEFONICA - OTHER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046440 | | AMR CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046441 | | MR INFRAESTRUCTURA EN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046442 | | ANNESE & ASSOCIATES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046443 | | SINGAPORE COMPUTER SYSTEMS LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046444 | | SCOTTISH & SOUTHERN ENERGY - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046445 | | CELESTICA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046446 | | NETVERSANT SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046447 | | ALPHA DATA PROCESSING SERVICES LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046448 | | GLOBAL CROSSING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046449 | | CAVALIER TELEPHONE LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046450 | | NTL INCORPORATED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046451 | | FD - INDEPENDENTS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046452 | | GLOBALCOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046453 | | TAIWAN FIXED NTWK CO. LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046454 | | DATATEC NETWORKING & COMMUNICATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046455 | | ATTIS - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046456 | | AMERICAN ELECTRIC POWER COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046457 | | DD&B INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046458 | | AUTOMATIC DATA PROCESSING INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046459 | | HAY COMMUNICATIONS COOP LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046460 | | BAPTIST MEMORIAL HEALTH CARE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046461 | | PFIZER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046462 | | JERSEY TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000046463 | | MOBILKOM (VIA KAPSCH) - AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046464 | | NATIONAL TELCOS DEFAULT -CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046465 | | BMC -ONTARIO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046466 | | SYNNEX TECHNOLOGY INTER'L (HK) LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046467 | | EQUITY OFFICE PROPERTIES LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046468 | | SOUTHEASTERN INDIANA RURAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046469 | | AT&M - JORDAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046470 | | NEC CONSTRUCTION- JAPAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046471 | | HECTOR COMMUNICATIONS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046472 | | COFIRI - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046473 | | TOSHIBA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046474 | | GRANDE COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046475 | | FED STS OF MICRONESIA TELECOM CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046476 | | BNS DEFAULT - ISRAEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046477 | | NEW WORLD TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046478 | | NETCOM SYSTEMS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046479 | | ROBERT WOOD JOHNSON UNIV HOSPITAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046480 | | MULTICANAL SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046481 | | KODAK POLYCHROME GRAPHICS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046482 | | MOTOROLA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046483 | | IDT CORPORATION - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046484 | | BENDBROADBAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046485 | | BROADVIEW NETWORKS HOLDINGS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046486 | | FRANCE TELECOM SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046487 | | HEALTH ALLIANCE GREATER CINCINNATI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046488 | | BNS COMPTA - PORTUGAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046489 | | NZ DEFAULT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046490 | | DEFAULT - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046491 | | LTCB PROJECT - INDONESIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046492 | | NEXTIRA ONE - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046493 | | MID-ATLANTIC BROADBAND COOPERATIVE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046494 | | LIBYA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046495 | | INTERSTATE TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046496 | | BRASIL TELECOM PARTICIPACOES SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046497 | | BNS DEFAULT - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046498 | | SP&C DEFAULT - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046499 | | TMP CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046500 | | UPC NEDERLAND (EUR) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046501 | | BELAM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046502 | | FIBERNET TELECOM GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046503 | | SKYLINK - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046504 | | ONLINE & APTEC-UAE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046505 | | SENECA TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046506 | | JP MORGAN CHASE & COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046507 | | AMERICAN AXLE & MANUFACTURING INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046508 | | CREDIT SUISSE GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046509 | | GALWAY SH - ENTERPRISE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046510 | | AMERICAN STOCK EXCHANGE LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046511 | | UBS WARBURG - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046512 | | MILLINGTON TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046513 | | CLEVELAND ELECTRIC COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046514 | | KABEL BADEN-WURTTENBERG-GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046515 | | WEST WISCONSIN TELECOM COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046516 | | ANIXTER AUSTRALIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046517 | | EMERSON ELECTRIC CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046518 | | SONOFONE - DENMARK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046519 | | DYNETCOM - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046520 | | GEORGE MASON UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046521 | | CORPORACION TELEMIC CA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046522 | | AUDIOCODES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046523 | | BNS DEFAULT - ALGERIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046524 | | NEW T&T | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046525 | | CHILDREN'S HOSPITAL OF PHILADELPHIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046526 | | PG&E CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046527 | | TOMEN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046528 | | BNS DEFAULT - LATVIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046529 | | CITY OF PASADENA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046530 | | NEW YORK TIMES COMPANY INC THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046531 | | MKI CO. LTD. - DATA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046532 | | FUJI XEROX CO. LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046533 | | CRC SOLUTIONS JAPAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046534 | | NOVELL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046535 | | PHILADELPHIA STOCK EXCHANGE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046536 | | VSNL - INDIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046537 | | SUMISHO ELECT. CO. LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046538 | | SMART COMMUNICATIONS INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046539 | | RS-SHARED TECH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046540 | | DAWNCOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046541 | | LAZARD FRERES AND CO LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046542 | | CITIZENS TELEPHONE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046543 | | MATANUSKA TELEPHONE ASSOCIATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046544 | | CHICKASAW HOLDING COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046545 | | CORPCO LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046546 | | TELEVISA SA DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046547 | | NATIONAL SEMICONDUCTOR CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046548 | | VOIP PTY LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046549 | | PIONEER TELEPHONE COOPERATIVE (OK) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046550 | | ES PROFOUND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046551 | | DEPT OF DEFENCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046552 | | MOBILE SATELLITE VENTURES LP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046553 | | SMITCOMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000046554 | | SEMPRA ENERGY CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046555 | | GOVERNMENT OF BRITISH COLUMBIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046556 | | ATLAS COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046557 | | CHARLES SCHWAB CORPORATION THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046558 | | CLEARWIRE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046559 | | ECONOMIC DEVELOPMENT CENTRE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046560 | | WITTEL COMUNICACOES LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046561 | | ORANGE ROMANIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046562 | | CONVERGYS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046563 | | NORTHROP GRUMMAN CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046564 | | TELEKOM MALAYSIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046565 | | ES XEROX | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046566 | | TELECOM ARGENTINA SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046567 | | CELCOM - LIBERIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046568 | | XIT RURAL TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046569 | | BEZEQ INTERNATIONAL - ISRAEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046570 | | UNIVERSITY OF PENNSYLVANIA THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046571 | | SISTERS OF ST FRANCIS HEALTH SVCS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046572 | | INTEC INFONET PVT LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046573 | | UNIVERSITY LEASE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046574 | | MID-MAINE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046575 | | PRC OTHERS DEFAULT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046576 | | CRC HEADQUARTERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046577 | | BNS DEFAULT - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046578 | | VIDESH SANCHAR NIGAM LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046579 | | MILWAUKEE CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046580 | | EASTMAN CHEMICAL COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046581 | | BELLSOUTH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046582 | | PSI NET - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046583 | | OMNILOGIC B G S SRL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046584 | | AMERADA HESS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046585 | | SP&C TELECOM ITALIA - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046586 | | MIAMI-DADE COUNTY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046587 | | NEW YORK LIFE INSURANCE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046588 | | DAY MANAGEMENT CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046589 | | VERIZON | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046590 | | KOCSISTEM BILGI VE ILETISIM H | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046591 | | LG YEMEN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046592 | | EMPRESA DE INFOVIAS SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046593 | | CABLE INTERNACIONAL SA DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046594 | | MAIN LINE HEALTH INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046595 | | PACIFIC LIFE INSURANCE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046596 | | TELINDUS - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046597 | | ES - INDONESIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046598 | | OG VODAFONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046599 | | SMITH BAGLEY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046600 | | HARGRAY COMMUNICATIONS GROUP INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046601 | | S'PORE TELECOMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046602 | | CERTEGY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046603 | | PINE CELLULAR PHONES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046604 | | SITA - AUSTRALIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046605 | | INTRACOM SA IT SERVICES (USD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046606 | | ENTERPRISE DIRECT - NORWAY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046607 | | BUSINESS CONNEXION - SOUTH AFRICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046608 | | LATIN AMERICA NAUTILUS ARGENTINA SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046609 | | EUROPEAN AERONAUTIC DEFENCE & SPACE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046610 | | DEFAULT - KUWAIT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046611 | | FARMERS TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046612 | | LONG DISTANCE OF MICHIGAN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046613 | | CAP ROCK TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046614 | | CUMBY TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046615 | | RYERSON UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046616 | | LIGHTSHIP TELECOM LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046617 | | LIGHT SERVICOS DE ELETRICIDADE SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046618 | | AMDOCS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046619 | | LOCKHEED MARTIN CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046620 | | SANDWICH ISLES COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046621 | | ES ECC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046622 | | BNS LANDATA-PAYMA - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046623 | | SWISSCOM FIXNET AG - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046624 | | RITE AID CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046625 | | JR TOKAI - MITSUI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046626 | | TAIWAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046627 | | CUTC GUANGDONG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046628 | | COMMUNICATIONS PRODUCTS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046629 | | NCB - SAUDI ARABIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046630 | | GLOBE TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046631 | | TEMPLE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046632 | | INTERCONEXION ELECTRICA SA ESP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046633 | | QWARE SYSTEMS AND SERVICES CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046634 | | SMART COMM. INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046635 | | CNC HEBEI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046636 | | INTEGRATED TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046637 | | AMERICAN POWER CONVERSION CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046638 | | ANZ AO DEFAULT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046639 | | WAL-MART STORES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046640 | | MAGIRUS INTERNATIONAL GMBH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046641 | | CNC HENAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046642 | | CATHOLIC HEALTHCARE WEST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046643 | | SPEEDNET COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046644 | | HQ & I/CO TRANSACTIONS - NETAS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000046645 | | API SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046646 | | MONSTER WORLDWIDE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046647 | | BAYAN TEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046648 | | FLORIDA STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046649 | | NORPLEX COMMUNICATIONS (DO NOT USE) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046650 | | TETRACOM - LEBANNON | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046651 | | BLOOMINGDALE HOME TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046652 | | MANTRAC-EGYPT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046653 | | DEFAULT - LUXEMBOURG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046654 | | TELSCAPE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046655 | | FAIRPOINT COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046656 | | AIRTEL UMTS - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046657 | | MINITEL COMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046658 | | SUN MICROSYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046659 | | SKYLINE TELEPHONE MEMBERSHIP CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046660 | | UNITED INFORMATION HWAY CO. LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046661 | | FUJITSU LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046662 | | MOULTRIE INDEPENDENT TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046663 | | INDRA SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046664 | | CYBERCITY - DENMARK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046665 | | TDC TOTALLOSNINGER AS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046666 | | HCL INFOSYSTEMS LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046667 | | SUN LIFE FINANCIAL SRVCS OF CANADA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046668 | | ACA PACIFIC GROUP CO. LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046669 | | ENTERGY CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046670 | | H&B COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046671 | | TEXAS STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046672 | | ES VIETNAM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046673 | | KVH TELECOM - JAPAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046674 | | TORONTO HYDRO CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046675 | | PT 3D NETWORKS INDONESIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046676 | | TELEKOM AUSTRIA (VIA KAPSCH) - AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046677 | | NUVOX INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046678 | | VIETNAM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046679 | | AVOTUS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046680 | | PRECISION COMMUNICATION SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046681 | | CONSIP / E-GOVERNMENT - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046682 | | LAYER 3 COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046683 | | XETA TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046684 | | IDAHO POWER COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046685 | | CONNECTICUT STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046686 | | SOUTHCOMP POLARIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046687 | | RAMCO SYSTEMS PTE. LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046688 | | PRINCE WILLIAM COUNTY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046689 | | HSBC/MIDLAND BANK - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046690 | | EIRCOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046691 | | INTELLI-FLEX INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046692 | | SMART IP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046693 | | ERICSSON LM TELEFON AB | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046694 | | COMMUNICATIONS RESOURCES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046695 | | ALLNET - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046696 | | HOT TELECOM - ISRAEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046697 | | GFI ITALIA S.P.A. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046698 | | ALESTRA S DE RL DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046699 | | WESTERN POWER (SURF) - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046700 | | COMM-WORKS HOLDINGS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046701 | | MPOWER HOLDING CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046702 | | BANTREL CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046703 | | VIRGINIA COMMONWEALTH OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046704 | | CALIFORNIA STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046705 | | AMERICAN EXPRESS COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046706 | | METHODIST HEALTHCARE - | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046707 | | ABACOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046708 | | SMARTONE MOBILE COMM. LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046709 | | ES LANCOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046710 | | CHOICE WIRELESS LC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046711 | | DEFAULT - CROATIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046712 | | SUNRISE BUSINESSCOM AG-SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046713 | | ARKNET | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046714 | | CHEVRON CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046715 | | NTH TECHNOLOGY SDN BHD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046716 | | STAR TELEPHONE MEMBERSHIP CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046717 | | ST MAARTEN TELEPHONE COMPANY NV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046718 | | THE COMMUNICATION SOLUTION CO LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046719 | | ST GEORGE BANK LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046720 | | ADESTA LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046721 | | NASH-FINCH COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046722 | | LOWE'S COMPANIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046723 | | MCGRAW-HILL COMPANIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046724 | | LOS ANGELES CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046725 | | GLOBAL CROSSING-GAL - JAPAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046726 | | POWERCOR AUSTRALIA LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046727 | | LOUISIANA STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046728 | | SOUTH AFRICA TELKOM - SOUTH AFRICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046729 | | WESBELL GROUP OF COMPANIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046730 | | CTC YUNNAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046731 | | MICROSOFT CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046732 | | DEFAULT - SOUTH AFRICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046733 | | HIGHMARK INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046734 | | UNITED BUSINESS MEDIA PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046735 | | STS - ROMANIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000046736 | | CABLE & WIRELESS - IRELAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046737 | | FUJITSU PHILIPPINES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046738 | | ELECTRONIC DATA SYSTEMS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046739 | | INEO COM - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046740 | | UNIVERSITY OF FINDLAY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046741 | | KEYSTONE WIRELESS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046742 | | ELECTRO MANAGEMENT CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046743 | | MGW COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046744 | | DATATEL SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046745 | | CDSN (COGENT) - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046746 | | BRONX LEBANON HOSPITAL CENTER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046747 | | IDT CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046748 | | ITOCHU TECHNO-SOLUTIONS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046749 | | NETS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046750 | | IMS HEALTH INCORPORATED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046751 | | NORTHSTAR GROUP THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046752 | | DISCOVERYTEL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046753 | | CLEARTEL COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046754 | | CONTACTEL - CZECH REPUBLIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046755 | | SECURITYLINK INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046756 | | LEXINGTON COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046757 | | MAXIS BROADBAND SDN BHD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046758 | | CHOCTAW ELECTRIC COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046759 | | FREEDOM RING COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046760 | | CABLE & WIRELESS PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046761 | | WCI CABLE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046762 | | TYCO INTERNATIONAL LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046763 | | T-MOBILE - SLOVAK REPUBLIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046764 | | ROLLS ROYCE - NORWAY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046765 | | HARTFORD FINANCIAL SERVICES GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046766 | | DENMAC SYSTEMS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046767 | | REACH SINGAPORE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046768 | | GENERAL COMMUNICATION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046769 | | RANGE TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046770 | | PROMIGAS TELECOMUNICACIONES SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046771 | | CENTRAL BUCKS SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046772 | | BARCLAYS PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046773 | | TELECOMM ASIA - THAI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046774 | | PUBLIC SERVICE TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046775 | | EMC CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046776 | | SOUTHERN LIGHT LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046777 | | JD IRVING LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046778 | | SMART CITY NETWORKS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046779 | | ELCOM - VIETNAM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046780 | | CML TELEPHONE COOPERATIVE ASSN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046781 | | EDISON INTERNATIONAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046782 | | MERITCARE HOSPITAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046783 | | RIKEI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046784 | | PRECISION COMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046785 | | MEMPHIS LIGHT GAS AND WATER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046786 | | COMMUNICATIONS CABLING & NETWORKING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046787 | | MERCURY COMMUNICATIONS SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046788 | | KOOR INDUSTRIES LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046789 | | TISCALI GROUP - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046790 | | TELECOM-WEST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046791 | | GEISINGER HEALTH SYSTEM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046792 | | SAMART CORPORATION PUBLIC CO LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046793 | | CENTRAL TELECOM UK LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046794 | | CANADIAN NATIONAL RAILWAY COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046795 | | BELL STH - RESALE BUS. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046796 | | OTHER EMERGING ACCOUNTS - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046797 | | HIGHLAND HOLDINGS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046798 | | SHENANDOAH TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046799 | | SITA - JAPAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046800 | | GRIDLEY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046801 | | PNC FINANCIAL SERVICES GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046802 | | MGI MEDIA AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046803 | | NETFIRST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046804 | | VERIZON - AUSTRALIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046805 | | ELEKTRA DEL MILENIO SA DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046806 | | KAZAKH TELECOM - TURKEY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046807 | | INTERNATIONAL COMMUNICATIONS CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046808 | | UNIADEX LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046809 | | SEATTLE CITY LIGHT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046810 | | HUTCHINSON TECHNOLOGY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046811 | | STICHTING INGKA FOUNDATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046812 | | PHOENIX TELECOM SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046813 | | N.V. KONINKLIJKE NEDERLANDSHE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046814 | | FSBV IRELAND LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046815 | | DELUXE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046816 | | 3D NETWORKS - AUSTRALIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046817 | | MEMORIAL HOSPITAL AT GULFPORT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046818 | | CROSS TELEPHONE COMPANY LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046819 | | ONECONNECT SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046820 | | CAYMAN ONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046821 | | CITY OF TACOMA DEPT OF PUBLIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046822 | | TARGET CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046823 | | GENERAL DIRECTORATE PTT - ICELAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046824 | | CHAMPAIGN TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046825 | | VOICE DATA SYSTEMS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046826 | | MCI WORLDCOM - PHILIPPINES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000046827 | | COMPUWARE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046828 | | DATA-COM TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046829 | | AXIS SOLUTIONS COMPANY (DATA) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046830 | | NORTHEASTERN PENNSYLVANIA TEL CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046831 | | NET ONE SYSTEMS CO. LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046832 | | FIRST TECH TECNOLOGIA LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046833 | | FUTUREWAY COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046834 | | CREDIT SUISSE - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046835 | | LTN - LIECHTENSTEIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046836 | | SANTA ROSA TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046837 | | DIGITAL CONNECTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046838 | | BNS WESTCON - SOUTH AFRICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046839 | | CVS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046840 | | THOMSON COMPANY INC THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046841 | | SAN BERNARDINO COUNTY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046842 | | GLOBAL CROSSING - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046843 | | OKLAHOMA WESTERN TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046844 | | SJI INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046845 | | WOOD COUNTY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046846 | | SWISSCOM SOLUTIONS AG - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046847 | | INSTALSITE LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046848 | | BNS TPSA - POLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046849 | | BNS DEFAULT - HUNGARY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046850 | | BELGACOM MOBILE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046851 | | MITSUBISHI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046852 | | BELGIUM DIRECT - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046853 | | OXFORD COUNTY TELEPHONE & TELEGRAPH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046854 | | PEOPLE'S BANK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046855 | | FD - RONCO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046856 | | MICHIGAN STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046857 | | HEALTHNOW NEW YORK INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046858 | | OMNITEL - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046859 | | LL BEAN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046860 | | VERMONT TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046861 | | BRINKER INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046862 | | GETRONICS NV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046863 | | BTC-EGYPT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046864 | | AMMAN TRADING AND MARKETING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046865 | | SILVER STAR TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046866 | | HOOD CANAL TELEPHONE & CABLEVISION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046867 | | GAS NATURAL SDG S.A. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046868 | | WESTCON CALA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046869 | | DSC D.O.O. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046870 | | HUSKY OIL LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046871 | | UTILICOM NETWORKS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046872 | | ZHONE TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046873 | | CLEVELAND CLINIC FOUNDATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046874 | | PROLINK MUMESSILLIK IC VE DIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046875 | | CSSA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046876 | | INVENTURE SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046877 | | ALLIANCE COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046878 | | AMERICAN UNIVERSITY OF CAIRO - EGYPT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046879 | | ONVOY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046880 | | CCT WIRELESS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046881 | | OFFICE OF THE PRIME MINISTER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046882 | | BNS DEFAULT - IRELAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046883 | | FRANCE TELECOM EXPERTEL - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046884 | | JOURNAL COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046885 | | TECHNODYNE LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046886 | | TRIBUNE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046887 | | CONEXSYS COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046888 | | TELCORDIA TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046889 | | MDS PACC - UNITED ARAB EMIRATES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046890 | | BALDWIN TELECOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046891 | | GEORGIA STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046892 | | ROGERS GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046893 | | VALMONT INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046894 | | PUBLIC INFORMATION TECH CO.LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046895 | | KENNEBEC TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046896 | | TELE2 SIA - LATVIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046897 | | MULTITEL COLOMBIA SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046898 | | LYNCH INTERACTIVE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046899 | | ETEX TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046900 | | SR ENTERPRISES LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046901 | | IKHLAS INFORMASI TEKNOLOGI SDN BHD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046902 | | UNITED UTILITIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046903 | | SOURIS RIVER TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046904 | | RRC-CZ. S.R.O | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046905 | | SUEZ LYONNAISE DES EAUX | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046906 | | TYD TELECOM E DESENVOLVIMENTO LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046907 | | OPTICAL REGIONAL ADVANCED NETWORK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046908 | | OPTIVOR TECHNOLOGIES LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046909 | | K.K. COMMUTURE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046910 | | NEW ULM TELECOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046911 | | GLANDORF TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046912 | | LLOYDS TSB GROUP PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046913 | | EXCELLERX INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046914 | | CENTRICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046915 | | TELALASKA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046916 | | COUNTRY ROAD COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046917 | | CLARITY DISTRIBUTION - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000046918 | | SALT RIVER PROJECT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046919 | | PROD PORF. DEF - GLOBAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046920 | | ACCREDO HEALTH INCORPORATED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046921 | | NJVC LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046922 | | NET ONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046923 | | MISSOURI STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046924 | | HAUMAN TECHNOLOGIES CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046925 | | ABB NETWORKS - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046926 | | INNOVATIVE SYSTEMS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046927 | | CROSSCOM NATIONAL LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046928 | | SP&C DEFAULT - TUNISIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046929 | | CAPITAL ONE FINANCIAL CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046930 | | DAVID THOMPSON REGIONAL HEALTH AUTH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046931 | | UNISOURCE CARRIER SERVICES - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046932 | | C-MAC INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046933 | | ARCTIC SLOPE TELEPHONE ASSOCIATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046934 | | INTERNATIONAL COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046935 | | CYGNAL TECHNOLOGIES CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046936 | | STORAGE TECHNOLOGY CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046937 | | WASHINGTON MUTUAL BANK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046938 | | COLLEGE OF DUPAGE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046939 | | FILER MUTUAL TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046940 | | AEGON N V | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046941 | | IOWA STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046942 | | ARRIVIA KOM - SOUTH AFRICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046943 | | PERIPHONICS AUSTRALIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046944 | | MIDPLAINS RURAL TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046945 | | NOVARED SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046946 | | WEINSTROM - AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046947 | | TELECEL - PORTUGAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046948 | | CORPORATE NETWORKING INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046949 | | FORTIS BANK - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046950 | | LEACO RURAL TEL COOP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046951 | | PALMETTO RURAL TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046952 | | TATUNG CO. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046953 | | CTC SHAANXI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046954 | | REGIONAL MUNICIPALITY OF PEEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046955 | | BRAZOS TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046956 | | ROGGEN TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046957 | | COVAD COMMUNICATIONS GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046958 | | FARMERS MUTUAL COOPERATIVE TEL CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046959 | | WESTAR ENERGY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046960 | | CITY WEST CABLE AND TELEPHONE CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046961 | | UNION TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046962 | | CITY OF ROCK HILL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046963 | | DIRECT SUPPLY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046964 | | COMMUNICATION SPECIALISTS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046965 | | GAINESVILLE REGIONAL UTILITIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046966 | | REACH ANZ | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046967 | | WILTEL - FED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046968 | | TRENDS & TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046969 | | SCOTTEL VOICE & DATA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046970 | | TELECOMUNICACIONES MODERNAS Y | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046971 | | L'ARENA DES CANADIENS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046972 | | VERMONT ELECTRIC POWER CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046973 | | PAYCHEX INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046974 | | SHANGONG MCC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046975 | | HEALTH INSURANCE PLAN OF GREATER NY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046976 | | NEUTRAL TANDEM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046977 | | PENNSYLVANIA COMMONWEALTH OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046978 | | BNS DEFAULT - CZECH REPUBLIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046979 | | WEIGHT WATCHERS INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046980 | | NORTHWEST AIRLINES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046981 | | PC CONNECTION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046982 | | TELENET INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046983 | | EXELON CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046984 | | OCS - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046985 | | NATIONWIDE MUTUAL INSURANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046986 | | GSA MOTOROLA HUTCHINSON-BFKT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046987 | | START WIRELESS GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046988 | | PYRAMID COMMUNICATION SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046989 | | ST LUKE'S-ROOSEVELT HOSPITAL CNTR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046990 | | VER TV SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046991 | | IDT GLOBAL LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046992 | | NATIONAL COMMERCIAL BANK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046993 | | WIGHTMAN TELECOM LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046994 | | TALDOR COMMUNICATION - ISRAEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046995 | | TELSTRA - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046996 | | SUNTEL SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046997 | | ENTERPRISE DIRECT - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046998 | | THE DULUTH CLINIC LTD INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000046999 | | KEY COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047000 | | PARTNERS PROGRAMME - EUROPE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047001 | | CHAZY & WESTPORT TELEPHONE CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047002 | | HK CARRIER - OTHERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047003 | | SNCF - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047004 | | NORTHEAST REGION DEFAULT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047005 | | DELPHI AUTOMOTIVE SYSTEMS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047006 | | SOUTHEAST REGION DEFAULT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047007 | | TELECOMMUNICATIONS MANAGEMENT LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047008 | | ANIXTER - EUROPE - BAY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000047009 | | AMERICAS - DEFAULT AMERICAS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047010 | | CIGNA CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047011 | | OREGON IDAHO UTILITIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047012 | | SUNFLOWER CABLEVISION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047013 | | FOSSIL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047014 | | NEXTONE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047015 | | AXIANS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047016 | | ZIPCOM - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047017 | | WACHOVIA CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047018 | | ORRICK HERRINGTON & SUTCLIFFE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047019 | | PINNACLE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047020 | | FERRIS STATE UNIVERSITY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047021 | | FBOP CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047022 | | CHIQUITA BRANDS INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047023 | | COMPUTER SCIENCES CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047024 | | SP&C TELE DANMARK - DENMARK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047025 | | NELSON TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047026 | | JET INFOSYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047027 | | SOUTH CAROLINA NET INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047028 | | ADTRAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047029 | | LEVEL 3 - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047030 | | NEW LISBON TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047031 | | SOUTH CENTRAL UTAH TEL ASSN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047032 | | FALCON COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047033 | | GENBAND INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047034 | | CINCINNATI FINANCIAL CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047035 | | K&M TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047036 | | PRINCETON COMMUNITY HOSPITAL ASSOC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047037 | | HITACHI LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047038 | | VOLCANO COMMUNICATIONS COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047039 | | ASTRAZENECA PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047040 | | INTELCOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047041 | | AON CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047042 | | CLACKAMAS COUNTY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047043 | | UICI INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047044 | | BUSINESS INTEGRATION SOLUTIONS P/L | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047045 | | GOLDEN TELECOM INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047046 | | CORPORACION NOVAVISION S DE R L | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047047 | | CONSOLIDATED COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047048 | | IPASS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047049 | | METROMEDIA FIBRE NETWORK - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047050 | | OAKVILLE HYDRO COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047051 | | UPC SWEDEN (STJARNTV) - SWEDEN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047052 | | VOICE RECOGNITION HOLDINGS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047053 | | COUNSEL CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047054 | | FD - SHARED TECH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047055 | | ENTERPRISE DIRECT - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047056 | | UNISYS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047057 | | ABB LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047058 | | BROADCOM CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047059 | | PEREGRINE - QATAR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047060 | | UNIFIED NETWORKS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047061 | | THALES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047062 | | VIRGIN ISLAND TELEPHONE CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047063 | | PEGRUME - KENYA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047064 | | HILL COUNTRY TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047065 | | IBM - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047066 | | BNS IBM OPTERA - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047067 | | DEFAULT - UAE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047068 | | COLT - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047069 | | WESTGATE COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047070 | | APPLINET PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047071 | | PTCL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047072 | | ST MARY'S HOSPITAL CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047073 | | BNS DEFAULT - ROMANIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047074 | | FARMERS TEL CO BATAVIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047075 | | HARTINGTON TELECOMMUNICATIONS CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047076 | | CHESTER TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047077 | | ENRON CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047078 | | TAC CENTRE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047079 | | ALPHA TELECOM - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047080 | | SEATTLE CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047081 | | SYSTEMS & SOFTWARE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047082 | | THE SIGNAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047083 | | CAPITEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047084 | | FIBRE COMM. NETWORKS(M) SDN BHD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047085 | | YADKIN VALLEY TEL MEMBERSHIP CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047086 | | DUO COUNTY TEL COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047087 | | RICHMOND TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047088 | | LANCOM TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047089 | | CTC (ITOCHU TECH SCIENCE) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047090 | | MILBANK TWEED HADLEY & MCCLOY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047091 | | AMTELECOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047092 | | FIRST CITIZENS BANK & TRUST CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047093 | | SIXBELL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047094 | | ROCK COUNTY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047095 | | ALTERNATIVE TELECOMM SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047096 | | T-SYSTEMS ITC IBERIA SAU | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047097 | | ORBEN COMUNICACIONES SA DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047098 | | PPLG EUROPE HOLDINGS II LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047099 | | TOYOTA MOTOR CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000047100 | | TOWNES TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047101 | | SCHWAN FOOD COMPANY THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047102 | | HUBBARD COOPERATIVE TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047103 | | CAROLINA POWER & LIGHT COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047104 | | INTERNET2 | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047105 | | RISQ INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047106 | | EVERTEC INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047107 | | CONSTELLATION ENERGY GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047108 | | TELECOMMUNICATIONS D'HAITI SAM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047109 | | METTEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047110 | | AMERICAN WELL SYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047111 | | CINTAS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047112 | | S&T TELEPHONE COOPERATIVE ASSN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047113 | | NEWCASTLE HOLDINGS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047114 | | CSIRO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047115 | | BNS DEFAULT - AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047116 | | SPECTRACOMM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047117 | | NEDL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047118 | | PENNSYLVANIA TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047119 | | DICKEY RURAL TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047120 | | FRANKFORT PLANT BOARD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047121 | | SISKIYOU TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047122 | | ICT LOGISTICS AS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047123 | | MASHANTUCKET PEQUOT TRIBAL NATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047124 | | SOUTH CAROLINA STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047125 | | BRANDENBURG TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047126 | | LOUISIANA COMMUNITY & TECHNICAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047127 | | TJX COMPANIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047128 | | EATELCORP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047129 | | GOLDEN BELT TELEPHONE ASSOCIATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047130 | | TRINIDAD & TOBAGO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047131 | | SP&C DEFAULT - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047132 | | NORTHERN ARKANSAS TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047133 | | MFN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047134 | | DIVERSIFIED NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047135 | | NEWPORT NETWORKS LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047136 | | NET CYCLOPS INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047137 | | EMILY COOPERATIVE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047138 | | EL PASO ENERGY PARTNERS LP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047139 | | DISTRIBUTEL COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047140 | | SPRING GROVE COOPERATIVE TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047141 | | COOP TEL EXCHANGE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047142 | | SUFFOLK CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047143 | | QR LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047144 | | MAURITIUS TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047145 | | SITA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047146 | | MEDIAS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047147 | | HILLSBORO TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047148 | | AMERITECH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047149 | | CSL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047150 | | CUCO SP. Z O.O. (VOICE) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047151 | | SWIFT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047152 | | ROOSEVELT COUNTY RURAL TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047153 | | MERKANTILDATA ASA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047154 | | GLOBAL CROSSING LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047155 | | LA JICARITA RURAL TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047156 | | GUZMAN NACICH SAIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047157 | | ONTARIO POWER GENERATION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047158 | | MBO HOLDINGS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047159 | | VERSATEL - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047160 | | MADISON TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047161 | | LOGICTEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047162 | | MINFORD TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047163 | | BACA VALLEY TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047164 | | 3 RIVERS TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047165 | | AVENTIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047166 | | CHILDREN'S HOSPITAL/KINGS DAUGHTERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047167 | | BLOOD SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047168 | | E&H INTEGRATED SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047169 | | BLEDSOE TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047170 | | VALLEY TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047171 | | ALENCO COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047172 | | CTC CHONGQING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047173 | | NORTHERN TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047174 | | ALLIANCE & LINK CORP - THAILAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047175 | | EXXON MOBIL CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047176 | | SAUDI TELECOM COMPANY (USD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047177 | | MID-HUDSON COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047178 | | PRAIRIEWAVE TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047179 | | FIBERCOMM LC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047180 | | ELTEC - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047181 | | IAMO TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047182 | | MINDSCAPE IT (MB) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047183 | | ERLANGER HEALTH SYSTEM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047184 | | SPENCER MUNICIPAL UTILITIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047185 | | SEA CELL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047186 | | CNC TIANJIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047187 | | QUENTRIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047188 | | WESTERN REGION DEFAULT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047189 | | TELSERV LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047190 | | ALLIED TELESIS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000047191 | | NORTHERN VIRGINIA ELECTRIC COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047192 | | KANOKLA TEL ASSN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047193 | | FD - NEXTIRAONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047194 | | PLANITAX INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047195 | | MITAC COMMUNICATIONS CO LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047196 | | ARMSTRONG SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047197 | | PRUDENTIAL INSURANCE CO OF AMERICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047198 | | A.TELECOM TELEINFORMATICA LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047199 | | HOME TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047200 | | NEWTECH - KAZAKHSTAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047201 | | LOWENSTEIN SADLER PC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047202 | | DEFAULT - BULGARIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047203 | | TRI-CITY HOSPITAL DISTRICT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047204 | | INGEDIGIT CA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047205 | | MID CENTURY TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047206 | | SARCOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047207 | | TELEPHONE UPTON INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047208 | | FIRST AMERICAN COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047209 | | MIDWEST TECHNOLOGY SERVICES (KS) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047210 | | CAREMARK RX INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047211 | | RESERVATION TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047212 | | DIGITEL CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047213 | | SAGA SISTEMAS E COMPUTADORES SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047214 | | BNS DIMENSION DATA - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047215 | | OFFICEMAX INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047216 | | UBS/EDS/REUTERS - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047217 | | SCIENTIFIC-ATLANTA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047218 | | SYRINGA NETWORKS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047219 | | QUMAK-SEKOM S.A. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047220 | | MADISON RIVER TELEPHONE CO LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047221 | | TRACTEBEL / CODENET - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047222 | | HALIFAX REGIONAL MEDICAL CENTER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047223 | | ACTAR CONNECTIVITY ENGENHARIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047224 | | SC NET COM SRL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047225 | | MINNESOTA MINING & MANUFACTURING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047226 | | AUTOMOBILE CLUB OF MICHIGAN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047227 | | HOBART CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047228 | | PORTUGAL - CABO VERDE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047229 | | NII HOLDINGS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047230 | | COMPUTER INFORMATION SYSTEMS S | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047231 | | PUC TELECOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047232 | | WAMEGO TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047233 | | TELECTRONIC SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047234 | | HYDRIL COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047235 | | BULL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047236 | | VERLAG BERTELSMANN STIFTUNG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047237 | | QUALITY TECHNOLOGY SERVICES LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047238 | | FORT MILL TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047239 | | ORBITEL SA ESP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047240 | | ALTICOR INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047241 | | PENTAGON FEDERAL CREDIT UNION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047242 | | WILKES TEL & ELECTRIC CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047243 | | CATV - BRUTELE BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047244 | | MIDSTATE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047245 | | MASSACHUSETTS MUTUAL LIFE INSURANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047246 | | INTERNATIONAL INFOTECH SOLUTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047247 | | YANKEE TELECOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047248 | | RAYCOM MEDIA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047249 | | KEYSTONE FARMERS COOP TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047250 | | GSA BLOOMBERG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047251 | | PINELAND TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047252 | | NEW VISION COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047253 | | IP UNITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047254 | | PROD PORF. DEF - EUROPE GEOGRAPHY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047255 | | MCDONALD COUNTY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047256 | | FELIX TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047257 | | DOMINION RESOURCES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047258 | | BANCORPSOUTH BANK INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047259 | | BNS DEFAULT - SLOVAK REPUBLIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047260 | | FLORIDA HOSPITAL/WATERMAN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047261 | | OCCAM NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047262 | | GRAND RIVER MUTUAL TELEPHONE CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047263 | | CBS TECHNOLOGIES CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047264 | | DATAPULSE CTI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047265 | | STE GENERALE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047266 | | RANDOLPH TELEPHONE MEMBERSHIP CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047267 | | CHEMTURA CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047268 | | CYBERNET COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047269 | | COGENT COMMUNICATIONS LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047270 | | PENSION BENEFIT GUARANTY CORPORATIO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047271 | | LONG ISLAND COLLEGE HOSPITAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047272 | | REUTERS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047273 | | RADIX II INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047274 | | SIRIUS COMPUTER SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047275 | | TUALATIN VALLEY FIRE & RESCUE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047276 | | BIOGEN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047277 | | MALAYSIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047278 | | BLOOMBERG L.P. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047279 | | MCNABB TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047280 | | XCEL ENERGY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047281 | | COFRATEL - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000047282 | | RAYTHEON COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047283 | | REED ELSEVIER PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047284 | | VOX NETWORK SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047285 | | BNS DEFAULT - TURKEY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047286 | | AMBIT MICROSYSTEMS INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047287 | | OTTOVILLE MUTUAL TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047288 | | LINCOLN TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047289 | | AT&T WORLDWIDE TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047290 | | BLUE CROSS/BLUE SHIELD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047291 | | BROOKSIDE TECHNOLOGY PARTNERS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047292 | | WM-DATA X-WAY OY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047293 | | TAIWAN TELECOMMUNICATION NETWORK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047294 | | MID ATLANTIC REGION DEFAULT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047295 | | ONEOK INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047296 | | GAS NATURAL - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047297 | | CHAMPLAIN TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047298 | | GREEN HILLS TEL COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047299 | | SP&C DEFAULT - CZECH REPUBLIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047300 | | HORRY TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047301 | | SITA - ANDORRA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047302 | | JAPAN TELECOM VIA CTC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047303 | | IP ENGINEERING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047304 | | MAINSTAY COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047305 | | YOUNG AMERICA CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047306 | | TELEDATA INTERNATIONAL PTE LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047307 | | MOUNTAIN VIEW TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047308 | | UNIVERSITY OF MISSOURI SYSTEM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047309 | | SHANGHAI INFORMATION NETWORK CO. LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047310 | | THAILAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047311 | | GHI - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047312 | | ISLE OF WIGHT CTC - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047313 | | WILLIAMSBURG CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047314 | | CNC SHANDONG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047315 | | BT IGNITE - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047316 | | LINKQUEST TELECOM PVT. LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047317 | | XEROX CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047318 | | CARGILL INCORPORATED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047319 | | CONVEXUS COMUNICACIONES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047320 | | ALBANY MUTUAL TELEPHONE ASSOCIATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047321 | | MASCO CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047322 | | MIDWEST ORTHOPAEDICS AT RUSH LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047323 | | PTA XINJIANG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047324 | | VIRGINIA MASON MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047325 | | CTC SHANGHAI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047326 | | GSM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047327 | | DUFFERIN-PEEL CATHOLIC DISTRICT SB | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047328 | | PIRELLI & C. LUXEMBOURG SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047329 | | BCNET NETWORKING SOCIETY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047330 | | PHARMACOPEIA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047331 | | COPPER VALLEY TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047332 | | LOYOLA COLLEGE IN MARYLAND INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047333 | | NETMARKS SUPPORT AND SERVICE INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047334 | | AM BEST COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047335 | | MOUNT CARMEL HEALTH SYSTEM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047336 | | CHARLOTTESVILLE CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047337 | | ACE PRODATA SMB - INDONESIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047338 | | RANDSTAD HOLDING NV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047339 | | SYSCO CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047340 | | ROCKY MOUNTAIN REGION DEFAULT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047341 | | INDIVIDUAL CREDIT CARD CONSUMER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047342 | | DELL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047343 | | TEKELEC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047344 | | CENTRAL OKLAHOMA TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047345 | | MUD LAKE TELEPHONE COOP ASSN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047346 | | BTC - SAUDI ARABIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047347 | | MEDIDATA INFORMATICA SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047348 | | NETSER KOMUNIKAYSYON SAN VE TIC A.S | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047349 | | CALGARY CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047350 | | HURON PERTH HEALTHCARE ALLIANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047351 | | VODAFONE GROUP PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047352 | | REGENTS OF THE UNIV OF CALIFORNIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047353 | | SWIFT - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047354 | | EMBAJADA BRITANICA BOGOTA D.C. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047355 | | TIMKEN COMPANY INC THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047356 | | COLORADO SPRINGS UTILITIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047357 | | GOLDFIELD TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047358 | | GINTEL CA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047359 | | HEAVY WATER LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047360 | | ACE TELEPHONE ASSOCIATION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047361 | | SIGNET6 | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047362 | | PNJ VIA UNIADEX | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047363 | | OLYTEL S.R.L. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047364 | | NEVADA STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047365 | | CCS GROUP LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047366 | | ANCAPA INVESTMENTS SARL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047367 | | UNION SPRINGS TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047368 | | NORTH DAKOTA TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047369 | | LOGICACMG PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047370 | | ITELCA LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047371 | | SUN COAST MEDIA GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047372 | | COMMUTURE CORP. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000047373 | | INDIA - SMB | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047374 | | SLEDGE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047375 | | BBVA S.A. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047376 | | MILLRY TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047377 | | WINTER HAVEN HOSPITAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047378 | | GREAT LAKES REGION DEFAULT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047379 | | WAVE7 OPTICS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047380 | | O2 COMMUNICATIONS (IRELAND) LTD | | | | | | | | IRELAND | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047381 | | FUJI XEROX TAIWAN CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047382 | | UNIVERSITY OF LOUISIANA AT MONROE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047383 | | COMCEL SA GUATEMALA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047384 | | MANTRAC CO. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047385 | | OMNETICA - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047386 | | NCR CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047387 | | AMERICAN FIBER SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047388 | | BLANCHARD TELEPHONE ASSOCIATION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047389 | | GSA JAPAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047390 | | NISSHO - JAPAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047391 | | PINEVILLE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047392 | | KENORA CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047393 | | RAINMAKER SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047394 | | CEDARS-SINAI MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047395 | | INSIGHT COMMUNICATIONS COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047396 | | HALSTAD TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047397 | | CORP. SERV. - REAL ESTATE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047398 | | INTERCONNECT SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047399 | | ICNS AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047400 | | CRANE TELECOMMUNICATIONS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047401 | | SHERBURNE TELE SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047402 | | TELDATA ENTERPRISE NETWORKS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047403 | | BARRY COUNTY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047404 | | PHOTRONICS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047405 | | GARDONVILLE COOPERATIVE TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047406 | | BNS UNISYS - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047407 | | UNIVERSITY OF CINCINNATI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047408 | | PAC CARRIAGE /STHRN CROSS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047409 | | SOUTH CANAAN TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047410 | | CALIX NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047411 | | MUTUAL TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047412 | | ALENA LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047413 | | AXA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047414 | | TWIN LAKES TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047415 | | MANAWA TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047416 | | COMP LTD SP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047417 | | WM-DATA AB | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047418 | | MITSUBISHI CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047419 | | TELECARRIER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047420 | | CITY OF COLUMBIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047421 | | HUNTERDON CENTRAL HIGH SCHOOL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047422 | | MOAPA VALLEY TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047423 | | QUADRO COMMUNICATIONS COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047424 | | UBTA COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047425 | | ALHAMBRA GRANTFORK TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047426 | | TEXAS RSA 1 LIMITED PARTNERSHIP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047427 | | AMERICAN INTERNATIONAL GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047428 | | NEW YORK INSTITUTE OF TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047429 | | LRAT-MOVICEL - ANGOLA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047430 | | DAKOTA CENTRAL TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047431 | | ELKHART GENERAL HOSPITAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047432 | | TELEBERMUDA INTERNATIONAL LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047433 | | MUNSON MEDICAL CENTER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047434 | | TRENTON TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047435 | | MARNE & ELK HORN TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047436 | | STRYKER CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047437 | | MEDECISION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047438 | | MADISON COUNTY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047439 | | MAL USE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047440 | | MABEL COOPERATIVE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047441 | | INTUIT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047442 | | EC DATA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047443 | | POLAR SEMICONDUCTOR INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047444 | | CT COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047445 | | EDSN - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047446 | | CLARKS TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047447 | | CITIZENS TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047448 | | BIG BEND TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047449 | | EAGLE TELEPHONE SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047450 | | SCIENCE APPLICATIONS INTERNATIONAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047451 | | MECHATRONIC LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047452 | | FRANCE TELECOM - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047453 | | VERIZON - AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047454 | | GUILFORD COUNTY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047455 | | CUTTER COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047456 | | WM-DATA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047457 | | SP&C DEFAULT - ROMANIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047458 | | CRANE TELECOMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047459 | | INTRUST BANK NA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047460 | | WASHTENAW COUNTY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047461 | | SOUTHWEST ARKANSAS TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047462 | | ARDMORE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047463 | | GEORGIA TRANSMISSION CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000047464 | | ABBOTT LABORATORIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047465 | | KEYSTONE ARTHUR TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047466 | | 5D COMPUTER SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047467 | | WESTERN IOWA TELEPHONE ASSN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047468 | | ISP TELECOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047469 | | COLO TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047470 | | EVOLUCIONA COMUNICACIONES SA DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047471 | | MARSHALL ISLANDS NATIONAL TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047472 | | MASHREQ BANK - UAE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047473 | | AMDOCS CANADA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047474 | | UNITED TELEPHONE ASSOCIATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047475 | | OMAHA PUBLIC POWER DISTRICT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047476 | | PCL CONSTRUCTION RESOURCES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047477 | | SACRAMENTO CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047478 | | MARATHON OIL COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047479 | | DIRECT TOUCH MID ATLANTIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047480 | | EDUCATION & RESEARCH CONSORTIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047481 | | SANOFI PHARMACEUTICALS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047482 | | METHODIST HEALTH CARE SYSTEM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047483 | | ESL FEDERAL CREDIT UNION SM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047484 | | GETEL LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047485 | | MIDWESTERN UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047486 | | GIBRALTAR NYNEX COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047487 | | TECNOCOM TELECOMUNICACIONES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047488 | | CONVERGIN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047489 | | CABLE AND WIRELESS BARTEL LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047490 | | DRAMIS NETWORK CABLING LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047491 | | CROWN POINT TELEPHONE CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047492 | | HI COUNTRY WIRE & TELEPHONE LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047493 | | UMOE IKT - NORWAY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047494 | | SOUTH PLAINS TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047495 | | EASTERN SLOPE RURAL TEL ASSN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047496 | | MINISTERS & MISSIONARIES BENEFIT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047497 | | SPRINT - RESALE BUS. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047498 | | PENCOR SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047499 | | ALPHA TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047500 | | MINDSHIFT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047501 | | AER LINGUS GROUP PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047502 | | BUSH BROTHERS & COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047503 | | INGRAM MICRO - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047504 | | BROADBAND GIBRALTAR LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047505 | | LEAF RIVER TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047506 | | NEBRASKA PUBLIC POWER DISTRICT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047507 | | TELEFONIA BONAIRIANO NV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047508 | | UNIVERSITY OF VIRGINIA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047509 | | HOME TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047510 | | GREAT LAKES COMNET INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047511 | | DOW JONES & COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047512 | | ALCOA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047513 | | GRANBY TELEPHONE & TELEGRAPH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047514 | | INTERATELL INTEGRACOES E | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047515 | | DIBLO CORPORATIVO SA DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047516 | | READING HOSPITAL AND MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047517 | | TEKMARK GLOBAL SOLUTIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047518 | | FLEXTRONICS DESIGN BELFAST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047519 | | MINISTERO INTERNO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047520 | | RANCHO SANTIAGO COMM COLLEGE DIST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047521 | | SRI LANKA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047522 | | INTEGRATION TECHNOLOGIES CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047523 | | G3 TECHNOLOGY PARTNERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047524 | | WASHINGTON COUNTY RURAL TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047525 | | SOFTBANK TELECOM VIA CTC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047526 | | CITIBANK NA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047527 | | AMERICAN TRANS AIR INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047528 | | HONEYWELL INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047529 | | SYCAMORE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047530 | | TELLABS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047531 | | NORTH CENTRAL TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047532 | | ISBEL SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047533 | | GOLDEN RULE FINANCIAL CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047534 | | ROBINS FEDERAL CREDIT UNION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047535 | | TRUSTMARK CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047536 | | COM NET INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047537 | | WESTPORT TELEPHONE COMPANY LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047538 | | DIXVILLE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047539 | | FD - SWBT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047540 | | ETALK CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047541 | | MCDONOUGH TEL COOP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047542 | | CITIZENS TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047543 | | COLUMBIA HOUSE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047544 | | PERRY SPENCER RTC INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047545 | | VORGUVARA AS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047546 | | MECHATRONIC - CYPRUS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047547 | | WIRELESS MATRIX USA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047548 | | FRONT RANGE INTERNET INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047549 | | HIAWATHA COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047550 | | SPENCER TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047551 | | AMPER - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047552 | | MEMC ELECTRONIC MATERIALS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047553 | | BARCLAYS BANK - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047554 | | OPTIMUM COMPUTER SOLUTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| credrnum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000047555 | | ACROSS TELECOM LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047556 | | SOLIN SOLUCOES EM INFORMATICA LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047557 | | CANADIAN VALLEY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047558 | | UNIVERSITY OF ALABAMA AT BIRMINGHAM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047559 | | HCA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047560 | | DTE ENERGY COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047561 | | COMSPANUSA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047562 | | SHARON TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047563 | | CARLSON HOLDINGS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047564 | | COLLINS ENTERPRISE SOLUTION LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047565 | | HEALTH PLUS PHSP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047566 | | GRUEIN CIA LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047567 | | CAMBRIDGE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047568 | | HEMINGFORD COOPERATIVE TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047569 | | EMPIRE DISTRICT ELECTRIC COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047570 | | MANTENIMIENTO TECNICO MARYANG 959 | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047571 | | GUTHRIE HEALTHCARE SYSTEM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047572 | | ROLLS ROYCE - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047573 | | STANTON TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047574 | | SCATTER CREEK LTD INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047575 | | CHUBB & SON | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047576 | | EMERY TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047577 | | LOGAN TEL COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047578 | | JOHNSON TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047579 | | CORDOVA TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047580 | | ETISALAT - UAE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047581 | | HCL INFINET | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047582 | | EMERGING CARRIERS - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047583 | | TRAVELERS PROPERTY CASUALTY CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047584 | | CABLEVISION SYSTEMS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047585 | | SAFECO CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047586 | | AVANZIT SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047587 | | ALCAN ELECTRICAL & ENGINEERING INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047588 | | SHOREHAM TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047589 | | MID-ATLANTIC BUSINESS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047590 | | AST NETWORKS - SOUTH AFRICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047591 | | GEETINGSVILLE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047592 | | TRIANGLE TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047593 | | EMPIRE TELEPHONE CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047594 | | CAMPTI-PLEASANT HILL TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047595 | | HITRON TECHNOLOGIES INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047596 | | TAMPA ELECTRIC COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047597 | | REUTERS GROUP PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047598 | | SP&C DEFAULT - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047599 | | BAYLAND TELEPHONE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047600 | | ELLINGTON TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047601 | | HAWKEYE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047602 | | COLONIAL SAVINGS FA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047603 | | CABLE & WIRELESS - SINGAPORE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047604 | | FEDERAL GOVERNMENT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047605 | | PEOPLES TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047606 | | GARTNER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047607 | | UNIVERSAL ACCESS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047608 | | ST PETERS UNIVERSITY HOSPITAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047609 | | WEST POINT TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047610 | | DRENTHE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047611 | | THE HONGKONG & SHANGHAI BANKING CORP LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047612 | | MIDWESTERN TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047613 | | HK DEFAULT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047614 | | AMDOCS BRASIL LIMITADA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047615 | | TOTAH TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047616 | | BENTON COOPERATIVE TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047617 | | ANDREW CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047618 | | USANA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047619 | | HARTMAN TELEPHONE EXCHANGES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047620 | | ALPINE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047621 | | FARMERS MUTUAL TELEPHONE CO (MN) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047622 | | HANCOCK TELEPHONE COMPANY THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047623 | | ROCK PORT TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047624 | | VIOLA HOME TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047625 | | INDONESIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047626 | | SOUTHERN UNIVERSITY AND A&M COLLEGE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047627 | | VANIER COLLEGE OF GENERAL AND VOCAT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047628 | | STONEBRIDGE PARTNERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047629 | | SOUTHWEST REGION DEFAULT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047630 | | THREE RIVER TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047631 | | SPS TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047632 | | RICE BELT TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047633 | | LOUISIANA WORKERS' COMPENSATION COR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047634 | | NORTHEAST MISSOURI RURAL TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047635 | | MONON TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047636 | | BLUE SKY WIRELESS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047637 | | CITYNET LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047638 | | AMPER SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047639 | | INGRAM MICRO ASIA LIMITED (IN SINGAPORE) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047640 | | YORK UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047641 | | EADS DEFENCE AND SECURITY SYSTEM SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047642 | | PATHMARK STORES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047643 | | PENASCO VALLEY TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047644 | | PINNACLE WEST CAPITAL CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047645 | | SAXA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000047646 | | TIMES PUBLISHING CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047647 | | SIREN TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047648 | | LEON COUNTY BOARD OF COMMISSIONERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047649 | | BASSETT HEALTHCARE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047650 | | CARRIER ONE - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047651 | | GLASFORD TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047652 | | MULBERRY COOPERATIVE TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047653 | | ONEIDA TELEPHONE EXCHANGE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047654 | | PULASKI WHITE RURAL TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047655 | | SCANSOFT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047656 | | ARIZONA STATE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047657 | | NEXICOM SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047658 | | REACH TAIWAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047659 | | VERIZON - RESALE BUS. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047660 | | LA PORTE CITY TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047661 | | ALBEMARLE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047662 | | MADISON TELEPHONE LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047663 | | POTTAWATOMIE TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047664 | | ALMA TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047665 | | CHATTANOOGA-HAMILTON COUNTY HOSPITA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047666 | | ENRON - HK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047667 | | TA NETWORKS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047668 | | M&T BANK CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047669 | | WISCONSIN INDEPENDENT NETWORK LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047670 | | PRESTON TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047671 | | LEONORE MUTUAL TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047672 | | ENTERPRISE DIRECT - DENMARK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047673 | | MTM TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047674 | | SYNERGON INFORMATION SYSTEMS L | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047675 | | ATOS ORIGIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047676 | | SIERRA WIRELESS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047677 | | GTS NOVERA - CZECH REPUBLIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047678 | | ROCHESTER GAS AND ELECTRIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047679 | | MURRAY STATE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047680 | | RADISYS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047681 | | LIVINGSTON TELEPHONE COMPANY THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047682 | | VISA INTERNATIONAL SERVICE ASSO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047683 | | BLACKFOOT TELEPHONE COOPERATVIE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047684 | | SUNTORY WATER GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047685 | | ELOQUI WIRELESS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047686 | | NEBRASKA CENTRAL TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047687 | | SURFNET - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047688 | | RINGGOLD TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047689 | | DEFAULT - CYPRUS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047690 | | ITS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047691 | | ALLSTATE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047692 | | CONNECT COMMUNICATIONS GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047693 | | NATIONAL FUEL GAS DISTRIBUTION CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047694 | | DECATUR TELEPHONE CO INC (MS) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047695 | | ROBERTS COUNTY TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047696 | | SAN FRANCISCO GIANTS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047697 | | IBM - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047698 | | COMSOUTH TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047699 | | BAY NETWORKS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047700 | | COMPUTER TALK TECHNOLOGY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047701 | | TAYLOR TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047702 | | BRIDGESTONE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047703 | | HAY GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047704 | | GENERAL DYNAMICS - FEDERAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047705 | | JCPENNEY COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047706 | | SOGETEL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047707 | | PIEDMONT TEL MEMBERSHIP CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047708 | | ACCENTURE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047709 | | TELECOM LABS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047710 | | YCOM NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047711 | | ONTARIO TEACHERS' PENSION PLAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047712 | | MORNINGTON COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047713 | | PLATINUM EQUITY LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047714 | | NORDIC LAN & WAN COMMUNICATION OY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047715 | | WORKPLACE TECHNOLOGIES - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047716 | | INTEGRADORA DE COMUNICACIONES SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047717 | | COLORADO VALLEY TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047718 | | EXECULINK GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047719 | | BOXCOM LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047720 | | PREMIER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047721 | | CHILLICOTHE TELEPHONE COMPANY THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047722 | | ENTERPRISE SYSTEMS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047723 | | COPPER STATE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047724 | | DOBSON INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047725 | | AVANT-GARDE TECHNOLOGY LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047726 | | CHINA ELECTRONIC SYSTEM ENGINEERING CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047727 | | SOUTHWEST MODERN DATA SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047728 | | AMARILLO CELLTEL CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047729 | | NETNUMBER.COM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047730 | | WEST CAROLINA RURAL TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047731 | | COMPUTERS AND CONTROLS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047732 | | NEWCOM LCS SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047733 | | SENEGAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047734 | | CONVERGENT COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047735 | | CARRIER ONE - NORWAY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047736 | | MOSINEE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000047737 | | MANTECH INTERNATIONAL CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047738 | | STMICROELECTRONICS NV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047739 | | MAYO CLINIC ROCHESTER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047740 | | TELE2 AB | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047741 | | GEVITY HR INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047742 | | TRI COUNTY TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047743 | | VIA CHRISTI HOME HEALTH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047744 | | VERMONT DEPARTMENT OF LABOR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047745 | | LINCOLN COUNTY TELEPHONE SYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047746 | | METROPOLITAN HOSPITAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047747 | | OTHER UK - CUSTOMER SERVICE MSG - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047748 | | RM COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047749 | | RICOH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047750 | | SPRINTLINK UK LTD (USD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047751 | | DEFAULT - COGENT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047752 | | SOUTHWEST DATACOM CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047753 | | BRACH'S CONFECTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047754 | | ST VINCENT HOSPITAL AND HEALTH CTR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047755 | | NORTHEAST UTILITIES SYSTEM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047756 | | LE RU TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047757 | | CELLULAR XL ASSOCIATES LP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047758 | | TIME ICR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047759 | | SHEARMAN & STERLING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047760 | | ALUM CO. OF EGYPT - EGYPT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047761 | | DETEWE COMMUNICATSIONS GMBH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047762 | | HSBC AUSTRALIA HOLDINGS PTY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047763 | | BUSINESS TRAINING PARTNERSHIP LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047764 | | POKA LAMBRO TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047765 | | CLAY COUNTY RURAL TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047766 | | ROSE-HULMAN INSTITUTE OF TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047767 | | COOPERATIVE COMPUTING HOLDING CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047768 | | GERVAIS TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047769 | | JIM BEAM BRANDS COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047770 | | PHILLIPS COUNTY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047771 | | COOPERATIVE EDUCATIONAL SVCS OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047772 | | SUCCESSFACTORS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047773 | | SPACETEL YEMEN (EUR) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047774 | | HSBC INDIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047775 | | HENRY SCHEIN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047776 | | VERSATECH INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047777 | | PERIMETER INSTITUTE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047778 | | CLAYTON COUNTY WATER AUTHORITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047779 | | LOEB & LOEB LLP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047780 | | TROVER CLINIC FOUNDATION INC THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047781 | | BOARD OF REGENTS OF THE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047782 | | INDYMAC MORTGAGE HOLDINGS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047783 | | INDIANA UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047784 | | UCI COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047785 | | RICHARD BLAND COLLEGE FOUNDATION IN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047786 | | EMBARQ CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047787 | | WIKSTROM TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047788 | | FAEGRE & BENSON | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047789 | | GENERAL MOTORS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047790 | | GEMINI COMMUNICATION LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047791 | | LUTRON ELECTRONICS CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047792 | | RURAL TELEPHONE SERVICE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047793 | | ASSOCIATED TELEPHONE DESIGN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047794 | | GTD GROUPO TELEDUCTOS SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047795 | | MI HOME PRODUCTS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047796 | | TS3 LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047797 | | MURRAY CITY CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047798 | | HIGH JUMP SOFTWARE CANADA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047799 | | WALT DISNEY COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047800 | | BNS NCR - UNITED ARAB EMIRATES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047801 | | MAINTEL EUROPE LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047802 | | GRANDE RONDE HOSPITAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047803 | | GRANBY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047804 | | OPENNET TELEINFORMATICA E SISTEMAS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047805 | | VOICE & DATA NETWORK AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047806 | | DELTA TELEPHONE & CABLING INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047807 | | AIB - IRELAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047808 | | BANNER HEALTH SYSTEM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047809 | | CAPE FEAR COMMUNITY COLLEGE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047810 | | DAMOVO UK LTD (GBP) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047811 | | CHARLOTTE- MECKLENBURG SCHOOLS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047812 | | INVISTA SARL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047813 | | PLUG POWER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047814 | | NATIONAL RESEARCH COUNCIL CANADA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047815 | | BT SINGAPORE PTE LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047816 | | OHIO STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047817 | | COGHLIN NETWORK SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047818 | | METCO - OMAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047819 | | SAMPO BANK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047820 | | UNION CENTRAL LIFE INSURANCE COMPAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047821 | | BURKES GARDEN TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047822 | | MIDFIRST BANK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047823 | | KLAMATH COUNTY SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047824 | | SOUTHEASTERN TELECOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047825 | | NORTEL SECI - SERBIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047826 | | FORT MOJAVE TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047827 | | SYNTHES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000047828 | | HEART TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047829 | | CC COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047830 | | BLOOMER TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047831 | | LEHIGH VALLEY COOP TEL ASSN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047832 | | TRANSNUMERIC - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047833 | | BLUE COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047834 | | AMERICAN CANCER SOCIETY EASTERN DIV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047835 | | DAKTRONICS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047836 | | QUEST DIAGNOSTICS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047837 | | PTA NINGXIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047838 | | NEC SYSTEM INTEGRATION & CONST LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047839 | | POWER CORPORATION OF CANADA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047840 | | COMTECO LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047841 | | QUARRY INTEGRATED COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047842 | | EGYPT ARMY - EGYPT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047843 | | BEIJING OFFICE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047844 | | LOEWS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047845 | | EMEA MARKETING - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047846 | | COMERCIAL TIELINE LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047847 | | DUMONT TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047848 | | PROJECT MUTUAL TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047849 | | SOUTH ARKANSAS TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047850 | | BRUCE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047851 | | S WEST - DIRECT TOUCH BUS. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047852 | | ELEKTRIM - POLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047853 | | NORTH DAKOTA STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047854 | | EXPERIAN CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047855 | | GWINNETT COUNTY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047856 | | BPS TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047857 | | NORTH DAKOTA STATE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047858 | | WOODWARD GOVERNOR COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047859 | | CREG SYSTEMS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047860 | | PREMIER FARNELL PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047861 | | KLA-TENCOR CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047862 | | WEST SIDE RADIOLOGY ASSOCIATES PC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047863 | | WESTELL TECHNOLOGIES INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047864 | | HURON TELECOMMUNICATIONS COOP LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047865 | | RS INFORMATION SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047866 | | LAS VEGAS VALLEY WATER DISTRICT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047867 | | COTELSA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047868 | | UNIVERSITY OF TEXAS SYSTEM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047869 | | TELCO - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047870 | | NEWHEIGHTS SOFTWARE CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047871 | | PACIFIC LIGHTNET INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047872 | | GLOBO COM E PARTICIPACOES SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047873 | | FARMERS TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047874 | | UNIVERSITY OF ALABAMA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047875 | | AMERICAN MEDICAL ASSOCIATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047876 | | TELE-OPTICS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047877 | | U S BANCORP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047878 | | SYMCOR INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047879 | | ENTERPRISE DIRECT - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047880 | | VANCOUVER PUBLIC LIBRARY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047881 | | BNS CSC COMPUTER SCIENCES - DENMARK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047882 | | SONY CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047883 | | AMICA MUTUAL INSURANCE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047884 | | WEST VIRGINIA STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047885 | | SAINT CHARLES PARISH SCHOOL DIST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047886 | | LAST MINUTE.COM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047887 | | NEWTECH DISTRIBUTION CJSC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047888 | | SENTO CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047889 | | BAPTIST HEALTH INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047890 | | COLUMBINE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047891 | | OKANOGAN COUNTY PUBLIC UTIL DISTR 1 | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047892 | | WAN GROUP INC THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047893 | | STARWOOD HOTELS & RESORTS WORLDWIDE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047894 | | ENTERPRISE DIRECT - AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047895 | | ENTERPRISE DIRECT - SWEDEN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047896 | | NETXAR TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047897 | | MARK TWAIN COMMUNICATIONS COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047898 | | STRIDE RITE CORPORATION THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047899 | | COMZTEK - SOUTH AFRICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047900 | | AMERICAN REPUBLIC INSURANCE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047901 | | WELLMONT HEALTH SYSTEM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047902 | | PGA OF AMERICA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047903 | | LANSDOWNE RURAL TELEPHONE CO LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047904 | | PEGRUME LTD (USD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047905 | | LINCOLN LAND COMMUNITY COLLEGE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047906 | | SERVICIOS ESPECIALIZADOS EN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047907 | | LIGGETT GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047908 | | SP&C DEFAULT - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047909 | | NORTHWEST TEXAS HEALTHCARE SYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047910 | | WAUNETA TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047911 | | FEDERATED DEPARTMENT STORES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047912 | | ARRIS GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047913 | | ALLIED DATA TECHNOLOGIES BV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047914 | | BYBSA INGENIERIA SA DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047915 | | SERVICIOS INTEGRALES EN TELECOMUN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047916 | | DELHI TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047917 | | TEXAS INSTRUMENTS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047918 | | WINSTON SALEM STATE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000047919 | | ENTERPRISE DIRECT - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047920 | | KEYSPAN CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047921 | | CSC COMMUNICATIONS SYSTEMS CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047922 | | EUGENE WATER & ELECTRIC BOARD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047923 | | KETCHIKAN PUBLIC UTILITIES CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047924 | | VEOLIA WATER INDIANAPOLIS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047925 | | CONVERGENT COMMUNICATIONS SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047926 | | LA CIE DE TELEPHONE DE WARWICK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047927 | | FEDERATED MUTUAL INSURANCE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047928 | | LIMESTONE COLLEGE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047929 | | MERIDIAN HEALTH SYSTEM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047930 | | QUALCOMM INCORPORATED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047931 | | ROCKINGHAM MEMORIAL HOSPITAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047932 | | LONSDALE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047933 | | HAEMONETICS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047934 | | DIRECT ADMINISTRATION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047935 | | SONNEBORN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047936 | | NORTH RIVER TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047937 | | KANSAS MEDICAL MUTUAL INSURANCE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047938 | | MONICORP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047939 | | HARRIS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047940 | | STERLING NETWORKS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047941 | | MILLENNIUM TELECOM LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047942 | | ATA VACATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047943 | | SP&C DEFAULT - IRELAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047944 | | OTHER EMERGING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047945 | | HEATH COMMS AS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047946 | | PENINSULA TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047947 | | SAGENA INFORMATICKI INZENJERING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047948 | | CNC HEILONGJIANG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047949 | | SPECIALIZED TECHNICAL SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047950 | | SMITHVILLE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047951 | | CUTC SICHUAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047952 | | TELEPHONE MILOT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047953 | | COMPULIT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047954 | | PARK NICOLLET HEALTH SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047955 | | PLANT EQUIPMENT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047956 | | DEFAULT - NORTHERN EUROPE HQ | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047957 | | ARKANSAS TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047958 | | DATAVOICE COMMUNICATIONS-DO NOT USE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047959 | | SUNGARD DATA SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047960 | | SKILLSOFT CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047961 | | GREAT ALTANTIC & PACIFIC TEA CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047962 | | GSA HK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047963 | | TELEPHONE GUEVREMONT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047964 | | PTA GUIYANG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047965 | | EMPRESA BRASILEIRA DE COMERCIO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047966 | | TRANSNET CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047967 | | WAGENFELD LEVINE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047968 | | CITRUS MEMORIAL HOSPITAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047969 | | GREATER HARRIS COUNTY 911 EMERGENCY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047970 | | QWEST COMMUNICATIONS INTL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047971 | | ALLEGHENY COUNTY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047972 | | VERGENCE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047973 | | ORANGE COUNTY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047974 | | BURE EQUITY AB | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047975 | | HM CAPITAL PARTNERS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047976 | | PHH MORTGAGE CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047977 | | GENERAL ELECTRIC COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047978 | | SUN HEALTHCARE GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047979 | | NEXTIRA ONE - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047980 | | AXS BOLIVIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047981 | | LACKAWAXEN TELECOMMUNICATIONS SVCS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047982 | | INTERMOUNTAIN POWER SERVICE CORPORA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047983 | | ROCHESTER INSTITUTE OF TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047984 | | HUB TELECOM - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047985 | | LINTEL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047986 | | SERTRANSCOM LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047987 | | FORTUNOFF FINE JEWELRY & SILVERWARE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047988 | | TYLER INDEPENDENT SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047989 | | ENHANCED COMMUNICATIONS CO LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047990 | | COLEMAN COUNTY TEL COOP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047991 | | BT SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047992 | | BNS NCR - BAHRAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047993 | | GRUPO TELECTRO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047994 | | BUCKNELL UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047995 | | UNION RIVER TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047996 | | WYNDHAM WORLDWIDE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047997 | | NICHOLVILLE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047998 | | MARICOPA COUNTY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000047999 | | GEORGIA INSTITUTE OF TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048000 | | HCL INFINET LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048001 | | TRANSIT WINDSOR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048002 | | MRFT HEADQUARTERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048003 | | SOUTHEAST NEBRASKA TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048004 | | KINGS VIEW INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048005 | | NATIONAL ASSCOCIATION FOR STOCK CAR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048006 | | AMVESCAP PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048007 | | WESTERN & SOUTHERN LIFE INSURANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048008 | | TOPPS COMPANY INC THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048009 | | WHITMAN-HANSON REGIONAL SCHOOL DIST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |