| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000048010 | | GUILFORD MILLS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048011 | | FIRST COMMAND FINANCIAL SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048012 | | COUNTERPATH SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048013 | | KINTERA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048014 | | RETAIL DECISIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048015 | | NETWORK COMMUNICATIONS SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048016 | | OREGON FARMERS MUTUAL TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048017 | | OPTICAL SOCIETY OF AMERICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048018 | | SILVER COMMUNICATIONS PTY LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048019 | | CENTRAL PIEDMONT COMM COLLEGE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048020 | | RICHMOND HILL CORP OF THE TOWN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048021 | | RESOURCE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048022 | | FRED JONES ENTERPRISES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048023 | | RETAIL VENTURES SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048024 | | CONNECTING - PROJ CONSULT LDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048025 | | MARSHALL & ILSLEY CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048026 | | NORTHWESTERN UNIVERSITY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048027 | | NORSTAR NETWORKS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048028 | | DOMINO'S PIZZA LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048029 | | WITNESS SYSTEMS INC (USD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048030 | | MOUNT ANGEL TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048031 | | KEARFOTT GUIDANCE & NAVIGATION CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048032 | | WINN TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048033 | | GRAHAM TECHNOLOGY PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048034 | | RMIT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048035 | | EMIRATES AIR - UAE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048036 | | LA HARPE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048037 | | TEK SYSTEMS INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048038 | | BLUE CROSS & BLUE SHIELD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048039 | | BEEHIVE CREDIT UNION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048040 | | PATHWAYS COMMUNITY BEHAVIORAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048041 | | HARMONY TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048042 | | BALDWIN & LYONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048043 | | MARCH OF DIMES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048044 | | ENTERPRISE DIRECT - FINLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048045 | | DEFAULT - OMAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048046 | | CTC GUANGDONG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048047 | | JUPITER TELECOMMUNICATIONS CO. LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048048 | | OZARK TECHNOLOGIES LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048049 | | CCBILL LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048050 | | LONG BEACH MEMORIAL MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048051 | | CNC SHANXI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048052 | | XIAMEN LONGTOP SYSTEM CO. LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048053 | | CTC ZHEJIANG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048054 | | MARTELLE COOP TEL ASSN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048055 | | PALO COOP TELEPHONE ASSOCIATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048056 | | WOODHULL COMMUNITY TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048057 | | TORONTO DISTRICT SCHOOL BOARD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048058 | | CUNNINGHAM TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048059 | | BRITISH TELECOM B2B - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048060 | | TELEQUEST COMMUNICATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048061 | | COMMEMORATIVE BRANDS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048062 | | TELEPHONE DE COURCELLES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048063 | | TELEPHONE DE ST EPHREM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048064 | | TELEPHONE LAMBTON INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048065 | | CGI GROUPE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048066 | | SONACOM SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048067 | | CABOVISAO - TELEVISAO POR CABO SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048068 | | QUESTRON INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048069 | | BLACKSTONE GROUP LP THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048070 | | FUJIAN MCC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048071 | | WELLPOINT HEALTH NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048072 | | JAFRA COSMETICS INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048073 | | HOPI TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048074 | | TRANS WORLD TELECOM AMERICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048075 | | REYNOLDS TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048076 | | ARIZONA STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048077 | | WEST TEXAS RURAL TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048078 | | SANMINA-SCI CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048079 | | BNS ELTELE/ENITEL - NORWAY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048080 | | COACH INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048081 | | MONTROSE MUTUAL TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048082 | | DEPAUL UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048083 | | KENTUCKY COMMONWEALTH OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048084 | | REX HEALTHCARE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048085 | | SERVICES BUREAU INTETEL SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048086 | | EMPIRIX INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048087 | | 2WIRE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048088 | | CALCULATOR & COMPUTER CENTER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048089 | | MIDDLE EAST TELECOM CO (EUR) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048090 | | PERSONAL COMPUTERS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048091 | | SISTEMAS C&C SA DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048092 | | CALA CREDIT CARD CUSTOMER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048093 | | DIRECT COMMUNICATIONS CEDAR VALLEY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048094 | | KENAN TRANSPORT COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048095 | | UNIVERSITY OF OKLAHOMA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048096 | | T SYSTEMS ELTEC SA (EUR) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048097 | | DRESDNER KLEINWORT WASSERSTEIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048098 | | CITY UTILITIES SPRINGFIELD INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048099 | | STOCKHOLM STRANDBURG TELEPHONE CO. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048100 | | REPUBBLICA ITALIANA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000048101 | | SOFTMED SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048102 | | TELEDIS SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048103 | | PEPSICO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048104 | | KINGS COUNTY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048105 | | BANNER BANK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048106 | | BIO RAD LABORATORIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048107 | | ACTIVE PORT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048108 | | MCKEE FOODS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048109 | | ARIVIAKOM PTY LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048110 | | PLAINS COOP TELEPHONE ASSN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048111 | | CURREY ADKINS LP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048112 | | AMALGAMATED BANK OF NEW YORK INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048113 | | MANDALAY RESORT GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048114 | | INCYTE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048115 | | THALES RAYTHEON SYSTEMS COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048116 | | SUPERIOR COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048117 | | STRATUS TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048118 | | XILINX INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048119 | | F&B COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048120 | | INFONOW CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048121 | | GILA RIVER TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048122 | | MDL INFORMATION SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048123 | | NATIONAL AMUSEMENTS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048124 | | BNS NETPA - TURKEY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048125 | | EQUITECH RACING SYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048126 | | PRIME TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048127 | | UNISYSTEMS SA (EUR) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048128 | | MANATT PHELPS & PHILLIPS LLP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048129 | | ATMOS ENERGY CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048130 | | WISCONSIN PHYSICIANS SERVICE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048131 | | BRISA AUTO-ESTRADAS S.A (EUR) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048132 | | SANTA CLARA VALLEY TRANSPORTATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048133 | | CROSSLAKE COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048134 | | JESSAMINE COUNTY BOARD OF EDUCATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048135 | | J-COM KANTO CO. LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048136 | | PANDUIT CORP DEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048137 | | MECHATRONIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048138 | | M C HOLDINGS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048139 | | MEGGITT SAFETY SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048140 | | DIGITECH INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048141 | | MCKINSEY AND COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048142 | | ATCO LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048143 | | NORTH FRONTENAC TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048144 | | COMPUTER 2000 UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048145 | | CONSCIA AS (USD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048146 | | LONDON HYDRO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048147 | | DEFAULT - GREECE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048148 | | ENERGY EAST CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048149 | | KINSMAN MUTUAL TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048150 | | INTEGRATED SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048151 | | STAYTON COOPERATIVE TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048152 | | STATE AUTO INSURANCE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048153 | | CARDSCAN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048154 | | PAETEC INTEGRATED SOLUTIONS GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048155 | | FARM CREDIT BANK OF TEXAS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048156 | | COMMUNICATION TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048157 | | DLJ MERCHANT BANKING PARTNERS LP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048158 | | SHERWIN ALUMINA COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048159 | | MARRIOTT INTERNATIONAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048160 | | BANK OF NOVA SCOTIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048161 | | MCLEOD REGIONAL MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048162 | | V&M STAR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048163 | | UNIVERSO ONLINE SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048164 | | COMMUNITY COLLEGE OF BALTIMORE CNTY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048165 | | ORBITAL SCIENCES CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048166 | | SYBASE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048167 | | DEERE & COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048168 | | MOMENTIVE PERFORMANCE MATERIALS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048169 | | MOLALLA TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048170 | | PETROLEUM CO. TRINIDAD & TOBAGO LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048171 | | NORTHERN IOWA TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048172 | | POND BRANCH TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048173 | | MATHEMATICA POLICY RESEARCH INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048174 | | PRAIRIEBURG TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048175 | | NORTHERN ILLINOIS UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048176 | | IN NNG OPERATIONS - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048177 | | CERNER CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048178 | | GOLD KIST INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048179 | | BRISTOL BAY TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048180 | | SIPTECH TECNOLOGIA SOLUCOES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048181 | | AMERICAN BAR ASSOCIATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048182 | | MEXICO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048183 | | UNIVERSITY OF REGINA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048184 | | MOLINE DISPATCH PUBLISHING COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048185 | | FREDERICK COUNTY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048186 | | BNS GETRONICS - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048187 | | QUIDEL CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048188 | | GROUPE DESJARDINS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048189 | | LOGRAM SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048190 | | KELSEY-SEYBOLD MEDICAL GROUP PA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048191 | | SCHALLER TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000048192 | | BARNES & NOBLE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048193 | | COLUMBUS CITY OF (OH) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048194 | | VICOM COMPUTER SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048195 | | ALT-N TECHNOLOGIES LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048196 | | COLORADO STATE UNIVERSITY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048197 | | IFRONT-END TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048198 | | ANIXTER END CUSTOMERS - SINGAPORE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048199 | | WORLD WRESTLING FEDERATION ENT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048200 | | SUTTER HEALTH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048201 | | MADISON COUNTY BOARD OF EDUCATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048202 | | LENOX HILL HOSPITAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048203 | | EDITH COWAN UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048204 | | SUBURBAN HEMATOLOGY-ONCOLOGY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048205 | | ASTEC INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048206 | | LONG VIEW SYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048207 | | SACRED HEART SOUTHERN MISSIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048208 | | WOLF CREEK NUCLEAR OPERATING CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048209 | | LONG D TELECOM B OF WUHAN CHINA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048210 | | IRVINE UNIFIED SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048211 | | TRINET EMPLOYER GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048212 | | NORTHERN MICHIGAN UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048213 | | NEW JERSEY INSTITUTE OF TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048214 | | GLOBAL TEL (COLOMBIA) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048215 | | HILLCO LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048216 | | EMORY UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048217 | | CARROLL COLLEGE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048218 | | COMMUNICATIONS SYSTEMS DESIGN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048219 | | DYNAVAR NETWORKING CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048220 | | CORPORATE TECHNOLOGIES LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048221 | | RH DONNELLEY CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048222 | | MEMORIAL SLOAN-KETTERING CANCER CTR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048223 | | O CONNOR HOSPITAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048224 | | MEADWESTVACO CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048225 | | HALIFAX REGIONAL POLICE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048226 | | ALCHEMY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048227 | | NMS COMMUNICATIONS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048228 | | LIMITED INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048229 | | FAIRFAX VIRGINIA COUNTY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048230 | | DATAROAD INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048231 | | AGCO CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048232 | | TECHNOLOGY STRATEGIES & ALLIANCES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048233 | | UNIVERSAL TEL DATA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048234 | | ADVANCED COMMUNICATION NETWORK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048235 | | NATURAL CONVERGENCE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048236 | | PHE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048237 | | HBOS PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048238 | | NEVADA JOINT UNION HIGH SCHOOL DIST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048239 | | AIR FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048240 | | ROLA - OTHER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048241 | | FMR CORPORATION - FIDELITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048242 | | ELKHART PRODUCTS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048243 | | TELEPLAN VIDEOCOM SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048244 | | BRANDON REGIONAL HEALTH AUTHORITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048245 | | BNS DEFAULT - JORDON | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048246 | | ARVIG ENTERPRISES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048247 | | JOHN H HARLAND COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048248 | | EASTAR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048249 | | JACOBS RIMELL LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048250 | | EXPONENTIAL INTERACTIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048251 | | BEST WESTERN INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048252 | | HPFS (THAILAND) COMPANY LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048253 | | QIAGEN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048254 | | EL PASO COUNTY TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048255 | | COMMERCE BANK NA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048256 | | ECOMMUNICATIONS SYSTEMS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048257 | | SP RICHARDS COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048258 | | J-COM TOKYO CO. LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048259 | | AMERICAN AUTOMOBILE ASSOCIATION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048260 | | NEWPORT TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048261 | | TRANSCORE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048262 | | BAYLOR COLLEGE OF MEDICINE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048263 | | SYNTELLECT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048264 | | YELLOW ROADWAY CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048265 | | JAMESTOWN COLLEGE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048266 | | DIGITAL TELEFONES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048267 | | CATAWBA VALLEY MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048268 | | SPATIAL CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048269 | | UNITED COMMUNICATIONS SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048270 | | SAINT CHARLES PARISH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048271 | | NACHI AMERICA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048272 | | OTHER RESELLERS - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048273 | | CALIFORNIA STATE UNIVERSITY SYSTEM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048274 | | INVUS GROUP LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048275 | | PIONEER TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048276 | | FLORIDA EAST COAST INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048277 | | LINKS SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048278 | | ROCKPORT TECHNOLOGY GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048279 | | CIGNIFY CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048280 | | BALDWIN RICHARDSON FOODS COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048281 | | NATIONAL TRUST FOR HISTORIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048282 | | M SHANKEN COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000048283 | | METALWEST LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048284 | | MOODY PRICE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048285 | | CLEMENT PAPPAS & COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048286 | | AOL/TIME WARNER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048287 | | SOUTHEAST ALABAMA GAS DISTRICT THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048288 | | UNIVERSITIES & COLLEGE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048289 | | EMP GLOBAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048290 | | OTHER DISTRIB & IOC'S - CAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048291 | | GFK NOP LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048292 | | BOSTON FINANCIAL DATA SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048293 | | PALMYRA - SYRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048294 | | EMBARCADERO TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048295 | | COLDWELL BANKER COON & MCCREARY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048296 | | PRIMUS - AUSTRALIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048297 | | HARRIS CONNECT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048298 | | LORAL SPACE & COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048299 | | CENTRE FOR ADDICTION &MENTAL HEALTH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048300 | | BANNOCKBURN TRAVEL MANAGEMENT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048301 | | TIETEX INTERNATIONAL LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048302 | | BRASCAN CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048303 | | WHEELER CLINIC THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048304 | | SORRENTO LACTALIS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048305 | | HERMAN MILLER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048306 | | PHILLIPS INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048307 | | BLOSSOM TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048308 | | LARSON UTILITIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048309 | | SPRINGVILLE COOP TELEPHONE ASSN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048310 | | MILESTONE MANAGEMENT LP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048311 | | VOLT INFORMATION SCIENCES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048312 | | MITSUI - JAPAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048313 | | THOMSON MULTIMEDIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048314 | | PALMYRA CO LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048315 | | MCAFEE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048316 | | CASH AMERICA INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048317 | | DATASERVE & TURNKEY SOLUTIONS CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048318 | | BERNARD TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048319 | | BYNET DATA COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048320 | | FIRST STATE BANK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048321 | | TECHREP ASSOCIATES LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048322 | | WAKE COUNTY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048323 | | IZAR ASSOCIATES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048324 | | MYFONTS.COM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048325 | | GILA CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048326 | | UNIVERSITY OF WASHINGTON | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048327 | | QUALITECH TELECOM CONSULTING LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048328 | | BARTON HEALTHCARE SYSTEM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048329 | | CUSTER TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048330 | | HUNTER DOUGLAS NV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048331 | | CONTEC CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048332 | | OHIO STATE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048333 | | SUREWEST COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048334 | | GENLYTE THOMAS GROUP LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048335 | | SUFFOLK COUNTY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048336 | | CALEIDOSCOPE COMMUNICATIONS CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048337 | | INGRAM MICRO MALAYSIA SDN BHD | | | | | | | | MALAYSIA | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048338 | | RWD TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048339 | | NORTHEAST INFORMATION SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048340 | | BOMBARDIER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048341 | | COMPUTER HORIZONS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048342 | | NETWORK TASK GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048343 | | XAVIER UNIVERSITY OF LOUISIANA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048344 | | OFFICE MANAGEMENT SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048345 | | TENNESSEE PACIFIC GROUP LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048346 | | HOSPITAL FOR SPECIAL SURGERY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048347 | | REDWOOD COUNTY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048348 | | CHADBOURNE & PARKE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048349 | | DYER ELECTRICAL SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048350 | | DANZER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048351 | | GATX CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048352 | | NEW YORK STATE TEACHERS RETIREMENT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048353 | | DELTA COMMUNICATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048354 | | GUNNISON TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048355 | | RON TELECOM R&D (USD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048356 | | STOCKTON CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048357 | | BIG RIVER TELEPHONE COMPANY LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048358 | | SWANK AUDIO VISUALS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048359 | | WEBCENTREX INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048360 | | DELL TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048361 | | DANNENBAUM ENGINEERING CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048362 | | ZILOG INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048363 | | COMPUTER INF. SYS - LEBANON | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048364 | | METHODIST HOSPITALS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048365 | | OPUS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048366 | | RAMCELL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048367 | | INFOSPACE INCORPORATED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048368 | | MISYS PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048369 | | UNIVERSAL ORLANDO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048370 | | PROBUSINESS SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048371 | | CULVER CITY CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048372 | | ADEX | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048373 | | LAKEHEAD DISTRICT SCHOOL BOARD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000048374 | | FRANCE TELECOM TRANSPAC - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048375 | | PASS-THROUGH CUSTOMER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048376 | | WEATHER UNDERGROUND INC THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048377 | | GEARHEART COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048378 | | STRATEGIC RESTAURANTS ACQUISITION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048379 | | INFLOW INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048380 | | SSL AMERICAS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048381 | | SEALED AIR CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048382 | | Z GALLERIE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048383 | | KANSAS CITY SOUTHERN RAILWAY CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048384 | | VCA ANTECH INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048385 | | UNISYSTEMS SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048386 | | INTEGRATED TECHNOLOGY SOLUTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048387 | | VIET NHAT COMMUNICATION TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048388 | | IDAHO STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048389 | | DIRECTADVICE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048390 | | LITTLEWOODS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048391 | | WHITMAN TOWN OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048392 | | STS - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048393 | | SACRAMENTO EMPLOYMENT & TRAINING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048394 | | BRITISH TELECOM GLOBAL/CONCERT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048395 | | CO-OPERATIVE SYNERGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048396 | | LIQUIDATION.COM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048397 | | BNS GETRONICS - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048398 | | PRIORITY WORLDWIDE SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048399 | | FORT WAYNE COMMUNITY SCHOOLS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048400 | | PROVINCE OF PEI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048401 | | TRICOM SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048402 | | CHOICE HOTELS INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048403 | | ARLINGTON COUNTY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048404 | | ST ANTHONY'S MEDICAL CENTER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048405 | | CNG FINANCIAL CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048406 | | MAIMONIDES MEDICAL CENTER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048407 | | SANTEL COMMUNICATIONS COOPERATIVE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048408 | | VENUS TELEPHONE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048409 | | PROPHET FINANCIAL SYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048410 | | TENET HOSPITAL LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048411 | | DADOS LIGADOS ANALISE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048412 | | ABSOLUTE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048413 | | ALEXION PHARMACEUTICALS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048414 | | ENTERPRISE UNIFIED SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048415 | | ASSOCIATED PRESS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048416 | | CAMELOT COMMUNICATIONS GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048417 | | SAI COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048418 | | MICO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048419 | | LINDE GAS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048420 | | FISHER & COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048421 | | WHERENET CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048422 | | S.W.I.F.T. ITALY S.R.L. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048423 | | IT&E OVERSEAS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048424 | | FARMINGTON CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048425 | | WL GORE & ASSOCIATES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048426 | | ROSKAM BAKING COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048427 | | PEPPER HAMILTON LLP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048428 | | IP SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048429 | | SCIENTIFIC LEARNING CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048430 | | VTR CELULAR SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048431 | | PREMIUMWARE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048432 | | GSA TAIWAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048433 | | KOREA - SMALL CUSTOMERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048434 | | LMF - TAIWAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048435 | | BILLERICA TOWN OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048436 | | CHARLOTTESVILLE-ALBEMARLE AIRPORT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048437 | | PETERSBURG COMMUNITY CORRECTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048438 | | RICHMOND REDEVELOPMENT & HOUSING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048439 | | VINTON TOWN OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048440 | | WESTERN FAMILY FOODS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048441 | | PETERSBURG PUBLIC SCHOOLS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048442 | | STANDARD MICROSYSTEMS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048443 | | FARMERS MUTUAL TELEPHONE CO (JESUP) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048444 | | ORCHID CELLMARK INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048445 | | SURFMERCHANTS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048446 | | STERLING INTERNET SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048447 | | PIXIUS COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048448 | | FORTUNECITY.COM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048449 | | NESIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048450 | | WEBSTER CALHOUN COOP TEL ASSN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048451 | | GERMANTOWN INDEPENDENT TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048452 | | PATTERSONVILLE TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048453 | | TERRAL TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048454 | | WESTLAKE CA&O CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048455 | | NORTH AMERICAN COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048456 | | UNIVERSAL COMMUNICATION SYSTEM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048457 | | GARDENA HOLDING AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048458 | | EOG RESOURCES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048459 | | AMCOR LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048460 | | UNITED PAN-EUROPE COMMUNICATIONS NV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048461 | | NUANCE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048462 | | NATIONAL HOCKEY LEAGUE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048463 | | EXTENSITY CANADA LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048464 | | SERVICIOS PROFESIONALES PARA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000048465 | | PROVISION MINISTRY GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048466 | | SOLUTIA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048467 | | NORTHWATER CAPITAL MANAGEMENT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048468 | | TELEDYNAMIC COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048469 | | MARCUS SCHLOSS & COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048470 | | DAILY HERALD CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048471 | | ELECTRIC POWER RESEARCH INSTITUTE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048472 | | ASSEMBLY & TEST WORLDWIDE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048473 | | UNIVERSITY OF VERMONT & | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048474 | | DUVAL COUNTY SCHOOL BOARD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048475 | | STARTEX POWER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048476 | | TERRA TELECOMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048477 | | FAIRFIELD COUNTY FED CREDIT UNION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048478 | | FIRST AMERICAN PAYMENT SYSTEMS LP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048479 | | AIM HEALTHCARE SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048480 | | ENTERPRISE COMMUNICATIONS SOLUTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048481 | | WORKERS COMP BOARD OF NOVA SCOTIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048482 | | ALABAMA STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048483 | | KWAJALEIN RANGE SERVICE LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048484 | | PUERTO RICO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048485 | | SOS INTERNATIONAL LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048486 | | STATE UNIVERSITY OF NEW YORK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048487 | | DURHAM TECHNICAL COMMUNITY COLLEGE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048488 | | MULTIMAX INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048489 | | WISCONSIN MILWAUKEE COUNTY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048490 | | COMMUNICATIONS TELESIGNAL LAC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048491 | | UNITED STATES GOLF ASSOCIATION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048492 | | AMERICAN SCHOOL FOR THE DEAF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048493 | | TECHNICA CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048494 | | ORICOM INTERNET INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048495 | | RIVERSIDE COUNTY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048496 | | PLASSER AMERICAN CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048497 | | UNITED METHODIST PUBLISHING THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048498 | | COMPUGEN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048499 | | GFK MARKET MEASURES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048500 | | DOVETEL COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048501 | | ST MARY'S HEALTH CARE SYSTEM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048502 | | CHRISTENSON COMMUNICATIONS COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048503 | | EON COMMUNICATIONS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048504 | | KENDALL COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048505 | | THIRD PILLAR SYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048506 | | PRODATA SYSTEMS NV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048507 | | HONG KONG/CHINA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048508 | | CANADORE COLLEGE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048509 | | CLARK COUNTY PUBLIC UTILITIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048510 | | DTEL COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048511 | | RED RIVER RURAL TELEPHONE ASSN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048512 | | SCANA CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048513 | | HOSPICE CARE NETWORK INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048514 | | WORLDPAGES.COM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048515 | | INSTITUT INTL DES TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048516 | | PBS&J CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048517 | | NAVY MUTUAL AID ASSOC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048518 | | TREX ENTERPRISES CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048519 | | SKILL TOOL & DIE CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048520 | | OPTILAN (UK) LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048521 | | QUITNET.COM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048522 | | FIRST CONSULTING GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048523 | | HEALTHWAYS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048524 | | ADVANCED SEMICONDUCTOR MANUFACTURING LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048525 | | ATLAS SOLUTIONS INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048526 | | MURRAY ELECTRONICS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048527 | | MAVERICK TRANSPORTATION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048528 | | CORNERSTONE PHARMACY SERVICES LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048529 | | RT SOURCING USA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048530 | | MOUNTAIN RURAL TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048531 | | TELEDIGIT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048532 | | NEHALEM TELEPHONE & TELEGRAPH CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048533 | | DTS DIGITAL CINEMA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048534 | | PICTET ET CIE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048535 | | HARRINGTON GROUP THE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048536 | | P T ANEKA SPRING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048537 | | PALL CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048538 | | MVP HEALTH PLAN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048539 | | BEALLS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048540 | | FEDERATED TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048541 | | FALLS CHURCH CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048542 | | FARMVILLE TOWN OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048543 | | HAMPTON-NEWPORT NEWS COMMUNITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048544 | | WILLIAMSBURG- JAMES CITY COUNTY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048545 | | PINE RIVER PLASTICS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048546 | | SICK KIDS FOUNDATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048547 | | VIRGINIA COMMONWEALTH UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048548 | | TERION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048549 | | DYNAVAR INC A SOLUNET COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048550 | | TERRUS REAL ESTATE GROUP LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048551 | | SALINA SPAVINAW TEL CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048552 | | CITIZENS TELEPHONE CO OF HAMMONDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048553 | | CUMMINS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048554 | | PLANT TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000048555 | | DESCA CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048556 | | XSPEDIUS COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048557 | | SARA LEE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048558 | | SASKATOON POLICE SERVICE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048559 | | WELLSCO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048560 | | BRIX NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048561 | | PRECISION INTERCONNECT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048562 | | CUMBERLAND MOUNTAIN COMMUNITY SVCS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048563 | | MANASSAS SCHOOL BOARD CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048564 | | RAPPAHANNOCK AREA COMMUNITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048565 | | REGION TEN COMMUNITY SERVICE BOARD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048566 | | V2 SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048567 | | ARTHUR J ROGERS & CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048568 | | COMBINED COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048569 | | HIGH WIRE NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048570 | | NEUROTRAIN ATS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048571 | | YUNKER INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048572 | | AMERICAN CANCER SOCIETY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048573 | | BYER CALIFORNIA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048574 | | ROGERS & GRAY INSURANCE AGENCY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048575 | | CARLISLE COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048576 | | MARTIN AND ASSOCIATES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048577 | | SIRIUS TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048578 | | HAY GROUP LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048579 | | SOMERA COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048580 | | COMMUNICATIONS CENTER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048581 | | CO-OPERATIVE GROUP (CWS) LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048582 | | SAGE HILL PARTNERS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048583 | | CTC CABLE COMPANY - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048584 | | TRITECH COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048585 | | ARKTIS GMBH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048586 | | MENDOCINO UNIFIED SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048587 | | MENTORA GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048588 | | CASCADE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048589 | | TETRACOM-LEBANON | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048590 | | ELLERBE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048591 | | CROSS COUNTY TELEPHONE SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048592 | | INTEGRATED COMMUNICATIONS SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048593 | | WRIGHT-PIERCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048594 | | MORGAN TECHNOLOGY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048595 | | COMMUNICATION TECHNOLOGY SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048596 | | ELECTRONIC DATA SYSTEMS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048597 | | VEOLIA WATER NORTH AMERICA LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048598 | | J AND N ENTERPRISES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048599 | | MCILHENNY COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048600 | | PUBLIC COMMUNICATIONS SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048601 | | MEDVENTIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048602 | | PARRISH & HEIMBECKER LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048603 | | PENNALUNA & COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048604 | | GROTE INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048605 | | ATSER LP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048606 | | BLACKWELL CONSULTING SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048607 | | NORTHFIELD TOWNSHIP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048608 | | TRIRIGA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048609 | | PROMINIC.NET INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048610 | | FERGUSON PERFORATING & WIRE CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048611 | | UNITED AMERICAN OF TENNESSEE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048612 | | ENGINEERING SOLUTIONS & PRODUCTS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048613 | | GROUPE GERMAIN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048614 | | FLEETCOR TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048615 | | 3D NETWORKS INT'L PTE LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048616 | | CABLETEK SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048617 | | DEFAULT - LEBANON | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048618 | | CENTRAL VERMONT MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048619 | | TECNASA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048620 | | TSOL PTY LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048621 | | POTLATCH CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048622 | | KINDER MORGAN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048623 | | ECR INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048624 | | TYDINGS AND ROSENBERG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048625 | | SYNCHRONET INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048626 | | CPI CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048627 | | APPLIED BIOSYSTEMS INTERNATIONAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048628 | | XS INDUSTRIES LP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048629 | | SOURCE TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048630 | | HAPUNA BEACH PRINCE HOTEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048631 | | GLOBAL - CABLE & WIRELESS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048632 | | DELMARVA ONLINE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048633 | | KINGS DAUGHTERS MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048634 | | CREDIT RISK MANAGEMENT LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048635 | | PATTERSON BELKNAP WEBB & TYLER LLP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048636 | | BARTLETT AND COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048637 | | UNICRU INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048638 | | INNODATA ISOGEN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048639 | | WORLDNOW | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048640 | | FINDLAY TELECOM LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048641 | | LOCKHEED MARTIN - COGENT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048642 | | ENGLEWOOD SCHOOL DISTRICT 1 | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048643 | | PUBLIC STORAGE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048644 | | ENTRUST TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048645 | | MC DEAN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000048646 | | TAYLOR NELSON SOFRES INTERSEARCH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048647 | | BUHRMANN NV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048648 | | POWERWAY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048649 | | KARP FROSH LAPIDUS WIGODSKY NORWICH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048650 | | PENNSYLVANIA COLLEGE OF OPTOMETRY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048651 | | CONSTAR INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048652 | | PROGRESSIVE MANAGEMENT SYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048653 | | ODOMS TENNESSEE PRIDE SAUSAGE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048654 | | DAVIESS COUNTY BOARD OF EDUCATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048655 | | DUPAGE COUNTY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048656 | | MARIETTA MEMORIAL HOSPITAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048657 | | FOOTSTAR INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048658 | | BRAVIDA NORGE AS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048659 | | SMITHFIELD FOODS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048660 | | HEART GROUP INC THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048661 | | PATHOLOGY PARTNERS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048662 | | NATL AERONAUTICS AND SPACE ADMIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048663 | | AMARILLO CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048664 | | COLUMBIA SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048665 | | DATABERRY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048666 | | VALLEY PRESBYTERIAN HOSPITAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048667 | | DIONA HOLDING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048668 | | CALDWELL COUNTY BOARD OF EDUCATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048669 | | HEARTHSTONE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048670 | | QUARTET SERVICE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048671 | | REPUBLIC INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048672 | | OF & SONS MOSSBERG INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048673 | | HUTTON COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048674 | | BMC SOFTWARE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048675 | | UNIVERSITY OF SAN FRANCISCO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048676 | | MICRON TECHNOLOGY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048677 | | PIONEER TELEPHONE COOPERATIVE (OR) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048678 | | QUARK INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048679 | | UNIVERSITY PHYSICIANS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048680 | | AUGUSTA COUNTY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048681 | | LODI UNIFIED SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048682 | | TETRA PAK INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048683 | | LENNOX INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048684 | | EASTERN UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048685 | | ACCESS COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048686 | | CASCADE COMMUNICATIONS COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048687 | | EPOCRATES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048688 | | HOLLISTON TOWN OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048689 | | MONTCALM COMMUNITY COLLEGE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048690 | | MOSAIC NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048691 | | UNITEDHEALTH GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048692 | | VENEZUELA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048693 | | HINZ AUTOMATION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048694 | | FORT LEE POLICE DEPARTMENT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048695 | | LAKE ASCENSION PHYSICIANS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048696 | | ASPLUNDH MOTOR COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048697 | | DEKALB COUNTY BOARD OF HEALTH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048698 | | SOURCE SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048699 | | LICKING COUNTY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048700 | | CLARKSTON SCHOOL DISTRICT J250-185 | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048701 | | BENKELMAN TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048702 | | COMMUNITY SERVICE TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048703 | | BARFAIR LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048704 | | TDE DEL NORTE SA DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048705 | | TETRA PARK GABLE TOP SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048706 | | HUB INTERNATIONAL LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048707 | | WITCO CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048708 | | FINANCIAL DATABASE SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048709 | | WHITEHALL JEWELLERS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048710 | | RV COMMUNICATION LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048711 | | HARTZ OVERSEAS INVESTMENTS LTD INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048712 | | ZURICH FINANCIAL SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048713 | | WPS RESOURCES CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048714 | | CHARLESTON COUNTY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048715 | | HAYDAY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048716 | | CSDVRS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048717 | | AERO-METRIC INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048718 | | NORTH ISLAND TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048719 | | DUNBARTON TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048720 | | AMERICAN MESSAGING SERVICES LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048721 | | CERTICOM CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048722 | | KPN QWEST - PORTUGAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048723 | | SAMART - THAI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048724 | | OLD BRIDGE BOARD OF EDUCATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048725 | | VIRGINIA BEACH CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048726 | | APA MARKETING INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048727 | | PONDEROSA TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048728 | | SOFTSWITCH COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048729 | | CTI INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048730 | | INTERNATIONAL IMAGING MATERIALS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048731 | | SPAR MARKETING FORCE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048732 | | QWEST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048733 | | PRESBYTERIAN CHURCH USA CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048734 | | MEDICAL ASSOCIATES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048735 | | WABASH VALLEY POWER ASSOCIATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048736 | | FORT SILL NATIONAL BANK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000048737 | | JOHN SNOW INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048738 | | INDUSTRIAL VIBRATION CONSULTANTS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048739 | | MANITOU NORTH AMERICA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048740 | | BOWLING GREEN INDEP SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048741 | | INTERFACE SOLUTIONS INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048742 | | NATIONAL CRIME PREVENTION COUNCIL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048743 | | DIVERSE POWER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048744 | | FENESTRAE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048745 | | MACRO 4 INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048746 | | AUBURN MEMORIAL HOSPITAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048747 | | CITY TELECOM (HK) LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048748 | | RESIDENTIAL BANCORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048749 | | VIVUM GROUP LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048750 | | ROTECH HEALTHCARE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048751 | | HELPUSA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048752 | | EMDWEB | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048753 | | DOT HILL SYSTEMS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048754 | | HAGERTY INSURANCE AGENCY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048755 | | KTELCOM TELEINFORMATICA LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048756 | | PARKERVISION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048757 | | BUSINESS PRO COMPUTERS PRODUCTS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048758 | | SCIVANTAGE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048759 | | INGRAM MICRO(EX WALTON NETWORK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048760 | | GH INTERNATIONAL TRADING SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048761 | | ULTIMATE TECHNOLOGY CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048762 | | UPPER GRAND DISTRICT SCHOOL BOARD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048763 | | MARSHALL MACKLIN MONAGHAN LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048764 | | SIERRA SYSTEMS GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048765 | | VILLAGE OF AMBERLEY VILLAGE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048766 | | READING CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048767 | | EBUS UTILITIES - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048768 | | FIRST STATE BANK SOUTHWEST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048769 | | ROYAL & SUN ALLIANCE INSURANCE GRP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048770 | | RIVERSIDE CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048771 | | OVERTONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048772 | | MILLENNIUM DIGITAL MEDIA LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048773 | | CNC SOFTWARE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048774 | | ASA SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048775 | | HAAG ENGINEERING CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048776 | | ERIE FAMILY HEALTH CENTER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048777 | | MORGAN STANLEY & CO INCORPORATED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048778 | | NEWMARK REALTY CAPITAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048779 | | BUSINESS INFORMATION GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048780 | | KANSAS SURGICAL CONSULTANTS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048781 | | ELCOM INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048782 | | COOPERATIVE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048783 | | NAVARRO COLLEGE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048784 | | METEGRITY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048785 | | INFORMATION TECHNOLOGIES CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048786 | | ORCHIDS PLUS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048787 | | TARGETED GENETICS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048788 | | TOWNSHIP HIGH SCHOOL DISTRICT 211 | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048789 | | QUIZZ SPORTSWEAR INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048790 | | CTC TIANJIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048791 | | UNIVERSAL RECOVERY SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048792 | | NASHVILLE COMPUTER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048793 | | METROPOLITAN MUSEUM OF ART | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048794 | | FICTIONPRESS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048795 | | GLOBAL TRAVEL COMPUTER HOLDINGS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048796 | | VOLKSWAGEN AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048797 | | SAINT THOMAS AQUINAS HIGH SCHOOL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048798 | | SATO LABELING SOLUTIONS AMERICA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048799 | | TP COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048800 | | KWAL-HOWELLS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048801 | | LENNOX & ADDINGTON CTY GENERAL HOSP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048802 | | TELEMETRIC CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048803 | | WESTERN ILLINOIS UNIVERSITY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048804 | | QUAD GRAPHICS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048805 | | CALIFORNIA HORSE RACING INFORMATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048806 | | ALTIMA TECHNOLOGIES INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048807 | | ITVNET DEL NORTE SA DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048808 | | MOSEL VITELEC CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048809 | | JET AVIATION BUSINESS JETS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048810 | | EPIQ SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048811 | | KENDAL AT HANOVER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048812 | | ARENA SOLUTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048813 | | INNOCOR LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048814 | | D & M HOLDINGS US INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048815 | | HOSTING SOLUTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048816 | | WEATHER CENTRAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048817 | | FASTSIGNS INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048818 | | J-COM SHONAN CO. LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048819 | | SOTA GLAZING INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048820 | | MOBILE HIGHWAY LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048821 | | F W OFFENHAUSER & CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048822 | | WALL MARJAMA AND BILINSKI LLP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048823 | | ELECTRO RENT CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048824 | | APEX SILVER MINES CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048825 | | JIM RUBIN ASSOCIATES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048826 | | ADVANCED EDUCATIONAL CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048827 | | COMPUTERS FOR MARKETING CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000048828 | | PINELLAS COUNTY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048829 | | ROBERSON MEMORIAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048830 | | STRATA GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048831 | | BLOOMINGDALE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048832 | | UNIVERSITY OF CALGARY THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048833 | | CH2M HILL COMPANIES LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048834 | | VOGUE COMMUNICATIONS SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048835 | | BOLTON & COMPANY CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048836 | | MARIN MEDICAL PRACTICE CONCEPTS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048837 | | AGILENT TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048838 | | SELL & MELTON LLP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048839 | | GENESIS TELECOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048840 | | FREEDOM AUTOMOTIVE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048841 | | SASKATOON PUBLIC SCHOOL BOARD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048842 | | CLAYTON CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048843 | | HORNER APG LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048844 | | FLIR SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048845 | | COOLEY DICKINSON HOSPITAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048846 | | ASAHI GLASS CO LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048847 | | COMMANDER INTEGRATED NETWORKS PTY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048848 | | FLUOR CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048849 | | RUSH NORTH SHORE MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048850 | | FREDERICK COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048851 | | EPOCH FILMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048852 | | RH CARTER ARCHITECTS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048853 | | MILLER PIPELINE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048854 | | ROCKSTAR SAN DIEGO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048855 | | ROHM CO LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048856 | | PELINO & LENTZ PROFESSIONAL CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048857 | | H&R BLOCK INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048858 | | MAD CITY BROADBAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048859 | | BARNETTE ENTERPRISES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048860 | | CHEUNG KONG - VFC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048861 | | BALLOONS ARE EVERYWHERE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048862 | | ADVISORY BOARD COMPANY THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048863 | | RUTAN & TUCKER LLP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048864 | | RC COMPONENTS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048865 | | NORTHWESTERN RURAL ELECTRIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048866 | | SALT LAKE COUNTY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048867 | | HIGHLAND CAPITAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048868 | | PEN-LINK LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048869 | | BRAIN INJURY ASSOCIATION OF OHIO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048870 | | WEBSLINGERZ INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048871 | | HOULTON REGIONAL HOSPITAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048872 | | ECKERT SEAMANS CHERIN & MELLOTT LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048873 | | ULTIMATE PRECISION METAL PRODUCTS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048874 | | TATARA SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048875 | | TOPDOWN CONSULTING INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048876 | | DAUPHIN COUNTY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048877 | | VANPARYS MICACCHI SHIPPEY WARNICK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048878 | | AVENTURE COMMUNICATION TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048879 | | PROCYON AUTOMATISERING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048880 | | AMERICAN AUTOGARD CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048881 | | BARCLAYS GLOBAL INVESTORS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048882 | | SYSTEMS & METHODS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048883 | | SIGNAL COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048884 | | MULTIVIEW INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048885 | | PROGRESSIVE SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048886 | | OSMOSE HOLDINGS INCORPORATED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048887 | | METTERS INDUSTRIES INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048888 | | NEW CENTURY INFOCOMM TECH CO LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048889 | | SUPER ENTERPRISES USA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048890 | | SOUTH FLORIDA EDUCATIONAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048891 | | TELE-AUTOMATION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048892 | | REZNICK FEDDER & SILVERMAN CPA'S PC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048893 | | BRETON INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048894 | | HYGIENE TECHNIK INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048895 | | SAN DIEGO BLOOD BANK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048896 | | CENTRAL TRAVEL & TICKET INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048897 | | INCOTEC INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048898 | | CARABETTA MANAGEMENT COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048899 | | STARTECH COMPUTING INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048900 | | TRANSISTEMAS SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048901 | | LORMAN BUSINESS CENTER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048902 | | BLITZ COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048903 | | INTERNATIONAL SOCIETY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048904 | | WEYERHAEUSER COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048905 | | MBM COMPUTER SYSTEM SOLUTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048906 | | SACRAMENTO KINGS LP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048907 | | NASH FINCH COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048908 | | KNIGHT-RIDDER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048909 | | CANADIAN GAS ASSOCIATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048910 | | OPNET TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048911 | | LOCKDOWN NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048912 | | MAGNA PRODUCTS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048913 | | HARRY MORTGAGE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048914 | | RAINBOW INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048915 | | AMI PRODUCTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048916 | | RECORDING INDUSTRY ASSOC OF AMERICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048917 | | TORONTO GRACE HOSPITAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048918 | | UNIPRO SYSTEMS LIMITED PARTNERSHIP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000048919 | | TRELLIA NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048920 | | FOLEY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048921 | | DUIE PYLE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048922 | | INTEGRATED HEALTHCARE MANAGEMENT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048923 | | LUCHINI ORTHOPEDIC SURGEONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048924 | | DOLABANY COMMUNICATIONS GROUP LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048925 | | EMAT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048926 | | FRANKS INDUSTRIES GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048927 | | TECK COMINCO AMERICAN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048928 | | ACROSS COMERCIO E PRESTACAO DE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048929 | | ACTAR CONSULTING SERVICOS DE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048930 | | ANAND TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048931 | | D V TECNOLOGIA LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048932 | | EAGLE TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048933 | | FONMART TECNOLOGIA LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048934 | | NETWAN INFORMATICA LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048935 | | TELECOMUNICACOES INTERNACIONAIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048936 | | UNISERV COMERCIO IMPORTACAO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048937 | | WORLD TELECOM LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048938 | | PRESBYTERY OF WESTERN NEW YORK THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048939 | | RESEARCH DATA ANALYSIS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048940 | | DIOCESE OF WHEELING-CHARLESTON THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048941 | | MITSUI & CO LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048942 | | TATA & HOWARD INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048943 | | UNITED TECHNOLOGY SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048944 | | ALLIED IRISH BANK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048945 | | LOVE BOX | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048946 | | SAIA-BURGESS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048947 | | ARCTIC CAT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048948 | | ROGERS WATER UTILITIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048949 | | ENVIRONMENTAL LAW INSTITUTE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048950 | | FAB INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048951 | | UPLOGIX INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048952 | | IDEAL HOMES OF NORMAN LP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048953 | | H&S PHOTO IMAGING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048954 | | ORLANDO BUSINESS TELEPHONE SYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048955 | | ORTLOFF ENGINEERS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048956 | | SATCOM MARKETING LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048957 | | TERREDYNE DATA SERVICES CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048958 | | FOUR SEASONS GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048959 | | MURRAY NATURAL GAS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048960 | | GCR COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048961 | | TALBOTS INC THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048962 | | 3D NETWORKS - THAI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048963 | | VOICE PATH CONVERGENCE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048964 | | WHITE FARMS TRUCKING INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048965 | | QUEUEOS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048966 | | GENESIS CORPORATE SOLUTIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048967 | | WORLD DIGITEL CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048968 | | INTEGRATED PROCESS TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048969 | | SKIPS CUTTING INCORPORATED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048970 | | WSF INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048971 | | DBC CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048972 | | EXAMINATION MANAGEMENT SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048973 | | OPTIMAL SOLUTIONS INTEGRATION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048974 | | ALTERPOINT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048975 | | ENESCO GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048976 | | PRISM TECHNOLOGIES LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048977 | | THE BILCO COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048978 | | FORUM COMMUNICATIONS COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048979 | | ROBERTS COMMUNICATIONS SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048980 | | OGE ENERGY CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048981 | | DALLAS COUNTY IOWA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048982 | | TECHNOLOGY INTEGRATION SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048983 | | COMPUTER ZONE CONSULTING INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048984 | | AMERICA'S CREDIT UNION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048985 | | BLOOMFIELD TOWNSHIP OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048986 | | METSO PAPER USA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048987 | | MIDWESTERN TELEPHONE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048988 | | CROWN POINT CABINETRY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048989 | | FIREEYE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048990 | | MITRE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048991 | | VIROPHARMA INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048992 | | LAKE CITY CHURCH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048993 | | DORADO SOFTWARE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048994 | | SIA LATTELECOM BPO (EUR) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048995 | | FARMERS MUTUAL TELEPHONE CO (ID) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048996 | | COMPPARTNERS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048997 | | UNIVERSITY OF SOUTHERN CALIFORNIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048998 | | ELECTRONIC COMMERCE COUNCIL OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000048999 | | CLIK SOLUTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049000 | | CAPITA GROUP PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049001 | | STAR COMPUTERS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049002 | | EMPRISA NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049003 | | CORPORATION OF THE CITY OF WATERLOO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049004 | | WITHUMSMITH+BROWN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049005 | | GOODWIN PROCTER LLP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049006 | | MONTANA STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049007 | | DIVERSIFIED SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049008 | | CRISWELL COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049009 | | TRAK AMERICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000049010 | | SHELBY COUNTY OF TENNESSEE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049011 | | AIRWIRED INTERNET INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049012 | | SUN CHEMICAL CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049013 | | FEDERICO CONSULTING INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049014 | | GALWAY SH - WIRELESS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049015 | | ELECTRONIC OFFICE SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049016 | | FUN FACTORY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049017 | | LEHDER ENVIRONMENTAL SERVICES LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049018 | | BRIDGECOMM CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049019 | | BNP PARIBAS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049020 | | HEALTHCARE ADMINISTRATIVE PARTNERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049021 | | LAURA CANADA BOUTIQUE LTEE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049022 | | SOUTHERN BAPTIST THEOLOGICAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049023 | | SLM ELECTRONICS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049024 | | UNITED ROAD SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049025 | | PORTER HEALTH SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049026 | | SENO JEWELRY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049027 | | RADIANCE COMMUNICATIONS-SINGAPORE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049028 | | EI DU PONT DE NEMOURS AND COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049029 | | PITNEY BOWES PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049030 | | ALUCHEM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049031 | | ALLIANCE & LEICESTER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049032 | | AT CROSS COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049033 | | EXECULINK INTERNET SERVICES LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049034 | | NETWORK ENGINEERING TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049035 | | HUNTER SMITH & DAVIS LAW CENTER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049036 | | AMIRIX SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049037 | | NORTHERN ESSEX COMMUNITY COLLEGE FO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049038 | | ARID DATA NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049039 | | GREATER VALLEJO RECREATION DISTRICT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049040 | | KEATING OF CHICAGO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049041 | | VIRGINIA BEACH CITY PUBLIC SCHOOLS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049042 | | BANNER ENGINEERING CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049043 | | TIB - THE INDEPENDENT BANKERSBANK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049044 | | BNS DAMOVO - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049045 | | EMPRESA TELECOMUNICACIONES GUATEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049046 | | HOME DEPOT INC THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049047 | | ASTUTE ELECTRONICS (USD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049048 | | TELUS - RESALE BUS. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049049 | | TRI-CITY ELECTRIC COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049050 | | 1ST CALL COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049051 | | COLOMBIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049052 | | COMPLETE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049053 | | T-MOBIL - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049054 | | WORLDCOM - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049055 | | PCCW MOBILE (SUNDAY) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049056 | | VERIZON - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049057 | | GRAFTON COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049058 | | VAN BUREN TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049059 | | CURTIS TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049060 | | MAGAZINE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049061 | | SOUTHWEST OKLAHOMA TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049062 | | 24/7 PROTECTION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049063 | | 4G-TRE LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049064 | | ABC TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049065 | | ABOVENET - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049066 | | ACCESS ANYPLACE LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049067 | | ACCUDATA SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049068 | | ADV CONSULTING CO LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049069 | | ADVANCED TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049070 | | AES GLOBAL ENERGY & TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049071 | | AGILENT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049072 | | AGT MOBILITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049073 | | AIR CANADA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049074 | | AIRIMBA WIRELESS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049075 | | AIRTEL - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049076 | | ALGEMENE DIRECTIE MATERIAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049077 | | ALIANT COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049078 | | ALL WEST COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049079 | | ALLASSO INFORMATICA ESPANA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049080 | | ALLASSO INFORMATICA ESPANA SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049081 | | ALLCOMM COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049082 | | ALLIED TECHNOLOGIES AUSTRALIA P/L | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049083 | | ALLSTREAM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049084 | | ALTERNATIVE OPERATORS - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049085 | | ALTERNATIVE OPERATORS - NORWAY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049086 | | AMDOCS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049087 | | AMERICAN CIVIL LIBERTIES UNION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049088 | | AMERICAN WIRELESS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049089 | | AMERICEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049090 | | AMPHENOL TAT TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049091 | | ANIXTER - US | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049092 | | ANTEL - URU | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049093 | | ANTIGUA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049094 | | APPLICON AUSTRALIA PTY LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049095 | | ARAMCO - SAUDI ARABIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049096 | | ARCHE - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049097 | | ARMYNET - EGYPT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049098 | | ARTICON INTEGRALIS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049099 | | ARVIG COMMUNICATIONS SYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049100 | | ASPECT COMMUNICATIONS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000049101 | | AT COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049102 | | AUBURN UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049103 | | AUTOZONE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049104 | | AVICI SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049105 | | BAHAMAS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049106 | | BAHRAIN TELECOM - BAHRAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049107 | | BANCO SANTANDER CENTRAL HISPANO S A | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049108 | | BANK OF NEW YORK COMPANY INC THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049109 | | BARNESVILLE MUNICIPAL TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049110 | | BAY NETWORKS - ASP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049111 | | BCE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049112 | | BELGACOM - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049113 | | BELGACOM NV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049114 | | BELGIUM - TELINDUS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049115 | | BELL QUEBEC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049116 | | BELL SOUTH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049117 | | BENTON RIDGE TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049118 | | BERMUDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049119 | | BINARIANG COMM SDN BHD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049120 | | BLU - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049121 | | BNS CESKY TELECOM - CZECH REPUBLIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049122 | | BNS BT IGNITE (ALBACOM) - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049123 | | BNS DAMOVO - POLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049124 | | BNS DAMOVO - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049125 | | BNS DEFAULT - GREECE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049126 | | BNS DEFAULT - SOUTH AFRICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049127 | | BNS DEFAULT-EGYPT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049128 | | BNS DETEWE - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049129 | | BNS IBM - DENMARK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049130 | | BNS PAN DACOM - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049131 | | BNS SIEMENS - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049132 | | BNS UNISYS - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049133 | | BNS UNISYS - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049134 | | BOLIVIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049135 | | BOURDEX TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049136 | | BOUYGUES SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049137 | | BOUYGUES TELECOM UMTS - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049138 | | BRAZIL - CORPORATE ACCOUNTS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049139 | | BROCADE COMMUNICATIONS SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049140 | | BROOKINGS/SWIFTEL - SPRINT AFFILIATES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049141 | | BROWARD COUNTY SHERIFF'S OFFICE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049142 | | BT IGNITE - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049143 | | BT IGNITE (BT TEL) - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049144 | | BT IGNITE (ESAT TELECOM) - IRELAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049145 | | BTC NETWORKS - EGYPT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049146 | | BTI TELECOM CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049147 | | BUGGS ISLAND TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049148 | | BULGARIA PTT - BULGARIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049149 | | BULL ESPANA SA (USD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049150 | | BUSINESS AFFILIATES - EUROPE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049151 | | BUTLER BREMER MUTUAL TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049152 | | BVI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049153 | | BYNET DATA COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049154 | | BYNET OUTSOURCING SEMECH LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049155 | | C&W BARBADOS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049156 | | CABLE & WIRELESS - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049157 | | CABLE & WIRELESS - HK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049158 | | CABLE & WIRELESS - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049159 | | CADDO PARISH SCHOOL BOARD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049160 | | CALA OTHER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049161 | | CALGARY SYS HOUSE - CDMA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049162 | | CANADA COMMON | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049163 | | CANADA INDEPENDENTS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049164 | | CAPITAL SPORTS & ENTERTAINMENT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049165 | | CARA OPERATIONS LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049166 | | CARIBBEAN (OTHER) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049167 | | CARRIER NETWORKS GROUP OTHER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049168 | | CATHEDRAL HEALTHCARE SYSTEM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049169 | | CATHOLIC HEALTH INITIATIVES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049170 | | CAYMAN ISLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049171 | | CDC SAN FRANCISCO LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049172 | | CELCOM ISRAEL LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049173 | | CENDANT CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049174 | | CENTENNIAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049175 | | CENTERTEL 3G - POLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049176 | | CENTRAL CAROLINA COMMUNITY COLLEGE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049177 | | CENTRAL MICHIGAN UNIVERSITY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049178 | | CHARLOTTE CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049179 | | CHILE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049180 | | CHINA MOTION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049181 | | CHRYSALIS SOFTWARE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049182 | | CINCINNATI BELL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049183 | | CIS - CABLE & WIRELESS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049184 | | CISCO SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049185 | | CISTRON TELECOM _ NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049186 | | CIT TECHNOLOGIES CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049187 | | CITY PUBLIC SERVICE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049188 | | CLEC/REGION EXECUTIVE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049189 | | CNC HAINAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049190 | | CNC QINGHAI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049191 | | CNC SHENYANG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| credrnum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000049192 | | CNC YUNNAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049193 | | COLOMBIA MOVIL SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049194 | | COLT - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049195 | | COLT - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049196 | | COLT - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049197 | | COLT - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049198 | | COLT - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049199 | | COLT TELECOM GROUP PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049200 | | COLT UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049201 | | COLT-CHANNELS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049202 | | COMDISCO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049203 | | COMMONWEALTH COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049204 | | COMMUNICATIONS 1 NETWORK INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049205 | | COMMUNICATIONS CELLULAIRE D'HAITI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049206 | | COMP SAFE SUPPORT S.A | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049207 | | COMPASS GLOBAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049208 | | COMPLETEL - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049209 | | COMPLETEL EUROPE N.V. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049210 | | COM-TEC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049211 | | COMWELL SYSTEMS GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049212 | | CONAGRA FOODS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049213 | | CONTACTEL S R O | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049214 | | CONTINUUM HEALTH PARTNERS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049215 | | COOPER GENERAL GLOBAL SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049216 | | CO-OPERATORS THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049217 | | CORBAN COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049218 | | CORNERSTONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049219 | | CORPORATE - FINANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049220 | | COX ENTERPRISES INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049221 | | CREATIVE NETWORKING CONCEPTS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049222 | | CROSSVILLE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049223 | | CTC BEIJING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049224 | | CTC HUABEI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049225 | | CTC QINGHAI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049226 | | CTC SICHUAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049227 | | CTC TECHNOLOGY CORP. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049228 | | CTC XINJIANG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049229 | | CTDI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049230 | | CUMBERLAND TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049231 | | CUR COMM & HATRAHA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049232 | | CUTC BEIJING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049233 | | CUTC NINGBO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049234 | | CYBERTECH INTERNATIONAL BV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049235 | | CZECH TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049236 | | CZECH TELECOM - CZECH REPUBLIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049237 | | DACOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049238 | | DANDONG TELECOM BUREAU | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049239 | | DANISH TELECOM - DENMARK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049240 | | DATACRAFT ASIA LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049241 | | DATAFLEX DESIGN COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049242 | | DEFAULT - BAHRAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049243 | | DEFAULT - CUSTOMER SERVICE MSG - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049244 | | DEFAULT - GIBRALTAR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049245 | | DEFAULT - ICELAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049246 | | DEFAULT - MALTA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049247 | | DEFAULT - SLOVAK REPUBLIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049248 | | DEFAULT - YEMEN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049249 | | DEFAULT-QATAR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049250 | | DELL COMPUTER CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049251 | | DEUTSCHE TELEKOM - ENTERPRISE BUS | | | | | | | | GERMANY | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049252 | | DEVELOPMENT AUTHORITY OF THE NORTH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049253 | | DILWORTH PAXSON LLP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049254 | | DRYDEN TEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049255 | | DT - ARUBA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049256 | | DT - PERU | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049257 | | DT - TRINIDAD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049258 | | DT-GRENADA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049259 | | DUKE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049260 | | DURO COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049261 | | DVCOM LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049262 | | DYNAMIC TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049263 | | EAGLE MOUNTAIN INTERNATIONAL CHURCH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049264 | | EASP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049265 | | EAST BUCHANAN TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049266 | | EAST CARIBBEAN CELLULAR NV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049267 | | EASTCOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049268 | | EASTMAN KODAK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049269 | | EASYNET - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049270 | | EBUS - KOREA - SPS EK09 | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049271 | | ECI TELECOM LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049272 | | ECOLE DE TECHNOLOGIE SUPERIEURE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049273 | | ECONIS AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049274 | | ECS COMPUTERS (ASIA) PTE LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049275 | | ECUADOR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049276 | | EEI SOLUTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049277 | | EIRCOM - IRELAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049278 | | ELETTROMONTAGGI SRL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049279 | | ELI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049280 | | EMBARQ DIST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049281 | | EMPRESA BRASILEIRA DE COMERCIO INTE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049282 | | ENDLESS MOUNTAINS WIRELESS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000049283 | | ENEL SPA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049284 | | ENERGIS PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049285 | | ENMR (EASTERN NEW MEXICO RURAL) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049286 | | ENT OPS AND SVCS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049287 | | ENT. DELIVERY SERVICE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049288 | | ENTERPRISE DIRECT - IRELAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049289 | | ENTERPRISE DIRECT - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049290 | | ENTERPRISE DIRECT - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049291 | | ENTERPRISE MERIDIAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049292 | | ENTERPRISE SBS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049293 | | ENVOX AMERICAS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049294 | | EQUANT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049295 | | EQUANT - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049296 | | ES HONGKONG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049297 | | ES PACIFIC DATACOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049298 | | ES PROACTIVE TECHNOLOGY LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049299 | | ES TGNT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049300 | | ESCHELON | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049301 | | ESSENT NEDERLAND B V | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049302 | | ETSA UTILITIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049303 | | EUROPE - COGENT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049304 | | FARM CREDIT LEASING SERVICES CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049305 | | FARMERS TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049306 | | FASTERNET | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049307 | | FD - QWEST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049308 | | FD - SPRINT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049309 | | FD - VERIZON | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049310 | | FELIX TELECOM S R L | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049311 | | FIDELITY NATIONAL FINANCIAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049312 | | FIDUCIA INFORMATIONSZENTRALE AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049313 | | FIRSTMARK - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049314 | | FLORIDA POWER & LIGHT CORP. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049315 | | FORTE NETSERVICES OY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049316 | | FRANCE - MATRA COMMUNICATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049317 | | FRANCE TELECOM - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049318 | | FREIGHT - ASIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049319 | | FREIGHT - EUROPE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049320 | | FRESNO COUNTY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049321 | | FRONTIER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049322 | | FUTONG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049323 | | FUTURE WAY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049324 | | GALWAY SH - SAP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049325 | | GENENTECH INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049326 | | GEORGIA PUBLIC WEB INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049327 | | GFI INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049328 | | GHQ - UAE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049329 | | GLB PRODUCT READINESS - AMERICAS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049330 | | GLENWOOD TELEPHONE MEMBERSHIP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049331 | | GLOBAL ACCOUNT - OTHERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049332 | | GLOBAL CROSSING - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049333 | | GLOBAL CUSTOMER CARE EUROPE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049334 | | GLOBAL KNOWLEDGE COLOMBIA LTDA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049335 | | GLOBAL KNOWLEDGE SA DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049336 | | GLOBAL KNOWLEDGE VENEZUELA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049337 | | GLOBAL ONE - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049338 | | GLOBAL ONE - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049339 | | GLOBAL PRODUCT READINESS EUROPE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049340 | | GLOBAL TELE-SYSTEMS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049341 | | GLOBCALL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049342 | | GLOBO.COM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049343 | | GMAC INSURANCE LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049344 | | GO MALTA UMTS - MALTA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049345 | | GORDON COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049346 | | GPU INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049347 | | GRAND MOUND COOP TELEPHONE ASSOC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049348 | | GREAT LAKES OF IOWA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049349 | | GRINTEK TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049350 | | GROUPE E SA: GROUPE E AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049351 | | GRS - AP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049352 | | GRS - NORTH AMERICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049353 | | GRUBB & ELLIS COMPANY INC DEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049354 | | GRUPO SALINAS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049355 | | GTS - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049356 | | GTS - NORWAY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049357 | | GTS - SWEDEN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049358 | | GTS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049359 | | GUAMCELL COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049360 | | GUANGDONG ELECTRIC POWER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049361 | | GUANGXI MCC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049362 | | GUATEMALA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049363 | | GUIDANT CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049364 | | GUYANA TELEPHONE & TELEG. LTD.(GT&T) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049365 | | HANCOCK MEDICAL CENTER INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049366 | | HAROLD TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049367 | | HENAN POSTS & TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049368 | | HIGGINS ENG. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049369 | | HONG KONG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049370 | | HONG KONG BROADBAND NETWORK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049371 | | HORIZON | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049372 | | HOSPERS TELEPHONE EXCHANGE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049373 | | HOT TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000049374 | | HYDRO QUEBEC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049375 | | IAXIS - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049376 | | IBERBANDA - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049377 | | IBERIA HQ - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049378 | | ICA/MICROSOFT ALLIANCE EMEA - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049379 | | ICI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049380 | | ICON CLINICAL RESEARCH INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049381 | | ILLINOIS PCS / SPRINT AFFILIATES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049382 | | IMPATH NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049383 | | IMPSAT - BRAZIL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049384 | | IN NNG ADMINISTRATION - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049385 | | IN TIME NETBUILDING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049386 | | INFORMATION BUILDERS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049387 | | INFRACOM ITALIA S.P.A | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049388 | | INKOOPORDER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049389 | | INNOVATIVE CORPORATE SOLUTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049390 | | INTEGRADORES DE SISTEMAS DE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049391 | | INTEGRO LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049392 | | INTELIG TELECOMMUNICACOES LIMITADA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049393 | | INTER IKEA SYSTEMS HOLDING B.V. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049394 | | INTER-COMMERCIAL BUSINESS SYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049395 | | INTRIGNA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049396 | | IOC OXT PN/IEC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049397 | | IP-ONLY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049398 | | ITALY - UNISOURCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049399 | | ITC/DELTACOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049400 | | JACKSONVILLE CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049401 | | JAMAICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049402 | | JAMES VALLEY COOPERATIVE TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049403 | | JAZZTEL - PORTUGAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049404 | | JD NETWORKS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049405 | | JET INFO SYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049406 | | JITONG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049407 | | JOHN FAIRFAX HOLDINGS PTY LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049408 | | JSC INCOM (USD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049409 | | KAISER PERMANENTE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049410 | | KERMAN TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049411 | | KINGSTON COMMUNICATIONS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049412 | | KNOLOGY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049413 | | KNOWLEDGE SERVICE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049414 | | LAKELAND COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049415 | | LAMBDANET - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049416 | | LAMBDANET ESPANA S.A. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049417 | | LAN COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049418 | | LATIN AMERICA NAUTILUS CHILE SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049419 | | LAUREL HIGHLAND TEL CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049420 | | LCI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049421 | | LEADCOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049422 | | LEVEL 3 | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049423 | | LEVEL 3 - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049424 | | LINX TELECOMMUNICATIONS BV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049425 | | LONG PAINTING CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049426 | | LUXEMBOURG - P & T | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049427 | | M&EN TAS ENT. SOL/INT INT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049428 | | MACQUARIE GRADUATE SCHOOL OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049429 | | MALTACOM PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049430 | | MANNAI TRADING CO - QATAR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049431 | | MANNESMANN ARCOR - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049432 | | MANNESMANN MOBILFUNK / VODAFONE D2 | | | | | | | | GERMANY | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049433 | | MARCONI - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049434 | | MARITIME TEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049435 | | MATSUSHITA ELECTRIC INDUSTRIAL LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049436 | | MAURITANIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049437 | | MAURITIUS TELECOM LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049438 | | MBNA CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049439 | | MCI - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049440 | | MCI WORLDCOM - KOREA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049441 | | MCI WORLDCOM - M'SIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049442 | | MCI WORLDCOM - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049443 | | MCI/VERIZON - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049444 | | MCNEALY OTHER CUSTOMERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049445 | | MEADE COUNTY BOARD OF EDUCATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049446 | | MEDLINE INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049447 | | MERIDIAN LEASING CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049448 | | MERRILL LYNCH & CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049449 | | MICROCELL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049450 | | MICROSERVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049451 | | MID-MISSOURI CELLULAR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049452 | | MIDWEST FIBER NETWORKS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049453 | | MIDWEST WIRELESS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049454 | | MINITEL COMMUNICATION CORP. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049455 | | MINNESOTA MUTUAL COMPANIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049456 | | MISSOURI RSA 5 PARTNERSHIP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049457 | | MNC MANUFACTURING - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049458 | | MOBILITY CANADA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049459 | | MOBISTAR 3G ROLLOUT 2006 - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049460 | | MOBITEL - BULGARIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049461 | | MOTION TELECOM TECHNOLOGY (HK) LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049462 | | MOTOR CITY ELECTRIC CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049463 | | MOTOROLA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049464 | | MSG EUROPE - CPE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000049465 | | MSG UK - TRANSMISSION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049466 | | MSO DEFAULT CANADA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049467 | | MSO DEFAULT US | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049468 | | MULTI-LINKS TELECOMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049469 | | NA MAINTENANCE SVCS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049470 | | NATIONAL AO'S - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049471 | | NCS SECONDARY PROGRAM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049472 | | NEPAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049473 | | NETLINK BV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049474 | | NETWAYS NETZWERK CONSULTING GMBH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049475 | | NEUF CEGETEL - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049476 | | NEVADA BELL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049477 | | NEW HORIZONS TELECOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049478 | | NEW WINDSOR TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049479 | | NEW YORK POWER AUTHORITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049480 | | NEWCOM WIRELESS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049481 | | NEWSAT COMMUNICATIONS SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049482 | | NEXTEL DEL PERU | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049483 | | NEXTEL PARTNERS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049484 | | NEXTIRAONE - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049485 | | NICARAGUA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049486 | | NICE SYSTEMS LTD. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049487 | | NINE ONE ONE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049488 | | NOBLE SYSTEMS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049489 | | NORTH BROWARD HOSPITAL DISTRICT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049490 | | NORTH CAROLINA STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049491 | | NORTHEAST INDEPENDENTS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049492 | | NORTHERN CARRIER DEF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049493 | | NORTHERN TEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049494 | | NORTHERN TRUST CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049495 | | NORTHWEST NATURAL GAS COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049496 | | NORTHWEST TEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049497 | | NORTHWEST TEL MOBILITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049498 | | NORTHWEST TELEPHONE COOP ASSO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049499 | | NORVERGENCE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049500 | | NPA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049501 | | NTELOS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049502 | | NTL - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049503 | | NTNA HQ DEFAULT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049504 | | O2 (GERMANY) GMBH & CO - UMTS - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049505 | | O2 (UK) LIMITED - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049506 | | OGDEN TELEPHONE COMPANY (IA) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049507 | | OMNE COMMUNICATIONS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049508 | | OPTICAL LC EMEA - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049509 | | OPTION 2 NETWORKS PTY LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049510 | | OPUS IT SERVICES PTE LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049511 | | OREGON TELEPHONE CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049512 | | OTHER AMERITECH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049513 | | OTHER CANADIAN INDEP. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049514 | | OTHER MAJOR ACCOUNTS (DIRECT) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049515 | | OTHER MAJOR ACCOUNTS (DISTRIBUTOR) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049516 | | OTHER STRATEGIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049517 | | OTHER UK - COGENT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049518 | | PAC BELL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049519 | | PACIFIC BELL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049520 | | PACIFIC CENTURY REGIONAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049521 | | PACIFIC TELECOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049522 | | PACIFIC TELESIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049523 | | PACTEL LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049524 | | PALM BEACH COUNTY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049525 | | PALMETTO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049526 | | PALTEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049527 | | PAN DACOM NETWORKING AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049528 | | PARTNER COMM CO - ISRAEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049529 | | PASSPORT/CORNERSTONE - OTHER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049530 | | PEOPLES TELEPHONE CO OF BIGFORK INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049531 | | PEOPLES TELEPHONE CO OF FOREST INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049532 | | PERSONALISED TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049533 | | PERU | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049534 | | PETROLEO BRASILEIRO SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049535 | | PFIZER LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049536 | | PHONOSCOPE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049537 | | PIERCE TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049538 | | PLAINVIEW TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049539 | | PLANETWORK ITALIA S.P.A. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049540 | | POLYCOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049541 | | POWERTEL LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049542 | | PRICE COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049543 | | PROBIL BILGI ISLEM DESTEK VE DANSI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049544 | | PROJECT LEADERSHIP ASSOCIATES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049545 | | PTK CENTERTEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049546 | | PTT PRC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049547 | | PTT PRC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049548 | | PURDUE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049549 | | QDATA NETWORKS PTY LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049550 | | QUEBEC TEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049551 | | QWEST - RESALE BUS. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049552 | | R CABLE Y TELECOMUNICACIONES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049553 | | RAGLAND TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049554 | | RAILWORKS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049555 | | REACH - HONGKONG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000049556 | | REACH JAPAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049557 | | REACH KOREA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049558 | | RED ELECTRICA DE ESPANA, S.A. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049559 | | REDMOON INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049560 | | REED EXHIBITIONS PTE LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049561 | | RELIANT ENERGY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049562 | | RENFE- SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049563 | | RESEAU FERRE DE FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049564 | | RESIDENTIAL FINANCE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049565 | | RETECAL - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049566 | | RETECAL S.O.TELEC.CASTILLA Y LEON | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049567 | | RKD COMMUNICATION SYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049568 | | ROCHESTER SYSTEM HOUSE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049569 | | ROGERS NETWORK SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049570 | | ROLA - MEXICO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049571 | | ROYAL TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049572 | | RS-WINDSTREAM RESELL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049573 | | RTP - SAP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049574 | | RURAL CELLULAR CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049575 | | RURAL TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049576 | | S&A TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049577 | | SAGA D O O | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049578 | | SANTA FE COMMUNITY COLLEGE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049579 | | SASK TEL MOBILITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049580 | | SASKATCHEWAN INDIAN GAMING AUTH THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049581 | | SASKTEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049582 | | SAVVIS/BRIDGE COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049583 | | SBB AG BERN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049584 | | SBC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049585 | | SBC - RESALE BUS. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049586 | | SCHOOL DISTR OF GREENVILLE COUNTY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049587 | | SCM OPS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049588 | | SECURELINK NV (USD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049589 | | SFR - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049590 | | SHANGHAI MCC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049591 | | SHANXI MCC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049592 | | SHAW CABLE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049593 | | SHD SYSTEM HAUS DRESDEN GMBH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049594 | | SHELL - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049595 | | SHELL - EGYPT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049596 | | SHUN HING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049597 | | SICHUAN MCC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049598 | | SIEMENS - EUROPE - BAY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049599 | | SINGAPORE TELECOMMUNICATIONS L | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049600 | | SINGTEL HK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049601 | | SKADDEN ARPS SLATE MEAGHER & FLOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049602 | | SKTELESYS (NSI) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049603 | | SKY GUIDE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049604 | | SLOVENSKE TELEKOMUNIKACIE | | | | | | | | SLOVAK REPUBLIC | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049605 | | SMARTS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049606 | | SMITH ENGINEERING CONSULTANTS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049607 | | SOCIEDAD PROMOTORA DE LAS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049608 | | SOFTBANK TELECOM CORP. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049609 | | SOLEO COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049610 | | SONG NETWORKS SVENSKA AB | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049611 | | SOUTHEAST REGION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049612 | | SOUTHERN ILLINOIS UNIVERSITY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049613 | | SOUTHERN NEW ENGLAND TEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049614 | | SOUTHWESTERN BELL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049615 | | SOVINTEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049616 | | SP&C DEFAULT - IRAQ | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049617 | | SP&C DEFAULT - ISRAEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049618 | | SP&C DEFAULT - NORWAY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049619 | | SP&C DEFAULT - PORTUGAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049620 | | SP&C DEFAULT - SAUDI ARABIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049621 | | SP&C SONERA - FINLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049622 | | SP&C TELEFONICA - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049623 | | SPECSCOM DATAVOICE (PTY) LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049624 | | SPRINT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049625 | | SPRINT AFFILIATES (US MKT) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049626 | | SPRINT CORP. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049627 | | SPRINT/UNITED DISTRIBUTOR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049628 | | ST LUKE'S HOSPITAL OF BETHLEHEM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049629 | | SURFNET BV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049630 | | SWBT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049631 | | SWISHER TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049632 | | SWISSCOM AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049633 | | SWISSCOM MOBILE (VODAFONE) - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049634 | | SWWG LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049635 | | SYSTEMS SPECIALISTS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049636 | | TANDBERG TELECOM AS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049637 | | TATTELECOM - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049638 | | TECHNOPARK - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049639 | | TEKNOWLOGIC DOMINICANA C POR A | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049640 | | TEL DE ST LIBOIRE DE BAGOT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049641 | | TELCAR TELECOMUNICACIONES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049642 | | TELEBEC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049643 | | TELEBEC MOBILITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049644 | | TELEC.SERV.OF TRINDAD & TOBAGO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049645 | | TELECABLE DE ASTURIAS - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049646 | | TELECEL UMTS - PORTUGAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000049647 | | TELECENTRO SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049648 | | TELECOMMUNICATIONS CONSULTANTS INDIA LTD | | (GSMR) | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049649 | | TELECOMUNICACOES DE SAO PAULO SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049650 | | TELECORP LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049651 | | TELEDANMARK ERHVERV A/S | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049652 | | TELEDIFUSORA SAN MIGUEL ARCANGEL SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049653 | | TELEFONOS DE MEXICO SAB DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049654 | | TELEGLOBE - CANADA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049655 | | TELEMATICS CO LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049656 | | TELENET N.V. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049657 | | TELMEX - MEXICO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049658 | | TELRAD - ISRAEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049659 | | TELUS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049660 | | TENET HEALTHCARE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049661 | | THE HONGKONG & SHANGHAI BANKING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049662 | | THE TELEPHONE CONNECTION OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049663 | | THUNDERBAY TEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049664 | | TISCALI SPA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049665 | | TMF GROUP HOLDING B.V. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049666 | | TORONTO CORPORATION OF THE CITY OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049667 | | TOTAL US STATUTORY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049668 | | TOWNGAS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049669 | | TRAVEL AND TRANSPORT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049670 | | TUNISIE TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049671 | | TVA SISTEMAS DE TELEVISAO SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049672 | | TWIN VALLEY TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049673 | | U.S. UTILITIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049674 | | U.S. WEST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049675 | | UECOMM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049676 | | UECOMM OPERATIONS PTY LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049677 | | UNEFON SA DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049678 | | UNIENT COMMUNICATIONS - CZECH REPUBLIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049679 | | UNIENT COMMUNICATIONS AS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049680 | | UNION FENOSA S.A. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049681 | | UNIVERSITIES RESEARCH ASSOC INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049682 | | UNIVERSITY OF MICHIGAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049683 | | UNIVERSITY OF NORTHERN COLORADO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049684 | | UNIVERSITY OF WYOMING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049685 | | UNIVERSITY SYSTEM OF NEW HAMPSHIRE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049686 | | UNIVOC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049687 | | UPC - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049688 | | UPC - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049689 | | UTA (VIA KAPSCH) - AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049690 | | VA MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049691 | | VANCO UK LTD - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049692 | | VENTELO UK LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049693 | | VERIZON WIRELESS-CALIFORNIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049694 | | VERIZON WIRELESS-MIDWEST REG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049695 | | VERIZON WIRELESS-SOUTHEAST REG. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049696 | | VERSATEL - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049697 | | VERTRUE INCORPORATED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049698 | | VIMPELCOM RUSSIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049699 | | VODAFONE - IRELAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049700 | | VODAFONE - NZ | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049701 | | VTL - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049702 | | VTN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049703 | | VWR INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049704 | | WALGREEN CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049705 | | WAVHOST NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049706 | | WELCOME ITALIA SPA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049707 | | WELDON SRL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049708 | | WELLCOMM ENGINEERING SRL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049709 | | WELLCOMS TECHNOLOGY SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049710 | | WERNER ENTERPRISES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049711 | | WEST CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049712 | | WEST IOWA TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049713 | | WEST LIBERTY TELEPHONE COMPANY THE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049714 | | WESTERN INDEPENDENTS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049715 | | WESTERN WIRELESS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049716 | | WESTON DIGITAL TECHNOLOGIES LIMITED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049717 | | WESTON SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049718 | | WHARF T&T | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049719 | | WIENSTROM (VIA KAPSCH) - AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049720 | | WIGHTCABLE LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049721 | | WILDCARD SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049722 | | WILFRID LAURIER UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049723 | | WILLIAMS COMM. SOL., LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049724 | | WILLIAMS COMMUNICATION GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049725 | | WILTON TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049726 | | WIRELESS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049727 | | WIRELESS LC EMEA - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049728 | | WIRELESS NE EMEA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049729 | | WIRELINE LC EMEA - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049730 | | WORKERS COMPENSATION BOARD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049731 | | WORLDCOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049732 | | WORLDCOM - GERMANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049733 | | WORLDCOM - IRELAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049734 | | WORLDCOM - TAIWAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049735 | | WORLDCOM DENMARK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049736 | | WORLDCOM/MFS - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049737 | | WORLDCOM/MFS - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000049738 | | WORLDCOM/MFS - SWEDEN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049739 | | XFERA MOVILES S.A. - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049740 | | XO (NEXTLINK) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049741 | | XPERTEERS B.V. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049742 | | YAHOO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049743 | | YENESSEY TELECOM - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049744 | | (BLANK) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049745 | | SWEETSER RURAL TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049746 | | PEACE VALLEY TEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049747 | | E RITTER & CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049748 | | GRAND TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049749 | | HIGHLAND CELLULAR LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049750 | | PEOPLES TELECOMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049751 | | KINGDOM TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049752 | | EGYPTIAN TELEPHONE COOPERATIVE ASSN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049753 | | CANADIAN IMPERIAL BANK OF COMMERCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049754 | | TELMEX - COLOMBIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049755 | | DEFAULT - CABLE & WIRELESS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049756 | | TECH DATA - CAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049757 | | RS-RONCO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049758 | | CAP GEMINI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049759 | | KEMPER INSURANCE COMPANIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049760 | | BANCOMER SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049761 | | DYNCORP - FEDERAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049762 | | AMERY TELCOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049763 | | SERVICE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049764 | | GA - WEST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049765 | | NATIONWIDE LIFE INS CO OF AMERICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049766 | | COMPTEL SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049767 | | OHIO UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049768 | | GUANGDONG NORTEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049769 | | A1 RATE FX ADJ-CALA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049770 | | ON POINT INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049771 | | XIAMEN LONGTOP SYSTEM CO., LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049772 | | GOVERNMENT TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049773 | | GA - N EAST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049774 | | GSA SHELL CYBERJAYA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049775 | | AYDIN CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049776 | | ATEC GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049777 | | CENTURY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049778 | | LC PRIMES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049779 | | VOICESTREAM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049780 | | EMPIRE HEALTHCHOICE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049781 | | ARGENTINA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049782 | | EON COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049783 | | PROTEL SYSTEMS & SUPPLY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049784 | | WALLWIN ELECTRIC SERVICES LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049785 | | PROFESSIONAL TELEPHONE SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049786 | | STARTEC GLOBAL COMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049787 | | NPA - RADIO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049788 | | INCODE TYLER TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049789 | | RIO COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049790 | | COMPUTERS AT WORK INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049791 | | VENCOM COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049792 | | FIRST CHOICE COMMUNICATION SERVICES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049793 | | SCIO MUTUAL TELEPHONE ASSOCIATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049794 | | DBM TELECOM SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049795 | | ARINC INCORPORATED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049796 | | TERRA TELECOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049797 | | OMEGA COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049798 | | NEW GLOBAL TELECOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049799 | | GA - S EAST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049800 | | TELEXPRESS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049801 | | AFN LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049802 | | RS-BLACKBOX US | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049803 | | WEBWARE COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049804 | | BCI NETWORKS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049805 | | VALLEY TELEPHONE COOP INC (TX) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049806 | | CORPORATE - OTHER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049807 | | COMTEL NETWORK &TELEPHONE SOLUTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049808 | | XANSER CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049809 | | EL PASO CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049810 | | PRIME COMMUNICATIONS SERVICES LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049811 | | UNITED UTILITIES PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049812 | | OTHER NE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049813 | | CANADIAN MEGATEL COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049814 | | ONESOURCE COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049815 | | REALTEL SISTEMAS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049816 | | REL COMM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049817 | | HIBERNIA CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049818 | | SUNRISE SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049819 | | N EAST - DIRECT TOUCH BUS. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049820 | | MIDWEST COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049821 | | STATIC IP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049822 | | INOVATEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049823 | | INTERNATIONAL SYSTEM STRATEGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049824 | | CABLE ASSEMBLY SYSTEMS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049825 | | CABLING CONCEPTS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049826 | | TEKTEL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049827 | | WIDENER UNIVERSITY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049828 | | BETA INFORMATION TECHNOLOGY LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000049829 | | TELESOLUTIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049830 | | INTERACTIVE SERVICES OF ILLINOIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049831 | | BARRY COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049832 | | NORTH STAR COMMUNICATION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049833 | | AT&T LD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049834 | | ACTION COMMUNICATIONS TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049835 | | STICHTING BEHEER NIJKERK HOLDING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049836 | | CNC INNER MONGOLIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049837 | | REALTIME ONE LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049838 | | XYLOGICS INTERNATIONAL LTD INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049839 | | DOUBLE EAGLE VOICE & DATA SYSTEMS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049840 | | MOBISTAR 2G ROLLOUT EXTENSION 2006 | | BELGIUM | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049841 | | CTC ANHUI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049842 | | ARNOLDO MONDADORI EDITORE S.P.A. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049843 | | TRI COUNTY TELEPHONE ASSOCIATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049844 | | CNC JILIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049845 | | TELANET MID-WEST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049846 | | JV COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049847 | | LOWELL NATIONAL HISTORIC PARK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049848 | | CNC CHONGQING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049849 | | IBM - AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049850 | | ARROW ELECTRONICS - US | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049851 | | BNS DEFAULT - TUNISIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049852 | | DEFENSE SECURITY ASSISTANCE DEV CTR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049853 | | CTC FUJIAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049854 | | KELDA GROUP PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049855 | | TRIFECTA COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049856 | | UNISYS - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049857 | | QOS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049858 | | INTERNET INNOVATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049859 | | WASHINGTON STATE OF | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049860 | | NUNN TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049861 | | CREMER ENGINEERING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049862 | | JONES COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049863 | | CENTRAL INDEPENDENTS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049864 | | SOUTH SLOPE COOPERATIVE TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049865 | | CLARKTEL COMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049866 | | IBM AUSTRALIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049867 | | ADD COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049868 | | TELEPLUS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049869 | | OKI ELECTRIC ENTERPRISE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049870 | | AFFILIATED TELEPHONE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049871 | | CTAP LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049872 | | A1 RATE FX ADJ-ASIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049873 | | VITAL NETWORK SERVICES INCORPORATED | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049874 | | COMMONWEALTH ALUMINUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049875 | | JNT ASSOCIATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049876 | | SELECT TELECOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049877 | | NATIONS TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049878 | | NATIONAL LAN EXCHANGE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049879 | | ITS TELECOM LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049880 | | MEXICO CORPORATE ACCOUNTS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049881 | | COMTEL USA LLC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049882 | | NETMARKS INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049883 | | STOCK MARKET INVESTORS GROUP PTY LT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049884 | | WAHKIAKUM WEST TELEPHONE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049885 | | TELEPAK INC. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049886 | | KPN NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049887 | | ONESOURCE BUILDING TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049888 | | TRZ COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049889 | | VERTICOMM TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049890 | | CTC HAINAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049891 | | GA - CENTRAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049892 | | INSIGHT TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049893 | | ACCUCOMM TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049894 | | TELECOMMUNICATIONS ANALYSIS GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049895 | | SOLIST TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049896 | | GAMBITCOM NETWORKS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049897 | | CATECH SYSTEMS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049898 | | TOMKIN INTEGRATED SOLUTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049899 | | CLARENCE TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049900 | | GLOBAL NAPS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049901 | | MANCHESTER HARTLAND TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049902 | | ATEL SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049903 | | TTE TRANSEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049904 | | CENTURY TEL-SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049905 | | BATTS COMMUNICATIONS SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049906 | | ADVANCED COMMUNICATION SOLUTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049907 | | FLORIDA TELCO SALES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049908 | | CHEYENNE RIVER SIOUX TRIBE TEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049909 | | BAY NETWORKS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049910 | | CNC JIANGSU | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049911 | | ELECTRIC POWER BOARD METRO GOVNMT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049912 | | HANCOCK BANK INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049913 | | APOLLO TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049914 | | H&F COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049915 | | CHINA NAT'L POSTAL & TELECOMM APP CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049916 | | BARAGA TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049917 | | NORTH CENTRAL COOPERATIVE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049918 | | ESTADOS UNIDOS MEXICANOS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049919 | | COMTEL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000049920 | | SCHOOL DISTRICT OF WEST ALLIS-WEST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049921 | | ES - MOTION NETWORKS TECHNOLOGY (HK) LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049922 | | UNITEL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049923 | | AXXON - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049924 | | CZECH REPUBLIC - GLOBAL WEATHER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049925 | | MUTUAL OF OMAHA INSURANCE CO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049926 | | MCCOOK COOPERATIVE TELEPHONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049927 | | HITECH C SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049928 | | NORTHERN TELEPHONE AND DATA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049929 | | CHRISTENSON ELECTRIC INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049930 | | DILLER TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049931 | | TELEMAXX INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049932 | | SHENZHEN SHINYTEC NETWORK TECH CO., LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049933 | | INTEGRA DATA SYSTEMS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049934 | | USTELECENTERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049935 | | NORTH AMERICAN TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049936 | | BNS CSC COMPUTER SCIENCES - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049937 | | METROPOLIS INTERCOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049938 | | ICF CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049939 | | INTERCONNECT COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049940 | | WINNEBAGO COOP TELEPHONE ASSN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049941 | | SP&C DEFAULT - DENMARK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049942 | | SOFT SOLUTIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049943 | | TELWARE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049944 | | REGION MURCIA DE CABLE S.A. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049945 | | CATALYST TECHNOLOGY GROUP USA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049946 | | ECLIPSE TECHNOLOGY SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049947 | | CDM COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049948 | | TELEWEST COMMUNICATIONS PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049949 | | INGRAM MICRO - ASIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049950 | | BTS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049951 | | ADVANTEX COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049952 | | DHS - POLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049953 | | CLEAR CONNECTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049954 | | TELECO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049955 | | AFFINITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049956 | | PHILIPPINES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049957 | | ICS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049958 | | MANTI TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049959 | | VODIGO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049960 | | HIGH POINT NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049961 | | DIGITAL FUTURE VOICE & DATA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049962 | | TEAM ONE SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049963 | | CTC GUIYANG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049964 | | INNONET LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049965 | | SPLICE DO BRASIL TELECOM E ELET S/A | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049966 | | SINGTEL - JAPAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049967 | | PACKET TELECOM SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049968 | | TELEPHONE ELECTRONICS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049969 | | BELGIUM CABLE - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049970 | | COMNET COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049971 | | ESAT TELECOM HOLDINGS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049972 | | ITEL (USD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049973 | | MUTUAL TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049974 | | COLT - SPAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049975 | | ALL MODE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049976 | | DOUGLAS TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049977 | | DIVERSIFIED GATEWAY SDN BHD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049978 | | OTHER WEST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049979 | | STATEWIDE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049980 | | DEBENHAMS PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049981 | | NTT ADVANCED TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049982 | | COMPUTEL COMMUNICATIONS SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049983 | | ES - SOUTH CHINA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049984 | | BNS DIMENSION DATA - SOUTH AFRICA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049985 | | WESTCON - CAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049986 | | CNC LIAONING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049987 | | STERIS CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049988 | | DEFAULT - SERBIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049989 | | CARDINAL COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049990 | | SHARP COMMUNICATION SERVICES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049991 | | ES SIS INTERNATIONAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049992 | | OKI TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049993 | | COMMUNICATIONS BELLEX INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049994 | | MILLENNIUM COMMUNICATIONS GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049995 | | NORTHLAND COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049996 | | INTERNATIONAL AO'S - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049997 | | TUCSON UNIFIED SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049998 | | CENTRAL ARKANSAS TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000049999 | | MINBURN TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050000 | | CONESTOGA ENTERPRISES INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050001 | | INTEGRATED COMTEL INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050002 | | TECHTELE COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050003 | | CUSTOMER SERVICE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050004 | | UAE - BIN HAMOODAH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050005 | | GLOBAL ELECTRIC ELECTRONIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050006 | | CNC SHANGHAI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050007 | | UNI COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050008 | | VIVENDI UNIVERSAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050009 | | THOMAS ELECTRONICS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050010 | | VAL-ED JOINT VENTURE LLP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000050011 | | COMSYS NETWORKS GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050012 | | C E ELECTRIC UK HOLDINGS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050013 | | SWISSFONE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050014 | | CANADA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050015 | | ES JARDINE ONESOLUTION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050016 | | YOUR COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050017 | | NORTEC COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050018 | | EMIRATES TELECOMMS CORP LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050019 | | FREEDOM RING COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050020 | | RS-EMBARQ | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050021 | | CHEQUAMEGON COMMUNICATIONS COOP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050022 | | EAST CAROLINA UNIVERSITY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050023 | | WEBSHOPPE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050024 | | PRONTO NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050025 | | S EAST - DIRECT TOUCH BUS. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050026 | | COMPUTER INFORMATION SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050027 | | WEST RIVER COOP TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050028 | | WINDSTREAM RESELL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050029 | | BRIDGE INFORMATION SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050030 | | DEFAULT - SLOVENIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050031 | | TOYOTSU SYSCOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050032 | | MOREFIELD COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050033 | | ATG GROUP INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050034 | | NUCLA NATURITA TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050035 | | ENTERPRISE GLOBAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050036 | | ADAPTIVE COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050037 | | FD - SYS. INTEG. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050038 | | SP&C DEFAULT - UKRAINE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050039 | | CTC JIANGSU | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050040 | | ALGO COMMUNICATION PRODUCTS LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050041 | | VODAFONE - POLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050042 | | COMMUNICATIONS THIBEAULT LTEE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050043 | | GRAPHNET | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050044 | | PACIFIC GATEWAY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050045 | | SBC - FEDERAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050046 | | BEACON TELECOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050047 | | LEVEL 3 COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050048 | | KELLY COMMUNICATIONS SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050049 | | BJ BRIDGE TELECOM TECH CO., LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050050 | | SUNTURN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050051 | | DAMOVO SWITZERLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050052 | | INTEGRATION PARTNERS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050053 | | MEDITERRANEA SUR SIST CABLE SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050054 | | LAMCO INTERNATIONAL SMB - PHILIPPINES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050055 | | SNTF - GSM-R - ALGERIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050056 | | SEMCO INFORMATION TECHNOLOGY INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050057 | | LAYER 227 INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050058 | | CTC HUNAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050059 | | BERESFORD TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050060 | | FIBERNET | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050061 | | DAITO PRECISION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050062 | | UNITED PARCEL SERVICE GENERAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050063 | | ZIONS BANCORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050064 | | TELSTRA CLEAR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050065 | | LOCAL COMMUNITIES - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050066 | | FEC COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050067 | | MKI - VOICE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050068 | | SCI SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050069 | | NTT WEST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050070 | | NTT PC COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050071 | | BRIDGECOM SOLUTIONS GROUP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050072 | | WORLDCOM/MFS - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050073 | | BOSTON WIRELESS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050074 | | MKI - DATA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050075 | | INGRAM MICRO - US | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050076 | | CITIZENS MUTUAL TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050077 | | BNS DEFAULT - UKRAINE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050078 | | NEC CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050079 | | TOUCHTONE COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050080 | | NETWORKIP LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050081 | | JOHNSTON COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050082 | | DEUTSCHE BANK AG | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050083 | | ETTIHAD ETISALAT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050084 | | BJ INTERACT TECHNOLOGY CO., LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050085 | | EMBARQ | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050086 | | ANCOM SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050087 | | SYNERGY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050088 | | NTT EAST | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050089 | | BJ E-TEL NETWORKS TECH CO., LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050090 | | IBM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050091 | | SIGMANET INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050092 | | TECH TELEPHONE COMPANY LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050093 | | EDCO LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050094 | | FARMERS TELEPHONE COMPANY (CO) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050095 | | WEST TECH COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050096 | | APPLINET LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050097 | | SUMMATIS COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050098 | | US SOUTH COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050099 | | ZONE TELECOM INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050100 | | COHESIVE CONNECTIONS LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050101 | | WILLIAMS TELECOMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000050102 | | NETWORK PLUS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050103 | | VALLEY TELECOM COOP ASSN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050104 | | WORLDCOM INDONESIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050105 | | AT&T WIRELESS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050106 | | BELL ONTARIO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050107 | | SHARED TECH - FEDERAL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050108 | | NTT VIA OKI ELECTRIC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050109 | | MON-CRE TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050110 | | MANNAI CORPORATION W L L | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050111 | | AMERICA'S MARKETING | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050112 | | TORONTO DOMINION BANK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050113 | | COMSTOR PTE LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050114 | | SPECTRUM SOLUTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050115 | | MOBISTAR - BELGIUM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050116 | | BELGACOM NV/SA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050117 | | RONCO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050118 | | DOBSON | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050119 | | TELECOM RESOURCE CORPORATION | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050120 | | ALLIED NETWORK SOLUTIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050121 | | MULTINET COMMUNICATIONS INC MCS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050122 | | YELLOW DOG NETWORKS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050123 | | HUNTEL SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050124 | | BETA - UAE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050125 | | ES (SIS) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050126 | | CITIZENS TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050127 | | WES-TEX TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050128 | | CTC HUBEI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050129 | | OMAN TELECOMMUNICATIONS CO(USD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050130 | | MERIDIAN SYSTEMS OPERATIONS-EUROPE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050131 | | ES PCCW | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050132 | | NETSTAR AUSTRALIA PTY LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050133 | | METCO - KUWAIT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050134 | | NA - SALES OPERATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050135 | | SERCO SHARED SERVICE CENTRE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050136 | | INSIGHT DIRECT USA INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050137 | | VODAFONE - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050138 | | EDN SOVINTEL (USD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050139 | | CTC HEADQUARTERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050140 | | AAPT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050141 | | RASCOM (USD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050142 | | SHARED TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050143 | | WEST - DIRECT TOUCH BUS. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050144 | | WINDSTREAM DISTI | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050145 | | CDW LOGISTICS INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050146 | | DEFAULT - MOROCCO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050147 | | ALPHA WEST (OPTUS) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050148 | | ALMOAYED GROUP-BAHRAIN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050149 | | BNS GTS SOVINTEL - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050150 | | AMGEN INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050151 | | CABLEVISION SA DE CV | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050152 | | ELGADCOM GROUP LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050153 | | OTHER | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050154 | | WESTCON - US | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050155 | | NOT IN USE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050156 | | VERIZON JAPAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050157 | | GENERAL SERVICES ADMINISTRATION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050158 | | WARID TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050159 | | TOSHIBA CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050160 | | BNS DEFAULT - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050161 | | BELL NETWORKS - MOROCCO | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050162 | | NTT COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050163 | | VERIZON BUSINESS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050164 | | UPC - HUNGARY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050165 | | ALPHA DATA - UAE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050166 | | SP&C DEFAULT - SWEDEN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050167 | | USI/SIBIRTELCOM - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050168 | | DATAVOICE SOLUTIONS CORP | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050169 | | NON-OP DEFAULT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050170 | | NTT COMWARE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050171 | | GLOBAL ONE - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050172 | | CINGULAR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050173 | | SP&C DEFAULT - KAZAKHSTAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050174 | | BCE - RESALE BUS. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050175 | | US CELLULAR | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050176 | | AST TELECOM LLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050177 | | ES TAIWAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050178 | | OMNITEL UMTS - ITALY | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050179 | | BELL DISTRIBUTION INC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050180 | | CENTRAL - DIRECT TOUCH BUS. | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050181 | | VERIZON WIRELESS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050182 | | KAPSCH BUSINESSCOM - AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050183 | | TECH DATA - US | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050184 | | TAIWAN AO ACCOUNT - OTHERS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050185 | | LANDIS - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050186 | | SHELL - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050187 | | HUTCHINSON 3G UK LTD | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050188 | | DEFAULT - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050189 | | ES SINGAPORE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050190 | | INGRAM MICRO - CAN | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050191 | | ENERGIMIDT A/S | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050192 | | ALLTEL | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000050193 | | SP&C DEFAULT - LATVIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050194 | | BT IGNITE PEN (FARLAND) - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050195 | | DO NOT USE - CALA DEFAULT | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050196 | | SCOTTISH POWER PLC | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050197 | | SP&C DEFAULT - FINLAND | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050198 | | ALTERNATE OPERATORS - NETAS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050199 | | CHANNELS - NETAS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050200 | | MOBILY-SAUDI ARABIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050201 | | SP&C DEFAULT - AUSTRIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050202 | | MULTILINKS - NIGERIA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050203 | | DIRECT TOUCH | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050204 | | DV COM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050205 | | BSNL SOUTH ZONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050206 | | AL MANARA - UAE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050207 | | BAIKALWESTCOM (USD) | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050208 | | BSNL EAST ZONE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050209 | | OTHER DISTRIBUTORS & IOC'S | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050210 | | DIRECT TOUCH - US | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050211 | | PT BAKRIE TELECOM | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050212 | | SP&C GTS SOVINTEL - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050213 | | TSU UKRAINE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050214 | | BAIKALWESTCOM - CIS | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050215 | | DEFAULT - EMEA | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050216 | | ORANGE - FRANCE | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050217 | | CHANNEL HQ EMEA - UK | | | | | | | | | IMPORT23 | TOP2007.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050218 | | VERIZON COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050219 | | SPRINT NEXTEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050220 | | LG-NORTEL JV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050221 | | TELEFONICA SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050222 | | VODAFONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050223 | | BCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050224 | | FRANCE TELECOM/ORANGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050225 | | DATATEC NETWORKING & COMM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050226 | | AT&T/SBC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050227 | | DEUTSCHE TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050228 | | OPTUS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050229 | | CINGULAR | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050230 | | NORTEL GOVERNMENT SOLUTIONS 606 | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050231 | | CHINA MOBILITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050232 | | BRITISH TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050233 | | TELUS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050234 | | MOTOROLA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050235 | | PELEPHONE - ISRAEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050236 | | TELEPHONE AND DATA SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050237 | | BELL SOUTH CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050238 | | TECH DATA CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050239 | | AMX | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050240 | | ES ASIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050241 | | ALLTEL CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050242 | | EMBARQ | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050243 | | BNS DEFAULT CHANNELS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050244 | | BOUYGUES TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050245 | | TSTT TELECOMMUNICATIONS SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050246 | | SUSPENSE 1 - CUSTOMER UNKNOWN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050247 | | CHINA UNICOM TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050248 | | TELSTRA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050249 | | SP&C DEFAULT - EMEA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050250 | | WIND TELECOMUNICAZIONI - ITALY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050251 | | BSNL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050252 | | WINDSTREAM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050253 | | QWEST | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050254 | | CHUNGHWA TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050255 | | NORTEL FEDERAL SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050256 | | COMCAST CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050257 | | ANIXTER INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050258 | | SHARED TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050259 | | CABLE & WIRELESS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050260 | | PTK CENTERTEL - POLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050261 | | PAK TELECOM MOBILE LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050262 | | BLACK BOX CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050263 | | AZLAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050264 | | LEAP WIRELESS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050265 | | DEFAULT - EMEA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050266 | | PT RADIO TELEPON INDONESIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050267 | | CHINA NETCOM CORPORATION LTD. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050268 | | DOBSON | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050269 | | MTS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050270 | | TURK TELEKOM - NETAS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050271 | | ALLTEL (ACI) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050272 | | INGRAM MICRO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050273 | | OTHER - EMEA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050274 | | COLT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050275 | | ROGERS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050276 | | SYNNEX CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050277 | | LEVEL 3 | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050278 | | LIBERTY MEDIA INT'L (LMI) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050279 | | VIOP - CABLE & WIRELESS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050280 | | TELAPEX INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050281 | | CHINA TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050282 | | COMPUTER SCIENCES CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050283 | | SK TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000050284 | | 3D NETWORKS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050285 | | TRILOGY HAITI (COMCEL) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050286 | | NTT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050287 | | RELIANCE INDUSTRIES LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050288 | | IPCS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050289 | | DATATEC NETWORKING & COMMUNICATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050290 | | DMT CONSUMERS - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050291 | | MINISTRY OF RAILWAYS - CHINA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050292 | | BNS BINLADEN TELECOM - SAUDI ARABIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050293 | | MCI INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050294 | | COX ENTERPRISES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050295 | | DEUTSCHBAHN - GERMANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050296 | | LONDON INTERCONNECT - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050297 | | MSG - CARRIER NETWORKS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050298 | | TELECOMUNICACOES DE SAO PAULO SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050299 | | BAHAMAS TELECOMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050300 | | KPN - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050301 | | CHARTER COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050302 | | SUNDAY (MANDARIN COMMUNICATIONS LTD) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050303 | | ENERGIS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050304 | | TIME WARNER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050305 | | ALBURA - SPAIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050306 | | SISTEMAS PROFESIONALES DE COMUN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050307 | | BANK OF AMERICA CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050308 | | LDCOM - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050309 | | GENERAL DYNAMICS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050310 | | VERSATEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050311 | | NETS - BELGIUM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050312 | | PLDT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050313 | | CENTURYTEL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050314 | | HUTCHISON TELECOM PARAGUAY SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050315 | | KOREA - SMALL CUSTOMERS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050316 | | AXTEL SA DE CV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050317 | | BNS TELEDENMARK - DENMARK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050318 | | HUTCHISON - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050319 | | ALASKA COMMUNICATIONS SYSTEMS GROUP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050320 | | LAN SYSTEMS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050321 | | COMPUSHACK DISTRIBUT - GERMANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050322 | | CIBUS - ANGOLA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050323 | | POLAND - TPSA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050324 | | MIDWEST WIRELESS HOLDINGS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050325 | | DUTCHTONE - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050326 | | DAIMLERCHRYSLER AG | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050327 | | FUJI XEROX - JAPAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050328 | | COMPLETEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050329 | | NATIONAL TELECOMMUNICATIONS LTD -UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050330 | | GLOBAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050331 | | ENTERPRISE DISTN CHANNEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050332 | | BLUEGRASS CELLULAR INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050333 | | ALLASSO - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050334 | | UAE - ADPHA DATA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050335 | | CENTENNIAL COMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050336 | | NORTEL 001 NTL HQ | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050337 | | BNS ITWORKS (TELENORDIA) - NORWAY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050338 | | SWISSCOM SYSTEMS AG -SWITZERLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050339 | | BNS KINGSTON INFRASTRUCTURE - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050340 | | COMMANDER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050341 | | ABOVENET INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050342 | | US GOVERNMENT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050343 | | KDDI VIA OKI ELECTRIC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050344 | | ES TAIWAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050345 | | SWEDEN - BANVERKET | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050346 | | ENMR PLATEAU TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050347 | | GUYANA TELEPHONE & TELEGRAPH CO LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050348 | | BNS METCO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050349 | | INGRAM MICRO - SPAIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050350 | | BHARTHI TELE - SONIC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050351 | | BNS KPN - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050352 | | DIGICEL GROUP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050353 | | ORASCOM - EGYPT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050354 | | SPIE COM - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050355 | | GLOBAL CROSSING - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050356 | | THUS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050357 | | TELEWEST - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050358 | | BNS ASCOM - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050359 | | COINTEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050360 | | BNS TELIA - SWEDEN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050361 | | ALTERNATIVE OPERATORS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050362 | | BNS KAPSCH - AUSTRIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050363 | | CLEVELAND UNLIMITED INCORPORATED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050364 | | UZDUNROBITA - UZBEKISTAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050365 | | ITALY DISTRIBUTOR - ITALY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050366 | | SUNRISE - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050367 | | CORAL WIRELESS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050368 | | BNS DIMENSION DATA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050369 | | N2K - CABLE & WIRELESS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050370 | | MOBISTAR - BELGIUM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050371 | | NEW YORK STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050372 | | COMPAREX - SOUTH AFRICA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050373 | | INTERNAL USE ONLY 549 | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050374 | | IBM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000050375 | | MDS PACC - UNITED ARAB EMIRATES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050376 | | AYCELL - TURKEY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050377 | | BNS NATIONAL - CIS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050378 | | ASIA PACIFIC BROADBAND WIRELESS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050379 | | BAHREIN - ALYMOYED GROUP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050380 | | MEDIACOM COMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050381 | | BNS SONERA - FINLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050382 | | JOHNSON CONTROLS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050383 | | MBS WHOLESALES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050384 | | NORTHEAST COMMUNICATIONS OF WI INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050385 | | TELEMAR PARTICIPACOES SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050386 | | SBS - CIS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050387 | | BEZEQ - ISRAEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050388 | | CITIZENS COMMUNICATIONS COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050389 | | TELESUR | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050390 | | SOVAM TELEPORT - CIS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050391 | | GOVERNMENT OF ONTARIO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050392 | | BNS IBM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050393 | | METROPOLITAN TRANSPORTATION AUTHORI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050394 | | IKUSI GS MEXICO SA DE CV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050395 | | ADMINISTRACION NACIONAL DE TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050396 | | ONO (VALENCIA DE CABLE SA) - SPAIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050397 | | SP&C KAPSCH - AUSTRIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050398 | | PCCW | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050399 | | CHEVRON - UAE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050400 | | CSSI - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050401 | | JACKSONVILLE ELECTRIC AUTHORITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050402 | | BNS SIEMENS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050403 | | TELECOM NEW ZEALAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050404 | | TDATA - GERMANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050405 | | MULTILINKS - NIGERIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050406 | | PLATINUM EQUITY LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050407 | | SAMSUNG CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050408 | | TELEGUAM HOLDINGS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050409 | | EIRCOM INF. SYS. - IRELAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050410 | | GSM-RAIL - GERMANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050411 | | TAIWAN FIXED NTWK CO. LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050412 | | BERKSHIRE HATHAWAY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050413 | | ADAMNET | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050414 | | GLOBAL VILLAGE TELECOM (HOLLAND) BV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050415 | | E&H INTEGRATED SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050416 | | NEOSNETWORKS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050417 | | LAQTEL COMMUNICATIONS LIMITED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050418 | | QWARE SYSTEMS AND SERVICES CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050419 | | PALTEL - ISRAEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050420 | | TISCALI/WOL - ITALY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050421 | | BEAR STEARNS COMPANIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050422 | | BNS DIRECT SALES - ITALY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050423 | | GRINIKER TELECOM - SOUTH AFRICA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050424 | | BELGACOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050425 | | LTCB PROJECT - INDONESIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050426 | | BNS BELAM - CIS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050427 | | DEUTSCHE TELEKOM AG | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050428 | | GLOBAL ONE - ROMANIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050429 | | CARLYLE GROUP THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050430 | | BEN - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050431 | | HEWLETT PACKARD COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050432 | | BLOOMBERG LP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050433 | | JUPITER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050434 | | CUTC GUANGDONG | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050435 | | COMDISCO - CABLE & WIRELESS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050436 | | ISRAEL - ELEX | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050437 | | SUNCOM WIRELESS OPERATING CO LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050438 | | STAR ONE - GERMANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050439 | | ESCHELON TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050440 | | DAKOTA CARRIER NETWORK LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050441 | | BNS INTERNORDIA - SWEDEN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050442 | | OFFICE OF THE PRESIDENTS - EGYPT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050443 | | CELCOM - LIBERIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050444 | | SPLICE DO BRASIL TELECOM E ELET S/A | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050445 | | QUEBECOR INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050446 | | MINISTRY OF DEFENCE - ISRAEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050447 | | CORR WIRELESS COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050448 | | MIDCONTINENT MEDIA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050449 | | IOWA NETWORK SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050450 | | CITY TELECOM (HK) LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050451 | | CINCINNATI BELL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050452 | | NONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050453 | | STANFORD UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050454 | | NPA - RADIO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050455 | | NCIC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050456 | | TELIA AB - SWEDEN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050457 | | SOUTHERN COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050458 | | TELEGLOBE CANADA ULC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050459 | | THUNDER BAY TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050460 | | CITIGROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050461 | | VIRGINIA COMMONWEALTH OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050462 | | SPTA - SPAIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050463 | | XO COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050464 | | BNS SWISSCOM - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050465 | | NEXTIRA ONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |