| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000050466 | | INTCOMEX HOLDINGS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050467 | | JAZZTEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050468 | | SGPT VIETNAM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050469 | | PROD PORF. DEF - EUROPE GEOGRAPHY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050470 | | SHAW COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050471 | | CABOVISAO - PORTUGAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050472 | | PAPUA NEW GUINEA - DEFAULT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050473 | | NAFIN - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050474 | | ITC DELTACOM COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050475 | | TELENET - BELGIUM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050476 | | COMMONWEALTH TELEPHONE ENTERPRISES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050477 | | GLOBALCOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050478 | | UNION TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050479 | | FINANCE & RETAIL CUSTOMERS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050480 | | XVH VIA UNIADEX | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050481 | | NETMARKS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050482 | | BETH ISRAEL MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050483 | | RURAL INDEPENDENT NETWORK ALLIANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050484 | | BRASIL TELECOM PARTICIPACOES SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050485 | | SRT COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050486 | | LAMBDANET | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050487 | | DYNETCOM - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050488 | | CSSA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050489 | | BNS ASCOM - ITALY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050490 | | BIN HAMOODAH - EGYPT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050491 | | LDL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050492 | | SANMINA-SCI CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050493 | | MUTUAL TELECOM SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050494 | | BOURDEX TELECOM - NIGERIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050495 | | NEMONT TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050496 | | TELECOMMUNICATIONS D'HAITI SAM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050497 | | NZ DEFAULT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050498 | | TW TELECOM LP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050499 | | CONSOLIDATED EDISON INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050500 | | RISQ INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050501 | | LATIN AMERICA NAUTILUS SERVICE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050502 | | ES XEROX | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050503 | | CDSN (COGENT) - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050504 | | VTN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050505 | | AUTOSTRADE - ITALY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050506 | | CATV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050507 | | AT&T (ABSGO) - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050508 | | TELEKOM - AUSTRIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050509 | | FUTONG | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050510 | | CHINA ELECTRONIC SYSTEM ENGINEERING CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050511 | | MID-RIVERS TELEPHONE CO-OP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050512 | | EAST KENTUCKY NETWORK LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050513 | | MARUBENI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050514 | | NORTH STATE COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050515 | | TBK - NORWAY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050516 | | EUROTEL - SLOVAK REPUBLIC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050517 | | COFIRI - ITALY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050518 | | BROWN COUNTY MSA CELLULAR LTD PARTN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050519 | | RTDC - CIS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050520 | | PRESIDIO CORPORATION THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050521 | | NORTHEASTERN PENNSYLVANIA TEL CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050522 | | LOUDOUN COUNTY PUBLIC SCHOOL DIST | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050523 | | ROGERS COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050524 | | COCA-COLA COMPANY INC THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050525 | | SBB (SWISS RAIL) - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050526 | | ASCOM HASLER - BELGIUM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050527 | | MONTEFIORE MEDICAL CENTER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050528 | | NORTH PITTSBURGH SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050529 | | NEW YORK STOCK EXCHANGE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050530 | | THTF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050531 | | SP&C DETELINE - GERMANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050532 | | HEWITT ASSOCIATES LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050533 | | CENTRAL TEXAS TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050534 | | PACKET FUSION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050535 | | NEW YORK CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050536 | | CABLEVISION SYSTEMS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050537 | | PORTUGAL TELECOM - PORTUGAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050538 | | NEUTRAL TANDEM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050539 | | GLOBIX CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050540 | | KAISER FOUNDATION HEALTH PLAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050541 | | ACTIVOS PARA TELECOMUNICACIONES SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050542 | | EMBARQ CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050543 | | BB&T CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050544 | | INTERDATA - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050545 | | KVH TELECOM - JAPAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050546 | | SOUND SYSTEMS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050547 | | EMERGING CARRIER - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050548 | | ARTEL COM - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050549 | | COUNTRYWIDE CREDIT INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050550 | | CADENCE DESIGN SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050551 | | ADESTA LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050552 | | CNC TIANJIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050553 | | GOLDEN WEST TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050554 | | CYPRESS COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050555 | | UNIADEX | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050556 | | PROD PORF. DEF - GLOBAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000050557 | | PALMETTONET INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050558 | | GOLDMAN SACHS GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050559 | | PLANETWORK - ITALY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050560 | | CISCO SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050561 | | NUVOX INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050562 | | SUNCOR ENERGY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050563 | | SILVER STAR TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050564 | | ATTIS - CIS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050565 | | ES (SIS) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050566 | | PRIMACOM - GERMANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050567 | | SIERRA TEL COMMUNICATIONS GROUP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050568 | | PTA HAINAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050569 | | UBS AG | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050570 | | COMMUNICATIONS TEST DESIGN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050571 | | NOT IN USE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050572 | | SMART COMM. INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050573 | | IN TIME NETBUILDING - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050574 | | FRONTRUNNER NETWORK SYSTEMS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050575 | | CEGETEL - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050576 | | TA NETWORKS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050577 | | WASHINGTON POST COMPANY INC THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050578 | | IOWA TELECOMMUNICATIONS SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050579 | | SAUDI TELECOM - SAUDI ARABIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050580 | | DAKOTA CENTRAL TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050581 | | BNS TELECOM ITALIA - ITALY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050582 | | GLOBAL KNOWLEDGE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050583 | | BANGLADESH (BT&TB) - TURKEY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050584 | | PTA HUBEI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050585 | | FARM CREDIT LEASING SERVICES CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050586 | | MARCONI - ITALY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050587 | | KMART CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050588 | | JITONG | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050589 | | FPL GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050590 | | QUEBEC GOV'T DE LA PROVINCE DE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050591 | | TECNOLOGIA ESPECIALIZADA ASOCIADA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050592 | | GLOBAL CROSSING | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050593 | | OKI TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050594 | | WESTERN ELITE INCORPORATED SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050595 | | NETCOM LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050596 | | COMPANHIA DE TELECOMUNICACOES DE MACAU | | (MACAU TELECOM) | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050597 | | AUSTRIA TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050598 | | HIGHLAND HOLDINGS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050599 | | ELGADCOM GROUP LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050600 | | EXCEL TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050601 | | CMS ENERGY CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050602 | | EMPRESA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050603 | | TELAMON CORPORATION (EAST) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050604 | | KABEL BADEN-WURTTENBERG-GERMANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050605 | | UTA - AUSTRIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050606 | | LOCAL COMMUNITIES - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050607 | | BNS COMPTA - PORTUGAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050608 | | BRAZOS TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050609 | | FRANCE TELECOM SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050610 | | STA - ANDORRA (DEFAULT) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050611 | | MALTACOM - MALTA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050612 | | GEORGE MASON UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050613 | | CAROLINA WEST WIRELESS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050614 | | POMEROY IT SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050615 | | QS COMMUNICATIONS - GERMANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050616 | | NETVERSANT SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050617 | | WES-TEX TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050618 | | TELEGLOBE - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050619 | | SMARTS - CIS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050620 | | ANZ AO DEFAULT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050621 | | ENTERPRISE DEFAULT - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050622 | | IMPSAT FIBER NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050623 | | DEKALB TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050624 | | KEYCORP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050625 | | GOVERNMENT OF CANADA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050626 | | KOHL'S CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050627 | | S'PORE TELECOMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050628 | | KINGSTON INFRASTRUCTURE - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050629 | | 360NETWORKS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050630 | | BRAGG COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050631 | | PANHANDLE TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050632 | | CHATTANOOGA ELECTRIC POWER BOARD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050633 | | SONOFONE - DENMARK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050634 | | SOURIS RIVER TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050635 | | TELESP CELULAR SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050636 | | CABLE & WIRELESS - CUSTOMER PREMISES | | | | | | | | UNITED KINGDOM | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050637 | | IBERBANDA - SPAIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050638 | | FEDEX CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050639 | | NORTEL 192 COLOMBIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050640 | | NORTEL DASA JV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050641 | | UBTA COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050642 | | SP&C SWISSCOM - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050643 | | INTEGRA TELECOM HOLDINGS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050644 | | RAINMAKER SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050645 | | BOEING COMPANY INC THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050646 | | CXTEC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050647 | | KAZAKH TELECOM - TURKEY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000050648 | | SOUTH CENTRAL UTAH TEL ASSN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050649 | | HECTOR COMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050650 | | INFONET SERVICES CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050651 | | GREATER CHINA HQ | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050652 | | KABEL (KNW) - GERMANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050653 | | PPL CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050654 | | VIATEL - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050655 | | PINE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050656 | | CARRIER ONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050657 | | PATRIOT MEDIA LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050658 | | DUKE ENERGY CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050659 | | NOVANT HEALTH INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050660 | | UNITED TELECOMMUNICATION SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050661 | | CELLCOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050662 | | COMZTEK - SOUTH AFRICA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050663 | | PRIMUS - AUSTRALIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050664 | | TETRACOM - LEBANNON | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050665 | | PEGRUME - KENYA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050666 | | FARMERS TELECOMMUNICATIONS COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050667 | | BURLINGTON NORTHERN SANTA FE CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050668 | | NYS OFFICE OF COURT ADMINISTRATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050669 | | E-PLUS - GERMANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050670 | | JONES DAY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050671 | | LEADCOM INTEGRATED SOLUTIONS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050672 | | D&E SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050673 | | KANSAS STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050674 | | EMERGING CARRIERS - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050675 | | SPEEDNET COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050676 | | SOCIETE EURP DES SATELLITES - LUXEMBOURG | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050677 | | MASSACHUSETTS MUTUAL LIFE INSURANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050678 | | CHARTER TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050679 | | KROGER COMPANY INC THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050680 | | BASF AG | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050681 | | FIRST DATA CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050682 | | ANIXTER - EUROPE - BAY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050683 | | JSC ELECTROSVIAZ (ROSTOV) - CIS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050684 | | WIND TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050685 | | HIGHLAND TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050686 | | MATANUSKA TELEPHONE ASSOCIATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050687 | | TELPART PARTICIPACOES SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050688 | | TAC CENTRE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050689 | | EASTEX TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050690 | | ORANGE SLOVAKIA ATM - SLOVAK REPUBLIC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050691 | | TOMEN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050692 | | CLEARWIRE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050693 | | FLEXTRONICS INTERNATIONAL LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050694 | | CYBERCITY - DENMARK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050695 | | AMERICA LATINA TECNOLOGIA DE MEXICO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050696 | | PTCL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050697 | | ETISSALAT - SAUDI ARABIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050698 | | SAN JOSE CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050699 | | GREEK PTT - GREECE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050700 | | KEYTECH LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050701 | | GENERAL DIRECTORATE PTT - ICELAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050702 | | HICKORY TECH CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050703 | | AFFILIATED COMPUTER SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050704 | | APUA TELEPHONES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050705 | | SDN COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050706 | | SIRTI - ITALY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050707 | | ANNESE & ASSOCIATES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050708 | | BELIZE TELECOMMUNICATIONS LIMITED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050709 | | NET ONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050710 | | DELOITTE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050711 | | UNISYS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050712 | | GLOBAL CLECS & ASPS/ISPS - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050713 | | START WIRELESS GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050714 | | WIDEOPENWEST FINANCE LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050715 | | VIRGIN ISLAND TELEPHONE CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050716 | | TAIWAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050717 | | CABLE INTERNACIONAL SA DE CV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050718 | | THUMB CELLULAR LIMITED PARTNERSHIP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050719 | | JAPAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050720 | | CABLEVISION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050721 | | LTN - LIECHTENSTEIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050722 | | WITTEL COMUNICACOES LTDA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050723 | | MICRONESIAN TELECOMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050724 | | KEYSTONE WIRELESS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050725 | | SIEMENS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050726 | | TELSERV LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050727 | | UNITED AIRLINES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050728 | | HARGRAY COMMUNICATIONS GROUP INC. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050729 | | NORTH DAKOTA TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050730 | | CAP ROCK TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050731 | | UNITED INFORMATION HWAY CO. LTD. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050732 | | LOUDOUN COUNTY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050733 | | PINE CELLULAR PHONES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050734 | | VISA USA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050735 | | CCT WIRELESS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050736 | | PROCONO - SPAIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050737 | | NEW WORLD TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050738 | | VODAFONE GROUP PLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000050739 | | AT&T CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050740 | | DAWNCOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050741 | | INDIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050742 | | ONCUE TELECOMMUNICATIONS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050743 | | MOHAVE CELLULAR LTD PARTNERSHIP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050744 | | EQUITY OFFICE PROPERTIES LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050745 | | SIEMENS AG | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050746 | | MAROC TELECOM - MOROCCO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050747 | | MCKESSON CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050748 | | EASTERBROOKE CELLULAR CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050749 | | HIGHLAND CELLULAR LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050750 | | CANARIE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050751 | | ST MAARTEN TELEPHONE COMPANY NV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050752 | | BLUE CROSS BLUE SHIELD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050753 | | AST TELECOM LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050754 | | IDT CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050755 | | NATIONAL GRID TRANSCO PLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050756 | | LONG DISTANCE OF MICHIGAN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050757 | | SAFEWAY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050758 | | MCLEOD USA INCORPORATED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050759 | | BAPTIST MEMORIAL HEALTH CARE CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050760 | | STAR TELEPHONE MEMBERSHIP CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050761 | | VIETNAM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050762 | | NEW EDGE NETWORKS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050763 | | CONTINEX SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050764 | | NJVC LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050765 | | AUTOMATIC DATA PROCESSING INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050766 | | NA MAINTENANCE SVCS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050767 | | TELECOM 1616 LTD. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050768 | | TELEKOM MALAYSIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050769 | | MINITEL COMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050770 | | NATIONAL TELCOS DEFAULT -CIS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050771 | | XIT RURAL TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050772 | | REACH SINGAPORE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050773 | | CABLE ONDA SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050774 | | RCN BUSINESS SOLUTIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050775 | | PEOPLE'S BANK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050776 | | HUTCHISON TELECOMM. (HK) LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050777 | | GRANDE COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050778 | | PSI NET - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050779 | | INEO COM - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050780 | | LEXSYS NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050781 | | CHILDREN'S HOSPITAL OF PHILADELPHIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050782 | | BNS CESKY TELECOM - CZECH REPUBLIC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050783 | | EBUS - KOREA - SPS EK09 | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050784 | | UE / POWERNET | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050785 | | NETWORK USA LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050786 | | TO BE MAPPED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050787 | | EMPRESA DE TELECOMUN DE SANTA FE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050788 | | DIMENSION DATA HOLDINGS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050789 | | GRUPO IUSACELL SA DE CV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050790 | | LATIN AMERICA NAUTILUS ARGENTINA SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050791 | | UNISYS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050792 | | BELGIUM DIRECT - BELGIUM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050793 | | STARHUB | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050794 | | ARENTO - EGYPT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050795 | | MIDWESTERN TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050796 | | MOREFIELD COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050797 | | ZIPCOM - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050798 | | NEC CONSTRUCTION- JAPAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050799 | | WEST WISCONSIN TELECOM COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050800 | | AMR CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050801 | | TORONTO DOMINION BANK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050802 | | SP&C ASCOM - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050803 | | FARMERS TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050804 | | PG&E CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050805 | | SOUTHERN CROSS CABLES LIMITED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050806 | | MAXIS BROADBAND SDN BHD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050807 | | JP MORGAN CHASE & COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050808 | | OFFICE OF THE PRIME MINISTER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050809 | | ALLNET - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050810 | | CAYMAN ONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050811 | | CONTACTEL - CZECH REPUBLIC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050812 | | TELEVISA SA DE CV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050813 | | PETROLIAM NASIONAL BERHAD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050814 | | DAMOVO II SARL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050815 | | SCOTTEL VOICE & DATA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050816 | | NEW T&T | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050817 | | CLEARTEL COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050818 | | EMERGING CARRIERS - PORTUGAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050819 | | NETCOM SYSTEMS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050820 | | KODAK POLYCHROME GRAPHICS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050821 | | AMERICAN SAMOA TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050822 | | SUN MICROSYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050823 | | NEXEN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050824 | | UNIVERSITY OF PENNSYLVANIA THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050825 | | SECURITYLINK INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050826 | | DRYDEN CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050827 | | SATCOM - GERMANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050828 | | TYCO INTERNATIONAL LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050829 | | MULTICANAL SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000050830 | | SWIFTEL COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050831 | | ROBERT WOOD JOHNSON UNIV HOSPITAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050832 | | MID-ATLANTIC BROADBAND COOPERATIVE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050833 | | PARTNERS PROGRAMME - EUROPE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050834 | | HQ & I/CO TRANSACTIONS - NETAS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050835 | | TELECOMMUNICATIONS CONSULTANTS INDIA LTD | | (GSMR) | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050836 | | MIAMI-DADE COUNTY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050837 | | LEHIGH VALLEY HOSP & HEALTH NETWORK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050838 | | CNC CHONGQING | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050839 | | COOP DE TELEPHONE DE VALCOURT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050840 | | DEFAULT - SLOVENIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050841 | | AMERICAN AXLE & MANUFACTURING INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050842 | | WARWICK VALLEY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050843 | | CHARLES SCHWAB CORPORATION THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050844 | | GENESEO TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050845 | | NU-VISION TECHNOLOGIES LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050846 | | TELECOMM ASIA - THAI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050847 | | INTERNATIONAL AO'S - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050848 | | MAIN LINE HEALTH INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050849 | | HALIFAX CABLEVISION LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050850 | | COMMUNICATIONS PRODUCTS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050851 | | BLEDSOE TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050852 | | BNS EDA/DAMOVO - ITALY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050853 | | OFFICEMAX INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050854 | | GLOBAL CROSSING LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050855 | | PYRAMID COMMUNICATION SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050856 | | NEC CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050857 | | TRACTEBEL / CODENET - BELGIUM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050858 | | CORPORACION TELEMIC CA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050859 | | MTCO CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050860 | | CROSS TELEPHONE COMPANY LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050861 | | INTERNATIONAL CARRIERS DEFAULT-UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050862 | | FILER MUTUAL TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050863 | | COMPASS BANK INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050864 | | MONSTER WORLDWIDE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050865 | | ICG DEFAULT - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050866 | | INTELLIGENT DATA NETWORK LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050867 | | CHEYENNE RIVER SIOUX TRIBE TEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050868 | | TARGET CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050869 | | SMART CITY NETWORKS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050870 | | CVS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050871 | | NCB - SAUDI ARABIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050872 | | PIONEER TELEPHONE COOPERATIVE (OK) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050873 | | NOVELL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050874 | | FLORIDA STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050875 | | HUNTEL SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050876 | | MOTOROLA HUTCHINSON-BFKT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050877 | | LAZARD FRERES AND CO LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050878 | | PERRY SPENCER RTC INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050879 | | FIBERNET TELECOM GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050880 | | PFIZER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050881 | | CANADIAN NATIONAL RAILWAY COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050882 | | ROCK HILL TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050883 | | UK RAIL - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050884 | | BNS LANDATA-PAYMA - SPAIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050885 | | CTC BEIJING | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050886 | | NATIONAL SEMICONDUCTOR CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050887 | | DIRECT TOUCH FEDERAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050888 | | CAMPTI PLEASANT HILL TEL CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050889 | | COMMUNICATIONS CABLING & NETWORKING | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050890 | | SEMPRA ENERGY CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050891 | | SUMISHO ELECT. CO. LTD. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050892 | | ELECTRONIC DATA SYSTEMS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050893 | | CRC SOLUTIONS JAPAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050894 | | GLOBAL TELECOM SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050895 | | BAYAN TEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050896 | | JOURNAL COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050897 | | GRUPO IUSACELL CELULAR SA DE CV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050898 | | BENDBROADBAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050899 | | TELECOM-WEST | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050900 | | DEFAULT - AUSTRIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050901 | | ALL WEST COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050902 | | BROADVIEW NETWORKS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050903 | | NUCLA NATURITA TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050904 | | MASERGY COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050905 | | METHODIST HEALTHCARE CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050906 | | CONSORCIO RED UNO SA DE CV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050907 | | MEXICO RED DE TELECOMUNICACIONES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050908 | | FAIRPOINT COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050909 | | K.K. COMMUTURE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050910 | | BELGIUM CABLE - BELGIUM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050911 | | CONVERGYS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050912 | | ABB NETWORKS - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050913 | | VIATEL - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050914 | | HQ NORTEL LTD - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050915 | | AMERICAN ELECTRIC POWER COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050916 | | GTS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050917 | | ELOQUI WIRELESS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050918 | | DEPT OF DEFENCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050919 | | BRAZIL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050920 | | ALEXIAN BROTHERS MEDICAL CENTER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000050921 | | NORTH CENTRAL TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050922 | | ONVOY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050923 | | KNOLOGY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050924 | | KEY COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050925 | | LOCKHEED MARTIN CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050926 | | PACIFIC LIFE INSURANCE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050927 | | GOVERNMENT OF BRITISH COLUMBIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050928 | | SOUTHERN LIGHT LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050929 | | ROGERS GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050930 | | RIKEI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050931 | | BRISTOL BAY TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050932 | | SOMERA COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050933 | | ANIXTER END CUSTOMERS - THAILAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050934 | | INTEGRATION PARTNERS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050935 | | SMITCOMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050936 | | RITE AID CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050937 | | COMTEL SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050938 | | BGH SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050939 | | CERTEGY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050940 | | ADELPHIA COMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050941 | | TEMPLE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050942 | | SMARTONE MOBILE COMM. LTD. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050943 | | WELLS FARGO & COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050944 | | WEST POINT TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050945 | | TELSCAPE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050946 | | SETAR | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050947 | | COHESIVE CONNECTIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050948 | | CITY WEST CABLE AND TELEPHONE CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050949 | | RANGE TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050950 | | HSBC HOLDINGS PLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050951 | | SOUTHWEST ARKANSAS TEL COOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050952 | | TEXAS STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050953 | | BNS TPSA - POLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050954 | | MCGRAW-HILL COMPANIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050955 | | PRECISION COMMUNICATION SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050956 | | WORLDCOM INDIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050957 | | TMP CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050958 | | NORTHERN TELECOM DO BRASIL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050959 | | INSTITUT INTL DES TELECOMMUNICATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050960 | | BNS ELTELE/ENITEL - NORWAY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050961 | | MILWAUKEE CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050962 | | YOUGHIOGHENY COMMUNICATIONS-TEXAS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050963 | | CNC LIAONING | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050964 | | COMM-WORKS HOLDINGS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050965 | | INDIVIDUAL CREDIT CARD CONSUMER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050966 | | YANKEE TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050967 | | LYNCH INTERACTIVE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050968 | | SWIFT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050969 | | CHICKASAW HOLDING COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050970 | | HI COUNTRY WIRE & TELEPHONE LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050971 | | RYERSON UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050972 | | IBEROLESTE PARTICIPACOES SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050973 | | CALIFORNIA STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050974 | | CINCINNATI CHILDREN'S HOSPITAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050975 | | AMERICA'S MARKETING | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050976 | | BANCOMER SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050977 | | REED ELSEVIER PLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050978 | | VENTURE COMMUNICATIONS COOPERATIVE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050979 | | HOME TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050980 | | NASH FINCH COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050981 | | TRIANGLE TELEPHONE COOP ASSN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050982 | | CUTC SHANGHAI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050983 | | RICHARDSON INDEPENDENT SCHOOL DIST | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050984 | | FDN COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050985 | | AMERADA HESS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050986 | | SOUTH AFRICA TELKOM - SOUTH AFRICA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050987 | | MERCURY COMMUNICATIONS SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050988 | | INTERSTATE TELECOM COOPERATIVE ASSO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050989 | | TELECOM BRUNEI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050990 | | EASTMAN CHEMICAL COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050991 | | SP&C CESKY TELECOM - CZECH REPUBLIC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050992 | | FORTIS BANK - BELGIUM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050993 | | TELECOM EGYPT - EGYPT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050994 | | DOBSON COMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050995 | | TIAA-CREF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050996 | | AMERICAN EXPRESS COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050997 | | TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050998 | | CARRIER1 - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000050999 | | OPTIVOR TECHNOLOGIES LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051000 | | DATA-COM TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051001 | | PHILIPPINES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051002 | | EDSN - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051003 | | WORLDCOM - TAIWAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051004 | | COPPER VALLEY TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051005 | | TIME ICR | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051006 | | PEGASO PCS S.A. DE C.V. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051007 | | NORTHROP GRUMMAN CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051008 | | EVERTEC INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051009 | | CAVALIER TELEPHONE LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051010 | | ATLANTIC TELEPHONE MEMBERSHIP CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051011 | | PENASCO VALLEY TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000051012 | | SHANGHAI INFORMATION NETWORK CO. LTD. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051013 | | SLOVENSKE TELEKOMUNIKACIE | | | | | | | | SLOVAK REPUBLIC | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051014 | | AVOTUS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051015 | | MOUNTAIN TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051016 | | GENERAL ELECTRIC COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051017 | | HIGHMARK INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051018 | | HORRY TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051019 | | MASHANTUCKET PEQUOT TRIBAL NATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051020 | | HEALTH ALLIANCE GREATER CINCINNATI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051021 | | CENDANT CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051022 | | BROADVIEW NETWORKS HOLDINGS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051023 | | TELEPHONE ELECTRONICS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051024 | | DICKEY RURAL TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051025 | | BLOOMBERG - ASIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051026 | | UNITED BUSINESS MEDIA PLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051027 | | BANCO SANTANDER CENTRAL HISPANO S A | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051028 | | LOS ANGELES CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051029 | | OTHER EMSP - JAPAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051030 | | CHRISTENSON COMMUNICATIONS CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051031 | | ACCOUNT DEVELOPMENT DEFAULT-UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051032 | | INNOVATIVE SYSTEMS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051033 | | CENTURYTEL SERVICE GROUP LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051034 | | SKYLINE TELEPHONE MEMBERSHIP CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051035 | | LOWE'S COMPANIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051036 | | IMS HEALTH INCORPORATED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051037 | | NEW YORK LIFE INSURANCE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051038 | | YADKIN VALLEY TEL MEMBERSHIP CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051039 | | HARTFORD FINANCIAL SERVICES GROUP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051040 | | MEMPHIS NETWORX LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051041 | | ALTERNATIVE OPERATORS TAIWAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051042 | | MOBITEL - BULGARIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051043 | | AMDOCS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051044 | | EASP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051045 | | CTC (ITOCHU TECH SCIENCE) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051046 | | MARKETING ARCHITECTS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051047 | | ONECONNECT SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051048 | | COLLINS ENTERPRISE SOLUTION LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051049 | | NORTHSTAR GROUP THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051050 | | SUSPENSE 2 - CUSTOMER KNOWN -NOT IN LIST | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051051 | | EXCELLERX INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051052 | | PACTEL LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051053 | | TRIBUNE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051054 | | LL BEAN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051055 | | MITSUBISHI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051056 | | CLAY COUNTY RURAL TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051057 | | CONNECTICUT STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051058 | | MEXICO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051059 | | WINDSTREAM CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051060 | | SYSTEMS & SOFTWARE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051061 | | COMCEL SA GUATEMALA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051062 | | NORTHLAND COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051063 | | LAMBDANET - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051064 | | SINGTEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051065 | | PACKAGING CORPORATION OF AMERICA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051066 | | SBC COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051067 | | REDWOOD COUNTY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051068 | | ELTEC - SPAIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051069 | | ROANOKE CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051070 | | PENSION BENEFIT GUARANTY CORPORATIO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051071 | | MOTOR CITY ELECTRIC CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051072 | | SHENANDOAH TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051073 | | L'ARENA DES CANADIENS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051074 | | IAMO TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051075 | | AT&M - JORDAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051076 | | BARCLAYS BANK - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051077 | | SHANGHAI MCC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051078 | | UNIVERSITY OF FINDLAY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051079 | | PRAIRIEWAVE TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051080 | | EASTCOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051081 | | SUN LIFE FINANCIAL SRVCS OF CANADA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051082 | | CHINA DEFAULT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051083 | | CHESNEE TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051084 | | NETS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051085 | | HUSKY OIL LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051086 | | SALT RIVER PROJECT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051087 | | PROVINCE OF MANITOBA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051088 | | SEA CELL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051089 | | DAY MANAGEMENT CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051090 | | CBS WHITCOM TECHNOLOGIES CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051091 | | AON CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051092 | | GAS NATURAL - SPAIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051093 | | MID-MAINE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051094 | | BRONX LEBANON HOSPITAL CENTER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051095 | | WIKSTROM TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051096 | | MCI WORLDCOM - M'SIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051097 | | METROMEDIA FIBRE NETWORK - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051098 | | ANIXTER DISTI STOCK MARKET CODE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051099 | | CREDIT SUISSE - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051100 | | AES GLOBAL ENERGY & TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051101 | | CLEVELAND CLINIC FOUNDATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051102 | | TRICOM SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000051103 | | CHINA MOTION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051104 | | HUTCHINSON TECHNOLOGY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051105 | | RCN TELECOM SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051106 | | ROBERTS COUNTY TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051107 | | PUBLIC SERVICE TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051108 | | HILL COUNTRY TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051109 | | LIGHT SERVICOS DE ELETRICIDADE SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051110 | | GEISINGER HEALTH SYSTEM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051111 | | SISTERS OF ST FRANCIS HEALTH SVCS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051112 | | DATATEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051113 | | UNITEL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051114 | | OTHER EMERGING ACCOUNTS - GERMANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051115 | | DEKALB COUNTY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051116 | | MTM TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051117 | | SCIENCE APPLICATIONS INTERNATIONAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051118 | | LANCASTER TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051119 | | VIDEOTRON - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051120 | | IBM CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051121 | | INCODE TYLER TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051122 | | ANIXTER END CUSTOMERS - MALAYSIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051123 | | TELECARRIER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051124 | | LOUISIANA STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051125 | | LOUDOUN COUNTY DEPT OF PLANNING | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051126 | | SOUTHERN KANSAS TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051127 | | EDISON INTERNATIONAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051128 | | CT COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051129 | | PEOPLES TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051130 | | ROCK HILL CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051131 | | STOCKHOLM STRANDBURG TELEPHONE CO. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051132 | | CHOICE ONE COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051133 | | PC CONNECTION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051134 | | CORPORATE NETWORKING INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051135 | | MICHIGAN STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051136 | | UNITED PARCEL SERVICE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051137 | | GAINESVILLE REGIONAL UTILITIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051138 | | COUNTRY ROAD COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051139 | | CROSS TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051140 | | AMPER - SPAIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051141 | | MITSUI & CO LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051142 | | OREGON IDAHO UTILITIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051143 | | QUALITY TECHNOLOGY SERVICES LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051144 | | MEMORIAL HOSPITAL AT GULFPORT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051145 | | WEINSTROM - AUSTRIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051146 | | PIRELLI & C. LUXEMBOURG SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051147 | | ARDMORE TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051148 | | PAC CARRIAGE /STHRN CROSS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051149 | | CZECH REPUBLIC - GLOBAL WEATHER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051150 | | CONSTELLATION ENERGY GROUP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051151 | | ALLIED NETWORK SOLUTIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051152 | | BNS GTS SOVINTEL - CIS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051153 | | EIRCOM - IRELAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051154 | | ELEKTRA DEL MILENIO SA DE CV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051155 | | LAYER 3 COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051156 | | ARVIG ENTERPRISES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051157 | | PTA ANHUI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051158 | | WESTAR ENERGY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051159 | | LIGHTSHIP TELECOM LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051160 | | BRECONRIDGE MANUFACTURING SOLUTIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051161 | | LINCOLN COUNTY TELEPHONE SYSTEMS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051162 | | COUNSEL CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051163 | | MPOWER HOLDING CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051164 | | CONEXSYS COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051165 | | TACOMA PUBLIC UTILITIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051166 | | WASHINGTON MUTUAL BANK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051167 | | FARMERS MUTUAL TELEPHONE CO (ID) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051168 | | MEDUS SERVICES LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051169 | | CURREY ADKINS LP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051170 | | MISSOURI STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051171 | | NOVARED SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051172 | | MRFT HEADQUARTERS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051173 | | ANDREW CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051174 | | SOUTH PLAINS TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051175 | | WORLDCOM - AUSTRIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051176 | | ST MARY'S HOSPITAL CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051177 | | EUROPEAN AERONAUTIC DEFENCE & SPACE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051178 | | PACIFIC NORTHWEST GIGAPOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051179 | | DELUXE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051180 | | CITIZENS TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051181 | | ARCTIC SLOPE TELEPHONE ASSOC COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051182 | | MILLINGTON TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051183 | | PALMETTO RURAL TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051184 | | CHILDREN'S HOSPITAL/KINGS DAUGHTERS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051185 | | OAKVILLE HYDRO COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051186 | | MUTUAL TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051187 | | LUXEMBOURG - P & T | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051188 | | NEXICOM SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051189 | | TORONTO HYDRO CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051190 | | KOOR INDUSTRIES LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051191 | | ALEXIAN BROTHERS HEALTH SYSTEM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051192 | | ENTERGY CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051193 | | COLORADO SPRINGS UTILITIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000051194 | | TWIN LAKES TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051195 | | LOGICTEL SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051196 | | YIPES ENTERPRISE SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051197 | | DECATUR TELEPHONE CO INC (MS) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051198 | | REACH KOREA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051199 | | F&B COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051200 | | MADISON TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051201 | | MASHREQ BANK - UAE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051202 | | PACIFIC LIGHTNET INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051203 | | KENNEBEC TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051204 | | ANIXTER END CUSTOMERS - PHILIPPINES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051205 | | AEGON N V | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051206 | | FARMERS MUTUAL COOPERATIVE TEL CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051207 | | APTO SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051208 | | TJX COMPANIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051209 | | ELLERBE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051210 | | HALIFAX REGIONAL MEDICAL CENTER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051211 | | SISKIYOU TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051212 | | NORTEL 125 MCOE CANADA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051213 | | INTEGRATED TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051214 | | INTERNET2 | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051215 | | AMARILLO CELLTEL CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051216 | | BNS GETRONICS - ITALY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051217 | | WEST RIVER COOP TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051218 | | MADISON RIVER TELEPHONE CO LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051219 | | AMERICA MOVIL SA DE CV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051220 | | LAKEHEAD UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051221 | | ANIXTER END CUSTOMERS - SINGAPORE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051222 | | COMMUNICATIONS RESOURCES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051223 | | SIREN TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051224 | | FARMERS TEL CO BATAVIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051225 | | VALLEY TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051226 | | REACH ANZ | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051227 | | CATHOLIC HEALTHCARE WEST | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051228 | | MEMPHIS LIGHT GAS AND WATER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051229 | | GSM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051230 | | INSIGHT COMMUNICATIONS COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051231 | | RAYCOM MEDIA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051232 | | HOPI TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051233 | | RANDOLPH TELEPHONE MEMBERSHIP CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051234 | | BASSETT HEALTHCARE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051235 | | EATELCORP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051236 | | IOWA STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051237 | | DELHI TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051238 | | BLANCHARD TEL ASSN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051239 | | NATIONAL AO'S - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051240 | | AIB - IRELAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051241 | | TELCORDIA TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051242 | | ACCENTURE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051243 | | JAPAN TELECOM VIA CTC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051244 | | OTTOVILLE MUTUAL TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051245 | | FRANKFORT PLANT BOARD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051246 | | FALCON COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051247 | | BLOOMINGDALE HOME TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051248 | | PREMIER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051249 | | ELECTRONIC DATA SYSTEMS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051250 | | COMBAT NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051251 | | NATIONWIDE MUTUAL INSURANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051252 | | M&C ASSOCIATES LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051253 | | SEA LION CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051254 | | CHAMPLAIN TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051255 | | UICI INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051256 | | INTERCONEXION ELECTRICA SA ESP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051257 | | WAN GROUP INC THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051258 | | WORLDCOM INDONESIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051259 | | FIBRE COMM. NETWORKS(M) SDN BHD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051260 | | COMMUNICATION SPECIALISTS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051261 | | NORTHWEST AIRLINES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051262 | | NORTHEAST MISSOURI RURAL TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051263 | | EMERY TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051264 | | THAILAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051265 | | BNS EQUIP TECHNOLOGY - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051266 | | HK DEFAULT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051267 | | GLANDORF TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051268 | | TVD TELECOM E DESENVOLVIMENTO LTDA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051269 | | TELEBERMUDA INTERNATIONAL LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051270 | | FUJITSU LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051271 | | SHANGONG MCC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051272 | | WEIGHT WATCHERS INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051273 | | GRAND RIVER MUTUAL TELEPHONE CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051274 | | TELE2 SIA - LATVIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051275 | | 3 RIVERS TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051276 | | CUTC JIANGSU | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051277 | | WESBELL GROUP OF COMPANIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051278 | | VOLCANO COMMUNICATIONS COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051279 | | CHESTER TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051280 | | MERITCARE HOSPITAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051281 | | VALMONT INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051282 | | GCEC TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051283 | | CITYNET LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051284 | | OREGON FARMERS MUTUAL TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000051285 | | SYRINGA NETWORKS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051286 | | CAPITEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051287 | | VERISIGN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051288 | | CHIQUITA BRANDS INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051289 | | BRUCE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051290 | | CAREMARK RX INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051291 | | MCDONOUGH TEL COOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051292 | | SANDWICH ISLES COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051293 | | YORK REGION DISTRICT SCHOOL BOARD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051294 | | GEORGIA STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051295 | | CEBRIDGE CONNECTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051296 | | CORNELL UNIVERSITY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051297 | | TELALASKA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051298 | | SP&C TELE DANMARK - DENMARK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051299 | | CHEQUAMEGON COMMUNICATIONS COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051300 | | PENCOR SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051301 | | HEALTH INSURANCE PLAN OF GREATER NY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051302 | | DIGITAL CONNECTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051303 | | LARSON UTILITIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051304 | | KENORA CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051305 | | CINTAS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051306 | | RICE BELT TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051307 | | ROCKDALE MEDICAL CENTER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051308 | | ALASKA POWER & TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051309 | | COMPUWARE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051310 | | GEARHEART COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051311 | | BERESFORD MUNICIPAL TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051312 | | BANCORPSOUTH BANK INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051313 | | SHARON TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051314 | | WAMEGO TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051315 | | DUMONT TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051316 | | CYGNAL TECHNOLOGIES CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051317 | | MGW COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051318 | | WASHINGTON HOSPITAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051319 | | GRAFTON TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051320 | | THOMSON COMPANY INC THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051321 | | PINELAND TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051322 | | KINGDOM TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051323 | | REGIONAL MUNICIPALITY OF PEEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051324 | | WASHINGTON STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051325 | | CUTC BEIJING | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051326 | | VIATEL - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051327 | | COUNTRY ROAD COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051328 | | SIXBELL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051329 | | K&M TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051330 | | STORAGE TECHNOLOGY CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051331 | | NCR CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051332 | | TELLABS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051333 | | UNION TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051334 | | PTA SICHUAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051335 | | CITIZENS TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051336 | | DELPHI AUTOMOTIVE SYSTEMS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051337 | | CNC HAINAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051338 | | DRENTHE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051339 | | GLOBAL - CABLE & WIRELESS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051340 | | MULBERRY COOPERATIVE TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051341 | | EMPIRE TELEPHONE CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051342 | | VIATEL - BELGIUM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051343 | | POKA LAMBRO TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051344 | | DEVELOPMENT AUTHORITY OF THE NORTH | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051345 | | HALSTAD TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051346 | | SWIFT - BELGIUM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051347 | | CENTRAL BUCKS SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051348 | | AVANZIT SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051349 | | OXFORD COUNTY TELEPHONE & TELEGRAPH | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051350 | | WOOD COUNTY TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051351 | | GLENAYRE TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051352 | | CLEVELAND UNLIMITED INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051353 | | DUO COUNTY TEL COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051354 | | FIRST COMMAND FINANCIAL SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051355 | | SOUTH CANAAN TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051356 | | ASTRAZENECA PLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051357 | | TELECTRONIC SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051358 | | TELEPHONE LAMBTON INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051359 | | UNIVERSAL ACCESS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051360 | | TELECOMUNICACIONES MODERNAS Y | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051361 | | SLEDGE TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051362 | | CHARLOTTESVILLE CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051363 | | RANDSTAD HOLDING NV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051364 | | MONON TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051365 | | SJI INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051366 | | SP&C DEFAULT - EGYPT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051367 | | FIRST CITIZENS BANK & TRUST CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051368 | | INVENTURE SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051369 | | VALLEY TELECOM COOP ASSN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051370 | | CROSSCOM NATIONAL LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051371 | | SCATTER CREEK LTD INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051372 | | INTERNET INITIATIVE JAPAN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051373 | | SOUTH CAROLINA NET INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051374 | | IPASS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051375 | | ALTICOR INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000051376 | | GUILFORD COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051377 | | INDONESIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051378 | | MICROSOFT CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051379 | | EVOLUCIONA COMUNICACION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051380 | | CELLULAR XL ASSOCIATES LP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051381 | | ICG COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051382 | | SEATTLE CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051383 | | BANK OF MONTREAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051384 | | GERMANTOWN INDEPENDENT TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051385 | | RESERVATION TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051386 | | WILDCARD SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051387 | | TELEFONIA BONAIRIANO NV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051388 | | ESTADOS UNIDOS MEXICANOS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051389 | | UBS WARBURG - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051390 | | ALUM CO. OF EGYPT - EGYPT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051391 | | SPECTRACOMM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051392 | | UNIVERSITY OF MISSOURI SYSTEM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051393 | | DIVERSIFIED NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051394 | | INTERCONNECT SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051395 | | TOTAH TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051396 | | DENMAC SYSTEMS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051397 | | TELEPHONE UPTON INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051398 | | GLOBE TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051399 | | PIERCE TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051400 | | WORKPLACE TECHNOLOGIES - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051401 | | ORBEN COMUNICACIONES SA DE CV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051402 | | ITELCA LTDA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051403 | | BELIZE TELEMEDIA LIMITED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051404 | | AXA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051405 | | EGYPTIAN TELEPHONE COOPERATIVE ASSN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051406 | | ST LUKE'S-ROOSEVELT HOSPITAL CNTR | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051407 | | GREAT LAKES OF IOWA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051408 | | GREEN HILLS TEL COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051409 | | SPRINGVILLE COOP TELEPHONE ASSN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051410 | | MOUNTAIN VIEW TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051411 | | BENTON COOPERATIVE TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051412 | | EASTERN SLOPE RURAL TEL ASSN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051413 | | EAGLE TELEPHONE SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051414 | | WASHINGTON COUNTY RURAL TEL COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051415 | | NET CYCLOPS INC. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051416 | | DEFAULT - BOSNIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051417 | | ALPHA TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051418 | | CAMBRIDGE PUBLIC HEALTH COMMISSION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051419 | | VA MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051420 | | GUANGDONG NORTEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051421 | | MUTUAL TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051422 | | ALCATEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051423 | | LONSDALE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051424 | | INTERSTATE TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051425 | | MBO HOLDINGS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051426 | | MILBANK TWEED HADLEY & MCCLOY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051427 | | CLACKAMAS COUNTY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051428 | | OKLAHOMA WESTERN TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051429 | | COLLEGE OF DUPAGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051430 | | TISCALI GROUP - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051431 | | CSL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051432 | | EMPIRE DISTRICT ELECTRIC COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051433 | | NON-OP DEFAULT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051434 | | AMTELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051435 | | ETEX TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051436 | | SAN BERNARDINO COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051437 | | SCHWAN FOOD COMPANY THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051438 | | SCOTTISH POWER PLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051439 | | CITIZENS TELEPHONE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051440 | | ITS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051441 | | COVAD COMMUNICATIONS GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051442 | | PENTAGON FEDERAL CREDIT UNION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051443 | | SANTA ROSA TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051444 | | LOUISIANA COMMUNITY & TECHNICAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051445 | | ALLIANCE COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051446 | | CENTRAL ARKANSAS TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051447 | | NAVY FEDERAL CREDIT UNION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051448 | | BAPTIST HEALTHCARE SYSTEM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051449 | | CHOICE WIRELESS LC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051450 | | SUNTEL SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051451 | | GCI COMMUNICATION CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051452 | | NORTHERN ARKANSAS TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051453 | | ROCK PORT TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051454 | | ALLSTATE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051455 | | CNC JIANGSU | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051456 | | FIRST TECH TECNOLOGIA LTDA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051457 | | BEN LOMAND RURAL TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051458 | | RURAL CELLULAR CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051459 | | SOUTHERN MONTANA TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051460 | | LOYOLA COLLEGE IN MARYLAND INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051461 | | NORTHERN VIRGINIA ELECTRIC COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051462 | | EXXON MOBIL CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051463 | | COMMUNICATION TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051464 | | SOUTH CAROLINA STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051465 | | SUN COAST MEDIA GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051466 | | ONTARIO POWER GENERATION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000051467 | | ORBITEL SA ESP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051468 | | SARCOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051469 | | NORTECH TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051470 | | SS8 NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051471 | | I3 MICRO TECHNOLOGY AB (USD) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051472 | | WISCONSIN INDIANHEAD TECH COLLEGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051473 | | ACE TELEPHONE ASSOCIATION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051474 | | GRAND TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051475 | | CROSSLAKE COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051476 | | BLANCA TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051477 | | BAYRING COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051478 | | PULASKI WHITE RURAL TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051479 | | AUTOMOBILE CLUB OF MICHIGAN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051480 | | CINCINNATI FINANCIAL CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051481 | | UREACH TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051482 | | PHOTRONICS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051483 | | SOUTHEASTERN TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051484 | | NETWORKIP LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051485 | | MOUNT ANGEL TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051486 | | AUDIOCODES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051487 | | TOWNES TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051488 | | RICHMOND TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051489 | | XSPEDIUS COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051490 | | REGENTS OF THE UNIV OF CALIFORNIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051491 | | CARGILL INCORPORATED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051492 | | SANOFI PHARMACEUTICALS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051493 | | DOW JONES & COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051494 | | FORT MILL TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051495 | | GRANBY TELEPHONE & TELEGRAPH | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051496 | | CHEMTURA CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051497 | | DUNBARTON TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051498 | | SCIO MUTUAL TELEPHONE ASSOCIATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051499 | | MOSINEE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051500 | | ENTRISPHERE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051501 | | SANTEL COMMUNICATIONS COOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051502 | | GEVITY HR INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051503 | | WACHOVIA CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051504 | | THE SIGNAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051505 | | SYCAMORE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051506 | | MIDSTATE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051507 | | DOMINION RESOURCES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051508 | | EXELON CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051509 | | PTA GUANGXI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051510 | | KEYSTONE FARMERS COOP TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051511 | | CURTIS TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051512 | | BIG BEND TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051513 | | MINNESOTA MINING & MANUFACTURING | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051514 | | PRAIRIEBURG TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051515 | | ALHAMBRA GRANTFORK TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051516 | | BERNARD TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051517 | | BEST WESTERN INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051518 | | FOSSIL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051519 | | OHIO STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051520 | | DIGITEL CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051521 | | MARNE & ELK HORN TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051522 | | SALINA SPAVINAW TEL CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051523 | | SOUTHWEST OKLAHOMA TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051524 | | MALAYSIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051525 | | PORTUGAL - CABO VERDE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051526 | | SOGETEL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051527 | | HEMINGFORD COOPERATIVE TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051528 | | HANCOCK BANK INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051529 | | UBS/EDS/REUTERS - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051530 | | MCKINSEY AND COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051531 | | ZIONS BANCORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051532 | | PACE MICRO TECHNOLOGY LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051533 | | VAN BUREN TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051534 | | IDACORP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051535 | | NEW YORK INSTITUTE OF TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051536 | | XCEL ENERGY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051537 | | RESOURCE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051538 | | ARIZONA STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051539 | | MASCO CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051540 | | PRINCETON COMMUNITY HOSPITAL ASSOC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051541 | | QUINTE HEALTHCARE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051542 | | BLOOD SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051543 | | AMERICAN INTERNATIONAL GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051544 | | PIEDMONT TEL MEMBERSHIP CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051545 | | PROGRESS ENERGY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051546 | | LOWENSTEIN SADLER PC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051547 | | WAHKIAKUM WEST TELEPHONE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051548 | | CABLE & WIRELESS PLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051549 | | MEDECISION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051550 | | CITIZENS MUTUAL TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051551 | | PGA OF AMERICA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051552 | | CIGNA CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051553 | | AXS BOLIVIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051554 | | CORDOVA TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051555 | | WAVE7 OPTICS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051556 | | NORTHERN BROADBAND INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051557 | | HARRIS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000051558 | | CROWN POINT TELEPHONE CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051559 | | MARK TWAIN RURAL TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051560 | | PETROLEUM CO. TRINIDAD & TOBAGO LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051561 | | ARKANSAS TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051562 | | TTE TRANSEL - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051563 | | ENRON CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051564 | | A.TELECOM TELEINFORMATICA LTDA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051565 | | WILLIAMSBURG CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051566 | | ONESOURCE COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051567 | | PETERSBURG PUBLIC SCHOOLS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051568 | | MUD LAKE TELEPHONE COOP ASSN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051569 | | NEWPORT NETWORKS LIMITED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051570 | | ZENITH INSURANCE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051571 | | PRESTON TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051572 | | SUFFOLK CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051573 | | CTDI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051574 | | EGYPT ARMY - EGYPT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051575 | | 3MEN @ WORK NETWORKS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051576 | | LAS VEGAS VALLEY WATER DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051577 | | PRIMUS TELECOMMUNICATIONS GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051578 | | MINBURN TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051579 | | SPRING GROVE COOPERATIVE TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051580 | | TECHNICA CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051581 | | HEALTH PLUS PHSP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051582 | | PNC FINANCIAL SERVICES GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051583 | | CHEVRON CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051584 | | PRUDENTIAL INSURANCE CO OF AMERICA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051585 | | SMITH BAGLEY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051586 | | BNS DEFAULT - MAURITIUS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051587 | | PEACE VALLEY TEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051588 | | RICOH | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051589 | | MAGAZINE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051590 | | LA HARPE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051591 | | TAMPA ELECTRIC COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051592 | | PINNACLE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051593 | | MAL USE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051594 | | BPS TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051595 | | WISCONSIN INDEPENDENT NETWORK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051596 | | GALWAY SH - WIRELESS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051597 | | YCOM NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051598 | | BEIJING WATSON COMM TECHNOLOGY LTD CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051599 | | ALCOA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051600 | | MONTROSE MUTUAL TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051601 | | GETRONICS NV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051602 | | GLOBO COM E PARTICIPACOES SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051603 | | JOHNSON & JOHNSON | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051604 | | MANTI TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051605 | | SOUTHEASTERN INDIANA RURAL TEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051606 | | PIONEER TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051607 | | SAGA SISTEMAS E COMPUTADORES SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051608 | | MARRIOTT INTERNATIONAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051609 | | MOUNT CARMEL HEALTH SYSTEM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051610 | | LONG D TELECOM B OF WUHAN CHINA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051611 | | AMERICAN TRANS AIR INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051612 | | REYNOLDS TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051613 | | WAL-MART STORES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051614 | | POLYCOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051615 | | EMEA MARKETING - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051616 | | HIAWATHA COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051617 | | EMIRATES AIR - UAE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051618 | | WINTER HAVEN HOSPITAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051619 | | COOPERATIVE EDUCATIONAL SVCS OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051620 | | HARMONY TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051621 | | KANOKLA TEL ASSN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051622 | | ES ECS TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051623 | | HAWKEYE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051624 | | BLOOMER TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051625 | | ARRIS GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051626 | | BNS CSC COMPUTER SCIENCES - DENMARK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051627 | | VERMONT ELECTRIC POWER CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051628 | | ALESTRA S DE RL DE CV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051629 | | READING HOSPITAL AND MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051630 | | BOB'S DISCOUNT FURNITURE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051631 | | CONNEAUT TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051632 | | COMMUNITY SERVICE TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051633 | | EL PASO ENERGY PARTNERS LP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051634 | | EMBAJADA BRITANICA BOGOTA D.C. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051635 | | MILLENNIUM TELECOM LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051636 | | CLARKS TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051637 | | NORTHERN TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051638 | | TUCSON UNIFIED SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051639 | | HEAVY WATER LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051640 | | CONVEXUS COMUNICACIONES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051641 | | SPENCER MUNICIPAL UTILITIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051642 | | NEBRASKA PUBLIC POWER DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051643 | | SADDLEBACK COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051644 | | INTEGRATION TECHNOLOGIES CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051645 | | MATSUSHITA ELECTRIC INDUSTRIAL LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051646 | | REUTERS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051647 | | STANTON TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051648 | | CENTRAL PIEDMONT COMM COLLEGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000051649 | | GINTEL CA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051650 | | ENESCO GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051651 | | FERRIS STATE UNIVERSITY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051652 | | BENKELMAN TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051653 | | MIDWEST ORTHOPAEDICS AT RUSH LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051654 | | PTA CHENGDU | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051655 | | CTC CABLE COMPANY - SPAIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051656 | | CAMBRIDGE TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051657 | | GLASFORD TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051658 | | LONG VIEW SYSTEMS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051659 | | BARNESVILLE MUNICIPAL TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051660 | | NORTH CAROLINA STATE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051661 | | XEROX CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051662 | | TIMKEN COMPANY INC THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051663 | | TRAVELERS PROPERTY CASUALTY CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051664 | | U S BANCORP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051665 | | FARMERS MUTUAL TELEPHONE CO (MN) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051666 | | RUSH NORTH SHORE MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051667 | | ISLE OF WIGHT CTC - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051668 | | EASTMAN KODAK COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051669 | | CYBERNET COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051670 | | JOHNSON TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051671 | | FUTUREWAY COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051672 | | STATE FARM MUTUAL AUTOMOBILE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051673 | | COOP TEL EXCHANGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051674 | | MULTITEL COLOMBIA SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051675 | | PNJ VIA UNIADEX | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051676 | | AMERICAN FIBER SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051677 | | MILLRY TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051678 | | ROOSEVELT COUNTY RURAL TEL COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051679 | | MANTENIMIENTO TECNICO MARYANG 959 | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051680 | | KEYSTONE ARTHUR TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051681 | | PINNACLE WEST CAPITAL CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051682 | | HOBART CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051683 | | AMERICAN MEDICAL ASSOCIATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051684 | | LINKS SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051685 | | NEW VISION COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051686 | | VERMONT TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051687 | | MEDIASERV SARL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051688 | | CHADBOURNE & PARKE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051689 | | AMALGAMATED BANK OF NEW YORK INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051690 | | GRANBY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051691 | | MID CENTURY TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051692 | | DOVETEL COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051693 | | VANCOUVER PUBLIC LIBRARY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051694 | | IP UNITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051695 | | OPENWAVE SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051696 | | HUNTERDON CENTRAL HIGH SCHOOL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051697 | | ISBEL SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051698 | | SWEETSER TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051699 | | HOME TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051700 | | MADISON COUNTY TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051701 | | THE DULUTH CLINIC LTD INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051702 | | WEBSTER CALHOUN COOP TEL ASSN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051703 | | MARATHON OIL COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051704 | | TRANSISTEMAS SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051705 | | GROUPE DANONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051706 | | E RITTER & CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051707 | | SPRINT NEXTEL CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051708 | | MARSHALL ISLANDS NATIONAL TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051709 | | INTRUST BANK NA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051710 | | ARMSTRONG SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051711 | | HYDRIL COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051712 | | GRUPO INGEDIGIT CA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051713 | | RED RIVER RURAL TEL ASSN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051714 | | PATHMARK STORES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051715 | | GEORGIA TRANSMISSION CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051716 | | INTUIT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051717 | | UNION RIVER TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051718 | | TECH VALLEY COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051719 | | SEMCO INFORMATION TECHNOLOGY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051720 | | GOVERNMENT OF THE NW TERRITORIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051721 | | MINFORD TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051722 | | TAYLOR TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051723 | | GRIDLEY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051724 | | UTFORS - SWEDEN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051725 | | TRUSTMARK CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051726 | | MEDIDATA INFORMATICA SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051727 | | TELECOM ENGINEERING CONSULTANTS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051728 | | ESL FEDERAL CREDIT UNION SM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051729 | | NORTHERN TELEPHONE AND DATA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051730 | | CUNNINGHAM TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051731 | | NISOURCE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051732 | | GENBAND INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051733 | | ALBANY MUTUAL TELEPHONE ASSOCIATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051734 | | HENRY SCHEIN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051735 | | EDUCATION & RESEARCH CONSORTIUM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051736 | | COM NET INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051737 | | DUVAL COUNTY SCHOOL BOARD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051738 | | GUIDANT CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051739 | | AMERICATEL CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000051740 | | MINDSHIFT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051741 | | NORTHWESTERN UNIVERSITY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051742 | | DOBSON INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051743 | | AGILENT TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051744 | | MOAPA VALLEY TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051745 | | AM BEST COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051746 | | BALDWIN TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051747 | | NEW YORK TIMES COMPANY INC THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051748 | | COLUMBIA HOUSE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051749 | | XAVIER UNIVERSITY OF LOUISIANA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051750 | | OSTEONICS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051751 | | MIDWESTERN UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051752 | | SD COMPUTER SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051753 | | SOUTHERN UNIVERSITY AND A&M COLLEGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051754 | | TRANSNUMERIC - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051755 | | DEUTSCHE BANK AG | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051756 | | MERCK & CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051757 | | RAYTHEON COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051758 | | TEAM ONE NETWORKING INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051759 | | NATIONAL CITY BANK OF MINNEAPOLIS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051760 | | WESTPORT TELEPHONE COMPANY LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051761 | | CHAZY & WESTPORT TELEPHONE CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051762 | | WINNEBAGO COOP TELEPHONE ASSN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051763 | | SOLIN SOLUCOES EM INFORMATICA LTDA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051764 | | GARTNER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051765 | | BUSH BROTHERS & COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051766 | | FEDERATED DEPARTMENT STORES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051767 | | SONACOM SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051768 | | CORPORACION NOVAVISION S DE R L | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051769 | | ROBINS FEDERAL CREDIT UNION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051770 | | HURON PERTH HEALTHCARE ALLIANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051771 | | AMICA MUTUAL INSURANCE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051772 | | HONEYWELL INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051773 | | MOUNTAIN RURAL TELEPHONE COOP CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051774 | | LA PORTE CITY TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051775 | | PENINSULA TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051776 | | MASSACHUSETTS INST OF TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051777 | | WIRELESS MATRIX CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051778 | | KINSMAN MUTUAL TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051779 | | WCI CABLE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051780 | | NELSON TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051781 | | OHIO STATE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051782 | | VIRTUAL ENTERPRISES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051783 | | DOUGLAS TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051784 | | UNIVERSITY OF VIRGINIA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051785 | | NEW YORK PRESBYTERIAN HOSPITAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051786 | | ELKHART GENERAL HOSPITAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051787 | | HCL INFINET | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051788 | | MABEL COOPERATIVE TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051789 | | HOOD CANAL TELEPHONE & CABLEVISION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051790 | | BROADCOM CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051791 | | OKANOGAN COUNTY PUBLIC UTIL DISTR 1 | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051792 | | CARLSON HOLDINGS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051793 | | SK C&C | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051794 | | VERMONT DEPARTMENT OF LABOR | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051795 | | SUNTORY WATER GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051796 | | ONEX CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051797 | | POLAR SEMICONDUCTOR INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051798 | | RELIANCE INFOCOM LIMITED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051799 | | WASHTENAW COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051800 | | YORK UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051801 | | COLUMBUS TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051802 | | VIRGINIA MASON MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051803 | | TRI-CITY HOSPITAL DISTRICT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051804 | | NEWPORT TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051805 | | TIMES PUBLISHING CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051806 | | STE GENERALE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051807 | | CUMBERLAND TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051808 | | HANCOCK TELEPHONE COMPANY THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051809 | | PALO COOP TELEPHONE ASSOCIATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051810 | | VIVENDI UNIVERSAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051811 | | PIRELLI E C. SAPA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051812 | | HCA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051813 | | TROVER CLINIC FOUNDATION INC THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051814 | | REUTERS GROUP PLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051815 | | CONESTOGA ENTERPRISES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051816 | | USANA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051817 | | ARCHE - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051818 | | METROPOLITAN HOSPITAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051819 | | EL PASO CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051820 | | H&B COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051821 | | MORNINGTON COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051822 | | CANADIAN VALLEY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051823 | | SULLY TELEPHONE ASSOCIATION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051824 | | INSTEEL WIRE PRODUCTS COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051825 | | AT&T MOBILITY LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051826 | | ALENCO COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051827 | | BAY NETWORKS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051828 | | BARTON HEALTHCARE SYSTEM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051829 | | LIMITED INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051830 | | VERIZON CHANNEL - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000051831 | | LOGAN TEL COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051832 | | NORTEL NETWORKS DE MEXICO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051833 | | AMERICAN AUTOMOBILE ASSOCIATION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051834 | | WAKEFERN FOOD CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051835 | | INTERATELL INTEGRACOES E | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051836 | | CITIZENS TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051837 | | VIA CHRISTI HOME HEALTH | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051838 | | UNITED TELEPHONE ASSOCIATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051839 | | DATA STREAM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051840 | | DTE ENERGY COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051841 | | SUNFLOWER CABLEVISION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051842 | | POTTAWATOMIE TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051843 | | PEOPLES TELECOMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051844 | | PEOPLES TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051845 | | PCL CONSTRUCTION RESOURCES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051846 | | SPS TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051847 | | SUREWEST COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051848 | | DIVERSE POWER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051849 | | BARRY COUNTY TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051850 | | ADVANCED COMMUNICATION NETWORK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051851 | | COLO TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051852 | | ELLINGTON TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051853 | | MARTELLE COOP TEL ASSN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051854 | | ONEIDA TELEPHONE EXCHANGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051855 | | SENECA TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051856 | | WOODHULL COMMUNITY TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051857 | | ALMA TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051858 | | SACRAMENTO CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051859 | | NEW ULM TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051860 | | TOKYO METALLIC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051861 | | SONY CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051862 | | MARITZ INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051863 | | TRANS WORLD TELECOM AMERICA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051864 | | ALBEMARLE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051865 | | WPS RESOURCES CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051866 | | NEBRASKA CENTRAL TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051867 | | CEDARS-SINAI MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051868 | | UNIVERSITY OF OTTAWA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051869 | | STREAMWIDE SAS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051870 | | ACTAR CONNECTIVITY INFORMATICA LTDA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051871 | | TORONTO CORPORATION OF THE CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051872 | | ADAPTIVE COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051873 | | REEBOK INTERNATIONAL LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051874 | | JCPENNEY COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051875 | | WEST SUBURBAN BANK INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051876 | | NATIONAL CABLE TELEVISON | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051877 | | CHUBB & SON | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051878 | | CHATTANOOGA-HAMILTON COUNTY HOSPITA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051879 | | VANIER COLLEGE OF GENERAL AND VOCAT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051880 | | UTILICOM NETWORKS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051881 | | RINGGOLD TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051882 | | GETEL LTDA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051883 | | NATIONAL FOOTBALL LEAGUE PROPERTIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051884 | | BNS CSC COMPUTER SCIENCES - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051885 | | UNION SPRINGS TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051886 | | GEETINGSVILLE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051887 | | VIOLA HOME TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051888 | | GOLDEN BELT TELEPHONE ASSN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051889 | | KTELCOM TELEINFORMATICA LTDA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051890 | | UNIVERSITY OF LOUISIANA AT MONROE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051891 | | INTEGRATED TECHNOLOGY SOLUTIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051892 | | SUNGARD DATA SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051893 | | COMERCIAL TIELINE LTDA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051894 | | GRUEIN CIA LTDA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051895 | | M&T BANK CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051896 | | NETXAR TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051897 | | ONEOK INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051898 | | KINGS VIEW INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051899 | | MURRAY STATE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051900 | | BLUE SKY COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051901 | | GLENWOOD TELEPHONE MEMBERSHIP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051902 | | INACOM CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051903 | | BLACKFOOT TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051904 | | TOYOTA MOTOR CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051905 | | WIGHTMAN TELECOM LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051906 | | NORTHEAST UTILITIES SYSTEM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051907 | | SCANSOFT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051908 | | DAKTRONICS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051909 | | PHASE SEVEN LABORATORIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051910 | | KENAN TRANSPORT COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051911 | | EXECULINK GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051912 | | CATERPILLAR INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051913 | | GLOBAL BEVERAGE GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051914 | | BRIDGESTONE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051915 | | BARAGA TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051916 | | GUNNISON TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051917 | | DELL COMPUTER CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051918 | | AFFILIATED TELEPHONE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051919 | | HORIZON CELLULAR TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051920 | | NATIONAL AMUSEMENTS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051921 | | GROUPE DESJARDINS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000051922 | | COMMUNICATIONS SYSTEMS DESIGN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051923 | | COMSOUTH TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051924 | | BURKES GARDEN TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051925 | | DOLLAR BANK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051926 | | TUALATIN VALLEY FIRE & RESCUE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051927 | | EON COMMUNICATIONS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051928 | | LOGRAM SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051929 | | RURAL TELEPHONE SERVICE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051930 | | LEONORE MUTUAL TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051931 | | FAEGRE & BENSON | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051932 | | GTD GROUPO TELEDUCTOS SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051933 | | GUAMCELL COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051934 | | UNIVERSAL HEALTH SERVICES INC. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051935 | | NATIONAL RESEARCH COUNCIL CANADA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051936 | | ARIZONA STATE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051937 | | ST VINCENT HOSPITAL AND HEALTH CTR | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051938 | | OREGON TELEPHONE CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051939 | | BASIN ELECTRIC POWER COOPERATIVE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051940 | | UNIVERSITY OF CINCINNATI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051941 | | US SOUTH COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051942 | | NEHALEM TELEPHONE & TELEGRAPH CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051943 | | PUBLIC SERVICE ELECTRIC AND GAS CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051944 | | DV COM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051945 | | WORLDNOW | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051946 | | ALPINE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051947 | | NEWCOM LCS SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051948 | | STONEBRIDGE PARTNERS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051949 | | BLACKWELL CONSULTING SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051950 | | INVISTA SARL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051951 | | ATCO LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051952 | | SELECT TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051953 | | ENRON - HK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051954 | | LONG ISLAND COLLEGE HOSPITAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051955 | | INTEGRADORA DE COMUNICACIONES SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051956 | | QUEST DIAGNOSTICS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051957 | | ALABAMA STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051958 | | MANTECH INTERNATIONAL CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051959 | | ONTARIO TEACHERS' PENSION PLAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051960 | | RM COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051961 | | CARLSBAD INDUSTRIAL ACTION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051962 | | ITVNET SA DE CV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051963 | | STMICROELECTRONICS NV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051964 | | LEON COUNTY BOARD OF COMMISSIONERS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051965 | | ALPHA TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051966 | | SIERRA WIRELESS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051967 | | NORTH DAKOTA STATE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051968 | | PIONEER TELEPHONE COOPERATIVE (OR) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051969 | | BIOGEN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051970 | | PREMIER FARNELL PLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051971 | | OPTICAL REGIONAL ADVANCED NETWORK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051972 | | COLTON TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051973 | | LAYNE COMMUNICATIONS LP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051974 | | FIRSTENERGY CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051975 | | LACKAWAXEN TELECOMMUNICATIONS SVCS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051976 | | BUSINESS PRO COMPUTERS PRODUCTS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051977 | | HARTINGTON TELECOMMUNICATIONS CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051978 | | PINEVILLE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051979 | | LE RU TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051980 | | JIM BEAM BRANDS COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051981 | | AER LINGUS GROUP PLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051982 | | OMNICOM GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051983 | | ATLAS TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051984 | | BNS ENERGIS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051985 | | MITSUI - JAPAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051986 | | NEVADA STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051987 | | DD&B INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051988 | | LEAF RIVER TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051989 | | ZIONS MANAGEMENT & DEVELOPMENT CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051990 | | SUN HEALTHCARE GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051991 | | LA CIE DE TELEPHONE DE WARWICK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051992 | | EMORY UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051993 | | SAC BRASIL S.A. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051994 | | WESTERN IOWA TELEPHONE ASSN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051995 | | PERSONAL COMPUTERS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051996 | | LOEWS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051997 | | CABLE & WIRELESS - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051998 | | AMERICAN CANCER SOCIETY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000051999 | | UNIVERSITY OF ALABAMA AT BIRMINGHAM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052000 | | R&L CARRIERS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052001 | | UNIV OF NORTH CAROLINA CHAPEL HILL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052002 | | COLUMBUS CITY OF (OH) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052003 | | PROTOCOL COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052004 | | VELOCOM ARGENTINA SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052005 | | FASHION INSTITUTE OF TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052006 | | MI HOME PRODUCTS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052007 | | LANSDOWNE RURAL TELEPHONE CO LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052008 | | BAPTIST HEALTH INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052009 | | TEKMARK GLOBAL SOLUTIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052010 | | SMITHVILLE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052011 | | ELKHART PRODUCTS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052012 | | KLAMATH COUNTY SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000052013 | | WHITMAN-HANSON REGIONAL SCHOOL DIST | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052014 | | BLUE COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052015 | | CLAYTON COUNTY WATER AUTHORITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052016 | | COAST RESORTS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052017 | | BAYLOR COLLEGE OF MEDICINE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052018 | | TELE2 AB SWEDEN - SWEDEN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052019 | | DLJ MERCHANT BANKING PARTNERS LP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052020 | | SICHUAN MCC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052021 | | RANCHO SANTIAGO COMM COLLEGE DIST | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052022 | | NORTH DAKOTA STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052023 | | SOUTHWEST TEXAS STATE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052024 | | SS&C TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052025 | | UNION CENTRAL LIFE INSURANCE COMPAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052026 | | COMC INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052027 | | NATIONAL ASSO OF SECURITIES DEALERS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052028 | | QUARRY INTEGRATED COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052029 | | SYNTHES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052030 | | GILLETTE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052031 | | LAS VEGAS REVIEW JOURNAL & SON | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052032 | | BRANDENBURG TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052033 | | NATIONAL FUEL GAS DISTRIBUTION CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052034 | | COOPERATIVE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052035 | | TRANSCORE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052036 | | DIGITAL TELEFONES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052037 | | ACROSS TELECOM LTDA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052038 | | LEACO RURAL TEL COOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052039 | | THREE RIVER TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052040 | | UNIVERSITY OF TEXAS SYSTEM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052041 | | LRN LEGAL KNOWLEDGE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052042 | | COLONIAL SAVINGS FA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052043 | | WESTGATE COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052044 | | COTELSA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052045 | | DATAPULSE LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052046 | | SERVICES BUREAU INTETEL SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052047 | | PIEDMONT RURAL TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052048 | | PALMYRA - SYRIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052049 | | PENNSYLVANIA TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052050 | | MAINSTAY COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052051 | | SAN DIEGO UNIFIED SCHOOL DISTRICT I | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052052 | | PANDUIT CORP DEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052053 | | JAFRA COSMETICS INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052054 | | STARWOOD HOTELS & RESORTS WORLDWIDE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052055 | | DATAFLEX DESIGN COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052056 | | CASCADE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052057 | | BAYLOR UNIVERSITY MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052058 | | MUTUAL OF OMAHA INSURANCE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052059 | | STERIS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052060 | | CGI GROUPE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052061 | | BRACH'S CONFECTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052062 | | IT&E OVERSEAS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052063 | | GUTHRIE HEALTHCARE SYSTEM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052064 | | BJC HEALTHCARE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052065 | | GRANDE RONDE HOSPITAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052066 | | WESTELL TECHNOLOGIES INC. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052067 | | NORSTAR NETWORKS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052068 | | GREAT LAKES COMNET INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052069 | | LORAIN COUNTY COMMUNITY COLLEGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052070 | | GWINNETT COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052071 | | INSTITUTO TECNOLOGICO DE ESTUDIOS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052072 | | RICHARD BLAND COLLEGE FOUNDATION IN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052073 | | MURRAY CITY CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052074 | | TYLER INDEPENDENT SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052075 | | HAY COMMUNICATIONS COOP LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052076 | | SALYER AMERICAN FRESH FOODS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052077 | | SUNCOAST SCHOOLS FEDERAL CREDIT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052078 | | LYONNAISE - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052079 | | ASSOCIATED PRESS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052080 | | CARROLL COLLEGE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052081 | | DIRECT ADMINISTRATION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052082 | | WISCONSIN PHYSICIANS SERVICE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052083 | | NORSEC TECH RESEARCH ASSOCIATES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052084 | | PROJECT MUTUAL TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052085 | | AMERICAN REPUBLIC INSURANCE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052086 | | WEST CAROLINA RURAL TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052087 | | BROOKSIDE TECHNOLOGY PARTNERS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052088 | | CORPORATE - OTHER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052089 | | STRIDE RITE CORPORATION THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052090 | | CTAP LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052091 | | SOUTHWEST GAS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052092 | | HURON TELECOMMUNICATIONS COOP LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052093 | | EAST CARIBBEAN CELLULAR NV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052094 | | TELEPHONE DE ST EPHREM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052095 | | TELEPHONE DE COURCELLES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052096 | | NEW WINDSOR TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052097 | | BNS NCR - UNITED ARAB EMIRATES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052098 | | INFORMATION SERVICES EXTENDED INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052099 | | BOARD OF REGENTS OF THE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052100 | | QUADRO COMMUNICATIONS COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052101 | | ONESOURCE BUILDING TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052102 | | CITY OF COLUMBIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052103 | | DIVERSIFIED GATEWAY SDN BHD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000052104 | | TOPPS COMPANY INC THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052105 | | EMPIRE COMPUTING & CONSULTING INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052106 | | WINSTON SALEM STATE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052107 | | JOHN H HARLAND COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052108 | | BLACKSTONE GROUP LP THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052109 | | HEALTH NET INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052110 | | PTA NINGXIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052111 | | LUTRON ELECTRONICS CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052112 | | GERVAIS TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052113 | | ABBOTT LABORATORIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052114 | | PINE DRIVE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052115 | | BECTON DICKINSON AND COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052116 | | CROSS COUNTY TELEPHONE SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052117 | | MUNSON MEDICAL CENTER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052118 | | STAYTON COOPERATIVE TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052119 | | HAEMONETICS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052120 | | SONNEBORN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052121 | | SAINT CHARLES PARISH SCHOOL DIST | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052122 | | GUILFORD MILLS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052123 | | MAYO CLINIC ROCHESTER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052124 | | CORDEV INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052125 | | MAINE STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052126 | | INDYMAC MORTGAGE HOLDINGS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052127 | | PSS WORLD MEDICAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052128 | | DILLER TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052129 | | OMNE COMMUNICATIONS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052130 | | DEFAULT - SYRIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052131 | | REAL SOFT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052132 | | DEERE & COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052133 | | SHERBURNE TELE SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052134 | | ORICOM INTERNET INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052135 | | TOWNSEND ANALYTICS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052136 | | NORTH FRONTENAC TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052137 | | GRAYBAR ELECTRIC COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052138 | | FEDERICO CONSULTING INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052139 | | TACOMA CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052140 | | AUTOMATION TOOLING SYSTEMS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052141 | | MINISTERS & MISSIONARIES BENEFIT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052142 | | UNIVERSITY OF NEW ORLEANS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052143 | | CIENTEC SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052144 | | ANNTAYLOR STORES CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052145 | | MILLICOM INTERNATIONAL CELLULAR SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052146 | | LINCOLN TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052147 | | WOODWARD GOVERNOR COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052148 | | ATMOS ENERGY CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052149 | | MONTGOMERY COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052150 | | WINN TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052151 | | NEW JERSEY INSTITUTE OF TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052152 | | VEOLIA WATER INDIANAPOLIS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052153 | | EUGENE WATER & ELECTRIC BOARD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052154 | | ST PETERS UNIVERSITY HOSPITAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052155 | | BOMBARDIER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052156 | | LIMESTONE COLLEGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052157 | | MCDONALD COUNTY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052158 | | SIPTECH TECNOLOGIA SOLUCOES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052159 | | COMPULIT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052160 | | TELEPHONE GUEVREMONT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052161 | | OTHER - NORTEL EUROPE MIDDLE EAST | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052162 | | NTELOS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052163 | | PLUG POWER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052164 | | DISCOVERYTEL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052165 | | LOEB & LOEB LLP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052166 | | ASTEC INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052167 | | CONOCOPHILLIPS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052168 | | CNG FINANCIAL CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052169 | | SIGNET6 | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052170 | | NORTH RIVER TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052171 | | BANKBOSTON LEASING SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052172 | | E-FUNDS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052173 | | SYMCOR INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052174 | | TELEPHONE MILOT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052175 | | CASCADE COMMUNICATIONS COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052176 | | SOLEO COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052177 | | EXPERIAN CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052178 | | FORT MOJAVE TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052179 | | MANDALAY RESORT GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052180 | | BALDWIN & LYONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052181 | | AMERICAN METROCOMM CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052182 | | DEPAUL UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052183 | | WAKE COUNTY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052184 | | LIGGETT GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052185 | | FRED JONES ENTERPRISES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052186 | | HM CAPITAL PARTNERS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052187 | | BUCKNELL UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052188 | | GILA RIVER TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052189 | | LEWIS CLARK STATE COLLEGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052190 | | STARTEK USA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052191 | | TRACY SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052192 | | SOUTHEAST NEBRASKA TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052193 | | MEADWESTVACO CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052194 | | EL PASO COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000052195 | | OPELOUSAS GENERAL HOSPITAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052196 | | SONITROL COMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052197 | | SCANA CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052198 | | CERNER CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052199 | | FED STS OF MICRONESIA TELECOM CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052200 | | SONATRACK - ALGERIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052201 | | NORTH-STATE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052202 | | CARONET INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052203 | | BNS UNISYS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052204 | | NTT COMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052205 | | RETAIL DECISIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052206 | | LIQUIDATION.COM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052207 | | LINTEL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052208 | | NICHOLVILLE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052209 | | TRANSIT WINDSOR | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052210 | | COOPERATIVE COMPUTING HOLDING CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052211 | | SHERWIN ALUMINA COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052212 | | COLORADO STATE UNIVERSITY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052213 | | DETROIT NEWS AGENCY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052214 | | KEARFOTT GUIDANCE & NAVIGATION CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052215 | | TELESOLUTIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052216 | | AMGEN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052217 | | VITAL NETWORK SERVICES INCORPORATED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052218 | | QUALITECH TELECOM CONSULTING LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052219 | | MAY DEPARTMENT STORES COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052220 | | DISTRIBUTEL COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052221 | | KODIAK WIRELESS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052222 | | EI DU PONT DE NEMOURS AND COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052223 | | TORONTO DISTRICT SCHOOL BOARD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052224 | | SMITHFIELD FOODS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052225 | | STATE AUTO INSURANCE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052226 | | TOASTMASTER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052227 | | NORTHWEST TEXAS HEALTHCARE SYSTEMS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052228 | | EL PASO COUNTY TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052229 | | SYNDESIS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052230 | | SOUTH ARKANSAS TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052231 | | MCKEE FOODS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052232 | | YELLOW ROADWAY CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052233 | | GOLDEN RULE FINANCIAL CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052234 | | COMPUTEL COMMUNICATIONS SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052235 | | WALT DISNEY COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052236 | | PHILLIPS COUNTY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052237 | | BEEHIVE CREDIT UNION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052238 | | SHEARMAN & STERLING | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052239 | | KNOWLEDGENET.COM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052240 | | WELLPOINT HEALTH NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052241 | | COMPUGEN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052242 | | INTEGRAS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052243 | | SOUTHWEST DATACOM CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052244 | | CREATIVE NETWORKING CONCEPTS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052245 | | ADVANCED SEMICONDUCTOR MANUFACTURING LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052246 | | AMERICAN BROADBAND INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052247 | | PENNSYLVANIA STATE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052248 | | HENRY COUNTY TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052249 | | WMC MANAGEMENT COMPANY LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052250 | | BARCLAYS GLOBAL INVESTORS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052251 | | COUNTERPATH SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052252 | | EMC CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052253 | | EVOLVING SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052254 | | KELLY COMMUNICATIONS SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052255 | | PANNAWAY TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052256 | | KINTERA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052257 | | PEPSICO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052258 | | DATAKOM - AUSTRIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052259 | | COMMEMORATIVE BRANDS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052260 | | BRIGHTPOINT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052261 | | COMMUNICATIONS 1 NETWORK INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052262 | | LAUREL HIGHLAND TEL CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052263 | | STATE UNIVERSITY OF NEW YORK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052264 | | WESTERN & SOUTHERN LIFE INSURANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052265 | | DRESDNER KLEINWORT WASSERSTEIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052266 | | MINNESOTA POWER & LIGHT COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052267 | | MID-ATLANTIC BUSINESS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052268 | | PRENTISS PROPERTIES TRUST | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052269 | | AMERY TELCOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052270 | | BLOSSOM TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052271 | | METALWEST LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052272 | | CHOICE HOTELS INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052273 | | OZARK TECHNOLOGIES LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052274 | | TRANSWESTERN COMMERCIAL SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052275 | | LENOX HILL HOSPITAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052276 | | SYNCHRONET INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052277 | | BIO RAD LABORATORIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052278 | | CORNERSTONE TOWER SERVICE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052279 | | COMMUNICATION TECHNOLOGY SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052280 | | COMMISSION SCOLAIRE DES SAMARES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052281 | | UNIVERSITY OF LETHBRIDGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052282 | | CANADIAN PACIFIC LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052283 | | DELAWARE VALLEY FINANCIAL SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052284 | | OPENNET TELEINFORMATICA E SISTEMAS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000052285 | | DIRECT COMMUNICATIONS CEDAR VALLEY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052286 | | MON CRE TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052287 | | NORTH GENERAL HOSPITAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052288 | | GOLD KIST INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052289 | | BANNER BANK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052290 | | PERIPHONICS AUSTRALIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052291 | | BRIDGE INFORMATION SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052292 | | READING CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052293 | | RIR COMMUNICATIONS SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052294 | | SPRING VALLEY TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052295 | | COLEMAN COUNTY TEL COOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052296 | | PLANT TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052297 | | THACKER GRIGSBY TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052298 | | UNIVERSITY OF ALABAMA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052299 | | DAKOTA HEALTH PLANS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052300 | | GENERAL MOTORS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052301 | | AMERICAN SCHOOL FOR THE DEAF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052302 | | TECHNO FACTOR (DEVELOPMENT) LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052303 | | FIRST CONSULTING GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052304 | | ENERGY EAST CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052305 | | MANQUEHUE - CHILE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052306 | | ALLEGHENY COUNTY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052307 | | ENVENTIS TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052308 | | SIRIUS TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052309 | | CAPE FEAR COMMUNITY COLLEGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052310 | | ELECTRICAL SAFETY AUTHORITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052311 | | TELECOM LABS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052312 | | WEST TEXAS RURAL TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052313 | | V&M STAR | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052314 | | QUINN COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052315 | | CASH AMERICA INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052316 | | MCLEOD REGIONAL MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052317 | | GLOBAL ELECTRIC ELECTRONIC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052318 | | METROMEDIA FIBRE NETWORK - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052319 | | KANSAS MEDICAL MUTUAL INSURANCE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052320 | | AMVESCAP PLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052321 | | GALAXY DATA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052322 | | KUTZTOWN UNIVERSITY OF PENNSYLVANIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052323 | | STOCKTON CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052324 | | CNC INNER MONGOLIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052325 | | ROCHESTER INSTITUTE OF TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052326 | | VERSATECH INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052327 | | SCAN HEALTH PLAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052328 | | PLAINVIEW TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052329 | | QWEST COMMUNICATIONS INTL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052330 | | DALLAS CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052331 | | ALLIED SOLUTIONS TECHNICAL CENTER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052332 | | LOGICACMG INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052333 | | NATIONAL HOCKEY LEAGUE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052334 | | ORBITAL SCIENCES CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052335 | | ENTERPRISE UNIFIED SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052336 | | WAVHOST NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052337 | | MILLER INFORMATION SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052338 | | CUTC FUJIAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052339 | | QUARK INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052340 | | KWAJALEIN RANGE SERVICE LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052341 | | INCYTE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052342 | | EQUITECH RACING SYSTEMS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052343 | | SOFTMED SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052344 | | TRINET EMPLOYER GROUP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052345 | | UNITED TRI-TECH CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052346 | | RETAIL VENTURES SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052347 | | MECHATRONIC - CYPRUS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052348 | | EMPIRIX INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052349 | | SUPERIOR COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052350 | | POTLATCH CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052351 | | UNITED INTER-MOUNTAIN TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052352 | | GIS2 LIMITED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052353 | | MADISON COUNTY BOARD OF EDUCATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052354 | | IFRONT-END TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052355 | | STRATUS TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052356 | | GARDONVILLE COOPERATIVE TEL ASSN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052357 | | BATTS COMMUNICATIONS SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052358 | | THOMAS ELECTRONICS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052359 | | CUSTER TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052360 | | NORTHWEST NATURAL GAS COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052361 | | GENESIS HEALTHCARE SYSTEM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052362 | | HAYWARD UNIFIED SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052363 | | ORANGE COUNTY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052364 | | SICK KIDS FOUNDATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052365 | | CREG SYSTEMS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052366 | | IRVINE UNIFIED SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052367 | | BLUE EARTH VALLEY TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052368 | | WALNUT TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052369 | | SUCCESSFACTORS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052370 | | VOLKSWAGEN AG | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052371 | | TELDATA ENTERPRISE NETWORKS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052372 | | COMPUTER HORIZONS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052373 | | COMSPANUSA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052374 | | DELORME PUBLISHING COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052375 | | PURDUE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000052376 | | KINGS COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052377 | | TELECOMMUNICATIONS OF NEVADA LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052378 | | KELSEY-SEYBOLD MEDICAL GROUP PA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052379 | | FIRST AMERICAN COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052380 | | HSBC/MIDLAND BANK - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052381 | | COMPUTER TELEPHONE SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052382 | | ROOSEVELT SCHOOL DISTRICT NO 66 | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052383 | | MULTIBAND INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052384 | | FORTUNOFF FINE JEWELRY & SILVERWARE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052385 | | ROCKPORT TECHNOLOGY GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052386 | | RAMCELL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052387 | | KTS SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052388 | | KINDER MORGAN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052389 | | MONTANA STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052390 | | NMS COMMUNICATIONS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052391 | | PHILADELPHIA STOCK EXCHANGE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052392 | | WASHINGTON COUNTY BOARD EDUCATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052393 | | STAFF LEASING INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052394 | | MDL INFORMATION SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052395 | | PRIME TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052396 | | CNC SHENYANG | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052397 | | DATAROAD INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052398 | | MEGGITT SAFETY SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052399 | | ALCHEMY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052400 | | WL GORE & ASSOCIATES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052401 | | GOVERNMENT OF THE PROVINCE ALBERTA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052402 | | UCI COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052403 | | HONG KONG/CHINA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052404 | | KLA-TENCOR CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052405 | | VTR CELULAR SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052406 | | VALLEY PRESBYTERIAN HOSPITAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052407 | | HALIFAX REGIONAL POLICE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052408 | | LIVINGSTON TELEPHONE COMPANY THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052409 | | WORLD WRESTLING FEDERATION ENT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052410 | | MCNABB TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052411 | | SARA LEE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052412 | | MATHEMATICA POLICY RESEARCH INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052413 | | EASTAR | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052414 | | COMTEC BUSINESS SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052415 | | PLAINS COOP TELEPHONE ASSN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052416 | | SCHOOL DISTRICT OF WEST ALLIS-WEST | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052417 | | T-METRICS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052418 | | EMBARCADERO TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052419 | | HOLCIM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052420 | | CH2M HILL COMPANIES LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052421 | | SAFECO CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052422 | | QIAGEN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052423 | | LONG BEACH MEDICAL CENTER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052424 | | US FOOD SERVICE INCORPORATED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052425 | | BANDAG INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052426 | | COLUMBINE TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052427 | | FAMILY AND SOCIAL SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052428 | | NATIONWIDE LIFE INS CO OF AMERICA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052429 | | NORTHWATER CAPITAL MANAGEMENT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052430 | | FARM CREDIT BANK OF TEXAS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052431 | | FARGO PUBLIC SCHOOL DISTRICT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052432 | | EMP GLOBAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052433 | | HARTMAN TELEPHONE EXCHANGES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052434 | | SITE DEVELOPMENT SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052435 | | TELEPHIA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052436 | | H&R BLOCK INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052437 | | MOODY PRICE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052438 | | COMCORP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052439 | | PHE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052440 | | TRI-COUNTY TELEPHONE ASSN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052441 | | WIGGINS TELEPHONE ASSOCIATION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052442 | | BRANDON REGIONAL HEALTH AUTHORITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052443 | | LAKEHEAD DISTRICT SCHOOL BOARD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052444 | | CIRCUS CIRCUS CASINOS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052445 | | UNIVERSO ONLINE SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052446 | | TEXAS RSA 2082 LTD PARTNERSHIP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052447 | | LONG BEACH MEMORIAL MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052448 | | SISTEMAS C&C SA DE CV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052449 | | ARLINGTON COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052450 | | AZLAN - EUROPE - BAY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052451 | | ROARINGSKY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052452 | | CITY UTILITIES SPRINGFIELD INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052453 | | SOURCE SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052454 | | SYBASE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052455 | | 407 ETR CONCESSION COMPANY LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052456 | | KERN COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052457 | | LINDE GAS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052458 | | AMCOR LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052459 | | CATAWBA VALLEY MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052460 | | SUTTER HEALTH | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052461 | | LODI UNIFIED SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052462 | | DEFAULT 2 | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052463 | | FLIR SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052464 | | COMMUNITY COLLEGE OF BALTIMORE CNTY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052465 | | APPOMATTOX COUNTY SCHOOL BOARD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052466 | | SPATIAL CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000052467 | | AIM HEALTHCARE SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052468 | | COACH INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052469 | | PARALLEL TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052470 | | WAGENFELD LEVINE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052471 | | ATG GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052472 | | ABBEVILLE COUNTY SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052473 | | METAVANTE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052474 | | SOLUTIA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052475 | | WHERENET INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052476 | | OPNET TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052477 | | CANADA WEB HOSTING | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052478 | | NORTHEASTERN STATE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052479 | | CENTRE FOR ADDICTION &MENTAL HEALTH | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052480 | | INTERMOUNTAIN POWER SERVICE CORPORA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052481 | | FLORIDA EAST COAST INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052482 | | NORTAK SOFTWARE LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052483 | | JESSAMINE COUNTY BOARD OF EDUCATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052484 | | CORPORATE TECHNOLOGIES LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052485 | | CLEMENT PAPPAS & COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052486 | | WEATHER UNDERGROUND INC THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052487 | | SP RICHARDS COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052488 | | KNIGHT-RIDDER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052489 | | AMERITRADE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052490 | | MIDPLAINS RURAL TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052491 | | RELIANT ENERGY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052492 | | SWISHER TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052493 | | XERIUM TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052494 | | BANNOCKBURN TRAVEL MANAGEMENT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052495 | | S&T TELEPHONE COOPERATIVE ASSN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052496 | | VECTOR HEALTHSYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052497 | | SKILL TOOL & DIE CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052498 | | TELEQUEST COMMUNICATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052499 | | VIRGINIA COMMONWEALTH UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052500 | | CIS - CABLE & WIRELESS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052501 | | CPI CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052502 | | SACRED HEART SOUTHERN MISSIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052503 | | UNICRU INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052504 | | ARENA SOLUTIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052505 | | SORRENTO LACTALIS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052506 | | DOMINO'S PIZZA LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052507 | | LEHIGH VALLEY COOP TEL ASSN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052508 | | VISA INTERNATIONAL SERVICE ASSO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052509 | | INFONOW CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052510 | | SUBURBAN HEMATOLOGY-ONCOLOGY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052511 | | M SHANKEN COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052512 | | 2WIRE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052513 | | GENESIS TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052514 | | MANQUEHUE NET SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052515 | | WOLF CREEK NUCLEAR OPERATING CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052516 | | LORAL SPACE & COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052517 | | CONTEC CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052518 | | EXAMINATION MANAGEMENT SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052519 | | IDX SYSTEMS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052520 | | SPENCER TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052521 | | SEALED AIR CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052522 | | CNC YUNNAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052523 | | INTERNATIONAL DATA GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052524 | | CNC QINGHAI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052525 | | SERTELVAG CIA LTDA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052526 | | UNIVERSITY OF OKLAHOMA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052527 | | CALIFORNIA STATE UNIVERSITY SYSTEM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052528 | | BILLERICA TOWN OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052529 | | HUNTER DOUGLAS NV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052530 | | NEVADA JOINT UNION HIGH SCHOOL DIST | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052531 | | ERIE FAMILY HEALTH CENTER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052532 | | KATHEA COMM.SOLUTION - SOUTH AFRICA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052533 | | VOLVO AB | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052534 | | PRECISION INTERCONNECT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052535 | | STORK NV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052536 | | GATX CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052537 | | TIETEX INTERNATIONAL LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052538 | | SOURCE TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052539 | | NEWFIELD EXPLORATION COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052540 | | DYNAVAR INC A SOLUNET COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052541 | | SPRINGS INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052542 | | UPPER GRAND DISTRICT SCHOOL BOARD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052543 | | ES JOS DISTRIBUTION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052544 | | ST ANTHONY'S MEDICAL CENTER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052545 | | SAINT CHARLES PARISH | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052546 | | RH DONNELLEY CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052547 | | WELLMONT HEALTH SYSTEM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052548 | | CREMER ENGINEERING | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052549 | | NEW HORIZONS TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052550 | | BAYSIDE SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052551 | | TEK SYSTEMS INC. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052552 | | TEXAS INSTRUMENTS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052553 | | UNIVERSITY PHYSICIANS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052554 | | BALDWIN RICHARDSON FOODS COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052555 | | HITACHI LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052556 | | SATO LABELING SOLUTIONS AMERICA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052557 | | ICS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000052558 | | BOSTON FINANCIAL DATA SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052559 | | STIKEMAN ELLIOTT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052560 | | CARDSCAN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052561 | | METHODIST HOSPITALS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052562 | | RINCON TECHNOLOGY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052563 | | HILLCO LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052564 | | TELETECH HOLDINGS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052565 | | AMERICAN BAR ASSOCIATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052566 | | HAWAII STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052567 | | EASTERN UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052568 | | UNITED AMERICAN OF TENNESSEE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052569 | | PEPPER HAMILTON LLP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052570 | | STATIC IP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052571 | | CENTRAL OKLAHOMA TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052572 | | COLORADO VALLEY TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052573 | | CHATTANOOGA BUSINESS SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052574 | | NATIONS TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052575 | | ANRITSU COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052576 | | OPUS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052577 | | DOUGLAS ELLIMAN GIBBONS & IVES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052578 | | REMMELE ENGINEERING INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052579 | | UNIVERSAL COMMUNICATION SYSTEM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052580 | | FIDELITY COMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052581 | | REPUBLIC INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052582 | | SERVICIOS PROFESIONALES PARA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052583 | | MSG UK - TRANSMISSION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052584 | | HARRINGTON GROUP THE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052585 | | PLATFORM COMPUTING CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052586 | | BRONSON HEALTHCARE GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052587 | | TENET HOSPITAL LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052588 | | BANK OF NOVA SCOTIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052589 | | CO-OPERATIVE SYNERGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052590 | | ALEXION PHARMACEUTICALS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052591 | | TELEPLAN VIDEOCOM SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052592 | | SSL AMERICAS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052593 | | PROVINCE OF PEI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052594 | | RWD TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052595 | | FIRST STATE BANK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052596 | | MICO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052597 | | ENT - PORTUGAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052598 | | PHILLIPS INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052599 | | FICTIONPRESS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052600 | | EXTENSITY CANADA LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052601 | | HIGH WIRE NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052602 | | RT SOURCING USA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052603 | | CULVER CITY CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052604 | | CALDWELL COUNTY BOARD OF EDUCATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052605 | | TRI COUNTY TELEPHONE ASSOCIATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052606 | | DIRECTADVICE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052607 | | IP SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052608 | | SUFFOLK COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052609 | | TREX ENTERPRISES CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052610 | | WORKERS COMP BOARD OF NOVA SCOTIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052611 | | WITCO CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052612 | | MILLENNIUM DIGITAL MEDIA LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052613 | | FERGUSON PERFORATING & WIRE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052614 | | KARR-BARTH ASSOCIATES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052615 | | FLEETCOR TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052616 | | HESS ENERGY TRADING COMPANY LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052617 | | TAPPAHANNOCK TOWN OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052618 | | DANNENBAUM ENGINEERING CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052619 | | FARMERS MUTUAL TELEPHONE CO (JESUP) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052620 | | LA JICARITA RURAL TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052621 | | DANZER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052622 | | FORSYTH TECH COMMUNITY COLLEGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052623 | | BLOOMFIELD TOWNSHIP OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052624 | | MILESTONE MANAGEMENT LP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052625 | | RICHMOND HILL CORP OF THE TOWN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052626 | | MENDOCINO UNIFIED SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052627 | | SURFMERCHANTS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052628 | | MYFONTS.COM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052629 | | SAGE HILL PARTNERS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052630 | | TRIBAL FUSION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052631 | | PDI MINISTRIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052632 | | MCCOOK COOPERATIVE TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052633 | | PALL CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052634 | | ALT-N TECHNOLOGIES LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052635 | | NACHI AMERICA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052636 | | FARMINGTON CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052637 | | VOX NETWORK SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052638 | | ZILOG INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052639 | | CHRISTIANA CARE HEALTH SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052640 | | NEW LISBON TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052641 | | FISHER & COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052642 | | NBO SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052643 | | HUNTSVILLE HOSPITAL SYSTEM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052644 | | SIDEL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052645 | | ENTERPRISE ACCOUNT - OTHERS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052646 | | HAY GROUP LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052647 | | EOG RESOURCES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052648 | | CABLING CONCEPTS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000052649 | | RECORDING INDUSTRY ASSOC OF AMERICA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052650 | | VIRGINIA BEACH CITY PUBLIC SCHOOLS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052651 | | CCBILL LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052652 | | ALAMANCE COMMUNITY COLLEGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052653 | | GENLYTE THOMAS GROUP LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052654 | | WHEELER CLINIC THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052655 | | MEMC ELECTRONIC MATERIALS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052656 | | LENNOX INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052657 | | CIGNIFY CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052658 | | IDAHO STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052659 | | PBS&J CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052660 | | UNIVERSITY OF VERMONT & | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052661 | | INDIANA UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052662 | | QUITNET.COM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052663 | | RESISTANCE TECHNOLOGY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052664 | | WAUNETA TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052665 | | NAVY MUTUAL AID ASSOC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052666 | | VYTRA HEALTHCARE LONG ISLAND INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052667 | | ASAHI GLASS CO LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052668 | | FAIRFIELD COUNTY FED CREDIT UNION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052669 | | PROPHET FINANCIAL SYSTEMS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052670 | | BOWSTREET INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052671 | | DEKALB COUNTY BOARD OF HEALTH | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052672 | | ECOLE DE TECHNOLOGIE SUPERIEURE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052673 | | DURHAM TECHNICAL COMMUNITY COLLEGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052674 | | STARTEX POWER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052675 | | MOULTRIE INDEPENDENT TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052676 | | PATHOLOGY PARTNERS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052677 | | PIXIUS COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052678 | | VCA ANTECH INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052679 | | ONSTREAM MEDIA CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052680 | | TELWARE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052681 | | MADISON TELEPHONE LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052682 | | FORTUNECITY.COM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052683 | | SUEZ LYONNAISE DES EAUX | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052684 | | AMERICAN MESSAGING SERVICES LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052685 | | RIVERSIDE CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052686 | | HARRIS CONNECT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052687 | | KELLEY DRYE & WARREN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052688 | | HOSTING SOLUTIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052689 | | REALM SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052690 | | COMMERCE BANK NA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052691 | | 3D NETWORKS INT'L PTE LTD. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052692 | | MORGAN TECHNOLOGY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052693 | | PLASSER AMERICAN CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052694 | | COOLEY DICKINSON HOSPITAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052695 | | UNIVERSAL ORLANDO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052696 | | HOSPICE CARE NETWORK INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052697 | | MELLON FINANCIAL CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052698 | | NORTHFIELD TOWNSHIP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052699 | | TRIRIGA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052700 | | UNITED METHODIST PUBLISHING THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052701 | | CALA CREDIT CARD CUSTOMER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052702 | | MICROSERVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052703 | | HOME HEALTH & HOSPICE CARE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052704 | | BOARD OF EDUCATION OF FAYETTE CNTY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052705 | | CLARKSTON SCHOOL DISTRICT J250-185 | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052706 | | PREMIUMWARE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052707 | | PANORA COOPERATIVE TELEPHONE ASSN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052708 | | KENDALL COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052709 | | RICHMOND COMMUNITY COLLEGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052710 | | RV COMMUNICATION LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052711 | | CALIFORNIA HORSE RACING INFORMATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052712 | | MAIMONIDES MEDICAL CENTER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052713 | | CANADORE COLLEGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052714 | | MAVERICK TRANSPORTATION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052715 | | INFOSPACE INCORPORATED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052716 | | CORNERSTONE PHARMACY SERVICES LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052717 | | CAP GEMINI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052718 | | FORUM COMMUNICATIONS COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052719 | | WESTLAKE CA&O CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052720 | | FIRST ANALYSIS SECURITIES CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052721 | | WYNDHAM WORLDWIDE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052722 | | WHITEHALL JEWELLERS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052723 | | PUBLIC STORAGE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052724 | | PRIORITY WORLDWIDE SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052725 | | FEC COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052726 | | BUSINESS INFORMATION GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052727 | | BENDIX COMMERCIAL VEHICLE SYSTEMS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052728 | | MILLER PIPELINE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052729 | | UNIVERSITY OF WASHINGTON | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052730 | | ALBION TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052731 | | AGAMI SYSTEMS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052732 | | HEART TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052733 | | HARRIS COUNTY SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052734 | | PROMUTUAL GROUP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052735 | | AMDOCS CANADA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052736 | | HEALTHWAYS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052737 | | OTZ TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052738 | | QUIZZ SPORTSWEAR INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052739 | | GARDENA HOLDING AG | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000052740 | | SNAISO - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052741 | | PINE RIVER PLASTICS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052742 | | NATIONAL ASSCOCIATION FOR STOCK CAR | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052743 | | STANDARD MICROSYSTEMS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052744 | | ANDREWS UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052745 | | CUMMINS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052746 | | RYDER SYSTEM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052747 | | TEKELEC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052748 | | HAPUNA BEACH PRINCE HOTEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052749 | | OPTIMUS - PORTUGAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052750 | | PINK SHEETS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052751 | | ACTION COMMUNICATIONS TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052752 | | CAMPBELL COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052753 | | CENTRAL VIRGINIA COMMUNITY SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052754 | | CHESAPEAKE CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052755 | | J. SARGEANT REYNOLDS COMMUNITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052756 | | LOUISA COUNTY PUBLIC SCHOOLS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052757 | | MECKLENBURG COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052758 | | ORANGE COUNTY PUBLIC SCHOOLS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052759 | | PRINCE GEORGE COUNTY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052760 | | ROANOKE CITY PUBLIC SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052761 | | RUSSELL COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052762 | | SMITHFIELD TOWN OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052763 | | WEST POINT TOWN OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052764 | | ECOMMUNICATIONS SYSTEMS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052765 | | STERLING INTERNET SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052766 | | YUNKER INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052767 | | BARFAIR LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052768 | | EMERSON ELECTRIC CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052769 | | EPIQ SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052770 | | BRIX NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052771 | | BYER CALIFORNIA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052772 | | SOUTHERN BAPTIST THEOLOGICAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052773 | | WELLSCO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052774 | | WESTERN ELECTRONICS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052775 | | PACKET TELECOM SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052776 | | ST MARY'S HEALTH CARE SYSTEM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052777 | | AIRBAND COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052778 | | CC COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052779 | | SCIENTIFIC LEARNING CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052780 | | LEPPO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052781 | | TECHNOMEDIA TRAINING INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052782 | | IPC INFORMATION SYSTEMS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052783 | | SOUTH COAST AIR QUALITY MANAGEMENT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052784 | | FORT WAYNE COMMUNITY SCHOOLS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052785 | | J AND N ENTERPRISES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052786 | | SMITH INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052787 | | WESTERN FAMILY FOODS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052788 | | DELMARVA ONLINE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052789 | | CARLISLE COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052790 | | ENTERPRISE COMMUNICATIONS SOLUTIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052791 | | MIDWESTERN TELEPHONE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052792 | | INTERFACE SOLUTIONS INC. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052793 | | NATL AERONAUTICS AND SPACE ADMIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052794 | | UNITED STATES GOLF ASSOCIATION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052795 | | SASKATOON POLICE SERVICE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052796 | | ISP TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052797 | | CLARK COUNTY BOARD OF EDUCATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052798 | | MORGAN STANLEY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052799 | | AUBURN MEMORIAL HOSPITAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052800 | | GRAPHNET | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052801 | | LAKE ASCENSION PHYSICIANS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052802 | | PONDEROSA TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052803 | | PROVISION MINISTRY GROUP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052804 | | NEXT JUMP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052805 | | WP CAREY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052806 | | ORCHIDS PLUS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052807 | | AFILIAS CANADA CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052808 | | SOUTHERN CALIFORNIA WATER COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052809 | | PROGRESSIVE MANAGEMENT SYSTEMS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052810 | | PAETEC INTEGRATED SOLUTIONS GROUP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052811 | | ASSOCIATED TELEPHONE DESIGN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052812 | | ASAHI SHIMBUN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052813 | | Z GALLERIE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052814 | | TAFT UNION HIGH SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052815 | | TERION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052816 | | C VIEW INTERNATIONAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052817 | | UNIVERSAL RECOVERY SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052818 | | ROGERS & GRAY INSURANCE AGENCY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052819 | | STRATEGIC RESTAURANTS ACQUISITION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052820 | | INTERNATIONAL SYSTEM STRATEGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052821 | | GUND INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052822 | | PARRISH & HEIMBECKER LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052823 | | MISYS PLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052824 | | ECR INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052825 | | SILVER STATE MATERIALS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052826 | | CRICKET COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052827 | | TEXAS RSA 1 LP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052828 | | NORTH AMERICAN COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052829 | | FIRST STATE BANK SOUTHWEST | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052830 | | RAKSOURCE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000052831 | | T-NETIX INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052832 | | ACTIVE PORT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052833 | | JV COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052834 | | AQUA OHIO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052835 | | CREDIT RISK MANAGEMENT LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052836 | | QUIDEL CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052837 | | GRAHAM R BRUCE LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052838 | | ETALK CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052839 | | NEWPORT NEWS CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052840 | | PROMINIC.NET INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052841 | | CONSTAR INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052842 | | HANSEN INFORMATION TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052843 | | HUTTON COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052844 | | MISSOURI RSA 5 PARTNERSHIP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052845 | | NORTHERN MICHIGAN UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052846 | | OF & SONS MOSSBERG INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052847 | | OVERTONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052848 | | PENNSYLVANIA COLLEGE OF OPTOMETRY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052849 | | PETER PIPER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052850 | | TAYLOR NELSON SOFRES INTERSEARCH | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052851 | | UNIVERSAL COOPERATIVES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052852 | | CNC SOFTWARE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052853 | | DOT HILL SYSTEMS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052854 | | HAGERTY INSURANCE AGENCY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052855 | | TOWNSHIP HIGH SCHOOL DISTRICT 211 | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052856 | | UNIVERSAL TEL DATA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052857 | | GILA CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052858 | | BUHRMANN NV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052859 | | BEALLS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052860 | | MAXITROL COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052861 | | ELECTRIC POWER RESEARCH INSTITUTE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052862 | | DC ONE MARINA AND MOTORSPORTS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052863 | | ENTRUST TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052864 | | LAURA CANADA BOUTIQUE LTEE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052865 | | ELECTRONIC COMMERCE COUNCIL OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052866 | | JOHNSON COUNTY DATA SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052867 | | TELCO SOLUTIONS III | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052868 | | CHARLESTON COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052869 | | STAPLES CANADA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052870 | | AIRVANA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052871 | | ROSKAM BAKING COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052872 | | CELL TECH INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052873 | | KARP FROSH LAPIDUS WIGODSKY NORWICH | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052874 | | WESTERN ILLINOIS UNIVERSITY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052875 | | OGE ENERGY CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052876 | | CHRIST FOR THE NATIONS INSTITUTE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052877 | | EPIC CYCLE INTERACTIVE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052878 | | PENTASTAR COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052879 | | REPUBLIC BANK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052880 | | COMPEX LEGAL SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052881 | | GOLDPOCKET INTERACTIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052882 | | COMPUTER SCIENCES RAYTHEON | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052883 | | WARREN COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052884 | | SIGNAL COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052885 | | GFK MARKET MEASURES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052886 | | INTER-COMMERCIAL BUSINESS SYSTEMS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052887 | | ROYAL & SUN ALLIANCE INSURANCE GRP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052888 | | QUARTET SERVICE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052889 | | TARGETED GENETICS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052890 | | TETRA PAK INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052891 | | ASA SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052892 | | BEAR VALLEY SKI CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052893 | | CIB MARINE INFORMATION SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052894 | | CONVERSE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052895 | | HARTZ OVERSEAS INVESTMENTS LTD INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052896 | | MEDIAPOLIS TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052897 | | UNIVERSITY OF NORTHERN COLORADO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052898 | | HAYDAY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052899 | | ARKANSAS STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052900 | | EPOCRATES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052901 | | HELPUSA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052902 | | EMDWEB | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052903 | | MENTORA GROUP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052904 | | SLM ELECTRONICS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052905 | | HAWAII MEDICAL SERVICE ASSOCIATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052906 | | SOS INTERNATIONAL LTD. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052907 | | MEDIFACTS INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052908 | | OUIE PYLE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052909 | | FOOTSTAR | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052910 | | MC DEAN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052911 | | TERRUS REAL ESTATE GROUP LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052912 | | TRI COUNTY TELEPHONE COOPERATIVE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052913 | | WEST VIRGINIA STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052914 | | MARIETTA MEMORIAL HOSPITAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052915 | | GROUPE GERMAIN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052916 | | CALCULATOR & COMPUTER CENTER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052917 | | PUBLIC COMMUNICATIONS SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052918 | | WRIGHT-PIERCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052919 | | BOWLING GREEN INDEP SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052920 | | PATTERSON BELKNAP WEBB & TYLER LLP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052921 | | GFK NOP LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |