| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000052922 | | DUPAGE COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052923 | | NORTEL 501 (NTI HQ) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052924 | | PULITZER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052925 | | SAN DIEGO BLOOD BANK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052926 | | OGDEN TELEPHONE COMPANY (IA) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052927 | | GLOBAL ONE - SINGAPORE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052928 | | BEN CANDY MYERSON COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052929 | | ASSEMBLY & TEST WORLDWIDE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052930 | | CARLOCK COPELAND SEMLER & STAIR LLP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052931 | | CLAYTON CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052932 | | COREOBJECTS SOFTWARE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052933 | | KINGS DAUGHTERS MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052934 | | BACA VALLEY TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052935 | | AURORA HEALTH CARE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052936 | | ARTHUR J ROGERS & CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052937 | | FORT LEE POLICE DEPARTMENT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052938 | | TELEMAXX INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052939 | | ATSER LP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052940 | | FINANCING ALTERNATIVES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052941 | | MACRO 4 INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052942 | | MEDICAL ASSOCIATES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052943 | | PRESBYTERIAN CHURCH USA CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052944 | | POWERWAY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052945 | | DAVIESS COUNTY BOARD OF EDUCATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052946 | | GROTE INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052947 | | ABC TELECONNECTION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052948 | | PRINCETON UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052949 | | VAULT.COM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052950 | | DATA SHOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052951 | | CITY PUBLIC SERVICE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052952 | | SPAR MARKETING FORCE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052953 | | ONYX WASTE SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052954 | | SUN CHEMICAL CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052955 | | NORTHERN ESSEX COMMUNITY COLLEGE FO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052956 | | LEHIGH NORTHWEST CEMENT LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052957 | | AMARILLO CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052958 | | NUANCE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052959 | | TRANE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052960 | | CTI INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052961 | | BOOKHAM TECHNOLOGY LTD. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052962 | | INTERNATIONAL IMAGING MATERIALS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052963 | | OLD BRIDGE BOARD OF EDUCATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052964 | | AMI PRODUCTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052965 | | WALKER INFORMATION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052966 | | ODOMS TENNESSEE PRIDE SAUSAGE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052967 | | METSO PAPER USA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052968 | | WASHINGTON UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052969 | | BCS GLOBAL NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052970 | | LICKING COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052971 | | INTEGRATED PROCESS TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052972 | | LENNOX & ADDINGTON CTY GENERAL HOSP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052973 | | MARSHALL MACKLIN MONAGHAN LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052974 | | SIERRA SYSTEMS GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052975 | | TALBOTS INC THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052976 | | RGB NETWORK SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052977 | | SOUTHWEST CHEESE COMPANY LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052978 | | FASTSIGNS INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052979 | | UNIVERSITY SYSTEM OF MARYLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052980 | | INTER-TEL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052981 | | SONACOM INCORPORATED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052982 | | RS INFORMATION SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052983 | | INDUSTRIAL VIBRATION CONSULTANTS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052984 | | COMPLETE HEALTHCARE RESOURCES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052985 | | ELCOM INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052986 | | FIRST AMERICAN PAYMENT SYSTEMS LP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052987 | | FREEDOM AUTOMOTIVE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052988 | | MOBILE HIGHWAY LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052989 | | ROHM CO LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052990 | | ROCK COUNTY TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052991 | | TELEMETRIC CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052992 | | TELEXPRESS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052993 | | METROPOLITAN MUSEUM OF ART | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052994 | | TYDINGS AND ROSENBERG | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052995 | | KANSAS SURGICAL CONSULTANTS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052996 | | EMAT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052997 | | DHS - POLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052998 | | METEGRITY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000052999 | | MCILHENNY COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053000 | | FENESTRAE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053001 | | TETRA PARK GABLE TOP SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053002 | | ARVIG COMMUNICATIONS SYSTEMS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053003 | | ROBERSON MEMORIAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053004 | | INDIANAPOLIS DIVERSIFIED MACHINE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053005 | | VILLAGE OF AMBERLEY VILLAGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053006 | | NORTHERN IOWA TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053007 | | SCHALLER TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053008 | | MPI RESEARCH INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053009 | | PEN-LINK LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053010 | | INCOTEC INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053011 | | NATIONAL TRUST FOR HISTORIC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053012 | | NATIONAL CRIME PREVENTION COUNCIL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000053013 | | JOHN SNOW INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053014 | | HORNER APG LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053015 | | FORT SILL NATIONAL BANK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053016 | | TELSOURCE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053017 | | TECTROL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053018 | | STARTECH COMPUTING INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053019 | | UTAH STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053020 | | ADVISORY BOARD COMPANY THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053021 | | MOSEL VITELEC CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053022 | | NELSON & ASSOCIATES INTERIOR DESIGN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053023 | | HUNTER SMITH & DAVIS LAW CENTER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053024 | | MANITOU NORTH AMERICA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053025 | | ELECTRONIC OFFICE SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053026 | | MICRON TECHNOLOGY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053027 | | NORTHLAND COLLEGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053028 | | XANSER CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053029 | | WYSE TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053030 | | BMC SOFTWARE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053031 | | VITA-TECH CANADA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053032 | | RUTAN & TUCKER LLP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053033 | | FIRST | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053034 | | BRITISH TELECOMMUNICATIONS PLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053035 | | CERTICOM CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053036 | | JIM RUBIN ASSOCIATES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053037 | | WABASH VALLEY POWER ASSOCIATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053038 | | PINELLAS COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053039 | | AMIRIX SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053040 | | SOTA GLAZING INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053041 | | CANADIAN GAS ASSOCIATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053042 | | SOFTWARE & INFORMATION INDUSTRY ASS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053043 | | CALEIDOSCOPE COMMUNICATIONS CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053044 | | STRATA GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053045 | | MARIN MEDICAL PRACTICE CONCEPTS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053046 | | LANIER WORLDWIDE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053047 | | COMPUTER GALLERY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053048 | | BRETON INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053049 | | A.C.T. EQUIPMENT SALES LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053050 | | EAST KENTUCKY POWER COOPERATIVE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053051 | | PELINO & LENTZ PROFESSIONAL CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053052 | | HUB INTERNATIONAL LIMITED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053053 | | APEX SILVER MINES CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053054 | | WEATHER CENTRAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053055 | | VIRGINIA COLLEGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053056 | | TENNESSEE PACIFIC GROUP LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053057 | | EION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053058 | | BARNETTE ENTERPRISES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053059 | | ALUCHEM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053060 | | FIBERCOMM LC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053061 | | ALPHANET SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053062 | | QUESTRON INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053063 | | BOHLER UDDEHOLM CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053064 | | BOLTON & COMPANY CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053065 | | BRAIN INJURY ASSOCIATION OF OHIO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053066 | | FRANKS INDUSTRIES GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053067 | | HIGHLAND CAPITAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053068 | | SUPER ENTERPRISES USA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053069 | | ROCKINGHAM MEMORIAL HOSPITAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053070 | | TIMBERLINE SOFTWARE CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053071 | | GREATER VALLEJO RECREATION DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053072 | | UNIVERSITY OF CALGARY THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053073 | | DORADO SOFTWARE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053074 | | COMPUTACENTER - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053075 | | NORTHWESTERN RURAL ELECTRIC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053076 | | NORTH VANCOUVER CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053077 | | NAVARRO COLLEGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053078 | | MITRE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053079 | | RESEARCH DATA ANALYSIS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053080 | | ARBELL INTERNATIONAL CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053081 | | IC AXON INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053082 | | COMPUTERS FOR MARKETING CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053083 | | AT CROSS COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053084 | | VANPARYS MICACCHI SHIPPEY WARNICK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053085 | | ATA VACATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053086 | | PROGRESSIVE SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053087 | | TATA & HOWARD INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053088 | | AERO-METRIC INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053089 | | TRAK AMERICA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053090 | | PBS FINANCIAL SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053091 | | UNITED ROAD SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053092 | | MIAMI INTERNATIONAL MACHINERY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053093 | | NORDIC SYSTEMS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053094 | | HAAG ENGINEERING CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053095 | | JET AVIATION BUSINESS JETS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053096 | | SALT LAKE COUNTY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053097 | | ENGINEERING SOLUTIONS & PRODUCTS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053098 | | LORMAN BUSINESS CENTER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053099 | | ALBANY HOUSING AUTHORITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053100 | | CENTRAL TRAVEL & TICKET INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053101 | | VISION 2000 TRAVEL GROUP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053102 | | COMPUTER METHODS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053103 | | DIAGNOSTIC SUPPORT SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000053104 | | ELECTRO RENT CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053105 | | INSIGHT DIRECT USA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053106 | | HEART GROUP INC THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053107 | | TOPDOWN CONSULTING INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053108 | | OSMOSE HOLDINGS INCORPORATED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053109 | | GLOBAL ONE - ITALY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053110 | | FOX TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053111 | | INTEGRATED COMMUNICATIONS SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053112 | | NORSTAR TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053113 | | CENTRAL VERMONT MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053114 | | TATARA SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053115 | | SELL & MELTON LLP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053116 | | LOVE BOX | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053117 | | KENDAL AT HANOVER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053118 | | SHELBY COUNTY OF TENNESSEE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053119 | | WITHUMSMITH+BROWN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053120 | | RH CARTER ARCHITECTS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053121 | | CARABETTA MANAGEMENT COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053122 | | COMPPARTNERS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053123 | | ALTERPOINT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053124 | | FOLEY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053125 | | GENESIS CORPORATE SOLUTIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053126 | | ARIO DATA NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053127 | | ULTIMATE PRECISION METAL PRODUCTS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053128 | | SCI SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053129 | | HYGIENE TECHNIK INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053130 | | DBC CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053131 | | SYSTEMS & METHODS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053132 | | ENVIRONMENTAL LAW INSTITUTE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053133 | | UNTRA CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053134 | | BANNER ENGINEERING CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053135 | | WEBAPPS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053136 | | AMERICA'S CREDIT UNION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053137 | | SCIVANTAGE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053138 | | SYNERGY RESEARCH GROUP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053139 | | BURLINGTON TOWN OF INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053140 | | REFLECTIVITY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053141 | | NETWORK ENGINEERING TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053142 | | SPECTRUM ASSOCIATION MANAGEMENT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053143 | | INTERNATIONAL SOCIETY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053144 | | SERVICE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053145 | | VIRGINIA HOSPITAL CENTER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053146 | | VERNDALE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053147 | | DE BIASI TOOL & MACHINE LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053148 | | METTERS INDUSTRIES INC. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053149 | | WALL MARJAMA AND BILINSKI LLP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053150 | | ECKERT SEAMANS CHERIN & MELLOTT LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053151 | | TECH FOR LESS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053152 | | HEALTHCARE ADMINISTRATIVE PARTNERS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053153 | | HOULTON REGIONAL HOSPITAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053154 | | CAPE AIR INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053155 | | GENERAL INFORMATION SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053156 | | LIFE SAFETY SYSTEMS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053157 | | IDEAL HOMES OF NORMAN LP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053158 | | WEYERHAEUSER COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053159 | | ROCKSTAR SAN DIEGO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053160 | | LUCHINI ORTHOPEDIC SURGEONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053161 | | WEBSLINGERZ INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053162 | | TRELLIA NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053163 | | BNS ALGOL - ITALY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053164 | | NORTEL 326 GERMANY GMBH &CO KG | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053165 | | RC COMPONENTS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053166 | | MARCUS SCHLOSS & COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053167 | | STAR COMPUTERS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053168 | | WIRELESS COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053169 | | MURRAY NATURAL GAS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053170 | | KEATING OF CHICAGO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053171 | | LOGIENT INC. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053172 | | ADVANCED DATA SOLUTIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053173 | | H&S PHOTO IMAGING | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053174 | | BRIDGECOMM CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053175 | | CLOSE TO MY HEART COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053176 | | ARCTIC CAT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053177 | | VOICE PATH CONVERGENCE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053178 | | UNIVERSITY OF SOUTHERN CALIFORNIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053179 | | NEUROTRAIN ATS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053180 | | SKIPS CUTTING INCORPORATED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053181 | | APA MARKETING INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053182 | | FOUR SEASONS GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053183 | | TECHNIP COFLEXIP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053184 | | NUNN TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053185 | | MASKATEL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053186 | | VIROPHARMA INC. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053187 | | TERREDYNE DATA SERVICES CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053188 | | T-SYSTEM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053189 | | HIRED HANDS & ASSOCIATES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053190 | | US TECHNOLOGY RESOURCES LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053191 | | INTEGRATED HEALTHCARE MANAGEMENT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053192 | | COMPUTER ZONE CONSULTING INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053193 | | DAUPHIN COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053194 | | UPLOGIX INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000053195 | | MAGNA PRODUCTS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053196 | | BRASCAN CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053197 | | GLOBAL SAVINGS NETWORK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053198 | | SATCOM MARKETING LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053199 | | SACRAMENTO KINGS LP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053200 | | PARKERVISION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053201 | | TELEDYNAMIC COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053202 | | F W OFFENHAUSER & CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053203 | | PENNALUNA & COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053204 | | K&M COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053205 | | AIRLINE TARIFF PUBLISHING CORPORATI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053206 | | CORPORATION OF THE CITY OF VICTORIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053207 | | HALIFAX HOSPITAL MEDICAL CENTER FL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053208 | | INFINITY NETWORK SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053209 | | WOODSTOCK HYDRO SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053210 | | ORTLOFF ENGINEERS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053211 | | BEIJING APPLICATION INST. OF INFOR TECH | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053212 | | BRITISH TELECOM GLOBAL/CONCERT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053213 | | CLIK SOLUTIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053214 | | WSF INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053215 | | HICKS MORLEY HAMILTON STEWART STORI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053216 | | CARMEL BAPTIST CHURCH CHARLOTTE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053217 | | HINZ AUTOMATION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053218 | | ROGERS WATER UTILITIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053219 | | SAIA-BURGESS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053220 | | TORONTO GRACE HOSPITAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053221 | | COPPERWELD CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053222 | | ALTECH SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053223 | | ONI WAY - PORTUGAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053224 | | AIRWIRED INTERNET INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053225 | | LOCKDOWN NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053226 | | SOUTH FLORIDA EDUCATIONAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053227 | | GCR COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053228 | | EUROPE - COGENT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053229 | | K-VA-T FOOD STORES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053230 | | CROWN POINT CABINETRY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053231 | | CRISWELL COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053232 | | CINNABAR NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053233 | | MULTIVIEW INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053234 | | DIVERSIFIED SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053235 | | FIREEYE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053236 | | ARTEL COMPUTER DATA SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053237 | | GOEBELLE MACADAM ALEXANDER LLP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053238 | | DATAVOICE COMMUNICATIONS-DO NOT USE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053239 | | TEL-E CONNECT SYSTEMS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053240 | | WILLIAM F WHITE LIMITED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053241 | | INNOCOR LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053242 | | CELESTICA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053243 | | 21ST CENTURY INSURANCE GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053244 | | 9TELECOM - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053245 | | A&E TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053246 | | A-1 FREEMAN MOVING & STORAGE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053247 | | ABN AMRO HOLDING NV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053248 | | ABSOLUTE COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053249 | | ACCUCOMM TELECOMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053250 | | ACS SYSTEMS & ENGINEERING INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053251 | | ADVANCED COM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053252 | | ADVANCED FIBRE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053253 | | AE BUSINESS SOLUTIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053254 | | AES COMMUNICATIONS BOLIVIA SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053255 | | AIRSPAN COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053256 | | ALABAMA GAS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053257 | | ALAN CHEN - DEFAULT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053258 | | ALECAN TELECOMUNICACOES LTDA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053259 | | ALMOAYED GROUP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053260 | | ALPHA DATA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053261 | | ALPINE NETWORKING SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053262 | | ALTERNATIVE OPERATORS - BELGIUM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053263 | | ALTERNATIVE OPERATORS - SLOVAK REPUBLIC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053264 | | AMERICAN CIVIL LIBERTIES UNION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053265 | | AMERICOM TECHNOLOGY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053266 | | AMSOUTH BANCORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053267 | | ARAMCO - SAUDI ARABIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053268 | | ARMADA BILGISAYAR | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053269 | | ARRENDADORA FINANCIERA INBURSA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053270 | | ATLANTA TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053271 | | ATLAS COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053272 | | AXS - SPAIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053273 | | BANGLEDESH | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053274 | | BANK OF NEW YORK COMPANY INC THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053275 | | BAUD TELECOM COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053276 | | BCE - RESALE BUS. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053277 | | BDP INTERNATIONAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053278 | | BELAM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053279 | | BELTEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053280 | | BHARAT SANCHAR NIGAM LIMITED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053281 | | BLU - ITALY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053282 | | BNS DEFAULT - ITALY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053283 | | BNS PAN DACOM - GERMANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053284 | | BOB JONES UNIVERSITY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053285 | | BROOKLYN FEDERAL SAVINGS BANK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000053286 | | BURUNDI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053287 | | BUSINESS AFFILIATES - EUROPE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053288 | | BUSINESS TELECOMMUNICATIONS INC. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053289 | | CABLE & WIRELESS - HK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053290 | | CABLE & WIRELESS - INDONESIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053291 | | CABLE & WIRELESS - KOREA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053292 | | CABLE ATLANTIC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053293 | | CABLETRON SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053294 | | CALGARY REGIONAL HEALTH AUTHORITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053295 | | CANADA COMMON | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053296 | | CANADIAN IMPERIAL BANK OF COMMERCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053297 | | CAPITAL SPORTS & ENTERTAINMENT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053298 | | CENTRAL CAROLINA COMMUNITY COLLEGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053299 | | CENTRAL MICHIGAN UNIVERSITY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053300 | | CHEUNG KONG - IDC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053301 | | CIA DE TELECOMUNICACIONES DE CHILE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053302 | | CLARENCE TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053303 | | CLARK COUNTY PUBLIC UTILITIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053304 | | CML TELEPHONE COOPERATIVE ASSN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053305 | | COLOMBIA MOVIL SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053306 | | COLOMBIA TELE FUNDING CORP(CTFC) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053307 | | COMISION FEDERAL DE ELECTRICIDAD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053308 | | COMNET COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053309 | | COMPUTER INFORMATION SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053310 | | COM-TEC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053311 | | COMWELL SYSTEMS GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053312 | | CONVERGIN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053313 | | COOPER GENERAL GLOBAL SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053314 | | CO-OPERATORS THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053315 | | CORBAN COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053316 | | CORPORATE - FINANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053317 | | CORPORATE - IS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053318 | | CROSSLINK LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053319 | | CTI2 LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053320 | | CUMBY TELEPHONE COOP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053321 | | CUTC TIANJING | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053322 | | CUTC GAAP OVERLAY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053323 | | DACOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053324 | | DAITO PRECISION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053325 | | DATA TRACK TECH PLC (USD) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053326 | | DATAVOICE SOLUTIONS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053327 | | DAVIESS MARTIN CNTY RURAL TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053328 | | DCC SERCOM LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053329 | | DEFAULT - COGENT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053330 | | DEFAULT - MALTA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053331 | | DEFAULT - OMAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053332 | | DEFAULT ENTERPRISE US | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053333 | | DEFENSE SECURITY ASSISTANCE DEV CTR | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053334 | | DEFIANCE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053335 | | DIGITAL COMMUNICATIONS OF IOWA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053336 | | DIGITEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053337 | | DIGITEL COMM. (ASIA) LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053338 | | DIRECT SUPPLY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053339 | | DIRECTORS GUILD OF AMERICA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053340 | | DIXVILLE TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053341 | | DUKE UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053342 | | DURO COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053343 | | EAGLE ALLIANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053344 | | EBUS - ASEAN - COMMERCIAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053345 | | ECHOSTAR COMMUNICATIONS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053346 | | EDCO LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053347 | | EDGERTON CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053348 | | ELECTRIC POWER BOARD METRO GOVNMT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053349 | | ELEKTRIM - POLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053350 | | ELIZABETH CITY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053351 | | ELKHART TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053352 | | EMPIRE HEALTHCHOICE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053353 | | EMTELCO SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053354 | | ENDLESS MOUNTAINS WIRELESS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053355 | | ENTERPRISE SBS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053356 | | ES GLOBAL ONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053357 | | ES IT CONCEPT (ASIA) DATA DISTRIBUTION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053358 | | ES PROACTIVE TECHNOLOGY LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053359 | | ES TGNT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053360 | | FAIRFAX VIRGINIA COUNTY OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053361 | | FALCON COMMUNICATIONS SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053362 | | FARMERS COOPERATIVE TEL CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053363 | | FARMERS MUTUAL COOP TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053364 | | FIBERPOP SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053365 | | FINDLAY TELECOM LIMITED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053366 | | FIRSTCARIBBEAN INTL BANK LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053367 | | FLORIDA POWER CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053368 | | FMR CORPORATION - FIDELITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053369 | | FOR FUTURE USE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053370 | | FREIGHT - EUROPE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053371 | | FURMAN UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053372 | | GFI INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053373 | | GLOBAL CROSSING - IRELAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053374 | | GLOBAL CROSSING - BELGIUM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053375 | | GLOBAL NAPS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053376 | | GLOBAL ONE - U.S. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000053377 | | GLOBAL PRODUCT READINESS EUROPE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053378 | | GLOBO.COM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053379 | | GNG - RENAISSANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053380 | | GO MALTA UMTS - MALTA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053381 | | GOLDFIELD TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053382 | | GOODWIN PROCTER LLP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053383 | | GPU INC. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053384 | | GRINTEK TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053385 | | GRS - EUROPE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053386 | | GRUPO SALINAS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053387 | | G-TECH SERVICES SA DE CV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053388 | | HAGER TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053389 | | HANARO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053390 | | HELONGJIANG PR DATA COMM BU | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053391 | | HITACHI | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053392 | | HONG KONG | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053393 | | HQ ALTERNATIVE OPERATORS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053394 | | ICS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053395 | | IGTL SOLUTIONS (S) PTE LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053396 | | IMPATH NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053397 | | IN COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053398 | | INDEX BILGISAYAR | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053399 | | INFOSYS TECHNOLOGIES LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053400 | | INGRAM MICRO S.L. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053401 | | INNONET LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053402 | | INSTITUTO COSTARRICENSE DE ELECTRIC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053403 | | INSTITUTO NAC DE ESTADISTICA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053404 | | INTERNATIONAL CARRIER-HQ - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053405 | | INTERNATIONAL COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053406 | | IP-ONLY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053407 | | ITPC - IRAQ | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053408 | | IUSA - 1992 | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053409 | | JAMAICA NETWORK ACCESS POINT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053410 | | JAMES VALLEY COOPERATIVE TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053411 | | JD IRVING LIMITED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053412 | | JEFFERSON TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053413 | | KENTUCKY COMMONWEALTH OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053414 | | KEYSPAN CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053415 | | KNOTT COUNTY SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053416 | | KOREA HANSOL PCS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053417 | | KOREA TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053418 | | KOREA TELECOM - FREETEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053419 | | KPN QWEST - AUSTRIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053420 | | KPN QWEST - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053421 | | KSO INDONESIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053422 | | KWAL-HOWELLS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053423 | | LANDIS - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053424 | | LANZHOU TELECOMM BUREAU | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053425 | | LAQTEL BARBADOS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053426 | | LATIN AMERICA NAUTILUS CHILE SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053427 | | LATIN AMERICA OTHER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053428 | | LG CABLE LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053429 | | LIBERTY SURF - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053430 | | LOXLEY PUBLIC COMPANY LIMITED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053431 | | LYNCHBURG COLLEGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053432 | | MANAWA TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053433 | | MANCHESTER HARTLAND TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053434 | | MDS-PACC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053435 | | MEADE COUNTY BOARD OF EDUCATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053436 | | MECHATRONIC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053437 | | MERIDIAN HEALTH SYSTEM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053438 | | MERRILL LYNCH & CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053439 | | METROPCS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053440 | | METROPOLIS INTERCOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053441 | | METRORED TELECOM INC - BRAZIL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053442 | | METRORED TELECOMUNICACIONES SRL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053443 | | MICRO WAREHOUSE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053444 | | MICROMUSE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053445 | | MIDDLE EAST TELECOMMUNICATIONS CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053446 | | MINNESOTA MUTUAL COMPANIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053447 | | MNC MANUFACTURING - FRANCE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053448 | | MOLALLA TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053449 | | MOTOROLA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053450 | | MULTICOMPUTOS SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053451 | | NET SAO PAULO LTDA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053452 | | NETRIX SA DE CV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053453 | | NETWORK PLUS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053454 | | NEXCOM DIGITAL SOLUTIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053455 | | NEXTCOM - SOUTH AFRICA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053456 | | NEXTEL DEL PERU | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053457 | | NGW | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053458 | | NICE SYSTEMS LTD. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053459 | | NORIDIAN MUTUAL INSURANCE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053460 | | NORTEL 101 (NTC - HQ) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053461 | | NORTEL 115 (PCN BRAMALEA) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053462 | | NORTEL 211 BRASIL COMERC E SERV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053463 | | NORTEL 313 CALA SAP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053464 | | NORTEL 501 GOH FAST SAP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053465 | | NORTEL 505 (INTERNAL 506 BILLING) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053466 | | NORTEL 515 MISSION PARK MERIDIAN1 | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053467 | | NORTEL 540 UNITED STATES VOIP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000053468 | | NORTEL 598 GRSD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053469 | | NORTEL 620 ENTERPRISE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053470 | | NORTEL AUSTRALIA PTY LTD 472 | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053471 | | NORTEL ISRAEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053472 | | NORTEL NETWORKS (CALA) INC. 313 | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053473 | | NORTH CAROLINA STATE OF | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053474 | | NORTH CENTRAL COOPERATIVE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053475 | | NORTHWEST NETCOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053476 | | NORTHWEST TELEPHONE COOP ASSO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053477 | | NT ASIA (H.K.) LTD. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053478 | | NTC COMMUNICATION LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053479 | | OLIVETTI PERUANA SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053480 | | ONE JSC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053481 | | OPLINK COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053482 | | ORBINET SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053483 | | ORLANDO BUSINESS TELEPHONE SYSTEMS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053484 | | OTHER DISTRIBUTORS & IOC'S | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053485 | | OTHER WEST | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053486 | | PACIFIC GATEWAY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053487 | | PAKISTAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053488 | | PASS-THROUGH CUSTOMER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053489 | | PATTERSONVILLE TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053490 | | PEGASUS TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053491 | | PEGRUME LIMITED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053492 | | PEREGRINE PROJECTS & SOLUTIONS WLL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053493 | | PERIMETER TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053494 | | PETROLEO BRASILEIRO SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053495 | | PIEDMONT COURT SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053496 | | PINPOINT NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053497 | | PIONEER HOLDINGS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053498 | | PLANT EQUIPMENT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053499 | | PORTUGAL TELECOM - (BRAZIL-A-BAND) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053500 | | PRC OTHERS DEFAULT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053501 | | PRIVATEL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053502 | | PROCYON AUTOMATISERING | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053503 | | PROD PORF. DEF - ASIA GEOGRAPHY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053504 | | PROMON TELECOM LTDA -EMBRATEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053505 | | PTA GANSU | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053506 | | PTA GUIYANG | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053507 | | PTA QINGDAO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053508 | | PTT PRC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053509 | | PUC TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053510 | | QUALCOMM INCORPORATED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053511 | | RADIX II INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053512 | | RES-CARE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053513 | | RKD COMM. SYS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053514 | | ROBERTS COMMUNICATIONS SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053515 | | ROGGEN TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053516 | | ROSE-HULMAN INSTITUTE OF TECHNOLOGY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053517 | | ROSENBAND JERRY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053518 | | ROYAL BANK OF SCOTLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053519 | | R-TEL COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053520 | | SACRAMENTO MUNICIPAL UTILITIES DIST | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053521 | | SANTA FE COMMUNITY COLLEGE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053522 | | SASKATCHEWAN INDIAN GAMING AUTH THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053523 | | SASKATOON PUBLIC SCHOOL BOARD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053524 | | SBC DATACOMM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053525 | | SCM OPS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053526 | | SERVICIOS TELECTRONIC DE SAN JOSE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053527 | | SEVENL - GERMANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053528 | | SIEMENS - EUROPE - BAY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053529 | | SIPQUEST INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053530 | | SITA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053531 | | SNTF - GSM-R - ALGERIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053532 | | SOUTH CAROLINA DEPT OF TRANSPORT'N | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053533 | | SOUTHCOMP POLARIS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053534 | | SP&C DEFAULT - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053535 | | SPANCO TELESYSTEMS AND SOLUTIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053536 | | SPIE COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053537 | | STENTOR CANADIAN NETWORK MGMT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053538 | | SUPER-R INTERNATIONAL INC. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053539 | | SWIFT SCRL EUR | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053540 | | SYSTEMS SPECIALISTS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053541 | | TANDBERG TELECOM AS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053542 | | TECH TELEPHONE COMPANY LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053543 | | TECHTEL LMDS COMUNICACIONES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053544 | | TEL DE ST LIBOIRE DE BAGOT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053545 | | TELECOM ITALIA PERU | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053546 | | TELEFONOS DE MEXICO SAB DE CV | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053547 | | TELEMATICS CO LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053548 | | TELETALK LIMITED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053549 | | TELRAD - ISRAEL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053550 | | TELRAD NETWORKS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053551 | | TEST CUSTOMER - DO NOT USE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053552 | | TICOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053553 | | TISL RESEARCH & DEV LTD (USD) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053554 | | TOLLBRIDGE TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053555 | | TRAFFIC CONTROL SYSTEMS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053556 | | TRANSNET S A L | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053557 | | TRENTON TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053558 | | TRINET SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000053559 | | TSINGHUA TONGFANG CO. LTD. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053560 | | UKRTEC - CIS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053561 | | UNIFIED TELDATA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053562 | | UNION HOSPITAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053563 | | UNITED SERVICES AUTOMOBILE ASSOC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053564 | | UNIVERSITIES RESEARCH ASSOC INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053565 | | UNIVERSITY LEASE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053566 | | UNIVERSITY OF MICHIGAN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053567 | | UNIVERSITY OF WYOMING | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053568 | | URBAN MEDIA COMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053569 | | UTMS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053570 | | VARTEC TELEKOM - GERMANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053571 | | VERIZON - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053572 | | VERTICOMM TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053573 | | VESPER HOLDING SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053574 | | VISTACARE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053575 | | VULCAN RESEARCH LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053576 | | WADDELL & REED FINANCIAL SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053577 | | WAVE BROADBAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053578 | | WEBSHOPPE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053579 | | WEST CENTRAL TRANSPORT GROUP LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053580 | | WESTTEL LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053581 | | WILKES TEL & ELECTRIC CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053582 | | WILLIAMS COMPANIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053583 | | WIRELINE OPERATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053584 | | WORLD DIGITEL CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053585 | | XFERA MOVILES S.A. - SPAIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053586 | | YAHOO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053587 | | ZHONE TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053588 | | ZONE TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053589 | | BAYLAND TELEPHONE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053590 | | SANTUR CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053591 | | DIRECT TOUCH | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053592 | | DYNAMIC TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053593 | | AEGON DIRECT MARKETING SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053594 | | OHIO UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053595 | | INTEGRA BUSINESS CENTER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053596 | | PREFERRED COMMUNICATION SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053597 | | ROCHESTER GAS & ELECTRIC CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053598 | | WALLWIN ELECTRIC SERVICES LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053599 | | RADIANCE COMMUNICATIONS-SINGAPORE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053600 | | PUROLATOR COURIER LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053601 | | ON POINT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053602 | | WISE ALLOYS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053603 | | C&S WHOLESALE GROCERS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053604 | | WACO ASSOCIATES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053605 | | ADVANTEX COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053606 | | WALGREEN CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053607 | | VENCOM COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053608 | | C-MAC INDUSTRIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053609 | | UK MOD - COGENT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053610 | | AMERICA MOVILE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053611 | | AVL COMPONENTS INTERNATIONAL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053612 | | TELESYSTEMS WEST INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053613 | | KINGSTON COMMUNICATIONS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053614 | | DE TE LINE/DEUTSCHE TELECOM - EUROPE-BAY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053615 | | ACCESS COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053616 | | ARINC INCORPORATED | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053617 | | MIDWEST TECHNOLOGY SERVICES (KS) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053618 | | 1ST CALL COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053619 | | ST JOHN MEDICAL CENTER | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053620 | | INNOVATIVE COMPUTING & NETWORKING | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053621 | | AFN LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053622 | | RESTOR TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053623 | | SPARTANBURG SCHOOL DISTRICT TWO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053624 | | VERGENCE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053625 | | VALLEY TELEPHONE COOP INC (TX) | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053626 | | TELECO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053627 | | ALLCOMM COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053628 | | OFFICE MANAGEMENT SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053629 | | PHONECO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053630 | | INSIGHT TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053631 | | ADD COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053632 | | NORTEL 200 VENEZUELA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053633 | | APPLIED BIOSYSTEMS INTERNATIONAL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053634 | | TERRA TELECOMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053635 | | DATA ACCESS DATAPATCH INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053636 | | DIGITECH INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053637 | | SP&C DEFAULT - HUNGARY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053638 | | STOCKTON TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053639 | | NATIONAL LAN EXCHANGE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053640 | | GALWAY SH - SAP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053641 | | TEKTEL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053642 | | P T ANEKA SPRING | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053643 | | WIDENER UNIVERSITY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053644 | | AMPHENOL TAT TECHNOLOGIES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053645 | | HITECH C SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053646 | | EUROPE - CUSTOMER SERVICE MSG - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053647 | | IKON OFFICE SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053648 | | UNITED COMMUNICATIONS SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053649 | | G3 TECHNOLOGY PARTNERS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000053650 | | DELL TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053651 | | BIG ROCK SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053652 | | BNS DIMENSION DATA - BELGIUM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053653 | | VAL-ED JOINT VENTURE LLP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053654 | | SOUTH CENTRAL RURAL TELEPHONE COOP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053655 | | DBM TELECOM SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053656 | | DATA COMM NETWORKING INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053657 | | TIP N RING LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053658 | | OPTIMUM COMPUTER SOLUTIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053659 | | RKD COMMUNICATION SYSTEMS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053660 | | POWERCOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053661 | | INTEGRATED SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053662 | | ADVANCED DATACOMM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053663 | | MARIN CONSULTANTS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053664 | | TOMKIN INTEGRATED SOLUTIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053665 | | CENTEL COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053666 | | TP COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053667 | | WEST TECH COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053668 | | COMMUNICATIONS RESOURCE GROUP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053669 | | WIRELESS NE EMEA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053670 | | PHONE IMPROVEMENTS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053671 | | CABLE ASSEMBLY SYSTEMS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053672 | | COGHLIN NETWORK SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053673 | | VODIGO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053674 | | BLITZ COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053675 | | STL COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053676 | | SAYRE AREA SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053677 | | COMMUNICATIONS CENTER INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053678 | | USTELECENTERS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053679 | | RADIANCE COMMUNICATIONS-MALAYSIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053680 | | GAMBITCOM NETWORKS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053681 | | ITS TELECOM LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053682 | | SYSCO CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053683 | | CONVERGENT COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053684 | | EAST CAROLINA UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053685 | | CANADIAN MEGATEL COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053686 | | COMSEL COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053687 | | HUGHES HUBBARD & REED LLP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053688 | | NETWORK TASK GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053689 | | TEAM ONE SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053690 | | NORTHERN OFFICE WORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053691 | | EMBARKIT INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053692 | | BRIDGECOM SOLUTIONS GROUP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053693 | | BNS NETPA - TURKEY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053694 | | LINK 2 TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053695 | | STATEWIDE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053696 | | CHAMPLAIN TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053697 | | ADVANCED COMMUNICATION SOLUTIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053698 | | JOHNSTON COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053699 | | DIGI-TEL COMMUNICATIONS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053700 | | CONTINUUM HEALTH PARTNERS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053701 | | NEW GLOBAL TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053702 | | FLORIDA TELCO SALES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053703 | | NUI CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053704 | | BLOOMINGDALE TELEPHONE CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053705 | | CONVEYANT SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053706 | | UTILICOMM SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053707 | | BCE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053708 | | TELE-AUTOMATION INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053709 | | H&F COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053710 | | COMTECO LTDA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053711 | | QOS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053712 | | FIRST CHOICE COMMUNICATION SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053713 | | DRAMIS NETWORK CABLING LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053714 | | CLEAR CONNECTIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053715 | | NORTEC COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053716 | | RECTEL SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053717 | | TELENET INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053718 | | DIGITAL FUTURE VOICE & DATA INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053719 | | ATEL SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053720 | | YELLOW DOG NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053721 | | MSG EUROPE - CPE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053722 | | NORTH ISLAND TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053723 | | SITCOM SIST INTEGRADOS DE TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053724 | | BOLIVIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053725 | | MVP HEALTH PLAN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053726 | | CSC COMMUNICATIONS SYSTEMS CO INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053727 | | SABRE HOLDINGS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053728 | | WEST POINT BOARD OF EDUCATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053729 | | NORTHEAST INFORMATION SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053730 | | USA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053731 | | AUBURN UNIVERSITY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053732 | | BTS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053733 | | DELTA TELEPHONE & CABLING INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053734 | | ANCOM SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053735 | | SHOREHAM TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053736 | | CARNEGIE TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053737 | | PRIME COMMUNICATIONS SERVICES LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053738 | | SHARP COMMUNICATION SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053739 | | BEACON TELECOM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053740 | | HEALTHCARE ASSOCIATES IN MEDICINE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000053741 | | NETWORK & COMMUNICATION SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053742 | | UNI COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053743 | | INTEGRATED COMTEL INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053744 | | COMMUNICATIONS BELLEX INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053745 | | BARRY COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053746 | | NORTH AMERICAN TELECOMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053747 | | REL COMM INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053748 | | TRZ COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053749 | | GALWAY SH - ENTERPRISE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053750 | | CARRIER ONE - NETHERLANDS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053751 | | ISYS PLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053752 | | ALTERNATE COMMUNICATIONS INTL LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053753 | | SUNTURN INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053754 | | CABLETEK SYSTEMS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053755 | | BNS INGRAM MICRO - SWITZERLAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053756 | | GLOBAL ONE - BRAZIL | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053757 | | INVENSYS PLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053758 | | SPECTRUM SOLUTIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053759 | | SOLIST TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053760 | | GLOBAL OPS. - EUROPE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053761 | | HIGH POINT NETWORKS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053762 | | HOME DEPOT INC THE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053763 | | TELCO GROUP INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053764 | | SOLECTRON CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053765 | | COMMUNICATIONSTHIBEAULT LTEE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053766 | | COPPER STATE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053767 | | TELECOM RESOURCE CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053768 | | SWISSFONE INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053769 | | BOSTON WIRELESS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053770 | | INTEGRA DATA SYSTEMS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053771 | | BROADWING CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053772 | | HUBBARD COOP TELEPHONE ASSOC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053773 | | ENTERPRISE SYSTEMS CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053774 | | TELE-OPTICS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053775 | | RADIANZ INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053776 | | GLOBAL CUSTOMER CARE EUROPE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053777 | | APOLLO TELECOM | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053778 | | SIGMANET INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053779 | | STS - ROMANIA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053780 | | SUMMATIS COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053781 | | HILLSBORO TELEPHONE COMPANY INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053782 | | ALGO COMMUNICATION PRODUCTS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053783 | | SMC ELECTRONICS USA LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053784 | | CABLE & WIRELESS - ITALY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053785 | | MULTINET COMMUNICATIONS INC MCS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053786 | | YOUR COMMUNICATIONS - UK | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053787 | | MODUSLINK CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053788 | | CARDINAL COMMUNICATIONS LTD | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053789 | | RETECAL - SPAIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053790 | | GH INTERNATIONAL TRADING SERVICES | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053791 | | ERICSSON LM TELEFON AB | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053792 | | TECHTELE COMMUNICATIONS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053793 | | TELECOM INSTALLATION SERVICES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053794 | | ETISALAT - UAE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053795 | | XETA TECHNOLOGIES INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053796 | | BRECKINRIDGE COUNTY SCHOOL DISTRICT | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053797 | | NOVUS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053798 | | CDW LOGISTICS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053799 | | LONG LINES WIRELESS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053800 | | LAYER 227 INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053801 | | FREEDOM RING COMMUNICATIONS | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053802 | | CHAMPAIGN TELEPHONE CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053803 | | CHRISTENSON ELECTRIC INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053804 | | SOUTH SLOPE COOPERATIVE TELEPHONE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053805 | | INGRAM MICRO - EUROPE - BAY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053806 | | INTELLI-FLEX INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053807 | | ELECTRO MANAGEMENT CORP | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053808 | | SAVVIS COMMUNICATIONS CORPORATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053809 | | IRONTON TELEPHONE COMPANY | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053810 | | KETCHIKAN PUBLIC UTILITIES CO | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053811 | | NEW YORK CITY BOARD OF EDUCATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053812 | | ALCAN ELECTRICAL & ENGINEERING INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053813 | | CABLE & WIRELESS - SPAIN | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053814 | | CONSOLIDATED COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053815 | | ALL MODE COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053816 | | LEXINGTON COMMUNICATIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053817 | | TELECOM SA | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053818 | | TRANSPARENT NETWORK SOLUTIONS INC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053819 | | SINGAPORE | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053820 | | VOICE DATA SYSTEMS LLC | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053821 | | WORLD NETWORK SERVICES PVT. LTD. | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053822 | | AUSTRALIA & NEW ZEALAND | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053823 | | SUSPENSE 3 - MASS ALLOCATION | | | | | | | | | IMPORT23 | TOP2006.DBF | "AP - VENDOR" | TOP_CUSTOMER_BY_LC_2006-7.XLS | AP - VENDOR | | | Y |
| 1000053824 | | STATE OF CALIFORNIA-BOE | | | | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053825 | | BROWARD COUNTY | | | | | | | FL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053826 | | CITY OF SUNRISE | | | | | | | FL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053827 | | CITY OF DEMOPOLIS | | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053828 | | CITY OF RUSSELLVILLE | | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053829 | | CITY OF TUCSON | | | | | | | AZ | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053830 | | CITY AND COUNTY OF DENVER | | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053831 | | CITY OF SCOTTSDALE | | | | | | | AZ | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000053832 | | CITY OF PUEBLO | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053833 | | CITY OF LOUISVILLE | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053834 | | SAN JOSE | | | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053835 | | STATE OF DELAWARE - CONTRACTOR NONRES | | | | | | DE | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053836 | | STATE OF DELAWARE - LESSOR OF TPP | | | | | | DE | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053837 | | CITY OF AVONDALE | | | | | | AZ | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053838 | | CITY OF BREMERTON | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053839 | | CITY OF BREMERTON | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053840 | | CITY OF BELLEVUE | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053841 | | CITY OF BELLINGHAM | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053842 | | CITY OF EVERETT | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053843 | | CITY OF HUNTINGTON | | | | | | WV | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053844 | | CITY OF KELSO | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053845 | | CITY OF LONGVIEW | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053846 | | CITY OF MERCER ISLAND | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053847 | | CITY OF OLYMPIA | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053848 | | CITY OF PORT TOWNSEND | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053849 | | CITY OF SNOQUALMIE | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053850 | | CITY OF TACOMA | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053851 | | CITY OF ALABASTER | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053852 | | CITY OF EL SEGUNDO | | | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053853 | | CITY OF FOLEY | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053854 | | CITY OF GLENDALE | | | | | | AZ | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053855 | | CITY OF HEFLIN (VIA ALATAX) | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053856 | | CITY OF HOOVER | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053857 | | CITY OF IRONDALE | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053858 | | CITY OF LONGVIEW-ANNUAL | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053859 | | CITY OF MOBILE | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053860 | | CITY OF MONTEVALLO | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053861 | | CITY OF MONTGOMERY | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053862 | | CITY OF PELHAM | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053863 | | CITY OF PORT TOWNSEND | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053864 | | CITY OF POULSBO | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053865 | | CITY OF PRICHARD | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053866 | | CITY OF RAINBOW CITY | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053867 | | CITY OF SHEFFIELD | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053868 | | CITY OF TACOMA | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053869 | | CITY OF TALLADEGA | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053870 | | CITY OF WILMINGTON | | | | | | DE | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053871 | | CITY OF SEATTLE | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053872 | | CITY OF KELSO-ANNUAL | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053873 | | CITY OF SACRAMENTO | | | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053874 | | CITY OF SEATTLE | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053875 | | STATE OF NEVADA | | | | | | NV | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053876 | | CITY OF CHANDLER | | | | | | AZ | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053877 | | CITY OF ALAMOSA | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053878 | | RI STATE ANNUAL RETAIL SALES RENEWAL | | | | | | RI | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053879 | | CITY OF BRIGHTON (2-YEAR LICENSE) | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053880 | | CITY OF GADSDEN | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053881 | | CITY OF SNOQUALMIE | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053882 | | STATE OF OHIO | | | | | | OH | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053883 | | CITY OF ALPHARETTA | | | | | | GA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053884 | | CHEYENNE RIVER SIOX TRIBE | | | | | | SD | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053885 | | CITY OF ALEXANDER CITY | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053886 | | CITY OF AUBURN | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053887 | | CITY OF BIRMINGHAM | | | | | | AL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053888 | | CLARK COUNTY | | | | | | NV | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053889 | | CITY OF OLYMPIA | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053890 | | CITY OF BERKELEY | | | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053891 | | CITY AND COUNTY OF SAN FRANCISCO | | | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053892 | | CITY OF LOS ANGELES | | | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053893 | | CITY OF THOUSAND OAKS | | | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053894 | | STATE OF CALIFORNIA-BOE | | | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053895 | | FAIRFAX COUNTY | | | | | | VA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053896 | | CAROLINE COUNTY | | | | | | VA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053897 | | CITY OF OAKLAND | | | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053898 | | KANSAS CITY | | | | | | MO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053899 | | CITY OF SPOKANE | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053900 | | CITY OF CREVE COEUR | | | | | | MO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053901 | | CITY OF NEW YORK | | | | | | NY | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053902 | | CITY OF SANTA CLARA | | 4SS GREAT AMER. PKY | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053903 | | CITY OF SANTA CLARA | | 4SS GREAT AMER. PKY | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053904 | | CITY OF SANTA CLARA | | 4SS GREAT AMER. PKY | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053905 | | CITY OF FAIRBANKS | | | | | | AK | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053906 | | CITY OF BELLEVUE | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053907 | | CITY OF BREMERTON | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053908 | | CITY OF EVERETT | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053909 | | CITY OF HUNTINGTON | | | | | | WV | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053910 | | CITY OF KELSO | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053911 | | CITY OF LONGVIEW | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053912 | | CITY OF OLYMPIA | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053913 | | CITY OF PORT TOWNSEND | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053914 | | CITY OF SNOQUALMIE | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053915 | | CITY OF TACOMA | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053916 | | CITY OF SEATTLE | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053917 | | CITY OF SANTA CLARA | | 4SS GREAT AMER. PKY | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053918 | | CITY OF SANTA CLARA | | 4SS GREAT AMER. PKY | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053919 | | STATE OF NEVADA | | | | | | NV | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053920 | | STATE OF OHIO | | | | | | OH | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053921 | | STATE OF WISCONSIN | | | | | | WI | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053922 | | BROWARD COUNTY | | | | | | FL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000053923 | | CITY OF NEW YORK | | | | | | NY | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053924 | | CITY OF PASADENA | | | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053925 | | CITY OF WILSON | | | | | | NC | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053926 | | GUAM - COMM CONSULT SVCS | | | | | | GU | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053927 | | GUAM - SALE OF COMM EQUIP | | | | | | GU | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053928 | | CITY OF HUNTINGTON | | | | | | WV | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053929 | | TOWN OF CARY | | | | | | NC | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053930 | | CITY OF DURHAM | | | | | | NC | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053931 | | MECKLENBURG COUNTY | | | | | | NC | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053932 | | WEST VIRGINIA | | | | | | WV | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053933 | | CITY OF BELLEVUE | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053934 | | CITY OF BREMERTON | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053935 | | CITY OF EVERETT | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053936 | | CITY OF HUNTINGTON | | | | | | WV | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053937 | | CITY OF KELSO | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053938 | | CITY OF LONGVIEW | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053939 | | CITY OF OLYMPIA | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053940 | | CITY OF PORT TOWNSEND | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053941 | | CITY OF SNOQUALMIE | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053942 | | CITY OF TACOMA | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053943 | | STATE OF NEVADA | | | | | | NV | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053944 | | CITY OF SEATTLE | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053945 | | STATE OF NEVADA | | | | | | NV | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053946 | | STATE OF OHIO | | | | | | OH | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053947 | | CLARK COUNTY | | | | | | NV | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053948 | | TOWN OF BRECKENRIDGE (RENEWAL) | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053949 | | CITY OF NEW YORK | | | | | | NY | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053950 | | STATE OF NEBRASKA | | | | | | NE | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053951 | | CITY OF BOCA RATON-6100 BROKEN SOUND | | | | | | FL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053952 | | CITY OF BOCA RATON-6501 N. CONGRESS | | | | | | FL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053953 | | LEON COUNTY | | | | | | FL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053954 | | CITY OF SALT LAKE CITY | | | | | | UT | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053955 | | CITY OF SAN JOSE | | | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053956 | | CITY OF KELSO | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053957 | | CITY OF OLYMPIA | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053958 | | CITY OF TACOMA | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053959 | | CITY OF SNOQUALMIE | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053960 | | CITY OF BELLEVUE | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053961 | | CITY OF EVERETT | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053962 | | CITY OF HUNTINGTON | | | | | | WV | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053963 | | CITY OF LONGVIEW | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053964 | | CITY OF PORT TOWNSEND | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053965 | | CITY OF SEATTLE | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053966 | | STATE OF NEVADA | | | | | | NV | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053967 | | STATE OF OHIO | | | | | | OH | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053968 | | CITY OF NEW YORK | | | | | | NY | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053969 | | CITY OF PORT TOWNSEND | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053970 | | CITY OF VANCOUVER | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053971 | | SEATTLE | | | | | | WA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053972 | | STATE OF DELAWARE - CONTRACTOR | | | | | | DE | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053973 | | STATE OF DELAWARE - LESSOR OF TPP | | | | | | DE | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053974 | | STATE OF DELAWARE - WHOLESALER | | | | | | DE | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053975 | | CITY OF AURORA (2 YR. LICENSE) | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053976 | | CITY OF BIRIGHTON (2 YR. LICENSE) | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053977 | | CITY OF GLENWOOD SPRINGS (2 YR. LICENSE) | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053978 | | CITY OF GOLDEN (2 YR. LICENSE) | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053979 | | CITY OF IRVINE | | | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053980 | | CITY OF LAKE OSWEGO | | | | | | OR | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053981 | | CITY OF LAMAR | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053982 | | CITY OF PHOENIX | | | | | | AZ | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053983 | | CITY OF TEMPE | | | | | | AZ | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053984 | | CO STATE (2 YR. LICENSE) | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053985 | | LAKE COUNTY | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053986 | | STATE OF ALASKA (2 YR. LICENSE) | | | | | | AK | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053987 | | TOWN OF CASTLE ROCK | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053988 | | TOWN OF DOLORES | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053989 | | TOWN OF JOHNSTOWN | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053990 | | TOWN OF PARKER | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053991 | | TOWN OF WINDSOR | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053992 | | VILLAGE OF SCHAUMBURG | | | | | | IL | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053993 | | CITY OF RICHMOND | | | | | | VA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053994 | | CITY OF SHERIDAN | | | | | | CO | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053995 | | WEST VIRGINIA | | | | | | WV | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053996 | | STATE OF CALIFORNIA-BOE | | | | | | CA | | | IMPORT27 | BUSLICEN.DBF | "BUSINESS LICENSE" | NORTEL US BUSINESS LICENSE CALENDAR 2008.XLS | BUSINESS LICENSE | | | Y |
| 1000053997 | NORTEL NETV | TRANSFORMATION SERVICES LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000053998 | NORTEL NETV | DAVID PATTON & SONS (N I )LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000053999 | NT DO BRASIL | JP MORGAN CHASE VASTERA DO BRASIL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054000 | NORTEL NETV | JP MORGAN CHASE VASTERA S DE RL DE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054001 | NORTEL NETV | CCIC NORTH AMERICA INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054002 | NORTEL NETV | JADS COMMUNICATION CO LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054003 | NORTEL NETV | US POSTAL SERVICE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054004 | NORTEL NETV | US POSTAL SERVICE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054005 | NORTEL NETV | POSTMASTER | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054006 | NORTEL NETV | XPEDX | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054007 | NT DO BRASIL | GESTOCK PAULISTA SERVICOS E | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054008 | NORTEL (IREL | ACORN RECORD MANAGEMENT LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054009 | NORTEL (IREL | ACORN RECORD MANAGEMENT LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054010 | NORTEL (INDI | SASKEN COMMUNICATION | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054011 | NORTEL AUST | SCHENKER AUSTRALIA RYDALMERE PTY | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054012 | NORTEL (THAI | SCHENKER THAILAND LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054013 | NORTEL NEW | SCHENKER NZ LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000054014 | NORTEL JAPAI | SCHENKER SEINO CO LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054015 | NORTEL NETW | SCHENKER | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054016 | NORTEL FRAN | SCHENKER | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054017 | NORTEL NETW | SISTEMAS DE ARCHIVO DE MEXICO SA DE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054018 | NT DO BRASIL | KN SERVICOS DE LOGISTICA LTDA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054019 | NT DO BRASIL | KN SERVICOS DE LOGISTICA LTDA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054020 | NT DO BRASIL | EVOLUTION SISTEMA DE TRANSPORTE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054021 | NORTEL ASIA | B&J TRANSPORTATION CO LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054022 | NT DO BRASIL | MOPRI TRANSPORTES LTDA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054023 | NORTEL ASIA | DIMERCO EXPRESS TAIWAN CORP | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054024 | NORTEL (ASIA | DIMERCO EXPRESS KOREA CORP | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054025 | NORTEL (ASIA | DIMERCO INTERNATIONAL LOGISTICS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054026 | NORTEL SHAN | DIMERCO INTERNATIONAL LOGISTICS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054027 | NORTEL SINGA | DIMERCO EXPRESS SINGAPORE PTE LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054028 | NORTEL (ASIA | DIMERCO AIR FORWARDERS HK LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054029 | NORTEL NETW | DIMERCO EXPRESS UK LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054030 | NORTEL ASIA | EUROTONE ENTERPRISE CO LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054031 | NORTEL NETW | TECNOTRANS SRL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054032 | NORTEL NETW | STT SERVIZI TELEMATICI TELEFONICI | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054033 | NORTEL (ASIA | RECALL HONG KONG LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054034 | NORTEL AUST | RECALL AUSTRALIA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054035 | NORTEL NETW | LANCOM TECHNOLOGIES INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054036 | NORTEL NETW | FOXCONN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054037 | NORTEL NETW | FLEXTRONICS INTERNATIONAL LATIN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054038 | NORTEL NETW | SOLECTRON SUZHOU TECHNOLOGY CO LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054039 | NORTEL NETW | FLEXTRONICS INTERNATIONAL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054040 | NORTEL NETW | FLEXTRONICS INTERNATIONAL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054041 | NORTEL NETW | FLEXTRONICS INTERNATIONAL EUROPE BV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054042 | NORTEL NETW | FLEXTRONICS INTERNATIONAL EUROPE BV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054043 | NORTEL (CHIN | SOLECTRON SHANGHAI ELECTRONIC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054044 | NORTEL NETW | FLEXTRONICS INTERNATIONAL EUROPE BV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054045 | NORTEL NETW | FLEXTRONICS INTERNATIONAL EUROPE BV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054046 | NORTEL NETW | FLEXTRONICS INTERNATIONAL LATIN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054047 | NORTEL NETW | FLEXTRONICS INTERNATIONAL LATIN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054048 | NORTEL NETW | FLEXTRONICS CHATEAUDUN SNC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054049 | NORTEL NETW | FLEXTRONICS INTERNATIONAL EUROPE BV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054050 | NORTEL (INDI | FLEXTRONICS TECHNOLOGIES PVT LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054051 | NORTEL (IREL | RELACOM FINLAND OY | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054052 | NORTEL (IREL | RELACOM AS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054053 | NORTEL NETW | FLEXTRONICS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054054 | NORTEL NETW | FLEXTRONICS MANUFACTURING | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054055 | NORTEL NETW | FLEXTRONICS (SUZHOU) CO LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054056 | NT DO BRASIL | DANNY SERVICOS DE TRADUCAO SC LTDA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054057 | NORTEL NETW | ATERMES | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054058 | NORTEL NETW | PICO | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054059 | NORTEL (ASIA | WALLANCE NEWSPAPERS & MAGAZINES | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054060 | NORTEL NETW | COMMUNICATIONS TEST DESIGN INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054061 | NN GERMANY | CTDI NETHOUSE SERVICES GMBH | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054062 | NN GERMANY | CTDI NETHOUSE SERVICES GMBH | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054063 | NORTEL NETW | RYDER CAPITAL S DE RL DE CV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054064 | NORTEL NETW | ALMACENAJES Y TRANSPORTES | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054065 | NORTEL NETW | KNOWLEDGE POINT LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054066 | NORTEL NETW | KNOWLEDGEPOINT LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054067 | NNI PUERTO I | TISCHER & CO INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054068 | NORTEL NETW | AASTRA MATRA SPA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054069 | NORTEL NETW | PROBUSINESS SERVICES INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054070 | NORTEL FRAN | PHOEBE ILE DE FRANCE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054071 | NORTEL NETW | TRANSERVICES | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054072 | NORTEL FRAN | TRANSERVICES | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054073 | NORTEL NETW | SERCOM SOLUTIONS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054074 | NORTEL (CHIN | NORTEL COMMUNICATIONS ENGINEERING | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054075 | NORTEL NETW | PRESIDIO NETWORKED SOLUTIONS INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054076 | NORTEL ASIA | CARPLUS AUTO LEASING CORPORATION | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054077 | NORTEL NETW | ADVANCED INFORMATION MANAGEMENT | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054078 | NORTEL NETW | ADVANCED INFORMATION MANAGEMENT | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054079 | NORTEL NETW | AIMS EUROPE SA/POWERTRACK SPRL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054080 | NORTEL NETW | AIMS EUROPE SA/POWERTRACK SPRL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054081 | NORTEL (IREL | SSL LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054082 | NORTEL ASIA | TAQ INTERNATIONAL CARGO SERVICES | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054083 | NORTEL NETW | TATA CONSULTANCY SERVICES | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054084 | NORTEL ISRAE | YEHUDA CRANES | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054085 | NORTEL NETW | POLYSYS AG | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054086 | NORTEL (INDI | UPS SCS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054087 | NORTEL AUST | UPS SCS AUSTRALIA SERVICES PTY LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054088 | NORTEL NEW | UPS SCS NZ LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054089 | NORTEL (ASIA | UPS SCS ASIA LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054090 | NORTEL INDO | PT UPS SCS INDONESIA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054091 | NORTEL SINGA | UPS SCS SINGAPORE PTE LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054092 | NORTEL (ASIA | UPS SCS KOREA LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054093 | NORTEL (THAI | UPS SCS SERVICES THAILAND LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054094 | NORTEL MALA | UPS SCS MALAYSIA SERVICES SDN BHD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054095 | NORTEL ISRAE | FLYING CARGO LOGISTICS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054096 | NORTEL (CHIN | ZHONGHUA GUOJI ZHAOBIAO YOUXIAN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054097 | NORTEL (ASIA | SINOCHEM INTERNATIONAL TENDERING CO | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054098 | NORTEL (CHIN | SINOCHEM INTERNATIONAL TENDERING CO | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054099 | NORTEL (CHIN | FESCO BEIJING HUMAN RESOURCES CO | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054100 | NORTEL (CHIN | BEIJING TEAMSUN TECHNOLOGY CO | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054101 | NORTEL NETW | EMICOM S R L | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054102 | NORTEL (CHIN | BEIJING E-FUTURE TECHNOLOGY CO LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054103 | NORTEL NETW | WISTRON CORPORATION | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054104 | NORTEL NETW | DHL EXPRESS COLOMBIA LTDA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000054105 | NORTEL NETW | KUEHNE & NAGEL SA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054106 | NORTEL NETW | PENTA FREIGHT PVT LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054107 | NORTEL (IREL/ | TNT EXPRESS IRELAND LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054108 | NORTEL (IREL/ | SCHENKER (IRELAND) LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054109 | NORTEL (IREL/ | UPS IRELAND | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054110 | NORTEL NETW | RAPAT FREIGHT | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054111 | NT DE ARGEN | DALTON ROBERTO TOMAS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054112 | NORTEL NETW | DHL EXPRESS UK LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054113 | NORTEL NETW | BIP COURSES EXPLOITATION | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054114 | NORTEL NETW | SATAS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054115 | NORTEL NETW | MAILFINANCE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054116 | NT DE ARGEN | PARENT UNKNOWN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054117 | NORTEL DEL L | PARENT UNKNOWN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054118 | NN GERMANY | PARENT UNKNOWN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054119 | NN GERMANY | PARENT UNKNOWN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054120 | NORTEL NETW | AMG LOGISTICS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054121 | NORTEL SHAN | SHANGHAI XINFAZHAN JINCHUKOU | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054122 | NT DO BRASIL | LA RONDINE INDUSTRIA E COMERCIO DE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054123 | NORTEL (CHIN | BEIJING YOUJIALI INTERNATIONAL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054124 | NORTEL (CHIN | GUANGDONG SOUTH LOGISTICS CO LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054125 | NORTEL SING/ | TELIKOM PNG LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054126 | NORTEL NETW | SUPER PACKING AND CRATING | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054127 | NT DO BRASIL | TECH TRANSPORTES E LOGISTICA LTDA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054128 | NT DO BRASIL | G TECH TRANSPORTE E LOGISTICA LTDA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054129 | NORTEL SING/ | SCHENKER SINGAPORE PTD LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054130 | NORTEL NETW | GLOBAL ELECTRIC ELECTRONICS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054131 | NORTEL AUST | RAVENSWOOD SYSTEMS INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054132 | NORTEL ASIA - | DAILY INTERNATIONAL AUTO LEASING CO | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054133 | NORTEL NETW | FOLDY PAC UK LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054134 | NORTEL NETW | FOLDY PAC UK LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054135 | NORTEL PORT | UNPLUGGED THE FLIGHTCASE COMPANY | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054136 | NORTEL NETW | ACS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054137 | NORTEL NETW | PAULINE PICARD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054138 | NORTEL (CHIN | BEIJING INDSERVE TECH CO LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054139 | NORTEL ISRAE | G & B CARGO | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054140 | NORTEL NETW | BROOKFIELD LEPAGE JOHNSON | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054141 | NORTEL (INDI | GDNT - GUANGDONG NORTEL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054142 | NORTEL (INDI | TOLL INDIA LOGISTICS PVT LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054143 | NORTEL (INDI | EXEL INDIA PRIVATE LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054144 | NORTEL (CHIN | FOSHANSHI SHUNDEQU QIFA HANGKONG | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054145 | NORTEL (CHIN | ZHONGGUO RENMIN CAICHAN BAOXIAN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054146 | NORTEL (CHIN | GUANGZHOU ZHIHONG WULIU YOUXIAN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054147 | NORTEL (CHIN | CHINA EMS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054148 | NN GERMANY | ECOMPANY STORE INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054149 | NORTEL VIETN | ACOM TELEVISION TELECOMMUNICATIONS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054150 | NORTEL (CHIN | NEUSOFT CORPORATION | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054151 | NORTEL (CHIN | CHINA CYTS MICE SERVICE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054152 | NORTEL NETW | RECLAIM CONSULTING | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054153 | NORTEL ISRAE | MATRIX IT SOFTWARE PRODUCTS LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054154 | NORTEL (CHIN | TIANJIN JIABAI HUOYUN DAILI YOUXIAN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054155 | NORTEL (CHIN | TIANJIN JIABAI HUOYUN DAILI YOUXIAN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054156 | NORTEL NETW | JPMORGANCHASE VASTERA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054157 | NORTEL NETW | JPMORGANCHASE VASTERA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054158 | NORTEL NETW | JP MORGAN CHASE VASTERA LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054159 | NORTEL NETW | JPMORGAN CHASE VASTERACANADACOMPANY | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054160 | NORTEL NETW | COLABORA INGENIEROS SL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054161 | NORTEL VIETN | KASATI JOINT STOCK COMPANY | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054162 | NORTEL VIETN | TECHNICAL DEVELOPMENT & COMMERCE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054163 | NORTEL VIETN | SUCOM INTERNATIONAL LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054164 | NORTEL NETW | FLASH ELECTRONICS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054165 | NORTEL (INDI | TOPWHEELS TOURS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054166 | NORTEL AUST | WORLDWIDE FORWARDING NETWORK PTY | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054167 | NORTEL NETW | WT INSTALLATIONS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054168 | NORTEL VIETN | BAO KHANH CO LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054169 | NORTEL (CHIN | BEIJING LANXUM NEW TECHNOLOGY | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054170 | NORTEL NETW | IFS GLOBAL LOGISTIC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054171 | NORTEL (INDI | DHL LEMUIR LOGISTICS PVT LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054172 | NORTEL ISRAE | DHL ISRAEL LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054173 | NORTEL ASIA - | UPS SCS PAKISTAN PVT LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054174 | NORTEL NETW | HOUSTON COX INTERIORS LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054175 | NORTEL NETW | COURRIER SLR | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054176 | NORTEL VIETN | NHON CORPORATION | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054177 | NORTEL (CHIN | HUIZHOU EXPRESS MAIL SERVICE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054178 | NORTEL SING/ | RAVEN FREIGHT INTERNATIONAL CO LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054179 | NORTEL (INDI | S G TRAVELS PVT LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054180 | NORTEL FRAN | MAGIRUS FRANCE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054181 | NORTEL (CAL/ | COMPTEL COMMUNICATIONS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054182 | NORTEL NETW | MULGREW HAULAGE LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054183 | NORTEL ISRAE | FRITZ COMPANIES ISRAEL TI LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054184 | NORTEL SHAN | CTDI TELECOMMUNICATION EQUIPMENT | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054185 | NORTEL NETW | DIVERSIFIED INTERNATIONAL SERVICE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054186 | NORTEL NETW | POWER ACTION | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054187 | NORTEL NETW | EMBARQ LOGISTICS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054188 | NORTEL NETW | BBVE GMBH | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054189 | NORTEL NETW | CEVA LOGISTICS BELGIUM NV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054190 | NORTEL ISRAE | ISHLAV INSURANCE AGENCY LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054191 | NORTEL PHILI | FRITZ LOGISTICS PHILS INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054192 | NORTEL ASIA - | SUNNY TECHNOLOGY CO LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054193 | NT DO BRASIL | DELTA RECORDS COMERCIO SERVICOS E | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054194 | NORTEL (ASIA | SINOCHEM GUANGDONG CORPORATION | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054195 | NORTEL (CHIN | SINOCHEM GUANGDONG CORPORATION | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000054196 | NORTEL SHAN | SINOCHEM GUANGDONG CORPORATION | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054197 | NORTEL AUST | ARTISTIC CULINAIRE P/L | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054198 | NORTEL VIETN | CONG TY DIEN THOAI BUU DIEN TP | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054199 | NORTEL VIETN | CONG TY CO PHAN VIET TAN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054200 | NORTEL NETW | GOBIERNO DEL DISTRITO FEDERAL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054201 | NORTEL ASIA | GERRYS INTERNATIONAL (FEDEX) | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054202 | NORTEL ISRAE | FLYING CARGO INTERNATIONAL LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054203 | NORTEL NETW | ARCEC SA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054204 | NORTEL ISRAE | FLYING CARGO EXPRESS (FEDEX ISRAEL) | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054205 | NORTEL ISRAE | O P S I INTERNATIONAL HANDLING LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054206 | NORTEL NETW | BRS CARGO LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054207 | NT DE ARGEN | EKKOS COMUNICACIONES CORPORATIVAS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054208 | NORTEL ASIA | GERRYS INTERNATIONAL PVT LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054209 | NT VENEZUEL | GRUPO ARCHICENTRO | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054210 | NORTEL NETW | A C PACKAGING COMPANY INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054211 | NORTEL NETW | EXPEDITORS INTERNATIONAL UK LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054212 | NORTEL JAPAI | VERINT SYSTEMS ASIA PACIFIC LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054213 | NORTEL NETW | INTERCODE SERVICES SAS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054214 | NORTEL NETW | TIME MATTERS GMBH | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054215 | NORTEL SINGA | IDS LOGISTICS SERVICES M SDN BHD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054216 | NORTEL NETW | HEWLETT PACKARD NEDERLAND B V | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054217 | NORTEL FRAN | HEWLETT PACKARD FRANCE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054218 | NORTEL ISRAE | HEWLETT PACKARD ISRAEL LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054219 | NN GERMANY | HEWLETT PACKARD GMBH | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054220 | NORTEL NETW | XEROX FINANCIAL SERVICES BV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054221 | NORTEL NETW | IRON MOUNTAIN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054222 | NORTEL NETW | IRON MOUNTAIN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054223 | NORTEL NETW | IRON MOUNTAIN OFF SITE DATA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054224 | NT DO BRASIL | NORTEL NETWORKS CALA INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054225 | NORTEL NETW | GUANGDONG NORTEL TELECOMMUNICATIONS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054226 | NORTEL (INDI | GUANGDONG NORTEL TELECOMMUNICATIONS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054227 | NORTEL (ASIA | GUANGDONG NORTEL TELECOMMUNICATIONS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054228 | NORTEL (CHIN | GUANGDONG NORTEL TELECOMMUNICATIONS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054229 | NORTEL TECH | GUANGDONG NORTEL TELECOMMUNICATIONS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054230 | NORTEL (ASIA | GUANGDONG NORTEL TELECOMMUNICATIONS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054231 | NORTEL NETW | PITNEY BOWES CANADA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054232 | NORTEL NETW | CANADA POST | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054233 | NORTEL NETW | JOHNSON CONTROLS INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054234 | NORTEL NETW | RYDER INTEGRATED LOGISTICS INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054235 | NORTEL NETW | STEPHEN GOULD CORP | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054236 | NORTEL NETW | SUN MICROSYSTEMS BELGIUM NV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054237 | NORTEL (ASIA | TELLABS OY | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054238 | NORTEL NETW | ANIXTER INTERNATIONAL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054239 | NORTEL TECH | KELLY TEMPORARY SERVICES LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054240 | NORTEL NETW | TNT EXPRESS WORLDWIDE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054241 | NORTEL NETW | TNT UK LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054242 | NORTEL NETW | KONINKLIJKE TNT POST B V | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054243 | NORTEL AUST | AUTO DATA PROCESSING | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054244 | NORTEL NETW | TELRAD NETWORKS LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054245 | NORTEL (ASIA | ERNST & YOUNG TAX SERVICES LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054246 | NORTEL NETW | GRAYBAR ELECTRIC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054247 | NORTEL NETW | MORRISETTE PAPER CO INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054248 | NORTEL NETW | MENLO WORLDWIDE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054249 | NORTEL NETW | FEDEX SUPPLY CHAIN SERVICES | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054250 | NORTEL NETW | FEDEX EXPRESS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054251 | NORTEL (ASIA | FEDERAL EXPRESS HK LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054252 | NORTEL CORP | LOWE MARTIN CO INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054253 | NORTEL NETW | INDUSPAC INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054254 | NORTEL NETW | INDUSPAC USA INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054255 | NORTEL AUST | INDUSPAC USA INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054256 | NORTEL NETW | INDUSPAC USA INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054257 | NORTEL NETW | SMITH INDUSPAC ONTARIO | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054258 | NORTEL NETW | RICOH | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054259 | NORTEL NETW | RICOH SPAIN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054260 | NORTEL NETW | RICOH POINT S P A | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054261 | NORTEL NETW | CANADIAN STANDARDS ASSOC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054262 | NORTEL NETW | DHL INTERNATIONAL UK LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054263 | NORTEL NETW | DHL INTERNACIONAL DE MEXICO | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054264 | NORTEL ASIA | DHL TAIWAN CORP | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054265 | NORTEL ASIA | DHL PAKISTAN PVT LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054266 | NORTEL ISRAE | DHL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054267 | NORTEL NETW | DHL INTERNATIONAL BV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054268 | NORTEL PHILI | DHL DANZAS AIR & OCEAN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054269 | NORTEL AUST | DHL DANZAS AIR & OCEAN DANZAS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054270 | NORTEL AUST | DHL EXPRESS AUSTRALIA PTY LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054271 | NORTEL (THAI | DHL INTERNATIONAL (THAILAND) LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054272 | NORTEL NETW | DHL EXPRESS (SWITZERLAND) LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054273 | NORTEL FRAN | DHL WORLDWIDE EXPRESS LOGISTICS NV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054274 | NORTEL (IREL | DHL WORLDWIDE EXPRESS LOGISTICS NV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054275 | NORTEL NETW | DHL WORLDWIDE EXPRESS LOGISTICS NV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054276 | NORTEL NETW | DHL WORLDWIDE EXPRESS LOGISTICS NV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054277 | NORTEL PORT | DHL WORLDWIDE EXPRESS LOGISTICS NV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054278 | NORTEL NETW | DHL WORLDWIDE EXPRESS LOGISTICS NV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054279 | NORTEL NETW | DHL WORLDWIDE EXPRESS LOGISTICS NV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054280 | NORTEL NETW | DHL WORLDWIDE EXPRESS LOGISTICS NV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054281 | NORTEL NETW | DHL WORLDWIDE EXPRESS LOGISTICS NV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054282 | NORTEL (INDI | DHL EXPRESS (I) PVT LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054283 | NORTEL JAPA | DHL JAPAN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054284 | NORTEL SINGA | DHL EXPRESS SINGAPORE PTE LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054285 | NORTEL INDO | PT BIROTIKA SEMESTA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054286 | NORTEL NETW | DHL LOGISTICS SPAIN SL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist3 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000054287 | NORTEL PORT | DHL PORTUGAL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054288 | NORTEL (IREL | DHL EXPRESS (IRELAND) | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054289 | NORTEL SING | DHL WORLDWIDE EXPRESS (PNG) | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054290 | NORTEL NETV | UNISOURCE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054291 | NORTEL NETV | TEXAS MOVING CO INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054292 | NORTEL NETV | US CASE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054293 | NORTEL NETV | PRODUCTION CASE COMPANY | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054294 | NORTEL PORT | MOVIUS INTERACTIVE CORPORATION | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054295 | NORTEL NETV | CB RICHARD ELLIS CBRE UK IL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054296 | NORTEL (CAL | MERCURY AMERICA USA CORP | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054297 | NORTEL NETV | WORLD COURIER SHANGHAI CO LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054298 | NORTEL (IREL | KUEHNE & NAGEL (IRELAND) LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054299 | NORTEL NETV | KUEHNE AND NAGEL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054300 | NORTEL FRAN | KUEHNE AND NAGEL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054301 | NORTEL NETV | KUEHNE & NAGEL SA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054302 | NORTEL NETV | KUEHNE & NAGEL AG | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054303 | NORTEL (ASIA | KUEHNE & NAGEL (HONG KONG) LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054304 | NORTEL NETV | KUEHNE & NAGEL INTERNATIONAL LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054305 | NORTEL NETV | KUEHNE & NAGEL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054306 | NORTEL JAPA | KUEHNE & NAGEL JAPAN | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054307 | NORTEL (INDL | KUEHNE & NAGEL INDIA PVT LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054308 | NORTEL NETV | KUEHNE & NAGLE NV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054309 | NORTEL NETV | KUEHNE & NAGEL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054310 | NORTEL NETV | KN LEADLOGISTICS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054311 | NORTEL NETV | KUEHNE & NAGEL LOGISTICS INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054312 | NORTEL NETV | KUEHNE & NAGEL SA DE CV | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054313 | NORTEL SING | KUEHNE & NAGEL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054314 | NORTEL VIETN | KUEHNE & NAGEL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054315 | NORTEL NETV | KUEHNE & NAGEL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054316 | NORTEL SING | KUEHNE & NAGEL SINGAPORE PTE LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054317 | NORTEL AUST | KUEHNE & NAGEL PTY LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054318 | NORTEL NEW | KUEHNE & NAGEL LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054319 | NN GERMANY | KUEHNE & NAGEL AG GERMANY | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054320 | NORTEL NETV | KUEHNE & NAGEL SP Z O O | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054321 | NORTEL INDO | PT KN SIGMA TRANS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054322 | NORTEL MAL | KUEHNE & NAGEL SDN BHD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054323 | NORTEL NETV | KUEHNE & NAGEL INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054324 | NORTEL NETV | KUEHNE&NAGEL DISTRIBUTION SERVICE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054325 | NORTEL NETV | KUEHNE&NAGEL LEADLOGISTICS SOLUTION | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054326 | NORTEL NETV | KUEHNE & NAGEL LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054327 | NORTEL ASIA | KUEHNE & NAGEL LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054328 | NORTEL SING | KUEHNE & NAGEL LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054329 | NORTEL NETV | KUEHNE & NAGEL SAS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054330 | NORTEL NETV | LOOMIS FARGO & CO | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054331 | NORTEL NETV | JONES LANG LASALLE SERVICES LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054332 | NORTEL NETV | NETAS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054333 | NORTEL TECH | NETAS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054334 | NORTEL NETV | SANMINA-SCI CORPORATION | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054335 | NORTEL NETV | SANMINA-SCI CORPORATION | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054336 | NORTEL NETV | SANMINA-SCI CORPORATION | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054337 | NORTEL NETV | SANMINA SCI CORPORATION | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054338 | NORTEL NETV | SANMINA SCI CORPORATION | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054339 | NORTEL NETV | OTTAWA BUSINESS INTERIORS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054340 | NORTEL NETV | SODEXHO LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054341 | NORTEL NETV | VOLEX LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054342 | NORTEL NETV | VOLEX INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054343 | NORTEL NETV | INFOSYS TECHNOLOGIES LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054344 | NORTEL TECH | FIRST TEAM MOVING SYSTEMS GROUP | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054345 | NORTEL NETV | FIRST TEAM MOVING SYSTEMS GROUP | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054346 | NORTEL TECH | FIRST TEAM MOVING SYSTEMS GROUP | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054347 | NORTEL NETV | GLOBAL ELECTRIC ELECTRONIC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054348 | NORTEL NETV | GLOBAL ELECTRIC ELECTRONIC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054349 | NORTEL NETV | NETWORK ENGINEERING | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054350 | NORTEL NETV | HM REVENUE AND CUSTOMS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054351 | NORTEL NETV | ALLPORT SPECIALIST SERVICES | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054352 | NORTEL NETV | PANALPINA WORLD TRANSPORT LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054353 | NORTEL NETV | UNISYS LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054354 | NORTEL (IREL | UNISYS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054355 | NORTEL NETV | UNISYS SLOVAKIA SRO | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054356 | NORTEL MAL | UNISYS MALAYSIA SDN BHD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054357 | NORTEL (INDL | UNISYS INDIA PVT LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054358 | NORTEL JAPA | CELESTICA HOLDINGS PTE LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054359 | NORTEL VIETN | VERINT SYSTEMS LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054360 | NORTEL NETV | DIRECT MESSENGER SERVICE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054361 | NORTEL SING | NAM KHAI TRANSPORTATION INT CO | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054362 | NORTEL NETV | OVERGROUND EXPRESS LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054363 | NORTEL NETV | RDA CONTAINER CORP | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054364 | NORTEL NETV | SCARLET COURIERS | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054365 | NORTEL NETV | CONNECT SRL | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054366 | NORTEL NETV | FIRST TEAM TRANSPORT INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054367 | NORTEL FRAN | AZLAN / TECHDATA | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054368 | NORTEL NETV | HELLMUTH OBATA & KASSABAUM | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054369 | NORTEL NETV | HELLMUTH OBATA & KASSABAUM | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054370 | NORTEL (IREL | HELLMUTH OBATA & KASSABAUM INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054371 | NORTEL NETV | HELLMUTH OBATA & KASSABAUM INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054372 | NORTEL NETV | HOK FRANCE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054373 | NORTEL NETV | HELLMUTH OBATA AND KASSABAUM INC | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054374 | NORTEL JAPA | NTT LOGISCO | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054375 | NORTEL ASIA | YEONG CHERNG CO | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054376 | NORTEL (ASIA | CROWN WORLDWIDE (HK) LIMITED | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054377 | NORTEL SING | CROWN WORLDWIDE PTE LTD | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000054378 | NORTEL (CAL/ | GLOBAL KNOWLEDGE NETWORK | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054379 | NORTEL NETV | JDS UNIPHASE | | | | | | | | | IMPORT16 | LOGESTIC.DBF | "AP - LOGISTICS" | LOGISTICS SPENDING BY VENDOR.XLS | AP - LOGISTICS | | | Y |
| 1000054380 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054381 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054382 | | TRAVIS A. HULSEY, DIRECTOR | | | | | | AL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054383 | | COUNTY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054384 | | CITY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054385 | | CITY OF PELL CITY | | | | | | AL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054386 | | SHELBY COUNTY | | | | | | AL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054387 | | TUSCALOOSA COUNTY SPECIAL TAX BOARD | | | | | | AL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054388 | | CITY OF TUSCALOOSA | | | | | | AL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054389 | | CITY OF AUBURN | | | | | | AL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054390 | | BALDWIN COUNTY | | | | | | AL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054391 | | TAX TRUST ACCT. - ALATAX | | | | | | AL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054392 | | STATE OF ARKANSAS | | | | | | AR | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054393 | | ARIZONA DEPARTMENT OF REVENUE | | | | | | AZ | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054394 | | PHOENIX CITY TREASURER | | | | | | AZ | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054395 | | BOARD OF EQUALIZATION | | | | | | CA | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054396 | | CITY OF AURORA | | | | | | CO | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054397 | | CITY OF GRAND JUNCTION | | | | | | CO | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054398 | | MANAGER OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054399 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054400 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054401 | | COMMISSIONER OF REVENUE SERVICES | | | | | | CT | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054402 | | DISTRICT OF COLUMBIA TREASURER | | | | | | DC | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054403 | | DELAWARE DIVISION OF REVENUE | | | | | | DE | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054404 | | FLORIDA DEPARTMENT OF REVENUE | | | | | | FL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054405 | | FLORIDA DEPARTMENT OF REVENUE | | | | | | FL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054406 | | GEORGIA SALES & USE TAX DIVISION | | | | | | GA | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054407 | | TREASURER OF GUAM | | | | | | GU | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054408 | | HAWAII STATE TAX COLLECTOR | | | | | | HI | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054409 | | TREASURER - STATE OF IOWA | | | | | | IA | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054410 | | IDAHO STATE TAX COMMISSION | | | | | | ID | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054411 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054412 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054413 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054414 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054415 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054416 | | INDIANA DEPARTMENT OF REVENUE | | | | | | IN | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054417 | | KANSAS DEPARTMENT OF REVENUE | | | | | | KS | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054418 | | KENTUCKY STATE TREASURER | | | | | | KY | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054419 | | ASCENSION PARISH | | | | | | LA | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054420 | | CADDO SHREVEPORT | | | | | | LA | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054421 | | CALCASIEU PARISH | | | | | | LA | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054422 | | PARISH AND CITY TREASURER | | | | | | LA | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054423 | | NEWELL NORMAND, TAX COLLECTOR | | | | | | LA | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054424 | | LAFAYETTE PARISH SCHOOL SYSTEM | | | | | | LA | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054425 | | LAFOURCHE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054426 | | CITY OF NEW ORLEANS | | | | | | LA | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054427 | | ST. MARTIN PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054428 | | WEBSTER PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054429 | | LA DEPARTMENT OF REVENUE AND TAXATION | | | | | | LA | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054430 | | COMMONWEALTH OF MASSACHUSETTS | | | | | | MA | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054431 | | COMPTROLLER OF MARYLAND - SUT | | | | | | MD | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054432 | | MAINE STATE TREASURER | | | | | | ME | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054433 | | STATE OF MICHIGAN | | | | | | MI | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054434 | | MINNESOTA DEPARTMENT OF REVENUE | | | | | | MN | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054435 | | MISSOURI DEPARTMENT OF REVENUE | | | | | | MO | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054436 | | NORTH DAKOTA STATE TAX COMMISSIONER | | | | | | ND | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054437 | | NEBRASKA DEPARTMENT OF REVENUE | | | | | | NE | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054438 | | NEW JERSEY SALES TAX | | | | | | NJ | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054439 | | STATE OF NEW MEXICO | | | | | | NM | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054440 | | NEVADA DEPARTMENT OF TAXATION | | | | | | NV | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054441 | | NYS SALES TAX PROCESSING | | | | | | NY | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054442 | | NEW YORK STATE SALES TAX | | | | | | NY | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054443 | | TREASURER OF THE STATE OF OHIO | | | | | | OH | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054444 | | OHIO TREASURER OF STATE | | | | | | OH | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054445 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054446 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054447 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054448 | | PA DEPARTMENT OF REVENUE | | | | | | PA | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054449 | | TAX ADMINSTRATOR | | | | | | RI | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054450 | | SOUTH CAROLINA TAX COMMISSION | | | | | | SC | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054451 | | SOUTH DAKOTA STATE TREASURER | | | | | | SD | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054452 | | TENNESSEE DEPARTMENT OF REVENUE | | | | | | TN | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054453 | | TEXAS STATE COMPTROLLER | | | | | | TX | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054454 | | STATE COMPTROLLER | | | | | | TX | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054455 | | UTAH STATE TAX COMMISSION | | | | | | UT | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054456 | | VIRGINIA DEPARTMENT OF TAXATION | | | | | | VA | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054457 | | WASHINGTON STATE DEPARTMENT OF REVENUE | | | | | | WA | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054458 | | WISCONSIN DEPARTMENT OF REVENUE | | | | | | WI | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054459 | | WYOMING DEPARTMENT OF REVENUE | | | | | | WY | | | IMPORT26 | CHK0208.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0208 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054460 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054461 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054462 | | DEKALB COUNTY REVENUE DEPARTMENT | | | | | | AL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054463 | | CITY OF HOOVER | | | | | | AL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054464 | | CITY OF IRONDALE | | | | | | AL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054465 | | TRAVIS A. HULSEY, DIRECTOR | | | | | | AL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054466 | | COUNTY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054467 | | CITY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054468 | | CITY OF MONTGOMERY | | | | | | AL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000054469 | | SHELBY COUNTY | | | | | | AL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054470 | | TUSCALOOSA COUNTY SPECIAL TAX BOARD | | | | | | AL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054471 | | CITY OF TUSCALOOSA | | | | | | AL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054472 | | MORGAN COUNTY | | | | | | AL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054473 | | BALDWIN COUNTY | | | | | | AL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054474 | | SARAH G. SPEAR, MONTGOMERY COUNTY | | | | | | AL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054475 | | TAX TRUST ACCT. - ALATAX | | | | | | AL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054476 | | STATE OF ARKANSAS | | | | | | AR | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054477 | | ARIZONA DEPARTMENT OF REVENUE | | | | | | AZ | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054478 | | PHOENIX CITY TREASURER | | | | | | AZ | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054479 | | CITY OF TEMPE | | | | | | AZ | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054480 | | CITY OF TUCSON | | | | | | AZ | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054481 | | BOARD OF EQUALIZATION | | | | | | CA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054482 | | CITY OF AURORA | | | | | | CO | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054483 | | CITY OF GOLDEN | | | | | | CO | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054484 | | CITY OF GREENWOOD VILLAGE | | | | | | CO | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054485 | | MANAGER OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054486 | | CITY OF ENGLEWOOD | | | | | | CO | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054487 | | CITY OF LAKEWOOD | | | | | | CO | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054488 | | CITY OF PUEBLO | | | | | | CO | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054489 | | CITY OF LITTLETON | | | | | | CO | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054490 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054491 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054492 | | COMMISSIONER OF REVENUE SERVICES | | | | | | CT | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054493 | | DISTRICT OF COLUMBIA TREASURER | | | | | | DC | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054494 | | FLORIDA DEPARTMENT OF REVENUE | | | | | | FL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054495 | | GEORGIA SALES & USE TAX DIVISION | | | | | | GA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054496 | | HAWAII STATE TAX COLLECTOR | | | | | | HI | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054497 | | SALES/USE TAX PROCESSING | | | | | | IA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054498 | | IDAHO STATE TAX COMMISSION | | | | | | ID | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054499 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054500 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054501 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054502 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054503 | | INDIANA DEPARTMENT OF REVENUE | | | | | | IN | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054504 | | KANSAS DEPARTMENT OF REVENUE | | | | | | KS | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054505 | | LA DEPARTMENT OF REVENUE AND TAXATION | | | | | | LA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054506 | | ASCENSION PARISH | | | | | | LA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054507 | | BOSSIER CITY - PARISH | | | | | | LA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054508 | | CADDO SHREVEPORT | | | | | | LA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054509 | | NEWELL NORMAND, TAX COLLECTOR | | | | | | LA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054510 | | LASALLE PARISH SALES TAX FUND | | | | | | LA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054511 | | LAFAYETTE PARISH SCHOOL SYSTEM | | | | | | LA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054512 | | CITY OF NEW ORLEANS | | | | | | LA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054513 | | ST. LANDRY PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054514 | | ST. MARTIN PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054515 | | TAX COLLECTOR, PARISH OF ST. TAMMANY | | | | | | LA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054516 | | PARISH SALES TAX FUND | | | | | | LA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054517 | | WEBSTER PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054518 | | MOREHOUSE SALES AND USE TAX COMMISSION | | | | | | LA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054519 | | ST. HELENA PARISH SHERIFFS OFFICE | | | | | | LA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054520 | | COMMONWEALTH OF MASSACHUSETTS | | | | | | MA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054521 | | COMPTROLLER OF MARYLAND - SUT | | | | | | MD | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054522 | | MAINE STATE TREASURER | | | | | | ME | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054523 | | STATE OF MICHIGAN | | | | | | MI | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054524 | | MINNESOTA DEPARTMENT OF REVENUE | | | | | | MN | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054525 | | MISSOURI DEPARTMENT OF REVENUE | | | | | | MO | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054526 | | NORTH CAROLINA DEPARTMENT OF REVENUE | | | | | | NC | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054527 | | NORTH DAKOTA STATE TAX COMMISSIONER | | | | | | ND | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054528 | | NEBRASKA DEPARTMENT OF REVENUE | | | | | | NE | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054529 | | NEW JERSEY SALES TAX | | | | | | NJ | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054530 | | STATE OF NEW MEXICO | | | | | | NM | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054531 | | NEVADA DEPARTMENT OF TAXATION | | | | | | NV | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054532 | | NYS SALES TAX PROCESSING | | | | | | NY | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054533 | | NEW YORK STATE SALES TAX | | | | | | NY | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054534 | | OHIO TREASURER OF STATE | | | | | | OH | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054535 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054536 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054537 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054538 | | PA DEPARTMENT OF REVENUE | | | | | | PA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054539 | | TAX ADMINSTRATOR | | | | | | RI | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054540 | | SOUTH CAROLINA TAX COMMISSION | | | | | | SC | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054541 | | SOUTH DAKOTA STATE TREASURER | | | | | | SD | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054542 | | STATE COMPTROLLER | | | | | | TX | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054543 | | VERMONT DEPARTMENT OF TAXES | | | | | | VT | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054544 | | WASHINGTON STATE DEPARTMENT OF REVENUE | | | | | | WA | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054545 | | WISCONSIN DEPARTMENT OF REVENUE | | | | | | WI | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054546 | | WYOMING DEPARTMENT OF REVENUE | | | | | | WY | | | IMPORT26 | CHK0308.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0308 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054547 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054548 | | TRAVIS A. HULSEY, DIRECTOR | | | | | | AL | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054549 | | COUNTY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054550 | | CITY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054551 | | CITY OF MONTGOMERY | | | | | | AL | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054552 | | CITY OF PELL CITY | | | | | | AL | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054553 | | SHELBY COUNTY | | | | | | AL | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054554 | | TUSCALOOSA COUNTY SPECIAL TAX BOARD | | | | | | AL | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054555 | | CITY OF TUSCALOOSA | | | | | | AL | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054556 | | SARAH G. SPEAR, MONTGOMERY COUNTY | | | | | | AL | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054557 | | TAX TRUST ACCT. - ALATAX | | | | | | AL | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054558 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054559 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000054560 | | STATE OF ARKANSAS | | | | | | AR | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054561 | | ARIZONA DEPARTMENT OF REVENUE | | | | | | AZ | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054562 | | PHOENIX CITY TREASURER | | | | | | AZ | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054563 | | CITY OF TEMPE | | | | | | AZ | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054564 | | BOARD OF EQUALIZATION | | | | | | CA | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054565 | | CITY OF ARVADA | | | | | | CO | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054566 | | CITY OF AURORA | | | | | | CO | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054567 | | TOWN OF VAIL | | | | | | CO | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054568 | | CITY OF COLORADO SPRINGS | | | | | | CO | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054569 | | MANAGER OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054570 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054571 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054572 | | COMMISSIONER OF REVENUE SERVICES | | | | | | CT | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054573 | | DISTRICT OF COLUMBIA TREASURER | | | | | | DC | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054574 | | DELAWARE DIVISION OF REVENUE | | | | | | DE | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054575 | | FLORIDA DEPARTMENT OF REVENUE | | | | | | FL | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054576 | | GEORGIA SALES & USE TAX DIVISION | | | | | | GA | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054577 | | HAWAII STATE TAX COLLECTOR | | | | | | HI | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054578 | | TREASURER - STATE OF IOWA | | | | | | IA | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054579 | | IDAHO STATE TAX COMMISSION | | | | | | ID | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054580 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054581 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054582 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054583 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054584 | | INDIANA DEPARTMENT OF REVENUE | | | | | | IN | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054585 | | KANSAS DEPARTMENT OF REVENUE | | | | | | KS | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054586 | | KENTUCKY STATE TREASURER | | | | | | KY | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054587 | | LA DEPARTMENT OF REVENUE AND TAXATION | | | | | | LA | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054588 | | CADDO SHREVEPORT | | | | | | LA | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054589 | | PARISH AND CITY TREASURER | | | | | | LA | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054590 | | JEFFERERSON DAVIS PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054591 | | NEWELL NORMAND, TAX COLLECTOR | | | | | | LA | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054592 | | LAFAYETTE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054593 | | LAFOURCHE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054594 | | CITY OF NEW ORLEANS | | | | | | LA | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054595 | | ST. MARTIN PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054596 | | WEBSTER PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054597 | | BOSSIER CITY - PARISH | | | | | | LA | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054598 | | COMMONWEALTH OF MASSACHUSETTS | | | | | | MA | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054599 | | COMPTROLLER OF MARYLAND - SUT | | | | | | MD | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054600 | | MAINE STATE TREASURER | | | | | | ME | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054601 | | STATE OF MICHIGAN | | | | | | MI | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054602 | | MINNESOTA DEPARTMENT OF REVENUE | | | | | | MN | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054603 | | MISSOURI DEPARTMENT OF REVENUE | | | | | | MO | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054604 | | NORTH CAROLINA DEPARTMENT OF REVENUE | | | | | | NC | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054605 | | NORTH DAKOTA STATE TAX COMMISSIONER | | | | | | ND | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054606 | | NEW JERSEY SALES TAX | | | | | | NJ | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054607 | | STATE OF NEW MEXICO | | | | | | NM | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054608 | | NEVADA DEPARTMENT OF TAXATION | | | | | | NV | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054609 | | NYS SALES TAX PROCESSING | | | | | | NY | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054610 | | NEW YORK STATE SALES TAX | | | | | | NY | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054611 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054612 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054613 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054614 | | PA DEPARTMENT OF REVENUE | | | | | | PA | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054615 | | TAX ADMINSTRATOR | | | | | | RI | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054616 | | SOUTH CAROLINA TAX COMMISSION | | | | | | SC | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054617 | | SD STATE TREASURER | | | | | | SD | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054618 | | SOUTH DAKOTA STATE TREASURER | | | | | | SD | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054619 | | STATE COMPTROLLER | | | | | | TX | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054620 | | UTAH STATE TAX COMMISSION | | | | | | UT | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054621 | | VIRGINIA DEPARTMENT OF TAXATION | | | | | | VA | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054622 | | WASHINGTON STATE DEPARTMENT OF REVENUE | | | | | | WA | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054623 | | WISCONSIN DEPARTMENT OF REVENUE | | | | | | WI | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054624 | | WYOMING DEPARTMENT OF REVENUE | | | | | | WY | | | IMPORT26 | CHK0408.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0408 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054625 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054626 | | TRAVIS A. HULSEY, DIRECTOR | | | | | | AL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054627 | | COUNTY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054628 | | CITY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054629 | | CITY OF MONTGOMERY | | | | | | AL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054630 | | CITY OF PELL CITY | | | | | | AL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054631 | | SHELBY COUNTY | | | | | | AL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054632 | | TUSCALOOSA COUNTY SPECIAL TAX BOARD | | | | | | AL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054633 | | CITY OF TUSCALOOSA | | | | | | AL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054634 | | CITY OF AUBURN | | | | | | AL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054635 | | BALDWIN COUNTY | | | | | | AL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054636 | | SARAH G. SPEAR, MONTGOMERY COUNTY | | | | | | AL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054637 | | TAX TRUST ACCT. - ALATAX | | | | | | AL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054638 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054639 | | STATE OF ARKANSAS | | | | | | AR | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054640 | | ARIZONA DEPARTMENT OF REVENUE | | | | | | AZ | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054641 | | PHOENIX CITY TREASURER | | | | | | AZ | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054642 | | BOARD OF EQUALIZATION | | | | | | CA | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054643 | | CITY OF ARVADA | | | | | | CO | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054644 | | CITY OF AURORA | | | | | | CO | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054645 | | CITY OF COLORADO SPRINGS | | | | | | CO | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054646 | | MANAGER OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054647 | | CITY OF LITTLETON | | | | | | CO | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054648 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054649 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054650 | | COMMISSIONER OF REVENUE SERVICES | | | | | | CT | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000054651 | | DISTRICT OF COLUMBIA TREASURER | | | | | | DC | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054652 | | DELAWARE DIVISION OF REVENUE | | | | | | DE | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054653 | | FLORIDA DEPARTMENT OF REVENUE | | | | | | FL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054654 | | GEORGIA SALES & USE TAX DIVISION | | | | | | GA | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054655 | | HAWAII STATE TAX COLLECTOR | | | | | | HI | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054656 | | IDAHO STATE TAX COMMISSION | | | | | | ID | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054657 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054658 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054659 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054660 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054661 | | INDIANA DEPARTMENT OF REVENUE | | | | | | IN | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054662 | | KENTUCKY STATE TREASURER | | | | | | KY | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054663 | | LA DEPARTMENT OF REVENUE AND TAXATION | | | | | | LA | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054664 | | CADDO SHREVEPORT | | | | | | LA | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054665 | | NEWELL NORMAND, TAX COLLECTOR | | | | | | LA | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054666 | | LAFAYETTE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054667 | | LAFOURCHE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054668 | | CITY OF NEW ORLEANS | | | | | | LA | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054669 | | RAPIDES PARISH SALES TAX FUND | | | | | | LA | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054670 | | ST. MARTIN PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054671 | | WEBSTER PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054672 | | BOSSIER CITY - PARISH | | | | | | LA | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054673 | | COMMONWEALTH OF MASSACHUSETTS | | | | | | MA | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054674 | | COMPTROLLER OF MARYLAND - SUT | | | | | | MD | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054675 | | MAINE STATE TREASURER | | | | | | ME | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054676 | | STATE OF MICHIGAN | | | | | | MI | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054677 | | MINNESOTA DEPARTMENT OF REVENUE | | | | | | MN | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054678 | | MINNESOTA DEPARTMENT OF REVENUE | | | | | | MN | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054679 | | MISSOURI DEPARTMENT OF REVENUE | | | | | | MO | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054680 | | NORTH CAROLINA DEPARTMENT OF REVENUE | | | | | | NC | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054681 | | NORTH DAKOTA STATE TAX COMMISSIONER | | | | | | ND | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054682 | | NEBRASKA DEPARTMENT OF REVENUE | | | | | | NE | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054683 | | NEW JERSEY SALES TAX | | | | | | NJ | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054684 | | STATE OF NEW MEXICO | | | | | | NM | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054685 | | NEVADA DEPARTMENT OF TAXATION | | | | | | NV | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054686 | | OHIO TREASURER OF STATE | | | | | | OH | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054687 | | TREASURER OF THE STATE OF OHIO | | | | | | OH | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054688 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054689 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054690 | | PA DEPARTMENT OF REVENUE | | | | | | PA | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054691 | | PUERTO RICO DEPARTMENT OF TREASURY | | | | | | PR | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054692 | | MUNICIPIO DE SAN JUAN | | | | | | PR | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054693 | | TAX ADMINISTRATOR | | | | | | RI | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054694 | | SOUTH CAROLINA TAX COMMISSION | | | | | | SC | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054695 | | SOUTH DAKOTA STATE TREASURER | | | | | | SD | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054696 | | SD STATE TREASURER | | | | | | SD | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054697 | | TENNESSEE DEPARTMENT OF REVENUE | | | | | | TN | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054698 | | STATE COMPTROLLER | | | | | | TX | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054699 | | TEXAS STATE COMPTROLLER | | | | | | TX | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054700 | | VIRGINIA DEPARTMENT OF TAXATION | | | | | | VA | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054701 | | VERMONT DEPARTMENT OF TAXES | | | | | | VT | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054702 | | WASHINGTON STATE DEPARTMENT OF REVENUE | | | | | | WA | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054703 | | WISCONSIN DEPARTMENT OF REVENUE | | | | | | WI | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054704 | | WYOMING DEPARTMENT OF REVENUE | | | | | | WY | | | IMPORT26 | CHK0508.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0508 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054705 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054706 | | DEKALB COUNTY REVENUE DEPARTMENT | | | | | | AL | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054707 | | CITY OF HOOVER | | | | | | AL | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054708 | | CITY OF IRONDALE | | | | | | AL | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054709 | | TRAVIS A. HULSEY, DIRECTOR | | | | | | AL | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054710 | | COUNTY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054711 | | CITY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054712 | | CITY OF MONTGOMERY | | | | | | AL | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054713 | | SHELBY COUNTY | | | | | | AL | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054714 | | MORGAN COUNTY | | | | | | AL | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054715 | | BALDWIN COUNTY | | | | | | AL | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054716 | | SARAH G. SPEAR, MONTGOMERY COUNTY | | | | | | AL | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054717 | | TAX TRUST ACCT. - ALATAX | | | | | | AL | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054718 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054719 | | STATE OF ARKANSAS | | | | | | AR | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054720 | | ARIZONA DEPARTMENT OF REVENUE | | | | | | AZ | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054721 | | PHOENIX CITY TREASURER | | | | | | AZ | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054722 | | CITY OF TEMPE | | | | | | AZ | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054723 | | CITY OF TUCSON | | | | | | AZ | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054724 | | BOARD OF EQUALIZATION | | | | | | CA | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054725 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054726 | | CITY OF AURORA | | | | | | CO | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054727 | | CITY OF GLENWOOD SPRINGS | | | | | | CO | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054728 | | CITY OF GREENWOOD VILLAGE | | | | | | CO | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054729 | | CITY OF COLORADO SPRINGS | | | | | | CO | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054730 | | MANAGER OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054731 | | CITY OF ENGLEWOOD | | | | | | CO | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054732 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054733 | | COMMISSIONER OF REVENUE SERVICES | | | | | | CT | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054734 | | DISTRICT OF COLUMBIA TREASURER | | | | | | DC | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054735 | | FLORIDA DEPARTMENT OF REVENUE | | | | | | FL | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054736 | | GEORGIA SALES & USE TAX DIVISION | | | | | | GA | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054737 | | HAWAII STATE TAX COLLECTOR | | | | | | HI | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054738 | | TREASURER - STATE OF IOWA | | | | | | IA | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054739 | | IDAHO STATE TAX COMMISSION | | | | | | ID | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054740 | | INDIANA DEPARTMENT OF REVENUE | | | | | | IN | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054741 | | KANSAS DEPARTMENT OF REVENUE | | | | | | KS | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000054742 | | KENTUCKY STATE TREASURER | | | | | | KY | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054743 | | LA DEPARTMENT OF REVENUE AND TAXATION | | | | | | LA | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054744 | | ACADIA PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054745 | | ASCENSION PARISH | | | | | | LA | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054746 | | BOSSIER CITY - PARISH | | | | | | LA | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054747 | | IBERIA PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054748 | | NEWELL NORMAND, TAX COLLECTOR | | | | | | LA | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054749 | | LAFAYETTE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054750 | | LAFOURCHE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054751 | | TAX COLLECTOR, PARISH OF ST. TAMMANY | | | | | | LA | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054752 | | TANGIPAHOA PARISH SCHOOL SYSTEM | | | | | | LA | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054753 | | PARISH SALES TAX FUND | | | | | | LA | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054754 | | WEBSTER PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054755 | | COMPTROLLER OF MARYLAND - SUT | | | | | | MD | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054756 | | MAINE STATE TREASURER | | | | | | ME | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054757 | | STATE OF MICHIGAN | | | | | | MI | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054758 | | MINNESOTA DEPARTMENT OF REVENUE | | | | | | MN | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054759 | | MISSOURI DEPARTMENT OF REVENUE | | | | | | MO | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054760 | | NORTH CAROLINA DEPARTMENT OF REVENUE | | | | | | NC | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054761 | | NORTH DAKOTA STATE TAX COMMISSIONER | | | | | | ND | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054762 | | NEW JERSEY SALES TAX | | | | | | NJ | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054763 | | STATE OF NEW MEXICO | | | | | | NM | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054764 | | NEVADA DEPARTMENT OF TAXATION | | | | | | NV | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054765 | | NEVADA DEPARTMENT OF TAXATION | | | | | | NV | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054766 | | NYS SALES TAX PROCESSING | | | | | | NY | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054767 | | NEW YORK STATE SALES TAX | | | | | | NY | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054768 | | TREASURER OF THE STATE OF OHIO | | | | | | OH | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054769 | | OHIO TREASURER OF STATE | | | | | | OH | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054770 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054771 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054772 | | PA DEPARTMENT OF REVENUE | | | | | | PA | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054773 | | TAX ADMINSTRATOR | | | | | | RI | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054774 | | SOUTH CAROLINA TAX COMMISSION | | | | | | SC | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054775 | | SOUTH DAKOTA STATE TREASURER | | | | | | SD | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054776 | | TENNESSEE DEPARTMENT OF REVENUE | | | | | | TN | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054777 | | STATE COMPTROLLER | | | | | | TX | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054778 | | UTAH STATE TAX COMMISSION | | | | | | UT | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054779 | | VIRGINIA DEPARTMENT OF TAXATION | | | | | | VA | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054780 | | WASHINGTON STATE DEPARTMENT OF REVENUE | | | | | | WA | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054781 | | WISCONSIN DEPARTMENT OF REVENUE | | | | | | WI | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054782 | | WYOMING DEPARTMENT OF REVENUE | | | | | | WY | | | IMPORT26 | CHK0608.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0608 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054783 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054784 | | TRAVIS A. HULSEY, DIRECTOR | | | | | | AL | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054785 | | COUNTY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054786 | | CITY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054787 | | CITY OF MONTGOMERY | | | | | | AL | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054788 | | SHELBY COUNTY | | | | | | AL | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054789 | | TUSCALOOSA COUNTY SPECIAL TAX BOARD | | | | | | AL | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054790 | | CITY OF TUSCALOOSA | | | | | | AL | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054791 | | CITY OF AUBURN | | | | | | AL | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054792 | | BALDWIN COUNTY | | | | | | AL | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054793 | | SARAH G. SPEAR, MONTGOMERY COUNTY | | | | | | AL | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054794 | | TAX TRUST ACCT. - ALATAX | | | | | | AL | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054795 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054796 | | STATE OF ARKANSAS | | | | | | AR | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054797 | | ARIZONA DEPARTMENT OF REVENUE | | | | | | AZ | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054798 | | PHOENIX CITY TREASURER | | | | | | AZ | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054799 | | CITY OF TEMPE | | | | | | AZ | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054800 | | CITY OF TUCSON | | | | | | AZ | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054801 | | BOARD OF EQUALIZATION | | | | | | CA | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054802 | | CITY OF ARVADA | | | | | | CO | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054803 | | CITY OF AURORA | | | | | | CO | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054804 | | CITY OF COLORADO SPRINGS | | | | | | CO | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054805 | | MANAGER OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054806 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054807 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054808 | | COMMISSIONER OF REVENUE SERVICES | | | | | | CT | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054809 | | DISTRICT OF COLUMBIA TREASURER | | | | | | DC | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054810 | | DELAWARE DIVISION OF REVENUE | | | | | | DE | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054811 | | FLORIDA DEPARTMENT OF REVENUE | | | | | | FL | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054812 | | GEORGIA SALES & USE TAX DIVISION | | | | | | GA | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054813 | | HAWAII STATE TAX COLLECTOR | | | | | | HI | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054814 | | TREASURER - STATE OF IOWA | | | | | | IA | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054815 | | IDAHO STATE TAX COMMISSION | | | | | | ID | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054816 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054817 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054818 | | INDIANA DEPARTMENT OF REVENUE | | | | | | IN | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054819 | | KENTUCKY STATE TREASURER | | | | | | KY | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054820 | | ASCENSION PARISH | | | | | | LA | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054821 | | CADDO SHREVEPORT | | | | | | LA | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054822 | | PARISH AND CITY TREASURER | | | | | | LA | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054823 | | NEWELL NORMAND, TAX COLLECTOR | | | | | | LA | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054824 | | LAFAYETTE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054825 | | LAFOURCHE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054826 | | NATCHITOCHES TAX COMMISSION | | | | | | LA | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054827 | | WEBSTER PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054828 | | ST. HELENA PARISH SHERIFFS OFFICE | | | | | | LA | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054829 | | LA DEPARTMENT OF REVENUE AND TAXATION | | | | | | LA | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054830 | | COMMONWEALTH OF MASSACHUSETTS | | | | | | MA | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054831 | | COMPTROLLER OF MARYLAND - SUT | | | | | | MD | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054832 | | MAINE STATE TREASURER | | | | | | ME | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000054833 | | STATE OF MICHIGAN | | | | | | MI | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054834 | | MINNESOTA DEPARTMENT OF REVENUE | | | | | | MN | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054835 | | MISSOURI DEPARTMENT OF REVENUE | | | | | | MO | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054836 | | NORTH CAROLINA DEPARTMENT OF REVENUE | | | | | | NC | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054837 | | NORTH DAKOTA STATE TAX COMMISSIONER | | | | | | ND | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054838 | | NEBRASKA DEPARTMENT OF REVENUE | | | | | | NE | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054839 | | NEW JERSEY SALES TAX | | | | | | NJ | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054840 | | STATE OF NEW MEXICO | | | | | | NM | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054841 | | NEVADA DEPARTMENT OF TAXATION | | | | | | NV | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054842 | | NYS SALES TAX PROCESSING | | | | | | NY | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054843 | | NEW YORK STATE SALES TAX | | | | | | NY | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054844 | | OHIO TREASURER OF STATE | | | | | | OH | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054845 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054846 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054847 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054848 | | PA DEPARTMENT OF REVENUE | | | | | | PA | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054849 | | TAX ADMINSTRATOR | | | | | | RI | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054850 | | SOUTH CAROLINA TAX COMMISSION | | | | | | SC | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054851 | | SOUTH DAKOTA STATE TREASURER | | | | | | SD | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054852 | | SD STATE TREASURER | | | | | | SD | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054853 | | TENNESSEE DEPARTMENT OF REVENUE | | | | | | TN | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054854 | | STATE COMPTROLLER | | | | | | TX | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054855 | | TEXAS STATE COMPTROLLER | | | | | | TX | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054856 | | UTAH STATE TAX COMMISSION | | | | | | UT | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054857 | | VIRGINIA DEPARTMENT OF TAXATION | | | | | | VA | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054858 | | VERMONT DEPARTMENT OF TAXES | | | | | | VT | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054859 | | WASHINGTON STATE DEPARTMENT OF REVENUE | | | | | | WA | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054860 | | WISCONSIN DEPARTMENT OF REVENUE | | | | | | WI | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054861 | | WYOMING DEPARTMENT OF REVENUE | | | | | | WY | | | IMPORT26 | CHK0708.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0708 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054862 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054863 | | TRAVIS A. HULSEY, DIRECTOR | | | | | | AL | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054864 | | COUNTY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054865 | | CITY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054866 | | CITY OF MONTGOMERY | | | | | | AL | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054867 | | CITY OF PELL CITY | | | | | | AL | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054868 | | TUSCALOOSA COUNTY SPECIAL TAX BOARD | | | | | | AL | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054869 | | CITY OF TUSCALOOSA | | | | | | AL | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054870 | | SARAH G. SPEAR, MONTGOMERY COUNTY | | | | | | AL | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054871 | | TAX TRUST ACCT. - ALATAX | | | | | | AL | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054872 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054873 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054874 | | STATE OF ARKANSAS | | | | | | AR | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054875 | | ARIZONA DEPARTMENT OF REVENUE | | | | | | AZ | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054876 | | PHOENIX CITY TREASURER | | | | | | AZ | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054877 | | CITY OF TEMPE | | | | | | AZ | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054878 | | CITY OF TUCSON | | | | | | AZ | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054879 | | BOARD OF EQUALIZATION | | | | | | CA | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054880 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054881 | | CITY OF AURORA | | | | | | CO | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054882 | | CITY OF COLORADO SPRINGS | | | | | | CO | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054883 | | MANAGER OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054884 | | CITY OF LITTLETON | | | | | | CO | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054885 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054886 | | DISTRICT OF COLUMBIA TREASURER | | | | | | DC | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054887 | | DELAWARE DIVISION OF REVENUE | | | | | | DE | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054888 | | FLORIDA DEPARTMENT OF REVENUE | | | | | | FL | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054889 | | GEORGIA SALES & USE TAX DIVISION | | | | | | GA | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054890 | | TREASURER OF GUAM | | | | | | GU | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054891 | | HAWAII STATE TAX COLLECTOR | | | | | | HI | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054892 | | TREASURER - STATE OF IOWA | | | | | | IA | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054893 | | IDAHO STATE TAX COMMISSION | | | | | | ID | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054894 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054895 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054896 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054897 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054898 | | INDIANA DEPARTMENT OF REVENUE | | | | | | IN | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054899 | | KENTUCKY STATE TREASURER | | | | | | KY | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054900 | | LA DEPARTMENT OF REVENUE AND TAXATION | | | | | | LA | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054901 | | ASCENSION PARISH | | | | | | LA | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054902 | | CADDO SHREVEPORT | | | | | | LA | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054903 | | NEWELL NORMAND, TAX COLLECTOR | | | | | | LA | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054904 | | LAFAYETTE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054905 | | LAFOURCHE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054906 | | ST. MARTIN PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054907 | | WEBSTER PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054908 | | ST. HELENA PARISH SHERIFFS OFFICE | | | | | | LA | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054909 | | COMMONWEALTH OF MASSACHUSETTS | | | | | | MA | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054910 | | COMPTROLLER OF MARYLAND - SUT | | | | | | MD | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054911 | | MAINE STATE TREASURER | | | | | | ME | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054912 | | STATE OF MICHIGAN | | | | | | MI | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054913 | | MINNESOTA DEPARTMENT OF REVENUE | | | | | | MN | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054914 | | MISSOURI DEPARTMENT OF REVENUE | | | | | | MO | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054915 | | NORTH CAROLINA DEPARTMENT OF REVENUE | | | | | | NC | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054916 | | OFFICE OF STATE TAX COMMISSIONER | | | | | | ND | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054917 | | OFFICE OF STATE TAX COMMISSIONER | | | | | | ND | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054918 | | OFFICE OF STATE TAX COMMISSIONER | | | | | | ND | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054919 | | NEBRASKA DEPARTMENT OF REVENUE | | | | | | NE | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054920 | | NEW JERSEY SALES TAX | | | | | | NJ | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054921 | | STATE OF NEW MEXICO | | | | | | NM | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054922 | | NEVADA DEPARTMENT OF TAXATION | | | | | | NV | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054923 | | OHIO TREASURER OF STATE | | | | | | OH | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000054924 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054925 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054926 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054927 | | PA DEPARTMENT OF REVENUE | | | | | | PA | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054928 | | TAX ADMINSTRATOR | | | | | | RI | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054929 | | SOUTH CAROLINA TAX COMMISSION | | | | | | SC | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054930 | | SOUTH DAKOTA STATE TREASURER | | | | | | SD | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054931 | | TENNESSEE DEPARTMENT OF REVENUE | | | | | | TN | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054932 | | STATE COMPTROLLER | | | | | | TX | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054933 | | UTAH STATE TAX COMMISSION | | | | | | UT | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054934 | | VERMONT DEPARTMENT OF TAXES | | | | | | VT | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054935 | | WASHINGTON STATE DEPARTMENT OF REVENUE | | | | | | WA | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054936 | | WISCONSIN DEPARTMENT OF REVENUE | | | | | | WI | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054937 | | WYOMING DEPARTMENT OF REVENUE | | | | | | WY | | | IMPORT26 | CHK0808.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0808 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054938 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054939 | | CITY OF BIRMINGHAM | | | | | | AL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054940 | | DEKALB COUNTY REVENUE DEPARTMENT | | | | | | AL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054941 | | CITY OF IRONDALE | | | | | | AL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054942 | | TRAVIS A. HULSEY, DIRECTOR | | | | | | AL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054943 | | COUNTY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054944 | | CITY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054945 | | CITY OF MONTGOMERY | | | | | | AL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054946 | | TUSCALOOSA COUNTY SPECIAL TAX BOARD | | | | | | AL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054947 | | CITY OF TUSCALOOSA | | | | | | AL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054948 | | MORGAN COUNTY | | | | | | AL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054949 | | BALDWIN COUNTY | | | | | | AL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054950 | | SARAH G. SPEAR, MONTGOMERY COUNTY | | | | | | AL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054951 | | TAX TRUST ACCT. - ALATAX | | | | | | AL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054952 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054953 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054954 | | STATE OF ARKANSAS | | | | | | AR | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054955 | | ARIZONA DEPARTMENT OF REVENUE | | | | | | AZ | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054956 | | PHOENIX CITY TREASURER | | | | | | AZ | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054957 | | CITY OF TEMPE | | | | | | AZ | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054958 | | CITY OF TUCSON | | | | | | AZ | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054959 | | BOARD OF EQUALIZATION | | | | | | CA | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054960 | | CITY OF AURORA | | | | | | CO | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054961 | | CITY OF COLORADO SPRINGS | | | | | | CO | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054962 | | MANAGER OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054963 | | CITY OF ENGLEWOOD | | | | | | CO | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054964 | | CITY OF LAKEWOOD | | | | | | CO | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054965 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054966 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054967 | | CITY OF CORTEZ | | | | | | CO | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054968 | | COMMISSIONER OF REVENUE SERVICES | | | | | | CT | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054969 | | DISTRICT OF COLUMBIA TREASURER | | | | | | DC | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054970 | | DELAWARE DIVISION OF REVENUE | | | | | | DE | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054971 | | FLORIDA DEPARTMENT OF REVENUE | | | | | | FL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054972 | | GEORGIA SALES & USE TAX DIVISION | | | | | | GA | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054973 | | HAWAII STATE TAX COLLECTOR | | | | | | HI | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054974 | | TREASURER - STATE OF IOWA | | | | | | IA | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054975 | | IDAHO STATE TAX COMMISSION | | | | | | ID | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054976 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054977 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054978 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054979 | | INDIANA DEPARTMENT OF REVENUE | | | | | | IN | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054980 | | KANSAS DEPARTMENT OF REVENUE | | | | | | KS | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054981 | | KENTUCKY STATE TREASURER | | | | | | KY | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054982 | | ASCENSION PARISH | | | | | | LA | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054983 | | BOSSIER CITY - PARISH | | | | | | LA | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054984 | | NEWELL NORMAND, TAX COLLECTOR | | | | | | LA | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054985 | | LAFAYETTE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054986 | | LAFOURCHE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054987 | | TAX COLLECTOR, PARISH OF ST. TAMMANY | | | | | | LA | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054988 | | PARISH SALES TAX FUND | | | | | | LA | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054989 | | LA DEPARTMENT OF REVENUE AND TAXATION | | | | | | LA | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054990 | | COMMONWEALTH OF MASSACHUSETTS | | | | | | MA | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054991 | | COMPTROLLER OF MARYLAND - SUT | | | | | | MD | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054992 | | MAINE STATE TREASURER | | | | | | ME | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054993 | | STATE OF MICHIGAN | | | | | | MI | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054994 | | MINNESOTA DEPARTMENT OF REVENUE | | | | | | MN | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054995 | | MISSOURI DEPARTMENT OF REVENUE | | | | | | MO | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054996 | | NORTH CAROLINA DEPARTMENT OF REVENUE | | | | | | NC | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054997 | | NORTH DAKOTA STATE TAX COMMISSIONER | | | | | | ND | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054998 | | NEBRASKA DEPARTMENT OF REVENUE | | | | | | NE | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000054999 | | NEW JERSEY SALES TAX | | | | | | NJ | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055000 | | STATE OF NEW MEXICO | | | | | | NM | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055001 | | NEVADA DEPARTMENT OF TAXATION | | | | | | NV | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055002 | | NYS SALES TAX PROCESSING | | | | | | NY | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055003 | | NEW YORK STATE SALES TAX | | | | | | NY | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055004 | | TREASURER OF THE STATE OF OHIO | | | | | | OH | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055005 | | OHIO TREASURER OF STATE | | | | | | OH | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055006 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055007 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055008 | | PA DEPARTMENT OF REVENUE | | | | | | PA | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055009 | | TAX ADMINSTRATOR | | | | | | RI | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055010 | | SOUTH CAROLINA TAX COMMISSION | | | | | | SC | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055011 | | SOUTH DAKOTA STATE TREASURER | | | | | | SD | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055012 | | TENNESSEE DEPARTMENT OF REVENUE | | | | | | TN | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055013 | | STATE COMPTROLLER | | | | | | TX | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055014 | | VIRGINIA DEPARTMENT OF TAXATION | | | | | | VA | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000055015 | | VIRGINIA DEPARTMENT OF TAXATION | | | | | | VA | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055016 | | VERMONT DEPARTMENT OF TAXES | | | | | | VT | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055017 | | WASHINGTON STATE DEPARTMENT OF REVENUE | | | | | | WA | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055018 | | WISCONSIN DEPARTMENT OF REVENUE | | | | | | WI | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055019 | | WYOMING DEPARTMENT OF REVENUE | | | | | | WY | | | IMPORT26 | CHK0908.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-0908 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055020 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055021 | | TRAVIS A. HULSEY, DIRECTOR | | | | | | AL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055022 | | CITY OF MADISON | | | | | | AL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055023 | | COUNTY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055024 | | CITY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055025 | | CITY OF MONTGOMERY | | | | | | AL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055026 | | TUSCALOOSA COUNTY SPECIAL TAX BOARD | | | | | | AL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055027 | | CITY OF TUSCALOOSA | | | | | | AL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055028 | | BALDWIN COUNTY | | | | | | AL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055029 | | SARAH G. SPEAR, MONTGOMERY COUNTY | | | | | | AL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055030 | | TAX TRUST ACCT. - ALATAX/RDS | | | | | | AL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055031 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055032 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055033 | | STATE OF ARKANSAS | | | | | | AR | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055034 | | ARIZONA DEPARTMENT OF REVENUE | | | | | | AZ | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055035 | | CITY OF TEMPE | | | | | | AZ | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055036 | | CITY OF TUCSON | | | | | | AZ | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055037 | | BOARD OF EQUALIZATION | | | | | | CA | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055038 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055039 | | CITY OF GRAND JUNCTION | | | | | | CO | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055040 | | CITY OF COLORADO SPRINGS | | | | | | CO | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055041 | | MANAGER OF REVENUE | | | | | | CO | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055042 | | CITY OF LITTLETON | | | | | | CO | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055043 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055044 | | COMMISSIONER OF REVENUE SERVICES | | | | | | CT | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055045 | | DELAWARE DIVISION OF REVENUE | | | | | | DE | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055046 | | FLORIDA DEPARTMENT OF REVENUE | | | | | | FL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055047 | | GEORGIA SALES & USE TAX DIVISION | | | | | | GA | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055048 | | TREASURER OF GUAM | | | | | | GU | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055049 | | HAWAII STATE TAX COLLECTOR | | | | | | HI | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055050 | | TREASURER - STATE OF IOWA | | | | | | IA | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055051 | | IDAHO STATE TAX COMMISSION | | | | | | ID | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055052 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055053 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055054 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055055 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055056 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055057 | | INDIANA DEPARTMENT OF REVENUE | | | | | | IN | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055058 | | KANSAS DEPARTMENT OF REVENUE | | | | | | KS | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055059 | | LA DEPARTMENT OF REVENUE AND TAXATION | | | | | | LA | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055060 | | ASCENSION PARISH | | | | | | LA | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055061 | | CADDO SHREVEPORT | | | | | | LA | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055062 | | LAFAYETTE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055063 | | LAFOURCHE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055064 | | WEBSTER PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055065 | | COMMONWEALTH OF MASSACHUSETTS | | | | | | MA | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055066 | | COMPTROLLER OF MARYLAND - SUT | | | | | | MD | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055067 | | MAINE STATE TREASURER | | | | | | ME | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055068 | | STATE OF MICHIGAN | | | | | | MI | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055069 | | MINNESOTA DEPARTMENT OF REVENUE | | | | | | MN | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055070 | | MISSOURI DEPARTMENT OF REVENUE | | | | | | MO | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055071 | | MISSISSIPPI TAX COMMISSION | | | | | | MS | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055072 | | NORTH CAROLINA DEPARTMENT OF REVENUE | | | | | | NC | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055073 | | STATE OF NEW MEXICO | | | | | | NM | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055074 | | NEVADA DEPARTMENT OF TAXATION | | | | | | NV | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055075 | | NEW YORK STATE SALES TAX | | | | | | NY | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055076 | | NYS SALES TAX PROCESSING | | | | | | NY | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055077 | | OHIO TREASURER OF STATE | | | | | | OH | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055078 | | TREASURER OF THE STATE OF OHIO | | | | | | OH | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055079 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055080 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055081 | | PA DEPARTMENT OF REVENUE | | | | | | PA | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055082 | | SOUTH CAROLINA TAX COMMISSION | | | | | | SC | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055083 | | SOUTH DAKOTA STATE TREASURER | | | | | | SD | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055084 | | TENNESSEE DEPARTMENT OF REVENUE | | | | | | TN | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055085 | | STATE COMPTROLLER | | | | | | TX | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055086 | | UTAH STATE TAX COMMISSION | | | | | | UT | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055087 | | VIRGINIA DEPARTMENT OF TAXATION | | | | | | VA | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055088 | | WASHINGTON STATE DEPARTMENT OF REVENUE | | | | | | WA | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055089 | | WISCONSIN DEPARTMENT OF REVENUE | | | | | | WI | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055090 | | WYOMING DEPARTMENT OF REVENUE | | | | | | WY | | | IMPORT26 | CHK1008.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1008 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055091 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055092 | | TRAVIS A. HULSEY, DIRECTOR | | | | | | AL | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055093 | | CITY OF MADISON | | | | | | AL | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055094 | | COUNTY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055095 | | CITY OF MOBILE | | | | | | AL | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055096 | | CITY OF MONTGOMERY | | | | | | AL | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055097 | | TUSCALOOSA COUNTY SPECIAL TAX BOARD | | | | | | AL | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055098 | | CITY OF TUSCALOOSA | | | | | | AL | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055099 | | BALDWIN COUNTY | | | | | | AL | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055100 | | SARAH G. SPEAR, MONTGOMERY COUNTY | | | | | | AL | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055101 | | TAX TRUST ACCT. - ALATAX/RDS | | | | | | AL | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055102 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055103 | | ALABAMA DEPARTMENT OF REVENUE | | | | | | AL | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055104 | | STATE OF ARKANSAS | | | | | | AR | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055105 | | ARIZONA DEPARTMENT OF REVENUE | | | | | | AZ | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000055106 | | CITY OF TUCSON | | | | | | AZ | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055107 | | BOARD OF EQUALIZATION | | | | | | CA | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055108 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055109 | | CITY OF AURORA | | | | | | CO | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055110 | | CITY OF GRAND JUNCTION | | | | | | CO | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055111 | | CITY OF COLORADO SPRINGS | | | | | | CO | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055112 | | MANAGER OF REVENUE | | | | | | CO | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055113 | | CITY OF LITTLETON | | | | | | CO | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055114 | | COLORADO DEPARTMENT OF REVENUE | | | | | | CO | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055115 | | COMMISSIONER OF REVENUE SERVICES | | | | | | CT | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055116 | | DISTRICT OF COLUMBIA TREASURER | | | | | | DC | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055117 | | DELAWARE DIVISION OF REVENUE | | | | | | DE | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055118 | | FLORIDA DEPARTMENT OF REVENUE | | | | | | FL | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055119 | | GEORGIA SALES & USE TAX DIVISION | | | | | | GA | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055120 | | HAWAII STATE TAX COLLECTOR | | | | | | HI | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055121 | | TREASURER - STATE OF IOWA | | | | | | IA | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055122 | | IDAHO STATE TAX COMMISSION | | | | | | ID | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055123 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055124 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055125 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055126 | | ILLINOIS DEPARTMENT OF REVENUE | | | | | | IL | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055127 | | INDIANA DEPARTMENT OF REVENUE | | | | | | IN | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055128 | | KANSAS DEPARTMENT OF REVENUE | | | | | | KS | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055129 | | LA DEPARTMENT OF REVENUE AND TAXATION | | | | | | LA | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055130 | | CADDO SHREVEPORT | | | | | | LA | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055131 | | LAFAYETTE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055132 | | LAFOURCHE PARISH SCHOOL BOARD | | | | | | LA | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055133 | | COMMONWEALTH OF MASSACHUSETTS | | | | | | MA | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055134 | | COMPTROLLER OF MARYLAND - SUT | | | | | | MD | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055135 | | MAINE STATE TREASURER | | | | | | ME | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055136 | | STATE OF MICHIGAN | | | | | | MI | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055137 | | MINNESOTA DEPARTMENT OF REVENUE | | | | | | MN | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055138 | | MISSOURI DEPARTMENT OF REVENUE | | | | | | MO | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055139 | | NORTH CAROLINA DEPARTMENT OF REVENUE | | | | | | NC | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055140 | | NORTH DAKOTA STATE TAX COMMISSIONER | | | | | | ND | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055141 | | NEBRASKA DEPARTMENT OF REVENUE | | | | | | NE | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055142 | | NEW JERSEY SALES TAX | | | | | | NJ | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055143 | | STATE OF NEW MEXICO | | | | | | NM | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055144 | | NYS SALES TAX PROCESSING | | | | | | NY | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055145 | | NEW YORK STATE SALES TAX | | | | | | NY | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055146 | | OHIO TREASURER OF STATE | | | | | | OH | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055147 | | TREASURER OF THE STATE OF OHIO | | | | | | OH | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055148 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055149 | | OKLAHOMA TAX COMMISSION | | | | | | OK | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055150 | | PA DEPARTMENT OF REVENUE | | | | | | PA | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055151 | | TAX ADMINSTRATOR | | | | | | RI | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055152 | | SOUTH CAROLINA TAX COMMISSION | | | | | | SC | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055153 | | SOUTH DAKOTA STATE TREASURER | | | | | | SD | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055154 | | TENNESSEE DEPARTMENT OF REVENUE | | | | | | TN | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055155 | | STATE COMPTROLLER | | | | | | TX | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055156 | | TEXAS STATE COMPTROLLER | | | | | | TX | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055157 | | UTAH STATE TAX COMMISSION | | | | | | UT | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055158 | | VIRGINIA DEPARTMENT OF TAXATION | | | | | | VA | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055159 | | VERMONT DEPARTMENT OF TAXES | | | | | | VT | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055160 | | WASHINGTON STATE DEPARTMENT OF REVENUE | | | | | | WA | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055161 | | WISCONSIN DEPARTMENT OF REVENUE | | | | | | WI | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055162 | | WEST VIRGINIA STATE TAX DEPARTMENT | | | | | | WV | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055163 | | WYOMING DEPARTMENT OF REVENUE | | | | | | WY | | | IMPORT26 | CHK1108.DBF | "TAX - TAXING AUTHORITIES" | NNI CHECK REGISTER-1108 S&U RETURNS.XLS | TAX - TAXING AUTHORI | | | Y |
| 1000055164 | | FLEXTRONICS INTERNATIONAL | | | | | | | | | IMPORT29 | SVCVNDRS.DBF | "AP - LOGISTICS" | SERVICE VENDORS - 2007_2008_TOP_10.XLS | AP - LOGISTICS | | | Y |
| 1000055165 | | AIRVANA | | | | | | | | | IMPORT29 | SVCVNDRS.DBF | "AP - LOGISTICS" | SERVICE VENDORS - 2007_2008_TOP_10.XLS | AP - LOGISTICS | | | Y |
| 1000055166 | | BROOKFIELD LEPAGE JOHNSON | | | | | | | | | IMPORT29 | SVCVNDRS.DBF | "AP - LOGISTICS" | SERVICE VENDORS - 2007_2008_TOP_10.XLS | AP - LOGISTICS | | | Y |
| 1000055167 | | SANMINA SCI CORPORATION | | | | | | | | | IMPORT29 | SVCVNDRS.DBF | "AP - LOGISTICS" | SERVICE VENDORS - 2007_2008_TOP_10.XLS | AP - LOGISTICS | | | Y |
| 1000055168 | | JOHNSON CONTROLS INCORPORATED | | | | | | | | | IMPORT29 | SVCVNDRS.DBF | "AP - LOGISTICS" | SERVICE VENDORS - 2007_2008_TOP_10.XLS | AP - LOGISTICS | | | Y |
| 1000055169 | | COMPUTER SCIENCES CORPORATION | | | | | | | | | IMPORT29 | SVCVNDRS.DBF | "AP - LOGISTICS" | SERVICE VENDORS - 2007_2008_TOP_10.XLS | AP - LOGISTICS | | | Y |
| 1000055170 | | CIGNA | | | | | | | | | IMPORT29 | SVCVNDRS.DBF | "AP - LOGISTICS" | SERVICE VENDORS - 2007_2008_TOP_10.XLS | AP - LOGISTICS | | | Y |
| 1000055171 | | KUEHNE & NAGEL INTERNATIONAL AG | | | | | | | | | IMPORT29 | SVCVNDRS.DBF | "AP - LOGISTICS" | SERVICE VENDORS - 2007_2008_TOP_10.XLS | AP - LOGISTICS | | | Y |
| 1000055172 | | WIPRO SYSTEMS LIMITED | | | | | | | | | IMPORT29 | SVCVNDRS.DBF | "AP - LOGISTICS" | SERVICE VENDORS - 2007_2008_TOP_10.XLS | AP - LOGISTICS | | | Y |
| 1000055173 | | ADVANCED INFORMATION MANAGEMENT | | | | | | | | | IMPORT29 | SVCVNDRS.DBF | "AP - LOGISTICS" | SERVICE VENDORS - 2007_2008_TOP_10.XLS | AP - LOGISTICS | | | Y |
| 1000055174 | | VERIZON | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055175 | | KOREA TELECOM - FREETEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055176 | | AT&T | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055177 | | BCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055178 | | TELEFONICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055179 | | LGT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055180 | | DATATEC NETWORKING AND COM. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055181 | | SPRINT NEXTEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055182 | | DIRECT TOUCH FEDERAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055183 | | SK TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055184 | | TELUS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055185 | | FRANCE TELECOM/ORANGE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055186 | | ALLTEL (ACI) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055187 | | HANOI TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055188 | | BRITISH TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055189 | | US CELLULAR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055190 | | DEUTSCHE TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055191 | | TECH DATA CORP. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055192 | | AMX | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055193 | | MOTOROLA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055194 | | BSNL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055195 | | CHINA MOBILITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055196 | | ES KOREA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000055197 | | CABLE & WIRELESS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055198 | | DEFAULT ENTERPRISE US | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055199 | | SHARED TECHNOLOGIES, INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055200 | | ANIXTER INT'L | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055201 | | LG-NORTEL JV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055202 | | INGRAM MICRO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055203 | | QWEST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055204 | | BAKRIE TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055205 | | AZLAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055206 | | ENTERPRISE LC EMEA - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055207 | | VODAFONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055208 | | BLACK BOX CORP. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055209 | | BOUYGUES TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055210 | | EMBARQ | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055211 | | GENERAL DYNAMICS CORP. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055212 | | MULTILINKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055213 | | OTHER-GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055214 | | PTK CENTERTEL - POLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055215 | | BAIKALWESTCOM - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055216 | | 3D NETWORKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055217 | | LG EMEA DEFAULT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055218 | | RELIANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055219 | | COMCAST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055220 | | CSC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055221 | | SURFNET | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055222 | | TURK TELEKOM - NETAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055223 | | GSM RAIL-GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055224 | | COLT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055225 | | LG ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055226 | | LEAP WIRELESS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055227 | | SINGTEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055228 | | ALCATEL UMTS-FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055229 | | TELSTRA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055230 | | BNS DEFAULT - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055231 | | CENTENNIAL CELLULAR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055232 | | MTS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055233 | | BAUD TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055234 | | CHUNGWA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055235 | | SYNNEX CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055236 | | LG US DEFAULT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055237 | | TSTT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055238 | | SNCF FRENCH RAILWAYS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055239 | | SWISSCOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055240 | | PAN EUROS - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055241 | | CHINA UNICOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055242 | | BAHAMAS TEL. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055243 | | ROGERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055244 | | WESTCON GROUP PTY LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055245 | | PTML | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055246 | | DACOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055247 | | MAGIRUS INTERNATIONAL GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055248 | | WINDSTREAM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055249 | | HORIZON TECHNOLOGY GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055250 | | COX | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055251 | | RURAL CELLULAR CORP. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055252 | | IUSACELL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055253 | | TELESUR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055254 | | PLDT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055255 | | SYVAINVEST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055256 | | THUS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055257 | | BELTEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055258 | | BNS DEFAULT - ROMANIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055259 | | BLUEGRASS CELLULAR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055260 | | DEUTSCHBAHN-GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055261 | | ALASKA DIGITEL LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055262 | | OKI NETWORKS CO. LTD.(ENTERPRISE) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055263 | | VIDEOTRON | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055264 | | AXTEL SAB DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055265 | | WIDEOPENWEST FINANCE LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055266 | | GREATER CHINA HQ | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055267 | | KINGSTON | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055268 | | BNS DEFAULT - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055269 | | AYCELL - TURKEY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055270 | | BHARTI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055271 | | ITPC - IRAQ | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055272 | | JUNG MYUNG TELECOM CO LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055273 | | NTT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055274 | | YOUGHIOGHENY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055275 | | SP & C TPSA - POLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055276 | | BNS DEFAULT - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055277 | | CUTC ZHEJIANG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055278 | | LG AP DEFAULT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055279 | | ALCATEL-LUCENT CANADA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055280 | | VERSATEL - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055281 | | LG RUSSIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055282 | | SIEMENS ENTERPRISE COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055283 | | NTL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055284 | | CHINA TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055285 | | NEUF CEGETEL - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055286 | | UMOE IKT AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055287 | | ASIA PACIFIC TELECOM CO. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000055288 | | CHINA NETCOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055289 | | HUTCHISON - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055290 | | GLOBAL VILLAGE TELECOM LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055291 | | CHARTER COMMUNICATIONS HOLDING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055292 | | CUTC HEILONGJIANG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055293 | | CUTC HENAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055294 | | TIME WARNER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055295 | | LIBERTY MEDIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055296 | | ALPHA DATA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055297 | | BNS DEFAULT - BELGIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055298 | | TELE DANMARK COMMUNICATIONS AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055299 | | ASIA PACIFIC HQ | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055300 | | HEBEI MCC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055301 | | CHRYSLER LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055302 | | COMPLETEL - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055303 | | PELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055304 | | MOBILKOM - AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055305 | | WIND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055306 | | BNS DEFAULT - ISRAEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055307 | | GUYANA TELEPHONE & TELEGRAPH CO LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055308 | | KPN ENTERCOM SOLUTIONS BV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055309 | | TRILOGY HAITI (COMCEL) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055310 | | UNION TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055311 | | LEVEL 3 COMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055312 | | SPIE COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055313 | | ALASKA COMMUNICATIONS SYSTEMS GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055314 | | MIDCONTINENT COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055315 | | BNS ENERGIS - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055316 | | OCS DISTRIBUTION DEUTSCHLAND GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055317 | | LDL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055318 | | ABOVENET COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055319 | | FUJI XEROX - JAPAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055320 | | THRUNET | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055321 | | NORTEL 001 NTL HQ | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055322 | | TALDOR COMMUNICATION - ISRAEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055323 | | BUSINESS CONNEXION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055324 | | SP&C DEFAULT - SWEDEN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055325 | | COMMANDER AUSTRALIA LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055326 | | COMPLETWIRELESS JAMAICA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055327 | | CUTC SHANDONG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055328 | | EQUANT TECHNOLOGY SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055329 | | SUNRISE - SWITZERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055330 | | TDC SVERIGE AB | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055331 | | JAPAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055332 | | ALMOAYED GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055333 | | KPN TELECOM - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055334 | | KABEL BW - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055335 | | KPN - BELGIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055336 | | SPANCO TELESYSTEMS AND SOLUTIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055337 | | BETH ISRAEL MEDICAL CENTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055338 | | JOHNSON CONTROLS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055339 | | SCOTTISH & SOUTHERN ENERGY - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055340 | | TELECOM NEW ZEALAND LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055341 | | PACC MDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055342 | | LG VIETNAM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055343 | | T-MOBILE - HUNGARY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055344 | | TELIA SONERA SVERIGE AB | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055345 | | KAPSCH BUSINESSCOM AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055346 | | CONNECTIS AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055347 | | ONO (VALENCIA DE CABLE SA) - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055348 | | CHUNGHWA TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055349 | | CENTURYTEL SERVICE GROUP LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055350 | | ES PCCW | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055351 | | TELAPEX | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055352 | | MICRONESIAN TELECOMMUNICATIONS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055353 | | BEZEQ INTERNATIONAL - ISRAEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055354 | | SIDIN SPA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055355 | | LAN COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055356 | | LONG LINES WIRELESS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055357 | | UNINORTEL COMMUNICATIONS S.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055358 | | SRT COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055359 | | DETEWE COMMUNICATIONS GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055360 | | CUTC CHONGQING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055361 | | FLEXTRONICS BV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055362 | | ALTERNATIVE OPERATORS - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055363 | | UNI CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055364 | | ENTERPRISE DISTN CHANNEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055365 | | JAMES VALLEY COOPERATIVE TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055366 | | CEBRIDGE CONNECTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055367 | | SHAW CABLESYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055368 | | CONSORCIO RED UNO SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055369 | | TELENOR - NORWAY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055370 | | KOREA - SMALL CUSTOMERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055371 | | ITC DELTACOM COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055372 | | TELENET - BELGIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055373 | | EAST KENTUCKY NETWORK LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055374 | | WAL-MART STORES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055375 | | SMARTS - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055376 | | DIVERSIFIED GATEWAY BERHAD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055377 | | GOLDEN WEST TELECOMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055378 | | AUSTRIA RAILWAYS OBB | | (VIA KAPSCH) - AUSTRIA | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |