| credtnum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000055379 | | MEDIACOM COMMUNICATIONS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055380 | | DIMENSION DATA PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055381 | | ALTERNATE OPERATORS - NETAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055382 | | THUMB CELLULAR LIMITED PARTNERSHIP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055383 | | EQUANT PTE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055384 | | KAPSCH CARRIERCOM - AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055385 | | TRILOGY BOLIVIA (NUEVATEL) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055386 | | ES PRC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055387 | | THTF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055388 | | EASTMAN KODAK COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055389 | | MAXIS BROADBAND SDN BHD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055390 | | PCCW | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055391 | | WIPRO INFOTECH LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055392 | | IBM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055393 | | BJ INTERACT TECHNOLOGY CO. LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055394 | | RCN BUSINESS SOLUTIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055395 | | DIGICEL FWI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055396 | | RURAL INDEPENDENT NETWORK ALLIANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055397 | | BANK OF AMERICA NA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055398 | | UNITYMEDIA - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055399 | | MATICMIND S.P.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055400 | | STAR ONE - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055401 | | BNS DEFAULT - PORTUGAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055402 | | ADMINISTRACION NACIONAL DE TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055403 | | ALBURA - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055404 | | UNIADEX LTD. (KVH) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055405 | | NETWORK RAIL-UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055406 | | JOHNSON CONTROLS LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055407 | | GOLDEN STATE CELLULAR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055408 | | BELIZE TELEMEDIA LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055409 | | DATENTECHNIK AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055410 | | XO COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055411 | | CORAL WIRELESS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055412 | | AAPT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055413 | | BANVERKET - SWEDEN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055414 | | IKUSI MEXICO SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055415 | | DIGITAL CHINA TECHNOLOGY LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055416 | | SP&C DEFAULT - KAZAKHSTAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055417 | | RENFE- SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055418 | | CLEVELAND UNLIMITED INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055419 | | CRC HEADQUARTERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055420 | | PT.ANEKA SPRING TELEKOMINDO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055421 | | GOVERNMENT EMPLOYEES INSURANCE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055422 | | CZECH RAILWAYS | | (VIA KAPSCH) - CZECH REPUBLIC | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055423 | | ORASCOM TECHNOLOGY SOLUTIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055424 | | ALTERNATIVE OPERATORS - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055425 | | PEREGRINE PROJECTS & SOLUTIONS WLL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055426 | | CELCOM - LIBERIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055427 | | BNS DEFAULT - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055428 | | WESTERN POWER (SURF) - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055429 | | RASCOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055430 | | MULTICANAL SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055431 | | CITIZENS MOHAVE CELLULAR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055432 | | BLOOMBERG LP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055433 | | CENTURYTEL SUPPLY GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055434 | | SCCL NEW ZEALAND LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055435 | | LONG ISLAND RAIL ROAD CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055436 | | HORIZON TECHNOLOGIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055437 | | METCO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055438 | | APOLLO TELECOM (PVT) LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055439 | | SFR - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055440 | | CITIZENS COMMUNICATIONS COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055441 | | PCCW MOBILE (SUNDAY) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055442 | | IPNETT AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055443 | | COMZTEK (PTY) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055444 | | TELECOM EGYPT - EGYPT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055445 | | ES - SOUTH CHINA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055446 | | FRONTIER TELEPHONE OF ROCHESTER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055447 | | HYDRO ONE TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055448 | | OTHER DISTRIBUTORS & IOC'S | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055449 | | CHANNELS - NETAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055450 | | GTS SOVINTEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055451 | | SUPERNET | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055452 | | BRANCH BANKING AND TRUST COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055453 | | TISCALI/WOL - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055454 | | ES JARDINE ONESOLUTION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055455 | | CYPRESS COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055456 | | TELECOM ITALIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055457 | | TMP_YOUGHIOGHENY COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055458 | | VIMPELCOM - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055459 | | TRENDS AND TECHNOLOGIES INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055460 | | ST LUKE'S-ROOSEVELT HOSPITAL CNTR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055461 | | ADV CONSULTING LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055462 | | BNS DEFAULT - FINLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055463 | | AIRESERVICES AUSTRALIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055464 | | PORTUGAL TELECOM - PORTUGAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055465 | | MOBILKOM (VIA KAPSCH) - AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055466 | | BNS DEFAULT - SWEDEN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055467 | | MIDEAST DATA SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055468 | | MINISTRY OF DEFENCE - ISRAEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055469 | | HQ NORTEL LTD - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000055470 | | TELIA SONERA - SWEDEN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055471 | | LTN - LIECHTENSTEIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055472 | | TERREMARK FEDERAL GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055473 | | INDEX BILGISAYAR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055474 | | RAMCO INFOTECH SOLUTIONS LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055475 | | SOFT-TRONIK NETWORKING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055476 | | BERMUDA TELEPHONE COMPANY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055477 | | BRIGHT STAR TRADING CO.LTD-TELECO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055478 | | PALTEL - ISRAEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055479 | | AIR CANADA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055480 | | HSBC BANK USA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055481 | | AMT GROUP (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055482 | | BNS DIRECT SALES - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055483 | | ROBERT WOOD JOHNSON UNIV HOSPITAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055484 | | LRAT-MOVICEL - ANGOLA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055485 | | ALPHAWEST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055486 | | AAPT LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055487 | | LATIN AMERICA NAUTILUS SERVICE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055488 | | DREAMLINE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055489 | | T-MOBILE - AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055490 | | LAZARD FRERES AND CO LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055491 | | TELECABLE DE ASTURIAS - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055492 | | AST TELECOM LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055493 | | ATIO CORPORATION (PTY) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055494 | | ALPHA DATA PROCESSING SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055495 | | ROLLS ROYCE - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055496 | | DATAVOICE COMMUNICATIONS PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055497 | | TRISILCO RADIANCE COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055498 | | METCO OMAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055499 | | SAN JOSE CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055500 | | TELIASONERA FINLAND OYJ | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055501 | | SINGAPORE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055502 | | QUENTRIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055503 | | THUNDER BAY TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055504 | | DIMENSION DATA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055505 | | ENMR TELEPHONE COOPERATIVE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055506 | | LEVEL 3 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055507 | | VANCO UK LTD - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055508 | | STA - ANDORRA (DEFAULT) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055509 | | COMMUNICATIONS TEST DESIGN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055510 | | HOT TELECOM - ISRAEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055511 | | MKI CO. LTD. - VOICE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055512 | | PETROLIAM NASIONAL BERHAD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055513 | | POMEROY IT SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055514 | | ARTELCOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055515 | | AMT GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055516 | | ORANGE - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055517 | | ELTEL NETWORKS TELECOM A/S | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055518 | | NAFIN - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055519 | | COCA-COLA COMPANY INC THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055520 | | RADIANCE COMMS PTE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055521 | | ES INTERSTATE COMMUNICATION NETWORKS | | CO LTD | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055522 | | GUANG DONG NORTEL TELECOMMUNICATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055523 | | OTHER CORPORATE ACCOUNTS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055524 | | ASIT SPA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055525 | | PELEPHONE - ISRAEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055526 | | KPN ZAKELIJKE MARKT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055527 | | ROYAL BANK OF SCOTLAND PLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055528 | | SP&C DEFAULT - SWITZERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055529 | | FAIRPOINT COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055530 | | NA - SALES OPERATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055531 | | JSC INCOM (VOICE) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055532 | | MOBILY-SAUDI ARABIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055533 | | LEXCOM TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055534 | | BNS SIEMENS - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055535 | | SILK TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055536 | | CABLE ONE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055537 | | TATA TELESERVICES LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055538 | | CUTC HUNAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055539 | | ALCATEL LUCENT FRANCE SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055540 | | NEW YORK CITY TRANSIT AUTHORITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055541 | | ENERGI MIDT - DENMARK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055542 | | DEFAULT - CROATIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055543 | | UNINET SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055544 | | MPOWER COMMUNICATIONS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055545 | | BELAM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055546 | | COMPANHIA DE TELECOMUNICACOES DE MACAU | | (MACAU TELECOM) | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055547 | | CLEARWIRE CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055548 | | NYS OFFICE OF COURT ADMINISTRATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055549 | | DEVELOPMENT AUTHORITY OF THE NORTH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055550 | | SC MOBIFON SA - ROMANIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055551 | | GSA MALAYSIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055552 | | PT. HARVEST PERDANA KOMPAKINDO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055553 | | ES AREC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055554 | | GOVERNMENT OF CANADA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055555 | | BEAR STEARNS COMPANIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055556 | | EMENTOR NORGE AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055557 | | AUSTRALIA & NEW ZEALAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055558 | | DREAMLINE - RENAISSANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055559 | | BJ BRIDGE TELECOM TECH CO. LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055560 | | NORTHEAST TOWER LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000055561 | | ES INDIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055562 | | PROACTIVE CYBERSPACE (SH) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055563 | | BELLAM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055564 | | INFO-SYSTEM (UK) LTD (FORVIMPELCOM) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055565 | | INTERDATA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055566 | | CADENCE DESIGN SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055567 | | NEXTIRAONE MEXICO SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055568 | | D&E SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055569 | | BETA INFORMATION TECHNOLOGY LL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055570 | | MASERGY COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055571 | | SIMAC TECHNIK CR A.S. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055572 | | MICROSOFT CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055573 | | TOSHIBA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055574 | | MILWAUKEE CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055575 | | COUNTRYWIDE HOME LOANS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055576 | | SAUDI TELECOM - SAUDI ARABIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055577 | | TELEMAR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055578 | | GRANITE STATE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055579 | | BNS DEFAULT - DENMARK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055580 | | TATTELECOM - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055581 | | XINJIANG MCC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055582 | | KAPSCH KFT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055583 | | OMNITEL - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055584 | | IBM DE MEXICO COMERCIALIZACION SERV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055585 | | MDS-PACC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055586 | | DIGITAL CHINA (DISTI) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055587 | | NEW-CELL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055588 | | CORR WIRELESS COMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055589 | | CABOVISAO - PORTUGAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055590 | | OKI TELECOM CO. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055591 | | DEFAULT - SWEDEN/SCANDINAVIA HQ | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055592 | | KAPSCH SP.Z.O.O. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055593 | | MAROC TELECOM - MOROCCO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055594 | | FRANCE TELECOM TRANSPAC - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055595 | | STARHUB | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055596 | | TMO - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055597 | | EADS DEFENSE & SECURITY SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055598 | | LOXLEY PUBLIC COMPANY LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055599 | | DAKOTA CARRIER NETWORK LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055600 | | BLUE SKY WIRELESS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055601 | | NORDEA FINANCE FINLAND LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055602 | | COMPTOIR ELECTRONIQUE LUXEMBOURG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055603 | | LAMBDANET - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055604 | | BTC NETWORKS- JORDAN LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055605 | | ONLINE DISTRIBUTION LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055606 | | SKYLINK - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055607 | | AUTOSTRADE - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055608 | | CHARTER TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055609 | | DIGICEL CURACAO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055610 | | BNS DEFAULT - NORWAY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055611 | | E-PLUS - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055612 | | KROGER CO THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055613 | | CENTRAL INMOBILIARIA DE SANTIAGO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055614 | | PUBLIC INFORMATION TECH CO.LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055615 | | DEFENSE - NETAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055616 | | 360NETWORKS (USA) INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055617 | | BNS DEFAULT - SWITZERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055618 | | KMART CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055619 | | FPL FIBERNET LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055620 | | BLANCA TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055621 | | GSA SHELL CYBERJAYA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055622 | | NETMARKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055623 | | NCIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055624 | | SEAMLESS MOBILITY SOLUTIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055625 | | SAVVIS COMMUNICATIONS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055626 | | ES XEROX | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055627 | | ES LANCOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055628 | | GOLDMAN SACHS & CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055629 | | SUNCOR ENERGY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055630 | | HAWAIIAN TELCOM COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055631 | | SAAB GRINTEK TECHNOLOGIES (PTY) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055632 | | T-MOBILE - SLOVAK REPUBLIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055633 | | CAROLINA WEST WIRELESS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055634 | | INFO-SYSTEM (UK) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055635 | | NETEKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055636 | | IBM ITALIA SPA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055637 | | LOUDOUN COUNTY PUBLIC SCHOOL DIST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055638 | | TW TELECOM LP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055639 | | SITA US | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055640 | | BNS BT IGNITE (ALBACOM) - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055641 | | HYDRO QUEBEC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055642 | | ES SINGAPORE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055643 | | RASCOM JSC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055644 | | TVSNET TECHNOLOGIES LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055645 | | GUANGDONG NORTEL TELECOMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055646 | | IN NNG OPERATIONS - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055647 | | NEXTIRAONE SRL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055648 | | STANFORD UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055649 | | CENTURYTEL OF WISCONSIN LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055650 | | ES ECC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055651 | | EQUANT - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000055652 | | BJ E-TEL NETWORKS TECH CO. LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055653 | | CONSUMERS ENERGY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055654 | | MOTION TELECOM TECH(HK) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055655 | | SP&C DEFAULT - FINLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055656 | | CDC SAN FRANCISCO LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055657 | | SBB (SWISS RAIL) - SWITZERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055658 | | FRONTRUNNER NETWORK SYSTEMS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055659 | | ICP BUSINESS COMMUNICATIONS GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055660 | | GLOBAL ACCOUNT - OTHERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055661 | | ENTERPRISE DIRECT - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055662 | | A1 RATE FX ADJ-CAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055663 | | ERICSSON - HOLLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055664 | | HEWITT ASSOCIATES LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055665 | | GLOBAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055666 | | COMP SAFE SUPPORT S.A | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055667 | | PIEMME TELECOM S.R.L. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055668 | | JP MORGAN CHASE BANK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055669 | | VOLCANO TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055670 | | EXPRESS DATA NEW ZEALAND LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055671 | | CONTINEX SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055672 | | VOICE & DATA NETWORK AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055673 | | HCL COMNET SYSTEMS & SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055674 | | LOGICTEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055675 | | DELTA DENTAL OF CALIFORNIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055676 | | SIRTI - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055677 | | DELOITTE SERVICES LP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055678 | | KAPSCH S.R.O. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055679 | | AU DIRECT BUSINESS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055680 | | GOLDMAN SACHS GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055681 | | DANNIK G.M.B.H (VOICE) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055682 | | NYC HUMAN RESOURCES ADMINISTRATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055683 | | IBM FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055684 | | ABOVENET - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055685 | | ALURTENAGA SDN BHD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055686 | | SINGAPORE COMPUTER SYSTEMS LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055687 | | NEWTECH DISTRIBUTION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055688 | | OMNILOGIC SRL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055689 | | COMTEL SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055690 | | PLANETWORK - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055691 | | SOUTHERN COMPANY SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055692 | | KDDI VIA OKI ELECTRIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055693 | | COMPTA - EQUIPAMENTOS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055694 | | MALTACOM - MALTA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055695 | | SOUTH PLAINS TELEPHONE COOP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055696 | | AIRTEL - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055697 | | NSIGHTTEL WIRELESS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055698 | | ES MITAC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055699 | | ETEX TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055700 | | NETEKS BILGISAYAR VE DIS TIC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055701 | | FELIX TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055702 | | SP&C DEFAULT - ISRAEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055703 | | ES - MOTION NETWORKS TECHNOLOGY (HK) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055704 | | REACH - HONGKONG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055705 | | ACCOUNT DEVELOPMENT DEFAULT-UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055706 | | ES THAILAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055707 | | TOYOTSU SYSCOM CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055708 | | SAMART COMTECH CO LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055709 | | CORPORACION TELEMIC CA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055710 | | CALA OTHER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055711 | | RASCOM - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055712 | | VIETNAM KOREA EXCHANGE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055713 | | NETVERSANT NATIONAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055714 | | HEWLETT-PACKARD ITALIANA S R L | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055715 | | TELEGUAM HOLDINGS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055716 | | ALLIANCE COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055717 | | SP&C DEFAULT - UKRAINE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055718 | | TMP_SAMSUNG TELECOMMUNICATIONS AMERICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055719 | | WHARF T&T | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055720 | | COMSTAR - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055721 | | EMIRATES TELECOM CORP LTD (AED) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055722 | | BTC - SAUDI ARABIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055723 | | ORANGE SLOVENSKO - SLOVAK REPUBLIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055724 | | SWWG LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055725 | | MATANUSKA KENAI INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055726 | | AMERICAN SAMOA TELECOMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055727 | | FIBERNET TELECOM GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055728 | | BELGACOM - BELGIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055729 | | ES HAUMAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055730 | | METRO NORTH COMMUTER RAILROAD CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055731 | | STI PREPAID LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055732 | | APTEC DISTRIBUTION FZ (LLC) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055733 | | NEXTIRAONE DEUTSCHLAND GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055734 | | LG YEMEN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055735 | | T-MOBILE - CZECH REPUBLIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055736 | | VANCOUVER ARENA LIMITED PARTNERSHIP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055737 | | CINCINNATI BELL TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055738 | | TELECARRIER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055739 | | ENERGIS - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055740 | | ES PROFOUND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055741 | | INTEGRA TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055742 | | SOUTH SLOPE COOPERATIVE TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000055743 | | NEXTIRAONE SCHWEIZ GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055744 | | HUB TELECOM - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055745 | | GLOBAL KNOWLEDGE TRAINING LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055746 | | SHUN HING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055747 | | MARUBENI INFORMATION SYSTEMS CO. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055748 | | CDW LOGISTICS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055749 | | NEW YORK STATE OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055750 | | DAWNCOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055751 | | MKI CO. LTD. - DATA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055752 | | HSBC TECHNOLOGY & SERVICES(USA) INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055753 | | SAFEWAY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055754 | | ORANGE ROMANIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055755 | | ROLLS-ROYCE ENERGY SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055756 | | CABLE ONDA SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055757 | | IRONTON TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055758 | | BOURDEX TELECOM - NIGERIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055759 | | IBM GLOBAL SERVICES INDIA PVT. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055760 | | AFFILIATED COMPUTER SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055761 | | SATCOM - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055762 | | CATV - CASTEL NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055763 | | SHENZHEN HIRISUN INFORMATION | | TECHNOLOGY CO LTD | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055764 | | HALIFAX CABLEVISION LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055765 | | NTELOS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055766 | | YIPES ENTERPRISE SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055767 | | HUTCHISON TELECOMM. (HK) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055768 | | KAPSCH S.R.O. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055769 | | RESERVATION TELEPHONE COOP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055770 | | GET - NORWAY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055771 | | CANARIE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055772 | | ALPHA DATA - UAE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055773 | | CYGATE MALDATA AB | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055774 | | NEXEN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055775 | | CELLCOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055776 | | DEFAULT - EEC HQ | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055777 | | TELESYS TELECOM (THAILAND) LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055778 | | GUANGZHOU MOTION TELECOM | | TECHNOLOGY CO LTD | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055779 | | EASTEX TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055780 | | LG CALA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055781 | | DESCA COLOMBIA SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055782 | | ONE COMMUNICATION TECHNOLOGY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055783 | | SOFT TRONIK CREATIVE COMPUTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055784 | | NOVANT HEALTH INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055785 | | BNS DEFAULT - POLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055786 | | BNS SONERA - FINLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055787 | | TSU UKRAINE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055788 | | INDIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055789 | | SP&C DEFAULT - AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055790 | | MID-RIVERS TELEPHONE CO-OP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055791 | | STS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055792 | | NORTH STATE COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055793 | | VTL - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055794 | | CHINA DEFAULT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055795 | | MUTUAL TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055796 | | SOUTHERN TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055797 | | UNISYS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055798 | | SP&C DEFAULT - ROMANIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055799 | | TELEGLOBE CANADA ULC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055800 | | NXGEN COMMUNICATIONS PTE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055801 | | JONES DAY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055802 | | HCL TECHNOLOGIES LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055803 | | UPC TELEKABEL - AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055804 | | PT WAHANA CIPTA SINATRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055805 | | DIONA HOLDING LTD PRIVATE LIMITED C | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055806 | | QS COMMUNICATIONS - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055807 | | ADVANTAGE CELLULAR SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055808 | | GLOBAL CLECS & ASPS/ISPS - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055809 | | WARID TELECOM PVT. LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055810 | | SOUTHERN LIGHT LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055811 | | CONSOLIDATED COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055812 | | LG NEPAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055813 | | ALMOAYED TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055814 | | SP&C DEFAULT - LATVIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055815 | | INFONET SERVICES CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055816 | | UNICORP INFOTECH PVT LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055817 | | TELRAD TELECOMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055818 | | IMPSAT BRAZIL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055819 | | SWISSCOM CARRIER - SWITZERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055820 | | LEHIGH VALLEY HOSP & HEALTH NETWORK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055821 | | SP&C DEFAULT - POLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055822 | | INDRA SISTEMAS S.A | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055823 | | INLAND CELLULAR TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055824 | | WISCONSIN RSA 4 LIMITED PARTNERSHIP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055825 | | TELEGLOBE AMERICA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055826 | | TECNONET S.P.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055827 | | ALCATEL INDETEL INDUSTRIA DE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055828 | | VERTEX DATA SCIENCES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055829 | | ES SIS INTERNATIONAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055830 | | TELKOM PNG LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055831 | | KOHL'S CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055832 | | IVENT BV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055833 | | ADV CONSULTING CO.LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000055834 | | SMITCOMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055835 | | CINCINNATI CHILDREN'S HOSPITAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055836 | | TELECOM 1616 LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055837 | | FUJI XEROX CO. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055838 | | WESTCON - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055839 | | JAZZTEL - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055840 | | CNC HEBEI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055841 | | GSA HK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055842 | | DEFAULT - SERBIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055843 | | ACS CONSULTANT COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055844 | | COMMANDER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055845 | | SUNGMI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055846 | | HEWLETT PACKARD COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055847 | | HARGRAY TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055848 | | PROCONO - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055849 | | VOIP PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055850 | | PT ASKOMINDO DINAMIKA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055851 | | DAIMLERCHRYSLER SERVICES NA LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055852 | | JUPITER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055853 | | ALMOAYED NETLINK TECHNOLOGIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055854 | | TELINDUS FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055855 | | BANAMEX | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055856 | | COMMUNICATIONS RESOURCES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055857 | | MBNA CANADA BANK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055858 | | ALCATEL USA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055859 | | APUA TELEPHONES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055860 | | TELESET - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055861 | | MANTRAC CO. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055862 | | 3 RIVERS TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055863 | | SECURITIES INDUSTRY AUTOMATION CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055864 | | METCO (MIDDLE EAST TELCO COMPANY) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055865 | | AMMAN TRADING AND MARKETING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055866 | | IBM DANMARK A/S | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055867 | | WISCONSIN RSA #10 LTD PTNR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055868 | | SP&C GTS SOVINTEL - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055869 | | ENTERPRISE DIRECT - BELGIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055870 | | NEW YORK CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055871 | | IBM SDC A/S | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055872 | | MEXICO RED DE TELECOMUNICACIONES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055873 | | VENTURE COMMUNICATIONS COOPERATIVE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055874 | | LAMCO INTERNATIONAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055875 | | NEW YORK STATE WORKERS' | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055876 | | COMMONWEALTH TELEPHONE ENTERPRISES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055877 | | DATATEL SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055878 | | UBS WARBURG - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055879 | | APUA PCS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055880 | | QUMAK-SEKOM S.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055881 | | HILL COUNTRY TELEPHONE COOP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055882 | | METROPOLITAN TRANSPORTATION AUTHORI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055883 | | ES - MALAYSIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055884 | | LOUDOUN COUNTY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055885 | | NETAS MAROC SARL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055886 | | CLARITY DISTRIBUTION - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055887 | | TFN & TWM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055888 | | EMERGING CARRIERS - PORTUGAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055889 | | KAISER PERMANENTE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055890 | | BNS DEFAULT - HUNGARY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055891 | | NOVUS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055892 | | DELOITTE MANAGEMENT SERVICES LP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055893 | | CHINA UNITED TELECOMMUNICATIONS CORP. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055894 | | ELLINGTON TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055895 | | COALFIELDS TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055896 | | ADESTA LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055897 | | VIRGINIA COMMONWEALTH OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055898 | | MARUBENI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055899 | | YADKIN VALLEY TEL MEMBERSHIP CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055900 | | ENTERGY CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055901 | | MEMORIAL HOSPITAL AT GULFPORT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055902 | | MADISON COUNTY TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055903 | | COMMUNICATIONS CELLULAIRE D'HAITI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055904 | | INTRINSIC TECHNOLOGY LTD (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055905 | | SWISSCOM CHANNEL - SWITZERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055906 | | PETERSBURG PUBLIC SCHOOLS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055907 | | CXTEC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055908 | | DELL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055909 | | AMERICAN WELL SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055910 | | CORPCO LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055911 | | SITA - HK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055912 | | SHAW COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055913 | | SIERRA TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055914 | | DATASHARP UK LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055915 | | PACKET FUSION INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055916 | | SILVER STAR TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055917 | | NUVOX COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055918 | | PEREGRINE PROJECTS & SOLUTIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055919 | | VERSATEL - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055920 | | URALWESTCOM (UWC) - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055921 | | ENTERPRISE DIRECT - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055922 | | BASF CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055923 | | SPEEDNET COMMUNICATIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055924 | | BIT - SWITZERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000055925 | | MIAMI-DADE COUNTY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055926 | | CUTC SHANXI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055927 | | DEFAULT - SOUTH AFRICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055928 | | CJ | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055929 | | GALLATIN RIVER COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055930 | | ALVERNO INFORMATION SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055931 | | KOHL'S DEPARTMENT STORES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055932 | | OCS DISTRIBUTION DTSCHLND GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055933 | | SP NETWORKS LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055934 | | UNION RIVER TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055935 | | EMERGING CARRIERS - SWITZERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055936 | | SILK TELECOM PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055937 | | ARENTO - EGYPT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055938 | | CUTC JIANGXI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055939 | | NATIONAL TELCOS DEFAULT -CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055940 | | AMERADA HESS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055941 | | INOVANT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055942 | | HONG KONG BROADBAND NETWORK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055943 | | BETA - UAE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055944 | | NEXTIRAONE POLSKA SP.Z.O.O. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055945 | | AVANT-GARDE TECHNOLOGY LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055946 | | AMDOCS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055947 | | WIND TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055948 | | CAPITAL SPORTS & ENTERTAINMENT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055949 | | MCKESSON CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055950 | | HEWLETT PACKARD MEXICO S DERL DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055951 | | BASE (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055952 | | PROMIGAS TELECOMUNICACIONES SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055953 | | TVS INTERCONNECT SYSTEMS LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055954 | | FAIRPOINT COMMUNICATIONS SOLUTIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055955 | | FIBERTOWER NETWORK SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055956 | | BELL NETWORKS - MOROCCO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055957 | | BNS DEFAULT - SLOVAK REPUBLIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055958 | | ICT LOGISTICS AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055959 | | CREDIT SUISSE - SWITZERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055960 | | JET INFOSYSTEMS (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055961 | | PRIMUS - AUSTRALIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055962 | | UNIADEX | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055963 | | IP FJARSKIPTI - ICELAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055964 | | MARCONI - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055965 | | OXFORD COUNTY TELEPHONE & TELEGRAPH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055966 | | INTEC INFONET PVT LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055967 | | DATALUX LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055968 | | SP&C DEFAULT - PORTUGAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055969 | | NETCOM SYSTEMS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055970 | | CANTV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055971 | | HARTMAN TELEPHONE EXCHANGES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055972 | | DEFAULT - MOROCCO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055973 | | TWIN LAKES TELEPHONE COOPERATIVE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055974 | | EXECUTIVE OFFICE OF THE STATE OF NY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055975 | | BB&T CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055976 | | NEXTIRAONE FRANCE (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055977 | | TELECOM NEW ZEALAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055978 | | MERCURY COMMUNICATIONS SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055979 | | BNS DEFAULT - TURKEY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055980 | | AMERICAN AXLE & MANUFACTURING INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055981 | | CTC SHAANXI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055982 | | IOWA TELECOMMUNICATIONS SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055983 | | WEST RIVER COOP TELEPHONE CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055984 | | PARAGON COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055985 | | GTS NOVERA - CZECH REPUBLIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055986 | | TELECOM ARGENTINA SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055987 | | JAZZTEL - PORTUGAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055988 | | INSTALSITE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055989 | | FDN COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055990 | | KINGDOM TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055991 | | DAMOVO DEUTSCHLAND GMBH &CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055992 | | SHELL IT INTERNATIONAL BV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055993 | | JBN TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055994 | | PALMETTONET INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055995 | | WEST CAROLINA RURAL TELEPHONE COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055996 | | INTELLI-FLEX INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055997 | | DISNEY WORLDWIDE SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055998 | | MAINTEL EUROPE LIMITED (GBP) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000055999 | | WESTCON GROUP LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056000 | | HYDRO ONE NETWORKS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056001 | | EIRCOM BUSINESS SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056002 | | DIGITEL CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056003 | | CHATTANOOGA ELECTRIC POWER BOARD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056004 | | GEORGIA STATE OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056005 | | PAKISTAN TELECOMMUNICATION COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056006 | | TMP_ALCATEL TECHINT SAI Y C | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056007 | | AMERICAN AIRLINES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056008 | | RIKEI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056009 | | PEGRUME LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056010 | | USA COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056011 | | JACKSONVILLE ELECTRIC AUTHORITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056012 | | HOOD CANAL TELEPHONE & CABLEVISION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056013 | | CNC BEIJING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056014 | | DEUTSCHE BANK AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056015 | | NETFIRST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000056016 | | MANTI TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056017 | | FELIX TELECOM S R L | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056018 | | NORTHERN ARKANSAS TELEPHONE CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056019 | | BNS DEFAULT - UKRAINE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056020 | | BT INFRASTRUCTURES CRITIQUES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056021 | | TMP_JERSEY TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056022 | | VALLEY TELECOM COOP ASSN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056023 | | GEORGIA POWER COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056024 | | DSC D.O.O. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056025 | | PINE TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056026 | | UBS WARBURG LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056027 | | S.C. RCS&RDS S.A | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056028 | | ALCATEL TELECOMUNICACOES SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056029 | | DIRECT COMMUNICATIONS CEDAR VALLEY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056030 | | UNITED INFORMATION HIGHWAY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056031 | | HEALTH ALLIANCE GREATER CINCINNATI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056032 | | PPL CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056033 | | BEZEQ - ISRAEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056034 | | EGYPTIAN TELEPHONE COOPERATIVE ASSN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056035 | | I.N.T NETLINK TECHNOLOGIES LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056036 | | ROBERTS COUNTY TELEPHONE COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056037 | | BAPTIST MEMORIAL HEALTH CARE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056038 | | CHATTANOOGA-HAMILTON COUNTY HOSPITA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056039 | | RAMCO SYSTEMS PTE. LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056040 | | NEW WORLD TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056041 | | ES TELELAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056042 | | TELENOR PAKISTAN (PVT.) LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056043 | | GLOBAL CROSSING COMUNICACAOES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056044 | | BPS TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056045 | | GEORGE MASON UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056046 | | SC NET COM SRL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056047 | | CASCADE COMMUNICATIONS COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056048 | | MASSACHUSETTS MUTUAL LIFE INSURANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056049 | | MID-ATLANTIC BROADBAND COOPERATIVE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056050 | | TOYOTA MOTOR MANUFACTURING CANADA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056051 | | BRANDENBURG TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056052 | | TETRACOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056053 | | PACIFIC GAS & ELECTRIC CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056054 | | EQUANT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056055 | | SAGEBRUSH CELLULAR INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056056 | | MKI - VOICE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056057 | | WOODHULL COMMUNITY TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056058 | | CTC JIANGXI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056059 | | ALCATEL LUCENT BELL N.V | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056060 | | IBM AUSTRALIA LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056061 | | TAC CENTRE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056062 | | CUTC NINGXIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056063 | | MONSTER WORLDWIDE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056064 | | CUTC SHAANXI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056065 | | HARTFORD FIRE INSURANCE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056066 | | ACE TELEPHONE ASSOCIATION INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056067 | | NATIONAL SEMICONDUCTOR CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056068 | | MCDONOUGH TEL COOP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056069 | | SOURIS RIVER TELECOMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056070 | | CORPORATE NETWORKING INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056071 | | SIERRA TEL COMMUNICATIONS GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056072 | | IMAGINE BUSINESS LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056073 | | BENKELMAN TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056074 | | PALO COOP TELEPHONE ASSOCIATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056075 | | PACIFIC LIFE INSURANCE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056076 | | ASIA PACIFIC TELECOMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056077 | | HSBC BANK CANADA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056078 | | NATIONAL COMMERCIAL BANK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056079 | | CENTRAL SCOTT TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056080 | | MODERN COOP TELCO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056081 | | OMNILOGIC SRL (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056082 | | KODAK POLYCHROME GRAPHICS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056083 | | RAGLAND TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056084 | | WITTEL COMUNICACOES LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056085 | | TMP_RESEARCH IN MOTION LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056086 | | RANDOLPH TELEPHONE MEMBERSHIP CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056087 | | INLINE TECHNOLOGIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056088 | | EASTMAN CHEMICAL COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056089 | | ICP BUSINESS COMMUNICATION GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056090 | | JD IRVING LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056091 | | SOUTHERN CALIFORNIA GAS COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056092 | | CALIFORNIA STATE LEGISLATIVE OFFICE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056093 | | TIAA-CREF INDIV & INST SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056094 | | HOMETOWN BROADBAND ORLANDO LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056095 | | UNITED AIRLINES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056096 | | VAN BUREN TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056097 | | NEWTECH DISTRIBUTION CJSC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056098 | | DEFAULT - LUXEMBOURG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056099 | | ONEIDA TELEPHONE EXCHANGE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056100 | | EMERSON POWER TRANSMISSION CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056101 | | VOICE DATA SYSTEMS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056102 | | CADENCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056103 | | IT AUSTRIA (VIA KAPSCH) - AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056104 | | DEFAULT - ALTERNATIVE OPERATORS - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056105 | | TELEDATA INTERNATIONAL PTE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056106 | | ENTERPRISE GLOBAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000056107 | | HSBC/MIDLAND BANK - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056108 | | BURLINGTON NORTHERN SANTA FE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056109 | | CENTRICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056110 | | FEDEX TRADE NETWORKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056111 | | NORTHROP GRUMMAN INFORMATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056112 | | BNS BELAM - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056113 | | SYNTIGO - BELGIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056114 | | RYERSON UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056115 | | SPRING GROVE COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056116 | | DAMOVO MEXICO SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056117 | | ONECONNECT SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056118 | | TEMPLE UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056119 | | KPN ENTERCOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056120 | | REACH JAPAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056121 | | ATIO (PTY) LTD (DATA) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056122 | | OTHER INTERNATIONAL ACCOUNTS - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056123 | | BRUCE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056124 | | BANETELE - NORWAY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056125 | | CITY OF PASADENA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056126 | | ENTERPRISE DEFAULT - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056127 | | MKI - DATA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056128 | | GLOBAL VALLEY NETWORKS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056129 | | CABLEVISION SYSTEMS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056130 | | CITIZENS TELECOMMUNICATIONS COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056131 | | PRINCE WILLIAM COUNTY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056132 | | LONSDALE TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056133 | | NEW LISBON TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056134 | | EQUANT COLOMBIA SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056135 | | WESTERN MERIDIAN PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056136 | | NEW YORK TIMES COMPANY INC THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056137 | | MADISON RIVER TELEPHONE CO LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056138 | | KVH VIA UNIADEX | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056139 | | BNS DEFAULT - AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056140 | | O2 (UK) LIMITED - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056141 | | TI UNITED KINGDOM LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056142 | | MEXICO CORPORATE ACCOUNTS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056143 | | GOLDEN TELECOM LIMITED (BVI) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056144 | | WAUNETA TELEPHONE CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056145 | | MASSACHUSETTS INST OF TECHNOLOGY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056146 | | F&B COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056147 | | SETAR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056148 | | CENTURYTEL OF WASHINGTON INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056149 | | BNS GTS SOVINTEL - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056150 | | NEXTIRAONE CZECH SRO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056151 | | CYGNAL TECHNOLOGIES CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056152 | | CNC HENAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056153 | | PANHANDLE TELEPHONE COOP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056154 | | XETA TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056155 | | ES PHILIPPINES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056156 | | BGH SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056157 | | HCL INFINET LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056158 | | LAFOURCHE TELEPHONE COMPANY LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056159 | | CNC TIANJIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056160 | | IOWA NETWORK SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056161 | | SITA - AUSTRALIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056162 | | T-SYSTEMS ITC IBERIA SAU | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056163 | | THE HONGKONG & SHANGHAI BANKING CORP LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056164 | | INTRACOM S.A. TECHNOLOGY & COMMUNIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056165 | | PANGEA - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056166 | | RRC (DATA ACCOUNT) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056167 | | PACNET CABLE (S) PTE. LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056168 | | LAN SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056169 | | OTHER INTERNATIONAL - NETAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056170 | | BNS DEFAULT - LATVIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056171 | | BNS DEFAULT - TUNISIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056172 | | BARAGA TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056173 | | CAREMARK RX INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056174 | | CTC CHONGQING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056175 | | WINCOM TECHNOLOGIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056176 | | GCI COMMUNICATION CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056177 | | RRC (VOICE ACCOUNT) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056178 | | BRETTON WOODS TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056179 | | SUNRISE BUSINESSCOM AG-SWITZERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056180 | | PINNACLE COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056181 | | EMERSON ELECTRIC ASIA LIMITED C | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056182 | | KANSAS STATE TREASURER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056183 | | COMMONWEALTH TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056184 | | TELEGLOBE - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056185 | | EUROTRANSTELECOM LLC (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056186 | | IKEA IT AB PO NR. 6240 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056187 | | WIPRO TECHNOLOGIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056188 | | COLO TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056189 | | GLOBALCOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056190 | | PFIZER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056191 | | FRONTIER COMM OF MINNESOTA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056192 | | ILLINOIS VALLEY CELLULAR RSA 2 INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056193 | | EMENTOR NORWAY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056194 | | NOVELL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056195 | | VIRGINIA RETIREMENT SYSTEM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056196 | | MAIN LINE HEALTH INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056197 | | OMNITEL COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000056198 | | HAWKEYE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056199 | | GOVERNMENT OF BRITISH COLUMBIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056200 | | MARSEILLES TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056201 | | VOSKO NETWORKING B.V.(USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056202 | | KVH TELECOM - JAPAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056203 | | THE CORPORATION FOR FINANCING & | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056204 | | INNOVATIVE SYSTEMS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056205 | | GRANDE COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056206 | | BLUE CROSS BLUE SHIELD OF TENNESSEE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056207 | | DIMENSION DATA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056208 | | CINCINNATI BELL TECHNOLOGY SOLUTION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056209 | | GSA BLOOMBERG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056210 | | NZ DEFAULT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056211 | | BNS TPSA - POLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056212 | | CERNET | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056213 | | INFO-SYSTEM (UK) LTD (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056214 | | CELESTICA (THAILAND LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056215 | | WORLDCOM - SINGAPORE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056216 | | CENTRACOM INTERACTIVE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056217 | | CONNECTICUT STATE OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056218 | | MAURITIUS TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056219 | | BT IGNITE PEN (FARLAND) - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056220 | | SITA - JAPAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056221 | | UNITED BUSINESS MEDIA LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056222 | | DAMOVO POLSKA SP. Z.O.O. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056223 | | NESIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056224 | | TESCO STORES LTD (GBP) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056225 | | API SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056226 | | OPTIMA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056227 | | KPMG MANAGEMENT SERVICES LP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056228 | | TRENDS & TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056229 | | BRASIL TELECOM PARTICIPACOES SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056230 | | WAUSAU CELLULAR TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056231 | | PAKISTAN OTHER AO ACCOUNTS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056232 | | CENTURYTEL OF ARKANSAS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056233 | | EMERSON ELECTRIC CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056234 | | GRANBY TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056235 | | INTELIG TELECOMUNICACOES LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056236 | | NETWORK SOLUTIONS PVT. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056237 | | ALCATEL-LUCENT TELECOM LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056238 | | S'PORE TELECOMMUNICATIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056239 | | ROANOKE CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056240 | | ROLLS ROYCE - NORWAY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056241 | | DIGICEL JAMAICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056242 | | ROCK HILL TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056243 | | EQUITY OFFICE PROPERTIES LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056244 | | KEYSTONE ARTHUR TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056245 | | SWIFT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056246 | | IP ENGINEERING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056247 | | VENTELO - SWEDEN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056248 | | BNS DEFAULT - CZECH REPUBLIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056249 | | EMPRESA DE INFOVIAS SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056250 | | PRIMACOM - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056251 | | ALPINE COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056252 | | KNOLOGY HOLDINGS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056253 | | TECNOLOGIA ESPECIALIZADA ASOCIADA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056254 | | SMART COMMUNICATIONS INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056255 | | TELIASONERA SVERIGE AB (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056256 | | MARKETING ARCHITECTS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056257 | | SOUTHERN CALIFORNIA EDISON CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056258 | | ORRICK HERRINGTON & SUTCLIFFE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056259 | | METHODIST HEALTHCARE - | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056260 | | LAYER 3 COMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056261 | | CTC YUNNAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056262 | | ELAVON INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056263 | | ARIA COMMUNICATIONS PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056264 | | FARMERS TELECOMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056265 | | PACNET SERVICES (USA) INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056266 | | RITE AID CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056267 | | SOLECTRON ELEKTONIK URETIM VE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056268 | | MIDDLE EAST TELECOMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056269 | | NETRIX LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056270 | | BRAGG COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056271 | | SOUTHEASTERN INDIANA RURAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056272 | | DATA-COM TELECOMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056273 | | PRAIRIE GROVE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056274 | | WIENSTROM (VIA KAPSCH) - AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056275 | | VIRGINIA DEPARTMENT OF LOTTERY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056276 | | BANGALORE INTERNATIONAL AIRPORT LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056277 | | UNITED TELECOMMUNICATION SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056278 | | AMDOCS DEVELOPMENT CENTER INDIA PVT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056279 | | REACH TAIWAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056280 | | BELTEL (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056281 | | INFOTECH DISTRIBUTION SYSTEM SDN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056282 | | SOUTHCOMP POLARIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056283 | | PT. ACE PRODATA CIPTA KENCANA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056284 | | BUSINESS CONNEXIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056285 | | REGIONS BANK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056286 | | AMERICA LATINA TECNOLOGIA DE MEXICO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056287 | | CYBERCITY - DENMARK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056288 | | LANCOMMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000056289 | | HICKORY TECH CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056290 | | GRINIKER TELECOM - SOUTH AFRICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056291 | | AMPER MEDIDATA S.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056292 | | IMPSAT PERU SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056293 | | DISCOVERYTEL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056294 | | VSNL INTERNATIONAL TOKYO TEC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056295 | | AUSTRALIAN TAXATION OFFICE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056296 | | UBS - SWITZERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056297 | | GTS - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056298 | | ANNESE & ASSOCIATES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056299 | | PHOENIX IT SERVICES LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056300 | | INTER-COMMERCIAL BUSINESS SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056301 | | NIMBUS SYSTEMS S.L. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056302 | | FARMERS TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056303 | | NEW YORK LIFE INSURANCE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056304 | | GTL LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056305 | | CONSIP / E-GOVERNMENT - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056306 | | SHENZHEN SHINYTEC NETWORK TECH CO. LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056307 | | COASTAL UTILITIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056308 | | NEXTIRA ONE - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056309 | | SETAR - SERVICIO TELECOM DI ARUBA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056310 | | SDN COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056311 | | TAIWAN AO ACCOUNT - OTHERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056312 | | CROSS VALLIANT CELLULAR LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056313 | | VIRGIN ISLAND TELEPHONE CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056314 | | MOAPA VALLEY TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056315 | | MIDWEST TECHNOLOGY SERVICES (KS) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056316 | | CENTURYTEL OF EAGLE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056317 | | DIMENSION DATA AUSTRALIA PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056318 | | KNOLOGY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056319 | | XIT RURAL TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056320 | | SMART IP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056321 | | LOS ANGELES CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056322 | | VISA USA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056323 | | SP NETWORKS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056324 | | UNIADEX LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056325 | | INFOSYS TECHNOLOGIES LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056326 | | GULF TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056327 | | UNIVERSITY OF FINDLAY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056328 | | SUN LIFE FINANCIAL SRVCS OF CANADA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056329 | | TELECOMMUNICATION TECHNICAL SERVICE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056330 | | NORTHSTAR GROUP THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056331 | | NEW YORK DEPT OF CORRECTIONAL SVCS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056332 | | AMERICAN TELEPHONE WIRING CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056333 | | NORTH PITTSBURGH TELEPHONE CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056334 | | INTERNATIONAL CARRIERS DEFAULT-UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056335 | | AXIS SOLUTIONS COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056336 | | IMPSAT ARGENTINA SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056337 | | MERITCARE HOSPITAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056338 | | KEYSTONE WIRELESS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056339 | | BELAM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056340 | | SIEMENS TRANSPORTATION SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056341 | | WEST WISCONSIN TELECOM COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056342 | | THE COMMUNICATION SOLUTION CO LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056343 | | FUTONG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056344 | | APPLINET PLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056345 | | AVICI SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056346 | | PRODUCT SUPPORT SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056347 | | CINCINNATI BELL WIRELESS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056348 | | TELIA SONERA AB NETWORKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056349 | | BJ RAY TECHGEN COMPANY LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056350 | | SERVICIOS AXTEL SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056351 | | BRISA AUTO ESTRADAS DE PORTUGAL S.A | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056352 | | DEFAULT - SLOVENIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056353 | | WEBSTER CALHOUN COOP TEL ASSN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056354 | | NORTHERN CARRIER DEF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056355 | | ALLASSO - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056356 | | CHEVRON CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056357 | | HEWLETT-PACKARD INDIA SALES PVT LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056358 | | M&C ASSOCIATES LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056359 | | ENTERPRISE DIRECT - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056360 | | TELSCAPE COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056361 | | BANCOMER SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056362 | | SITA - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056363 | | SUN MICROSYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056364 | | WEST CENTRAL WIRELESS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056365 | | DATALUX | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056366 | | TEXAS WORKFORCE COMMISSION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056367 | | TELITI COMPUTERS SDN BHD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056368 | | TELECOMUNICACIONES MODERNAS Y | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056369 | | MID-MAINE COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056370 | | ICS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056371 | | CCT WIRELESS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056372 | | FDR LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056373 | | OXI TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056374 | | BTC NETWORKS- LEBANON LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056375 | | CITIZENS TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056376 | | SUN MICROSYSTEMS MNGMNT SVCS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056377 | | COMPUSHACK DISTRIBUT - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056378 | | OCS DISTRIBUTION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056379 | | AMERICAN ELECTRIC POWER SERV CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000056380 | | PANHANDLE TELECOMMUNICATIONS SYSTEM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056381 | | PEOPLE'S BANK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056382 | | UINTAH BASIN ELECTRONIC TELECOMMUNI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056383 | | UNISYSTEMS SA (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056384 | | FLORIDA STATE OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056385 | | BAKER COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056386 | | BTC-EGYPT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056387 | | FRONTIER COMM OF GEORGIA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056388 | | CHILDREN'S HOSPITAL OF PHILADELPHIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056389 | | DIONA SERVICETELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056390 | | HAUMAN TECHNOLOGIES CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056391 | | ANZ STHN CARRIER DEFAULT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056392 | | DEFAULT - ICELAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056393 | | GLOBAL CROSSING NORTH AMERICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056394 | | ARRIVIAKOM (PTY) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056395 | | CHOICE WIRELESS LC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056396 | | SCHIPHOL TELEMATICS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056397 | | DUBAI MARITIME CITY AUTHORITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056398 | | MAGIRUS INTL GMBH (SMB A/C) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056399 | | ARCTIC SLOPE TELEPHONE ASSOCIATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056400 | | FLORIDA POWER & LIGHT COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056401 | | UTA (VIA KAPSCH) - AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056402 | | GOLDEN TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056403 | | TAIWAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056404 | | PC CONNECTION INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056405 | | NOVOZYMES A/S | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056406 | | FIDELITY NATIONAL INFORMATION SVCS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056407 | | HTELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056408 | | O2 COMMUNICATIONS (IRELAND) | | LTD - IRELAND | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056409 | | HEWLETT-PACKARD (CANADA) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056410 | | TDC TOTALLOSNINGER AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056411 | | EVOLUCIONA COMUNICACIONES SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056412 | | WEILL MEDICAL COLLEGE OF CORNELL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056413 | | DELUXE CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056414 | | GHI - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056415 | | HUTCHINSON TECHNOLOGY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056416 | | ELEKTRA DEL MILENIO SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056417 | | THOMSON TRADEWEB LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056418 | | REACH SINGAPORE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056419 | | NYS OFFICE OF PARKS RECREATION & | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056420 | | SKYLINE TELEPHONE MEMBERSHIP CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056421 | | SHELL INDIA MARKETING PVT. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056422 | | WARWICK VALLEY TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056423 | | LUCENT - US | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056424 | | DECSIS II | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056425 | | SCOTIABANK INVERLAT SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056426 | | CONEXSYS COMMUNICATIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056427 | | BNS KPN - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056428 | | DOBSON | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056429 | | WESTERN REGION DEFAULT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056430 | | WESTAR ENERGY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056431 | | NET ONE SYSTEMS CO. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056432 | | VIDESH SANCHAR NIGAM LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056433 | | FUJITSU PHILIPPINES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056434 | | AMERIPRISE FINANCIAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056435 | | CITY OF TACOMA DEPT OF PUBLIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056436 | | CENTRAL TELECOM UK LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056437 | | ATLAS COMMUNICATIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056438 | | TATA CONSULTANCY SERVICES LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056439 | | TELEKOM MALAYSIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056440 | | SMART CITY TELECOMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056441 | | MELOCHE MONNEX INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056442 | | BELAM INC (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056443 | | SPANCO LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056444 | | CTC JIANGSU | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056445 | | GLOBAL CROSSING TELECOMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056446 | | TELINDUS USD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056447 | | PUBLIC SERVICE TELEPHONE CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056448 | | ZAYO BANDWIDTH TENNESSEE LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056449 | | AVOTUS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056450 | | ASCENT NETWORKS PRIVATE LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056451 | | DELOITTE GROUP SUPPORT CENTER B.V. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056452 | | IDT CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056453 | | SUN LIFE ASSURANCE CO OF CANADA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056454 | | IDAHO POWER COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056455 | | TELECET OSC (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056456 | | RRC-CZ. S.R.O | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056457 | | INTERCONNECT SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056458 | | INTERCONEXION ELECTRICA SA ESP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056459 | | OMNIA BPO SERVICES LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056460 | | BROWN COUNTY MSA CELLULAR LTD PARTN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056461 | | UBS FINANCIAL SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056462 | | OFFICE OF TELECOMMUNICATIONS MGT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056463 | | BNS COMPTA - PORTUGAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056464 | | AMERICAN STOCK EXCHANGE LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056465 | | COHESIVE CONNECTIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056466 | | ANHUI MCC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056467 | | FIRST COAST SERVICE OPTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056468 | | CITIGROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056469 | | CENTRAL BUCKS SCHOOL DISTRICT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056470 | | COMPTA (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000056471 | | NEXTIRA ONE N.V. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056472 | | REACH NETWORKS K.K | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056473 | | NTT ADVANCED TECHNOLOGY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056474 | | MDS PACC - UNITED ARAB EMIRATES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056475 | | COMMUNICATION SPECIALISTS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056476 | | COMCEL SA GUATEMALA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056477 | | GLOBE TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056478 | | AUTOMATIC DATA PROCESSING INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056479 | | ITOCHU TECHNO-SOLUTIONS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056480 | | DIRECT SUPPLY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056481 | | CAP ROCK TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056482 | | GEMINI COMMUNICATION LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056483 | | THE DULUTH CLINIC LTD INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056484 | | FEDERAL EXPRESS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056485 | | BANTREL CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056486 | | LATIN AMERICA NAUTILUS ARGENTINA SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056487 | | SAMART TELCOMS PUBLIC COMPANY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056488 | | BINARIO DISTRIBUIDORA DE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056489 | | SNEF IRELAND LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056490 | | ERLANGER HEALTH SYSTEM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056491 | | GRAFTON TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056492 | | SIDIN SPA (SMB DATA) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056493 | | E-FUNDS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056494 | | AXA TECHNOLOGY SERVICES UK LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056495 | | CORPORACION NOVAVISION S DE R L | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056496 | | MITSUBISHI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056497 | | SAINT CHARLES PARISH SCHOOL DIST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056498 | | COMMUTURE CORP. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056499 | | ENTERGY SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056500 | | AMEC SPIE EST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056501 | | INTERSTATE TELECOMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056502 | | INNOVATIVE TECHNOLOGY DEVELOPMENT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056503 | | SAN BERNARDINO COUNTY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056504 | | EUROTRANSTELECOM LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056505 | | SHENANDOAH TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056506 | | ALCATEL LUCENT DEUTSCHLAND AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056507 | | UNITED INFORMATION HWAY CO. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056508 | | BEMILCOM - BELGIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056509 | | UNIVERSITY OF PENNSYLVANIA THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056510 | | NORTEL 101 (NTC - HQ) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056511 | | DATA INTEGRATION LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056512 | | EXCELLERX INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056513 | | REGUS MANAGEMENT LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056514 | | BRITISH AIRWAYS PLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056515 | | EMERSON PROCESS MANAGEMENT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056516 | | FLUENCY VOICE TECHNOLOGY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056517 | | CITY OF ROCK HILL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056518 | | FED STS OF MICRONESIA TELECOM CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056519 | | PRINCETON COMMUNITY HOSPITAL ASSOC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056520 | | PAETEC COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056521 | | SERCO SHARED SERVICE CENTRE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056522 | | EIRCOM INF. SYS. - IRELAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056523 | | NORTHEAST REGION DEFAULT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056524 | | ALLTEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056525 | | OUTSURANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056526 | | MPOWER BROADBAND INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056527 | | SHELL - IRELAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056528 | | COLLEGE OF DUPAGE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056529 | | MIDDLE EAST TELECOM. CO (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056530 | | CARLSON MARKETING GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056531 | | AIRSAGE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056532 | | FUJITSU TRANSACTION SOLUTIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056533 | | NORTEL SE D.O.O. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056534 | | NEUTRAL TANDEM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056535 | | FIRST DATA CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056536 | | FIRSTMILE VENTURES - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056537 | | CABLE & COMMUNICATIONS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056538 | | MOBILE SATELLITE VENTURES LP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056539 | | AREC NETWORK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056540 | | AMERICAN POWER CONVERSION CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056541 | | MASHANTUCKET PEQUOT TRIBAL NATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056542 | | NASH-FINCH COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056543 | | INTEGRATED TECHNOLOGY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056544 | | TELECOM-WEST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056545 | | METCO - KUWAIT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056546 | | ROLLS-ROYCE CANADA LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056547 | | YENESSEY TELECOM - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056548 | | TECHNICAL DIMENSION FOR NETWORK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056549 | | REGIONAL MUNICIPALITY OF PEEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056550 | | TELENOR TELECOM SOLUTIONS AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056551 | | CONNECT COMMUNICATIONS GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056552 | | TRIANGLE TELEPHONE COOPERATIVE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056553 | | MANITOBA HYDRO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056554 | | COMMUNICATIONS REPAIR LOGISTICS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056555 | | IRI INFOSCAN SRL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056556 | | WORLDCOM - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056557 | | BIC SYSTEMS (IRL) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056558 | | ORBEN COMUNICACIONES SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056559 | | DELTA TELEPHONE & CABLING INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056560 | | TELECOM RESOURCE CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056561 | | BARTON HEALTHCARE SYSTEM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000056562 | | MOBISTAR - BELGIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056563 | | VIETNAM TELECOM NATIONAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056564 | | OMIX INTERNATIONAL LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056565 | | CSM WIRELESS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056566 | | ST LUKE'S HOSPITAL OF BETHLEHEM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056567 | | LL BEAN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056568 | | PHARMACARE MANAGEMENT SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056569 | | DAMOVO BELGIUM SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056570 | | CONVERGYS INFORMATION MANAGEMENT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056571 | | MILLINGTON TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056572 | | MCLEODUSA PURCHASING LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056573 | | COMPUWARE CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056574 | | DRYDEN CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056575 | | K.K. COMMUTURE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056576 | | FOSSIL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056577 | | COMMUNICATIONS 1 NETWORK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056578 | | MEMPHIS LIGHT GAS AND WATER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056579 | | OREGON IDAHO UTILITIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056580 | | DT - BARBADOS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056581 | | AL MANARA - UAE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056582 | | DIGITAL CONNECTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056583 | | COMPUTACENTER UK LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056584 | | ALE TELEDIS - BELGIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056585 | | PINE CELLULAR PHONES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056586 | | DAMOVO SWITZERLAND AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056587 | | COMMUNICATIONS CABLING & NETWORKING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056588 | | DIMENSION DATA (PTY) LTD (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056589 | | SOFTTRONIK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056590 | | SATEC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056591 | | TOYOTSU SYSCOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056592 | | ALMOAYED GROUP-BAHRAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056593 | | WESOLV OPEN COMPUTING INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056594 | | ABACOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056595 | | CATHOLIC HEALTHCARE WEST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056596 | | NOVARED SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056597 | | ERICSSON TELECOMUNICACOES SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056598 | | TELINDUS NV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056599 | | GFI ITALIA S.P.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056600 | | NEW YORK DEPARTMENT OF INSURANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056601 | | NEXTIRA ONE - SWITZERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056602 | | NETWORKIP LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056603 | | START WIRELESS GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056604 | | HI COUNTRY WIRE & TELEPHONE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056605 | | DESARROLLO DEL CABLE S.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056606 | | CHIQUITA BRANDS INTERNATIONAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056607 | | HESS ENERGY TRADING COMPANY LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056608 | | FLEXTRONICS INTERNATIONAL LATIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056609 | | CYGATE MALDATA AB (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056610 | | FARMERS MUTUAL COOPERATIVE TEL CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056611 | | CHESTER TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056612 | | UNISYS CANADA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056613 | | ARVIG COMMUNICATIONS SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056614 | | GROUPE DESJARDINS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056615 | | SCOTTISH WIDOWS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056616 | | CML TELEPHONE COOPERATIVE ASSN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056617 | | MEGA LIFE & HEALTH INSURANCE CO THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056618 | | SMARTONE MOBILE COMM. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056619 | | LIGHT SERVICOS DE ELETRICIDADE SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056620 | | IBM SINGAPORE PTE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056621 | | TELEPACIFIC COMMUNICATIONS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056622 | | MERPA ILETISIM SISTEMLERI LTD STI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056623 | | ENTERPRISE DIRECT - SWEDEN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056624 | | GLOBAL KNOWLEDGE NETWORK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056625 | | APPLINET LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056626 | | IBM ESKA REPUBLIKA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056627 | | L'ARENA DES CANADIENS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056628 | | EASYNET - BELGIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056629 | | GSA JAPAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056630 | | ADTRAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056631 | | TELECTRONIC PERU SAC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056632 | | CURTIN UNIVERSITY OF TECHNOLOGY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056633 | | ALBERTA PROVINCE OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056634 | | TELLABS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056635 | | SOFTBANK TELECOM VIA CTC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056636 | | WEIGHT WATCHERS INTERNATIONAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056637 | | NETAS (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056638 | | NEDL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056639 | | SAGA SISTEMAS E COMPUTADORES SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056640 | | DT - COSTA RICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056641 | | NORTHEAST TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056642 | | NETMARKS SUPPORT AND SERVICE INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056643 | | VERMONT ELECTRIC POWER CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056644 | | COMPTA S.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056645 | | FOURCES BV (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056646 | | ELTEL NETWORKS TELECOMS A/S (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056647 | | LEACO RURAL TEL COOP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056648 | | MERIDIAN HEALTH SYSTEM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056649 | | TELEPLAN COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056650 | | REACH ANZ | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056651 | | NORTEL NETWORKS DE MEXICO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056652 | | DIGICEL (ST. MAARTEN) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000056653 | | ENTERPRISE DIRECT - SLOVAK REPUBLIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056654 | | ENTERPRISE DIRECT - NORWAY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056655 | | HEALTH INSURANCE PLAN OF GREATER NY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056656 | | COOPERATIVE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056657 | | MYCROFT TALISEN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056658 | | INDIVIDUAL CREDIT CARD CONSUMER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056659 | | UNIFIED NETWORKS SERVICES LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056660 | | PATTERSON OTHER CUSTOMERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056661 | | AEP SERVICES CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056662 | | HEALTHNOW NEW YORK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056663 | | DELPHI AUTOMOTIVE SYSTEMS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056664 | | CYBERNET COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056665 | | CHESNEE TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056666 | | MICHIGAN STATE OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056667 | | SAGA D.O.O. BEOGRAD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056668 | | HAY GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056669 | | ESCHELON TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056670 | | C2C JAPAN KK C/O | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056671 | | ACCREDO HEALTH INCORPORATED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056672 | | GEICO CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056673 | | TELECOR S.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056674 | | WINDWARD TELECOM LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056675 | | TELECTRONIC SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056676 | | M&M QUALTECH LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056677 | | CITY WEST CABLE AND TELEPHONE CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056678 | | CONVEXUS COMUNICACIONES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056679 | | HANDHELD PC'S LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056680 | | RAYCOM MEDIA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056681 | | LASTMINUTE NETWORK LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056682 | | FASTWEB S.P.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056683 | | SWIFTEL COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056684 | | ST GEORGE BANK LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056685 | | ELECTRONIC DATA SYSTEMS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056686 | | NOKIA SIEMENS NETWORKS SCHWEIZ AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056687 | | INFORMATION SYSTEMS JET (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056688 | | STS - ROMANIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056689 | | MSO DEFAULT US | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056690 | | ENTERPRISE DIRECT - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056691 | | SCOTIABANK PERU SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056692 | | ASTRAZENECA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056693 | | NORDIC LAN & WAN COMMUNICATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056694 | | EMILY COOPERATIVE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056695 | | BROADVIEW NETWORKS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056696 | | DIVERSIFIED NETWORKS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056697 | | CSSA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056698 | | HOME TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056699 | | FRONTIER COMMUNICATIONS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056700 | | NETVERSANT -SOUTHERN CALIFORNIA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056701 | | ETE RESEAUX | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056702 | | ES HONGKONG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056703 | | CROSS WIRELESS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056704 | | EDS DEFENCE LIMITED (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056705 | | MULTITEL COLOMBIA SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056706 | | ONVOY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056707 | | PEREGRINE - QATAR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056708 | | PUTIAN R&D | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056709 | | CLACKAMAS COUNTY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056710 | | NEW YORK DEPARTMENT OF LABOR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056711 | | GEISINGER HEALTH SYSTEM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056712 | | DESCA CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056713 | | CTC HEADQUARTERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056714 | | CARGILL INCORPORATED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056715 | | TEVA UK LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056716 | | LANCASTER TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056717 | | TECNONET SPA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056718 | | MRFT HEADQUARTERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056719 | | COVAD COMMUNICATIONS GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056720 | | DEPT OF DEFENCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056721 | | FOLEC COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056722 | | SWIFT - BELGIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056723 | | ECHOBYTE TECHNOLOGY SRL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056724 | | TSINGHUA TONGFANG CO. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056725 | | FLEXTRONICS CALGARY MANUFACTURING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056726 | | STT S.R.L. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056727 | | SANOFI-AVENTIS US INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056728 | | PROACT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056729 | | NORLIGHT TELECOMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056730 | | BTAS PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056731 | | LAQTEL COMMUNICATIONS LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056732 | | MODUSLINK CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056733 | | SONOFONE - DENMARK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056734 | | ASCOM BUS COMMUNICATIONS GMBH (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056735 | | CR CARD PAYMENT CONFIRMATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056736 | | FIRST TECH TECNOLOGIA LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056737 | | SALT RIVER PROJECT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056738 | | DIGICEL (BERMUDA) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056739 | | DEFAULT - UAE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056740 | | INTEGRATION TECHNOLOGIES CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056741 | | DIGICEL (ANTIGUA) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056742 | | GLOBAL CROSSING - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056743 | | ONTARIO NORTHLAND TRANSPORTATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000056744 | | POWERNET I S.L. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056745 | | AEGON USA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056746 | | AMTELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056747 | | BEN LOMAND RURAL TELEPHONE COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056748 | | SWIFT BELGIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056749 | | STAR TELEPHONE MEMBERSHIP CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056750 | | DUKENET COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056751 | | TETRACOM S.A.L. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056752 | | KODAK CANADA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056753 | | ICON CLINICAL RESEARCH INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056754 | | BNS KINGSTON INFRASTRUCTURE - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056755 | | LOWE'S COMPANIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056756 | | SPIE COMMUNICATIONS EST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056757 | | GEORGIA PUBLIC WEB INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056758 | | ALCATEL DE VENEZUELA CA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056759 | | MAINTEL EUROPE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056760 | | ENTERPRISE DIRECT - PORTUGAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056761 | | MISSOURI DEPT LABOR & IND REL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056762 | | COMP SAFE SUPPORT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056763 | | RADISYS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056764 | | MILLENNIUM COMMUNICATIONS GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056765 | | SIGMANET INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056766 | | BANCO SANTANDER MEXICANO SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056767 | | BLOOD SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056768 | | ENTERPRISE DIRECT - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056769 | | VERIZON | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056770 | | SHELL TECHNOLOGY INDIA PVT LTD.. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056771 | | ERICSSON TELECOMMUNICATIE B.V | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056772 | | VTR LARGA DISTANCIA SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056773 | | CNS COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056774 | | CAVALIER TELEPHONE LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056775 | | ARROW ELECTRONICS (UK) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056776 | | MIDDLE EAST TELECOM (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056777 | | ALCATEL SOUTH ASIA LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056778 | | PULSE MOBILE LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056779 | | NTT ADVANCED TECHNOLOGY CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056780 | | ALASKA COMMUNICATIONS SYS HOLDINGS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056781 | | MEDIATRIX TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056782 | | ST MARY'S HOSPITAL CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056783 | | BNS DAMOVO - POLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056784 | | EXELON CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056785 | | MILBANK TWEED HADLEY & MCCLOY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056786 | | CANADIAN NATIONAL RAILWAY COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056787 | | PACIFIC LIGHTNET INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056788 | | ACCENTURE LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056789 | | BLOOMBERG DO BRASIL COM E SERV LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056790 | | IMPERIAL OIL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056791 | | INTELCOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056792 | | NORTEL 501 GOH FAST SAP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056793 | | INTERNET2 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056794 | | AIRVANA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056795 | | COMUNICA PLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056796 | | OFFICEMAX INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056797 | | TIAA-CREF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056798 | | SYRINGA NETWORKS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056799 | | AIRIMBA WIRELESS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056800 | | VPN SOLUTIONS PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056801 | | DT - CHILE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056802 | | TRI-CITY HOSPITAL DISTRICT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056803 | | FRANKFORT PLANT BOARD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056804 | | COCA COLA SERVICES NV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056805 | | TECH TELEPHONE COMPANY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056806 | | SCARLET - BELGIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056807 | | AXIANS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056808 | | INVERSIONES TELEINFORMATICAS LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056809 | | LAN & WAN COMMUNICATIONS OY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056810 | | BENDBROADBAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056811 | | MULTICHOICE MIDDLE EAST INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056812 | | CARPHONE WAREHOUSE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056813 | | CITIZENS TELEPHONE CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056814 | | INDRA SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056815 | | TYCO TELECOMMUNICATIONS (US) INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056816 | | LOUISIANA COMMUNITY & TECHNICAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056817 | | DETEWE COMMUNICATION GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056818 | | LOWENSTEIN SADLER PC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056819 | | ALLNET - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056820 | | SCOTIABANK COST RICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056821 | | EL PASO ENERGY PARTNERS LP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056822 | | IOWA COMMUNICATIONS NETWORK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056823 | | THE SIGNAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056824 | | ATC PLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056825 | | UNIVERSITY OF TOLEDO THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056826 | | CINCINNATI INSURANCE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056827 | | NEWTECH - KAZAKHSTAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056828 | | UFOC COMMUNICATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056829 | | SERI BILGI TEK. DESTEK HIZ.LTD.STI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056830 | | HORRY TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056831 | | MOBILITY (CMCC) PRC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056832 | | FILER MUTUAL TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056833 | | ELTEL NETWORKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056834 | | GLOBAL KNOWLEDGE SWEDEN AB (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000056835 | | YATES CITY TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056836 | | ALCATEL DE COLOMBIA SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056837 | | YOUNG AMERICA CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056838 | | SUFFOLK CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056839 | | BELL ONTARIO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056840 | | NATIONWIDE MUTUAL INSURANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056841 | | HCL INFOSYSTEMS LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056842 | | DAMOVO SWITZERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056843 | | ROCKY MOUNTAIN REGION DEFAULT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056844 | | ZAYO BANDWIDTH INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056845 | | ARMSTRONG SCHOOL DISTRICT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056846 | | HP INTERNATIONAL BANK PLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056847 | | BNS UNI-NORTEL - GREECE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056848 | | ALCATEL SHANGHAI BELL COMPANY LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056849 | | INGEDIGIT CA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056850 | | BUSINESS TRAINING PARTNERSHIP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056851 | | ALCATEL LUCENT TELECOM LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056852 | | BANCO DEL DESARROLLO SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056853 | | TELDATA ENTERPRISE NETWORKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056854 | | RURAL TELEPHONE SERVICE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056855 | | ALASKA COMMUNICATIONS SYSTEMS HLDGS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056856 | | PORTUGAL - CABO VERDE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056857 | | TORONTO CORPORATION OF THE CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056858 | | TELEVISA SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056859 | | UNISYS LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056860 | | DAKOTA CENTRAL TELECOMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056861 | | TDC SOLUTIONS AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056862 | | UNI - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056863 | | AGATHON SYSTEMS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056864 | | SCOTIA CAPITAL (USA) INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056865 | | VALMONT INDUSTRIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056866 | | PRUDENTIAL INSURANCE CO OF AMERICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056867 | | UNITED FIBER OPTIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056868 | | QUENTRIS (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056869 | | SHELL - EGYPT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056870 | | TELCORDIA TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056871 | | CAROLINA POWER & LIGHT COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056872 | | MIDWEST ORTHOPAEDICS AT RUSH LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056873 | | KAPSCH SRO (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056874 | | MOULTRIE INDEPENDENT TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056875 | | SAIC INFORMATION SERVICES SECTOR CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056876 | | SOUTHEAST REGION DEFAULT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056877 | | NETWORK USA LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056878 | | GAS NATURAL - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056879 | | 911 DATAMASTER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056880 | | INFOBAHN COMMUNICATIONS INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056881 | | NEWPORT TELEPHONE CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056882 | | BUGGS ISLAND TELEPHONE COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056883 | | ST MAARTEN TELEPHONE COMPANY NV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056884 | | PINE TREE TELEPHONE & TELEGRAPH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056885 | | CITIZENS TELECOMMUNICATIONS OF NY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056886 | | OKLAHOMA WESTERN TELEPHONE CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056887 | | VALLEY TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056888 | | GRUEIN CIA LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056889 | | SIXBELL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056890 | | IBM DAKSH BUSINESS PROCESS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056891 | | ES VOICE - MISC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056892 | | ALPHA DATA PROC SERV LLC (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056893 | | MATANUSKA TELEPHONE ASSOCIATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056894 | | CNC SHANGHAI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056895 | | DIMENSION DATA NEDERLAND BV(USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056896 | | AUTOMOBILE CLUB OF MICHIGAN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056897 | | PANNAWAY TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056898 | | DICKEY RURAL TELEPHONE COOPERATIVE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056899 | | TJX COMPANIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056900 | | JUST IN TIME HOLDINGS (PVT) LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056901 | | SARCOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056902 | | GETRONICS NEDERLAND BV ($) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056903 | | ION IP B.V. (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056904 | | AOL/TIME WARNER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056905 | | HOBART CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056906 | | ACA PACIFIC GROUP CO. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056907 | | E&H INTEGRATED SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056908 | | TELECOM ITALIA OF NORTH AMERICA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056909 | | FEDERAL GOVERNMENT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056910 | | IBS SYSTEMS INTEGRATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056911 | | THACKER GRIGSBY TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056912 | | ALFACOM KOMUNIKASYON LTD STI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056913 | | FRONTIER COMM OF MONDOVI INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056914 | | KARRE PROJECTS & HOLDINGS S.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056915 | | ONTARIO POWER GENERATION INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056916 | | EQUANT BRASIL LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056917 | | GLOBAL KNOWLEDGE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056918 | | LOGICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056919 | | SEATTLE CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056920 | | CABLEVISION LIGHTPATH INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056921 | | EMERSON CLIMATE TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056922 | | SCOTTEL VOICE & DATA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056923 | | HSBC MEXICO S.A. INST DE BMGF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056924 | | ADV CONSULTING LTD (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056925 | | NORTHERN VIRGINIA ELECTRIC COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000056926 | | ENTERPRISE DIRECT - AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056927 | | DOMINION RESOURCES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056928 | | NORTEL POST & TELECOMMUNICATIONS | | TECHNICAL INC. | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056929 | | ASX OPERATIONS PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056930 | | PYRAMID COMMUNICATION SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056931 | | CINTAS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056932 | | CELLUX | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056933 | | DIMENSION DATA NEDERLAND BV (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056934 | | TIMKEN COMPANY INC THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056935 | | MIDSTATE COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056936 | | BNS TELEDENMARK - DENMARK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056937 | | ODWALLA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056938 | | SERMICRO S.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056939 | | KANOKLA TEL ASSN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056940 | | ATEA FINLAND OY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056941 | | MICROSOFT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056942 | | MCGRAW-HILL COMPANIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056943 | | PACKAGING CORPORATION OF AMERICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056944 | | AFFILIATED TELEPHONE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056945 | | NETWORKS FIRST LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056946 | | NORTHEASTERN PENNSYLVANIA TEL CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056947 | | CAPITA BUSINESS SERVICES LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056948 | | GAINESVILLE REGIONAL UTILITIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056949 | | COPPER VALLEY TELEPHONE COOPERATIVE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056950 | | NEP CELLCORP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056951 | | PROLINK MUMESSILLIK IC VE DIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056952 | | MAXIMA MANAGED SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056953 | | TRUST COMPANY OF THE WEST INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056954 | | BNS ASCOM - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056955 | | ETSA UTILITIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056956 | | RADIOTECH LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056957 | | FRONTIER COMM OF IOWA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056958 | | NEVADA DEPT OF TRANSPORTATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056959 | | MOXAN DIAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056960 | | WAVE7 OPTICS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056961 | | T ROWE PRICE GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056962 | | METROMEDIA FIBRE NETWORK - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056963 | | SIMAC TECHNIK CR AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056964 | | REUTERS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056965 | | IN TIME NETBUILDING - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056966 | | CORNELL UNIVERSITY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056967 | | STANDARD LIFE (GBP) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056968 | | PARAGON COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056969 | | ALTICOR INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056970 | | SHARON TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056971 | | WESTCON GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056972 | | INTERDATA - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056973 | | ARKWEST COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056974 | | YORKSHIRE WATER SERVICES LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056975 | | ENTERPRISE DIRECT - SWITZERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056976 | | GRAND RIVER MUTUAL TELEPHONE CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056977 | | EAST ASCENSION TELEPHONE CO LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056978 | | A.TELECOM TELEINFORMATICA LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056979 | | UNITED UTILITIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056980 | | COMMUNITY SERVICE TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056981 | | BRAZOS TELECOMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056982 | | MOUNT CARMEL HEALTH SYSTEM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056983 | | STATE GRID | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056984 | | SOUTH CENTRAL UTAH TEL ASSN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056985 | | VIET NHAT COMMUNICATION TECHNOLOGY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056986 | | HSBC INDIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056987 | | BNS DEFAULT - JORDON | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056988 | | BULL ESPANA (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056989 | | CITIZENS UTILITIES RURAL COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056990 | | HURON PERTH HEALTHCARE ALLIANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056991 | | KOCSISTEM BILGI VE ILETISIM H | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056992 | | CALYX GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056993 | | SC EMPLOYMENT SECURITY COMMISSION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056994 | | RT COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056995 | | WIGHT CABLE - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056996 | | ES DATA-MISC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056997 | | FRONTIER COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056998 | | TELEDIS SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000056999 | | SOUTHWEST ARKANSAS TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057000 | | COMPTA SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057001 | | NEXTIRAONE AUSTRIA GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057002 | | STRATUS TECHNOLOGIES SYS (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057003 | | WELLCOMM ENGINEERING S.P.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057004 | | TELEPACIFIC COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057005 | | ISBEL SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057006 | | NEW YORK DEPT OF ECONOMIC DEVELOPMT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057007 | | TUALATIN VALLEY FIRE & RESCUE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057008 | | SIRTI S.P.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057009 | | CHARLOTTESVILLE CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057010 | | DAMOVO UK LTD (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057011 | | GLOBAL KNOWLEDGE DENMARK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057012 | | CHEQUAMEGON COMMUNICATIONS COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057013 | | POLAR SEMICONDUCTOR INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057014 | | AVANZIT TECNOLOGIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057015 | | LIAONING MCC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057016 | | TMP CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000057017 | | ISYS CANADA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057018 | | ACORN LEARNING AND DEVELOPMENT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057019 | | INDIA - SMB | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057020 | | RICHMOND TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057021 | | COMMONWEALTH EDISON COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057022 | | DEUTSCHE BANK SA BANCO ALEMAO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057023 | | KAPSCH CARRIERCOM AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057024 | | VORGUVARA AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057025 | | NEXTIRAONE ITALY S.R.L. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057026 | | BLOOMBERG MEXICO S DE RL DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057027 | | SAUDI TELECOM COMPANY (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057028 | | TMP_NEC CORPORATION OF AMERICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057029 | | VODANET - SWITZERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057030 | | PHASE SEVEN LABORATORIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057031 | | HSBC BANCO BRASIL SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057032 | | DATASERVE & TURNKEY SOLUTIONS CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057033 | | US SOUTH COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057034 | | SECURELOGIX CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057035 | | DT - PANAMA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057036 | | WASHINGTON ST DEPT OF INFO SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057037 | | GETEL LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057038 | | SOUTHEASTERN TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057039 | | COOP TEL EXCHANGE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057040 | | SP&C TELECOM ITALIA - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057041 | | INSIGHT COMMUNICATIONS COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057042 | | REDWOOD COUNTY TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057043 | | ELCOM CORP. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057044 | | NEW EDGE NETWORKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057045 | | UNITRONICS COMUNICACIONES SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057046 | | MANTENIMIENTO TECNICO MARYANG 959 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057047 | | TELALASKA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057048 | | WORLDCOM/MFS - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057049 | | HEAVY WATER LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057050 | | PACC MDS (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057051 | | NORTH DAKOTA TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057052 | | TRUSTEES OF BOSTON COLLEGE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057053 | | PENCOR SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057054 | | RCN TELECOM SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057055 | | WASHINGTON MUTUAL BANK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057056 | | MOUNTAIN VIEW TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057057 | | HUSKY OIL LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057058 | | SOUTH CAROLINA NET INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057059 | | UNISYS DE CENTRO AMERICA SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057060 | | PIEMME TELECOM SRL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057061 | | DAMOVO DEUTSCHLAND GMBH & CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057062 | | GSA TAIWAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057063 | | VIRGINIA MASON MEDICAL CENTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057064 | | NEXTIRAONE NV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057065 | | W J MONCRIEFF PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057066 | | CHRISTENSON COMMUNICATIONS COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057067 | | METAMORA TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057068 | | THE BANK OF NOVA SCOTIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057069 | | EQUANT INTEGRATION SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057070 | | COLORADO SPRINGS UTILITIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057071 | | SP&C DEFAULT - TUNISIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057072 | | NETSER KOMUNIKASYON SAN.TIC.AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057073 | | SIMAC N.V. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057074 | | NEXTONE COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057075 | | INVENTURE SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057076 | | MECHATRONIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057077 | | SALINA SPAVINAW TEL CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057078 | | NET ONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057079 | | CHILDREN'S HOSPITAL OF THE KING'S | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057080 | | GOLDEN BELT TELEPHONE ASSOCIATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057081 | | RENOWN REGIONAL MEDICAL CENTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057082 | | ALLIANCE AND LINK CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057083 | | MABE SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057084 | | ICF CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057085 | | ACISION NEDERLAND BV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057086 | | MAURITIUS TELECOM (SERVICE) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057087 | | EDS INTERNATIONAL BV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057088 | | TIA S.N.C. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057089 | | OLYTEL S.R.L. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057090 | | TECNOCOM TELECOMUNICACIONES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057091 | | GIBTELECOM LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057092 | | ELISA OYJ | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057093 | | SYNERGON INFORMATION SYSTEMS L | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057094 | | LIFE INVESTORS INSURANCE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057095 | | BNS DIMENSION DATA - SOUTH AFRICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057096 | | INFINITI COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057097 | | DATAPULSE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057098 | | HSBC BANK BRASIL SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057099 | | PAC CARRIAGE /STHRN CROSS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057100 | | PERIMETER INSTITUTE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057101 | | CCS GROUP LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057102 | | GLOBAL KNOWLEDGE NETHERLANDS BV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057103 | | TELECOMM ASIA - THAI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057104 | | TRIBUNE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057105 | | BLAIR TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057106 | | TELECOM DESIGN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057107 | | ZHONE TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000057108 | | DUKE ENERGY CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057109 | | FUJITSU SERVICES LIMITED (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057110 | | BANCORPSOUTH BANK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057111 | | CTDI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057112 | | CROWN POINT TELEPHONE CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057113 | | CRC SOLUTIONS JAPAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057114 | | OHIO ENVIRONMENTAL PROTECTION AGCY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057115 | | BLOOMBERG DATA SERVICES (INDIA) PVT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057116 | | XEROX CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057117 | | READING HOSPITAL AND MEDICAL CENTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057118 | | COOP DE TELEPHONE DE VALCOURT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057119 | | GRAPHNET | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057120 | | FRONTIER COMM OF CANTON INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057121 | | MIDWESTERN UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057122 | | INTEMA S.R.L. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057123 | | IBM DEL PERU SAC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057124 | | CALIX NETWORKS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057125 | | FIRST CITIZENS BANK & TRUST CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057126 | | CUMBY TELEPHONE COOP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057127 | | HIGHBRIDGE CAPITAL MANAGEMENT LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057128 | | COMMUNICATIONS PRODUCTS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057129 | | NCR CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057130 | | INTERSTATE COMMUNICATION NETWORKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057131 | | UNIVERSITY OF VIRGINIA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057132 | | CHEMTURA CANADA CO./CIE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057133 | | HIGHLAND TELEPHONE COOP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057134 | | ST PETERS UNIVERSITY HOSPITAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057135 | | SIEMENS S.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057136 | | BLEDSOE TELEPHONE COOPERATIVE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057137 | | SALT RIVER PROJECT AG & POWER DISTR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057138 | | HYDRIL COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057139 | | PRC OTHERS DEFAULT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057140 | | IAMO TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057141 | | SAS SCANDANAVIAN AIRLINES NORG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057142 | | CENTRAL OKLAHOMA TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057143 | | RELACOM C/O ANOVO NORDIC AB | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057144 | | CYBERTECH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057145 | | SEA CELL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057146 | | NETAS MAROC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057147 | | PACIFIC GATEWAY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057148 | | ELTEC - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057149 | | INTUIT CANADA LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057150 | | COOLEY GODWARD KRONISH LLP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057151 | | NETAS (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057152 | | PIONEER TELEPHONE COOPERATIVE (OK) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057153 | | BLOOMBERG VENEZUELA SRL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057154 | | HSBC BANK MALTA PLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057155 | | FLORIDA DEPT OF TRANSPORTATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057156 | | MITAC COMMUNICATION CO LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057157 | | DT - DOMINICAN REPUBLIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057158 | | DECATUR TELEPHONE CO INC (MS) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057159 | | EMPIRE TELEPHONE CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057160 | | BANGLADESH (BT&TB) - TURKEY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057161 | | CITY OF COLUMBIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057162 | | SONDA DO BRASIL SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057163 | | ELECTRICAL RELIABILITY SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057164 | | LANCOM TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057165 | | GUIMA AST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057166 | | ALMOAYYED COMPUTERS (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057167 | | WINTER HAVEN HOSPITAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057168 | | BUSINESS CONNEXION (PTY) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057169 | | FORT MILL TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057170 | | MGW TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057171 | | UNIVERSITY OF TEXAS AT AUSTIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057172 | | UNIVERSITY OF LOUISIANA AT MONROE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057173 | | TIANJIN MCC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057174 | | UNISYS (PORTUGAL) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057175 | | CTC GUANGXI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057176 | | VIMENCA SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057177 | | BARNESVILLE MUNICIPAL TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057178 | | BRASSCRAFT MANUFACTURING CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057179 | | NEW ULM TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057180 | | HEWLETT PACKARD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057181 | | ENTERPRISE DIRECT - DENMARK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057182 | | CGKC&H #2 RURAL CELLULAR LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057183 | | PALMETTO RURAL TELEPHONE COOP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057184 | | DIVISA IT S.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057185 | | DATAPULSE CTI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057186 | | CORTELCO SYSTEMS PUERTO RICO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057187 | | HART TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057188 | | BIG BEND TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057189 | | COMPTA SA (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057190 | | PARK NICOLLET HEALTH SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057191 | | SUNFLOWER CABLEVISION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057192 | | ES VIETNAM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057193 | | DATASHARP UK LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057194 | | PROBIL BILGI ISLEM SAN.TIC.AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057195 | | ALFACOM KOM.SAN.TIC.LTD.STI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057196 | | NEXTIRAONE UK HEAD OFFICE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057197 | | ADVANCED TELECOM SYSTEM S.P.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057198 | | HEWLETT-PACKARD ITALIANA S.R.L | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000057199 | | HUNTERDON CENTRAL HIGH SCHOOL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057200 | | EMIRATES/DNATA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057201 | | REGENTS OF THE UNIV OF CALIFORNIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057202 | | UNIVERSITY OF ALABAMA AT BIRMINGHAM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057203 | | TECHTELE COMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057204 | | WELLS FARGO & COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057205 | | COMXEL CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057206 | | NEWCOM LCS SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057207 | | EMERY TELECOMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057208 | | DUO COUNTY TEL COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057209 | | INTRUST BANK NA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057210 | | MADISON TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057211 | | TMP_CENTRAL LOUISIANA TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057212 | | CTC (ITOCHU TECH SCIENCE) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057213 | | SYSTEMS & SOFTWARE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057214 | | WASHTENAW COUNTY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057215 | | TEST S.P.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057216 | | SENECA TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057217 | | TELECOM DATA S.R.L. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057218 | | EDF ENERGY PLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057219 | | GINTEL CA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057220 | | NEXEN PETROLEUM USA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057221 | | H&B COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057222 | | QWARE SYSTEMS AND SERVICES CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057223 | | ACTAR CONNECTIVITY ENGENHARIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057224 | | DUMONT TELEPHONE CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057225 | | FLEXTRONICS AMERICA LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057226 | | NORTHERN TELEPHONE AND DATA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057227 | | MID CENTURY TELEPHONE COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057228 | | CONSOLIDATED COMM BUS SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057229 | | BNS UNISYS - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057230 | | PINELAND TELEPHONE COOP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057231 | | BINET SYSTEMS SDN BHD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057232 | | ITELCA LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057233 | | DEMATIC CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057234 | | JUNIPER NETWORKS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057235 | | JSC INCOM (DATA) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057236 | | EDUCATION & RESEARCH CONSORTIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057237 | | SIA GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057238 | | TEXMESH NETWORKS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057239 | | MINNESOTA MINING & MANUFACTURING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057240 | | ESL FEDERAL CREDIT UNION SM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057241 | | CARA OPERATIONS LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057242 | | BAYANTEL COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057243 | | HK CARRIER - OTHERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057244 | | SIMAC NETBUILDING (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057245 | | ALCATEL DEL PERU SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057246 | | CONTINUANT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057247 | | PORTLAND GENERAL ELECTRIC COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057248 | | SOUTHWEST MODERN DATA SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057249 | | EDINFOR S.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057250 | | SEVIS SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057251 | | CONSTELLATION ENERGY GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057252 | | STRYKER CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057253 | | SOLECTRON CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057254 | | IPNETT AS (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057255 | | FREEDOM RING COMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057256 | | PACIFICORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057257 | | CADENCE DESIGN SYSTEMS INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057258 | | SANTA ROSA TELEPHONE COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057259 | | AFFINA CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057260 | | WILLIAMS COMMUNICATION GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057261 | | NEBRASKA CENTRAL TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057262 | | MINISTERS & MISSIONARIES BENEFIT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057263 | | CARLSON COMPANIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057264 | | CLSA INDIA LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057265 | | MARNE & ELK HORN TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057266 | | GLOBAL CROSSING - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057267 | | BARNES & NOBLE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057268 | | FOURCES BV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057269 | | DELOITTE CONSULTING INDIA PVT LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057270 | | BLOOMBERG L.P. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057271 | | CTC GUANGDONG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057272 | | ARKANSAS TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057273 | | BUSH BROTHERS & COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057274 | | ROBINS FEDERAL CREDIT UNION INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057275 | | OPTICAL REGIONAL ADVANCED NETWORK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057276 | | EVOLIUM SAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057277 | | EDN SOVINTEL LLC (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057278 | | NUANCE COMMUNICATIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057279 | | ERGOINTEGRATION AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057280 | | ICNET CONSULTING SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057281 | | RANCHO SANTIAGO COMM COLLEGE DIST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057282 | | HCA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057283 | | COM NET INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057284 | | BASSETT HEALTHCARE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057285 | | ASCOM HASLER - BELGIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057286 | | FIBERCOMM LC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057287 | | NORTH CENTRAL TELEPHONE COOPERATIVE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057288 | | GOLDEN RULE FINANCIAL CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057289 | | MISSOURI VALLEY COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000057290 | | COLUMBIA HOUSE CANADA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057291 | | MANCHESTER CITY COUNCIL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057292 | | NEBRASKA PUBLIC POWER DISTRICT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057293 | | FUJI XEROX TAIWAN CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057294 | | CONNECTING PROJ. CONSULT. LDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057295 | | SUN MICROSYSTEMS LTD (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057296 | | EUTELIA SPA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057297 | | IDT CORPORATION - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057298 | | WEBSHOPPE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057299 | | DEKALB TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057300 | | COLONIAL SAVINGS FA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057301 | | WILFRID LAURIER UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057302 | | IKEA AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057303 | | TELE-AUTOMATION INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057304 | | BANK OF MONTREAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057305 | | WIRELESS MATRIX USA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057306 | | VERMONT TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057307 | | ITALY DISTRIBUTOR - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057308 | | ARDMORE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057309 | | FOREST TECHNOLOGIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057310 | | CONSCIA AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057311 | | DIMENSION DATA NEDERLAND BV (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057312 | | BROADVIEW NETWORKS HOLDINGS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057313 | | CASCADE UTILITIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057314 | | BANK OF NOVA SCOTIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057315 | | MARK TWAIN COMMUNICATIONS COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057316 | | TRUSTMARK NATIONAL BANK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057317 | | OCS DISTRIBUTION (FOR MTT/RENOVA) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057318 | | FRONTIER COMM OF MISSISSIPPI INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057319 | | PALMERTON TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057320 | | COMCONS INC (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057321 | | PRIMELINK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057322 | | LITTLEWOODS LEISURE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057323 | | ONEOK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057324 | | JOHN H HARLAND COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057325 | | COMPETENT STAFFING RESOURCE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057326 | | BLOOMBERG PHILIPPINES LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057327 | | SERVICIOS INTEGRALES EN TELECOMUN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057328 | | BUCKLAND TELEPHONE COMPANY THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057329 | | ALMOAYED TELECOM (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057330 | | LOUISIANA STATE OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057331 | | FIRST DATA INTEGRATED SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057332 | | TEXAS COMPTROLLER PUBLIC ACCOUNTS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057333 | | WAR TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057334 | | THE OTTAWA SENATORS HOCKEY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057335 | | KENORA CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057336 | | HITECH C SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057337 | | COMPUTER INFORMATION SYSTEMS S | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057338 | | TECHNOSERV A/S (FOR AOS) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057339 | | VERIFY VERI YLET.ENF.TEK.LTD.S | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057340 | | BUSINESS SOLUTION SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057341 | | AMERICAN EXPRESS TRAVEL RELATED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057342 | | ARVIG TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057343 | | SPS TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057344 | | GFI ITALIA SPA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057345 | | WOOD COUNTY TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057346 | | MTA BRIDGES AND TUNNELS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057347 | | LOGAN TEL COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057348 | | ENHANCED COMMUNICATIONS CO LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057349 | | WISCONSIN INDEPENDENT NETWORK LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057350 | | DETROIT EDISON CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057351 | | INEO PROVENCE COTE D'AZUR SNC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057352 | | QUADRO COMMUNICATIONS COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057353 | | DECSIS (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057354 | | SUNCOR ENERGY SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057355 | | SISKIYOU TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057356 | | NTT EUROPE ONLINE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057357 | | PGA OF AMERICA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057358 | | ZION MANAGEMENT SERVICE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057359 | | UAE - BIN HAMOODAH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057360 | | DYNTEK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057361 | | INTERATELL INTEGRACOES E | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057362 | | CENTREPATH INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057363 | | RINGGOLD TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057364 | | BAIN COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057365 | | CONNECT S.R.L. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057366 | | OPTIVOR TECHNOLOGIES LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057367 | | OCCAM NETWORKS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057368 | | CHRIST HOSPITAL CORPORATION THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057369 | | ONE COMMUNICATIONS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057370 | | CHEVRON INFORMATION TECHNOLOGY CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057371 | | HSBC BANK PLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057372 | | CLARITY TECHNOLOGY (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057373 | | MILLRY TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057374 | | GEORGIA TRANSMISSION CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057375 | | GLOBAL CUSTOMER CARE EUROPE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057376 | | CONVERGENT COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057377 | | TELEQUEST COMMUNICATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057378 | | MINFORD TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057379 | | GENERAL DYNAMICS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057380 | | BYBSA INGENIERIA SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000057381 | | FASTERNET S.R.L. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057382 | | MOUNTAIN RURAL TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057383 | | SPRINGBOARD TELECOM LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057384 | | CAMBRIDGE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057385 | | HALSTAD TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057386 | | MITSUBISHI MOTORS NORTH AMERICA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057387 | | BJ TAIJIHUAYING INFO SYSTEM LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057388 | | GETRONICS LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057389 | | RELACOM AB. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057390 | | EASTERN SLOPE RURAL TEL ASSN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057391 | | HARVEST SMB - INDONESIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057392 | | COMPUTER SCIENCES RAYTHEON | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057393 | | IBM PHILIPPINES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057394 | | EXECULINK TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057395 | | RANGE TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057396 | | SUNTORY WATER GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057397 | | FISHER CHENNAI ENGINEERING CENTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057398 | | CROSS TELEPHONE COMPANY LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057399 | | HERTFORDSHIRE CONSTABULARY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057400 | | RM COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057401 | | NETXAR TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057402 | | CENTRAL PIEDMONT COMM COLLEGE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057403 | | NORTHLAND COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057404 | | ABBOTT LABORATORIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057405 | | CHICKASAW TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057406 | | CLAY COUNTY RURAL TELEPHONE COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057407 | | LOUISIANA WORKERS' COMPENSATION COR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057408 | | BNS DEFAULT - MAURITIUS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057409 | | JCPENNEY COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057410 | | THOMSON REUTERS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057411 | | TIMES PUBLISHING CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057412 | | ALMOAYYED INTERNATIONAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057413 | | PINNACLE WEST CAPITAL CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057414 | | OY SHELL AB | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057415 | | LAN TECHNOLOGY S.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057416 | | INTEGRADORA DE COMUNICACIONES SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057417 | | MDTEL TELECOMUNICACIONES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057418 | | NEXICOM SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057419 | | CTC ZHEJIANG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057420 | | COOPERATIVE EDUCATIONAL SVCS OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057421 | | SOLIN SOLUCOES EM INFORMATICA LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057422 | | CITIBANK NA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057423 | | AMERICAN TRANS AIR INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057424 | | VOLCANO TELECOMMUNICATIONS SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057425 | | TELENET INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057426 | | CHILLICOTHE TELEPHONE COMPANY THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057427 | | MOLINE DISPATCH PUBLISHING COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057428 | | TDC SONG AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057429 | | VIVENDI UNIVERSAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057430 | | CITRUS MEMORIAL HOSPITAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057431 | | YORK UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057432 | | ELLERBE TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057433 | | NEWARK ELECTRONICS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057434 | | ALESTRA S DE RL DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057435 | | ALMA TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057436 | | AMERICAN FIBER SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057437 | | NPA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057438 | | XPERTEERS B.V. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057439 | | GETRONICS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057440 | | OPTICOM LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057441 | | SAGENA INFORMATICKI INZENJERIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057442 | | NEXTIRAONE ESPANA S.L. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057443 | | NETFIRST BV (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057444 | | MURRAY STATE UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057445 | | RELACOM AB (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057446 | | MIDPLAINS RURAL TELEPHONE COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057447 | | MTM TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057448 | | BRIDGESTONE/FIRESTONE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057449 | | FUJITSU SERVICES BV (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057450 | | COMMONWEALTH BANK OF AUSTRALIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057451 | | ACROSS TELECOM LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057452 | | GROUP 4 SECURICOR (G4S LT) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057453 | | ORANGE COUNTY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057454 | | NORTH FRONTENAC TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057455 | | RANDSTAD NORTH AMERICA LP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057456 | | FLAT WIRELESS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057457 | | NATIONAL FUEL GAS DISTRIBUTION CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057458 | | ITS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057459 | | PIONEER TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057460 | | TELIASONERA FINLAND OYJ (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057461 | | THALES TRANSPORT & SECURITY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057462 | | LINCOLN COUNTY TELEPHONE SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057463 | | QUEST DIAGNOSTICS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057464 | | SUNTEL SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057465 | | TETRACOM (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057466 | | EADS DEFENCE AND SECURITY SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057467 | | GENESIS HEALTHCARE SYSTEM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057468 | | RIO VIRGIN TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057469 | | GRANDE RIVER COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057470 | | CHEYENNE RIVER SIOUX TRIBE TEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057471 | | FBOP CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000057472 | | A/S DANSK SHELL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057473 | | OKI ELECTRIC ENTERPRISE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057474 | | DUFFERIN-PEEL CATHOLIC DISTRICT SB | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057475 | | CHAUTAUQUA & ERIE TEL CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057476 | | BEIJING TEAMSUN (DISTI) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057477 | | SHERBURNE TELE SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057478 | | COMPUCOM SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057479 | | QUALEX INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057480 | | COMNET COMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057481 | | SMITHVILLE TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057482 | | MID ATLANTIC REGION DEFAULT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057483 | | BOXCOM LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057484 | | IBM CANADA LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057485 | | UNIVERSITY OF CINCINNATI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057486 | | POWERMILL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057487 | | SIXBELL DO BRASIL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057488 | | FLEXIBLE CONTACT SOLUTIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057489 | | EFACEC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057490 | | KYOCERA WIRELESS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057491 | | ARAB MEDIA CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057492 | | OMNIX INTERNATIONAL LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057493 | | COMSOUTH TELECOMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057494 | | CALA CREDIT CARD CUSTOMER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057495 | | GREENWOODS COMMUNICATIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057496 | | TRAXE GLOBAL SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057497 | | ENTERPRISE DIRECT - CZECH REPUBLIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057498 | | ALPHA TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057499 | | EUTELIA S P A | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057500 | | AER LINGUS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057501 | | OHIO STATE UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057502 | | MAYO FOUNDATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057503 | | COLOMBIA TELECOMUNICACIONES SA ESP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057504 | | NELSON TELEPHONE COOPERATIVE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057505 | | ALHAMBRA GRANTFORK TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057506 | | GEVITY HR INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057507 | | SUPERIOR COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057508 | | SOUTHWEST REGION DEFAULT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057509 | | WAMEGO TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057510 | | LAUREL HIGHLAND TEL CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057511 | | NEWCASTLE HOLDINGS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057512 | | BOSTON WIRELESS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057513 | | TELIASONERA SVERIGE AB | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057514 | | CARRIER ACCESS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057515 | | SOLEO COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057516 | | GUTHRIE HEALTHCARE SYSTEM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057517 | | PEGRUME SA & CO LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057518 | | SKODA AUTO A.S. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057519 | | ICP BUSINESS COMMUNIC GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057520 | | TORONTO HYDRO TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057521 | | NORTHERN ILLINOIS UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057522 | | NET PROACTIVE SERVICES FZE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057523 | | CELLULAR XL ASSOCIATES LP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057524 | | WALNUT HILL TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057525 | | WACHOVIA BANK NA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057526 | | COMPANIA DE SERVICIOS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057527 | | INDONESIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057528 | | VERNET PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057529 | | NEW YORK POWER AUTHORITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057530 | | FROX COMMUNCIATIONS (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057531 | | CONNEAUT TELEPHONE COMPANY THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057532 | | FORTE NETSERVICES OY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057533 | | KALAMA TELPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057534 | | CANADIAN VALLEY TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057535 | | THREE RIVER TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057536 | | CITIZENS MUTUAL TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057537 | | AMERICAN ELECTRIC POWER COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057538 | | ST VINCENT HOSPITAL AND HEALTH CTR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057539 | | CLICO SP. Z O.O. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057540 | | VANIER COLLEGE OF GENERAL AND VOCAT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057541 | | GOLDEN WEST COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057542 | | ERGONOMIC GROUP INC THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057543 | | ELECTRONIC DATA SYSTEMS - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057544 | | VEOLIA WATER INDIANAPOLIS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057545 | | BERESFORD TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057546 | | PEOPLES TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057547 | | GEETINGSVILLE TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057548 | | COMBAT NETWORKS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057549 | | LUTRON ELECTRONICS CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057550 | | HEALTHY DIRECTIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057551 | | COCA COLA GES GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057552 | | COCA-COLA MES.PAZ.DAN.HIZ. A.S | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057553 | | NEW SYSTEMS TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057554 | | SMITHS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057555 | | BANK OF WESTERN AUSTRALIA LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057556 | | TELINDUS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057557 | | LA CIE DE TELEPHONE DE WARWICK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057558 | | CHRISTOPHER NEWPORT UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057559 | | ES PROACTIVE TECHNOLOGY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057560 | | KAPSCH TELEKOMMUNIKACIOS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057561 | | EASTERN NEBRASKA TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057562 | | S&T TELEPHONE COOPERATIVE ASSN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000057563 | | SOUTH CANAAN TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057564 | | TOTAH TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057565 | | TDE DEL NORTE SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057566 | | COMMUNICATIONS SYSTEMS DESIGN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057567 | | DAMOVO DO BRASIL SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057568 | | COLUMBINE TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057569 | | PULASKI WHITE RURAL TELEPHONE COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057570 | | ALVARION LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057571 | | ANIXTER END CUSTOMERS - SINGAPORE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057572 | | UNION CENTRAL LIFE INSURANCE COMPAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057573 | | UNISYSTEMS SA (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057574 | | UNIVERSITY OF MISSOURI SYSTEM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057575 | | LE RU TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057576 | | CONNECT COMMUNICATIONS GROUP (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057577 | | NOKIA SIEMENS NETWORKS CONVERGENCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057578 | | SECURELINK NV USD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057579 | | BOURNEMOUTH BOROUGH COUNCIL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057580 | | HEATH COMMS AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057581 | | MID-ATLANTIC BUSINESS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057582 | | MI HOME PRODUCTS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057583 | | GARTNER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057584 | | IBM INDIA PVT. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057585 | | NEXTIRAONE CZECH S.R.O. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057586 | | WEST VIRGINIA STATE OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057587 | | BLOOMER TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057588 | | DORSET COUNTY COUNCIL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057589 | | KLAMATH COUNTY SCHOOL DISTRICT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057590 | | MEXICO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057591 | | CREATIVE NETWORKING CONCEPTS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057592 | | ELKHART GENERAL HOSPITAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057593 | | GLOBAL CROSSING - BELGIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057594 | | AUDIOTEXT TELECOM AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057595 | | WASHINGTON HOSPITAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057596 | | BNS DEFAULT - IRELAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057597 | | HSBC PRIVATE BANK SWITZERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057598 | | ALCATEL DE CHILE SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057599 | | LLOYDS TSB ASSET FINANCE DIVISION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057600 | | MAGDALENE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057601 | | CROSSVILLE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057602 | | OTHER DISTRIB & IOC'S - CAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057603 | | CUTC SICHUAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057604 | | GOODYEAR LUXEMBOURG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057605 | | NETWORK COMMUNICATIONS SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057606 | | GREAT LAKES REGION DEFAULT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057607 | | ATLAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057608 | | INDYMAC MORTGAGE HOLDINGS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057609 | | AMPER MEDIDATA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057610 | | NORTHWESTERN UNIVERSITY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057611 | | ALBEMARLE CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057612 | | ST ANTHONY'S MEDICAL CENTER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057613 | | LLOYDS TSB ASSET FINANCE DIVIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057614 | | WORLDWIDE TECHNOLOGY TELECOM SVCS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057615 | | HEART ICT B.V | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057616 | | COTELSA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057617 | | DRAMIS NETWORK CABLING LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057618 | | CNC SHANDONG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057619 | | KAPSCH BUSINESSCOM AG (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057620 | | INTELLIGENT FINANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057621 | | GLOBAL KNOWLEDGE SWEDEN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057622 | | METROPOLITAN MUSEUM OF ART | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057623 | | OLD DOMINION FREIGHT LINE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057624 | | MILTON KEYNES GENERAL NHS TRUST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057625 | | AUTOSTRADE PER L'ITALIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057626 | | SCHWAN FOOD COMPANY THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057627 | | PHILIPPINES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057628 | | VALUE TEAM BRASIL CONSULTORIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057629 | | PLANT TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057630 | | PEOPLES WIRELESS LP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057631 | | TELECAYMAN LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057632 | | XPERTEERS BV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057633 | | RICHARD BLAND COLLEGE FOUNDATION IN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057634 | | FRONTIER COMM OF BREEZEWOOD INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057635 | | TRI-COUNTY TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057636 | | CHAZY & WESTPORT TELEPHONE CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057637 | | GRAND TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057638 | | DATAPOINT BELGIUM NV (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057639 | | MINDSCAPE IT (MB) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057640 | | SIERRA WIRELESS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057641 | | CLEMCOM LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057642 | | GLANDORF TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057643 | | KAPSCH POLAND (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057644 | | HIGH JUMP SOFTWARE CANADA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057645 | | SYMCOR INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057646 | | VAL-ED JOINT VENTURE LLP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057647 | | FELIX TELECOM (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057648 | | WESTELL TECHNOLOGIES INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057649 | | CENTENNIAL CAYMAN CORP CHILE SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057650 | | LACKAWAXEN TELECOMMUNICATIONS SVCS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057651 | | BETA INFORMATION TECH LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057652 | | CSA AUTOMATED PRIVATE LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057653 | | AON CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000057654 | | DELHI TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057655 | | DT - BERMUDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057656 | | THOMSON INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057657 | | J-COM KANTO CO. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057658 | | NATIONAL ASSCOCIATION FOR STOCK CAR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057659 | | AMGEN EUROPE BV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057660 | | CRAVEN REGIONAL MEDICAL CENTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057661 | | AM BEST COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057662 | | AMDOCS BRASIL LIMITADA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057663 | | HONG KONG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057664 | | PRESENCE TECHNOLOGY SL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057665 | | POLYCOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057666 | | OTHER WEST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057667 | | TEST SPA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057668 | | REUTERS LOAN PRICING CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057669 | | SYSTEMS SUPPORTED LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057670 | | SHEARMAN & STERLING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057671 | | OKANOGAN COUNTY PUBLIC UTIL DISTR 1 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057672 | | SYKES GLOBAL SERVICES LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057673 | | SEATTLE CITY LIGHT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057674 | | FD - SYS. INTEG. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057675 | | PENINSULA TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057676 | | BIG RIVER TELEPHONE COMPANY LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057677 | | KENNEBEC TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057678 | | MINBURN TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057679 | | PINEVILLE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057680 | | ONESOURCE COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057681 | | LONG ISLAND COLLEGE HOSPITAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057682 | | DAMOVO BELGIUM NV (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057683 | | SUCCESSFACTORS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057684 | | SC COSMOTE RMT SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057685 | | IBM MALAYSIA SDN BHD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057686 | | LANSDOWNE RURAL TELEPHONE CO LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057687 | | ALCATEL DEL ECUADOR SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057688 | | IPC INFORMATION SYSTEMS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057689 | | KLA-TENCOR CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057690 | | CAPE FEAR COMMUNITY COLLEGE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057691 | | CSS CORP PRIVATE LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057692 | | SKILLSOFT CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057693 | | WIGHTCABLE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057694 | | ALLEGHENY COUNTY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057695 | | JIM BEAM BRANDS COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057696 | | MEDIDATA INFORMATICA SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057697 | | SPRINGVILLE COOP TELEPHONE ASSN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057698 | | ACCENTURE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057699 | | DAMOVO UK LTD (GBP) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057700 | | LLOYDS TSB ASSET FINANCE DIVISION ( | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057701 | | NEC NETWORKS & SYSTEM INTEGRATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057702 | | BROOKSIDE TECHNOLOGY PARTNERS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057703 | | IBM THAILAND COMPANY LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057704 | | BNS IBM - DENMARK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057705 | | PACKET TELECOM SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057706 | | SOUTHEAST NEBRASKA TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057707 | | DAMOVO IRELAND LTD (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057708 | | DUBOIS TELEPHONE EXCHANGE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057709 | | KETCHIKAN PUBLIC UTILITIES CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057710 | | SP&C DEFAULT - CZECH REPUBLIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057711 | | COMM-WORKS HOLDINGS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057712 | | HAEMONETICS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057713 | | FAEGRE & BENSON | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057714 | | KELLY COMMUNICATIONS SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057715 | | OAKVILLE HYDRO COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057716 | | CORDOVA TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057717 | | CALIFORNIA NATIONAL BANK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057718 | | ELECTRONIC CONTROL SYSTEMS SP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057719 | | ARRIS INTERNATIONAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057720 | | CITIZENS TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057721 | | OPENNET TELEINFORMATICA E SISTEMAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057722 | | EMBAJADA BRITANICA BOGOTA D.C. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057723 | | SIREN TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057724 | | SYNTHES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057725 | | ENTERPRISE DIRECT - FINLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057726 | | SANTEL COMMUNICATIONS COOPERATIVE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057727 | | PC MANAGEMENT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057728 | | LONDON HYDRO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057729 | | BELTEL (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057730 | | DHS - POLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057731 | | TATUM TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057732 | | TRIAD SYSTEMS FINANCIAL CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057733 | | FUJITSU AMERICA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057734 | | ADAPTIVE COMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057735 | | EXAKIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057736 | | BENTON COOPERATIVE TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057737 | | OPTICAL SOCIETY OF AMERICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057738 | | REYNOLDS METALS COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057739 | | STARWOOD VACATION OWNERSHIP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057740 | | COMPULIT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057741 | | LAS VEGAS VALLEY WATER DISTRICT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057742 | | SUN COAST MEDIA GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057743 | | WILKES TEL & ELECTRIC CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057744 | | AMERICAN REPUBLIC INSURANCE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000057745 | | RICE BELT TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057746 | | GINTEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057747 | | AT COMMUNICATIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057748 | | NORTHWEST TEXAS HEALTHCARE SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057749 | | CAPITAL DYNAMICS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057750 | | FRONT RANGE INTERNET INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057751 | | HOME TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057752 | | SUNGARD RECOVERY SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057753 | | TAMPA ELECTRIC COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057754 | | PENNSYLVANIA TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057755 | | INDIANA UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057756 | | HEBEI CATV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057757 | | NET2000 COMMUNICATIONS SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057758 | | MOSINEE TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057759 | | UNITED TELEPHONE ASSOCIATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057760 | | ALASKA POWER & TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057761 | | UNISYS BRASIL LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057762 | | SNTF - GSM-R - ALGERIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057763 | | DEBENHAMS PLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057764 | | IBM DENMARK A/S | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057765 | | MDSI LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057766 | | TELECOM ITALIA S.P.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057767 | | HURON TELECOMMUNICATIONS COOP LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057768 | | EMPIRE DISTRICT ELECTRIC COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057769 | | TELRAD NETWORKS LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057770 | | PROFOUND INTERCOM CO. LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057771 | | KAPSCH KFT. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057772 | | MONTROSE MUTUAL TELEPHONE CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057773 | | ICR SPEECH SOLUTIONS & SERV LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057774 | | SISTEMAS C&C SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057775 | | JACOBS RIMELL LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057776 | | LEHIGH VALLEY COOP TEL ASSN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057777 | | BELLSOUTH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057778 | | TETRACOM (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057779 | | SD COMPUTER SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057780 | | MCDONALD COUNTY TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057781 | | OKLAHOMA TELEPHONE & TELEGRAPH INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057782 | | PIERCE TELEPHONE CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057783 | | UNION TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057784 | | TELEPHONE GUEVREMONT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057785 | | TELEPHONE MILOT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057786 | | SOGETEL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057787 | | MUTUAL TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057788 | | LIVINGSTON TELEPHONE COMPANY THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057789 | | CWIE HOLDING COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057790 | | CHRISTENSON ELECTRIC INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057791 | | CANADA TRUST COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057792 | | MOUNT ANGEL TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057793 | | NEMONT TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057794 | | BASF IT SERVICES GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057795 | | NETPROACTIVE SERVICES PVT. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057796 | | EASTERN IOWA COMMUNITY COLLEGE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057797 | | REDBRIDGE MANAGEMENT SERVICES LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057798 | | MEMC ELECTRONIC MATERIALS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057799 | | METTLER TOLEDO INTERNATIONAL INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057800 | | NUCLA NATURITA TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057801 | | PRESTON TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057802 | | UNION GAS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057803 | | MCNABB TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057804 | | CLICO SP. Z O.O. (SMB) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057805 | | SLEDGE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057806 | | LAMCO INTERNATIONAL SMB - PHILIPPINES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057807 | | CHARLOTTE- MECKLENBURG SCHOOLS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057808 | | SOUTH ARKANSAS TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057809 | | INVISTA SARL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057810 | | HOPITAUX UNIV DE GENEVE -DIG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057811 | | WESTPORT TELEPHONE COMPANY LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057812 | | HARRIS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057813 | | VERITAS SOFTWARE INTERNATIONAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057814 | | MANAWA TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057815 | | COLORADO VALLEY TELEPHONE COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057816 | | HSBC BANK (PANAMA) SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057817 | | ALGOMA STEEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057818 | | TRIO AB (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057819 | | WELCOME 4 BUSINESS S.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057820 | | KYOCERA SANYO TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057821 | | OAK TELECOM (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057822 | | ITEL (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057823 | | LAN & WAN COMMUNICATION OY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057824 | | GENERAL ELECTRIC COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057825 | | DALTON TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057826 | | HELLER EHRMAN LLP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057827 | | UNIVERSITY OF ALABAMA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057828 | | FRED JONES ENTERPRISES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057829 | | SPENCER MUNICIPAL UTILITIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057830 | | MON-CRE TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057831 | | KAPSCH D.O.O | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057832 | | CAPANA OPERATIONS APS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057833 | | GREAT ALTANTIC & PACIFIC TEA CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057834 | | NETWORK LIQUIDATORS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057835 | | WYNDHAM WORLDWIDE CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |