| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000057836 | | BUCKNELL UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057837 | | JUPITER TELECOMMUNICATIONS CO. LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057838 | | COPPER STATE COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057839 | | SOLIST TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057840 | | HONEYWELL INTERNATIONAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057841 | | EXPRESS DATA NZ | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057842 | | MIDWESTERN TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057843 | | WESTERN & SOUTHERN LIFE INSURANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057844 | | REUTERS AMERICA LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057845 | | HANCOCK TELEPHONE COMPANY THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057846 | | MUD LAKE TELEPHONE COOP ASSN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057847 | | GRANBY TELEPHONE & TELEGRAPH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057848 | | MAGAZINE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057849 | | ROCK COUNTY TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057850 | | MARTELLE COOP TEL ASSN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057851 | | PEACE VALLEY TEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057852 | | ROOSEVELT COUNTY RURAL TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057853 | | NORTHEAST MISSOURI RURAL TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057854 | | HARMONY TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057855 | | MULBERRY COOPERATIVE TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057856 | | GREEN HILLS TEL COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057857 | | FARMERS MUTUAL COOP TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057858 | | SCIO MUTUAL TELEPHONE ASSOCIATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057859 | | POTTAWATOMIE TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057860 | | HEMINGFORD COOPERATIVE TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057861 | | CIMARRON TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057862 | | BLOOMINGDALE HOME TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057863 | | SHOREHAM TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057864 | | MABEL COOPERATIVE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057865 | | CUTTER COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057866 | | LEAF RIVER TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057867 | | PRIVY COUNCIL OF CANADA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057868 | | WAHKIAKUM WEST TELEPHONE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057869 | | WOODWARD GOVERNOR COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057870 | | ZAJEDNICKI INFORMACIONI SISTEM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057871 | | GERVAIS TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057872 | | ENTERPRISE DIRECT - HUNGARY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057873 | | KADRMAS LEE & JACKSON INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057874 | | GETRONICS CANADA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057875 | | DRENTHE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057876 | | WASHINGTON COUNTY RURAL TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057877 | | CUNNINGHAM TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057878 | | KANSAS MEDICAL MUTUAL INSURANCE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057879 | | MEDECISION INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057880 | | FARMERS MUTUAL TELEPHONE CO (ID) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057881 | | ETK NETWORKS SOLUTIONS GMBH (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057882 | | DUNBARTON TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057883 | | LEON COUNTY BOARD OF COMMISSIONERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057884 | | UNIFIED TELDATA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057885 | | CSL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057886 | | CONNEXION BY BOEING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057887 | | KEARFOTT GUIDANCE & NAVIGATION CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057888 | | IBM NEDERLAND NV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057889 | | RESOLUTION ASSET MANAGEMENT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057890 | | NEPAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057891 | | THAILAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057892 | | TECNASA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057893 | | TELSCAPE COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057894 | | GECO SISTEMA SRL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057895 | | DINETS SRL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057896 | | BEEHIVE CREDIT UNION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057897 | | ZAO RAIFFEISENBANK AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057898 | | SALA CONSULTANCY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057899 | | WINNEBAGO COOP TELEPHONE ASSN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057900 | | CONTINENTAL AUTOMOTIVE SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057901 | | MISSOURI OFFICE OF ATTORNEY GENERAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057902 | | VOICE & DATA NETWORK AG (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057903 | | HSBC PRIVATE BANK (SUISSE) SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057904 | | CC ENGINEERING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057905 | | MPM SILICONES LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057906 | | TRICOM SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057907 | | DILLER TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057908 | | XSPAND LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057909 | | TORONTO DISTRICT SCHOOL BOARD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057910 | | COMERCIAL TIELINE LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057911 | | FLUOR ENTERPRISES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057912 | | ADP DEALER SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057913 | | EQUANT HOLDINGS UK (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057914 | | ORCHID CELLMARK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057915 | | WILLIAMS TELECOMMUNICATIONS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057916 | | GENESEO TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057917 | | QUMAK-SEKOM SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057918 | | TELEPHONE UPTON INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057919 | | TELEPHONE LAMBTON INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057920 | | BLACKFOOT TELEPHONE COOPERATVIE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057921 | | BALDWIN & LYONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057922 | | CHEMTURA CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057923 | | TELEPHONE DE ST EPHREM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057924 | | CLOSETMAID CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057925 | | TELEPHONE DE COURCELLES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057926 | | NORTHERN TRUST COMPANY INC THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000057927 | | UMOE QUOTATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057928 | | NATIONAL TRUST FOR HISTORIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057929 | | DIGITECH INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057930 | | LONG BEACH MEMORIAL MEDICAL CENTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057931 | | UNIVERSITY OF REGINA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057932 | | PANDACOM NETWORKING AG (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057933 | | KYIVSTAR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057934 | | SHELL - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057935 | | NEW JERSEY STATE OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057936 | | RICOH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057937 | | SUREWEST COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057938 | | FLEXTRONICS INT. EUROPE BV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057939 | | ROCK PORT TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057940 | | DIXVILLE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057941 | | VIOLA HOME TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057942 | | PIEDMONT TEL MEMBERSHIP CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057943 | | RED RIVER RURAL TELEPHONE ASSN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057944 | | FARMERS MUTUAL TELEPHONE CO (MN) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057945 | | BAYLAND TELEPHONE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057946 | | SYCAMORE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057947 | | SWEETSER RURAL TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057948 | | PRAIRIEBURG TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057949 | | GARDONVILLE COOPERATIVE TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057950 | | JOHNSON TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057951 | | REYNOLDS TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057952 | | BALDWIN TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057953 | | MONON TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057954 | | HUBBARD COOPERATIVE TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057955 | | BLANCHARD TELEPHONE ASSOCIATION INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057956 | | STANTON TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057957 | | OTTOVILLE MUTUAL TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057958 | | GLASFORD TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057959 | | FARMERS TEL CO BATAVIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057960 | | LA HARPE TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057961 | | MAINSTAY COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057962 | | NORTHERN TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057963 | | FASTTRACK COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057964 | | CMS COMPUTER LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057965 | | SYNNEX TECHNOLOGY INTER'L (HK) LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057966 | | TROVER CLINIC FOUNDATION INC THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057967 | | COCA COLA NORDIC SERVICES AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057968 | | SERVISNET | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057969 | | ADVANCEME INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057970 | | ENTEGRIS SAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057971 | | CROSSLAKE COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057972 | | VIRGINIA BEACH CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057973 | | UNISYS BRAZIL LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057974 | | LOGICACMG INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057975 | | TRAVELERS INDEMNITY COMPANY THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057976 | | MCKEE FOODS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057977 | | TP COMMUNICATIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057978 | | COACH INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057979 | | FLEXTRONICS TECHNOLOGIES INDIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057980 | | OTHER SYSTEMS INTEGRATORS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057981 | | JAMESTOWN COLLEGE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057982 | | RAMCELL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057983 | | NUNN TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057984 | | ECMWF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057985 | | SUNRISE BUSINESS COMMUNICATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057986 | | TECNOSYSTEM SAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057987 | | ASTRIUM LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057988 | | ORBITEL SA ESP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057989 | | KINGS COUNTY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057990 | | NOVASOFT INGENIERIA S.L. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057991 | | CITIZENS TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057992 | | JSC INCOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057993 | | HOSPERS TELEPHONE EXCHANGE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057994 | | ECI (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057995 | | COX ENTERPRISES INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057996 | | FRONTIER COMMUNICATIONS OF VIROQUA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057997 | | FRONTIER COMM OF LAKEWOOD INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057998 | | MORNINGTON COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000057999 | | GRANDE RONDE HOSPITAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058000 | | INTROTEL COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058001 | | COLEMAN COUNTY TEL COOP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058002 | | SOUTHWEST OKLAHOMA TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058003 | | ATCO I-TEK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058004 | | TELEGRAPH MEDIA GROUP LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058005 | | BITS @ BYTES BVBA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058006 | | 1ST COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058007 | | SOUTHWEST DATACOM CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058008 | | SOFT-TRONIK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058009 | | SHELL IT INTERNATIONAL LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058010 | | NICHOLVILLE TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058011 | | BNS NCR - UNITED ARAB EMIRATES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058012 | | EUROSICOS S.R.L | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058013 | | KANSAS STATE OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058014 | | PREMIER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058015 | | LINCOLN LAND COMMUNITY COLLEGE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058016 | | UBTA COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058017 | | EMPIRIX INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000058018 | | ANNEXE INFOTECH PRIVATE LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058019 | | UNISYS DEL PERU | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058020 | | INTRINSIC TECHNOLOGY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058021 | | DRESDNER KLEINWORT WASSERSTEIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058022 | | NIMBUS SYSTEMS SL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058023 | | BARRY COUNTY TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058024 | | 3M HEALTH INFORMATION SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058025 | | IEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058026 | | DUNKIRK AND FREDONIA TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058027 | | BT CANADA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058028 | | PLUG POWER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058029 | | ALL POINTS LOGISTICS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058030 | | LOEB & LOEB LLP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058031 | | POWERCOR AUSTRALIA LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058032 | | GRUPO TELECTRO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058033 | | EAGLE TELEPHONE SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058034 | | CONNECTICUT LIGHT & POWER CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058035 | | UNI COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058036 | | INCYTE CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058037 | | MANATEE COUNTY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058038 | | TRANSIT WINDSOR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058039 | | SWIFT FRANCE SAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058040 | | TRAFFIC CONTROL SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058041 | | KAPSCH TELECOM SPOL SRO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058042 | | NIGHTINGALE BAMFORD SCHOOL INC THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058043 | | NTT AMERICA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058044 | | THIOKOL TECHNOLOGIES INTERNATIONAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058045 | | UPC - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058046 | | SIMON & SCHUSTER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058047 | | UNIVERSITY OF OKLAHOMA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058048 | | SICHUAN CHANGHONG ZARVA INFO | | TECH PROD CO. LTD | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058049 | | UNIV OF NORTH CAROLINA CHAPEL HILL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058050 | | SERTRANSCOM LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058051 | | SIDIN S.P.A | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058052 | | AMERICAN BAR ASSOCIATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058053 | | INEO COM IDF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058054 | | TELELAN TECHNOLOGY CO. LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058055 | | FELIX TELECOM (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058056 | | RAYA INTEGRATION (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058057 | | WELLMONT HEALTH SYSTEM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058058 | | PCL CONSTRUCTION RESOURCES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058059 | | CHRYSALIS SOFTWARE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058060 | | AMERICELL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058061 | | UNIVERSAL SYSTEMS AND TECHNOLOGY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058062 | | COUNTERPATH SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058063 | | HARGRAY COMMUNICATIONS GROUP INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058064 | | SP RICHARDS COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058065 | | NETAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058066 | | VOX LINE CONTACT CENTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058067 | | VOLT INFORMATION SCIENCES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058068 | | STRATUS TECHNOLOGIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058069 | | BERKSHIRE GAS COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058070 | | SHERATON GAMBIA HOTEL RESORT & SPA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058071 | | CARDSCAN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058072 | | CALA NETWORK SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058073 | | ALENCO COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058074 | | TOWNGAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058075 | | HAXTUN TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058076 | | ELECTRA TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058077 | | TMP_IPNETT (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058078 | | RICHMOND HILL CORP OF THE TOWN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058079 | | EXPERIAN CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058080 | | BROADWING COMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058081 | | HOPI TELECOMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058082 | | V&M STAR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058083 | | RAINMAKER SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058084 | | MARSHALL & ILSLEY CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058085 | | DIVERSE POWER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058086 | | SYBASE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058087 | | INDEKS BILGISAYAR SIS.MUH.SAN.TIC.A | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058088 | | NEW YORK DEPARTMENT OF STATE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058089 | | SYMYX TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058090 | | PHH MORTGAGE CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058091 | | PLAINS COOP TELEPHONE ASSN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058092 | | MEMORIAL SLOAN-KETTERING CANCER CTR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058093 | | GILA RIVER TELECOMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058094 | | PATRIOT MEDIA LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058095 | | TEXAS RSA 20B2 LTD PARTNERSHIP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058096 | | LA PORTE CITY TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058097 | | NORTH RIVER TELEPHONE COOP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058098 | | ALBANY MUTUAL TELEPHONE ASSOCIATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058099 | | GRIDLEY TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058100 | | HARTINGTON TELECOMMUNICATIONS CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058101 | | CITY UTILITIES SPRINGFIELD INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058102 | | TMP_DISTRIBUTION CONTROL SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058103 | | NORTHERN IOWA TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058104 | | RV COMMUNICATION LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058105 | | AGCO CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058106 | | EMERSON NETWORK POWER ENERGY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058107 | | SAMPOL COMUNICACIONES S.L | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000058108 | | EXFO SERVICE ASSURANCE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058109 | | BNS LANDATA-PAYMA - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058110 | | MANTECH INTERNATIONAL CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058111 | | DIMENSION DATA BELGUIM SA(USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058112 | | LAKEHEAD DISTRICT SCHOOL BOARD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058113 | | SAINT CHARLES PARISH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058114 | | ACCERIS COMMUNICATIONS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058115 | | CLEVELAND CLINIC FOUNDATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058116 | | CTC COMMUNICATIONS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058117 | | COGHLIN NETWORK SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058118 | | ALCOA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058119 | | QUIDEL CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058120 | | FLORIDA TELCO SALES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058121 | | BRACH'S CONFECTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058122 | | MUKLUK TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058123 | | RH DONNELLEY CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058124 | | NETSER KOMMUNIKASYON (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058125 | | REDONDO BEACH CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058126 | | ROCHESTER INSTITUTE OF TECHNOLOGY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058127 | | SNOHOMISH COUNTY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058128 | | REPAIR GROUP LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058129 | | NOTTINGHAMSHIRE HEALTHCARE NHS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058130 | | CNA NATIONAL WARRANTY CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058131 | | NETWORK VOICE AND DATA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058132 | | SACRED HEART SOUTHERN MISSIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058133 | | U.S. WEST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058134 | | CLEMENT PAPPAS & COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058135 | | WORLD WRESTLING FEDERATION ENT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058136 | | PRODATA SYSTEMS NV (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058137 | | LIGGETT GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058138 | | FINANCE & RETAIL CUSTOMERS - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058139 | | GLOBAL NAPS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058140 | | PEND OREILLE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058141 | | HEART VITAL COMMUNICATIONS BV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058142 | | K&M TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058143 | | GUILFORD COUNTY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058144 | | MAGNA INTERNATIONAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058145 | | CHAMPION BROADBAND LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058146 | | WOLF CREEK NUCLEAR OPERATING CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058147 | | ROSS-SHIRE ENGINEERING LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058148 | | SWISS RE AMERICAN HOLDING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058149 | | WIGHTMAN TELECOM LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058150 | | HSBC ARGENTINA HOLDINGS SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058151 | | PACIFIC TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058152 | | JANSSEN PHARMACEUTICALS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058153 | | J-COM TOKYO CO. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058154 | | HECTOR COMMUNICATIONS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058155 | | MAGIRUS SYSTEMS INTEGRATION SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058156 | | ARIZONA STATE UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058157 | | BLACKSTONE GROUP LP THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058158 | | WAYNE COUNTY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058159 | | HAVILAND TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058160 | | SERVICIOS ESPECIALIZADOS EN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058161 | | NETCORE SA (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058162 | | TELEPHONE DIAGNOSTIC SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058163 | | ATMOS ENERGY CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058164 | | ANIXTER - EUROPE - BAY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058165 | | NEW CENTURY INFOCOMM TECH CO LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058166 | | HALIFAX REGIONAL MUNICIPALITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058167 | | DUQUESNE LIGHT COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058168 | | TRUE LEASING COMPANY LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058169 | | WEST POINT TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058170 | | IBM - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058171 | | RETAIL VENTURES SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058172 | | FRONTIER COMM OF MICHIGAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058173 | | RSM EQUICO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058174 | | AIM MANAGEMENT GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058175 | | DATAROAD INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058176 | | PINE DRIVE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058177 | | KPN OPERATIONS VASTE NET (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058178 | | CAPITAL DYNAMICS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058179 | | RENESAS TECHNOLOGY AMERICA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058180 | | NEVADA JOINT UNION HIGH SCHOOL DIST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058181 | | INST DE ELECTR MANUTENCAO E | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058182 | | OTZ TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058183 | | BRANDON REGIONAL HEALTH AUTHORITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058184 | | EL PASO COUNTY TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058185 | | ALCATEL NEW ZEALAND LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058186 | | WAN GROUP INC THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058187 | | SP&C DEFAULT - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058188 | | EAST BUCHANAN TELEPHONE COOPERATIVE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058189 | | KINSMAN MUTUAL TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058190 | | OPTIMUM COMPUTER SOLUTIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058191 | | KINTERA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058192 | | EMPLOYEE BENEFIT CONSULTANTS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058193 | | GUANGZHOU GAOKE COMMUNICATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058194 | | SIEMENS NV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058195 | | INFONOW CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058196 | | EXPONENTIAL INTERACTIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058197 | | MITSUI - JAPAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058198 | | CLARK COUNTY PUBLIC UTILITIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000058199 | | AMDOCS NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058200 | | CHINA NETCOM GROUP CORP (HONG KONG) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058201 | | CYGATE OY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058202 | | ETK NETWORKS SOLUTION GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058203 | | SIEMENS BUSINESS SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058204 | | MOSAIC NETWORKS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058205 | | INTERNET BRANDS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058206 | | CT COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058207 | | CALIFORNA STATE UNIVERSITY SYSTEM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058208 | | SPATIAL CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058209 | | TMP_BRAVIDA VEST AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058210 | | NEC ELECTRONICS AMERICA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058211 | | FD - INDEPENDENTS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058212 | | WHITMAN TOWN OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058213 | | REED BUSINESS INFORMATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058214 | | TOPPS COMPANY INC THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058215 | | MOBITEL - BULGARIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058216 | | ZONE TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058217 | | PUC TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058218 | | TMP_ATX COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058219 | | WESTGATE COMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058220 | | MONDADORI ELECTA SPA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058221 | | PANINFO SERVICES AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058222 | | MIAMI DADE COMMUNITY COLLEGE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058223 | | STRIDE RITE CORPORATION THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058224 | | CSSI - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058225 | | CONVERGYS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058226 | | GREAT LAKES POWER LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058227 | | DYNAVAR CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058228 | | GRAHAM TECHNOLOGY PLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058229 | | BAXTER INTERNATIONAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058230 | | CENTRE FOR ADDICTION &MENTAL HEALTH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058231 | | MCAFEE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058232 | | DANZER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058233 | | CAPITEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058234 | | PICTET BANK & TRUST LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058235 | | BOSTON FINANCIAL DATA SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058236 | | IFRONT-END TECHNOLOGIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058237 | | GFK NOP LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058238 | | JESSAMINE COUNTY BOARD OF EDUCATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058239 | | C.P.S. SISTEMI S.R.L | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058240 | | INTERMOUNTAIN POWER SERVICE CORPORA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058241 | | ENERGI MIDT (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058242 | | LORAL SKYNET CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058243 | | FARMERS TELEPHONE COMPANY (CO) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058244 | | BARCLAYS MORTGAGES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058245 | | DIGICEL DOMINICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058246 | | EDCO LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058247 | | UNISYS DEUTSCHLAND GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058248 | | CULVER CITY CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058249 | | WORKPLACE TECHNOLOGIES - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058250 | | PROTO POWER CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058251 | | UNIVERSITY OF WASHINGTON | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058252 | | NPR SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058253 | | INTEGRATED SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058254 | | FLEXTRONICS INTERNATIONAL USA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058255 | | LOREAL USA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058256 | | NEWSDAY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058257 | | BACA VALLEY TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058258 | | MECHATRONIC LIMITED (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058259 | | WHEELER CLINIC THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058260 | | SOUTH CAROLINA STATE OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058261 | | CONNEXTIONS TELCOM LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058262 | | EAGLE PHOTONICS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058263 | | PATTERSONVILLE TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058264 | | SOFT SOLUTIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058265 | | COOLWAVE - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058266 | | SYSCO CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058267 | | TARGET CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058268 | | MARCH OF DIMES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058269 | | SOUTH-EAST OTTAWA CENTRE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058270 | | HARRIS CONNECT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058271 | | CENTRAL ARKANSAS TELEPHONE COOP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058272 | | CONTEC CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058273 | | KINDER MORGAN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058274 | | MYFONTS.COM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058275 | | QIAGEN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058276 | | RECEIVABLE MANAGEMENT SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058277 | | DATA STREAM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058278 | | BERNARD TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058279 | | ALCHEMY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058280 | | BNS TELIA - SWEDEN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058281 | | INTELLITYPE CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058282 | | TOMKIN COMMUNICATIONS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058283 | | NEW YORK STATE TEACHERS RETIREMENT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058284 | | MURRAY CITY CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058285 | | RWD TECHNOLOGIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058286 | | DYNETCOM - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058287 | | TECS-LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058288 | | NACHI AMERICA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058289 | | Z GALLERIE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000058290 | | SISTERS OF MERCY HEALTH SYSTEM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058291 | | COMMUNITY COLLEGE OF BALTIMORE CNTY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058292 | | HCL INFINET | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058293 | | ENRON CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058294 | | TENNENBAUM CAPITAL PARTNERS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058295 | | CANAAN COMPUTER SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058296 | | TELINDUS (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058297 | | DIGICEL ST VINCENT & THE GRENADINES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058298 | | SWIFT IBERIA SL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058299 | | SYSTEMS INTEGRATION/MODELING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058300 | | BALDWIN RICHARDSON FOODS COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058301 | | ABSOLUTE COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058302 | | PARAREDE TI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058303 | | INFRAESTRUCTURAS Y SISTEMAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058304 | | ALLIED TELESIS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058305 | | TELEINDIA NETWORKS PVT. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058306 | | RANDOLPH TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058307 | | DATABERRY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058308 | | HIAWATHA TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058309 | | ISLE OF CAPRI CASINOS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058310 | | INFOSPACE INCORPORATED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058311 | | A/S NORSKE SHELL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058312 | | MICROSERVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058313 | | UNIVERSO ONLINE SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058314 | | REALTEL SISTEMAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058315 | | COMPTA - EQUIPAMENTOS E SERVIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058316 | | LIQUIDITY SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058317 | | J-COM SHONAN CO. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058318 | | CO-OPERATIVE SYNERGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058319 | | TMP_TECH DATA ITALIA SRL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058320 | | TELINDUS - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058321 | | NEW JERSEY INSTITUTE OF TECHNOLOGY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058322 | | COMMERCE BANK NA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058323 | | TOUCHTONE COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058324 | | WALT DISNEY COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058325 | | EMBARCADERO TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058326 | | NORTHEAST UTILITIES SERVICE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058327 | | NORTHERN MICHIGAN UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058328 | | BURKES GARDEN TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058329 | | FORT WAYNE COMMUNITY SCHOOLS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058330 | | USANA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058331 | | WEST TEXAS RURAL TELEPHONE COOP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058332 | | TELEPLAN VIDEOCOM SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058333 | | BENCHACHINDA HOLDING COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058334 | | ECOMMUNICATIONS SYSTEMS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058335 | | PROPHET FINANCIAL SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058336 | | TENET HOSPITAL LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058337 | | RT SOURCING USA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058338 | | ATEL SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058339 | | REED ELSEVIER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058340 | | ALEXION PHARMACEUTICALS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058341 | | DIRAD TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058342 | | WORLDCOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058343 | | NATURAL CONVERGENCE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058344 | | TLEMAZ LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058345 | | SCIENTIFIC LEARNING CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058346 | | UNISYS - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058347 | | TMP_ORLANDO BUSINESS TELEPHONE SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058348 | | RIVERSIDE COUNTY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058349 | | EMENTOR NORWAY AS (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058350 | | FARMINGTON CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058351 | | EDS LTD (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058352 | | PROJECT TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058353 | | CIGNIFY CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058354 | | BMC -ONTARIO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058355 | | MISYS HOSPITAL SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058356 | | IP SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058357 | | FLEXTRONICS MANUFACTURING MEXICO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058358 | | ZACHRY ENGINEERING CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058359 | | ATT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058360 | | HUNTER DOUGLAS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058361 | | NORTHROP GRUMMAN COMPUTING SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058362 | | ALLIED DATA TECHNOLOGIES BV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058363 | | BARTLETT AND COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058364 | | ZETEL SA (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058365 | | SCANA CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058366 | | ALLIANCE & LINK CORP - THAILAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058367 | | WIKSTROM TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058368 | | ITC/DELTACOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058369 | | STERLING INTERNET SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058370 | | SEE'S CANDIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058371 | | EXZEED COMPANY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058372 | | LICKING COUNTY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058373 | | PIXIUS COMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058374 | | MARCUS SCHLOSS & COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058375 | | LANDATA INGENIERIA S.A.U. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058376 | | IBM - AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058377 | | WESTLAKE CA&O CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058378 | | VIA CHRISTI HOME HEALTH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058379 | | TMP_NETVERSANT SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058380 | | MEGGITT SAFETY SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000058381 | | WASHINGTON DEPT EMPLOYMENT SECURITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058382 | | AMMAN TRADING & MARKETING (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058383 | | FALCON COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058384 | | DAMOVO POLSKA SP ZOO (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058385 | | CHRISTIAN BROADCASTING NETWORK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058386 | | FREDERICK COUNTY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058387 | | PRINCE WILLIAM COUNTY SCHOOL BOARD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058388 | | PROMUTUAL GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058389 | | ISP TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058390 | | PROJECT MUTUAL TELEPHONE COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058391 | | ASSEMBLY & TEST WORLDWIDE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058392 | | ELECTRIC POWER RESEARCH INSTITUTE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058393 | | UNITED STATES GOLF ASSOCIATION INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058394 | | FAIRFIELD COUNTY FED CREDIT UNION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058395 | | HOME HEALTH & HOSPICE CARE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058396 | | CALIFORNIA PACIFIC MEDICAL CENTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058397 | | FLEXTRONICS LOGISTICS USA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058398 | | THOMAS ELECTRONICS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058399 | | MATHEMATICA POLICY RESEARCH INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058400 | | FRONTIER COMMUNICATIONS OF LAMAR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058401 | | HAY GROUP LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058402 | | LEVEL FOUR SOFTWARE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058403 | | MANSOL (PERFORMS) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058404 | | ENGLEWOOD SCHOOL DISTRICT 1 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058405 | | SIEMENS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058406 | | EUGENE WATER & ELECTRIC BOARD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058407 | | BUCHANAN COUNTY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058408 | | HARFORD COUNTY COUNTY COUNCIL OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058409 | | D & M HOLDINGS US INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058410 | | AMERICAN CANCER SOCIETY EASTERN DIV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058411 | | FARM CREDIT BANK OF TEXAS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058412 | | OZARK TECHNOLOGIES LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058413 | | ONTARIO TEACHERS' PENSION PLAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058414 | | GFK MARKET MEASURES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058415 | | UNITED METHODIST PUBLISHING THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058416 | | KENDALL COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058417 | | ATOS ORIGIN BELGIUM (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058418 | | WESTERN FAMILY FOODS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058419 | | SURFMERCHANTS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058420 | | CONNECT COMMUNICATIONS GROUP LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058421 | | NY DEPT ENVIRONMENTAL CONSERVATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058422 | | MAIMONIDES MEDICAL CENTER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058423 | | HOSPICE CARE NETWORK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058424 | | DESJARDINS COMMUNICATIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058425 | | CANADORE COLLEGE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058426 | | ELSIE COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058427 | | SEALED AIR CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058428 | | WES-TEX TELECOMMUNICATIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058429 | | SICHUAN CHANGHONG ZARVA INFO | | TECH PROD CO. LTD | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058430 | | MAVERICK TRANSPORTATION INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058431 | | MEDVENTIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058432 | | ADV CONSULTING (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058433 | | UNIVERSITY OF VERMONT & | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058434 | | WHERENET CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058435 | | TMP_INDIVIDUAL CREDIT CARD CONSUMER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058436 | | IBM GLOBAL SERVICES SLOVENIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058437 | | MILESTONE MANAGEMENT LP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058438 | | YUNKER INDUSTRIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058439 | | NORSTAR NETWORKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058440 | | BUILDSTORE FINANCIAL SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058441 | | BEALLS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058442 | | WIDENER UNIVERSITY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058443 | | ADVANCED COMMUNICATION NETWORK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058444 | | CLICO SP. Z O.O. (VOICE) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058445 | | FIDELITY BUSINESS SERVICES INDIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058446 | | UNIVERSAL ORLANDO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058447 | | DIGICEL ST KITTS & NEVIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058448 | | MINITEL COMMUNICATIONS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058449 | | HAGERTY INSURANCE AGENCY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058450 | | ROGERS & GRAY INSURANCE AGENCY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058451 | | WELLSCO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058452 | | BLUE CROSS/BLUE SHIELD OF FLORIDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058453 | | CLAYTON COUNTY WATER AUTHORITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058454 | | SOS INTERNATIONAL LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058455 | | ROLLING ROCK BUILDING STONE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058456 | | PROJECT LEADERSHIP ASSOCIATES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058457 | | J AND N ENTERPRISES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058458 | | KINGSTON INFRASTRUCTURE - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058459 | | EQUITECH RACING SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058460 | | PEOPLES MUTUAL TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058461 | | HARMON VOICE SOLUTIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058462 | | CORNERSTONE PHARMACY SERVICES LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058463 | | SASKATOON POLICE SERVICE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058464 | | UNIFIED NETWORKS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058465 | | GENLYTE THOMAS GROUP LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058466 | | THE SHELL COMPANY OF AUSTRALIA PTY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058467 | | BUSINESS CONNEXION - SOUTH AFRICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058468 | | BYER CALIFORNIA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058469 | | PRIORITY WORLDWIDE SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058470 | | CARLISLE COMMUNICATIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058471 | | VOLKSWAGEN BRUSSEL N.V. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000058472 | | ZILOG INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058473 | | SNEF FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058474 | | PROTECTION ONE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058475 | | NEWSWEEK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058476 | | APEX SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058477 | | MENTORA GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058478 | | THUS - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058479 | | QUANTUMDIGITAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058480 | | SAFECO INSURANCE COMPANIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058481 | | MCILHENNY COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058482 | | RESIDENTIAL BANCORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058483 | | BTC NETWORKS - JORDAN LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058484 | | EAST CAROLINA UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058485 | | BANNOCKBURN TRAVEL MANAGEMENT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058486 | | MCLEOD REGIONAL MEDICAL CENTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058487 | | UNITED WATER IDAHO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058488 | | PROVINCE OF PEI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058489 | | GCR COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058490 | | TMP_UNKNOWN CUSTOMER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058491 | | EMDWEB | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058492 | | APPLICON AUSTRALIA PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058493 | | CURREY ADKINS LP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058494 | | WARD LEONARD ELECTRIC COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058495 | | THOMSON LEARNING INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058496 | | GORDONSVILLE TOWN OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058497 | | SIEMENS FINANCIAL SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058498 | | DIGICEL ST LUCIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058499 | | IBM THAILAND COMPANY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058500 | | ENGINEERING SOLUTIONS & PRODUCTS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058501 | | PERIPHERAL PARTS SUPPORT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058502 | | PROVISION MINISTRY GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058503 | | K2 INFORMATICA COM E MANUTENCAO DE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058504 | | CENTRAL VERMONT MEDICAL CENTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058505 | | IBM - US | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058506 | | AMEC SPIE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058507 | | SYNAPSE TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058508 | | COMELEC SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058509 | | XO (NEXTLINK) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058510 | | AAA LIFE INSURANCE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058511 | | SUBSCRIBER TECHNOLOGIES CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058512 | | SASKATOON PUBLIC SCHOOL BOARD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058513 | | COMPTOIR ELECTROTECHNIQUE LUXE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058514 | | SUFFOLK COUNTY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058515 | | IBM AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058516 | | SHELL - BELGIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058517 | | STANDARD MICROSYSTEMS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058518 | | ECR INTERNATIONAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058519 | | DIGICEL GRENADA LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058520 | | LOWRY DIGITAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058521 | | HIGH VOLTAGE MAINTENANCE CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058522 | | FIRST STATE BANK SOUTHWEST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058523 | | PATTERSON BELKNAP WEBB & TYLER LLP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058524 | | UNIVERSITY OF SAN FRANCISCO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058525 | | CREDIT RISK MANAGEMENT LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058526 | | POKA LAMBRO TELECOMMUNICATIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058527 | | VOYANT STRATEGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058528 | | COMPUTER TELEPHONE SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058529 | | OMNETICA - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058530 | | UNISYS - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058531 | | ASPLUNDH MOTOR COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058532 | | DUPAGE COUNTY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058533 | | ODOMS TENNESSEE PRIDE SAUSAGE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058534 | | PROGRESSIVE MANAGEMENT SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058535 | | CONSTAR INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058536 | | PENNSYLVANIA COLLEGE OF OPTOMETRY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058537 | | GE ASSET INTELLIGENCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058538 | | UNIV OF TX MD ANDERSON CANCER CTR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058539 | | PREMIUMWARE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058540 | | CORT BUSINESS SERVICES CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058541 | | COMMEMORATIVE BRANDS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058542 | | MOREFIELD COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058543 | | TELECOR SA (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058544 | | GENESYS TELECOMMUNICATIONS LABS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058545 | | IMPULSE TECHNOLOGIES LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058546 | | COCA-COLA ENTERPRISES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058547 | | GROTE INDUSTRIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058548 | | CABLING CONCEPTS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058549 | | APPLIED BIOSYSTEMS INTERNATIONAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058550 | | TAMPA CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058551 | | AEGON DIRECT MARKETING SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058552 | | ARRIS INTERACTIVE LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058553 | | UNISYSTEMS SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058554 | | EXPERT SOLUTION PROVIDERS LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058555 | | KAPSCH BUSINESSCOM - AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058556 | | VERTEX OUTSOURCING LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058557 | | SSL AMERICAS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058558 | | FIRST STATE BANK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058559 | | DISK SERVICOS DE TELECOMUNICACOES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058560 | | VERGENCE COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058561 | | BYTE COMPANY LTDA ME | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058562 | | ARTHUR J ROGERS & CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000058563 | | LENOX HILL HOSPITAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058564 | | MELNOR INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058565 | | ROSKAM BAKING COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058566 | | INFOCELL COMERCIO DE EQUIPAMENTOS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058567 | | SUNFLOWER TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058568 | | CONVERGE SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058569 | | HINZ AUTOMATION INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058570 | | TERRUS REAL ESTATE GROUP LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058571 | | HM CAPITAL PARTNERS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058572 | | GRANADA TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058573 | | GWINNETT COUNTY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058574 | | MACDONALD DETTWILER AND ASSOCIATES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058575 | | DANNENBAUM ENGINEERING CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058576 | | FLEETCOR TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058577 | | GETRONICS VOICE SOLUTIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058578 | | NORTEL 325 IRELAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058579 | | EPOCH FILMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058580 | | CITYNET FIBER NETWORK LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058581 | | FAB INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058582 | | AVENTURE COMMUNICATION TECHNOLOGY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058583 | | AERO-METRIC INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058584 | | TMP_SM COMERCIO DE EQUIPAMENTOS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058585 | | LANGER & FERRARINI COMERCIO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058586 | | INFOSYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058587 | | STRATA GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058588 | | COMPUSHACK (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058589 | | SCIVANTAGE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058590 | | SHELL - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058591 | | SMART MODULAR TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058592 | | GLOBAL ELECTRIC ELECTRONIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058593 | | IDAHO STATE OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058594 | | TELEPAK INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058595 | | DIGICEL ANGUILLA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058596 | | DIGICEL (BARBADOS) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058597 | | CAMPTI-PLEASANT HILL TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058598 | | LEPPO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058599 | | SOUTHERN COMMUNICATIONS SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058600 | | PARRISH & HEIMBECKER LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058601 | | AMERICAN ASSOCIATION OF COLLEGES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058602 | | NEHALEM TELEPHONE & TELEGRAPH CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058603 | | ENTERPRISE UNIFIED SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058604 | | PEGRUME - KENYA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058605 | | APA MARKETING INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058606 | | CERTICOM CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058607 | | MOMENTIVE PERFORMANCE MATERIALS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058608 | | JOHN SNOW INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058609 | | PHE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058610 | | INTERNATIONAL IMAGING MATERIALS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058611 | | SPAR GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058612 | | MEDICAL ASSOCIATES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058613 | | PRESBYTERIAN CHURCH USA CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058614 | | ATSER LP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058615 | | CHARLESTON COUNTY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058616 | | FENESTRAE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058617 | | VCA ANTECH INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058618 | | BTC NETWORKS IRAQ | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058619 | | WRIGHT-PIERCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058620 | | SOURCE TELECOMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058621 | | MBM COMPUTER SYSTEM SOLUTIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058622 | | GOLD KIST INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058623 | | STATO MAGGIORE DIFESA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058624 | | TELECO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058625 | | BOND INTERNATIONAL SOFTWARE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058626 | | PUBLIC COMMUNICATIONS SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058627 | | KELSEY-SEYBOLD MEDICAL GROUP PA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058628 | | DEFAULT - SLOVAK REPUBLIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058629 | | SIERRA SYSTEMS GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058630 | | NUVOX INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058631 | | ARMYNET - EGYPT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058632 | | ENTERPRISE COMMUNICATIONS SOLUTIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058633 | | ST MARY'S HEALTH CARE SYSTEM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058634 | | NORTEL GOVERNMENT SOLUTIONS 606 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058635 | | TMP_NILMA SCHREINER RADINS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058636 | | JORGE GOMES DE ALVIM SUZANO EPP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058637 | | REDES Y ENLACES EN COMUNICACION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058638 | | ONEIDA COUNTY RURAL TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058639 | | M SHANKEN COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058640 | | GROUPE GERMAIN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058641 | | VOCATIONAL SCHOOL SUSSEX COUNTY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058642 | | TYDINGS AND ROSENBERG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058643 | | ASSOCIATED PIPE LINE CONTRACTORS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058644 | | UNIVERSITY OF CALGARY THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058645 | | LOGICTEL (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058646 | | SISWEB COMUNICACAO MULTIMIDIA LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058647 | | ACCESS COMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058648 | | SC NETCOM SRL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058649 | | ELCOM INTERNATIONAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058650 | | MERCURY AMERICAS COMERCIO DE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058651 | | LIBERATO TELEINFORMATICA LTDA ME | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058652 | | MICO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058653 | | DANNIK GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000058654 | | COM4VOICE GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058655 | | BAPTIST HEALTH INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058656 | | NETFIRST BV (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058657 | | VOBISCOM SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058658 | | MIDFIRST BANK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058659 | | RC COMPONENTS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058660 | | FORTUNECITY.COM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058661 | | RIO COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058662 | | MITSUBISHI ELECTORIC CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058663 | | KINGS DAUGHTERS MEDICAL CENTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058664 | | JET INFO SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058665 | | ELETRONICA SANTANA LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058666 | | JMTECH DO BRASIL LTDA EPP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058667 | | @RROBA TECNOLOGIA E INFORMATICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058668 | | MAX TONER INFORMATICA LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058669 | | C A DE SOUZA II | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058670 | | TSO DIGITAL LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058671 | | CHIP INFORMATICA LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058672 | | NECTAR TECNOLOGIA DE INFORMACAO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058673 | | WILLIAN TEIXEIRA PINTO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058674 | | TMD CARDOSO INFORMATICS LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058675 | | TELEINFO INFORMATICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058676 | | TELLFREE FOZ SERVICOS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058677 | | LUIS AUGUSTO DE MOURA ME | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058678 | | VEOLIA WATER NORTH AMERICA LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058679 | | DATAWORX OF CORTLAND INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058680 | | AMERICAN MESSAGING SERVICES LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058681 | | COLUMBUS DATA TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058682 | | GATX CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058683 | | QUEUEOS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058684 | | ASA SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058685 | | THIRD PILLAR SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058686 | | FIXAR SOLUCOES EM TECNOLOGIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058687 | | WABASH VALLEY POWER ASSOCIATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058688 | | TIETEX INTERNATIONAL LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058689 | | IPNETT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058690 | | HIGHMARK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058691 | | FLORIDA EAST COAST INDUSTRIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058692 | | CABLE ASSEMBLY SYSTEMS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058693 | | AMERICAN AUTOGARD CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058694 | | JET AVIATION BUSINESS JETS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058695 | | ENTRUST TECHNOLOGIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058696 | | MOSEL VITELEC CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058697 | | AMARILLO CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058698 | | TELIASONERA AB NETWORKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058699 | | LLOYDS TSB GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058700 | | SOTA GLAZING INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058701 | | DAVIESS COUNTY BOARD OF EDUCATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058702 | | CATAWBA VALLEY MEDICAL CENTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058703 | | TETRA PARK GABLE TOP SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058704 | | ALTIMA TECHNOLOGIES INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058705 | | ELECTRO RENT CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058706 | | OPUS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058707 | | TMP_SANTA RITA COMERCIO E INSTALACOES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058708 | | JIM RUBIN ASSOCIATES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058709 | | PINELLAS COUNTY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058710 | | COMPUTERS FOR MARKETING CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058711 | | BNS INTERNORDIA - SWEDEN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058712 | | BANNER BANK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058713 | | TECHNOLOGY INTEGRATION SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058714 | | BNS WESTCON - SOUTH AFRICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058715 | | INDIANHEAD TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058716 | | UNIPRO SYSTEMS LIMITED PARTNERSHIP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058717 | | EQUANT TELECOMMUNICATIONS CYPR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058718 | | TECK COMINCO AMERICAN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058719 | | FORT SILL NATIONAL BANK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058720 | | KENDAL AT HANOVER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058721 | | ETALK CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058722 | | CSDVRS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058723 | | FISHER & COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058724 | | TENINO TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058725 | | RH CARTER ARCHITECTS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058726 | | ONEIDA COUNTY RURAL TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058727 | | CREATIVE COMPUTING SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058728 | | NATIONAL CRIME PREVENTION COUNCIL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058729 | | LONG DISTANCE OF MICHIGAN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058730 | | WALL MARJAMA AND BILINSKI LLP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058731 | | BARNETTE ENTERPRISES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058732 | | INFOBOND INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058733 | | METEGRITY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058734 | | UNIVERSITY OF CONNECTICUT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058735 | | NEW PLAY TELECOM LTDA ME | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058736 | | LEHDER ENVIRONMENTAL SERVICES LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058737 | | ADVANCED COMMUNICATION SOLUTIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058738 | | IPNETT (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058739 | | CLSA LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058740 | | UNITEL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058741 | | MULTIVIEW INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058742 | | PALL CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058743 | | TATARA SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058744 | | QUARTET SERVICE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000058745 | | HOULTON REGIONAL HOSPITAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058746 | | WEBSLINGERZ INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058747 | | PEN-LINK LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058748 | | HIGHLAND CAPITAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058749 | | VIA CAXIAS INFORMATICA LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058750 | | IOP COMUNICACOES LTDA ME | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058751 | | MARSCHALL COPIADORAS LTDA ME | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058752 | | CRISTHIAN JORGE CECYN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058753 | | MEL TELECOMUNICACOES E SERVICOS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058754 | | LOGIC ENGENHARIA DE SISTEMAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058755 | | WEIKAN TECNOLOGIA LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058756 | | SOUNDBOX COM DE INST MUSICAIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058757 | | NOVA SOLUCOES EM TELECOMUNICACOES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058758 | | SUPRA INFORMATICA LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058759 | | COMPUFIX SERVICOS E PRODUTOS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058760 | | SENO JEWELRY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058761 | | ELI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058762 | | GEORGIA DEPT OF BANKING AND FINANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058763 | | FINANCIAL DATABASE SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058764 | | SYSTEMS & METHODS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058765 | | MARIETTA MEMORIAL HOSPITAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058766 | | METTERS INDUSTRIES INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058767 | | WINBROOK ASSOCIATES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058768 | | LOCKDOWN NETWORKS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058769 | | FARMERS MUTUAL TELEPHONE CO (IESUP) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058770 | | FOOTSTAR INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058771 | | SOFTSWITCH COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058772 | | TENSAS STATE BANK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058773 | | PARAMAX CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058774 | | SL27 INFORMATICA LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058775 | | DALLAS COUNTY IOWA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058776 | | SONY ELECTRONICS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058777 | | HACKENSACK UNIVERSITY MEDICAL CTR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058778 | | ROCKSTAR SAN DIEGO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058779 | | BEIJING INTERACT (DISTI) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058780 | | MANCHESTER HARTLAND TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058781 | | CLARENCE TELEPHONE CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058782 | | C&S WHOLESALE GROCERS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058783 | | METHODIST HOSPITALS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058784 | | INTERNATIONAL SOCIETY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058785 | | AMIRIX SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058786 | | FORT LEE POLICE DEPARTMENT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058787 | | PONDEROSA TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058788 | | MOTOR CITY ELECTRIC TECHNOLOGIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058789 | | RETAIL DECISIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058790 | | TEMACOMP COMERCIO E SERVICOS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058791 | | INDUSTRIAL VIBRATION CONSULTANTS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058792 | | TAG SOLUTIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058793 | | CORPORATION OF THE CITY OF WATERLOO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058794 | | UNITED TECHNOLOGY SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058795 | | FOLEY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058796 | | SELL & MELTON LLP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058797 | | COMMANDER INTEGRATED NETWORKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058798 | | PROGRESSIVE SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058799 | | NUMATICS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058800 | | ULTIMATE TECHNOLOGY CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058801 | | LUCHINI ORTHOPEDIC SURGEONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058802 | | INTEGRATED HEALTHCARE MANAGEMENT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058803 | | DOLABANY COMMUNICATIONS GROUP LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058804 | | BRAIN INJURY ASSOCIATION OF OHIO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058805 | | VERTICAL MANAGEMENT SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058806 | | PSV INFORMATICA LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058807 | | KANSAS LOTTERY COMMISSION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058808 | | DEFAULT - NORTHERN EUROPE HQ | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058809 | | CALVARY CHURCH THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058810 | | SONACOM SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058811 | | AMERICAN EXPRESS FINANCIAL ADVISORS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058812 | | CUMMINS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058813 | | MOODY PRICE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058814 | | ECKERT SEAMANS CHERIN & MELLOTT LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058815 | | VILLAGE OF AMBERLEY VILLAGE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058816 | | CREG SYSTEMS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058817 | | TELEDYNAMIC COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058818 | | EMPRESA BRASILEIRA DE COMERCIO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058819 | | NEWEDGE FACILITIES MANAGEMENT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058820 | | MARSHALL MACKLIN MONAGHAN LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058821 | | LAKE CITY CHURCH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058822 | | OLD BRIDGE BOARD OF EDUCATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058823 | | MURRAY NATURAL GAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058824 | | FLORIDA POWER & LIGHT CORP. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058825 | | WEATHER CENTRAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058826 | | TERREDYNE DATA SERVICES CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058827 | | H&S PHOTO IMAGING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058828 | | HELPUSA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058829 | | KARP FROSH LAPIDUS WIGODSKY NORWICH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058830 | | UPPER GRAND DISTRICT SCHOOL BOARD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058831 | | PROCYON AUTOMATISERING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058832 | | TSOL PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058833 | | ULTIMATE PRECISION METAL PRODUCTS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058834 | | HARRY MORTGAGE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058835 | | TORONTO GRACE HOSPITAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000058836 | | STARTEX POWER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058837 | | VANPARYS MICACCHI SHIPPEY WARNICK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058838 | | GLOBAL TRAVEL COMPUTER HOLDINGS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058839 | | BALLOONS ARE EVERYWHERE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058840 | | SIEMENS TECHNOLOGY-TO-BUSINESS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058841 | | ORTLOFF ENGINEERS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058842 | | LORMAN BUSINESS CENTER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058843 | | INVUS GROUP LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058844 | | XAVIER UNIVERSITY OF LOUISIANA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058845 | | REUTERS - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058846 | | WSF INDUSTRIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058847 | | ON POINT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058848 | | HEARTHSTONE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058849 | | DEVELOPMENT DIMENSIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058850 | | TRANSCORE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058851 | | BOLTON & COMPANY CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058852 | | DMA CLAIMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058853 | | KAPSCH TELECOM SPOL SRO (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058854 | | DIOCESE OF WHEELING-CHARLESTON THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058855 | | CROWN POINT CABINETRY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058856 | | HARVEST MLP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058857 | | MAD CITY BROADBAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058858 | | CTI INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058859 | | UPLOGIX INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058860 | | SATCOM MARKETING LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058861 | | PLASSER AMERICAN CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058862 | | FREDERICK COMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058863 | | POTLATCH CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058864 | | WEYERHAEUSER COMPANY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058865 | | MARKET DATA SERVICES LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058866 | | TOPDOWN CONSULTING INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058867 | | SIEMENS VDO AUTOMOTIVE CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058868 | | TRELLIA NETWORKS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058869 | | THE BILCO COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058870 | | HEALTHCARE ASSOCIATES IN MEDICINE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058871 | | CHAMPLAIN TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058872 | | OHIO UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058873 | | EPOCRATES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058874 | | BP ALTERNATIVE ENERGY NORTH AMERICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058875 | | EBUS UTILITIES - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058876 | | OSMOSE HOLDINGS INCORPORATED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058877 | | FUN FACTORY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058878 | | HYGIENE TECHNIK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058879 | | SALT LAKE COUNTY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058880 | | RAINBOW INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058881 | | QUAD GRAPHICS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058882 | | APEX SILVER MINES CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058883 | | BEACON TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058884 | | FOUR SEASONS GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058885 | | MANITOU NORTH AMERICA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058886 | | PRISM TECHNOLOGIES LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058887 | | PORTER HEALTH SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058888 | | GENERAL TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058889 | | BROADSPIRE SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058890 | | OPTIMAL SOLUTIONS INTEGRATION INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058891 | | TETRACOM-LEBANON | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058892 | | KANSAS SURGICAL CONSULTANTS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058893 | | TEAM ONE SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058894 | | PRESBYTERY OF WESTERN NEW YORK THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058895 | | WHITE FARMS TRUCKING INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058896 | | STARTEC GLOBAL COMMUNICATIONS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058897 | | SKIPS CUTTING INCORPORATED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058898 | | NORTHWESTERN RURAL ELECTRIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058899 | | CRANE TELECOMMUNICATIONS - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058900 | | PELINO & LENTZ PROFESSIONAL CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058901 | | VELOCOM ARGENTINA SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058902 | | AMALGAMATED BANK OF NEW YORK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058903 | | ANTEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058904 | | NEC DO BRASIL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058905 | | UPC HUNGARY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058906 | | PAETEC INTEGRATED SOLUTIONS GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058907 | | HEART CONCERNDIENSTEN B.V. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058908 | | GTS - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058909 | | SYNTERRA - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058910 | | DRUMHELLER TOWN OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058911 | | TELECEL - PORTUGAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058912 | | GROUPE E SA: GROUPE E AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058913 | | GLOBAL PRODUCT READINESS EUROPE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058914 | | GSM-RAIL - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058915 | | SUNRISE COMMUNICATIONS AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058916 | | ISLANDCOM TELECOMMUNICATIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058917 | | TELECORP LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058918 | | TECNONET SPA (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058919 | | O2 (UK) LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058920 | | TEACH FOR AMERICA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058921 | | MRC TELECOMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058922 | | GLOBAL CROSSING LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058923 | | TMP_NORTEL NETWORKS 582 INDIA INTL INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058924 | | BELGACOM NV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058925 | | ITKNOWLEDGE & CERTIFICATIONS C.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058926 | | CAP GEMINI ERNST AND YOUNG US LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000058927 | | HORIZON-EGYPT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058928 | | LAMBDANET - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058929 | | PACCAR INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058930 | | SIEMENS MEDICAL SOLUTIONS USA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058931 | | KPN OPERATOR VASTE NET | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058932 | | WIPRO LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058933 | | HERBALIFE LTD INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058934 | | PAPUA NEW GUINEA - DEFAULT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058935 | | OMNITEL UMTS - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058936 | | UPC NEDERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058937 | | BANVERKET | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058938 | | NORTEL 605 JAPAN LEGACY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058939 | | NETGEAR INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058940 | | RAMCELL OF KENTUCKY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058941 | | STANTEC CONSULTING LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058942 | | VOSKO NETWORKING (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058943 | | SMARTS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058944 | | BCI NETWORKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058945 | | BNS DAMOVO - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058946 | | ASIA NETCOM JAPAN CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058947 | | SCI SYSTEMS DE MEXICO SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058948 | | INEO COM - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058949 | | NASHVILLE COMPUTER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058950 | | GAMBIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058951 | | TELECABLE DE ASTURIAS S.A.U. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058952 | | ADV CONSULTING CO LTD (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058953 | | MIDCONTINENT MEDIA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058954 | | TMP_DUMMY # TO REJECT MDSE ORDERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058955 | | TOSHIBA AMERICA ELECTRONIC COMPONEN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058956 | | QR LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058957 | | PROQUIRE LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058958 | | CARRIER ONE - NORWAY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058959 | | TELECOMUNICACIONES DE MEXICO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058960 | | ENERGIMIDT A/S | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058961 | | COMPUTACENTER UK LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058962 | | SATEC SA (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058963 | | MEDTRONIC INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058964 | | UNISYSTEMS (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058965 | | AXIS SOLUTIONS COMPANY (DATA) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058966 | | INTERIOR TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058967 | | TELEDIGIT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058968 | | SP&C DEFAULT - IRAQ | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058969 | | DAYTON CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058970 | | CNC YUNNAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058971 | | VENTURA COUNTY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058972 | | DIMENSION DATA GERMANY AG & CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058973 | | WIRELINE LC EMEA - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058974 | | ZETEL SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058975 | | ATLANTA CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058976 | | CATERPILLAR INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058977 | | FRANCE - MATRA COMMUNICATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058978 | | D&E COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058979 | | UK RAIL - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058980 | | SARATOV SYS OF CELLULAR COM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058981 | | BFKT (THAILAND) LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058982 | | SECURITYLINK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058983 | | BUSINESS INTEGRATION SOLUTIONS P/L | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058984 | | OPEN JOINT-STOCK CO (APEX) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058985 | | PDQ NETWORK SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058986 | | ALABAMA STATE OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058987 | | DEUTSCHE BANK AMERICAS HOLDING CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058988 | | ERICSSON TELECOMMUNICATIE BV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058989 | | WINN TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058990 | | TMP_URJET BACKBONE NETWORK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058991 | | MIDDLE EAST TELCO COMPANY (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058992 | | INTERDATA (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058993 | | STIKEMAN ELLIOTT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058994 | | WORLDHUB NY COMMUNICATIONS CTR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058995 | | OFFICE OF THE PRIME MINISTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058996 | | SOLUZIONA CONSULTORIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058997 | | BRISA AUTO-ESTRADAS S.A (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058998 | | FRANCE TELECOM LONG DISTANCE USA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000058999 | | WESTERN POWER DISTRIBUTION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059000 | | LINCOLN TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059001 | | FEDEX CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059002 | | CNC SHANXI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059003 | | ABB NETWORKS - SWITZERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059004 | | BOURDEX TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059005 | | DOUGLAS TELECOMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059006 | | ARIVIA.KOM (PTY) LTD (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059007 | | CUTC GUANGDONG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059008 | | SHANGHAI INFORMATION NETWORK CO. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059009 | | TELCO SUPPLY COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059010 | | ROCKINGHAM MEMORIAL HOSPITAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059011 | | NORTEL 598 GRSD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059012 | | NORTEL NETWORKS INC 598 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059013 | | NORTEL 051 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059014 | | NORTE NETWORKS INC 260 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059015 | | NORTEL 510 FEDERAL SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059016 | | NORTEL 549 ATLANTA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059017 | | NORTEL 166 INTERNALUSE/NEPEAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000059018 | | NORTEL 567 HPOCS US | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059019 | | NORTEL NETWORKS TELECOMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059020 | | NORTEL 101 CRYSTAL BAY TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059021 | | NORTEL 336 HK LEGACY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059022 | | NORTEL 540 HOSTED SOLUTIONS CENTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059023 | | SOFT-EX COMMS LTD (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059024 | | ALPHA TELECOM - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059025 | | BRAZIL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059026 | | COGENT COMMUNICATIONS LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059027 | | RED ELECTRICA DE ESPANA. S.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059028 | | TMP_SEIKO CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059029 | | BRIGHTSTAR-SAUDI ARABIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059030 | | SITEL AUSTRALIA PTY. LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059031 | | NORTEL 388 SINGAPORE LEGACY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059032 | | UNIVERSAL STUDIOS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059033 | | FARM CREDIT SERVICES OF AMERICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059034 | | UNIVERSITY OF WYOMING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059035 | | NORTEL 505 (INTERNAL 506 BILLING) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059036 | | APOLLO TELECOM (PVT) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059037 | | BNS DAMOVO - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059038 | | WILLIAMS COMM. SOL., LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059039 | | AGILENT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059040 | | AUBURN UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059041 | | UPC TELEKABEL WIEN GMBH (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059042 | | IOWA HEALTH SYSTEM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059043 | | KPMG AUSTRALIAN SERVICES PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059044 | | KWAL-HOWELLS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059045 | | ARCHE COMMUNICATIONS (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059046 | | KPN TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059047 | | SHANXI MCC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059048 | | NORTEL 472 AUSTRALIA-ZIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059049 | | TECHNICOLOR VIDEOCASSETTE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059050 | | PDVSA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059051 | | TELEDATA (THAILAND) CO. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059052 | | SOUTHERN COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059053 | | CFM ENTERPRISES LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059054 | | DEFAULT - KUWAIT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059055 | | NV GETRONICS BELGIUM SA (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059056 | | TELECEL UMTS - PORTUGAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059057 | | NORTEL AUSTRALIA PTY LTD LEGACY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059058 | | BAY NETWORKS - ASP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059059 | | GLOBAL KNOWLEDGE COLOMBIA LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059060 | | NOOS SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059061 | | ALLIED TECHNOLOGIES AUSTRALIA P/L | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059062 | | I2 TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059063 | | TOTAL SYSTEMS INTEGRATION INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059064 | | ALTERNATIVE OPERATORS - BELGIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059065 | | LA BANQUE POSTALE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059066 | | 1ST COMMUNICATIONS LTD (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059067 | | NEC BUSINESS SOLUTIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059068 | | COGENT COMMUNICATIONS FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059069 | | KAZAKH TELECOM - TURKEY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059070 | | TALISMAN ENERGY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059071 | | CTC XINJIANG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059072 | | DEFENSE SECURITY ASSISTANCE DEV CTR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059073 | | ENERG.IT SPA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059074 | | ATCO ELECTRIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059075 | | ANNAPOLIS WIRELESS INTERNET LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059076 | | WESTON SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059077 | | BANK ONE CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059078 | | TECHNODYNE LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059079 | | NEWSAT COMMUNICATIONS SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059080 | | CNC QINGHAI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059081 | | MAGIRUS - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059082 | | SADDLEBACK COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059083 | | TMP_SOLUZIONA S.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059084 | | RICHMOND REDEVELOPMENT & HOUSING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059085 | | NOVASOFT INGENIERIA S.L. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059086 | | LOGISTICA E GESTAO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059087 | | ZIONS FIRST NATIONAL BANK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059088 | | BLOOMBERG LP USD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059089 | | MEBTEL COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059090 | | RELIANT ENERGY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059091 | | DELOITTE & TOUCHE LLP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059092 | | SOVINTEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059093 | | GH INTERNATIONAL TRADING SER (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059094 | | TMP_NATIONWIDE MEDICARE OPERATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059095 | | QUALCOMM INCORPORATED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059096 | | CENTRAL MICHIGAN UNIVERSITY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059097 | | NORTEL NETWORKS UK LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059098 | | DEFAULT - GHANA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059099 | | COUNTRYWIDE CREDIT INDUSTRIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059100 | | MERCK & CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059101 | | ES PACIFIC DATACOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059102 | | UNIVERSITY OF ALBERTA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059103 | | VIRGIN MOBILE USA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059104 | | SERVEI DE TELECOMUNICACIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059105 | | DEFAULT - GREECE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059106 | | MSG EUROPE - CPE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059107 | | SOLUZIONA IL (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059108 | | ENMAX ENERGY CORPORATION LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000059109 | | HONDA MOTOR CO LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059110 | | FUTURE ELECTRONICS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059111 | | SOUTHERN COMMUNICATIONS INC (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059112 | | RIPN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059113 | | POINT WIRELESS BROKERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059114 | | REACH SERVICES USA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059115 | | TELECABLE DE ASTURIAS SAU(EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059116 | | EXTERA LIMITED (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059117 | | CITRINE MANAGEMENT CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059118 | | TMP_WINDSTREAM MISSISSIPPI INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059119 | | CONCORD TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059120 | | GOV'T OF CANADA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059121 | | MECHATRONIC - CYPRUS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059122 | | HUNTEL SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059123 | | CHURCH & DWIGHT CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059124 | | WESBELL GROUP OF COMPANIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059125 | | SICHUAN MCC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059126 | | MICROSOFT NEW ZEALAND LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059127 | | EXXON MOBIL CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059128 | | MTT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059129 | | NORTH CAROLINA STATE OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059130 | | NORTHEASTERN UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059131 | | VERIO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059132 | | COLORADO STATE UNIVERSITY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059133 | | CNC GUANGDONG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059134 | | TELECOM EGYPT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059135 | | BNS SIEMENS - BELGIUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059136 | | BNS ELTELE/ENITEL - NORWAY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059137 | | SOUTH CAROLINA DEPT OF VOCATIONAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059138 | | POST & TELECOM MATERIAL SUPPLY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059139 | | ZNIIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059140 | | TERREMARK MANAGEMENT SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059141 | | CHAPMAN UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059142 | | TELENET N.V. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059143 | | WORKERS COMP BOARD OF NOVA SCOTIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059144 | | KENTUCKY COMMONWEALTH OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059145 | | GOVERNOR'S OFFICE FOR TECHNOLOGY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059146 | | TMP_MIDWESTERN TELEPHONE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059147 | | DETEWE COMMUNICATSIONS GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059148 | | BT WHOLESALE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059149 | | NEON OPTICA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059150 | | HQ & I/CO TRANSACTIONS - NETAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059151 | | SOUTHWESTERN BELL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059152 | | BHARTHI TELE - SONIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059153 | | PHONOSCOPE COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059154 | | BENTON RIDGE TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059155 | | NCR SINGAPORE PTE LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059156 | | CONCERT GLOBAL NETWORKS USA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059157 | | CONESTOGA TELEPHONE & TELEGRAPH CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059158 | | DUVAL COUNTY SCHOOL BOARD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059159 | | SIEMENS - EUROPE - BAY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059160 | | MNC MANUFACTURING - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059161 | | CTC TECHNOLOGY CORP. (SOFTBANK) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059162 | | TELEGLOBE INTERNATIONAL LTD (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059163 | | IBM JAPAN LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059164 | | MUNSON MEDICAL CENTER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059165 | | NETWORK RAIL - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059166 | | NEW T&T CCASS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059167 | | CIGNA CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059168 | | IBM PHILIPPINES INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059169 | | SWISHER TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059170 | | WACHOVIA CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059171 | | NEUFCEGETEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059172 | | ZURICH AMERICAN LLOYDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059173 | | ADVANCED MICRO DEVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059174 | | NORTHWEST AIRLINES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059175 | | DIRECTV BROADBAND INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059176 | | RISQ INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059177 | | NORTEL S01 (NTI HQ) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059178 | | LINEHAN COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059179 | | SISTECO LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059180 | | VOICENET NORTHWEST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059181 | | AMERITECH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059182 | | OPELOUSAS GENERAL HOSPITAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059183 | | ROCHESTER GAS AND ELECTRIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059184 | | TEL SET COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059185 | | THALES COMMUNICATIONS SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059186 | | VTN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059187 | | TRITECH COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059188 | | BAY NETWORKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059189 | | IBM (UK) LTD (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059190 | | CABLEVISION SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059191 | | COMPLETE COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059192 | | CTC QINGHAI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059193 | | LIGHTSHIP TELECOM LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059194 | | NETWORK RAIL INFRASTRUCTURE LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059195 | | CUTC FUJIAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059196 | | LATIN AMERICA NAUTILUS CHILE SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059197 | | KWANTLEN UNIVERSITY COLLEGE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059198 | | LOCKHEED MARTIN AIRCRAFT CENTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059199 | | S'PORE TELECOM MOBILE PTE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000059200 | | DAMOVO IRELAND LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059201 | | MIDEAST DATA SYSTEMS (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059202 | | PROTECTIVE LIFE CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059203 | | BNS DEFAULT - SOUTH AFRICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059204 | | RETAIL - PRIVATE SWITCHING - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059205 | | AMERICAN MEDICAL ASSOCIATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059206 | | ACTION COMMUNICATIONS TECHNOLOGY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059207 | | CURTIS TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059208 | | NORTEL NETWORKS INDIA PVT LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059209 | | TACONIC TELEPHONE CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059210 | | FREMONT TELECOM COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059211 | | CONNECTING - PROJ CONSULT LDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059212 | | TOSHIBA CORPORATION SOCIAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059213 | | HAROLD TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059214 | | LAN COMMUNICATIONS LTD (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059215 | | BLOOMBERG NEWS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059216 | | NORTH-STATE TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059217 | | BELAM RIGA SIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059218 | | CONTINUUM HEALTH PARTNERS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059219 | | DATA PROCESSING SCIENCES CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059220 | | FD - SHARED TECH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059221 | | KEY COMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059222 | | OTHER EMERGING ACCOUNTS - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059223 | | FUTURE VOICE & DATA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059224 | | TELE2 UK SERVICES LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059225 | | NEW WINDSOR TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059226 | | IDT GLOBAL LTD (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059227 | | THE SAUDI BRITISH BANK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059228 | | SNCF - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059229 | | SINGING RIVER HOSPITAL SYSTEM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059230 | | TRANS WORLD TELECOM AMERICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059231 | | SMART COMM. INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059232 | | PTT PRC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059233 | | UK CONCERT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059234 | | 4G-TRE LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059235 | | CALGARY CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059236 | | UNIVERSITY OF ARKANSAS SYSTEM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059237 | | MAINTECH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059238 | | SP&C DEFAULT - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059239 | | EMIRATES AIR - UAE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059240 | | PFIZER LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059241 | | GRANITE TELECOMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059242 | | CUTC BEIJING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059243 | | HAREL MALLAC AND COMPANY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059244 | | MOUNT SINAI HOSPITAL (TORONTO) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059245 | | ONO (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059246 | | GENERAL MOTORS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059247 | | PIEMME TELECOM SRL (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059248 | | TELECOMMUNICATIONS CONTRACTING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059249 | | COGENT COMMUNICATIONS ESPANA SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059250 | | UNIVERSITY OF BRITISH COLUMBIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059251 | | MARATHON OIL COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059252 | | IMPSAT - VENEZUELA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059253 | | NORTHERN TRUST CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059254 | | GLOBAL CROSSING MEXICANA S DE RL DE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059255 | | CAPE FEAR VALLEY MEDICAL CENTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059256 | | DEUTSCHBAHN - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059257 | | EQUANT DE COLUMBIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059258 | | HILLSBORO TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059259 | | MACKENZIE FINANCIAL CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059260 | | PERRY COUNTY BOARD OF EDUCATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059261 | | FUTUREWAY COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059262 | | PROSODIE FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059263 | | ROOSEVELT SCHOOL DISTRICT NO 66 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059264 | | URAL WESTCOM (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059265 | | WORCESTER POLYTECHNIC INSTITUTE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059266 | | AIG INTERNATIONAL SERVICES GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059267 | | BASIN ELECTRIC POWER COOPERATIVE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059268 | | MERPA ILETISIM SISTMLERI LTD STI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059269 | | ALLSTREAM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059270 | | SOCIETE EURP DES SATELLITES - LUXEMBOURG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059271 | | MACQUARIE EQUIPMENT FINANCE LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059272 | | VISAFONE COMMUNICATIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059273 | | NEW YORK INSTITUTE OF TECHNOLOGY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059274 | | COMPUTER INF. SYS - LEBANON | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059275 | | TEXEL CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059276 | | GENERAL DYNAMICS - FEDERAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059277 | | STAYTON COOPERATIVE TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059278 | | MCLEOD USA INCORPORATED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059279 | | ALIEF INDEPENDENT SCHOOL DISTRICT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059280 | | BANK OF NEW YORK INC THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059281 | | YAHOO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059282 | | GO MALTA UMTS - MALTA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059283 | | CARROLL COUNTY BOARD OF EDUCATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059284 | | CONNECTIONS PERSONNEL OF NEW YORK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059285 | | BHARTI ENTERPRISES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059286 | | LORETEL SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059287 | | CHINA MOTION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059288 | | NORIDIAN MUTUAL INSURANCE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059289 | | R CABLE Y TELECOMUNICACIONES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059290 | | SITA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000059291 | | GCOMM PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059292 | | DEFAULT - AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059293 | | ZIONS MANAGEMENT & DEVELOPMENT CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059294 | | TMP_ADVANCED HOME AND BUSINESS SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059295 | | BREVARD BUSINESS TELEPHONE SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059296 | | CALEIDOSCOPE COMMUNICATIONS CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059297 | | CROSS COUNTY TELEPHONE SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059298 | | FIRST NATIONAL BANK IN SIOUX FALLS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059299 | | KENTUCKY EDUCATIONAL TV FOUNDATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059300 | | LODGENET ENTERTAINMENT CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059301 | | CANADA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059302 | | MAINEPCS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059303 | | DAKOTA COOP TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059304 | | TELEKOMUNIKACJA POLSKA SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059305 | | VANCOUVER ISLAND CONFERENCE CENTRE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059306 | | O2 (GERMANY) GMBH & CO - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059307 | | TUNISIE TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059308 | | ACS WIRELESS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059309 | | NORTEL 395 NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059310 | | INSTITUTE OF AUTOMATED SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059311 | | BULLITT COUNTY BOARD OF EDUCATION I | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059312 | | PALMETTO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059313 | | BEIJING INTERACT TECHNOLOGY CO. LT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059314 | | TELEKOM AUSTRIA (VIA KAPSCH) - AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059315 | | AMPER MEDIDATA (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059316 | | JP MORGAN CHASE & COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059317 | | SBB AG BERN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059318 | | CMCC HQ | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059319 | | PARTNERS PROGRAMME - EUROPE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059320 | | ROSE-HULMAN INSTITUTE OF TECHNOLOGY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059321 | | BELL SOUTH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059322 | | TELEWEST - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059323 | | TALDOR COMMUNICATION LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059324 | | MOBISLE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059325 | | MICROSOFT PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059326 | | NETPLUS CH SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059327 | | TMP_UNKNOWN SL100 CUSTOMER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059328 | | EMC CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059329 | | KOCSISTEM BILGI VE ILETISIM SI (USD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059330 | | GETRONICS SYSTEMS BV (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059331 | | CUTC TIANJING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059332 | | BNS DEFAULT - ALGERIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059333 | | NORTEL NETWORKS AUSTRALIA PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059334 | | PEOPLES TELECOMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059335 | | TMP_GOBIERNO CIUDAD DE BUENOS AIRES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059336 | | NCS SECONDARY PROGRAM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059337 | | BELL QUEBEC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059338 | | INFRACOM ITALIA S.P.A | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059339 | | AXCESS AS (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059340 | | NETLINK BV (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059341 | | ION-IP BV (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059342 | | AVANZIT TECNOLOGIA (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059343 | | CINCINNATI BELL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059344 | | HEATH COMM AS (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059345 | | BNS ASCOM - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059346 | | FREIGHT - EUROPE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059347 | | SITCOM SIST INTEGRADOS DE TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059348 | | VTL (UK) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059349 | | TISCALI S.P.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059350 | | DEFAULT - GIBRALTAR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059351 | | TELENOR PAKISTAN (PVT.) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059352 | | WCI CABLE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059353 | | CATV PROVINCIAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059354 | | KTELCOM TELEINFORMATICA LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059355 | | UPC - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059356 | | CHINA NETCOM CORPORATION LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059357 | | SUNRISE BUSINESS COMMUNICATIONS AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059358 | | YCOM NETWORKS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059359 | | IMPATH NETWORKS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059360 | | ATCO LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059361 | | THE HONGKONG & SHANGHAI BANKING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059362 | | GENESIS TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059363 | | DESCA VENEZUELA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059364 | | OPUS IT SERVICES PTE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059365 | | MCI WORLDCOM - KOREA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059366 | | UNISYS BELGIUM NV-SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059367 | | TECHNOSERV AS (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059368 | | KNOWLEDGE SERVICE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059369 | | GORDON COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059370 | | OPTICOM LTD (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059371 | | NORTEL NETWORKS UK 710 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059372 | | LOXLEY PUBLIC CO LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059373 | | EMPRESA DE TELECOMUN DE SANTA FE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059374 | | PALTEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059375 | | WILLIAMSBURG CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059376 | | CTC BEIJING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059377 | | NETCOM (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059378 | | MALAM-TEAM LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059379 | | TALDOR COMMUNICATIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059380 | | HOFSTRA UNIVERSITY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059381 | | GSM-R BULGARIA RAILWAY - BULGARIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000059382 | | BYNET DATA COMMUNICATIONS (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059383 | | TRI COUNTY TELEPHONE COOPERATIVE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059384 | | T-MOBIL - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059385 | | TELECOM LIECHTENSTEIN AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059386 | | LITRAIL - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059387 | | KAPSCH CARRIERCOM AG AUSTRIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059388 | | O2 (GERMANY) GMBH & CO - UMTS - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059389 | | T-SYSTEM - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059390 | | T-COM - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059391 | | CAPITAL DYNAMICS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059392 | | SAVVIS/BRIDGE COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059393 | | INFOTRUST AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059394 | | AT&M - JORDAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059395 | | MANNESMANN ARCOR - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059396 | | AIRTEL UMTS - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059397 | | CABLEUROPA S.A.U. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059398 | | OPTICAL LC EMEA - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059399 | | RMIT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059400 | | WORLDCOM - TAIWAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059401 | | CINGULAR PUERTO RICO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059402 | | KAPSCH BUSINESS COM AG (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059403 | | NORTHWEST TEL MOBILITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059404 | | SYNERGON INFO SYS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059405 | | FIDUCIA IT AG (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059406 | | NETWAYS NETZWERK CONS GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059407 | | MONTEFIORE MEDICAL CENTER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059408 | | SODEXHO PASS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059409 | | VODATEL D.O.O | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059410 | | IBM - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059411 | | BAYAN TEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059412 | | PROFESSIONAL TELEPHONE SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059413 | | SUN MICROSYSTEMS PTE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059414 | | ARTELCOM SA (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059415 | | GMAC INSURANCE LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059416 | | SP&C DEFAULT - IRELAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059417 | | COFITEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059418 | | EVANGELICAL LUTHERAN GOOD SAMARITAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059419 | | FRESNO COUNTY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059420 | | HAWAII MEDICAL SERVICE ASSOCIATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059421 | | STARHUB PTE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059422 | | JOHNSON CONTROLS NORDEN AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059423 | | COMTECO LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059424 | | LUXEMBOURG - P & T | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059425 | | HALIFAX HOSPITAL MEDICAL CENTER FL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059426 | | KPN BELGIUM NV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059427 | | CANADIAN IMPERIAL BANK OF COMMERCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059428 | | YORK REGION DISTRICT SCHOOL BOARD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059429 | | SKADDEN ARPS SLATE MEAGHER & FLOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059430 | | BNS NETPA - TURKEY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059431 | | BRASIL TELECOM CABOS SUB.LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059432 | | SAMART CORPORATION PUBLIC CO LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059433 | | AMDOCS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059434 | | NEIMENG MCC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059435 | | NATIONAL RESEARCH COUNCIL CANADA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059436 | | THE HONG KONG AND SHANGHAI BANKING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059437 | | KEYSPAN COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059438 | | CITIFINANCIAL CREDIT COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059439 | | BUSINESS TELECOM INC BTI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059440 | | ICA/MICROSOFT ALLIANCE EMEA - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059441 | | TWT SPA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059442 | | HARTFORD STEAM BOILER INSPECTION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059443 | | SASKTEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059444 | | COMMODITY COMPONENTS INTERNATIONAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059445 | | COL-ECU-PER-OTHERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059446 | | ECUADOR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059447 | | ANDEAN - DT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059448 | | CHARLES SCHWAB CORPORATION THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059449 | | LG ROMANIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059450 | | UNEFON | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059451 | | GUATEMALA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059452 | | CTC TIANJIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059453 | | CTC NINGXIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059454 | | CRC BEIJING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059455 | | APEX COMM. SDN. BHD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059456 | | GOVERNMENT OF THE NW TERRITORIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059457 | | CONVERGIN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059458 | | IOC ONT PN/IEC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059459 | | BANK OF BERMUDA LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059460 | | FIRST COMMAND FINANCIAL SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059461 | | SBC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059462 | | BERKSHIRE HATHAWAY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059463 | | FASTERNET | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059464 | | CREDIT UNION CENTRAL OF MANITOBA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059465 | | FIDELITY NATIONAL FINANCIAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059466 | | UNISYS AUSTRALIA PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059467 | | VTR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059468 | | DEFAULT - BAHRAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059469 | | SP&C DEFAULT - SAUDI ARABIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059470 | | SPECIALIZED TECHNICAL SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059471 | | WINSTON SALEM STATE UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059472 | | WILLIS KNIGHTON MEDICAL CENTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000059473 | | GAIL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059474 | | TATA TELESERVICES LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059475 | | SP&C DEFAULT - NORWAY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059476 | | STATE STREET BANK & TRUST COMP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059477 | | SECURELINK NV (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059478 | | MARKETING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059479 | | ROM TELECOM - ROMANIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059480 | | T-SYSTEMS EN - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059481 | | A1 RATE FX ADJ-CALA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059482 | | WIRELESS LC EMEA - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059483 | | GTS NOVERA (CZECH) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059484 | | NORTEL COT RALEIGH 540 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059485 | | CMS ENERGY CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059486 | | BT - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059487 | | FRANCE TELECOM - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059488 | | BAYLOR COLLEGE OF MEDICINE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059489 | | BELL STH - RESALE BUS. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059490 | | ARMADA BILGISAYAR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059491 | | ALPHA WEST (OPTUS) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059492 | | HUBEI MCC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059493 | | CTC FUJIAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059494 | | WINTHROP UNIVERSITY HOSPITAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059495 | | BELGIUM - TELINDUS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059496 | | CISTRON TELECOM _ NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059497 | | NEXTIRAONE FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059498 | | BT IGNITE (ESAT TELECOM) - IRELAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059499 | | DEFAULT - MALTA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059500 | | AST NETWORKS - SOUTH AFRICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059501 | | SP&C DEFAULT - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059502 | | BNS DIMENSION DATA - LUXEMBOURG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059503 | | DAVID THOMPSON REGIONAL HEALTH AUTH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059504 | | VIMPELCOM RUSSIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059505 | | DEFAULT - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059506 | | BLU - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059507 | | NORTHWEST COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059508 | | UPCHURCH TELECOM & DATA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059509 | | CRC LIAONING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059510 | | LA JICARITA RURAL TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059511 | | DRYDEN TEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059512 | | PRIMUS TELECOMMUNICATIONS (AU) P/L | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059513 | | IBM SCHWEIZ | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059514 | | CZECH TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059515 | | SHANGONG MCC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059516 | | SP&C UNI-NORTEL - GREECE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059517 | | FERRIS STATE UNIVERSITY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059518 | | SUNGARD DATA SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059519 | | CTC GUIYANG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059520 | | GREAT LAKES OF IOWA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059521 | | WAKEFERN FOOD CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059522 | | INTERIOR HEALTH AUTHORITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059523 | | NORTEL 388 ASP SINGAPORE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059524 | | TRUE CORPORATION PUBLIC COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059525 | | COMMUNICATIONS CENTER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059526 | | GET | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059527 | | ARBELL INTERNATIONAL CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059528 | | YOUGHIOGHENY COMMUNICATIONS- | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059529 | | JOHNSON CONTROLS S.R.L. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059530 | | SOUTHERN ILLINOIS UNIVERSITY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059531 | | EASTCOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059532 | | ORASCOM - EGYPT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059533 | | SCIENCE APPLICATIONS INTERNATIONAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059534 | | GTD TELESAT SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059535 | | GPU INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059536 | | TMP_MUNDIVOX COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059537 | | MCKINSEY AND COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059538 | | BUNDESAMT FUER INFORMATIK & TELEKOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059539 | | GOVERNMENT OF ONTARIO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059540 | | NETWORK TASK GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059541 | | LAM RESEARCH CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059542 | | CUTC NINGBO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059543 | | WIRELESS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059544 | | NEPAL TELECOMMUNICATIONS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059545 | | CUTC ANHUI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059546 | | DAILY HERALD CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059547 | | ORANGE - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059548 | | KENTUCKY CABINET OF FINANCE & ADMIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059549 | | FUJITSU LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059550 | | 3D TGNT CO. LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059551 | | EDN SOVINTEL (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059552 | | NORTEL NETWORKS NETAS 360 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059553 | | CABOVISAO - TELEVISAO POR CABO SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059554 | | BT-INDIRECT - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059555 | | DV COM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059556 | | RESEAU FERRE DE FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059557 | | PACNET GLOBAL (SINGAPORE) PTE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059558 | | TRANSNUMERIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059559 | | NGW | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059560 | | INTUIT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059561 | | ENTERPRISE MERIDIAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059562 | | DTEL COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059563 | | JITONG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000059564 | | LASTMINUTE.COM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059565 | | CROSSROADS WIRELESS HOLDING LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059566 | | TMP_MILWAUKEE PC INC A WISCONSIN CORPO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059567 | | UNIVERSITY OF FLORIDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059568 | | PHOEBE PUTNEY MEMORIAL HOSPITAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059569 | | UNIVERSITIES & COLLEGE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059570 | | JOHNSON CONTROLS SWEDEN AB | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059571 | | BTI TELECOM CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059572 | | AXIS IP SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059573 | | SARA LEE CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059574 | | INTEGRATED TECHNOLOGY SOLUTIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059575 | | BANK OF NEW YORK COMPANY INC THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059576 | | LGE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059577 | | GLOBAL TELE-SYSTEMS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059578 | | TMP_NORTEL 325 IRELAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059579 | | TMP_NORTEL NETWORKS AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059580 | | TMP_NORTEL 710 PLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059581 | | TMP_NORTEL 371 ITALY NITALIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059582 | | TMP_NORTEL 313 CALA SAP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059583 | | CONTRACT MANUFACTURERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059584 | | MVS NET SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059585 | | GALILEO INTERNATIONAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059586 | | UNIVERSITY OF NORTHERN COLORADO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059587 | | NORTEL 898 - MAGIC - NORTEL ISRAEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059588 | | HSBC BANK A.S TURKEY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059589 | | REX HEALTHCARE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059590 | | MARYLAND STATE OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059591 | | COMPLETEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059592 | | AMPER MEDIDATA (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059593 | | EASP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059594 | | NEBRASKA STATE OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059595 | | PLANETWORK ITALIA S.P.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059596 | | LINX TELECOMMUNICATIONS BV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059597 | | SONY CORPORATION OF AMERICA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059598 | | SHAW CABLE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059599 | | VISA INTERNATIONAL SERVICE ASSO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059600 | | SOCIAL SECURITY ADMINISTRATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059601 | | NORTEL 336 HK POST SYSTEM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059602 | | MAURITANIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059603 | | FLIR SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059604 | | GLOBAL ONE - CROATIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059605 | | U MOBILE CELLULAR INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059606 | | ACROSS COMERCIO E PRESTACAO DE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059607 | | DATAELECTRIC INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059608 | | HSBC BANK EGYPT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059609 | | ROADS & TRANSPORT AUTHORITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059610 | | ARABIAN CENTRES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059611 | | YENISEI TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059612 | | ASEAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059613 | | CUTC JIANGSU | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059614 | | ENTEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059615 | | BNS PAN DACOM - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059616 | | MCI - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059617 | | CTS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059618 | | BLOOMBERG AUSTRALIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059619 | | GIBSON TECHNICAL SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059620 | | SYNOPSYS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059621 | | CAYMAN ONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059622 | | SI GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059623 | | LANDIS - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059624 | | WELDON SRL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059625 | | CELLCOM TELECOMMUNICATION LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059626 | | NAP OF THE AMERICAS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059627 | | BNS DEFAULT-EGYPT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059628 | | WORLD BANK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059629 | | ES - ASIA PACIFIC DEFAULT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059630 | | MORGAN STANLEY & CO INCORPORATED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059631 | | TATA COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059632 | | LR AVIONICS TECH LTD (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059633 | | CATV - CASEMA NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059634 | | BARCLAYCARD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059635 | | BP EXPLORATION OPT'N CO LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059636 | | BOMBARDIER AEROSPACE SHORTS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059637 | | WORLDCOM INDIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059638 | | GOLFSMITH INTERNATIONAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059639 | | GLOBAL ONE - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059640 | | NCB - SAUDI ARABIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059641 | | PACIFIC BELL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059642 | | CORK VIEW ONE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059643 | | WASHINGTON POST COMPANY INC THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059644 | | YOUR COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059645 | | THE TELEPHONE CONNECTION OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059646 | | NORTEL GMBH-DETEWE COMMUN(EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059647 | | NORTEL NETWORKS SINGAPORE PTE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059648 | | JOHNSON CONTROLS ESPANA S.L | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059649 | | TECHNIP ITALY S.P.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059650 | | BLOOMBERG LP (ITALY) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059651 | | AMGEN EUROPE B.V. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059652 | | LEVEL 3 - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059653 | | NOKIA FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059654 | | NATIONAL AO'S - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000059655 | | MINNESOTA POWER & LIGHT COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059656 | | MAURITIUS TELECOM LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059657 | | IGTL SOLUTIONS (S) PTE LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059658 | | METCO - OMAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059659 | | UNIQUE COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059660 | | JANSSEN PHARMACEUTICA NV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059661 | | SHELL SHARED SERVICE CENTRE KR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059662 | | UNIVOC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059663 | | VINTON TOWN OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059664 | | TELINDUS SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059665 | | LOWELL NATIONAL HISTORIC PARK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059666 | | WALGREEN CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059667 | | CREDIT AGRICOLE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059668 | | AUTOZONE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059669 | | HILL-ROM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059670 | | CLEARWIRE - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059671 | | TMP_COLORADO SPRINGS SCHOOL DISTRICT 11 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059672 | | GENENTECH INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059673 | | STT - SOCIETA' TRASPORTO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059674 | | NEXTIRAONE - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059675 | | CGI GROUPE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059676 | | BULL ESPANA SA (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059677 | | EDWARD HOSPITAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059678 | | ORLANDO CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059679 | | WICHITA CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059680 | | ELMHURST COLLEGE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059681 | | MONTANA STATE OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059682 | | PANDUIT CORP DEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059683 | | RADIX II INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059684 | | PECO ENERGY COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059685 | | FRANCE TELECOM SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059686 | | CROQ | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059687 | | KINGSTON COMMUNICATIONS - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059688 | | LITTLE ROCK CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059689 | | CEDAR RAPIDS CITY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059690 | | ELDORADO RESORTS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059691 | | FOSTER POULTRY FARMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059692 | | SHELL MARKETING EGYPT LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059693 | | PALM BEACH COUNTY OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059694 | | WILDCARD SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059695 | | NEXTIRAONE PORTUGAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059696 | | COGENT - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059697 | | COVENANT TRANSPORT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059698 | | LEARNING RESOURCES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059699 | | MEDLINE INDUSTRIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059700 | | MASHREQ BANK - UAE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059701 | | PEPPERMILL CASINOS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059702 | | UNIVERSITY OF MICHIGAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059703 | | CUTC GAAP OVERLAY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059704 | | ELITE DATACOMM SOLUTIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059705 | | INFORMATION BUILDERS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059706 | | RUTGERS STATE UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059707 | | BRINKER INTERNATIONAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059708 | | CADDO PARISH SCHOOL BOARD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059709 | | NORTEL GMBH (IC4180) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059710 | | SEARS HOLDING CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059711 | | ARKANSAS BLUE CROSS & BLUE SHIELD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059712 | | BALTIMORE GAS & ELECTRIC COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059713 | | ELGIN SCHOOL DISTRICT U-46 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059714 | | HANCOCK MEDICAL CENTER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059715 | | THOMAS WEISEL PARTNERS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059716 | | CATHOLIC HEALTH CARE SYSTEM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059717 | | DEER CREEK SCHOOL DISTRICT 6 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059718 | | BOARD OF SCHOOL COMMISSIONERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059719 | | GENERAL GROWTH PROPERTIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059720 | | PLUSNET SOLUTIONS S.L | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059721 | | COMBINED COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059722 | | CHILDRENS MEMORIAL HOSPITAL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059723 | | DEFAULT - ALBANIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059724 | | COLORADO DEPT OF TRANSPORTATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059725 | | DIAMOND MANAGEMENT & TECHNOLOGY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059726 | | WHEATON FRANCISCAN SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059727 | | AZTAR INDIANA GAMING CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059728 | | HP (INDIA) PVT. LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059729 | | LOUDOUN COUNTY DEPT OF PLANNING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059730 | | NASSAU UNIVERSITY MEDICAL CENTER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059731 | | METROPOLITAN GOVERNMENT NASHVILLE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059732 | | TEXAS STATE UNIVERSITY-SAN MARCOS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059733 | | ACS OF ALASKA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059734 | | KVH CO. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059735 | | SOUTH COAST AIR QUALITY MANAGEMENT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059736 | | NORTH BROWARD HOSPITAL DISTRICT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059737 | | BTC NETWORKS - EGYPT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059738 | | BNS DEFAULT - KENYA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059739 | | CUTC SHANGHAI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059740 | | ADMINISTRADOR DE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059741 | | DBS SATELLITE SERVICES 1998 LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059742 | | WARID TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059743 | | DEFAULT - LEBANON | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059744 | | HEWLETT PACKARD INTERNATIONAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059745 | | TMP_NORTEL 472 AUSTRALIA SAP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000059746 | | O2 COMMUNICATION IRELAND LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059747 | | FAIRMOUNT TELEPHONE CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059748 | | NORTEL 814 FRANCE GRSD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059749 | | MINDSCAPE IT (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059750 | | WESTERN ILLINOIS UNIVERSITY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059751 | | ALFACOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059752 | | CABLE INTERNACIONAL SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059753 | | NETSER KOMUNIKASYON AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059754 | | TMP_DIRECTTV ARGENTINA SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059755 | | CENTURY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059756 | | TRI-COUNTY TELEPHONE ASSN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059757 | | VERIFY LTD STI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059758 | | WEST VIRGINIA HIGH TECHNOLOGY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059759 | | NORTEL NETWORKS INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059760 | | IBERBANDA - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059761 | | TV CABLE SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059762 | | NORTEL NETWORKS (CALA) INC. 313 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059763 | | PT PRIME - SOL EMP TEL SISTEMAS SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059764 | | ORANGE CATALUNYA XARXES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059765 | | CNC HAINAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059766 | | IHUB UK LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059767 | | GEO NETWORKS LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059768 | | ECONIS AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059769 | | PENASCO VALLEY TELEPHONE COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059770 | | INTER-COMMUNITY TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059771 | | CALIFORNIA OREGON TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059772 | | ITPC (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059773 | | DEFAULT - OMAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059774 | | HOWARD RICE NEMEROVSKI CANADY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059775 | | CLEARTEL COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059776 | | KWAJALEIN RANGE SERVICE LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059777 | | TELESYSTEMS OF UKRAINE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059778 | | VARTEC TELEKOM - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059779 | | JSC KAZAKHTELCOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059780 | | BERGEN TELEPHONE COMPANY THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059781 | | TELIKOM PING LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059782 | | SHANGHAI MCC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059783 | | TMP_AMERICAN PRODUCTION SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059784 | | ARCHE - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059785 | | SRI LANKA - ES DEFAULT (INDIA MANAGED) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059786 | | EDITH COWAN UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059787 | | RS-SHARED TECH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059788 | | SHELL NETHERLANDS BV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059789 | | STATE UNIVERSITY OF NEW YORK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059790 | | EQUANT INDIA PRIVATE LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059791 | | IP FJARSKIPTI EHF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059792 | | VENTELO BEDRIFT AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059793 | | TMP_PERIPHONICS A NORTEL NETWORKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059794 | | VENTELO SVERIGE AB | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059795 | | COMPTOIR ELECTRONIQUE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059796 | | WISCONSIN PUBLIC SERVICE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059797 | | UBS AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059798 | | CONAGRA FOODS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059799 | | TELMEX - COLOMBIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059800 | | CORBAN COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059801 | | ZYXEL COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059802 | | PRINCETON UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059803 | | TERRAL TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059804 | | CCRA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059805 | | MALAYSIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059806 | | CZECH TELECOM - CZECH REPUBLIC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059807 | | NEWMETRICS CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059808 | | TMP_ELECTRIC LIGHTWAVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059809 | | FARM CREDIT LEASING SERVICES CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059810 | | CHINA ELECTRONIC SYSTEM ENGINEERING CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059811 | | BARCLAYS BANK - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059812 | | UNISYS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059813 | | WINDSTREAM DISTI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059814 | | ORANGE POLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059815 | | ARRIVIA KOM - SOUTH AFRICA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059816 | | T-MOBILE NORTHEAST LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059817 | | IN NNG ADMINISTRATION - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059818 | | CHEUNG KONG - IDC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059819 | | NORTEL NETWORKS 374 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059820 | | LAN TECHNOLOGY SA (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059821 | | NORTEL 506 NASHVILLE (NRDC) REPAIR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059822 | | GOLDEN TELECOM RR - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059823 | | NEW YORK STOCK EXCHANGE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059824 | | ETI CONNECT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059825 | | INTERSTATE TELEPHONE COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059826 | | PARADIGM SERVICES LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059827 | | BP-AMOCO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059828 | | NORTEL 620 ENTERPRISE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059829 | | BNS TELECOM ITALIA - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059830 | | TRENTON TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059831 | | PHILADELPHIA STOCK EXCHANGE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059832 | | NORTEL SECI - SERBIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059833 | | VORGUVARA AS (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059834 | | RASCOM (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059835 | | NEWTECH DISTRIBUTION (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059836 | | COMPUTER INFORMATION SYS (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000059837 | | BNS DETEWE - GERMANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059838 | | FD - NEXTIRAONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059839 | | TRANSISTEMAS SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059840 | | HEALTH PLUS PHSP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059841 | | CTDI (IOM USE ONLY) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059842 | | VIRGINIA BEACH CITY PUBLIC SCHOOLS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059843 | | HAYES E-GOVERNMENT RESOURCES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059844 | | EMPLOYEES RETIREMENT SYSTEM OFTEXAS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059845 | | ALENA LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059846 | | TETRA PAK INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059847 | | CABLE US INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059848 | | ERIE COMPUTER COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059849 | | ADD COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059850 | | SANMINA-SCI SYSTEMS DE MEXICO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059851 | | NORTH STAR COMMUNICATION INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059852 | | WALLWIN VOICE & DATA LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059853 | | BEVERAGE SERVICES LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059854 | | ARLINGTON COMPUTER PRODUCTS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059855 | | ROCKPORT TECHNOLOGY GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059856 | | FLEXTRONICS TECHNOLOGY (PENANG) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059857 | | VERTEX COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059858 | | ORANGE BUSINESS ITALY SPA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059859 | | OMEGA COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059860 | | NOVA CHEMICALS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059861 | | EMERGING SYSTEMS PTY LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059862 | | GA - S EAST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059863 | | MCLEOD USA TELECOMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059864 | | BNS DEFAULT - GREECE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059865 | | UPC NEDERLAND (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059866 | | PREFERRED COMMUNICATION SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059867 | | CASCADE TEL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059868 | | ASIC LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059869 | | ZEN-TEL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059870 | | REALTIME ONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059871 | | TELINDUS NETWORK SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059872 | | WEBCENTREX INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059873 | | PROSYS INFORMATION SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059874 | | VISICOM GROUP LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059875 | | TERRA TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059876 | | ELECTRONIC OFFICE SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059877 | | ARG-PAR-URU-OTHERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059878 | | GAMBITCOM NETWORKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059879 | | ANDREW CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059880 | | COMTEL NETWORK &TELEPHONE SOLUTIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059881 | | S.W.I.F.T SCRL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059882 | | CENTURY TEL-SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059883 | | MANKATO CITIZENS TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059884 | | ABOVENET INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059885 | | WEST - DIRECT TOUCH BUS. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059886 | | ENTERPRISE DIRECT - IRELAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059887 | | PNC BANK NATIONAL ASSOC INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059888 | | DEFAULT - AFGHANISTAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059889 | | INSIGHT TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059890 | | TELESYSTEMS WEST INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059891 | | PHONE BOOTH INC THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059892 | | CTC SICHUAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059893 | | ALCATEL SHANGHAI BELL CO. LTD. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059894 | | DOUBLE EAGLE VOICE & DATA SYSTEMS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059895 | | PRIME COMMUNICATIONS SERVICES LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059896 | | SUNRISE SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059897 | | PARTNER COMM CO - ISRAEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059898 | | OFFICE MANAGEMENT SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059899 | | KPN NETWORKS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059900 | | HOLLISTON TOWN OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059901 | | WESTCON - US | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059902 | | COMPUTER INFORMATION SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059903 | | CBS TECHNOLOGIES CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059904 | | COMPUTEL COMMUNICATIONS SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059905 | | DIONA HOLDING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059906 | | COMPSERV INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059907 | | BRAZOS TELEPHONE COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059908 | | CANADIAN MEGATEL COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059909 | | AKOS TECHNOLOGIES LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059910 | | KELCOM/WINDSOR TELCO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059911 | | RAYTHEON COMPANY INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059912 | | PROBIL BILGI ISLEM DESTEK VE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059913 | | RS INFORMATION SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059914 | | AMPER - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059915 | | CAPITAL J INCORPORATED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059916 | | DIMENSION DATA NETWORK SER LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059917 | | MIDWEST COMMUNICATIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059918 | | VERTICOMM TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059919 | | CLARKTEL COMMUNICATIONS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059920 | | TELEMAXX INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059921 | | MIDDLE EAST TELECOM CO (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059922 | | GOVERNMENT TELECOMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059923 | | CNC CHONGQING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059924 | | GA - WEST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059925 | | AMERICAN UNIVERSITY OF CAIRO - EGYPT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059926 | | VENTURE TECHNOLOGIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059927 | | ONLINE & APTEC-UAE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000059928 | | BRITISH BANK OF THE MIDDLE EAST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059929 | | VERSATECH INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059930 | | ASSET OPTIMA LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059931 | | PASS-THROUGH CUSTOMER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059932 | | AGENZIA DELLE ENTRATE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059933 | | NORTH AMERICAN TELECOMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059934 | | JV COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059935 | | FUJIAN MCC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059936 | | RIKEI CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059937 | | CENTRAL NA - CAN NAMED DT BUS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059938 | | VISIONQUEST TECHNOLOGY LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059939 | | D & S COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059940 | | BATTS COMMUNICATIONS SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059941 | | SEMPRA ENERGY CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059942 | | GA - CENTRAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059943 | | JIANGXI MCC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059944 | | GERMANTOWN INDEPENDENT TELEPHONE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059945 | | TELE-OPTICS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059946 | | BARRY COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059947 | | S EAST - DIRECT TOUCH BUS. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059948 | | HEART TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059949 | | US NON NAMED DT BUS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059950 | | TECHREP ASSOCIATES LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059951 | | TELEPLUS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059952 | | MONDADORI PUBBLICITA' SPA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059953 | | N EAST - DIRECT TOUCH BUS. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059954 | | FINDLAY TELECOM LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059955 | | TRZ COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059956 | | UNITED PARCEL SERVICE GENERAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059957 | | TELEPHONIE BONNE LIGNE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059958 | | CNC HEILONGJIANG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059959 | | GA - N EAST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059960 | | ARNOLDO MONDADORI EDITORE S.P.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059961 | | NEXTIRAONE ITALIA SRL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059962 | | COMMTECH SERVICES GROUP INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059963 | | INTER-TEL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059964 | | COLDWELL BANKER COON & MCCREARY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059965 | | INTERACTIVE SERVICES OF ILLINOIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059966 | | TELANET MID-WEST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059967 | | ACTIVE PORT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059968 | | EAST OTTER TAIL TELEPHONE CO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059969 | | NUANCE COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059970 | | CENTRAL NA - US NAMED DT BUS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059971 | | KAPSCH CARRIER COM AG (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059972 | | SPECTRUM SOLUTIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059973 | | SHENZHEN SHINYTEC NETWORK TECH CO., LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059974 | | ALCAN ELECTRICAL & ENGINEERING INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059975 | | QUESTRON INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059976 | | TELECOMMUNICATIONS CONSULTANTS | | INDIA LTD (GSMR) | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059977 | | CARDINAL COMMUNICATIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059978 | | G3 TECHNOLOGY PARTNERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059979 | | ORANGE - NETHERLANDS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059980 | | KAPSCH SRO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059981 | | ZHEJIANG MCC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059982 | | XIAMEN LONGTOP SYSTEM CO., LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059983 | | STATEWIDE COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059984 | | COMMUNICATION TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059985 | | LONGWOOD UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059986 | | BRISTOL BAY TELEPHONE COOP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059987 | | ALPHA DATA PROCESSING (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059988 | | EON COMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059989 | | INTERCONNECT COMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059990 | | H&F COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059991 | | FEDERICO CONSULTING INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059992 | | TIMICO LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059993 | | TONGFANG (DISTI) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059994 | | COMMONWEALTH ALUMINUM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059995 | | TMP_VALOR TELECOMMUNICATIONS SOUTHWEST | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059996 | | TA NETWORKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059997 | | ZONES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059998 | | COMMUNICATIONS THIBEAULT LTEE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000059999 | | DIGITAL FUTURE VOICE & DATA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060000 | | MISSISSIPPI POWER COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060001 | | GLOBAL KNOWLEDGE TRAINING GMBH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060002 | | ALL MODE COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060003 | | BHS TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060004 | | NETMARKS INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060005 | | EADS DEFENCE AND SECURITY SYSTEM SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060006 | | TMP_T SYSTEMS ELTEC SA (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060007 | | QOS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060008 | | CSDNET INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060009 | | UNITED COMMUNICATIONS SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060010 | | TELE2 NEDERLAND BV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060011 | | POWERTEL LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060012 | | OTHER NE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060013 | | NETCONNECT INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060014 | | USTELECENTERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060015 | | WALKERCOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060016 | | CNC JILIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060017 | | PRIME TELECOMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060018 | | ROLLS-ROYCE MARINE AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000060019 | | GREAT LAKES COMNET INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060020 | | CTC ANHUI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060021 | | BJ E-TEL NETWORKS TECH CO., LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060022 | | YELLOW DOG NETWORKS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060023 | | TELINDUS NV (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060024 | | FIRST CHOICE COMMUNICATION SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060025 | | CNC JIANGSU | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060026 | | SHELL - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060027 | | TECH DATA - US | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060028 | | COMTEL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060029 | | ITISSALAT AL MAGHRIB S.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060030 | | ES PAKISTAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060031 | | GLOBAL KNOWLEDGE SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060032 | | TS3 LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060033 | | COMMUNICATIONS BELLEX INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060034 | | CABLETEK SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060035 | | TELWARE CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060036 | | CNC LIAONING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060037 | | SPENCER TECHNOLOGIES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060038 | | CALCULATOR & COMPUTER CENTER INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060039 | | CLEVELAND ELECTRIC COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060040 | | BMP INGENIEROS SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060041 | | NORTHEAST INFORMATION SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060042 | | BJ BRIDGE TELECOM TECH CO., LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060043 | | PERSONETA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060044 | | EXCEL TELECOM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060045 | | TELECOM ITALIA MOBILE SPA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060046 | | NORTEC COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060047 | | ASPTEL SERVICES LTD (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060048 | | CTC HAINAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060049 | | DBM TELECOM SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060050 | | SIGECOM LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060051 | | SUSI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060052 | | ARTEL COM - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060053 | | PROMELIT S.P.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060054 | | BBVA S.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060055 | | REGIONE EMILIA ROMAGNA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060056 | | TEKTEL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060057 | | TELECOM EXPRESS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060058 | | INTEGRA DATA SYSTEMS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060059 | | AMERICA'S MARKETING | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060060 | | CNC INNER MONGOLIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060061 | | HSBC BANK AUSTRALIA LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060062 | | ALGO COMMUNICATION PRODUCTS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060063 | | TECHNOSERV (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060064 | | SUNTURN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060065 | | TYD TELECOM E DESENVOLVIMENTO LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060066 | | ALTERNATIVE TELECOMM SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060067 | | WIRELESS COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060068 | | CTC SHANGHAI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060069 | | GOLDFIELD TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060070 | | GUANGDONG ZHONGJIE TELECOMMUNICATION | | CO LTD | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060071 | | ES - INDONESIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060072 | | GH INTERNATIONAL TRADING SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060073 | | SIGNET6 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060074 | | BOXCOM LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060075 | | ALPITEL S.P.A. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060076 | | INTEGRATED COMTEL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060077 | | IBM AUSTRALIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060078 | | ARAB BANK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060079 | | WEST TECH COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060080 | | BANCA POPOLARE DI MILANO | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060081 | | PHOENIX TELECOM SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060082 | | SUMMATIS COMMUNICATIONS LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060083 | | BLOOMBERG L P (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060084 | | CTC HUNAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060085 | | NORTEL 515 MISSION PARK MERIDIAN1 | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060086 | | DIBLO CORPORATIVO SA DE CV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060087 | | NORTHWEST IOWA TELEPHONE CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060088 | | TISCALI GROUP - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060089 | | WINCOM TECHNOLOGIES CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060090 | | AMDOCS CANADA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060091 | | OVERDRIVE PROGRAM ACCRUAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060092 | | CTC HUBEI | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060093 | | GAFFNEY COMMUNICATIONS CO INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060094 | | REL COMM INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060095 | | TEXAS RSA 1 LIMITED PARTNERSHIP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060096 | | PERRY SPENCER RTC INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060097 | | IBM UK LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060098 | | NORDIC COMPUTER MANAGEMENT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060099 | | VODIGO LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060100 | | ALMOAYED TELECOM (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060101 | | COLLINS ENTERPRISE SOLUTION LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060102 | | HUTCHISON 3G UK LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060103 | | FRANCE TELECOM EXPERTEL - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060104 | | TMP_DIMENSION DATA LOGISTICS SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060105 | | SHARP COMMUNICATION SERVICES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060106 | | BIOGEN INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060107 | | ANCOM SYSTEMS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060108 | | BNS DEFAULT - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060109 | | AUDIOCODES INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000060110 | | VOX NETWORK SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060111 | | BRIDGECOM SOLUTIONS GROUP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060112 | | DEFAULT - CYPRUS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060113 | | JAZZ TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060114 | | TELSERV LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060115 | | ECLIPSE TECHNOLOGY SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060116 | | FLEXTRONICS INTERNATIONAL EUROPE BV | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060117 | | HUNAN MCC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060118 | | KAPSCH CARRIERCOM AG (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060119 | | BSKYB | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060120 | | MTT - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060121 | | BJ INTERACT TECHNOLOGY CO., LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060122 | | PEREGRINE PROJECTS & SOLUTIONS (USD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060123 | | EMORY UNIVERSITY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060124 | | FLEXTRONICS UK DESIGN SERVICES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060125 | | JOHNSTON COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060126 | | BEZEQ INTERNATIONAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060127 | | HUB TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060128 | | COMCONS INC (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060129 | | IMS HEALTH INCORPORATED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060130 | | BELTEL - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060131 | | HAITEL S A | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060132 | | JOHNSON CONTROLS INDUSTRIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060133 | | ENERGIS COMM (IRELAND) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060134 | | CADENCE DESIGN SYSTEMS JAPAN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060135 | | CINCINNATI BELL INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060136 | | MARSHALL ISLANDS NATIONAL TELECOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060137 | | NEW VISION COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060138 | | TELENOR MOBIL AS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060139 | | ASTUTE ELECTRONICS (USD) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060140 | | NETVERSANT SOLUTIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060141 | | LANSFORSAKRINGAR AB | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060142 | | NORTHERN TELECOM DO BRASIL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060143 | | EIRCOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060144 | | DELL PRODUCTS LP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060145 | | NET CYCLOPS INC. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060146 | | BT IGNITE - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060147 | | SERVICE COMMUNICATIONS INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060148 | | NEON COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060149 | | TMP_DIMENSION DATA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060150 | | KERMAN TELEPHONE COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060151 | | UNITEL AUSTRALIA PTY LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060152 | | CROSSCOM NATIONAL LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060153 | | NON-OP DEFAULT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060154 | | HOGG ROBINSON NORDIC AB | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060155 | | ZAYO BANDWIDTH NORTHEAST LLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060156 | | CS SYSTEMES D'INFORMATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060157 | | FRANCE TELECOM - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060158 | | INSIGHT DIRECT USA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060159 | | WORLDCOM INDONESIA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060160 | | CNC HEADQUARTERS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060161 | | BT FRANCE SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060162 | | KAPSCH CARRIERCOM | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060163 | | WIND TELECOMUNICAZIONI - ITALY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060164 | | SHELL OIL COMPANY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060165 | | TELECOMMUNICATIONS CONSULTANTS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060166 | | TELIA IT SERVICE AB | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060167 | | LAYER 227 INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060168 | | NORTH DAKOTA STATE OF | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060169 | | ENTERPRISE SYSTEMS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060170 | | HAY COMMUNICATIONS COOP LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060171 | | SPIE COM - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060172 | | KAPSCH CARRIERCOM AG (EUR) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060173 | | PROD PORF, DEF - GLOBAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060174 | | CHOCTAW ELECTRIC COOPERATIVE INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060175 | | MERRIMACK SERVICES CORPORATION | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060176 | | SIEMENS AKTIENGESELLSCHAFT AG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060177 | | HOGG ROBINSON LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060178 | | LEADCOM INTEGRATED SOLUTIONS LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060179 | | OTHER | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060180 | | CINGULAR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060181 | | OMNE COMMUNICATIONS - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060182 | | HSBC HOLDINGS PLC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060183 | | INTRINSIC TECHNOLOGY LIMITED | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060184 | | RIGHTNOW TECHNOLOGIES | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060185 | | REFER TELECOM - PORTUGAL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060186 | | IBM SVENSKA AB | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060187 | | ETISALAT - UAE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060188 | | DATA UNIT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060189 | | BELL NETWORKS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060190 | | SHAANXI MOBILE COMM LTD. CO. (SXMCC) | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060191 | | NATIONAL TELECOMMUNICATIONS LTD -UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060192 | | CREDIT SUISSE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060193 | | INTEGRATION PARTNERS CORP | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060194 | | RENOVA - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060195 | | PRESIDIO CORPORATION THE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060196 | | ALCATEL UMTS - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060197 | | SWISSCOM FIXNET AG - SWITZERLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060198 | | TELIA SONERA - FINLAND | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060199 | | DEFAULT - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060200 | | GAS AUTHORITY OF INDIA LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |

| crednum | compcode | claim_nm | custid | address1 | address2 | address3 | city | state | zip | country | imp_dir | where | desclist | filename | desclist1 | desclist2 | desclist3 | badaddr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000060201 | | AMERICAN CELLULAR WIRELESS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060202 | | BT IGNITE (BT TEL) - SPAIN | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060203 | | CUTC XINJIANG | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060204 | | ETTIHAD ETISALAT | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060205 | | LEADCOM 3000 LTDA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060206 | | QUEST SOFTWARE (UK) LTD | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060207 | | FLEXTRONICS CANADA INC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060208 | | T-MOBILE - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060209 | | COFRATEL - FRANCE | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060210 | | BLUE SKY COMMUNICATIONS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060211 | | GUANGDONG NORTEL | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060212 | | OPTUS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060213 | | ENTERPRISE DIRECT - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060214 | | VANOC | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060215 | | AVANTEL SA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060216 | | USI - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060217 | | SOFTBANK TELECOM CORP. | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060218 | | UMOE IKT - NORWAY | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060219 | | COPA ERROR | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060220 | | OCS - CIS | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060221 | | UNAPPLIED CASH | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060222 | | A1 RATE FX ADJ-EMEA | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |
| 1000060223 | | CHANNEL HQ EMEA - UK | | | | | | | | | IMPORT21 | Q308YTD.DBF | "AP - LOGISTICS" | Q308-YTD_TOPCUSTOMERREVENUE_DRAFT_2.XLS | AP - LOGISTICS | | | Y |