# EXHIBIT A

# Insight.

## *Invoice*

469.443.3900    800.624.0503
Federal Tax ID  #36-3948996

| | |
|---|---|
| **Invoice Date** 11/20/08 | **Invoice No.** 9520586 |

| Order No. 12594407 | Customer Purchase Order No. 4320061152 | Requisition / Release No. | Customer No. 1267845 |
|---|---|---|---|

| Customer Buyer STEPHANIE | Request Date 11/17/08 | Ship Date 11/20/08 | Ship Via UPS GROUND | Tracking No. ESD IN NOVEMBERÆS. | Territory EAST | Terms NET 70 | Date Due 01/29/09 |
|---|---|---|---|---|---|---|---|

**Bill To :**
NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

**Ship To :**
NORTEL
BLAKE NELSON
2201 LAKESIDE BLVD
RICHARDSON, TX  75082  US
UNITED STATES

Invoice total reflected below may not be reduced by any applicable withholding taxes.

| | Part #   Mfg Part #:   Media: Description | Ordered | Back Ord | Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| T | T51945      T51945          ESD Think-Cell Chart MP 6U w/Mnt & Spt ESD (EU,NR) Manufacturer: Think-Cell Software GmbH | 1 | 0 | 1 | 1721.18 | 1721.18 |

(T) *Denotes taxable item*         * *Denotes non-shippable item*

| Subtotal 1721.18 | Freight 0.00 | Handling 0.00 | Taxable Total 1721.18 | Tax Rate 8.250  % | TAX 142.00 | | **Invoice Total USD** $  1863.18 |
|---|---|---|---|---|---|---|---|

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

**Insight**
P.O. Box 848264
Dallas, TX  75284-8264

Please remit electronic payment to:

**Bank of America**
901 Main St.
Dallas, TX  75201
Account#:   3752177644
ABA#:   1110-0001-2

| Invoice No. | 9520586 |
|---|---|
| Invoice Date | 11/20/08 |
| Cust No. | 1267845 |
| Date Due | 01/29/09 |
| Amount Due | $   1863.18 USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

*Page 1*
*Invoice*

469.443.3900   800.624.0503
Federal Tax ID  #36-3948996

| Invoice Date | Invoice No. |
|---|---|
| 11/24/08 | 9523057 |

| Order No. | Customer Purchase Order No. | Requisition / Release No. | Customer No. |
|---|---|---|---|
| 12587471 | 4320060801 | | 1267845 |

| Customer Buyer | Request Date | Ship Date | Ship Via | Tracking No. | Territory | Terms | Date Due |
|---|---|---|---|---|---|---|---|
| STEPHANIE | 11/11/08 | 11/24/08 | UPS GROUND | E-mail has been se | EAST | NET 70 | 02/02/09 |

**Bill To :**
NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

**Ship To :**
NORTEL
KENT ARNOLD
2221 LAKESIDE BLVD
RICHARDSON, TX  75082  US
UNITED STATES

*Invoice total reflected below may not be reduced by any applicable withholding taxes.*

| | Part #    Mfg Part #:    Media: Description | | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|---|---|
| | | | Ordered | Back Ord | Shipped | | |
| T | I136663    CPC101LSGB1    CD<br>Intel C++ Compiler 10.1 Std LNX W/SSR Sprt 1yr CD (EU,NR)<br>Manufacturer: INTEL | | 10 | 0 | 9 | 427.00 | 3843.00 |

*(T) Denotes taxable item          * Denotes non-shippable item*

| Subtotal | Freight | Handling | Taxable Total | Tax Rate | TAX | Invoice Total USD |
|---|---|---|---|---|---|---|
| 3843.00 | 0.00 | 0.00 | 3843.00 | 8.250  % | 317.05 | $    4160.05 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

**Insight**
P.O. Box 848264
Dallas, TX  75284-8264

Please remit electronic payment to:

**Bank of America**
901 Main St.
Dallas, TX  75201
Account#:   3752177644
ABA#:   1110-0001-2

| Invoice No. | 9523057 |
|---|---|
| Invoice Date | 11/24/08 |
| Cust No. | 1267845 |
| Date Due | 02/02/09 |
| Amount Due    $ | 4160.05<br>USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

*Page 1*

## Invoice/Facture

800.624.0503
G.S.T. / T.P.S.  89738-8591    Q.S.T. / T.V.Q.  1015707085

| Invoice Date / Date de Facturation | Invoice # / No de Facture |
|---|---|
| 12/03/08 | 9531679 |

| Order # / No de commande | Purchase Order # / No Bon de Commande | Reference # / No de Référence | Account # / No de Compte |
|---|---|---|---|
| 12482070 | 4320053272 | | 1267845 |

| Buyer / Acheteur | Order Date / Date de Commande | Ship Date / Date de Livraison | Ship Via / Expédier par | Tracking # / No de Suivi | Territory / Territoire | Terms / Conditions | Date Due Date d'échéance |
|---|---|---|---|---|---|---|---|
| KRISTEN | 09/16/08 | 12/03/08 | UPS GROUND | E-mail has been se | EAST | NET 45 | 01/17/09 |

**Bill To / Facturer à**
NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

**Ship To / Expédiez à**
NORTEL
KRISTEN BURNETTE
195 THE WEST MALL
TORONTO, ON  M9C 5K1    CA
CANADA

All sales subject to terms and conditions on reverse side. Invoice total reflected below may not be reduced by any applicable withholding taxes / Toute les ventes sont assujetties aux conditions stipulées au verso. Le total de la facture indiqué plus bas ne peut être réduit en appliquant des prélèvements forfaitaires admissibles.

| Part # / Code de pièce/article  Mfg Part #:  Media:  License Type | | | | Quantity / Quantité | | | Unit Price / Prix Unitaire | Extension / Total |
|---|---|---|---|---|---|---|---|---|
| Description | | | | Ordered / Commandé | B/O / En Souf. | Shipped / Livré | | |
| (T) B41763    R-UYC-E-WT-00    LIC    MAINTENANCE | | | | | | | | |
| Business Objects Desktop Intelligence MP CPU Mnt & Sprt Rnw (EU) | | | | 8 | 0 | 8 | 1445.90 | 11567.20 |
| Manufacturer:  Business Objects | | | | | | | | |
| (T) B44539    R-UCH-E-ST-00    LIC    MAINTENANCE | | | | | | | | |
| Business Objects Ent Pro For Web Intelligence MP CPU Mnt & Sprt Rnw (EU) | | | | 8 | 0 | 8 | 1642.34 | 13138.72 |
| Manufacturer:  Business Objects | | | | | | | | |
| (T) B44541    R-UG9-E-ST-00    LIC    MAINTENANCE | | | | | | | | |
| Business Objects CB Ent Pro To Prem Upg SOL CPU Mnt & Sprt Rnw (EU) | | | | 6 | 0 | 6 | 3823.27 | 22939.62 |
| Manufacturer:  Business Objects | | | | | | | | |
| (T) B44540    R-U3J-E-ST-00    LIC    MNT | | | | | | | | |
| Business Objects Web Intelligence MP CPU Mnt & Sprt Rnw (EU) | | | | 8 | 0 | 8 | 1618.74 | 12949.92 |
| Manufacturer:  Business Objects | | | | | | | | |
| (T) C129258    R-1RD-E-WX-00    LIC    MNT | | | | | | | | |
| Business Objects Crystal Reports Dvlpr 11.0 MP Named User Mnt & Sprt Rnw (EU) | | | | 20 | 0 | 20 | 130.46 | 2609.20 |
| Manufacturer:  Business Objects | | | | | | | | |

(T) Denotes taxable item / Article taxable    * Denotes non-shippable item / Article non-livrable - Livraison électronique        FOB Origin / FAB Origine

| Subtotal / Sous-total | Freight / Frais de livraison | Handling / Manutention | Taxable Total / Total taxable | Tax Rate / Taux de taxe | | | Invoice Total / Total de facture |
|---|---|---|---|---|---|---|---|
| | | | | % | | | |

| Invoice # / No de facture | |
|---|---|
| Invoice Date / Date de Facturation | |
| Account # / No de Compte | |
| | |

# Insight.

## Invoice/Facture

800.624.0503
G.S.T. / T.P.S.  89738-8591    Q.S.T. / T.V.Q.  1015707085

| Invoice Date / Date de Facturation | Invoice # / No de Facture |
|---|---|
| 12/03/08 | 9531679 |

| Order # / No de commande | Purchase Order # / No Bon de Commande | Reference # / No de Référence | Account # / No de Compte |
|---|---|---|---|
| 12482070 | 4320053272 | | 1267845 |

| Buyer / Acheteur | Order Date / Date de Commande | Ship Date / Date de Livraison | Ship Via / Expédier par | Tracking / No de Suivi | Territory / Territoire | Terms / Conditions | Due Doc Date d'échéance |
|---|---|---|---|---|---|---|---|
| KRISTEN | 09/16/08 | 12/03/08 | UPS GROUND | E-mail has been se | EAST | NET 45 | 01/17/09 |

Bill To / Facturer à
NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

Ship To / Éxpédiez à
NORTEL
KRISTEN BURNETTE
195 THE WEST MALL
TORONTO, ON  M9C 5K1    CA
CANADA

All sales subject to terms and conditions on sale. Invoice total reflected below may not be reduced by any applicable withholding taxes. Toute les ventes sont assujetties aux conditions stipulées au verso. Le total de la facture indiqué plus bas ne peut être réduit en appliquant des prélèvements forfaitaires admissibles.

| Part # / Code de pièce/article  Mfg Part #:  Media:  License Type  Description | | Quantity / Quantité | | | Unit Price / Prix Unitaire | Extension / Total |
|---|---|---|---|---|---|---|
| | | Ordered / Commandé | B/O / En Souf. | Shipped / Livré | | |
| T | B40512      R-3CE-E-WT-00      LIC      MAINTENANCE<br>Business Objects Ent Pro For Crystal Reports MP CAL Mnt & Sprt Rnw (EU)<br>Manufacturer: Business Objects | 20 | 0 | 20 | 1584.51 | 31690.20 |
| T | B44535      R-DEL-E-WI-40      LIC      MAINTENANCE<br>Business Objects Appl Interface MP Mnt & Sprt Rnw (EU)<br>Manufacturer: Business Objects | 1 | 0 | 1 | 7044.47 | 7044.47 |
| T | B44536      R-DEL-E-WI-LA      LIC      MAINTENANCE<br>Business Objects Appl Interface MP Mnt & Sprt Rnw (EU)<br>Manufacturer: Business Objects | 1 | 0 | 1 | 7044.47 | 7044.47 |
| T | B44537      R-DER-E-WI-00      LIC      MNT<br>Business Objects Data Integrator MP Mnt & Sprt Rnw (EU)<br>Manufacturer: Business Objects | 2 | 0 | 2 | 31550.89 | 63101.78 |
| T | B44538      R-1ET-E-WI-11      LIC      MNT<br>Business Objects Data Integrator Designer UNIX/MP Mnt & Sprt Rnw (EU)<br>Manufacturer: Business Objects | 1 | 0 | 1 | 1915.88 | 1915.88 |

(T) Denotes taxable item / Article taxable      * Denotes non-shippable item / Article non-livrable - Livraison électronique      FOB Origin / FAB Origine

| Subtotal / Sous-total | Freight / Frais de livraison | Handling / Manutention | Taxable Total / Total taxable | Tax Rate / Taux de taxe | | Invoice Total / Total de facture |
|---|---|---|---|---|---|---|
| | | | | % | | |

| Invoice # / No de facture | |
|---|---|
| Invoice Date / Date de Facturation | |
| Account # / No de Compte | |
| | |

# Insight.

Page 3

# *Invoice/Facture*

800.624.0503
G.S.T. / T.P.S.  89738-8591    Q.S.T. / T.V.Q.  1015707085

| Invoice Date / Date de Facturation | Invoice # / No de Facture |
|---|---|
| 12/03/08 | 9531679 |

| Order # / No de commande | Purchase Order # / No Bon de Commande | Reference # / No de Référence | Account # / No de Compte |
|---|---|---|---|
| 12482070 | 4320053272 | | 1267845 |

| Buyer / Acheteur | Order Date / Date de Commande | Ship Date / Date de Livraison | Ship Via / Expédier par | Tracking / No de Suivi | Territory / Territoire | Terms / Conditions | Date Due Date d'échéance |
|---|---|---|---|---|---|---|---|
| KRISTEN | 09/16/08 | 12/03/08 | UPS GROUND | E-mail has been se | EAST | NET 45 | 01/17/09 |

**Bill To / Facturer à**
NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN 37228 US
UNITED STATES

**Ship To / Éxpédiez à**
NORTEL
KRISTEN BURNETTE
195 THE WEST MALL
TORONTO, ON  M9C 5K1   CA
CANADA

All sales subject to terms and conditions on reverse side. Invoice total reflected below may not be reduced by any applicable withholding taxes. Toute les ventes sont assujetties aux conditions stipulées au verso. Le total de la facture indiqué plus bas ne peut être réduit en appliquant des prélèvements forfaitaires admissibles.

| | Part # / Code de pièce/article  Mfg Part #:      Media:      License Type | | Quantity / Quantité | | | Unit Price / Prix Unitaire | Extension / Total |
|---|---|---|---|---|---|---|---|
| | Description | | Ordered / Commandé | B/O / En Souf. | Shipped / Livré | | |
| T | B40440       R-1RP-E-WX-00      LIC         MAINTENANCE
Business Objects Crystal Reports Pro 11.0 MP Named User Mnt & Sprt Rnw (EU)
Manufacturer: Business Objects | | 15 | 0 | 15 | 163.21 | 2448.15 |

(T) *Denotes taxable item / Article taxable*       * *Denotes non-shippable item / Article non-livrable - Livraison électronique*       FOB Origin / FAB Origine

| Subtotal / Sous-total | Freight / Frais de livraison | Handling / Manutention | Taxable Total / Total taxable | Tax Rate / Taux de taxe | G.S.T./T.P.S. | P.S.T./T.V.P. | Invoice Total / Total de facture USD |
|---|---|---|---|---|---|---|---|
| 176449.61 | 0.00 | 0.00 | 176449.61 | 13.00 % | 8822.47 | 14115.98 | $ 199388.06 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to: / SVP poster votre paiement par chèque à

**Insight Software Canada, Ltd.
Formerly/Anciennement Software
Spectrum Canada Ltd.)**
P.O. Box 848264
Dallas, TX  75284-8264

Please remit electronic payment to: / SVP soumettre votre paiement électronique à

**Bank of America**
901 Main St.
Dallas, TX  75201
Account#:   3752177644
ABA#:   1110-0001-2

| Invoice # / No de facture | 9531679 |
|---|---|
| Invoice Date / Date de Facturation | 12/03/08 |
| Account # / No de Compte | 1267845 |
| Date Due / Date d'échéance | 01/17/09 |
| Amount Due / Montant Dû | $   199388.06 USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

## Invoice/Facture

800.624.0503
G.S.T. / T.P.S.  89738-8591   Q.S.T. / T.V.Q.  1015707085

| Invoice Date / Date de Facturation | Invoice # / No de Facture |
|---|---|
| 12/08/08 | 9534576 |

| Order # / No de commande | Purchase Order # / No Bon de Commande | Reference # / No de Référence | Account # / No de Compte | | |
|---|---|---|---|---|---|
| 12621755 | 4320062977 | | 1267845 | | |
| Buyer / Acheteur | Order Date / Date de Commande | Ship Date / Date de Livraison | Ship Via / Expédier par | Tracking # / No de Suivi | Territory / Territoire | Terms / Conditions | Date Due / Date d'échéance |
| STEPHANIE | 12/04/08 | 12/04/08 | UPS GROUND | | EAST | NET 70 | 02/16/09 |

**Bill To / Facturer à**
NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

**Ship To / Expédiez à**
NORTEL
JOANN DEMARCO
2351 BOULEVARD ALFRED-NOBEL
ST LAURENT, QC  H4S 2A9   CA
CANADA

All sales subject to terms and conditions on reverse side. Invoice total reflected below may not be reduced by any applicable withholding taxes./ Toute les ventes sont assujetties aux conditions stipulées au verso. Le total de la facture indiqué plus bas ne peut être réduit en appliquant des prélèvements forfaitaires admissibles.

| | | Part # / Code de pièce/article  Mfg Part #:  Media:  License Type / Description | | | | Quantity / Quantité | | | Unit Price / Prix Unitaire | Extension / Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Ordered / Commandé | B/O / En Souf. | Shipped / Livré | | |
| T | * | M235627      P72-03254      LIC          LICENSE | | | | 1 | 0 | 1 | 1583.59 | 1583.59 |
| | | MSelect Windows Server Ent 2008 Wnt Single Lang | | | | | | | | |
| | | Manufacturer: Microsoft          Contract Level: D License     License | | | | | | | | |
| T | * | M235627      P72-03254      LIC          LICENSE | | | | 1 | 0 | 1 | 1583.59 | 1583.59 |
| | | MSelect Windows Server Ent 2008 Wnt Single Lang | | | | | | | | |
| | | Manufacturer: Microsoft          Contract Level: Fulfillment Media     Fulfillment Media | | | | | | | | |
| T | * | M235594      LTA-00195      LIC          LICENSE | | | | 2 | 0 | 2 | 487.34 | 974.68 |
| | | MSelect Windows Server Standard w/o Hyper-V 2008 Single Lang | | | | | | | | |
| | | Manufacturer: Microsoft          Contract Level: D License     License | | | | | | | | |
| T | * | M235594      LTA-00195      LIC          LIC | | | | 2 | 0 | 2 | 487.34 | 974.68 |
| | | MSelect Windows Server Standard w/o Hyper-V 2008 Single Lang | | | | | | | | |
| | | Manufacturer: Microsoft          Contract Level:  Fulfillment Media     Fulfillment Media | | | | | | | | |
| T | * | M235594      LTA-00195      LIC          LIC | | | | 1 | 0 | 1 | 487.34 | 487.34 |
| | | MSelect Windows Server Standard w/o Hyper-V 2008 Single Lang | | | | | | | | |
| | | Manufacturer: Microsoft          Contract Level: D License     License | | | | | | | | |

(T) Denotes taxable item / Article taxable          * Denotes non-shippable item / Article non-livrable - Livraison électronique          FOB Origin / FAB Origine

| Subtotal / Sous-total | Freight / Frais de livraison | Handling / Manutention | Taxable Total / Total taxable | Tax Rate / Taux de taxe | Invoice Total / Total de facture |
|---|---|---|---|---|---|
| | | | | % | |

| Invoice # / No de facture |
|---|
| Invoice Date / Date de Facturation |
| Account # / No de Compte |
| |

# Insight.

## *Invoice/Facture*

800.624.0503
G.S.T. / T.P.S.  89738-8591   Q.S.T. / T.V.Q.  1015707085

| Invoice Date / Date de Facturation | Invoice # / No de Facture |
|---|---|
| 12/08/08 | 9534576 |

| Order # / No de commande | Purchase Order # / No Bon de Commande | Reference # / No de Référence | | Account # / No de Compte |
|---|---|---|---|---|
| 12621755 | 4320062977 | | | 1267845 |

| Buyer / Acheteur | Order Date / Date de Commande | Ship Date / Date de Livraison | Ship Via / Éxpédier par | Tracking / No de Suivi | Territory / Territoire | Terms / Conditions | Date Due Date d'échéance |
|---|---|---|---|---|---|---|---|
| STEPHANIE | 12/04/08 | 12/04/08 | UPS GROUND | | EAST | NET 70 | 02/16/09 |

Bill To / Facturer à
NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

Ship To / Éxpédiez à
NORTEL
JOANN DEMARCO
2351 BOULEVARD ALFRED-NOBEL
ST LAURENT, QC  H4S 2A9   CA
CANADA

All sales subject to terms and conditions on reverse side. Invoice total reflected below may not be reduced by any applicable withholding taxes./ Toute les ventes sont assujetties aux conditions stipulées au verse. Le total de la facture indiqué plus bas ne peut être réduit en appliquant des prélevements forfaitaires admissibles.

| | | Part # / Code de pièce/article  Mfg Part #:     Media:      License Type<br>Description | | Quantity / Quantité | | | Unit Price / Prix Unitaire | Extension / Total |
|---|---|---|---|---|---|---|---|---|
| | | | | Ordered / Commandé | B/O / En Souf. | Shipped / Livré | | |
| T | * | M235594     LTA-00195      LIC       LICENSE<br>MSelect Windows Server Standard w/o Hyper-V 2008 Single Lang<br>Manufacturer: Microsoft     Contract Level: Fulfillment Media   Fulfillment Media | | 1 | 0 | 1. | 487.34 | 487.34 |
| T | * | M235594     LTA-00195      LIC       LICENSE<br>MSelect Windows Server Standard w/o Hyper-V 2008 Single Lang<br>Manufacturer: Microsoft     Contract Level: D License    License | | 1 | 0 | 1 | 487.34 | 487.34 |
| T | * | M243623     810-07541      LIC       LICENSE<br>MSelect SQL Server Ent Ed 2008 1 Proc Single Lang<br>Manufacturer: Microsoft     Contract Level: Fulfillment Media   Fulfillment Media | | 1 | 0 | 1 | 16062.63 | 16062.63 |
| T | * | M243623     810-07541      LIC       LIC<br>MSelect SQL Server Ent Ed 2008 1 Proc Single Lang<br>Manufacturer: Microsoft     Contract Level: D License    License | | 1 | 0 | 1 | 16062.63 | 16062.63 |
| T | * | M243623     810-07541      LIC       LIC<br>MSelect SQL Server Ent Ed 2008 1 Proc Single Lang<br>Manufacturer: Microsoft     Contract Level: Fulfillment Media   Fulfillment Media | | 1 | 0 | 1 | 16062.63 | 16062.63 |

(T) Denotes taxable item / Article taxable      * Denotes non-shippable item / Article non-livrable - Livraison électronique      FOB Origin / FAB Origine

| Subtotal / Sous-total | Freight / Frais de livraison | Handling / Manutention | Taxable Total / Total taxable | Tax Rate / Taux de taxe | Invoice Total / Total de facture |
|---|---|---|---|---|---|
| | | | | % | |

| Invoice # / No de facture |
|---|
| Invoice Date / Date de Facturation |
| Account # / No de Compte |
| |

# Insight.

## *Invoice/Facture*

800.624.0503
G.S.T. / T.P.S.  89738-8591   Q.S.T. / T.V.Q.  1015707085

| Invoice Date / Date de Facturation | Invoice # / No de Facture |
|---|---|
| 12/08/08 | **9534576** |

| Order # / No de commande | Purchase Order # / No Bon de Commande | Reference # / No de Référence | Account # / No de Compte |
|---|---|---|---|
| 12621755 | 4320062977 | | 1267845 |

| Buyer / Acheteur | Order Date / Date de Commande | Ship Date / Date de Livraison | Ship Via / Expédier par | Tracking # / No de Suivi | Territory / Territoire | Terms / Conditions | Date Due / Date d'échéance |
|---|---|---|---|---|---|---|---|
| STEPHANIE | 12/04/08 | 12/04/08 | UPS GROUND | | EAST | NET 70 | 02/16/09 |

Bill To / Facturer à
**NORTEL NETWORKS**
**ACCOUNTS PAYABLE**
**PO BOX 280510**
**Nashville, TN 37228  US**
**UNITED STATES**

Ship To / Expédiez à
**NORTEL**
**JOANN DEMARCO**
**2351 BOULEVARD ALFRED-NOBEL**
**ST LAURENT, QC  H4S 2A9    CA**
**CANADA**

All sales subject to terms and conditions on reverse side. Invoice total reflected below may not be reduced by any applicable withholding taxes/ Toute les ventes sont assujetties aux conditions stipulées au verso. Le total de la facture indiqué plus bas ne peut être réduit en appliquant des prélèvements forfaitaires admissibles.

| | | Part # / Code de pièce/article | Mfg Part #: | Media: | License Type | Quantity / Quantité | | | Unit Price / Prix Unitaire | Extension / Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Description | | | | Ordered / Commandé | B/O / En Souf. | Shipped / Livré | | |
| T | * | M243623 | 810-07541 | LIC | LICENSE | 1 | 0 | 1 | 16062.63 | 16062.63 |
| | | MSelect SQL Server Ent Ed 2008 1 Proc Single Lang | | | | | | | | |
| | | Manufacturer: Microsoft | | Contract Level: D License | License | | | | | |
| T | * | M235594 | LTA-00195 | LIC | LICENSE | 1 | 0 | 1 | 487.34 | 487.34 |
| | | MSelect Windows Server Standard w/o Hyper-V 2008 Single Lang | | | | | | | | |
| | | Manufacturer: Microsoft | | Contract Level: Fulfillment Media | Fulfillment Media | | | | | |

(T) Denotes taxable item / Article taxable     * Denotes non-shippable item / Article non-livrable - Livraison électronique      FOB Origin / FAB Origine

| Subtotal / Sous-total | Freight / Frais de livraison | Handling / Manutention | Taxable Total / Total taxable | Tax Rate / Taux de taxe | G.S.T./T.P.S. | Q.S.T./T.V.Q. | Invoice Total / Total de facture   USD |
|---|---|---|---|---|---|---|---|
| 71316.42 | 0.00 | 0.00 | 71316.42 | 12.50  % | 3565.81 | 5616.18 | **$  80498.41** |

### Please tear at perforation and return this portion with your payment.

Please remit check payment to: / SVP poster votre paiement par chèque à

**Insight Software Canada, Ltd.**
**Formerly/Anciennement Software**
**Spectrum Canada Ltd.)**
**P.O. Box 848264**
**Dallas, TX  75284-8264**

Please remit electronic payment to: / SVP soumettre votre paiement électronique à

**Bank of America**
**901 Main St.**
**Dallas, TX  75201**
**Account#:   3752177644**
**ABA#:   1110-0001-2**

| Invoice # / No de facture | 9534576 |
|---|---|
| Invoice Date / Date de Facturation | 12/08/08 |
| Account # / No de Compte | 1267845 |
| Date Due / Date d'échéance | 02/16/09 |
| Amount Due / Montant Dû      $ | 80498.41 USD |

# Insight.

*Invoice*

**469.443.3900    800.624.0503**
**Federal Tax ID  #36-3948996**

| Invoice Date | Invoice No. |
|---|---|
| 12/04/08 | 9532542 |

| Order No. | Customer Purchase Order No. | Requisition / Release No. | Customer No. | | |
|---|---|---|---|---|---|
| 12620941 | 4320063010 | | 1267845 | | |
| **Customer Buyer** STEPHANIE | **Request Date** 12/04/08 | **Ship Date** 12/04/08 | **Ship Via** UPS GROUND | **Tracking No.** | **Territory** EAST |

| Terms | Date Due |
|---|---|
| NET 70 | 02/12/09 |

**Bill To :**
NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

**Ship To :**
NORTEL NETWORKS INC.
BONNIE SEARCY
4001 E. CHAPEL HILL-NELSON HWY
PO#4320063010
RESEARCH TRIANGLE PA, NC  27709  US
UNITED STATES

Invoice total reflected below may not be reduced by any applicable withholding taxes.

| | Part #    Mfg Part #:    Media:    License Type | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|---|
| | Description | Ordered | Back Ord | Shipped | | |
| * | **M184508**    G71-03031    LIC    MAINTENANCE MSelect MSDN Operating Systems 32 Bit Win LIC/SA All Lang Manufacturer: Microsoft    Contract Level: D Lic & SA 2Y    License and SA- 2 yrs | 8 | 0 | 8 | 612.39 | 4899.12 |
| | For maintenance period 01 Mar 08 to 28 Feb 10 | | | | | |

(T) Denotes taxable item        * Denotes non-shippable item

| Subtotal | Freight | Handling | Taxable Total | Tax Rate | TAX | Invoice Total USD |
|---|---|---|---|---|---|---|
| 4899.12 | 0.00 | 0.00 | 0.00 | 0.000 % | 0.00 | $  4899.12 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

**Insight**
P.O. Box 848264
Dallas, TX  75284-8264

Please remit electronic payment to:

**Bank of America**
901 Main St.
Dallas, TX  75201
Account#:  3752177644
ABA#:  1110-0001-2

| Invoice No. | 9532542 |
|---|---|
| Invoice Date | 12/04/08 |
| Cust No. | 1267845 |
| Date Due | 02/12/09 |
| Amount Due | $    4899.12 USD |

# Insight

**Page 1**

*Invoice*

469.443.3900   800.624.0503
Federal Tax ID  #36-3948996

| Invoice Date | Invoice No. |
|---|---|
| 12/08/08 | 9535454 |

| Order No. | Customer Purchase Order No. | Requisition / Release No. | Customer No. |
|---|---|---|---|
| 12607680 | 4320060801 | | 1267845 |

| Customer Buyer | Request Date | Ship Date | Ship Via | Tracking No. | Territory | Terms | Date Due |
|---|---|---|---|---|---|---|---|
| STEPHANIE | 11/24/08 | 12/08/08 | UPS GROUND | E-mail has been se | EAST | NET 70 | 02/16/09 |

Bill To:

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN 37228 US
UNITED STATES

Ship To:

NORTEL
KENT ARNOLD
Electronic Deliver
RICHARDSON, TX 75082 US
UNITED STATES

Invoice total reflected below may not be reduced by any applicable withholding taxes.

| Part #   Mfg Part #:   Media:<br>Description | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|
| | Ordered | Back Ord | Shipped | | |
| I131288   IPP999LSGE1   ESD<br>Intel Integrated Performance Primitives 5.x LNX w/Mnt ESD (EU,NR)<br>Manufacturer: INTEL | 10 | 0 | 10 | 190.00 | 1900.00 |

(T) Denotes taxable item        * Denotes non-shippable item

| Subtotal | Freight | Handling | Taxable Total | Tax Rate | TAX | Invoice Total<br>USD |
|---|---|---|---|---|---|---|
| 1900.00 | 0.00 | 0.00 | 0.00 | 0.000 % | 0.00 | $  1900.00 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

Please remit electronic payment to:

Insight
P.O. Box 848264
Dallas, TX 75284-8264

Bank of America
901 Main St.
Dallas, TX 75201
Account#:   3752177644
ABA#:   1110-0001-2

| Invoice No. | 9535454 |
|---|---|
| Invoice Date | 12/08/08 |
| Cust No. | 1267845 |
| Date Due | 02/16/09 |
| Amount Due | $   1900.00 USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

*Invoice*

469.443.3900    800.624.0503
Federal Tax ID  #36-3948996

| | Invoice Date | Invoice No. |
|---|---|---|
| | 12/09/08 | 9537179 |

| Order No. | Customer Purchase Order No. | Requisition / Release No. | Customer No. |
|---|---|---|---|
| 12624950 | 4320063389 | | 1267845 |

| Customer Buyer | Request Date | Ship Date | Ship Via | Tracking No. | Territory | Terms | Date Due |
|---|---|---|---|---|---|---|---|
| FERNANDO | 12/05/08 | 12/09/08 | UPS GROUND | 0 | EAST | NET 70 | 02/17/09 |

Bill To :

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

Ship To :

NORTEL
4655 GREAT AMERICA PARKWAY
SANTA CLARA, CA  95054  US
UNITED STATES

Invoice total reflected below may not be reduced by any applicable withholding taxes.

| | | Part #          Mfg Part #:     Media:      License Type | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|---|---|
| | | Description | Ordered | Back Ord | Shipped | | |
| T | * | M193789      F1P-00101      LIC          MAINTENANCE | | | | | |
| | | MSelect Visual Studio Pro MP w/MSDN Premium LIC/SA All Lang | 1 | 0 | 1 | 1725.73 | 1725.73 |
| | | Manufacturer: Microsoft          Contract Level: D Lic & SA 2Y    License and SA- 2 yrs | | | | | |
| | | | | | | | |
| | | For maintenance period 01 Mar 08 to 28 Feb 10 | | | | | |
| | | | | | | | |
| T | | M193936      F1P-00007      DVD          MAINTENANCE | | | | | |
| | | MS Select Visual Studio Pro w/MSDN Prem Subscription DVD English | 14 | 13 | 1 | 43.00 | 43.00 |
| | | Manufacturer: Microsoft          Contract Level: Additional direct shipments    CD's | | | | | |

(T) Denotes taxable item          * Denotes non-shippable item

| Subtotal | Freight | Handling | Taxable Total | Tax Rate | TAX | Invoice Total USD |
|---|---|---|---|---|---|---|
| 1768.73 | 0.00 | 0.00 | 1768.73 | 8.250 % | 145.92 | $   1914.65 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

Please remit electronic payment to:

| Invoice No. | 9537179 |
|---|---|
| Invoice Date | 12/09/08 |
| Cust No. | 1267845 |
| Date Due | 02/17/09 |
| Amount Due    $ | 1914.65 USD |

Insight
P.O. Box 848264
Dallas, TX  75284-8264

Bank of America
901 Main St.
Dallas, TX  75201
Account#:  3752177644
ABA#:  1110-0001-2

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

469.443.3900    800.624.0503
Federal Tax ID    #36-3948996

| Invoice Date | Invoice No. |
|---|---|
| 12/09/08 | 9536290 |

| Order No. | Customer Purchase Order No. | Requisition / Release No. | | Customer No. |
|---|---|---|---|---|
| 12620965 | 4320062997 | | | 1267845 |

| Customer Buyer | Request Date | Ship Date | Ship Via | Tracking No. | Territory | Terms | Date Due |
|---|---|---|---|---|---|---|---|
| STEPHANIE | 12/04/08 | 12/09/08 | UPS GROUND | | EAST | NET 70 | 02/17/09 |

Bill To :

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

Ship To :

NORTEL NETWORKS INC.
KRISTEN BURNETT
4001 E. CHAPEL HILL-NELSON HWY
PO#4320062997
RESEARCH TRIANGLE PA, NC  27709  US
UNITED STATES

*Invoice total reflected below may not be reduced by any applicable withholding taxes.*

| | Part #<br>Description | Mfg Part #: | Media: | License Type | Ordered | Back Ord | Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|---|
| * | I126772<br>IPLA Websphere MQ Val U Mnt Renew {CQ}<br>Manufacturer: IBM | E0256LL | LIC<br>Contract Level: Special Bid | MAINTENANCE<br>PPA Special Bid | 25000 | 0 | 25000 | 11.28 | 282000.00 |
| | For maintenance period 01 Jan 09 to 31 Dec 09 | | | | | | | | |
| * | I126769<br>IPLA Websphere MQ Workflow Val U Mnt Renew {CQ}<br>Manufacturer: IBM | E0253LL | LIC<br>Contract Level: Special Bid | MAINTENANCE<br>PPA Special Bid | 200 | 0 | 200 | 151.93 | 30386.00 |
| | For maintenance period 01 Jan 09 to 31 Dec 09 | | | | | | | | |
| * | I126949<br>IPLA Websphere Application Svr Express Val U Mnt Renew {CQ}<br>Manufacturer: IBM | E02HKLL | LIC<br>Contract Level:  Special Bid | MNT<br>PPA Special Bid | 200 | 0 | 200 | 3.55 | 710.00 |

(T) *Denotes taxable item*          * *Denotes non-shippable item*

| Subtotal | Freight | Handling | Taxable Total | Tax Rate | | Invoice Total |
|---|---|---|---|---|---|---|
| | | | | % | | |

| Invoice No. | |
|---|---|
| Invoice Date | |
| Cust No. | |
| | |

**All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx**

# Insight.

*Invoice*

469.443.3900    800.624.0503
Federal Tax ID   #36-3948996

| | | Invoice Date<br>12/09/08 | Invoice No.<br>9536290 |
|---|---|---|---|

| Order No.<br>12620965 | Customer Purchase Order No.<br>4320062997 | Requisition / Release No. | | Customer No.<br>1267845 | | |
|---|---|---|---|---|---|---|
| Customer Buyer<br>STEPHANIE | Request Date<br>12/04/08 | Ship Date<br>12/09/08 | Ship Via<br>UPS GROUND | Tracking No. | Territory<br>EAST | Terms<br>NET 70 | Date Due<br>02/17/09 |

**Bill To :**
NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

**Ship To :**
NORTEL NETWORKS INC.
KRISTEN BURNETT
4001 E. CHAPEL HILL-NELSON HWY
PO#4320062997
RESEARCH TRIANGLE PA, NC  27709  US
UNITED STATES

Invoice total
reflected below
may not be
reduced by any
applicable
withholding taxes.

| | Part #<br>Description | | | | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ordered | Back Ord | Shipped | | |
| | For maintenance period 01 Jan 09 to 31 Dec 09 | | | | | | | | |

(T) *Denotes taxable item*          * *Denotes non-shippable item*

| Subtotal<br>313096.00 | Freight<br>0.00 | Handling<br>0.00 | Taxable Total<br>0.00 | Tax Rate<br>0.000  % | TAX<br>0.00 | | Invoice Total<br>USD<br>$   313096.00 |
|---|---|---|---|---|---|---|---|

*Please tear at perforation and return this portion with your payment.*

**Please remit check payment to:**

**Please remit electronic payment to:**

**Insight**
P.O. Box 848264
**Dallas, TX  75284-8264**

**Bank of America**
**901 Main St.**
Dallas, TX  75201
Account#:    3752177644
ABA#:   1110-0001-2

| Invoice No. | 9536290 |
|---|---|
| Invoice Date | 12/09/08 |
| Cust No. | 1267845 |
| Date Due | 02/17/09 |
| Amount Due | $   313096.00<br>USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

Page 1

## *Invoice*

469.443.3900    800.624.0503
Federal Tax ID  #36-3948996

| | Invoice Date | Invoice No. |
|---|---|---|
| | 12/09/08 | 9537179 |

| Order No. | Customer Purchase Order No. | Requisition / Release No. | Customer No. |
|---|---|---|---|
| 12624950 | 4320063389 | | 1267845 |

| Customer Buyer | Request Date | Ship Date | Ship Via | Tracking No. | Territory | Terms | Date Due |
|---|---|---|---|---|---|---|---|
| FERNANDO | 12/05/08 | 12/09/08 | UPS GROUND | 0 | EAST | NET 70 | 02/17/09 |

Bill To :
**NORTEL NETWORKS**
**ACCOUNTS PAYABLE**
**PO BOX 280510**
**Nashville, TN  37228  US**
**UNITED STATES**

Ship To :
**NORTEL**
**4655 GREAT AMERICA PARKWAY**
**SANTA CLARA, CA  95054  US**
**UNITED STATES**

Invoice total reflected below may not be reduced by any applicable withholding taxes.

| | Part #  Description | Mfg Part #: | Media: | License Type | Ordered | Back Ord | Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|---|
| T  * | **M193789**  MSelect Visual Studio Pro MP w/MSDN Premium LIC/SA All Lang  Manufacturer: Microsoft | F1P-00101 | LIC | MAINTENANCE  Contract Level:  D Lic & SA 2Y   License and SA- 2 yrs | 1 | 0 | 1 | 1725.73 | 1725.73 |
| | For maintenance period 01 Mar 08 to 28 Feb 10 | | | | | | | | |
| T | **M193936**  MS Select Visual Studio Pro w/MSDN Prem Subscription DVD English  Manufacturer: Microsoft | F1P-00007 | DVD | MAINTENANCE  Contract Level: Additional direct shipments    CD's | 14 | 13 | 1 | 43.00 | 43.00 |

(T) Denotes taxable item          * Denotes non-shippable item

| Subtotal | Freight | Handling | Taxable Total | Tax Rate | TAX | Invoice Total USD |
|---|---|---|---|---|---|---|
| 1768.73 | 0.00 | 0.00 | 1768.73 | 8.250  % | 145.92 | $  1914.65 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

**Insight**
**P.O. Box 848264**
**Dallas, TX  75284-8264**

Please remit electronic payment to:

**Bank of America**
**901 Main St.**
**Dallas, TX  75201**
**Account#:   3752177644**
**ABA#:   1110-0001-2**

| Invoice No. | 9537179 |
|---|---|
| Invoice Date | 12/09/08 |
| Cust No. | 1267845 |
| Date Due | 02/17/09 |
| Amount Due | $      1914.65  USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight

*Page 1*

*Invoice*

469.443.3900   800.624.0503
Federal Tax ID  #36-3948996

| | Invoice Date | Invoice No. |
|---|---|---|
| | 12/09/08 | 9537243 |

| Order No. | Customer Purchase Order No. | Requisition / Release No. | Customer No. | | |
|---|---|---|---|---|---|
| 12628606 | 4320063635 | | 1267845 | | |

| Customer Buyer | Request Date | Ship Date | Ship Via | Tracking No. | Territory | Terms | Date Due |
|---|---|---|---|---|---|---|---|
| FERNANDO | 12/09/08 | 12/09/08 | UPS GROUND | | EAST | NET 70 | 02/17/09 |

Bill To :

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

Ship To :

NORTEL
4655 GREAT AMERICA PARKWAY
SANTA CLARA, CA  95054  US
UNITED STATES

Invoice total reflected below may not be reduced by any applicable withholding taxes.

| | Part # | Mfg Part #: | Media: | License Type | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|---|
| | Description | | | | Ordered | Back Ord | Shipped | | |
| T * | M193761 | 121-00003 | LIC | MAINTENANCE | 1 | 0 | 1 | 8576.01 | 8576.01 |
| | MSelect Visual Studio Team Suite MP w/MSDN Prem LIC/SA All Lang | | | | | | | | |
| | Manufacturer: Microsoft | | Contract Level: D Lic & SA 2Y | License and SA- 2 yrs | | | | | |
| | | | | | | | | | |
| | For maintenance period 01 Mar 08 to 28 Feb 10 | | | | | | | | |

(T) Denotes taxable item          * Denotes non-shippable item

| Subtotal | Freight | Handling | Taxable Total | Tax Rate | | TAX | Invoice Total USD | |
|---|---|---|---|---|---|---|---|---|
| 8576.01 | 0.00 | 0.00 | 8576.01 | 8.250 | % | 707.52 | $ | 9283.53 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

**Insight**
P.O. Box 848264
Dallas, TX  75284-8264

Please remit electronic payment to:

**Bank of America**
901 Main St.
Dallas, TX  75201
Account#:   3752177644
ABA#:   1110-0001-2

| Invoice No. | 9537243 |
|---|---|
| Invoice Date | 12/09/08 |
| Cust No. | 1267845 |
| Date Due | 02/17/09 |
| Amount Due | $ 9283.53 USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

*Page 1*

*Invoice*

469.443.3900    800.624.0503
Federal Tax ID   #36-3948996

| | Invoice Date | Invoice No. |
|---|---|---|
| | 12/10/08 | 9538336 |

| Order No. | Customer Purchase Order No. | Requisition / Release No. | Customer No. |
|---|---|---|---|
| 12630404 | 4320063757 | | 1267845 |

| Customer Buyer | Request Date | Ship Date | Ship Via | Tracking No. | Territory | Terms | Date Due |
|---|---|---|---|---|---|---|---|
| FERNANDO | 12/10/08 | 12/10/08 | UPS GROUND | | EAST | NET 70 | 02/18/09 |

Bill To :

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

Ship To :

NORTEL NETWORKS INC.
BONNIE SEARCY
4001 E. CHAPEL HILL-NELSON HWY
PO#4320063757
RESEARCH TRIANGLE PA, NC  27709  US
UNITED STATES

Invoice total reflected below may not be reduced by any applicable withholding taxes.

| | Part # | Mfg Part #: | Media: | License Type | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|---|
| | Description | | | | Ordered | Back Ord | Shipped | | |
| * | M235631    P73-04241    LIC    LICENSE | | | | 12 | 0 | 12 | 487.34 | 5848.08 |
| | MSelect Windows Server Standard 2008 Wnt Single Lang | | | | | | | | |
| | Manufacturer: Microsoft    Contract Level: D License    License | | | | | | | | |

(T) Denotes taxable item          * Denotes non-shippable item

| Subtotal | Freight | Handling | Taxable Total | Tax Rate | TAX | Invoice Total USD |
|---|---|---|---|---|---|---|
| 5848.08 | 0.00 | 0.00 | 0.00 | 0.000 % | 0.00 | $    5848.08 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

Please remit electronic payment to:

Insight
P.O. Box 848264
Dallas, TX  75284-8264

Bank of America
901 Main St.
Dallas, TX  75201
Account#:   3752177644
ABA#:   1110-0001-2

| Invoice No. | 9538336 |
|---|---|
| Invoice Date | 12/10/08 |
| Cust No. | 1267845 |
| Date Due | 02/18/09 |
| Amount Due | $    5848.08 USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

469.443.3900   800.624.0503
Federal Tax ID  #36-3948996

| | | Invoice Date 12/11/08 | Invoice No. 9539522 |
|---|---|---|---|

| Order No. 12620352 | Customer Purchase Order No. 4320063006 | Requisition / Release No. | Customer No. 1267845 |
|---|---|---|---|

| Customer Buyer FERNANDO | Request Date 12/04/08 | Ship Date 12/11/08 | Ship Via UPS GROUND | Tracking No. E-mail has been se | Territory EAST | Terms NET 70 | Date Due 02/19/09 |
|---|---|---|---|---|---|---|---|

**Bill To :**
NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

**Ship To :**
NORTEL NETWORKS INC.
KRISTEN BURNETTE
4001 E. CHAPEL HILL-NELSON HWY
PO#4320063006
RESEARCH TRIANGLE PA, NC  27709  US
UNITED STATES

Invoice total
reflected below
may not be
reduced by any
applicable
withholding taxes.

| Part # Description | Mfg Part #: | Media: | License Type | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | Ordered | Back Ord | Shipped | | |
| R66622 Redwood Annual Sprt Agreement w/Mnt (SN,EU,NR) Manufacturer: Redwood Software Inc contract ID SLA-US-0512-069-P, 071-T, and 073-F | R66622 | LIC | MAINTENANCE | 1 | 0 | 1 | 70643.00 | 70643.00 |

*(T) Denotes taxable item*          *\* Denotes non-shippable item*

| Subtotal 70643.00 | Freight 0.00 | Handling 0.00 | Taxable Total 0.00 | Tax Rate 0.000  % | TAX 0.00 | Invoice Total USD $  70643.00 |
|---|---|---|---|---|---|---|

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

**Insight**
P.O. Box 848264
Dallas, TX  75284-8264

Please remit electronic payment to:

**Bank of America**
901 Main St.
Dallas, TX  75201
Account#:   3752177644
ABA#:   1110-0001-2

| Invoice No. | 9539522 |
|---|---|
| Invoice Date | 12/11/08 |
| Cust No. | 1267845 |
| Date Due | 02/19/09 |
| Amount Due  $ | 70643.00 USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

*Page 1*

## Invoice/Facture

800.624.0503
G.S.T. / T.P.S.  89738-8591    Q.S.T. / T.V.Q.  1015707085

| Invoice Date / Date de Facturation | Invoice # / No de Facture |
|---|---|
| 12/12/08 | 9541190 |

| Order # / No de commande | Purchase Order # / No Bon de Commande | Reference # / No de Référence | Account # / No de Compte |
|---|---|---|---|
| 12620890 | 4320062998 | | 1267845 |

| Buyer / Acheteur | Order Date / Date de Commande | Ship Date / Date de Livraison | Ship Via / Expédier par | Tracking # / No de Suivi | Territory / Territoire | Terms / Conditions | Date Doc Date d'échéance |
|---|---|---|---|---|---|---|---|
| FERNANDO | 12/04/08 | 12/12/08 | UPS GROUND | esd | EAST | NET 70 | 02/20/09 |

**Bill To / Facturer à**

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN 37228  US
UNITED STATES

**Ship To / Expédiez à**

NORTEL
DEB WILLIAMS
195 THE WEST MALL
TORONTO, ON  M9C 5K1    CA
CANADA

*All sales subject to terms and conditions on reverse side. Invoice total reflected below may not be reduced by any applicable withholding taxes./ Toute la vente sont assujetties aux conditions stipulées au verso. Le total de la facture indiqué plus bas ne peut être réduit en appliquant des prélèvements forfaitaires admissibles.*

| Part # / Code de pièce/article | Mfg Part #: | Media: | License Type | Quantity / Quantité | | | Unit Price / Prix Unitaire | Extension / Total |
|---|---|---|---|---|---|---|---|---|
| Description | | | | Ordered / Commandé | B/O / En Souf. | Shipped / Livré | | |
| Q24414 | VXS-VNT-PS | LIC | MAINTENANCE | 1781 | 0 | 1781 | 23.72 | 42245.32 |
| Quest Vintela Mgmt Extensions MP Enable Managed Svr Prepaid Mnt Rnwl ($/U,SN,EU) | | | | | | | | |
| Manufacturer: Quest Software | | | | | | | | |
| Q26524 | VXW-VNT-PS | LIC | MAINTENANCE | 2000 | 0 | 2000 | 10.54 | 21080.00 |
| Quest Vintela Mgmt Extn Addl Enbld Mngd WrkStn\VMX Mngd WrkStn Mnt Rnwl (EU) | | | | | | | | |
| Manufacturer: Quest Software | | | | | | | | |

(T) Denotes taxable item / Article taxable      * Denotes non-shippable item / Article non-livrable - Livraison électronique

FOB Origin / FAB Origine

| Subtotal / Sous-total | Freight / Frais de livraison | Handling / Manutention | Taxable Total / Total taxable | Tax Rate / Taux de taxe | G.S.T./T.P.S. | P.S.T./T.V.P. | Invoice Total / Total de facture  USD |
|---|---|---|---|---|---|---|---|
| 63325.32 | 0.00 | 0.00 | 63325.32 | 13.00 % | 3166.26 | 5066.03 | $ 71557.61 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to: / SVP poster votre paiement par chèque à

**Insight Software Canada, Ltd.**
Formerly/Anciennement Software
Spectrum Canada Ltd.)
P.O. Box 848264
Dallas, TX  75284-8264

Please remit electronic payment to: / SVP soumettre votre paiement électronique à

**Bank of America**
901 Main St.
Dallas, TX  75201
Account#:   3752177644
ABA#:  1110-0001-2

| Invoice # / No de facture | 9541190 |
|---|---|
| Invoice Date / Date de Facturation | 12/12/08 |
| Account # / No de Compte | 1267845 |
| Date Due / Date d'échéance | 02/20/09 |
| Amount Due / Montant Dû | $ 71557.61 USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

## Invoice/Facture

800.624.0503
G.S.T. / T.P.S. 89738-8591   Q.S.T. / T.V.Q. 1015707085

| Invoice Date / Date de Facturation | Invoice # / No de Facture |
|---|---|
| 12/12/08 | 9540794 |

| Order # / No de commande | Purchase Order # / No Bon de Commande | Reference # / No de Référence | Account # / No de Compte |
|---|---|---|---|
| 12628369 | 4320063502 | | 1267845 |

| Buyer / Acheteur | Order Date / Date de Commande | Ship Date / Date de Livraison | Ship Via / Expédier par | Tracking # / No de Suivi | Territory / Territoire | Terms / Conditions | Date Due Date d'échéance |
|---|---|---|---|---|---|---|---|
| STEPHANIE | 12/09/08 | 12/12/08 | PUROLATOR | esd | EAST | NET 70 | 02/20/09 |

**Bill To / Facturer à**
NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN 37228 US
UNITED STATES

**Ship To / Expédiez à**
NORTEL NETWORKS
ANDREW WILLIS
3500 CARLING AVE
OTTAWA, ON K2H 8E9 CA
CANADA

All sales subject to terms and conditions on reverse side. Invoice total reflected below may not be reduced by any applicable withholding taxes/ Toute les ventes sont assujetties aux conditions stipulées au verso. Le total de la facture indiqué plus bas ne peut être réduit en appliquant des prélèvements forfaitaires admissibles.

| Part # / Code de pièce/article Mfg Part #:   Media:  Description | Quantity / Quantité | | | Unit Price / Prix Unitaire | Extension / Total |
|---|---|---|---|---|---|
| | Ordered / Commandé | B/O / En Souf. | Shipped / Livré | | |
| **M253008**    M253008    ESD<br>Minisoft ODBC MP Lease for 3 HPe3000 CPUs Sprt 6 Mo (EU,$/U,NR)<br>Manufacturer: Minisoft | 1 | 0 | 1 | 6300.00 | 6300.00 |

(T) Denotes taxable item / Article taxable    * Denotes non-shippable item / Article non-livrable - Livraison électronique

FOB Origin / FAB Origine

| Subtotal / Sous-total | Freight / Frais de livraison | Handling / Manutention | Taxable Total / Total taxable | Tax Rate / Taux de taxe | G.S.T/T.P.S. | P.S.T./T.V.P. | Invoice Total / Total de facture   USD |
|---|---|---|---|---|---|---|---|
| 6300.00 | 0.00 | 0.00 | 6300.00 | 13.00 % | 315.00 | 504.00 | $ 7119.00 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to: / SVP poster votre paiement par chèque à

**Insight Software Canada, Ltd.
Formerly/Anciennement Software
Spectrum Canada Ltd.)**
P.O. Box 848264
Dallas, TX 75284-8264

Please remit electronic payment to: / SVP soumettre votre paiement électronique à

**Bank of America**
901 Main St.
Dallas, TX 75201
Account#:   3752177644
ABA#:   1110-0001-2

| Invoice # / No de facture | 9540794 |
|---|---|
| Invoice Date / Date de Facturation | 12/12/08 |
| Account # / No de Compte | 1267845 |
| Date Due / Date d'échéance | 02/20/09 |
| Amount Due / Montant Dû | $ 7119.00 USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

## Invoice/Facture

800.624.0503
G.S.T. / T.P.S.  89738-8591    Q.S.T. / T.V.Q.  1015707085

| | Invoice Date / Date de Facturation | Invoice # / No de Facture |
|---|---|---|
| | 12/12/08 | 9540881 |

| Order # / No de commande | Purchase Order # / No Bon de Commande | Reference # / No de Référence | Account # / No de Compte |
|---|---|---|---|
| 12633492 | 4320063957 | | 1267845 |

| Buyer / Acheteur | Order Date / Date de Commande | Ship Date / Date de Livraison | Ship Via / Expédier par | Tracking # / No de Suivi | Territory / Territoire | Terms / Conditions | Date Due / Date d'Échéance |
|---|---|---|---|---|---|---|---|
| FERNANDO | 12/11/08 | 12/12/08 | PUROLATOR | E-mail has been se | EAST | NET 70 | 02/20/09 |

**Bill To / Facturer à**
NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN 37228 US
UNITED STATES

**Ship To / Éxpédiez à**
NORTEL NETWORKS
WALTER KRUMSHYN
3500 CARLING AVE
OTTAWA, ON K2H 8E9 CA
CANADA

All sales subject to terms and conditions on reverse side. Invoice total reflected below may not be reduced by any applicable withholding taxes./ Toute les ventes sont assujetties aux conditions stipulées au verso. Le total de la facture indiqué plus bas ne peut être réduit en appliquant des prélèvements forfaitaires admissibles.

| | Part # / Code de pièce/article  Mfg Part #:      Media:         License Type | | | Quantity / Quantité | | | Unit Price / Prix Unitaire | Extension / Total |
|---|---|---|---|---|---|---|---|---|
| | Description | | | Ordered / Commandé | B/O / En Souf. | Shipped / Livré | | |
| T | **R66686**        R66686         LIC         MAINTENANCE | | | 1 | 0 | 1 | 4201.53 | 4201.53 |
| | RealVnc Vnc Ent Svr Unx 15,300U Mnt Renew (EU,SN,NR) | | | | | | | |
| | Manufacturer:  RealVNC | | | | | | | |

(T) Denotes taxable item / Article taxable    * Denotes non-shippable item / Article non-livrable - Livraison électronique

FOB Origin / FAB Origine

| | | Invoice Total / Total de facture  USD |
|---|---|---|

| Subtotal / Sous-total | Freight / Frais de livraison | Handling / Manutention | Taxable Total / Total taxable | Tax Rate / Taux de taxe | G.S.T./T.P.S. | P.S.T./T.V.P. | Invoice Total / Total de facture USD |
|---|---|---|---|---|---|---|---|
| 4201.53 | 0.00 | 0.00 | 4201.53 | 13.00 % | 210.08 | 336.12 | $ 4747.73 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to: / SVP poster votre paiement par chèque à

**Insight Software Canada, Ltd.
Formerly/Anciennement Software Spectrum Canada Ltd.)**
P.O. Box 848264
Dallas, TX 75284-8264

Please remit electronic payment to: / SVP soumettre votre paiement électronique à

**Bank of America**
901 Main St.
Dallas, TX 75201
Account#:   3752177644
ABA#:   1110-0001-2

| Invoice # / No de facture | 9540881 |
|---|---|
| Invoice Date / Date de Facturation | 12/12/08 |
| Account # / No de Compte | 1267845 |
| Date Due / Date d'échéance | 02/20/09 |
| Amount Due / Montant Dû | $  4747.73 USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

*Page 1*

*Invoice*

469.443.3900    800.624.0503
Federal Tax ID #36-3948996

| Invoice Date | Invoice No. |
|---|---|
| 12/16/08 | 9543771 |

| Order No. | Customer Purchase Order No. | Requisition / Release No. | | Customer No. | |
|---|---|---|---|---|---|
| 12639801 | 4320064298 | | | 1267845 | |

| Customer Buyer | Request Date | Ship Date | Ship Via | Tracking No. | Territory | Terms | Date Due |
|---|---|---|---|---|---|---|---|
| STEPHANIE | 12/16/08 | 12/16/08 | UPS GROUND | | EAST | NET 70 | 02/24/09 |

Bill To :

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN 37228 US
UNITED STATES

Ship To :

NORTEL NETWORKS
DEBBIE STANFORD
2201 LAKESIDE BLVD
RICHARDSON, TX 75082 US
UNITED STATES

Invoice total reflected below may not be reduced by any applicable withholding taxes.

| | | Part # | Mfg Part #: | Media: | License Type | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Description | | | | Ordered | Back Ord | Shipped | | |
| T | * | M230140 | H30-01906 | LIC | LICENSE | 3 | 0 | 3 | 546.00 | 1638.00 |
| | | MSelect Project Pro 2007 32 Bit Win w/1 Project Server CAL Single Lang | | | | | | | | |
| | | Manufacturer: Microsoft | | Contract Level: D License | License | | | | | |
| T | * | M230147 | H21-02299 | LIC | LICENSE | 1 | 0 | 1 | 107.83 | 107.83 |
| | | MSelect Project Server 2007 W23 User CAL Single Lang | | | | | | | | |
| | | Manufacturer: Microsoft | | Contract Level: D License | License | | | | | |
| T | * | M230146 | H22-01679 | LIC | LICENSE | 1 | 0 | 1 | 3008.68 | 3008.68 |
| | | MSelect Project Server 2007 W23 Single Lang | | | | | | | | |
| | | Manufacturer: Microsoft | | Contract Level: D License | License | | | | | |

(T) Denotes taxable item        * Denotes non-shippable item

| Subtotal | Freight | Handling | Taxable Total | Tax Rate | TAX | Invoice Total USD |
|---|---|---|---|---|---|---|
| 4754.51 | 0.00 | 0.00 | 4754.51 | 8.250 % | 392.25 | $ 5146.76 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

**Insight**
P.O. Box 848264
Dallas, TX 75284-8264

Please remit electronic payment to:

**Bank of America**
901 Main St.
Dallas, TX 75201
Account#: 3752177644
ABA#: 1110-0001-2

| Invoice No. | 9543771 |
|---|---|
| Invoice Date | 12/16/08 |
| Cust No. | 1267845 |
| Date Due | 02/24/09 |
| Amount Due | $ 5146.76 USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

**Insight.**

469.443.3900    800.624.0503
Federal Tax ID   #36-3948996

*Page 1*

*Invoice*

| Invoice Date | Invoice No. |
|---|---|
| 12/16/08 | 9543954 |

| Order No. | Customer Purchase Order No. | Requisition / Release No. | Customer No. |
|---|---|---|---|
| 12638451 | 4320064256 | | 1267845 |

| Customer Buyer | Request Date | Ship Date | Ship Via | Tracking No. | Territory | Terms | Date Due |
|---|---|---|---|---|---|---|---|
| STEPHANIE | 12/15/08 | 12/16/08 | UPS GROUND | 0 | EAST | NET 70 | 02/24/09 |

Bill To :

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN 37228 US
UNITED STATES

Ship To :

NORTEL
4655 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054 US
UNITED STATES

Invoice total
reflected below
may not be
reduced by any
applicable
withholding taxes.

| Part #   Mfg Part #:   Media:   License Type | | | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|---|---|
| Description | | | Ordered | Back Ord | Shipped | | |
| **M184508**   G71-03031   LIC   MAINTENANCE | | | 20 | 0 | 20 | 612.39 | 12247.80 |
| MSelect MSDN Operating Systems 32 Bit Win LIC/SA All Lang | | | | | | | |
| Manufacturer: Microsoft   Contract Level: D Lic & SA 2Y   License and SA- 2 yrs | | | | | | | |
| For maintenance period 01 Mar 08 to 28 Feb 10 | | | | | | | |
| **M193977**   G71-03618   DVD   MAINTENANCE | | | 14 | 13 | 1 | 24.00 | 24.00 |
| MS Select MSDN Operating Systems Subscription DVD English | | | | | | | |
| Manufacturer: Microsoft   Contract Level: Additional direct shipments   CD's | | | | | | | |

(T) Denotes taxable item          * Denotes non-shippable item

| Subtotal | Freight | Handling | Taxable Total | Tax Rate | TAX | Invoice Total USD |
|---|---|---|---|---|---|---|
| 12271.80 | 0.00 | 0.00 | 12271.80 | 8.250 % | 1012.42 | $ 13284.22 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

Please remit electronic payment to:

| Invoice No. | 9543954 |
|---|---|
| Invoice Date | 12/16/08 |
| Cust No. | 1267845 |
| Date Due | 02/24/09 |
| Amount Due | $  13284.22 |
| | USD |

Insight
P.O. Box 848264
Dallas, TX 75284-8264

Bank of America
901 Main St.
Dallas, TX 75201
Account#:   3752177644
ABA#:   1110-0001-2

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight

*Page 1*

## *Invoice/Facture*

800.624.0503
G.S.T. / T.P.S.  89738-8591    Q.S.T. / T.V.Q.  1015707085

| Invoice Date / Date de Facturation | Invoice # / No de Facture |
|---|---|
| 12/19/08 | 9546579 |

| Order # / No de commande | Purchase Order # / Non Bon de Commande | Reference # / No de Référence | Account # / No de Compte | | | |
|---|---|---|---|---|---|---|
| 12642455 | 4320064625 | | 1267845 | | | |
| **Buyer / Acheteur** | Order Date / Date de Commande | Ship Date / Date de Livraison | Ship Via / Expédier par | Tracking / No de Suivi | Territory / Territoire | Terms / Conditions | Date Due / Date d'échéance |
| FERNANDO | 12/18/08 | 12/19/08 | UPS GROUND | | EAST | NET 70 | 02/27/09 |

**Bill To / Facturer à**

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

**Ship To / Expédiez à**

NORTEL
KRISTEN BURNETTE
145 KING STREET WEST
TORONTO, ON  M5H 1J8    CA
CANADA

All sales subject to terms and conditions on reverse side. Invoice total reflected below may not be reduced by any applicable withholding taxes./ Toute les ventes sont assujetties aux conditions stipulées au verso. Le total de la facture indiqué plus bas ne peut être réduit en appliquant des prélèvements forfaitaires admissibles.

| | | Part # / Code de pièce/article  Mfg Part #:    Media:    License Type / Description | Quantity / Quantité | | | Unit Price / Prix Unitaire | Extension / Total |
|---|---|---|---|---|---|---|---|
| | | | Ordered / Commande | B/O / En Souf. | Shipped / Livré | | |
| T | * | I122555    E01MJLL    LIC    MAINTENANCE<br>IPLA Rational Application Dvlpr WebSp Sw Auth U Mnt Renew (CQ)<br>Manufacturer: IBM    Contract Level: Special Bid    PPA Special Bid<br><br>For maintenance period 18 Jan 08 to 31 Dec 09 | 5 | 0 | 5 | 936.00 | 4680.00 |
| T | * | I126788    E025SLL    LIC    MAINTENANCE<br>IPLA Websphere Application Svr Network Deployment Val U Mnt Renew (CQ)<br>Manufacturer: IBM    Contract Level: Special Bid    PPA Special Bid<br><br>For maintenance period 01 Jan 09 to 31 Dec 09 | 900 | 0 | 900 | 34.20 | 30780.00 |
| T | * | I126786    E025QLL    LIC    MNT<br>IPLA Websphere App Svr Val U Mnt Renew (CQ)<br>Manufacturer: IBM    Contract Level:  Special Bid    PPA Special Bid | 1200 | 0 | 1200 | 9.10 | 10920.00 |

**(T) Denotes taxable item / Article taxable**      ***Denotes non-shippable item / Article non-livrable - Livraison électronique**      FOB Origin / FAB Origine

| Subtotal / Sous-total | Freight / Frais de livraison | Handling / Manutention | Taxable Total / Total taxable | Tax Rate / Taux de taxe | Invoice Total / Total de facture |
|---|---|---|---|---|---|
| | | | | % | |

| Invoice # / No de facture |
|---|
| **Invoice Date / Date de Facturation** |
| **Account # / No de Compte** |
| |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight

**Page 2**

# Invoice/Facture

800.624.0503
G.S.T. / T.P.S.  89738-8591    Q.S.T. / T.V.Q.  1015707085

| Invoice Date / Date de Facturation | Invoice # / No de Facture |
|---|---|
| 12/19/08 | 9546579 |

| Order # / No de commande | Purchase Order # / No Bon de Commande | Reference # / No de Référence | Account # / No de Compte |
|---|---|---|---|
| 12642455 | 4320064625 | | 1267845 |

| Buyer / Acheteur | Order Date / Date de Commande | Ship Date / Date de Livraison | Ship Via / Expédier par | Tracking # / No de Suivi | Territory / Territoire | Terms / Conditions | Date Due / Date d'échéance |
|---|---|---|---|---|---|---|---|
| FERNANDO | 12/18/08 | 12/19/08 | UPS GROUND | | EAST | NET 70 | 02/27/09 |

**Bill To / Facturer à**
NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

**Ship To / Expédiez à**
NORTEL
KRISTEN BURNETTE
145 KING STREET WEST
TORONTO, ON  M5H 1J8    CA
CANADA

All sales subject to terms and conditions on reverse side. Invoice total reflected below may not be reduced by any applicable withholding taxes./ Toute les ventes sont assujetties aux conditions expédiées au verso. Le total de la facture indiqué plus bas ne peut être réduit en appliquant des prélèvements forfaitaires admissibles.

| | Part # / Code de pièce/article Description | Quantity / Quantité | | | Unit Price / Prix Unitaire | Extension / Total |
|---|---|---|---|---|---|---|
| | | Ordered / Commandé | B/O / En Souf. | Shipped / Livré | | |
| | For maintenance period 01 Jan 09 to 31 Dec 09 | | | | | |

(†) Denotes taxable item / Article taxable    * Denotes non-shippable item / Article non-livrable - Livraison électronique

FOB Origin / FAB Origine

| Subtotal / Sous-total | Freight / Frais de livraison | Handling / Manutention | Taxable Total / Total taxable | Tax Rate / Taux de taxe | G.S.T./T.P.S. | P.S.T./T.V.P. | Invoice Total / Total de facture    USD |
|---|---|---|---|---|---|---|---|
| 46380.00 | 0.00 | 0.00 | 46380.00 | 13.00 % | 2319.00 | 3710.40 | $  52409.40 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to: / SVP poster votre paiement par chèque à

**Insight Software Canada, Ltd.**
**Formerly/Anciennement Software**
**Spectrum Canada Ltd.)**
P.O. Box 848264
Dallas, TX  75284-8264

Please remit electronic payment to: / SVP soumettre votre paiement électronique à

**Bank of America**
901 Main St.
Dallas, TX  75201
Account#:   3752177644
ABA#:   1110-0001-2

| Invoice # / No de facture | 9546579 |
|---|---|
| Invoice Date / Date de Facturation | 12/19/08 |
| Account # / No de Compte | 1267845 |
| Date Due / Date d'échéance | 02/27/09 |
| Amount Due / Montant Dû | $   52409.40  USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight

*Page 1*

## Invoice/Facture

800.624.0503
G.S.T. / T.P.S.  89738-8591    Q.S.T. / T.V.Q.  1015707085

| Invoice Date / Date de Facturation | Invoice # / No de Facture |
|---|---|
| 12/22/08 | 9548671 |

| Order # / No de commande | Purchase Order # / No Bon de Commande | Referral # / No de Référence | Account # / No de Compte |
|---|---|---|---|
| 12646669 | 4320065039 | | 1267845 |

| Buyer / Acheteur | Order Date / Date de Commande | Ship Date / Date de Livraison | Ship Via / Expédier par | Tracking # / No de Suivi | Territory / Territoire | Terms / Conditions | Date Due Date d'échéance |
|---|---|---|---|---|---|---|---|
| FERNANDO | 12/22/08 | 12/22/08 | UPS GROUND | 1Z5EA6696819117228 | EAST | NET 70 | 03/02/09 |

Bill To / Facturer à
NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

Ship To / Éxpédiez à
NORTEL
JEFF DARRINGTON
250 SIDNEY STREET
BELLEVILLE, ON  K8N 5B7   CA
CANADA

All sales subject to terms and conditions on reverse side. Invoice total reflected below may not be reduced by any applicable withholding taxes./ Toute les ventes sont assujetties aux conditions stipulées au verso. Le total de la facture indiqué plus bas ne peut être réduit en appliquant des prélèvements forfaitaires admissibles.

| Part # / Code de pièce/article Description | Mfg Part #: | Media: | License Type | Quantity / Quantité | | | Unit Price / Prix Unitaire | Extension / Total |
|---|---|---|---|---|---|---|---|---|
| | | | | Ordered / Commandé | B/O / En Souf. | Shipped / Livré | | |
| (T) * M235631 | P73-04241 | LIC | LICENSE | | | | 487.34 | 1462.02 |
| MSelect Windows Server Standard 2008 Wnt Single Lang | | | | 3 | 0 | 3 | | |
| Manufacturer: Microsoft | | Contract Level: D License | License | | | | | |
| (T) * M235622 | R18-02830 | LIC | LICENSE | | | | 19.59 | 195.90 |
| MSelect Windows Server 2008 Device CAL Single Lang | | | | 10 | 0 | 10 | | |
| Manufacturer: Microsoft | | Contract Level: D License | License | | | | | |
| (T) M238403 | P73-03830 | DVD | | | | | 23.00 | 23.00 |
| MS Select Windows Server Standard 2008 32-bit/x64 Disk Kit DVD English | | | | 1 | 0 | 1 | | |
| Manufacturer: Microsoft | | Contract Level: Fulfillment Media | Fulfillment Media | | | | | |
| (T) * M235631 | P73-04241 | LIC | LIC | | | | 487.34 | 2436.70 |
| MSelect Windows Server Standard 2008 Wnt Single Lang | | | | 5 | 0 | 5 | | |
| Manufacturer: Microsoft | | Contract Level: D License | License | | | | | |
| (T) * M235622 | R18-02830 | LIC | LIC | | | | 19.59 | 195.90 |
| MSelect Windows Server 2008 Device CAL Single Lang | | | | 10 | 0 | 10 | | |
| Manufacturer: Microsoft | | Contract Level: D License | License | | | | | |

(T) Denotes taxable item / Article taxable      * Denotes non-shippable item / Article non-livrable - Livraison électronique      FOB Origin / FAB Origine

| Subtotal / Sous-total | Freight / Frais de livraison | Handling / Manutention | Taxable Total / Total taxable | Tax Rate / Taux de taxe | Invoice Total / Total de facture |
|---|---|---|---|---|---|
| | | | | % | |

| Invoice # / No de facture |
|---|
| Invoice Date / Date de Facturation |
| Account # / No de Compte |
| |
| |

# Insight.

## Invoice/Facture

800.624.0503
G.S.T. / T.P.S.  89738-8591    Q.S.T. / T.V.Q.  1015707085

| Invoice Date / Date de Facturation | Invoice # / No de Facture |
|---|---|
| 12/22/08 | 9548671 |

| Order # / No de commande | Purchase Order # / No Bon de Commande | Reference # / No de Référence | Account # / No de Compte |
|---|---|---|---|
| 12646669 | 4320065039 | | 1267845 |

| Buyer / Acheteur | Order Date / Date de Commande | Ship Date / Date de Livraison | Ship Via / Expédiez par | Tracking / No de Suivi | Territory / Territoire | Terms / Conditions | Date Due / Date d'échéance |
|---|---|---|---|---|---|---|---|
| FERNANDO | 12/22/08 | 12/22/08 | UPS GROUND | 1Z5EA6696819117228 | EAST | NET 70 | 03/02/09 |

**Bill To / Facturer à**
NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

**Ship To / Expédiez à**
NORTEL
JEFF DARRINGTON
250 SIDNEY STREET
BELLEVILLE, ON  K8N 5B7   CA
CANADA

All sales subject to terms and conditions on reverse side. Invoice total reflected below may not be reduced by any applicable withholding taxes./ Toute les versés sont assujetties aux conditions stipulées au verso. Le total de la facture indiqué plus bas ne peut être réduit en des prélèvements forfaitaires admissibles.

| Part # / Code de pièce/article Mfg Part #: Description | Media: | Quantity / Quantité | | | Unit Price / Prix Unitaire | Extension / Total |
|---|---|---|---|---|---|---|
| | | Ordered / Commandé | B/O / En Souf. | Shipped / Livré | | |
| **M238403**    P73-03830    DVD | | | | | | |
| MS Select Windows Server Standard 2008 32-bit/x64 Disk Kit DVD English | | 1 | 0 | 1 | 23.00 | 23.00 |
| Manufacturer: Microsoft    Contract Level: Fulfillment Media    Fulfillment Media | | | | | | |

(T) Denotes taxable item / Article taxable    * Denotes non-shippable item / Article non-livrable - Livraison électronique    FOB Origin / FAB Origine

| Subtotal / Sous-total | Freight / Frais de livraison | Handling / Manutention | Taxable Total / Total taxable | Tax Rate / Taux de taxe | G.S.T./T.P.S. | P.S.T./T.V.P. | Invoice Total / Total de facture  USD |
|---|---|---|---|---|---|---|---|
| 4336.52 | 0.00 | 0.00 | 4336.52 | 13.00 % | 216.83 | 346.92 | $ 4900.27 |

### Please tear at perforation and return this portion with your payment.

Please remit check payment to: / SVP poster votre paiement par chèque à

**Insight Software Canada, Ltd.**
**Formerly/Anciennement Software**
**Spectrum Canada Ltd.)**
P.O. Box 848264
Dallas, TX  75284-8264

Please remit electronic payment to: / SVP soumettre votre paiement électronique à

**Bank of America**
901 Main St.
Dallas, TX  75201
Account#:    3752177644
ABA#:    1110-0001-2

| Invoice # / No de facture | 9548671 |
|---|---|
| Invoice Date / Date de Facturation | 12/22/08 |
| Account # / No de Compte | 1267845 |
| Date Due / Date d'échéance | 03/02/09 |
| Amount Due / Montant Dû | $    4900.27  USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

*Page 1*

*Invoice*

469.443.3900    800.624.0503
Federal Tax ID #36-3948996

| Invoice Date | Invoice No. |
|---|---|
| 12/23/08 | 9549555 |

| Order No. | Customer Purchase Order No. | Requisition / Release No. | Customer No. |
|---|---|---|---|
| 12634947 | 4320063938 | | 1267845 |

| Customer Buyer | Request Date | Ship Date | Ship Via | Tracking No. | Territory | Terms | Date Due |
|---|---|---|---|---|---|---|---|
| STEPHANIE | 12/12/08 | 12/23/08 | UPS GROUND | E-mail has been se | EAST | NET 70 | 03/03/09 |

Bill To :

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN 37228 US
UNITED STATES

Ship To :

NORTEL NETWORKS INC.
4001 E. CHAPEL HILL-NELSON HW
PO#4320063938
RESEARCH TRIANGLE PA, NC 27709 US
UNITED STATES

Invoice total reflected below may not be reduced by any applicable withholding taxes.

| Part # | Mfg Part #: | Media: | License Type | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| Description | | | | Ordered | Back Ord | Shipped | | |
| **N179880** | NSS-ST-C-00104 | ESD | MAINTENANCE | 55 | 0 | 55 | 237.00 | 13035.00 |
| Northern Parklife Northern Storage Ste Std Host 1-3TB MP Prem Sprt ESD (EU,NR) | | | | | | | | |
| Manufacturer: NORTHERN PARKLIFE, INC. | | | | | | | | |
| **N192643** | NSS-EN-C-00104 | LIC | MAINTENANCE | 10 | 0 | 10 | 318.40 | 3184.00 |
| Northern Storage Suite Ent Host >3 TB Svr MP Premium Sprt (EU,NR) | | | | | | | | |
| Manufacturer: NORTHERN PARKLIFE. | | | | | | | | |

(T) Denotes taxable item          * Denotes non-shippable item

| Subtotal | Freight | Handling | Taxable Total | Tax Rate | TAX | Invoice Total USD |
|---|---|---|---|---|---|---|
| 16219.00 | 0.00 | 0.00 | 0.00 | 0.000 % | 0.00 | $ 16219.00 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

Please remit electronic payment to:

| Invoice No. | 9549555 |
|---|---|
| Invoice Date | 12/23/08 |
| Cust No. | 1267845 |
| Date Due | 03/03/09 |
| Amount Due | $ 16219.00 USD |

**Insight**
P.O. Box 848264
Dallas, TX 75284-8264

**Bank of America**
901 Main St.
Dallas, TX 75201
Account#: 3752177644
ABA#: 1110-0001-2

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight

*Page 1*

*Invoice*

469.443.3900    800.624.0503
Federal Tax ID  #36-3948996

| | |
|---|---|
| **Invoice Date** 12/24/08 | **Invoice No.** 9550639 |

| Order No. 12645440 | Customer Purchase Order No. 4320064583 | Requisition / Release No. | Customer No. 1267845 | | |
|---|---|---|---|---|---|
| Customer Buyer KRISTEN | Request Date 12/19/08 | Ship Date 12/24/08 | Ship Via UPS GROUND | Tracking No. E-mail has been se | Territory EAST |

| Terms NET 70 | Date Due 03/04/09 |
|---|---|

Bill To :

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN 37228 US
UNITED STATES

Ship To :

NORTEL NETWORKS INC.
KRISTEN BURNETTE 919-905-3242
4001 E. CHAPEL HILL-NELSON HWY
PO# 4320064583
RESEARCH TRIANGLE PA, NC 27709 US
UNITED STATES

Invoice total reflected below may not be reduced by any applicable withholding taxes.

| Part # Description | Mfg Part #: | Media: | License Type | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | Ordered | Back Ord | Shipped | | |
| YEAR 1 - INSTALLMENT , DECEMBER 2008 , NET 30 | | | | | | | | |
| **S442592**     14042780 | | LIC | MAINTENANCE | | | | | |
| Symantec REW Endpoint Protection 11.0 MP Ess Mnt Rnw Lvl-E | | | | 33000 | 0 | 33000 | 5.73 | 189090.00 |
| Manufacturer: Symantec | | Contract Level: LVL E    Symantec REW Mnt Rnw | | | | | | |
| YEAR 1 - INSTALLMENT , DECEMBER 2008 , NET 30 | | | | | | | | |
| **S442689**     14055201 | | LIC | MNT | | | | | |
| Symantec REW Ghost Solution Suite 2.5 MP Device Ess Mnt Rnw Lvl-E | | | | 4000 | 0 | 4000 | 1.27 | 5080.00 |
| Manufacturer: Symantec | | Contract Level:  LVL E    Symantec REW Mnt Rnw | | | | | | |
| YEAR 1 - INSTALLMENT , DECEMBER 2008 , NET 30 | | | | | | | | |

*(T) Denotes taxable item          * Denotes non-shippable item*

| Subtotal | Freight | Handling | Taxable Total | Tax Rate % | | **Invoice Total** |
|---|---|---|---|---|---|---|

| Invoice No. |
|---|
| Invoice Date |
| Cust No. |
| |

**All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx**

# Insight.

469.443.3900    800.624.0503
Federal Tax ID  #36-3948996

| | Invoice Date 12/24/08 | Invoice No. 9550639 |
|---|---|---|

| Order No. 12645440 | Customer Purchase Order No. 4320064583 | Requisition / Release No. | | Customer No. 1267845 | | |
|---|---|---|---|---|---|---|
| Customer Buyer KRISTEN | Request Date 12/19/08 | Ship Date 12/24/08 | Ship Via UPS GROUND | Tracking No. E-mail has been se | Territory EAST | Terms NET 70 | Date Due 03/04/09 |

Bill To :

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

Ship To :

NORTEL NETWORKS INC.
KRISTEN BURNETTE 919-905-3242
4001 E. CHAPEL HILL-NELSON HWY
PO# 4320064583
RESEARCH TRIANGLE PA, NC  27709  US
UNITED STATES

*Invoice total reflected below may not be reduced by any applicable withholding taxes.*

| Part # Description | Mfg Part #: | Media: | License Type | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | Ordered | Back Ord | Shipped | | |
| **S442592** 14042780    LIC    MAINTENANCE Symantec REW Endpoint Protection 11.0 MP Ess Rnw Lvl-E Manufacturer: Symantec    Contract Level: LVL E    Symantec REW Mnt Rnw  YEAR 1 - INSTALLMENT , DECEMBER 2008 , NET 30 | | | | 8000 | 0 | 8000 | 5.75 | 46000.00 |
| **S442689** 14055201    LIC    MAINTENANCE Symantec REW Ghost Solution Suite 2.5 MP Device Ess Mnt Rnw Lvl-E Manufacturer: Symantec    Contract Level: LVL E    Symantec REW Mnt Rnw  YEAR 1 - INSTALLMENT , DECEMBER 2008 , NET 30 | | | | 400 | 0 | 400 | 1.27 | 508.00 |

(T) *Denotes taxable item*          * *Denotes non-shippable item*

| Subtotal 240678.00 | Freight 0.00 | Handling 0.00 | Taxable Total 0.00 | Tax Rate 0.000 % | TAX 0.00 | | Invoice Total USD $  240678.00 |
|---|---|---|---|---|---|---|---|

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

**Insight**
P.O. Box 848264
Dallas, TX  75284-8264

Please remit electronic payment to:

**Bank of America**
901 Main St.
Dallas, TX  75201
Account#:    3752177644
ABA#:   1110-0001-2

| Invoice No. | 9550639 |
|---|---|
| Invoice Date | 12/24/08 |
| Cust No. | 1267845 |
| Date Due | 03/04/09 |
| Amount Due    $ | 240678.00 USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight

## *Invoice*

**469.443.3900   800.624.0503**
**Federal Tax ID  #36-3948996**

| Invoice Date | Invoice No. |
|---|---|
| 12/24/08 | 9550640 |

| Order No. | Customer Purchase Order No. | Requisition / Release No. | Customer No. |
|---|---|---|---|
| 12645744 | 4320064583 | | 1267845 |

| Customer Buyer | Request Date | Ship Date | Ship Via | Tracking No. | Territory | Terms | Date Due |
|---|---|---|---|---|---|---|---|
| KRISTEN | 12/19/08 | 12/24/08 | UPS GROUND | E-mail has been se | EAST | NET 70 | 03/04/09 |

Bill To :

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

Ship To :

NORTEL NETWORKS INC.
KRISTEN BURNETTE 919-905-3242
4001 E. CHAPEL HILL-NELSON HWY
PO# 4320064583
RESEARCH TRIANGLE PA, NC  27709  US
UNITED STATES

*Invoice total reflected below may not be reduced by any applicable withholding taxes.*

| Part # | Mfg Part #: | Media: | License Type | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| Description | | | | Ordered | Back Ord | Shipped | | |
| YEAR 2 - INSTALLMENT , DECEMBER 2009,  NET 30 | | | | | | | | |
| S442592 | 14042780 | LIC | MAINTENANCE | | | | | |
| Symantec REW Endpoint Protection 11.0 MP Ess Mnt Rnw Lvl-E | | | | 33000 | 0 | 33000 | 5.73 | 169090.00 |
| Manufacturer: Symantec | | | | | | | | |
| YEAR 2 - INSTALLMENT , DECEMBER 2009 , NET 30 | | | | | | | | |
| S442689 | 14055201 | LIC | MNT | | | | | |
| Symantec REW Ghost Solution Suite 2.5 MP Device Ess Mnt Rnw Lvl-E | | | | 4000 | 0 | 4000 | 1.27 | 5080.00 |
| Manufacturer: Symantec | | | | | | | | |
| YEAR 2 - INSTALLMENT , DECEMBER 2009 , NET 30 | | | | | | | | |

(T) *Denotes taxable item*        * *Denotes non-shippable item*

| Subtotal | Freight | Handling | Taxable Total | Tax Rate | | Invoice Total |
|---|---|---|---|---|---|---|
| | | | | % | | |

| Invoice No. | |
|---|---|
| Invoice Date | |
| Cust No. | |
| | |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

## Invoice

469.443.3900    800.624.0503
Federal Tax ID  #36-3948996

| | |
|---|---|
| **Invoice Date** 12/24/08 | **Invoice No.** 9550640 |

| Order No. | Customer Purchase Order No. | Requisition / Release No. | Customer No. | | |
|---|---|---|---|---|---|
| 12645744 | 4320064583 | | 1267845 | | |
| **Customer Buyer** KRISTEN | **Request Date** 12/19/08 | **Ship Date** 12/24/08 | **Ship Via** UPS GROUND | **Tracking No.** E-mail has been se | |

| Territory | Terms | Date Due |
|---|---|---|
| EAST | NET 70 | 03/04/09 |

**Bill To :**
NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

**Ship To :**
NORTEL NETWORKS INC.
KRISTEN BURNETTE 919-905-3242
4001 E. CHAPEL HILL-NELSON HWY
PO# 4320064583
RESEARCH TRIANGLE PA, NC  27709  US
UNITED STATES

Invoice total
reflected below
may not be
reduced by any
applicable
withholding taxes.

| Part # Description | Mfg Part #: | Media: | License Type | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | Ordered | Back Ord | Shipped | | |
| **S442592**  14042780  LIC  MAINTENANCE Symantec REW Endpoint Protection 11.0 MP Ess Mnt Rnw Lvl-E Manufacturer: Symantec | | | | 8000 | 0 | 8000 | 5.75 | 46000.00 |
| YEAR 2 - INSTALLMENT , DECEMBER 2009 , NET 30 | | | | | | | | |
| **S442689**  14055201  LIC  MAINTENANCE Symantec REW Ghost Solution Suite 2.5 MP Device Ess Mnt Rnw Lvl-E Manufacturer: Symantec | | | | 400 | 0 | 400 | 1.27 | 508.00 |
| YEAR 2 - INSTALLMENT , DECEMBER 2009 , NET 30 | | | | | | | | |

(T) Denotes taxable item          * Denotes non-shippable item

| Subtotal | Freight | Handling | Taxable Total | Tax Rate | TAX | Invoice Total USD |
|---|---|---|---|---|---|---|
| 240678.00 | 0.00 | 0.00 | 0.00 | 0.000 % | 0.00 | $  240678.00 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

Please remit electronic payment to:

**Insight**
P.O. Box 848264
Dallas, TX  75284-8264

**Bank of America**
901 Main St.
Dallas, TX  75201
Account#:  3752177644
ABA#:  1110-0001-2

| Invoice No. | 9550640 |
|---|---|
| Invoice Date | 12/24/08 |
| Cust No. | 1267845 |
| Date Due | 03/04/09 |
| Amount Due | $  240678.00 USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

## *Invoice*

469.443.3900    800.624.0503
Federal Tax ID  #36-3948996

| Invoice Date | Invoice No. |
|---|---|
| 12/24/08 | 9550496 |

| Order No. | Customer Purchase Order No. | Requisition / Release No. | Customer No. |
|---|---|---|---|
| 12649812 | 4320064805 | | 1267845 |

| Customer Buyer | Request Date | Ship Date | Ship Via | Tracking No. | Territory | Terms | Date Due |
|---|---|---|---|---|---|---|---|
| STEPHANIE | 12/23/08 | 12/24/08 | UPS GROUND | E-mail has been se | EAST | NET 70 | 03/04/09 |

Bill To :

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

Ship To :

NORTEL NETWORKS INC.
KRISTEN BURNETTE
4001 E. CHAPEL HILL-NELSON HWY
PO#4320064805
RESEARCH TRIANGLE PA, NC  27709  US
UNITED STATES

Invoice total reflected below may not be reduced by any applicable withholding taxes.

| Part #    Mfg Part #:    Media: | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|
| Description | Ordered | Back Ord | Shipped | | |
| R59678    LQ-LICENSE-MA    NON | | | | | |
| Robelle Solutions Qedit/e3000 Annual Sprt (EU) | 1 | 0 | 1 | 949.00 | 949.00 |
| Manufacturer: Robelle Solutions Technolo | | | | | |
| R59679    LQ-LICENSE-AM    NON | | | | | |
| Robelle Solutions Qedit/e3000 Additional CPU Sprt (EU) | 5 | 0 | 5 | 420.00 | 2100.00 |
| Manufacturer: Robelle Solutions Technolo | | | | | |
| R59680    ST-LICENSE-MA    NON | | | | | |
| Robelle Solutions Suprtool/e3000 Annual Sprt (EU) | 1 | 0 | 1 | 1424.00 | 1424.00 |
| Manufacturer: Robelle Solutions Technolo | | | | | |
| R59681    ST-LICENSE-AM    NON    SPT | | | | | |
| Robelle Solutions Suprtool/e3000 Additional CPU Sprt (EU) | 5 | 0 | 5 | 420.00 | 2100.00 |
| Manufacturer: Robelle Solutions Technolo | | | | | |

(T) Denotes taxable item      * Denotes non-shippable item

| Subtotal | Freight | Handling | Taxable Total | Tax Rate | TAX | Invoice Total USD |
|---|---|---|---|---|---|---|
| 6573.00 | 0.00 | 0.00 | 0.00 | 0.000 % | 0.00 | $  6573.00 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

Please remit electronic payment to:

Insight
P.O. Box 848264
Dallas, TX  75284-8264

Bank of America
901 Main St.
Dallas, TX  75201
Account#:   3752177644
ABA#:   1110-0001-2

| Invoice No. | 9550496 |
|---|---|
| Invoice Date | 12/24/08 |
| Cust No. | 1267845 |
| Date Due | 03/04/09 |
| Amount Due | $   6573.00 USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight

*Page 1*

*Invoice*

469.443.3900   800.624.0503
Federal Tax ID  #36-3948996

| Invoice Date | Invoice No. |
|---|---|
| 12/30/08 | 9552639 |

| Order No. | Customer Purchase Order No. | Requisition / Release No. | Customer No. |
|---|---|---|---|
| 12648844 | BURNETTE, KRISTEN | | 1267845 |

| Customer Buyer | Request Date | Ship Date | Ship Via | Tracking No. | Territory | Terms | Date Due |
|---|---|---|---|---|---|---|---|
| KRISTEN | 12/23/08 | 12/30/08 | UPS GROUND | E-mail has been se | EAST | NET 70 | 03/10/09 |

Bill To :

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

Ship To :

NORTEL NETWORKS INC.
JAY LEONARD
4001 E. CHAPEL HILL-NELSON HWY
RESEARCH TRIANGLE PA, NC  27709  US
UNITED STATES

Invoice total reflected below may not be reduced by any applicable withholding taxes.

| Part #  Description | Mfg Part #: | Media: | License Type | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | Ordered | Back Ord | Shipped | | |
| B48500  Business Objects Adress Directory World Wide XI 3.0 MP Per Svr Lic (EU) | 7008343 | LIC | LICENSE | 1 | 0 | 1 | 73275.00 | 73275.00 |
| Manufacturer: Business Objects | | | | | | | | |
| B48501  Business Objects Adress Directory World Wide XI 3.0 MP Test/Dev Per Svr Lic (EU) | 7008343 | LIC | LICENSE | 1 | 0 | 1 | 0.00 | 0.00 |
| Manufacturer: Business Objects | | | | | | | | |

(T) Denotes taxable item        * Denotes non-shippable item

| Subtotal | Freight | Handling | Taxable Total | Tax Rate | TAX | Invoice Total USD |
|---|---|---|---|---|---|---|
| 73275.00 | 0.00 | 0.00 | 0.00 | 0.000 % | 0.00 | $ 73275.00 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

Insight
P.O. Box 848264
Dallas, TX  75284-8264

Please remit electronic payment to:

Bank of America
901 Main St.
Dallas, TX  75201
Account#:   3752177644
ABA#:   1110-0001-2

| Invoice No. | 9552639 |
|---|---|
| Invoice Date | 12/30/08 |
| Cust No. | 1267845 |
| Date Due | 03/10/09 |
| Amount Due | $  73275.00  USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

*Page 1*

## *Invoice*

469.443.3900   800.624.0503
Federal Tax ID   #36-3948996

| | |
|---|---|
| Invoice Date 12/30/08 | Invoice No. 9553442 |

| Order No. 12652967 | Customer Purchase Order No. 4320065872 | Requisition / Release No. | Customer No. 1267845 |
|---|---|---|---|

| Customer Buyer FERNANDO | Request Date 12/30/08 | Ship Date 12/30/08 | Ship Via UPS GROUND | Tracking No. 1Z9423230359658264 | Territory EAST | Terms NET 70 | Date Due 03/10/09 |
|---|---|---|---|---|---|---|---|

Bill To :

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

Ship To :

NORTEL NETWORKS INC.
DAWN KING
4001 E. CHAPEL HILL-NELSON HWY
PO#4320065872
RESEARCH TRIANGLE PA, NC  27709  US
UNITED STATES

Invoice total reflected below may not be reduced by any applicable withholding taxes.

| Part #   Mfg Part #:   Media:   Description | Ordered | Back Ord | Shipped | Unit Price | Extension |
|---|---|---|---|---|---|
| S459691    BT-E10    CD Seagull Scientific Bartender Ent 9.X MP 10 Maximum Printer Unltd PC's CD (EU,NR) Manufacturer: SEAGULL SCIENTIFIC INC | 1 | 0 | 1 | 1088.00 | 1088.00 |

(T) Denotes taxable item          * Denotes non-shippable item

| Subtotal 1088.00 | Freight 0.00 | Handling 0.00 | Taxable Total 0.00 | Tax Rate 0.000 % | TAX 0.00 | Invoice Total USD $ 1088.00 |
|---|---|---|---|---|---|---|

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

Please remit electronic payment to:

Insight
P.O. Box 848264
Dallas, TX  75284-8264

Bank of America
901 Main St.
Dallas, TX  75201
Account#:   3752177644
ABA#:   1110-0001-2

| Invoice No. | 9553442 |
|---|---|
| Invoice Date | 12/30/08 |
| Cust No. | 1267845 |
| Date Due | 03/10/09 |
| Amount Due   $ | 1088.00 USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

# *Invoice*

469.443.3900   800.624.0503
Federal Tax ID  #36-3948996

| | |
|---|---|
| Invoice Date | Invoice No. |
| 12/31/08 | 9554392 |

| Order No. | Customer Purchase Order No. | Requisition / Release No. | Customer No. |
|---|---|---|---|
| 12646639 | 4320064758 | | 1267845 |

| Customer Buyer | Request Date | Ship Date | Ship Via | Tracking No. | Territory | Terms | Date Due |
|---|---|---|---|---|---|---|---|
| STEPHANIE | 12/22/08 | 12/31/08 | UPS GROUND | E-mail has been se | EAST | NET 70 | 03/11/09 |

Bill To :

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

Ship To :

NORTEL NETWORKS INC.
KRISTEN BURNETTE
4001 E. CHAPEL HILL-NELSON HWY
PO#4320064758
RESEARCH TRIANGLE PA, NC  27709  US
UNITED STATES

Invoice total reflected below may not be reduced by any applicable withholding taxes.

| Part #   Mfg Part #:   Media: Description | | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|---|
| | | Ordered | Back Ord | Shipped | | |
| N196127   N196127   ESD<br>Nortel Networks EMC 850 DCTM Foundation Seat Enhanced SW Sprt Renewal (LN,EU,NR)<br>Manufacturer: EMC Corporation | | 1 | 0 | 1 | 28940.80 | 28940.80 |
| N196128   N196128   ESD<br>Nortel Networks EMC 2 Doc Trans Svcs (Legacy) CPU Enhanced Sprt Renewal (LN,NR)<br>Manufacturer: EMC Corporation | | 1 | 0 | 1 | 4032.00 | 4032.00 |
| N196129   N196129   ESD<br>Nortel Networks EMC 3 Documentum Admin ST Enhanced Sprt Renewal (LN,EU,NR)<br>Manufacturer: EMC Corporation | | 1 | 0 | 1 | 1792.00 | 1792.00 |
| N196130   N196130   ESD   SPT<br>Nortel Networks EMC 5 Documentum Dvlpr Studio ST Enhanced Sprt Renewal (LN,EU,NR<br>Manufacturer: EMC Corporation | | 1 | 0 | 1 | 7052.80 | 7052.80 |
| N196131   N196131   ESD   SPT<br>Nortel Networks EMC 2 Site Delivery Svcs Enhanced Sprt Renewal (LN,EU,NR)<br>Manufacturer: EMC Corporation | | 1 | 0 | 1 | 15667.20 | 15667.20 |

(T) Denotes taxable item        * Denotes non-shippable item

| Subtotal | Freight | Handling | Taxable Total | Tax Rate | | Invoice Total |
|---|---|---|---|---|---|---|
| | | | | % | | |

| | |
|---|---|
| Invoice No. | |
| Invoice Date | |
| Cust No. | |
| | |

# Insight

*Invoice*

469.443.3900  800.624.0503
Federal Tax ID #36-3948996

| | |
|---|---|
| Invoice Date | Invoice No. |
| 12/31/08 | 9554392 |

| Order No. | Customer Purchase Order No. | Requisition / Release No. | Customer No. |
|---|---|---|---|
| 12646639 | 4320064758 | | 1267845 |

| Customer Buyer | Request Date | Ship Date | Ship Via | Tracking No. | Territory | Terms | Date Due |
|---|---|---|---|---|---|---|---|
| STEPHANIE | 12/22/08 | 12/31/08 | UPS GROUND | E-mail has been se | EAST | NET 70 | 03/11/09 |

Bill To :

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN 37228 US
UNITED STATES

Ship To :

NORTEL NETWORKS INC.
KRISTEN BURNETTE
4001 E. CHAPEL HILL-NELSON HWY
PO#4320064758
RESEARCH TRIANGLE PA, NC 27709 US
UNITED STATES

Invoice total
reflected below
may not be
reduced by any
applicable
withholding taxes.

| Part # Mfg Part #: Media: Description | | | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|---|---|
| | | | Ordered | Back Ord | Shipped | | |
| **N196132**  N196132  ESD | | | | | | | |
| Nortel Networks EMC 3 Web Publisher Portlets Enhanced Sprt Renewal (LN,EU,NR) | | | 1 | 0 | 1 | 3110.40 | 3110.40 |
| Manufacturer: EMC Corporation | | | | | | | |
| **N196427**  N196427  ESD | | | | | | | |
| Nortel Networks EMC Extended Sprt for DCTM 5.3 SP5 1yr (LN,EU,NR) | | | 1 | 0 | 1 | 13356.00 | 13356.00 |
| Manufacturer: EMC Corporation | | | | | | | |

(T) Denotes taxable item          * Denotes non-shippable item

| Subtotal | Freight | Handling | Taxable Total | Tax Rate | TAX | Invoice Total USD |
|---|---|---|---|---|---|---|
| 73951.20 | 0.00 | 0.00 | 0.00 | 0.000 % | 0.00 | $ 73951.20 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

**Insight**
P.O. Box 848264
Dallas, TX 75284-8264

Please remit electronic payment to:

**Bank of America**
901 Main St.
Dallas, TX 75201
Account#: 3752177644
ABA#: 1110-0001-2

| | |
|---|---|
| Invoice No. | 9554392 |
| Invoice Date | 12/31/08 |
| Cust No. | 1267845 |
| Date Due | 03/11/09 |
| Amount Due | $ 73951.20 USD |

# Insight.

469.443.3900    800.624.0503
Federal Tax ID   #36-3948996

*Page 1*

# *Invoice*

| | Invoice Date | Invoice No. |
|---|---|---|
| | 01/05/09 | 9556533 |

| Order No. | Customer Purchase Order No. | Requisition / Release No. | | Customer No. |
|---|---|---|---|---|
| 12657066 | 4320066037 | | | 1267845 |

| Customer Buyer | Request Date | Ship Date | Ship Via | Tracking No. | Territory | Terms | Date Due |
|---|---|---|---|---|---|---|---|
| FERNANDO | 01/05/09 | 01/05/09 | UPS GROUND | 1Z9423230360945718 | EAST | NET 70 | 03/16/09 |

**Bill To :**

NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

**Ship To :**

NORTEL NETWORKS INC.
DAWN KING
4001 E. CHAPEL HILL-NELSON HWY
PO#4320066037
RESEARCH TRIANGLE PA, NC  27709  US
UNITED STATES

Invoice total reflected below may not be reduced by any applicable withholding taxes.

| Part #    Mfg Part #:    Media: Description | Quantity | | | Unit Price | Extension |
|---|---|---|---|---|---|
| | Ordered | Back Ord | Shipped | | |
| **S464410**    BT-PRO    CD<br>Seagull Scientific Bartender Pro 9.X MP Maximum Printer 1 CD (EU,NR)<br>Manufacturer:  SEAGULL SCIENTIFIC INC | 4 | 0 | 4 | 270.00 | 1080.00 |

(T) *Denotes taxable item*        * *Denotes non-shippable item*

| Subtotal | Freight | Handling | Taxable Total | Tax Rate | TAX | Invoice Total USD |
|---|---|---|---|---|---|---|
| 1080.00 | 0.00 | 0.00 | 0.00 | 0.000 % | 0.00 | $    1080.00 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to:

Please remit electronic payment to:

| Invoice No. | 9556533 |
|---|---|
| Invoice Date | 01/05/09 |
| Cust No. | 1267845 |
| Date Due | 03/16/09 |
| Amount Due | $    1080.00 USD |

**Insight**
P.O. Box 848264
Dallas, TX  75284-8264

**Bank of America**
901 Main St.
Dallas, TX  75201
Account#:   3752177644
ABA#:   1110-0001-2

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

*Page 1*

*Invoice/Facture*

800.624.0503
G.S.T. / T.P.S.  89738-8591    Q.S.T. / T.V.Q.  1015707085

| Invoice Date / Date de Facturation | Invoice # / No de Facture |
|---|---|
| 01/07/09. | 9558056 |

| Order # / No de commande | Purchase Order # / No Bon de Commande | Reference # / No de Référence | Account # / No de Compte |
|---|---|---|---|
| 12646627 | 4320064787 | | 1267845 |

| Buyer / Acheteur | Order Date / Date de Commande | Ship Date / Date de Livraison | Ship Via / Expédier par | Tracking # / No de Suivi | Territory / Territoire | Terms / Conditions | Date Due / Date d'échéance |
|---|---|---|---|---|---|---|---|
| FERNANDO | 12/22/08 | 01/07/09 | UPS GROUND | E-mail has been se | EAST | NET 70 | 03/18/09 |

**Bill To / Facturer à**
NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

**Ship To / Éxpédiez à**
NORTEL
KRISTEN BURNETTE
195 THE WESTMALL
TORONTO, ON  M9C 5K1    CA
CANADA

All sales subject to terms and conditions on reverse side. Invoice total reflected below may not be reduced by any applicable withholding taxes/ Toute les ventes sont assujetties aux conditions stipulées au verso. Le total de la facture indiqué plus bas ne peut être réduit en appliquant des prélèvements forfaitaires admissibles.

| | Part # / Code de pièce/article  Mfg Part #: | Media: | License Type | Quantity / Quantité | | | Unit Price / Prix Unitaire | Extension / Total |
|---|---|---|---|---|---|---|---|---|
| | Description | | | Ordered / Commandé | B/O / En Souf. | Shipped / Livré | | |
| T | R59579        R59579<br>RedPrairie Nortel MP Mnt ESD (EU,NR)<br>Manufacturer: RedPrairie | ESD | MAINTENANCE | 1 | 0 | 1 | 52985.09 | 52985.09 |

(T) Denotes taxable item / Article taxable     * Denotes non-shippable item / Article non-livrable - Livraison électronique          FOB Origin / FAB Origine

| Subtotal / Sous-total | Freight / Frais de livraison | Handling / Manutention | Taxable Total / Total taxable | Tax Rate / Taux de taxe | G.S.T./T.P.S. | P.S.T./T.V.P. | Invoice Total / Total de facture  USD |
|---|---|---|---|---|---|---|---|
| 52985.09 | 0.00 | 0.00 | 52985.09 | 13.00 % | 2649.25 | 4238.81 | $  59873.15 |

*Please tear at perforation and return this portion with your payment.*

Please remit check payment to: / SVP
poster votre paiement par chèque à

**Insight Software Canada, Ltd.
Formerly/Anciennement Software
Spectrum Canada Ltd.)**
P.O. Box 848264
Dallas, TX  75284-8264

Please remit electronic payment to: / SVP
soumettre votre paiement électronique à

**Bank of America**
901 Main St.
Dallas, TX  75201
Account#:   3752177644
ABA#:   1110-0001-2

| Invoice # / No de facture | 9558056 |
|---|---|
| Invoice Date / Date de Facturation | 01/07/09 |
| Account # / No de Compte | 1267845 |
| Date Due / Date d'échéance | 03/18/09 |
| Amount Due / Montant Dû | $   59873.15  USD |

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx

# Insight.

*Page 1*

## Invoice/Facture

800.624.0503

G.S.T. / T.P.S.  89738-8591   Q.S.T. / T.V.Q.  1015707085

| Invoice Date / Date de Facturation | Invoice # / No de Facture |
|---|---|
| 01/09/09 | 9559780 |

| Order # / No de commande | Purchase Order # / No Bon de Commande | Reference # / No de Référence | Account # / No de Compte |
|---|---|---|---|
| 12651612 | 4320065766 | | 1267845 |

| Buyer / Acheteur | Order Date / Date de Commande | Ship Date / Date de Livraison | Ship Via / Expédiez par | Tracking # / No de Suivi | Territory / Territoire | Terms / Conditions | Date Due / Date d'échéance |
|---|---|---|---|---|---|---|---|
| STEPHANIE | 12/29/08 | 01/09/09 | UPS GROUND | 1Z8X26642047538390 | EAST | NET 70 | 03/20/09 |

**Bill To / Facturer à**
NORTEL NETWORKS
ACCOUNTS PAYABLE
PO BOX 280510
Nashville, TN  37228  US
UNITED STATES

**Ship To / Expédiez à**
NORTEL
NAZIHA AMRANI
250 SIDNEY STREET
BELLEVILLE, ON  K8N 5B7   CA
CANADA

All sales subject to terms and conditions on reverse side. Invoice total reflected below may not be reduced by any applicable withholding taxes / Toute les ventes sont assujetties aux conditions stipulées au verso, le total de la facture indiqué plus bas ne peut être réduit en appliquant des prélèvements forfaitaires admissibles.

| Part # / Code de pièce/article  Mfg Part #:   Media:  Description | Quantity / Quantité | | | Unit Price / Prix Unitaire | Extension / Total |
|---|---|---|---|---|---|
| | Ordered / Commandé | B/O / En Souf. | Shipped / Livré | | |
| F37114       340026-001       CD  Freedom Scientific Jaws Pro 10.X MP CD (EU,NR)  Manufacturer: FREEDOM SCIENTIFIC BLV | 1 | 0 | 1 | 1134.00 | 1134.00 |

(T) Denotes taxable item / Article taxable     * Denotes non-shippable item / Article non-livrable - Livraison électronique

FOB Origin / FAB Origine

| Subtotal / Sous-total | Freight / Frais de livraison | Handling / Manutention | Taxable Total / Total taxable | Tax Rate / Taux de taxe | G.S.T./T.P.S. | P.S.T./T.V.P. | Invoice Total / Total de facture USD |
|---|---|---|---|---|---|---|---|
| 1134.00 | 0.00 | 0.00 | 1134.00 | 13.00  % | 56.70 | 90.72 | $ 1281.42 |

*Please tear at perforation and return this portion with your payment.*

| Invoice # / No de facture | 9559780 |
|---|---|
| Invoice Date / Date de Facturation | 01/09/09 |
| Account # / No de Compte | 1267845 |
| Date Due / Date d'échéance | 03/20/09 |
| Amount Due / Montant Dû | $    1281.42  USD |

Please remit check payment to: / SVP poster votre paiement par chèque à

**Insight Software Canada, Ltd.**
Formerly/Anciennement Software Spectrum Canada Ltd.)
P.O. Box 848264
Dallas, TX  75284-8264

Please remit electronic payment to: / SVP soumettre votre paiement électronique à

**Bank of America**
901 Main St.
Dallas, TX  75201
Account#:   3752177644
ABA#:   1110-0001-2

All sales subject to terms and conditions on https://shop.insight.com/content/en-us/termsofsale.aspx