IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NORTEL NETWORKS INC., et al.,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |

### AFFIDAVIT OF MAILING

STATE OF CONNECTICUT )
                       ) ss.:
COUNTY OF HARTFORD )

BRIAN HUNT, being duly sworn, deposes and says:

1. I am employed as an Associate Consultant by Epiq Bankruptcy Solutions, LLC, 100 Pearl Street, Suite 1446, Hartford, CT 06103. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On February 4, 2009, I caused to be served:

   a) "Notice of Commencement of Chapter 11 Bankruptcy Cases, Meeting of Creditors and Fixing of Certain Dates," dated February 3, 2009, a sample of which is annexed hereto as Exhibit A, (the "341 Notice"),

by causing true and correct copies of 341 Notice, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on the annexed Exhibit B.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ Brian Hunt
Brian Hunt

Sworn to before me this
5th day of February, 2009
/s/ Janice E. Livingstone
Notary Public, State of Connecticut
My Commission Expires
August 31, 2011

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Alteon WebSystems, Inc. (9769), Alteon WebSystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567). The Debtors' corporate headquarters are located at, and the mailing address for each Debtor is, 2221 Lakeside Boulevard, Richardson, Texas 75082.

Exhibit A

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

---------------------------------------------------X

*In re*                                                      :        Chapter 11

:

Nortel Networks Inc., *et al.,*                              :        Case No. 09-10138 (KG)

:

Debtors.                             :        Jointly Administered

:

:

---------------------------------------------------X

## NOTICE OF COMMENCEMENT OF CHAPTER 11 BANKRUPTCY CASES, MEETING OF CREDITORS AND FIXING OF CERTAIN DATES

On January 14, 2009, the above-captioned debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. § 101 through 1330 (the "Bankruptcy Code"). The Debtors, and their respective, addresses, case numbers and federal tax identification numbers are as follows:

| | | | |
|---|---|---|---|
| Nortel Networks Inc.<br>(Other Names: Nortel; Nortel Networks; Northern Telecom) | 2221 Lakeside Boulevard<br>Richardson, TX 75082 | 09-10138 | 04-2486332 |
| Nortel Networks Capital Corporation<br>(Other Names: Nortel; Nortel Networks) | 2221 Lakeside Boulevard<br>Richardson, TX 75082 | 09-10139 | 62-1629620 |
| Alteon WebSystems, Inc.<br>(Other Names: Alteon; Alteon WebSystems; Nortel; Nortel Networks) | 220 Athens Way<br>Suite 300<br>Nashville, TN 37228 | 09-10140 | 77-0429769 |
| Alteon Websystems International, Inc.<br>(Other Names: Alteon; Alteon WebSystems; Nortel; Nortel Networks) | 220 Athens Way<br>Suite 300<br>Nashville, TN 37228 | 09-10141 | 77-0465596 |
| Xros, Inc.<br>(Other Names: Xros; Nortel; Nortel Networks) | 220 Athens Way<br>Suite 300<br>Nashville, TN 37228 | 09-10142 | 77-0444181 |
| Sonoma Systems<br>(Other Names: Sonoma; Nortel; Nortel Networks) | 220 Athens Way<br>Suite 300<br>Nashville, TN 37228 | 09-10143 | 95-4582073 |
| Qtera Corporation<br>(Other Names: Qtera; Nortel; Nortel Networks) | 220 Athens Way<br>Suite 300<br>Nashville, TN 37228 | 09-10144 | 23-2970251 |
| CoreTek, Inc.<br>(Other Names: CoreTek; Nortel; Nortel Networks) | 220 Athens Way<br>Suite 300<br>Nashville, TN 37228 | 09-10145 | 04-3225722 |
| Nortel Networks Applications Management Solutions Inc.<br>(Other Names: EPiCON, Inc.; EPiCON; Nortel; Nortel Networks) | 220 Athens Way<br>Suite 300<br>Nashville, TN 37228 | 09-10146 | 04-3222846 |
| Nortel Networks Optical Components Inc.<br>(Other Names: Nortel Networks HPOCS Inc.; Nortel; Nortel Networks) | 220 Athens Way<br>Suite 300<br>Nashville, TN 37228 | 09-10147 | 62-1843545 |
| Nortel Networks HPOCS Inc.<br>(Other Names: Nortel Optical Components Inc.; Nortel; Nortel Networks) | 220 Athens Way<br>Suite 300<br>Nashville, TN 37228 | 09-10148 | 62-1843546 |

| Architel Systems (U.S.) Corporation (Other Names: Architel; Architel Systems; Nortel; Nortel Networks) | 220 Athens Way Suite 300 Nashville, TN 37228 | 09-10149 | 91-1573826 |
|---|---|---|---|
| Nortel Networks International Inc. (Other Names: Nortel; Nortel Networks) | 220 Athens Way Suite 300 Nashville, TN 37228 | 09-10150 | 77-0330358 |
| Northern Telecom International Inc. (Other Names: Northern Telecom; Nortel; Nortel Networks) | 220 Athens Way Suite 300 Nashville, TN 37228 | 09-10151 | 51-0266286 |
| Nortel Networks Cable Solutions Inc. (Other Names: Nortel; Nortel Networks) | 220 Athens Way Suite 300 Nashville, TN 37228 | 09-10152 | 62-1850567 |

**DATE, TIME AND LOCATION OF MEETING OF CREDITORS.** **A meeting of the Debtors' creditors shall be conducted on February 19, 2009 at 2:00 p.m. (Prevailing Eastern Time) at J. Caleb Boggs Federal Building - 844 King Street, 2nd Floor, Room 2112, Wilmington, DE 19801.**

DEADLINE TO FILE A PROOF OF CLAIM. Notice of a deadline will be sent to known creditors at a later date.

NAME, ADDRESS AND TELEPHONE NUMBER OF TRUSTEE. None appointed to date.

COUNSEL FOR THE DEBTORS.

**James L. Bromley**
**Lisa M. Schweitzer**
**Cleary Gottlieb Steen & Hamilton LLP**
**One Liberty Plaza**
**New York, New York 10006**
**Telephone: (212) 225-2000**

**Derek C. Abbott**
**Eric D. Schwartz**
**Morris, Nichols, Arsht & Tunnell LLP**
**1201 North Market Street**
**Wilmington, Delaware 19801**
**Telephone: 302-658-9200**

COMMENCEMENT OF CASES. Petitions for reorganization under chapter 11 of the Bankruptcy Code have been filed in this Court by the Debtors listed above, and orders for relief have been entered. You will not receive notice of all documents filed in these cases. All documents filed with the Court, including lists of the Debtors' property and debts, are or will be available for inspection at the Office of the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd Fl., Wilmington, DE 19801. In addition, such documents may be available at www.deb.uscourts.gov and http://www.chapter11.eqiqsystems.com/nortel

PURPOSE OF CHAPTER 11 FILING. Chapter 11 of the U.S. Bankruptcy Code enables a debtor to reorganize pursuant to a plan. A plan is not effective unless approved by the court at a confirmation hearing. Creditors will be given notice concerning any plan, or in the event the case is dismissed or converted to another chapter of the Bankruptcy Code. The Debtors will remain in possession of their property and will continue to operate any business unless a trustee is appointed.

CREDITORS MAY NOT TAKE CERTAIN ACTIONS. A creditor is anyone to whom the Debtors owe money or property. Under the Bankruptcy Code, the Debtors are granted certain protections against creditors. Common examples of prohibited actions by creditors are contacting the Debtors to demand repayment, taking action against the Debtors to collect money owed, seizing or holding property of the Debtors, setting off prepetition obligations against indebtedness and starting or continuing foreclosure actions or repossessions. If unauthorized actions are taken by a creditor against the Debtors, the Court may penalize that creditor. A creditor who is considering taking action against the Debtors or the property of the Debtors should review § 362 of the Bankruptcy Code and seek legal advice. The staff of the Clerk of the Bankruptcy Court is not permitted to give legal advice.

MEETING OF CREDITORS. The Debtors' representative, as specified in Rule 9001(5) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), is required to appear at the meeting of creditors on the date and at the place set forth above for the purpose of being examined under oath. Attendance by creditors at the meeting is welcomed, but not required. At the meeting, the creditors may examine the Debtors' representative and transact such other business as may properly come before the meeting. The meeting may be continued or adjourned from time to time by notice at the meeting, without further written notice to the creditors.

CLAIMS. Schedules of creditors will be filed pursuant to Bankruptcy Rule 1007. Any creditor holding a scheduled claim that is not listed as disputed, contingent, or unliquidated as to all or any portion of such claim may, but is not required to, file a proof of claim in these cases. Creditors whose claims are not scheduled or whose claims are listed as disputed, contingent or unliquidated as to all or any portion of such claim and that desire to participate in these cases or share in any distribution must file a proof of claim. A creditor that desires to rely on the schedule of creditors is responsible for determining that such creditor's claim is listed accurately. **Separate notice of the deadlines to file proofs of claim and proof of claim forms will be provided to the Debtors' known creditors.** Proof of claim forms also are available in the clerk's office of any bankruptcy court. Proof of claim forms are also available from the Court's web site at www.deb.uscourts.gov. Epiq Bankruptcy Solutions, LLC is the claims agent in these cases and can provide a proof of claim form if you cannot obtain one from your local bankruptcy court. Epiq Bankruptcy Solutions, LLC can be reached by telephone at (646) 282-2500, at the following address:   Epiq Bankruptcy Solutions, LLC, 757 Third Avenue, Third Floor, New York, NY 10017, by email at: nortel@epiqsystems.com, or on the web at: http://epiqbankruptcysolutions.com

DISCHARGE OF DEBTS. Confirmation of chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See Bankruptcy Code § 1141(d). A discharge means that you may never try to collect the debt from the debtors, except as provided in the plan.


For the Court:    ___/s/ David D. Bird___          Dated:  February 3rd, 2009
                  Clerk of the U.S. Bankruptcy Court

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| 10 SYLVAN SPE LLC | ATTN, NEWARK, NJ 07189 |
| 101 CONSTITUTION TRUST | 101 CONSTITUTION AVENUE NW SUITE L140, WASHINGTON, DC 20001 |
| 13560 MORRIS ROAD OFFICE INVESTORS, LLC | C/O JONES LANG LASALLE, ALPHARETTA, GA 30004 |
| 1500 CONCORD TERRACE, L.P. | C/O CODINA RE MGMT L MITCHELL, ATLANTA, GA 30353-3221 |
| 1506 OPERATIONS INC. | C/O TONKO REALTY ADVISORS BC LTD, BURNABY, BC V5C 6C6 CANADA |
| 195 THE WEST MALL LTD. | C/O TRANSGLOBE PROPERTY MANAGEMENT, MISSISSAUGA, ON L4W 5H8 CANADA |
| 2748355 CANADA, INC. | C/O BENTALL REAL ESTATE SERVICES, TORONTO, ON M5H 1J8 CANADA |
| 3 RIVERS TELEPHONE COOPERATIVE INC | GINNY WALTER,LORI ZAVALA,422 S 2ND AVE S, FAIRFIELD, MT 59436 |
| 360NETWORKS (USA) INC | GINNY WALTER,LORI ZAVALA,12202 AIRPORT WAY, BROOMFIELD, CO 80021 |
| A.G. EDWARDS & SONS, INC. | ATTN: PEGGY HUBBS,2801 CLARK STREET, ST. LOUIS, MO 63103 |
| A1 TELECOM | A1 TELECOMMUNICATIONS LLC,P O BOX 366, LIBERTYTOWN, MD 21762 |
| A1 TELECOMMUNICATIONS LLC | P O BOX 366, LIBERTYTOWN, MD 21762 |
| AAA SOUND | AAA SOUND SERVICE LTD,295 MT READ BLVD, ROCHESTER, NY 14611 |
| AAA SOUND SERVICE LTD | 295 MT READ BLVD, ROCHESTER, NY 14611 |
| AANENSON, WAYNE | 103 KINNERLY CT, LINCOLN, CA 95648 |
| AASEN, GREG B | 5156 NORTHERN LIGHTS DR, RENO, NV 89506 |
| ABACUS SOLUTIONS LLC | 1100 NORTH COBB PARKWAY, MARIETTA, GA 30062 |
| ABADINES, EDGAR T | PO BOX 750371, PETALUMA, CA 94975-0371 |
| ABAIR, MICHAEL J | 46 FIVE CROWN ROYAL,CKL, MARLTON, NJ 08053 |
| ABAKAH, STEPHANIE | 1024 MEADOW CLUB COURT, SUWANEE, GA 30024 |
| ABALOS, ARSENIO G | 1537 HERITAGE DR, GARLAND, TX 75043 |
| ABATE SR, PAUL T | 1245 RANCHERO AVE, TITUSVILLE, FL 32780 |
| ABATE, ANDREW W | 13733 PINNACLE CIR W,#922, EULESS, TX 76040 |
| ABATELLI, FREDERICK L | 1G HARTFORD LANE, NASHUA, NH 03063 |
| ABBAS, MOHAMMED | 20400 VIA PAVISO,APT # A22, CUPERTINO, CA 95014 |
| ABBATANTUONO, PATRICK J | 3602 OSCEOLA DR, MELBOURNE, FL 32901 |
| ABBATE, TOI | 107 MCWAINE LN, CARY, NC 27513 |
| ABBE, HOWARD | 326 PRAIRIE DUNE WAY, ORLANDO, FL 32828-8860 |
| ABBE, HOWARD K | 326 PRAIRIE DUNE WAY, ORLANDO, FL 32828-8860 |
| ABBEY, THAYNE E | 10859 RD 102, DODGE CITY, KS 67801 |
| ABBOTT, HARVEY | 10 ALMA RD, BURLINGTON, MA 01803 |
| ABBOTT, HARVEY F | 10 ALMA RD, BURLINGTON, MA 01803 |
| ABBOTT, KEN | 10 STONE POINT LN, APEX, NC 27523 |
| ABBOTT, KEN R | 10 STONE POINT LN, APEX, NC 27523 |
| ABBOTT, ROBERT | 105 ANGLEPOINTE, HENDERSONVILLE, TN 37075 |
| ABBOTT, SUSAN J | 3720 STONEWOOD CT, EAGAN, MN 55123 |
| ABBOTT, TIMOTHY F | 441 OLD FRANCESTOWN, WEARE, NH 03281 |
| ABDALLA, BRENDA | 2606 HAZELWOOD PL, GARLAND, TX 75044 |
| ABDALLA, BRENDA J | 2606 HAZELWOOD PL, GARLAND, TX 75044 |
| ABDALLA, ISAM | 7718 CEDAR ELM DR, IRVING, TX 75063 |
| ABDELKHALEK, NABIL | 1400 WORCESTER ROAD, FRAMINGHAM, MA 01702 |
| ABDELLATIF, AMANDLA ALAMAKO | 6849 TOWN HARBOR BLV,# 1514, BOCA RATON, FL 33433 |
| ABDO, JOSE A | 7920 SW 99 ST, MIAMI, FL 33156 |
| ABDO, JOY B | 1500 N CONGRESS AVE,APT B18, WEST PALM BEA, FL 33401 |
| ABDOU, ELHAMY | 3920 ESQUIRE DR, PLANO, TX 75023-5912 |
| ABDU, ASHRAF | 2102 CASTLE PINES CIRCLE, MCKINNEY, TX 75070-4059 |
| ABDU, ASHRAF A | 2102 CASTLE PINES CIRCLE, MCKINNEY, TX 75070-4059 |
| ABDULLAH, SHAHAB | 812 WIND ELM DR, ALLEN, TX 75002 |
| ABE, JAMES L | PO BOX 483, SPRINGFIELD, WV 26763 |

| Claim Name | Address Information |
|---|---|
| ABED, DAVID | 5032 HANNA LN, FUQUAY-VARINA, NC 27526 |
| ABEDON, IDA MALAVENDA | 6565 TIMBER LANE, BOCA RATON, FL 33433 |
| ABEE, MELINDA S | 10201 SIVIC LANE SW, FROSTBURG, MD 21532 |
| ABEL JR, LEE | 1048 SILVERBERRY RD, PITTSBORO, NC 27312 |
| ABEL, ANDY | 1125 CANELLA LANE, HOLLYWOOD, FL 33019 |
| ABELAR, DEBORA J | 8558 BANYAN AVE, ALTA LOMA, CA 91701 |
| ABELL, DEREK | 6235 LA COSA DRIVE, DALLAS, TX 75248 |
| ABELL, STANLEY | 1620 BROOKRUN DRIVE, RALEIGH, NC 27614 |
| ABELLA, OSCAR | 1513 HARRINGTON DR, PLANO, TX 75075 |
| ABELLA, OSCAR I | 1513 HARRINGTON DR, PLANO, TX 75075 |
| ABELLA, TONI | 1513 HARRINGTON DR, PLANO, TX 75075 |
| ABELLA, TONI C | 1513 HARRINGTON DR, PLANO, TX 75075 |
| ABELLO, BERNARDO | 15 MORNINGSIDE DR, CORAL GABLES, FL 33133 |
| ABELLO, BERNARDO R | 15 MORNINGSIDE DR, CORAL GABLES, FL 33133 |
| ABELOW, GAIL E | 250-30 SOUTH ESTES D, CHAPEL HILL, NC 27514 |
| ABENDSCHEIN, WILLIAM S | 4427 CREEK MEADOW DR, DALLAS, TX 75287 |
| ABERNATHY, COLLEEN | 2946 PARKWOOD RD, SNELLVILLE, GA 30039 |
| ABERNATHY, ELLA M | 202 BUDDY DR., APEX, NC 27502 |
| ABERNATHY, RUBY M | 1505 CASCADE, MESQUITE, TX 75149 |
| ABEYSEKERA, VARUNI | 516 LIVE OAK LANE, WESTON, FL 33327 |
| ABI-AAD, HADY | 911 HADDON HALL DR, APEX, NC 27502 |
| ABIDI, SALMAN | 19167 SOUTH GARDENIA AVENUE, WESTON, FL 33332 |
| ABOOBACKER, ARIF | 33 UNION SQUARE,APT 922, UNION CITY, CA 94587 |
| ABORO, PEREARI | 430 BUCKINGHAM ROAD,APARTMENT 1535, RICHARDSON, TX 75081 |
| ABOU-ARRAGE, GEORGE | 11333 HARLEY CIRCLE, , FL 32162 |
| ABOU-ARRAGE, GEORGE | 1333 HARLEY CIRCLE, THE VILLAGES, FL 32162 |
| ABOVENET COMMUNICATIONS INC | GINNY WALTER,BECKY MACHALICEK,360 HAMILTON AVE, WHITE PLAINS, NY 10601-1811 |
| ABOVENET INC | GINNY WALTER,BECKY MACHALICEK,360 HAMILTON AVENUE, WHITE PLAINS, NY 10601-1811 |
| ABRAHAM, CHERIAN | 800 W. RENNER RD,#1826, RICHARDSON, TX 75080 |
| ABRAHAM, EBBY | 646 OAKBEND DRIVE, COPPELL, TX 75019 |
| ABRAHAM, RENY | 6918 CLEARSPRINGS CR, GARLAND, TX 75044 |
| ABRAM, RUBY C | 900-104 NAVAHO DR, RALEIGH, NC 27609 |
| ABRAMS, MELINDA | 1604 BRENTWOOD POINTE, FRANKLIN, TN 37067 |
| ABRAMS, PATRICK ALLEN | 3127 DANNY DRIVE, LIMA, OH 45801 |
| ABRAMS, RANDY | 1101 DOWNS BLVD #314,HARDISON HILLS #314, FRANKLIN, TN 37064 |
| ABRAMS-GENTRY, BARBARA | 7524 ELDERBERRY DR., DOUGLASVILLE, GA 30135 |
| ABRANOVIC, PAUL | 68 PROSPECT STREET, RAMSEY, NJ 07446 |
| ABRENICA, TRIFINA | 746 HILLSBORO WAY, , CA 92069 |
| ABREU, JOSE R | 279 HIMROD STREET, BROOKLYN, NY 11237 |
| ABREU, RAMON | 4913 SW 147TH COURT, MIAMI, FL 33185 |
| ABSALOM, LATRICIA A | 7716 STATE HIGHWAY 198, CANTON, TX 75103 |
| ABSAR, ILYAS | 781 COVINGTON RD, LOS ALTOS, CA 94024 |
| ABSHIRE, DONOVAN | 5014 QUAIL CREEK, MCKINNEY, TX 75070 |
| ABSOLUTE TRANSPORTATION  LLC | 9230 GLOBE CENTER DRIVE SUITE 115, MORRISVILLE, NC 27560 |
| ABU-SALIH, NOUR | 906A S WEATHERRED DR, RICHARDSON, TX 75080 |
| ABUABARA, JAVIER | 4134 SW 131 AVE, DAVIE, FL 33330 |
| ABULGUBEIN, KHAMIS | 4109 FURNEAUX LANE, CARROLLTON, TX 75007 |
| ABUTA, ANTHONY | 7650 MCCALLUM BLVD #313 P1, DALLAS, TX 75252 |
| ACADEMIC | ACADEMIC BENCHMARKS INC,PEET CONSULTING INC,1244 MEADOWGATE PLACE, LOVELAND, |

| Claim Name | Address Information |
| --- | --- |
| ACADEMIC | OH 45140-6028 |
| ACADIA PARISH SCHOOL BOARD | , , LA |
| ACADIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P.O. DRAWER 309, CROWLEY, LA 70527-0309 |
| ACCARDO, MARGARET | 13439 FRAME ROAD, POWAY, CA 92064 |
| ACCELINK | ACCELINK TECHNOLOGIES CO LTD,88 YOUKEYUAN ROAD, WUHAN,   430074 CHINA |
| ACCELINK TECHNOLOGIES CO LTD | 88 YOUKEYUAN ROAD, WUHAN,   430074 CHINA |
| ACCENTURE | ACCENTURE LLP,900 W TRADE STREET NO 800, CHARLOTTE, NC 28202-1144 |
| ACCENTURE LLP | 900 W TRADE STREET NO 800, CHARLOTTE, NC 28202-1144 |
| ACCESS COMMUNICATIONS LLC | KRISTEN SCHWERTNER,JOHN WISE,2013 S PHILIPPE AVE, GONZALES, LA 70737-1911 |
| ACCESSIBLE SYSTEMS | ACCESSIBLE SYSTEMS INC,3011 GROTTO WALK, ELLICOTT CITY, MD 21042 |
| ACCESSIBLE SYSTEMS INC | 3011 GROTTO WALK, ELLICOTT CITY, MD 21042 |
| ACCION, MODESTA M | 6520 SW 16 TER, MIAMI, FL 33155 |
| ACCREDO HEALTH INCORPORATED | KRISTEN SCHWERTNER,JAMIE GARNER,1640 CENTURY CENTER PKWY, MEMPHIS, TN 38134-8822 |
| ACCTON | ACCTON WIRELESS BROADBAND CORP,NO 1 CREATION RD III, HSINCHU,   TAIWAN |
| ACCTON | ACCTON TECHNOLOGY CORP,NO.1 CREATION ROAD III, HSINCHU,   300 TAIWAN |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III, HSINCHU,   300 TAIWAN |
| ACCTON WIRELESS BROADBAND CORP | NO 1 CREATION RD III, HSINCHU,   TAIWAN |
| ACCULOGIC | ACCULOGIC INC,175 RIVIERA DR, MARKHAM,   L3R 5J6 CANADA |
| ACCULOGIC INC | 175 RIVIERA DR, MARKHAM, ON L3R 5J6 CANADA |
| ACE TECH | ACE TECHNOLOGY CORP,156B 6L 727-5 GOJAN DONG NAM, INCHEON,   405-310 KOREA (SOUTH) (REPUBLIC) |
| ACE TECHNOLOGY CORP | 156B 6L 727-5 GOJAN DONG NAM, INCHEON,   405-310 KOREA |
| ACE TELEPHONE ASSOCIATION INC | GINNY WALTER,LINWOOD FOSTER,207 E CEDAR ST, HOUSTON, MN 55943-0360 |
| ACEVEDO, JORGE B | 15 WILSON ST, CLIFTON, NJ 07011 |
| ACH, CHERYL A | 1107 SALT RD, WEBSTER, NY 14580 |
| ACHAREKAR, ABHAY | 3655 PRUNE RIDGE AVE,#103, SANTA CLARA, CA 95051 |
| ACHILLES INFORMATION INC | 400 N SAM HOUSTON PKWY E, HOUSTON, TX 77060-3557 |
| ACHTARI, GUYVES | 350 E. TAYLOR ST, APT# 8107, SAN JOSE, CA 95112 |
| ACI PROCUREMENT COMPANY LP | GINNY WALTER,BECKY MACHALICEK,ONE ALLIED DR, LITTLE ROCK, AR 72202 |
| ACKER, AMY L | 11 PATRIOTS CROSSING, ROCKAWAY TOWNSHIP, NJ 07866 |
| ACKER, STEVEN | 1557 VERMEER ST, FUQUAY-VARINA, NC 27526 |
| ACKERMAN, CHRIS | 43061 BATTERY POINT,PLACE, LEESBURG, VA 20176 |
| ACKERMANN, LILIA G | 3083 OAK BISTA WAY, LAWRENCEVILLE, GA 30044 |
| ACKLEY, RAYMOND | 403 HICKORY ST, CARY, NC 27513 |
| ACKLEY, RAYMOND L | 403 HICKORY ST, CARY, NC 27513 |
| ACME PACKET | ACME PACKET INC,71 THIRD AVENUE, BURLINGTON, MA 01803-4430 |
| ACME PACKET INC | 71 THIRD AVENUE, BURLINGTON, MA 01803-4430 |
| ACORDA, AMELIA | 2257 LENOX PL, SANTA CLARA, CA 95054 |
| ACORDA, AMELIA Q | 2257 LENOX PL, SANTA CLARA, CA 95054 |
| ACOSTA SERAFINI, EDUARDO | 60 TADMUCK ROAD, WESTFORD, MA 01886 |
| ACOSTA, ANABELLA | 15850 NEDRA WAY, DALLAS, TX 75248 |
| ACOSTA, BOYD | 1136 HARDY DR., COVINGTON, LA 70433-4553 |
| ACOSTA, JAIME | 3407 SHERWOOD LN, HIGHLAND VILLAGE, TX 75077 |
| ACOSTA, JOEL | 443 TRINITY DR, ALLEN, TX 75002 |
| ACOSTA, MARIA C | 262 BRAXTON PL, TUCKER, GA 30084 |
| ACOSTA, NICOLAS JR | 1052 UNDER HILL AVE, BRONX, NY 10472 |
| ACOSTA-ALLEN, ANNA M | 6113 SUMMERFIELD DR, DURHAM, NC 27712 |
| ACREE, F TODD | 1075 BIRD AVE, SAN JOSE, CA 95125 |

| Claim Name | Address Information |
|---|---|
| ACRES, ARTHUR J | 5140-F E PONCE DE LE,ON, STN MOUNTAIN, GA 30083 |
| ACRESSO | ACRESSO SOFTWARE INC,900 NATIONAL PARKWAY, SCHAUMBURG, IL 60173-5145 |
| ACRESSO SOFTWARE INC | 900 NATIONAL PARKWAY, SCHAUMBURG, IL 60173-5145 |
| ACRONIS | ACRONIS INC,52 THIRD AVENUE, BURLINGTON, MA 01803 |
| ACRONIS INC | 52 THIRD AVENUE, BURLINGTON, MA 01803 |
| ACS CONSULTANT COMPANY | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,5225 AUTO CLUB DR, DEARBORN, MI 48126-2620 |
| ACS DATALINE LP | KRISTEN SCHWERTNER,JOHN WISE,2535 BROCKTON DRIVE, AUSTIN, TX 78758-4411 |
| ACS OF FAIRBANKS | GINNY WALTER,LORI ZAVALA,302 KUSHMAN ST, FAIRBANKS, AK 99701-4630 |
| ACTIVE AERO CHARTER | 2068 E STREET, BELLEVILLE, MI 48111-1278 |
| ACTIVE PORT INC | KRISTEN SCHWERTNER,JOHN WISE,3633 LONG BEACH BLVD, LONG BEACH, CA 90807-3904 |
| ACTON, DENNIS | 36 PARKVIEW AVE, MEAFORD,  N4L1E5 CANADA |
| ACUNA, WILLIAM | 9664 BEDFORD DR, HUNTLEY, IL 60142 |
| ACZEL, ANDREW L | 858 LA PARA AVE, PALO ALTO, CA 94306 |
| AD, YOUSSEF | 1324 KENTSHIRE CIR, PLANO, TX 75025 |
| AD, YOUSSEF J | 1324 KENTSHIRE CIR, PLANO, TX 75025 |
| ADAIR, ANDREA M | 4767 BLANCO DRIVE, SAN JOSE, CA 95129 |
| ADAIR, GLENN R | 190 ROUTE 9A NORTH, OSSINING, NY 10562 |
| ADAIR, JEFFREY | 1309 FAIRBANKS DRIVE, CARMEL, IN 46033 |
| ADAM, ABDU H | PO BOX 393, SAN JUAN, CA 92693 |
| ADAM, RENE MARIE HERVE | R. PROF. ALEXANDRE CORREA,371 AP. 32--MORUMBI, SAO PAULO,  05657-230 BRA |
| ADAM, YVONNE | 280 W RENNER RD #3926, RICHARDSON, TX 75080 |
| ADAMCZYK, STANLEY | 9 NICHOLS ST, SOUTHBOROUGH, MA 01772-1317 |
| ADAMCZYK, STANLEY G | 9 NICHOLS ST, SOUTHBOROUGH, MA 01772-1317 |
| ADAMICK JR, STANLEY M | 7438 N OLEANDER, CHICAGO, IL 60631-4310 |
| ADAMKOWSKI, CHRIS J | 1208 WILTSHIRE COURT, RALEIGH, NC 27614 |
| ADAMO, JOSEPH | 12208 PAWLEYS MILL CIRCLE, RALEIGH, NC 27614 |
| ADAMS JR, RAYMOND | 12 CEDAR GROVE AVE., TYNGSBORO, MA 01879 |
| ADAMS, AMANDA | 9608 ST. ANNES DRIVE, PLANO, TX 75025 |
| ADAMS, BEVERLY | 60 NORTH WINDPLACE, SCARBOROUGH, ON M1S 5L4 CANADA |
| ADAMS, BEVERLY | 60 NORTH WINDPLACE, SCARBOROUGH, ON M1S SL4 CANADA |
| ADAMS, BRIAN | 37 BRAHMA DR., GARNER, NC 27529 |
| ADAMS, CAROL R | 6824 TAVERNIER CT, APEX, NC 27539 |
| ADAMS, CHARLES E | 1834 GOLF VIEW CT, RESTON, VA 22090 |
| ADAMS, CHRISTINA | 305 CONNEMARA DR, CARY, NC 27519 |
| ADAMS, CLAIRE | 8 STONEGATE RD, CHELMSFORD, MA 01824 |
| ADAMS, CLARENCE | 432 LOWER THRIFT RD, NEW HILL, NC 27562 |
| ADAMS, DAVID P | 14140 HAMPSHIRE BAY CIRCLE, WINTER GARDEN, FL 34787 |
| ADAMS, DEBRA | 5225 HICKORY RIDGE ROAD, LEBANON, TN 37087 |
| ADAMS, DIANE K | 4708 REGALWOOD DR, RALEIGH, NC 27613 |
| ADAMS, DONALD B | 2000 WILSON RD, CONYERS, GA 30207 |
| ADAMS, JEREMY J | 3560 ALMA ROAD,APT 1014, RICHARDSON, TX 75080 |
| ADAMS, JO A | 5138 ELTON DRIVE, SOUTHPORT, NC 28461 |
| ADAMS, JOHN F | 190 YORK RD, MANSFIELD, MA 02048 |
| ADAMS, JOHN W | 319 SUNRISE BLUFFS, BELEN, NM 87002 |
| ADAMS, KERRY | 3948 RIO SECCO RD, FRISCO, TX 75035 |
| ADAMS, KIRK | 5113 SHAGBARK DR, DURHAM, NC 27709 |
| ADAMS, KRIS W | 1724 TALBOT RIDGE STREET, WAKE FOREST, NC 27587 |
| ADAMS, KRISTIN | 10020 FOUNTAIN, CHAPEL HILL, NC 27517 |

| Claim Name | Address Information |
|---|---|
| ADAMS, LAURIE | 217 RIDGE CREEK DR, MORRISVILLE, NC 27560 |
| ADAMS, LEIGHANNA | 2201 CARRINGTON PARK CIRCLE #302, MORRISVILLE, NC 27560 |
| ADAMS, LESLIE | 624 ELMWOOD COURT, WAKE FOREST, NC 27587 |
| ADAMS, MICHAEL J | 716 CEDAR AVENUE, MT EPHRAIM, NJ 08059 |
| ADAMS, NANCI | 109 HAWKS NEST CT, CARY, NC 27513 |
| ADAMS, RODNEY | 2106 HILLSIDE DR, ROWLETT, TX 75088 |
| ADAMS, SAUNDRA | 103 ARLINGTON RIDGE RD, CARY, NC 27513 |
| ADAMS, SAUNDRA D | 103 ARLINGTON RIDGE,RD, CARY, NC 27513 |
| ADAMS, SCOTT | 204 AVENT PINES LN, HOLLY SPRINGS, NC 27540 |
| ADAMS, SCOTT R | 204 AVENT PINES LN, HOLLY SPRINGS, NC 27540 |
| ADAMS, SHARON J | 1905 MEADOW COURT, WEST PALM BEA, FL 33406 |
| ADAMS, THOMAS F | 14 WEST LAKEVIEW TRAIL, WHARTON, NJ 07885 |
| ADAMS, TREVOR W | 4750 HAVERWOOD LANE,APT 4303, DALLAS, TX 75287 |
| ADAMS, VINCENT | 18206 FOX CHASE CR, OLNEY, MD 20832 |
| ADAMS, WANDA | 417 LONG NEEDLE DRIVE, CLAYTON, NC 27520 |
| ADAMS, WANDA L | 2230 PEELE RD, CLAYTON, NC 27520 |
| ADAMS, WILLIAM D | 214 S 104TH E AVE, TULSA, OK 74128 |
| ADAMS-CASSESE, SHARLENE | 4313 FERGUSON LANE, RICHMOND, VA 23234-1948 |
| ADAMSKI, JUDITH L | 23 SKINNER RD, COLCHESTER, CT 06415 |
| ADAMYK, GORDON | 137 BROADMEADOW RD, GROTON, MA 01450 |
| ADAMYK, GORDON B | 137 BROADMEADOW RD, GROTON, MA 01450 |
| ADAN, GERTRUDE | 910 KEITH LANE, , CA 95050 |
| ADC TELECOM | ADC TELECOMMUNICATIONS INC,PO BOX 1101, MINNEAPOLIS, MN 55440-1101 |
| ADC TELECOMMUNICATIONS INC | 13625 TECHNOLOGY DRIVE, EDEN PRAIRIE, MN 55344-2252 |
| ADC TELECOMMUNICATIONS INC | PO BOX 1101, MINNEAPOLIS, MN 55440-1101 |
| ADC TELECOMMUNICATIONS INC | PO BOX 93283, CHICAGO, IL 60673-3283 |
| ADCOCK SR, JOSEPH | 107 SMOKEHOUSE LN, CARY, NC 27513 |
| ADCOCK, CHARLES | 705 SUMMERFIELD DR., ALLEN, TX 75002 |
| ADCOCK, DORIS O | 280 ROBERT LADD DR, ROUGEMONT, NC 27572 |
| ADCOCK, DOUGLAS | 3209 TREEWOOD LN, APEX, NC 27539 |
| ADCOCK, DOUGLAS D | 3209 TREEWOOD LN, APEX, NC 27539 |
| ADCOCK, FENRICK W | 2819 ELLIS CHAPEL ROAD, BAHAMA, NC 27503 |
| ADCOCK, JENNIFER L | 5597 FARMINGTON DR, OXFORD, NC 27565 |
| ADCOCK, RICHARD J | RT 1 BOX 326D, ROXBORO, NC 27573 |
| ADCOX, SARA | 100 CROSSWIND DR, CARY, NC 27513 |
| ADCOX, SARA K | 100 CROSSWIND DR, CARY, NC 27513 |
| ADCOX, STEPHEN I | P.O. BOX 2546, SURF CITY, NC 28445 |
| ADD ON DATA | 323 ANDOVER STREET, WILMINGTON, MA 01887-1035 |
| ADDAGADA, MOHAN | 1630 SUTTER ST,APT 3, SAN FRANCISCO, CA 94109 |
| ADDINGTON, LARRY G | 43360 TENNESSEE AVE, PALM DESERT, CA 92211 |
| ADDISON, BEAU R | 1825 OAKBROOKE DR. APT #10, HOWELL, MI 48843 |
| ADDISON, JOSHUA | 1750 S RICHMOND, WICHITA, KS 67213 |
| ADDISON, MONICA J | 1420 W MCDERMOTT DR,APT 1733, ALLEN, TX 75013 |
| ADDISON, RALPH L | 550 N. PANTANO,#256, TUSCON, AZ 85710 |
| ADDISON, ROBERT E | 20109 E. 37TH PLACE SOUTH, BROKEN ARROW, OK 74014 |
| ADDISON, STEVE | PO BOX 820604, FT WORTH, TX 76182 |
| ADDON | ADD ON DATA,323 ANDOVER STREET, WILMINGTON, MA 01887-1035 |
| ADEDOYIN, MOSES | 2409 WINTERSET PKWY, MARIETTA, GA 30067 |
| ADEE JR, JOHN | 518 DOUGLAS ROAD, WHITINSVILLE, MA 01588 |

| Claim Name | Address Information |
|---|---|
| ADEPTRON | ADEPTRON TECHNOLOGIES CORPORATION,1402 STARTOP ROAD, OTTAWA,  K1B 4V7 CANADA |
| ADER, MARK | 5385 PEACHTREE DUNWOODY, APT 1012, ATLANTA, GA 30342 |
| ADERE, MICHAEL | 508 ANNE STREET, FALLS CHURCH, VA 22046-2826 |
| ADERHOLT III, WILLIAM L | 322 JUNCTION RD,APT 11D, DURHAM, NC 27704 |
| ADESTA LLC | GINNY WALTER,LINWOOD FOSTER,1299 FARNAM ST, OMAHA, NE 68102-1854 |
| ADEX | ADEX CORPORATION,1035 WINDWARD RIDGE PARKWAY, ALPHARETTA, GA 30005-1789 |
| ADEX CORPORATION | 1035 WINDWARD RIDGE PARKWAY, ALPHARETTA, GA 30005-1789 |
| ADEYEMI, TIMI | 1600 WIZKERSHAM DRIVE,#3005, AUSTIN, TX 78741 |
| ADHIKARI, MANOJ | 8 WINROW DRIVE, MERRIMACK, NH 03054 |
| ADIMARI, PHILIP T | 78E CAMBRIDGE ST, VALHALLA, NY 10595 |
| ADIRONDACK WIRE AND CABLE | WHITNEY BLAKE COMPANY,PO BOX 579, BELLOWS FALLS, VT 05101 |
| ADKINS, BARBARA A | 7602 MAUI LN, ROWLETT, TX 75089 |
| ADKINS, GERALD W | 421 PARLIAMENT PLACE, MARTINEZ, GA 30907 |
| ADKINS, JR., OSCAR | 1212 ELYSIAN WAY, ROUGEMONT, NC 27572 |
| ADKINS, KEVIN | 17255 SANTA ISABEL ST, FOUNTAIN VALLEY, CA 92708 |
| ADKINS, MELISSA C | 4301 GARTRELL ST, ASHLAND, KY 41101 |
| ADKINS, MICHAEL A | 2701 HARTFORD DRIVE, NASHVILLE, TN 37210 |
| ADKINS, MICHAEL F | 1273 CAPE ST,CLAIRE RD, ANNAPOLIS, MD 21401 |
| ADKINS, VINCENT E | 1208 S HOLLYBROOK RD, WENDELL, NC 27591 |
| ADKINSON, MALFORD ARLON | 1629 FRANCES DR, APOPKA, FL 32703 |
| ADOLF, ANNE E | 1385 FISHERHAWK DR, SUNNYVALE, CA 94087 |
| ADOLF, RICHARD M | 1385 FISHERHAWK DR, SUNNYVALE, CA 94087 |
| ADOLFIE, BARBARA | 9415 CROSSPOINTE DR, FAIRFAX STATION, VA 22039 |
| ADOM, PRINCE | 3651 SMOKE TREE TRAIL, EULESS, TX 76040 |
| ADORNO, MARGUERITA | PO BOX 52040, TOABAJA, PR 00950-2040 |
| ADRIAN, ANDREA L | 140 BOYD RD, HOOKSTOWN, PA 15050 |
| ADRIAN, BRADFORD | 3006 BROOMSEDGE WAY, DURHAM, NC 27712 |
| ADRIAN, DEBRA A | P.O. BOX 82044, PORTLAND, OR 97202 |
| ADTRAN | GINNY WALTER,LINWOOD FOSTER,901 EXPLORER BOULEVARD, HUNTSVILLE, AL 35806-2807 |
| ADVANCED COMMUNICATION SOLUTIONS | KRISTEN SCHWERTNER,JOHN WISE,28 N 5TH ST, WARRENTON, VA 20186-3409 |
| ADVANCEME INC | KRISTEN SCHWERTNER,JAMIE GARNER,600 TOWN PARK LANE, KENNESAW, GA 30144-3734 |
| ADVANTAGE CELLULAR SYSTEMS INC | GINNY WALTER,LINWOOD FOSTER,34030 NASHVILLE HIGHWAY, ALEXANDRIA, TN 37012 |
| ADVANTECH | ADVANTECH CORP,38 TESLA SUITE 100, IRVINE, CA 92618 |
| ADVANTECH CORP | 38 TESLA SUITE 100, IRVINE, CA 92618 |
| ADVERTISING CHECKING | THE ADVERTISING CHECKING BUREAU INC,NORTEL PROMOTIONS US FUNDS,1610 CENTURY CENTER PKWY, MEMPHIS, TN 38134-8957 |
| ADVERTISING CHECKING | THE ADVERTISING CHECKING BUREAU INC,NORTEL PROMOTIONS CAD FUNDS,1610 CENTURY CENTER PKWY, MEMPHIS, TN 38134-8957 |
| ADVERTISING CHECKING | THE ADVERTISING CHECKING BUREAU INC,NORTEL ADMINISTRATIVE SERVICES,PO BOX 1000 DEPT 288, MEMPHIS, TN 38148-0288 |
| AECKERLE, WALTER E | 2862 KRAMERIA ST., DENVER, CO 80207 |
| AEGIS BUSINESS SOLUTIONS LIMITED | PO BOX 1543, PORT OF SPAIN,  1543 TRINIDAD AND TOBAGO |
| AEGON USA INC | KRISTEN SCHWERTNER,PETRA LAWS,1111 N CHARLES ST, BALTIMORE, MD 21201-5505 |
| AELLIS, ROBERT S | 29 DORNOCH WAY, TOWNSEND, DE 19734 |
| AEMALLA, SRIDHAR | 7575 FRANKFORD ROAD APT 3028, DALLAS, TX 75252 |
| AER LINGUS LTD | GINNY WALTER,BECKY MACHALICEK,538 BROADHOLLOW RD, MELVILLE, NY 11747-3676 |
| AEROFLEX | AEROFLEX WEINSCHEL,5305 SPECTRUM DRIVE, FREDERICK, MD 21703-7362 |
| AEVERMAN, SAMI | 147 RAINBOW DR #4772, LIVINGSTON, TX 77399-1047 |
| AFFILIATED COMPUTER SERVICES INC | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,2828 N HASKELL AVE, DALLAS, TX 75204-2988 |

| Claim Name | Address Information |
|---|---|
| AFFILIATED DIST | AFFILIATED DISTRIBUTORS INC,1005 PLACID AVENUE, PLANO, TX 75220 |
| AFFILIATED DISTRIBUTORS INC | 1005 PLACID AVENUE, PLANO, TX 75220 |
| AFFILIATED TELEPHONE INC | KRISTEN SCHWERTNER,JOHN WISE,730 AVENUE  F, PLANO, TX 75074-6868 |
| AFL | AFL TELECOMMUNICATIONS LLC,13726 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0137 |
| AFL TELECOMMUNICATIONS LLC | 13726 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0137 |
| AFZAL, MOHAMMAD | P O BOX 61582, DURHAM, NC 27715 |
| AGARWAL, AMOL | 470 NAVARO WAY,UNIT 119, SAN JOSE, CA 95134 |
| AGARWAL, RUBY | 617 KING LOT LN, LEWISVILLE, TX 75056 |
| AGASOY, ED | PO BOX 6577, SAN MATEO, CA 94403-6577 |
| AGATI, DONNA | 85 BURTIS AVE., ROCKVILLE CENTRE, NY 11570 |
| AGBAW, CATHERINE | 5909 EAGLESFIELD DR, RALEIGH, NC 27613 |
| AGBOR, IKE WILSON | 5213 MATAGORDA BAY C, ROWLETT, TX 75088 |
| AGHI, ANITA | 5545 MALLARD LN, HOFFMAN ESTATES, IL 60192 |
| AGILENT | AGILENT TECHNOLOGIES INC,4187 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| AGILENT TECHNOLOGIES INC | 4187 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| AGILY, SHAIB M | 4310 SYCAMORE LANE, PARKER, TX 75002 |
| AGMA | AGMA,PO BOX 2613, FREMONT, CA 94536-0613 |
| AGNEW, BRUCE | 2024 SAVANNAH DRIVE, MCKINNEY, TX 75070 |
| AGNEW, N JAMES | 26 LAFOY DR, CLAYTON, NC 27527 |
| AGOSTINO, ANTHONY | 182 HOLBROOK ROAD, HOLBROOK, NY 11741 |
| AGOSTINO, REMO | 2909 CHAMPLAN CT, RICHARDSON, TX 75082 |
| AGOSTINO, REMO L | 2909 CHAMPLAN CT, RICHARDSON, TX 75082 |
| AGRAWAL, MANISH | 15331 D SEGOVIA DRIVE, DALLAS, TX 75248 |
| AGUADO, LARRY | 5161 RIVERSIDE DR, RICHTON PARK, IL 60471 |
| AGUAYO, RICHARD D | 3600 TIERRA REAL WAY, EL PASO, TX 79938 |
| AGUERO, ALEXANDER | 2020 SW 125 CT, MIAMI, FL 33175 |
| AGUILAR, FRANCISCO | 3611 CUM LAUDE COURT,BOX 104A, RALEIGH, NC 27606 |
| AGUILAR, JOSE | 2805 KNOLLWOOD DR, PLANO, TX 75075 |
| AGUILAR, ROSEMARY | 2805 KNOLLWOOD DRIVE, PLANO, TX 75075-6425 |
| AGUILAR, SAUL A | 710 ROSEMARY CT, FAIRFIELD, CA 94533 |
| AGUINSKY, RICARDO D | 4394 MILLER AVE, PALO ALTO, CA 94306 |
| AGUIRRE, AMERICA | 1187 LANDING RUN, GREEN ACRES, FL 33413 |
| AGUIRRE, CLARISA | 1693 CORRAL RIDGE DR, CORAL SPRINGS, FL 33071 |
| AGUIRRE, EVA | 362 FOREST TERRACE, WEST PALM BEACH, FL 33415 |
| AGUIRRE, MARIA DE | 10310 NW48TH CT,BROOKSIDE ISLE, CORAL SPRINGS, FL 33076 |
| AGUIRRE, MARIANO | 797 SUMMIT RUN, LEWISVILLE, TX 75077 |
| AGUIRRE, RICHARD S | 1219 NORTHLAKE DRIVE, RICHARDSON, TX 75080 |
| AGUIRRE, ROBIN R | 7813 HAGUE CT, PLANO, TX 75025 |
| AGUIRRE, STEVEN | 303 CHAPARRAL DR, MCKINNEY, TX 75070 |
| AHAMMAD, ZABED | P O BOX 3003, SANTA CLARA, CA 95055 |
| AHANGARZADEH, RAMIN | 3202 WESTBURY LANE, RICHARDSON, TX 75082 |
| AHDIEH, MEHRDAD | 10500 THARMFORD WAY, RALEIGH, NC 27615 |
| AHL, FRED E | 6828 PROSPECT COURT, PLEASANTON, CA 94566 |
| AHL, ROGER C | 839 HOWARD LN, CHASKA, MN 55318 |
| AHLBERG, FERDINAND | 406 MORNINGSIDE DR, CARY, NC 27513 |
| AHLUWALIA, ASIT K | 600 TWIN CREEKS DR, ALLEN, TX 75013 |
| AHLUWALIA, LILY K | 103 TICONDEROGA ROAD, CARY, NC 27519 |
| AHMAD, AZEEM | 1328 WATERDOWN DR, ALLEN, TX 75013 |
| AHMAD, MAHMOOD | 5611 NEW CASTLE DR, RICHARDSON, TX 75082 |

| Claim Name | Address Information |
| --- | --- |
| AHMAD, RASHED | 6912 CANYONBROOKE DR, PLANO, TX 75074 |
| AHMAD, REAZ | 637 FRANCES WAY, RICHARDSON, TX 75081 |
| AHMADIFARD, JAHAN | 6016 VINEYARD LN, MCKINNEY, TX 75070 |
| AHMED, AMIR | 2605 CHANEY ROAD, DUBUQUE, IA 52001 |
| AHMED, BASHEER | 1320 CHARDONNAY DR, ALLEN, TX 75002 |
| AHMED, FAHIM | 3182 MORRIS MANOR, MERRITT ISLAND, FL 32952 |
| AHMED, MOHAMED | 12499 CLIFF EDGE DR., HERNDON, VA 20170 |
| AHMED, MOHAMMED A | 46325 SENTINEL DRIVE, FREMONT, CA 94539 |
| AHMED, NAVEED | 7709 BRUSHFIELD DR, PLANO, TX 75025 |
| AHMED, RAFIDA | 2655 ASHLEIGH LANE, ALPHARETTA, GA 30004 |
| AHMED, SALMAN | 5565 CRIMSON OAKS DR, FRISCO, TX 75035 |
| AHMED, SYED | 4324 PEARL COURT, , TX 75024 |
| AHMED, SYED A | 3722 DONEGAL COURT, IOWA CITY, IA 52246 |
| AHSAN, NAEEM | 11016 LEESVILLE RD, RALEIGH, NC 27613 |
| AHUJA, ARVIND | 182 FERINO WAY, FREMONT, CA 94536 |
| AHUJA, BINU | 30 DANJOU DRIVE, MARLBOROUGH, MA 01752 |
| AIGELTINGER, GEOFFREY | 8805 WOODLAKE DR, ROWLETT, TX 75088 |
| AIKEN JR, MARVIN L | 2215 CHESHIRE LANE, HOUSTON, TX 77018 |
| AIKEN, DEBORAH J | 6193 AIRPORT RD, OXFORD, NC 27565 |
| AIKEN, JERRY L | 8536 CARRIAGE WOODS LN., ROUGEMONT, NC 27572 |
| AIKEN, SANDRA | 3166 TUMP WILKINS RD, STEM, NC 27581 |
| AIKEN, WANDA J | 1308 BACON RD, ROUGEMONT, NC 27522 |
| AIKIN, GARY R | 419 NEW RAIL DR, CARY, NC 27513 |
| AIMS | ADVANCED INFORMATION MANAGEMENT,SYSTEMS LLC AIMS,311 MOORE LANE, COLLIERVILLE, TN 38017-2764 |
| AIRDEFENSE INC | 4800 NORTHPOINT PARKWAY, ALPHARETTA, GA 30022-3766 |
| AIRHART-SMITH, BECKY | 7160  OLD VALDASTA RD., BLUE RIDGE, TX 75424 |
| AIRSPAN | AIRSPAN COMMUNICATIONS LTD,CAMBRIDGE HOUSE, OXFORD ROAD, UXBRIDGE,  UB8 1UN UNITED KINGDOM |
| AIRSPAN COMMUNICATIONS LTD | CAMBRIDGE HOUSE, OXFORD ROAD, UXBRIDGE,  UB8 1UN UNITED KINGDOM |
| AIRSPAN NETWORKS | C/O FLYING CARGO MERLOG,EIN CARMEL INDUSTRIAL ZONE, EIN CARMEL,  30860 ISRAEL |
| AIRSPAN NETWORKS INC | 777 YAMATO ROAD-310, BOCA RATON, FL 33431 |
| AIRVANA | AIRVANA INC,19 ALPHA ROAD, CHELMSFORD, MA 01824 |
| AIRVANA INC | 19 ALPHA ROAD, CHELMSFORD, MA 01824-4124 |
| AISHAT, AYMAN | 1613 ARBOR CREEK DRIVE, GARLAND, TX 75040 |
| AITKEN, NATALIE | 380 PARK CREEK DRIVE, ALPHARETTA, GA 30005 |
| AJ ELECTRIC | A & J ELECTRIC FORKLIFT SALES INC,6670 ELM STREET, BAILEY, NC 27807 |
| AJILON | AJILON COMMUNICATIONS LLC,970 PEACHTREE INDUSTRIAL BLVD, SUWANEE, GA 30024 |
| AJILON | AJILON COMMUNICATIONS LLC,DEPT CH 14131, PALATINE, IL 60055-4131 |
| AJILON | AJILON COMMUNICATIONS,14180 DALLAS PARKWAY, DALLAS, TX 75254 |
| AJILON CANADA INC | 155 QUEEN STREET, OTTAWA, ON K1P 6L1 CANADA |
| AJILON COMMUNICATIONS | 14180 DALLAS PARKWAY, DALLAS, TX 75254 |
| AJILON COMMUNICATIONS LLC | 970 PEACHTREE INDUSTRIAL BLVD, SUWANEE, GA 30024 |
| AJILON COMMUNICATIONS LLC | DEPT CH 14131, PALATINE, IL 60055-4131 |
| AKAI, CARL | 8008 ASHBY COURT, PLANO, TX 75025-4386 |
| AKE, STEPHEN | 10150 BELLE RIVE BLV,APT 609, JACKSONVILLE, FL 32256 |
| AKENS, ROBERT G | 8808 LITTLEWOOD ROAD, BALTIMORE, MD 21234 |
| AKERLEY, SHARON | 4133 LAKE LYNN DRIVE,APT 305, RALEIGH, NC 27613 |
| AKERS, GEORGE | 101 ANGUS COURT, CARY, NC 27511 |

| Claim Name | Address Information |
|---|---|
| AKHTAR, HASEEB | 2506 WOODPARK DR, GARLAND, TX 75044 |
| AKHTAR, SHAHID | 2216 FULTON DRIVE, GARLAND, TX 75044 |
| AKIF, OUSSAM | 6561 RUGER RD, PLANO, TX 75023 |
| AKIF, OUSSAM | 203 S. WOOD ST, FERRIS, TX 75125 |
| AKIN, MARJORIE | 4436 EDMONDSON AVE., DALLAS, TX 75205 |
| AKRAWI, RAY D | 4760 LONDONBERRY DR, SANTA ROSA, CA 95403 |
| AL-DAYAA, HANI | 72 OLD STAGE ROAD, CHELMSFORD, MA 01824 |
| AL-SHALASH, STEVEN | 1616 SHADOW CREST DRIVE, CORINTH, TX 76210 |
| ALABAMA DEPARTMENT OF REVENUE | , , AL |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION,P.O. BOX 327430, MONTGOMERY, AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION,P.O. BOX 327431, MONTGOMERY, AL 36132-7431 |
| ALABAMA DEPARTMENT OF REVENUE | SALES, USE AND BUSINESS TAX DIVISION,P.O. BOX 327790, MONTGOMERY, AL 36132-7790 |
| ALABAMA STATE TREASURER | ATTN: RALPH AINSWORTH, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,100 NORTH UNION STREET, SUITE 636, MONTGOMERY, AL 36104 |
| ALABAMA-MISSISSIPPI | TELECOMMUNICATIONS ASSOCIATION,100 NORTH UNION ST, MONTGOMERY, AL 36104 |
| ALADANGADY, UDAYA | 3612 THORP SPRINGS DR, PLANO, TX 75025 |
| ALAIMO, STEPHEN | 32 HANSCOM PLACE, ROCKVILLE CTR, NY 11570 |
| ALAMEDA, CHRISTINE | 6673 MIRABEAU DR, NEWARK, CA 94560 |
| ALAMOSA MISSOURI LLC | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| ALAPATI, SRINATH | 855 MUSTANG RIDGE DR, MURPHY, TX 75094 |
| ALAPATI, VENKATA | 11127 RUIDOSA LN, FRISCO, TX 75034 |
| ALAPATI, VENKATA S | 11127 RUIDOSA LN, FRISCO, TX 75034 |
| ALARCON, IVAN | 1180 GOLDEN CANE DR, WESTON, FL 33327 |
| ALASKA COMMUNICATIONS SYSTEMS GROUP | GINNY WALTER,LORI ZAVALA,600 TELEPHONE AVE, ANCHORAGE, AK 99503-6010 |
| ALASKA COMMUNICATIONS SYSTEMS HLDGS | GINNY WALTER,LORI ZAVALA,600 TELEPHONE AVE, ANCHORAGE, AK 99503-6010 |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420, JUNEAU, AK 99811-0420 |
| ALASKA DEPT. OF REVENUE - TREASURY DIV. | ATTN: RACHEL LEWIS, ADMINISTRATOR,UNCLAIMED PROPERTY PROGRAM,333 WILLOUGHBY AVENUE, 11TH FLOOR, JUNEAU, AK 99801-1770 |
| ALASKA DIGITEL LLC | GINNY WALTER,LORI ZAVALA,3127 COMMERCIAL DR, ANCHORAGE, AK 99501-3018 |
| ALASKA NATIVE BROADBAND 1 LICENSE | GINNY WALTER,LORI ZAVALA,3900 C STREET, ANCHORAGE, AK 99503-5931 |
| ALAVI, ZAFAR S | 2288 MONITOR CT, SAN JOSE, CA 95125 |
| ALAZMA, MANAR | 4141 TRAVIS ST, DALLAS, TX 75204 |
| ALBANO, WILLIAM | 1232 MACEDONIA CHURCH ROAD, STEPHENS CITY, VA 22655 |
| ALBANY MUTUAL TELEPHONE ASSOCIATION | GINNY WALTER,LINWOOD FOSTER,131 6TH ST, ALBANY, MN 56307-0570 |
| ALBEMARLE CORPORATION | KRISTEN SCHWERTNER,JOHN JONES,451 FLORIDA STREET, BATON ROUGE, LA 70801-1765 |
| ALBERS, LYNN A | PO BOX 608, MORRISVILLE, NC 27560 |
| ALBERT, TERRY C | 406 CEDAR RIDGE, LAKE BARRINGTON, IL 60010 |
| ALBERTI, MERRYLIN J | 13 FRANKLIN AVENUE R,R #2, BERLIN, NJ 08009 |
| ALBERTS, LLOYD | 1520 ACADIA DRIVE SE, CALGARY,  T2J3B2 CANADA |
| ALBERTSON, MICHAEL | 6530 PLEASANT DRIVE, WEST DES MOINES, IA 50266 |
| ALBIN, MARK | 106 SOUTHERN PARKWAY, PLAINVIEW, NY 11803 |
| ALBINO, DELMO WIEZEL | 2608 SAINT MICHELLE LN, MCKINNEY, TX 75070 |
| ALBRECHT, BEVERLY Z | 2523 SILVER RIDGE, SAN ANTONIO, TX 78232 |
| ALBREKTSEN, EDWARD P | 8355 E YERLING RD, SCOTTSDALE, AZ 85255 |
| ALBRIGHT JR, JOHN J | 405 NORTH WEST STRATFORD LANE, PORT SAINT LUCIE, FL 34983 |
| ALBRIGHT, DAVID | 5 REVERE RD, MOUNTAIN TOP, PA 18707 |
| ALBRIGHT, LINDA D | 191 TIMBERLAKE DR, TIMBERLAKE, NC 27583-8841 |
| ALBRITTON, ANGELO | 4302 LAKE WOODBOURNE DR, JACKSONVILLE, FL 32217 |

| Claim Name | Address Information |
| --- | --- |
| ALCAN ELECTRICAL & ENGINEERING INC | KRISTEN SCHWERTNER,JOHN WISE,6670 ARCTIC SPUR ROAD, ANCHORAGE, AK 99518-1548 |
| ALCANTARA, DANIEL C | 18767 STANTON AVE, CASTRO VALLEY, CA 94546 |
| ALCANTARA, JAMES | 3219 FALLS CREEK DRIVE, SAN JOSE, CA 95135 |
| ALCATEL USA INC | JONATHAN HATHCOTE,WILLIE MIMS,1000 COIT RD, PLANO, TX 75075-5813 |
| ALCATEL-LUCENT USA INC | JONATHAN HATHCOTE,WILLIE MIMS,600 MOUNTAIN AVE, NEW PROVIDENCE, NJ 07974-2008 |
| ALCOCK, JUDITH P | 4165 SE 22ND CT., OKEECHOBEE, FL 34974 |
| ALCOTT RODRIGUE, DEBORAH J | 4136 LOCH LOMAND WAY, LIVERMORE, CA 94550 |
| ALDEN, ELIZABETH | 5700 PINEWOOD ROAD, FRANKLIN, TN 37064 |
| ALDERMAN, CAROLYN | 8629 PLYMOUTH RD, ALEXANDRIA, VA 22308 |
| ALDERMAN, DONALD | 2605 IMAN DRIVE, RALEIGH, NC 27615 |
| ALDERMAN, DONALD S | 2605 IMAN DRIVE, RALEIGH, NC 27615 |
| ALDERMAN, LORA Y | 1708 LAKE HILL LANE, PLANO, TX 75023 |
| ALDHIZER, WILLIAM R | 1619 OLD HUNDRED RD, MIDLOTHIAN, VA 23113 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ANNETTE RAMIREZ,LINEBARGER, GOGGAN, BLAIR & SIMPSON,1301 TRAVIS, SUITE 300, HOUSTON, TX 77002 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | HERBERT STONE ALONZO, III,LINEBARGER, GOGGAN, BLAIR & SIMPSON,1301 TRAVIS, SUITE 300, HOUSTON, TX 77002 |
| ALDINE ISD TAX OFFICE | 14909 ALDINE WESTFIELD ROAD, HOUSTON, TX 77032-3027 |
| ALDRED, ROBERT | 17 HAMPTON AVENUE, BROCKTON, MA 02301 |
| ALDRIAN, FREDERIC | 24032 PASEO DEL CAMPO, , CA 92677 |
| ALDRICH, GILBERT S | 336 ORR CIRCLE, MARYVILLE, TN 37801 |
| ALDRIDGE, MICHAEL W | 23321 VIA LINDA,UNIT A, MISSION VIEJO, CA 92691 |
| ALE-RASOOL, AHSAN | 10901 TURTLECREEK LANE, FRISCO, TX 75035 |
| ALECKSYNAS, HAROLD C | 100 BISHOP NELSON RD., VALATIE, NY 12184 |
| ALEJO, LUCINDA | 1604 TRINITY ST., MISSION, TX 78572 |
| ALEMAN, ELISE | 4161 NW 26TH STREET,APT 202, LAUDERHILL, FL 33313 |
| ALEMANIA, LEOVIGILDO | 2811 MCKEE RD #105, , CA 95127 |
| ALENA LLC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,8500 HIGUERA STREET, CULVER CITY, CA 90232-2522 |
| ALENCO COMMUNICATIONS INC | GINNY WALTER,LORI ZAVALA,625 N BROADWAY, JOSHUA, TX 76058-1106 |
| ALETAN, SAMUEL O | 12484 ABRAMS RD,APT 2301, DALLAS, TX 75243 |
| ALEX, DANIE | 7909 GLENVIEW WAY, ROWLETT, TX 75089 |
| ALEXANDER IHLE, GILLIAN | 63 BABCOCK STREET #6, BROOKLINE, MA 02446 |
| ALEXANDER, ADAM | 197 JUSTIN AVE, STATEN ISLAND, NY 10306 |
| ALEXANDER, COREY | 1125 SOUTHWESTERN DRIVE, RICHARDSON, TX 75081 |
| ALEXANDER, DARRYL A | 319 HEMMING WAY, DURHAM, NC 27713 |
| ALEXANDER, DAVID | 3641 WILD PHEASANT LANE, SYLVANIA, OH 43560 |
| ALEXANDER, DAVID H | 3641 WILD PHEASANT,LANE, SYLVANIA, OH 43560 |
| ALEXANDER, DON | 124 JEANNIE CT., HURST, TX 76054 |
| ALEXANDER, HEATH | 1529 BOSQUE, CARROLLTON, TX 75010 |
| ALEXANDER, JEFFREY | 505 PINEY WOODS LN, APEX, NC 27502 |
| ALEXANDER, JOAN H | 6037 RIDGE FARM PL, BRENTWOOD, TN 37027 |
| ALEXANDER, JOANN | 1632 CHERRY HILL DR, CONYERS, GA 30094 |
| ALEXANDER, JOHN | 409 CHARLESTON DRIVE, CLAYTON, NC 27527 |
| ALEXANDER, KEITH | 6520 RAINBOW COURT, RALEIGH, NC 27612 |
| ALEXANDER, KIMBERLY S | 202 LAKESIDE PARK DR, HENDERSONVILLE, TN 37075 |
| ALEXANDER, LARRY | PO BOX 865, AURORA, CO 80040-0865 |
| ALEXANDER, LINDA E | 628 SUMMERTREE DR, LIVERMORE, CA 94550 |
| ALEXANDER, NICOLE | 8501 EAST LAKE CT., RALEIGH, NC 27613 |
| ALEXANDER, RAICHEL | 2319 BRASSTOWN LANE, APEX, NC 27502 |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDER, RANDY E | 2024 JACK TEASLEY RD, PLEASANT VIEW, TN 37146 |
| ALEXANDER, ROBERT | 128 LONGWOOD LANE, EASLEY, SC 29642 |
| ALEXANDER, SCOTT R | 197 JUSTIN AVE, STATEN ISLAND, NY 10306 |
| ALEXANDER, STACIE | 338 MELVIN JACKSON DRIVE, CARY, NC 27519 |
| ALEXANDER, ZAIBUN | 6520 RAINBOW COURT, RALEIGH, NC 27612 |
| ALFANO, ANNA | 8741 W SUNSET, NILES, IL 60714 |
| ALFARO, CYNTHIA | 428 PLEASANT VALLEY, RICHARDSON, TX 75080 |
| ALFONSO, SILVINA | 765 ILENE RD WEST, WEST PALM BEA, FL 33415 |
| ALFORD, GEORGE R | 520 IDLEWOOD DRIVE, MT JULIET, TN 37122 |
| ALFORD, JAMES | 415 TUMBLING CREEK DR, ALPHARETTA, GA 30005 |
| ALFORD, JEFFREY | 1916 MYRON DR, RALEIGH, NC 27607 |
| ALFORD, LARRY | PO BOX 145,6814 GRANT DR, WESTFIELD CTR, OH 44251-0145 |
| ALFORD, LOIS | 5523 GLENHOPE CT., CARY, NC 27511 |
| ALFORD, MARIANNE | 1520 BROKEN BOW TRAIL, CARROLTON, TX 75007 |
| ALFORD, SANDRA | 1916 MYRON DR, RALEIGH, NC 27607 |
| ALFRED WILLIAMS | ALFRED WILLIAMS & CO,1813 CAPITAL BLVD, RALEIGH, NC 27604-2189 |
| ALFRED WILLIAMS & CO | 1813 CAPITAL BLVD, RALEIGH, NC 27604-2189 |
| ALGEE, SARAH | 613 N OAK GROVE ROAD, MEMPHIS, TN 38120 |
| ALGO | ALGO COMMUNICATION PRODUCTS LTD,4500 BEEDIE STREET, BURNABY,  V5J 5L2 CANADA |
| ALGO | ALGO COMMUNICATIONS PRODUCTS,4500 BEEDIE ST, BURNABY,  V5J 5L2 CANADA |
| ALGO COMMUNICATION PRODUCTS LTD | 4500 BEEDIE STREET, BURNABY, BC V5J 5L2 CANADA |
| ALGO COMMUNICATIONS PRODUCTS | 4500 BEEDIE ST, BURNABY, BC V5J 5L2 CANADA |
| ALHAMBRA GRANTFORK TELEPHONE CO | GINNY WALTER,LINWOOD FOSTER,114 WALL ST, ALHAMBRA, IL 62001-0207 |
| ALI, JAVED | 509 AMBROSE DR, MURPHY, TX 75094 |
| ALI, KHURSHED | 21 BOMBAY, IRVINE, CA 92620 |
| ALI, MOHAMMED N | 1102 ARBOROAK PL, HERNDON, VA 20170 |
| ALI, NAISA | 139 EMERSON PLACE,APT 503, BROOKLYN, NY 11205 |
| ALI, SALMAN M | 912 ASHLEY LN, ALPHARETTA, GA 30022 |
| ALI, SHUJAAT | 435 FINCASTLE DRIVE, RALEIGH, NC 27607-4969 |
| ALI, SYED | 14 DALTON PLACE, , ON L6T 1N7 CANADA |
| ALI, SYED MOHAMMAD | 5537 TRACESIDE,DRIVE, NASHVILLE, TN 37221 |
| ALIBRANDI, JOSEPH P | 3541 CAROLYN DR, RALEIGH, NC 27604 |
| ALIMOGLU, FEVZI | 39A LEE ST,APT 21, CAMBRIDGE, MA 02139 |
| ALIYEV, ALEKSANDR | 925 WILD FOREST DR, GAITHERSBURG, MD 20879-3209 |
| ALL MODE COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,1725 DRYDEN ROAD, FREEVILLE, NY 13068-9637 |
| ALL, DAVID W | 613 THISTLEGATE TR, RALEIGH, NC 27610 |
| ALLAMAN, MONTE | 515 MEADOW DR, LOWRY CROSSING, TX 75069 |
| ALLAN, BRUCE H | 1201 JOSSIE LN, MCLEAN, VA 22102 |
| ALLAN, DAVE | NT EXPAT MAIDENHEAD UK,BOX 3500, 26 HALE RD, BRAMPTON,  L6V2M7 CANADA |
| ALLAN, JAY WALTER | 21912 BARBADOS,  ACCOUNT NO. 0142575  MISSION VIEJO, CA 92692 |
| ALLAN, STUART | 4438 JOLICOEUR, PIERREFONDS, PQ H9H 2B3 CANADA |
| ALLARD, MARGARET N | QUIET OAKS R M 180,11311 S W , 95TH CIRCLE, OCALA, FL 34481 |
| ALLEBAUGH JR, DANIEL E | 185 ALLEBAUGH RD, CHEHALIS, WA 98532 |
| ALLELUIA, PAUL | 74 VAN BUREN STREET, PORT JEFFERSON STATION, NY 11776 |
| ALLEN JR, TOMMY | 6718 STAR LEDGE COURT, SPRING, TX 77389 |
| ALLEN PARISH SCHOOL BOARD | , , LA |
| ALLEN PARISH SCHOOL BOARD | SALES AND USE TAX REPORT,P.O. DRAWER 190, OBERLIN, LA 70655 |
| ALLEN, ANN P | 3642 CRYSTAL COURT, DURHAM, NC 27705 |
| ALLEN, ANNA S | 104 ROLYNN DR, NASHVILLE, TN 37210 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN, BETTY M | 829 RIDGE AVE., STN MOUNTAIN, GA 30083 |
| ALLEN, BILLY GLENN | 1801 ROUND ROCK DR., ALLEN, TX 75002 |
| ALLEN, BRADLEY | 811 PARIS CT, ALLEN, TX 75013 |
| ALLEN, BRUCE M | 1654 W MTN MAPLE AVE, HIGHLANDS RANCH, CO 80129 |
| ALLEN, CHARLES | 8609 CONOVER PL, ALEXANDRIA, VA 22308 |
| ALLEN, CHARLES W | 8609 CONOVER PL, ALEXANDRIA, VA 22308 |
| ALLEN, DANA P | 2000 GENTRY RIDGE RD, ROXBORO, NC 27573 |
| ALLEN, DANIEL L | 4815 N MEADOWRIDGE,CR, MCKINNEY, TX 75070 |
| ALLEN, DEBORAH | 4724 DANSEY DR,APT A, RALEIGH, NC 27604 |
| ALLEN, DENNIS | 1542 CATHERINE CT, SUWANEE, GA 30024 |
| ALLEN, DONALD C | 647 WOLVERINE NE, GRAND RAPIDS, MI 49505 |
| ALLEN, ELEANOR | 4376 RUSTIC WOOD DR, STN MOUNTAIN, GA 30083 |
| ALLEN, GAIL G | 2668 TRYON COURTHOUSE RD., BESSEMER CITY, NC 28016 |
| ALLEN, GEORGE | 1324 WARD DRIVE, ALBERTON, GA 30635 |
| ALLEN, HARRY C | 923 DUTCH MILL DRIVE, BALLWIN, MO 63011 |
| ALLEN, JAMES K | 4812 WHITNEY LN, FLOWER MOUND, TX 75028 |
| ALLEN, JEFF S | 3633 MISTY GLENN, PLANO, TX 75025 |
| ALLEN, JEFFERY | 8725 MAPLESTEAD DR, RALEIGH, NC 27615 |
| ALLEN, JOHN | 3190 ALSTON CHAPEL R, PITTSBORO, NC 27312 |
| ALLEN, JOHN W | 234 BELLE PLAINE,AVENUE, PARK RIDGE, IL 60068 |
| ALLEN, JONATHAN | 652 MIDDLETON AVENUE, CARY, NC 27513 |
| ALLEN, JOSEPH L | 71 ROBERTS RD, MARLBOROUGH, CT 06447 |
| ALLEN, KRISTI | 3202 CANDLEBROOK DRIVE, WYLIE, TX 75098 |
| ALLEN, LESLIE J | 3703 GALLOWAY, CARROLLTON, TX 75007 |
| ALLEN, LINDA F | PO BOX 197, TIMBERLAKE, NC 27583 |
| ALLEN, LINDA L | 2877 BELLEAU LN SE, ATLANTA, GA 30316 |
| ALLEN, LINDA M | 904 KNOLLFIELD WAY, SAN JOSE, CA 95136 |
| ALLEN, LISA | 2113 VALLEY FALLS, MESQUITE, TX 75181-2113 |
| ALLEN, MALCOLM D | 741 36TH ST, MANHATTAN BEACH, CA 90266 |
| ALLEN, MALCOLM S | 901 COLT CIRCLE, CLAYTON, NC 27520 |
| ALLEN, MARSHALL | 443 INGAL BLVD, SALEM, VA 24153 |
| ALLEN, MILTON B | 1515 BRASWELL RD, SMITHFIELD, NC 27577 |
| ALLEN, MYRON B | 1110 MARSHALL ROAD, GREENWOOD, SC 29646-4216 |
| ALLEN, OWEN | 820 PAMLICO DR, CARY, NC 27511-3730 |
| ALLEN, PHILLIP B | 7192 DEXTER RD, OXFORD, NC 27565 |
| ALLEN, RHONEE T | 925 TERESITA BLVD, SAN FRANCISCO, CA 94127 |
| ALLEN, RUBY | 4435 BARBER MILL ROAD, CLAYTON, NC 27520 |
| ALLEN, SANDRA L | 508 RIDGE VIEW DR, MT JULIET, TN 37122 |
| ALLEN, VEDA M | 6901-22 RIVER RUN, RALEIGH, NC 27613 |
| ALLEN, VICTORIA | 540 BUCKINGHAM RD, APT 611, RICHARDSON, TX 75081 |
| ALLEN, WANDA C | 5104 NEW BERN AVE,LOT U-39, RALEIGH, NC 27610 |
| ALLEN, WILLIAM | 28 ALON STREET, STITTSVILLE, ON K2S 1L2 CANADA |
| ALLEN, WILLIAM H | 28 ALON STREET, ,  K2S 1L2 CANADA |
| ALLEN, WILLIAM S | 2668 TRYON COURTHOUSE RD, BESSEMER CITY, NC 28016 |
| ALLEN-MARTIN, DORIS E | 518 BROOKSIDE DRIVE, MACON, GA 31210 |
| ALLER, JOANN | 137 EYLAND AVE, SUCCASUNNA, NJ 07876 |
| ALLEYNE, GRANTLEY A | 5324 4TH STREET NW, APT 3, WASHINGTON, DC 20011 |
| ALLEYNE, ST CLAIR D | 13329 NW 13TH STREET, SUNRISE, FL 33323 |
| ALLGEIER, LAURA | 8661 WINTERGARDENS BLVD,#26, LAKESIDE, CA 92040 |

| Claim Name | Address Information |
|---|---|
| ALLGIRE, BRUCE A | 3801 HOLLY LN, ROLLING MEADOWS, IL 60008 |
| ALLIANCE COMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,612 3RD ST, GARRETSON, SD 57030-0349 |
| ALLIED DATA TECHNOLOGIES BV | KRISTEN SCHWERTNER,PETRA LAWS,3200 AS, SPIKENISSE,   NETHERLANDS |
| ALLIED ELECTRONICS | ALLIED ELECTRONICS INC,3505 BOCA CHICA BLVD, BROWNSVILLE, TX 78521-4063 |
| ALLIED TELESIS INC | JONATHAN HATHCOTE,WILLIE MIMS,3200 NORTH FIRST ST, SAN JOSE, CA 95134-1936 |
| ALLIS, VINCENT | 757 SOUTH OAK DRIVE, BRONX, NY 10467 |
| ALLISON, CAROLYN | 9835 FM 2862, ANNA, TX 75409 |
| ALLISON, DANA H | 7161 EASTWOOD CR, LIMA, NY 14485 |
| ALLISON, DAVID | 6530 VIRGINIA PKWY,APT 722, MCKINNEY, TX 75071 |
| ALLISON, GERALD | 711 TURNBERRY COVE N, NICEVILLE, FL 32578 |
| ALLISON, MICHAEL D | 5933 COLE MILL RD, DURHAM, NC 27705 |
| ALLISON, MICHAEL J | 14 WEST GATE DR, ERIAL, NJ 08081 |
| ALLISON, PATRICIA A | 14 WEST GATE DR, ERIAL, NJ 08081 |
| ALLISON, PAULA L | 14858 BUDWIN LN, POWAY, CA 92064 |
| ALLMAN, JUDY C | 3711 ARNOLD AVE # E, SAN DIEGO, CA 92104 |
| ALLMENDINGER, DONNA | 528 LAUREL CT, BENICIA, CA 94510 |
| ALLPORT | 26 CHASE ROAD, PARK ROYAL ESTATE, LONDON, LONDON,   UNITED KINGDOM |
| ALLSUP | ALLSUP INC,300 ALLSUP PLACE, BELLEVILLE, IL 62223 |
| ALLSUP INC | 300 ALLSUP PLACE, BELLEVILLE, IL 62223 |
| ALLTEL CAROLINA INC | GINNY WALTER,BECKY MACHALICEK,131 MATTHEWS ST, MATTHEWS, NC 28106-0428 |
| ALLTEL CORPORATION | GINNY WALTER,BECKY MACHALICEK,1 ALLIED DR, LITTLE ROCK, AR 72203-2177 |
| ALLTEL PENNSYLVANIA INC | GINNY WALTER,BECKY MACHALICEK,1 ALLIED DR, LITTLE ROCK, AR 72202-2099 |
| ALMAAWIY, UMMUKULTHUM | 2822 NOVA DR, GARLAND, TX 75044 |
| ALMACHE, ROBINSON | 230 ROOSEVELT AVENUE, FRANKLIN SQUARE, NY 11010 |
| ALMON, RYAN T | 11926 ARDMOOR COURT, RANCHO CUCAMONGA, CA 91739 |
| ALMOND, BRADLEY | 381 CASA LINDA PLAZA,PNB 186, DALLAS, TX 75218-3423 |
| ALMOND, CARLA | 22339 BANEBERRY ROAD, MAGNOLIA, TX 77355 |
| ALMOSHELLI, MOHAMMED M | 6516 MIDDLECOFF COURT, WOODRIDGE, IL 60517 |
| ALMS, MICHAEL | 4944 ELM ISLAND CIRCLE, WATERFORD, WI 53185 |
| ALOI, FRANCESCA A | 10102 STATESMAN COURT, FREDERICK, MD 21701 |
| ALOMARI, YAHYA | 1401 SALADO DR, ALLEN, TX 75013 |
| ALOMARI, YAHYA I | 1401 SALADO DR, ALLEN, TX 75013 |
| ALONSO, NANCY | 2600 SW 123 CT, MIAMI, FL 33175 |
| ALPAUGH, GREGORY J | 3 INNSBRUCK DR, SICKLERVILLE, NJ 08081 |
| ALPEROVICH, ZHANNA | 3109 PRESTON MEADOW DRIVE, PLANO, TX 75093 |
| ALPHA NETWORKS | ALPHA NETWORKS INC,NO 8 LI SHING 7TH ROAD, HSINCHU 300,   TAIWAN |
| ALPHA NETWORKS INC | NO 8 LI SHING 7TH ROAD, HSINCHU 300,   TAIWAN |
| ALPHONSE, ADRIEN | 7804 KITTY LANE, RALEIGH, NC 27615 |
| ALPINE COMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,4364 114TH ST, DES MOINES, IA 50322-5408 |
| ALRED, ROBERT | 569 ALEXANDER FARMS VIEW, MARIETTA, GA 30064 |
| ALSALEH, HAIDAR S | 1240 BRIAR COVE DR, RICHARDSON, TX 75081 |
| ALSARABI, YAHYA | 4217CRESTFIELD, RICHARDSON, TX 75082 |
| ALSHABOUT, NADIM | 1431 GARDENIA STREET, IRVING, TX 75063 |
| ALSHABOUT, NADIM M | 1431 GARDENIA STREET, IRVING, TX 75063 |
| ALSPAUGH, JILL F | 9401 LITCHFORD ROAD, RALEIGH, NC 27615 |
| ALSPAUGH, RALPH B | 1338 LAS BRISAS LANE, WINTER HAVEN, FL 33881 |
| ALSTON, BARBARA A | 2201 CHAUTAUGUA,APT A, DURHAM, NC 27705 |
| ALSTON, IRVING A | 383 ORANGE RD, MONTCLAIR ORD, NJ 07042 |
| ALSTON, VIOLET | PO BOX 1442, PITTSBORO, NC 27312 |

| Claim Name | Address Information |
|---|---|
| ALSTON, VIOLET L | PO BOX 1442, PITTSBORO, NC 27312 |
| ALT, ETHAN M | RT 2 BOX 221-C, KEYSER, WV 26726 |
| ALT, ROBERT A | 8883 WALKER RD, LONGMONT, CO 80503 |
| ALTAMIMI, ALA | 2400 TONY TANK LANE APT 302, RALEIGH, NC 27613 |
| ALTEKAR, SITA | 1704 HEARTSTONE DR, PLANO, TX 75023 |
| ALTEMUS, HENRY P | 2141 DEED COURT, VIENNA, VA 22180 |
| ALTER, RUTHANNA J | 3014 E US HWY 84, PALESTINE, TX 75801 |
| ALTERNATE COMM | ALTERNATE COMMUNICATIONS INT LTD,309 FIRST STREET SW, HIGH RIVER,  T1V 1M5 CANADA |
| ALTERNATE COMM | ALTERNATE COMMUNICATIONS,509B CENTRE STREET SW, HIGH RIVER,  T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS | 509B CENTRE STREET SW, HIGH RIVER, AB T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS INT LTD | 309 FIRST STREET SW, HIGH RIVER, AB T1V 1M5 CANADA |
| ALTERNATIVE TELECOMM SOLUTIONS INC | KRISTEN SCHWERTNER,JOHN WISE,5600 GENERAL WASHINGTON DRIVE, ALEXANDRIA, VA 22312-2415 |
| ALTERNATIVE TELECOMMUNICATION | SOLUTIONS INC,5600 GENERAL WASHINGTON DRIVE, ALEXANDRIA, VA 22312 |
| ALTIZER, LARRY R | 1246 FADLEY RD, WEYERS CAVE, VA 24486 |
| ALTMAN JR, W. TYSON | 13300 163 MORRIS RD, ALPHARETTA, GA 30004 |
| ALTMAN, FRANKLIN E | #3 CHECHESSEE BLUFF CIR., OKATIE, SC 29909 |
| ALTMAN, LAURA | 502 CORVETTE DR., LAPORTE, IN 46350 |
| ALTMAN, RICHARD | 9612 POST MILL PLACE, RALEIGH, NC 27615 |
| ALTROGGE, DENNIS | 151 CALDERON AVE,APT 179, MOUNTAIN VIEW, CA 94041 |
| ALTROGGE, DENNIS M | 151 CALDERON AVE,APT 179, MOUNTAIN VIEW, CA 94041 |
| ALVAREZ MARSAL | ALVAREZ& MARSAL BUSINESS CONSULTING,LLC,3399 PEACHTREE STREET SUITE 9, ATLANTA, GA 30326-2811 |
| ALVAREZ& MARSAL BUSINESS CONSULTING LLC | 3399 PEACHTREE STREET SUITE 9, ATLANTA, GA 30326-2811 |
| ALVAREZ, CARLOS | 1401 GLEN ELLEN COURT, ALLEN, TX 75002 |
| ALVAREZ, CISCO | 301 WEST 110TH ST,APARTMENT 2E, NEW YORK, NY 10026 |
| ALVAREZ, DELMA | 409 CYPRESS LANE, , FL 33461 |
| ALVAREZ, ED | 86 SPRINGMEADOW DR, HOLBROOK, NY 11741 |
| ALVAREZ, FRANCESCA | 1580 SW 15 STREET, BOCA RATON, FL 33486 |
| ALVAREZ, GERONIMA R | 1464 MEEGAN WAY, ELK GRV VLG, IL 60007 |
| ALVAREZ, HERLINDO | 2728 CEDAR WOOD PL, THOUSAND OAKS, CA 91362 |
| ALVAREZ, ISAIAS | 1728 ARANSAS PASS DR., LAREDO, TX 78045 |
| ALVAREZ, JUAN | 2011 GREENFIELD LANE, ALLEN, TX 75013 |
| ALVAREZ, JULIA | 1304 DONWOODS LANE, ROYAL PALM BE, FL 33411 |
| ALVAREZ, ROBERT | 22 E PARK ST #A, ALHAMBRA, CA 91801 |
| ALVAREZ, SYLVIA | 3115 N WEST 101 PL, MIAMI, FL 33178 |
| ALVARION | ALVARION LTD,21A HABARZEL STREET, TEL AVIV,  69710 ISRAEL |
| ALVARION LTD | 21A HABARZEL STREET, TEL AVIV,  69710 ISRAEL |
| ALVI, JOHN | 3913 BENTLEY BROOK DR., RALEIGH, NC 27612 |
| ALVI, SOHAIL | 8105 GREENWOOD DRIVE, PLANO, TX 75025 |
| ALVISO, CHRIS | 3483 LAPRIDGE LN, SAN JOSE, CA 95124 |
| ALZINDANI, ABDUL | 7545 BINGHAM ST., DEARBORN, MI 48126 |
| AM, CHANRY | 172 SHAW ST, LOWELL, MA 01851 |
| AMADOR, STEVE H | 14808 GAGELY DR, LA MIRADA, CA 90638 |
| AMAKU, PATRICK | 7016 JASPER, PLANO, TX 75074 |
| AMALGAMATED BANK | ATTN: IRWIN ROTH,15 UNION SQUARE WEST, NEW YORK, NY 10003 |
| AMAN, DAVID J | 2076 RIDGE ROAD, ONTARIO, NY 14519 |
| AMARILLA, TERESA | P. O. BOX 21452, WEST PALM BEACH, FL 33416-1452 |
| AMATO, DEBRA A | 1295 E FOWLER ST, DELTONA, FL 32725 |

| Claim Name | Address Information |
|---|---|
| AMATO, THOMAS R | 4 GLEN DRIVE, LAKE RONKONKOMA, NY 11779 |
| AMAVISCA, RAUL A | 0054 WINDJAMMER RD, RALEIGH, NC 27615 |
| AMAYA, JAIRO | 900 ASHLEY LN, ALLEN, TX 75002 |
| AMAZEEN, MICHAEL L | 5486 CLOVERCREST DR, SAN JOSE, CA 95118 |
| AMBIENT CORPORATION | KRISTEN SCHWERTNER,PETRA LAWS,79 CHAPEL ST, NEWTON, MA 02458-1010 |
| AMBLER, CRAIG E | 3104 TANAWHA CT, RALEIGH, NC 27603 |
| AMBROSE, JOHN | 305 PARK YORK LN, CARY, NC 27519 |
| AMBROSE, TERENCE | 678 GERARD ROAD, BROOMALL, PA 19008 |
| AMBROSIO, JOSEPH A | 975 LAKEWOOD DR, SUNNYVALE, CA 94089 |
| AMC | AMC TECHNOLOGY LLC,NORTEL SELECT PRODUCT PROGRAM,7400 BEAUFONT SPRINGS DR, RICHMOND, VA 23225-5519 |
| AMC TECHNOLOGY LLC | NORTEL SELECT PRODUCT PROGRAM,7400 BEAUFONT SPRINGS DR, RICHMOND, VA 23225-5519 |
| AMC TECHNOLOGY LLC | KRISTEN SCHWERTNER,PETRA LAWS,7400 BEAUFONT SPRING DRIVE, RICHMOND, VA 23225-5519 |
| AMCAD SUPPLIES INC | 1325 WHITLOCK LANE, CARROLLTON, TX 75006 |
| AMENTA, JULIET A | 625 NORTH TAYLOR, OAK PARK, IL 60302 |
| AMER, MUHIEDDIN | 613 TRAIL LAKE DR, RICHARDSON, TX 75081 |
| AMERICAN AXLE & MANUFACTURING INC | KRISTEN SCHWERTNER,PETRA LAWS,1840 HOLBROOK ST, DETROIT, MI 48212-3442 |
| AMERICAN BROADBAND | AMERICAN BROADBAND INC,50 WEST MAIN ST, UNIONTOWN, PA 15401 |
| AMERICAN BROADBAND INC | 50 WEST MAIN ST, UNIONTOWN, PA 15401 |
| AMERICAN ELECTRIC POWER COMPANY INC | KRISTEN SCHWERTNER,JAMIE GARNER,1 RIVERSIDE PLAZA, COLUMBUS, OH 43215-2373 |
| AMERICAN ELECTRIC POWER SERV CORP | KRISTEN SCHWERTNER,JAMIE GARNER,1 RIVERSIDE PLZ, COLUMBUS, OH 43215-2373 |
| AMERICAN ELECTRONIC | AMERICAN ELECTRONIC COMPONENTS INC,90 FANNY ROAD, BOONTON, NJ 07005-1065 |
| AMERICAN ELECTRONIC COMPONENTS INC | 90 FANNY ROAD, BOONTON, NJ 07005-1065 |
| AMERICAN ENTERPRISE INVESTMENT SERVICE | ATTN: REBECCA STRAND,2178 AXP FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC,PO BOX 360001, FORT LAUDERDALE, FL 33336-0001 |
| AMERICAN FIBER SYSTEMS INC | GINNY WALTER,BECKY MACHALICEK,100 MERIDIAN CENTRE, ROCHESTER, NY 14618 |
| AMERICAN REPUBLIC INSURANCE CO | KRISTEN SCHWERTNER,PETRA LAWS,601 6TH AVENUE, DES MOINES, IA 50309-1695 |
| AMERICAN SAMOA TELECOMMUNICATIONS | GINNY WALTER,LORI ZAVALA,PO BOX M, PAGO PAGO,   96799 AMERICAN SAMOA |
| AMERICAN TELEPHONE WIRING   CO | KRISTEN SCHWERTNER,JOHN WISE,5842 DAVIS CREEK RD, BARBOURSVILLE, WV 25504-1004 |
| AMERICAN TRANS AIR INC | KRISTEN SCHWERTNER,JAMIE GARNER,7337 W WASHINGTON ST, INDIANAPOLIS, IN 46231-1300 |
| AMERICAN VIDEO | AMERICAN VIDEO AND VENDING,121 AMBER OAK CT, LOS GATOS, CA 95032 |
| AMERICAN VIDEO AND VENDING | 121 AMBER OAK CT, LOS GATOS, CA 95032 |
| AMERICAN WELL SYSTEMS | KRISTEN SCHWERTNER,JAMIE GARNER,75 STATE STREET, BOSTON, MA 02109-1827 |
| AMERIPRISE FINANCIAL INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2922 AMERIPRISE FINANCIAL CTR, MINNEAPOLIS, MN 55474 |
| AMERITECH CORPORATION | JONATHAN HATHCOTE,STEPHEN MALLINSON,30 S WACKER DRIVE, CHICAGO, IL 60606-7413 |
| AMERITECH ILLINOIS | JONATHAN HATHCOTE,STEPHEN MALLINSON,225 W RANDOLPH ST, CHICAGO, IL 60606-1882 |
| AMERITECH MICHIGAN | JONATHAN HATHCOTE,STEPHEN MALLINSON,444 MICHIGAN AVE, DETROIT, MI 48226-2517 |
| AMERITECH SERVICES INC | JONATHAN HATHCOTE,STEPHEN MALLINSON,2000 WEST AMERITECH CENTER DR, HOFFMAN ESTATES, IL 60196-1025 |
| AMERITECH WISCONSIN INC | JONATHAN HATHCOTE,STEPHEN MALLINSON,30 S WACKER DR, CHICAGO, IL 60606-7413 |
| AMERSHEK, THOMAS | 15 WEST HYLAND DRIVE, NEW RINGGOLD, PA 17960 |
| AMERSHEK, THOMAS DALE | 15 WEST HYLAND DRIVE, NEW RINGGOLD, PA 17960 |
| AMES, SCOTT | 1900 THREE FOUNTAINS ROAD, WYLIE, TX 75098 |
| AMES, SCOTT DAVID | 1900 THREE FOUNTAINS ROAD, WYLIE, TX 75098 |
| AMEX | AMERICAN EXPRESS CANADA INC,101 MCNABB STREET, MARKHAM,   L3R 4H8 CANADA |
| AMI SEMICONDUCTOR | 2300 BUCKSKIN ROAD, POCATELLO, ID 83201 |

| Claim Name | Address Information |
|---|---|
| AMICK, GREGARY | 4860 LUKE DR, CUMMING, GA 30040 |
| AMICK, GREGARY S | 4860 LUKE DR, CUMMING, GA 30040 |
| AMICK, LINDA HOLLENBECK | 184 CLASSEN DR, DALLAS, TX 75218 |
| AMICK, MERVIN E | 59 COUNTY RD 3144, HOUSTON, AL 35572 |
| AMINZADEH, ALEX | 20 MAN O WAR LANE, FAIRVIEW, TX 75069 |
| AMINZADEH, HOSSAIN | 106 MOONLIGHT DRIVE, MURPHY, TX 75094 |
| AMMONS, BENJAMIN H | 991 MAYSON TURNER RD, ATLANTA, GA 30314 |
| AMMONS, GLORIA J | 343 NE 884TH AVE., OLD TOWN, FL 32680 |
| AMNAJSUTSUE, RATTANARAWEE | 3348 POTTHAST CT, RALEIGH, NC 27616 |
| AMOS, GREG | 5331 E. MOCKINGBIRD LANE, #515, DALLAS, TX 75206 |
| AMOSS, GEORGE B | P.O. BOX 13, MENDEN HALL, PA 19357 |
| AMOUZADEH, JAMAL | 14726 LOYOLA ST, MOORPARK, CA 93021 |
| AMOUZGAR, MAHMOUD | 2512 NIGHTHAWK DRIVE, , TX 75025 |
| AMPHENOL | AMPHENOL TAT TECHNOLOGIES,5975 ANDOVER AVE, MONT ROYAL,  H4T 1H3 CANADA |
| AMPHENOL | AMPHENOL INTERCONNECT PRODUCTS CORP,20 VALLEY STREET, ENDICOTT, NY 13760-3600 |
| AMPHENOL | AMPHENOL PRINTED CIRCUITS,91 NORTHEASTERN BLVD, NASHUA, NH 03062-3141 |
| AMPHENOL | AMPHENOL FIBRE OPTIC PRODUCTS,1925A OHIO ST, LISLE, IL 60532-2389 |
| AMPHENOL FIBRE OPTIC PRODUCTS | 1925A OHIO ST, LISLE, IL 60532-2389 |
| AMPHENOL INTERCONNECT PRODUCTS CORP | 20 VALLEY STREET, ENDICOTT, NY 13760-3600 |
| AMPHENOL PRINTED CIRCUITS | 91 NORTHEASTERN BLVD, NASHUA, NH 03062-3141 |
| AMPHENOL TAT TECHNOLOGIES | 5975 ANDOVER AVE, MONT ROYAL, QC H4T 1H3 CANADA |
| AMREP | AMREP VENDOR INSPECTION SERVICE PTE,LTD,10031 PINES BOULEVARD, PEMBROKE PINES, FL 33024 |
| AMSTUTZ, DUANE | 4204 SAMANTHA DR, RALEIGH, NC 27613 |
| AMSTUTZ, GARY | 4339 WILD WEST CIRCLE, MOORPARK, CA 93021 |
| AMY, CHARLES | 3350 CITATION DR, DALLAS, TX 75229 |
| AMY, F GARY | 4105 MIDNIGHT DR, PLANO, TX 75093 |
| ANAM, SRINIVASA | 8413 HIGH MEADOWS, PLANO, TX 75025 |
| ANANTHASWAMY, CHANNIGA | 4317 STATEN ISLAND D,DRIVE, PLANO, TX 75024 |
| ANASTASIO, ANTHONY | 1050 WOODFALL CRT, WESTON, FL 33326-2832 |
| ANAYA, JESS H | 6104 GATESVILLE LANE, CHARLOTTE, NC 28270 |
| ANAYA, MARIA E | 8200 POLO COURT, , IL 60014 |
| ANCHIA, JORGE A | 1400 NORTHWEST 34TH AVENUE, MIAMI, FL 33125 |
| ANCLARD, ANTHONY | 5417 SAUNDERS AVE, BRIGHTON, MI 48116 |
| ANCTIL, GERARD P | 1347 AUSTIN COURT, VISTA, CA 92083 |
| ANCTIL, SUZANNE S | 6563 WEST GOULD DRIVE, LITTLETON, CO 80123 |
| ANDA | ANDA NETWORKS INC,1274 GENEVA DRIVE, SUNNYVALE, CA 94089-1122 |
| ANDA NETWORKS INC | 1274 GENEVA DRIVE, SUNNYVALE, CA 94089-1122 |
| ANDERS, DEBORAH | 2025 EAKLE DRIVE, ROCK HILL, SC 29732 |
| ANDERS, MARY L | 3908 HEATH CIRCLE SO, WEST PALM BEA, FL 33407 |
| ANDERSEN, DAVID C | 12222 N 49TH DR, GLENDALE, AZ 85304 |
| ANDERSEN, JOHN | 3454 SLADE RUN DR, FALLS CHURCH, VA 22042-3940 |
| ANDERSEN, JOSEPH | 805 NEVILLE CT. SE, LEESBURG, VA 20175 |
| ANDERSEN, LANE | 140 HIGH PLAIN ROAD, ANDOVER, MA 01810 |
| ANDERSON GORECKI & MANARAS LLP | 33 NAGOG PARK, ACTON, MA 01720-3451 |
| ANDERSON JR, JOHN | 107 DEERWOD CT., CHAPEL HILL, NC 27517 |
| ANDERSON, ANGELA | 13925 PENNOCK AVE, APPLE VALLEY, MN 55124 |
| ANDERSON, ANTHONY | 818 WESSEX PLACE, ORLANDO, FL 32803 |
| ANDERSON, BRYAN | 19 FROTHINGHAM ROAD, BURLINGTON, MA 01803 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, CAMERON | 904 DARFIELD DRIVE, RALEIGH, NC 27615 |
| ANDERSON, CARL A | 8945 HUNTCLIFF TRACE, ATLANTA, GA 30350 |
| ANDERSON, CLAIRE D | 14 CAMDEN AVE, VOORHEES, NJ 08043 |
| ANDERSON, CLAIRE S | P O BOX 941073, PLANO, TX 75094 |
| ANDERSON, DAVID | #4708-44 CHARLES STREET W., , ON M4Y 1R8 CANADA |
| ANDERSON, DAVID | 398 NE WAVECREST COURT, BOCA RATON, FL 33432 |
| ANDERSON, DAVID J | 526 ROTHBURY RD, WILMINGTON, DE 19803 |
| ANDERSON, DEBRA | 102 BELTON DRIVE, HICKORY CREEK, TX 75065 |
| ANDERSON, EARL J | 1135 JOY ST, SALISBURY, NC 28147 |
| ANDERSON, EMMETT | 11306 LILTING LANE, FAIRFAX STATION, VA 22039 |
| ANDERSON, EUGENE J | 246 TRELLIS LANE, SPRING ARBOR, MIDDLETOWN, DE 19709 |
| ANDERSON, GAIL C | 9 HOLST MANSION, 96 WYATT DR, BARNES VILLAGE,   SW138AJ GREAT BRITIAN |
| ANDERSON, GARY R | 33 BOXWOOD LN., HOLTSVILLE, NY 11742 |
| ANDERSON, GERRY | 3521 LA DOVA WAY, LANDOVER, MD 20785 |
| ANDERSON, GLEN | 8308 CEDARBROOK CT, RALEIGH, NC 27603 |
| ANDERSON, GLEN W | 8308 CEDARBROOK CT, RALEIGH, NC 27603 |
| ANDERSON, GLENDA | 1320 EAST 154TH ST, OLATHE, KS 66062 |
| ANDERSON, GUSSIE | 171 CHAPEL LOOP, MANDEVILLE, LA 70471 |
| ANDERSON, HARRIET | 18871 W CAVENDISH DR, CASTRO VALLEY, CA 94552 |
| ANDERSON, HEATHER | 31 PERKINS RD, LONDONDERRY, NH 03053 |
| ANDERSON, JAMES | 7205 MADIERA CT, RALEIGH, NC 27615 |
| ANDERSON, JAMES L | 5800 KIMBAL STREET, RALEIGH, NC 27606 |
| ANDERSON, JANET | 3785 B. W. 104TH DR., WESTMINSTER, CO 80031 |
| ANDERSON, JASON | 4556 FREMONT LANE, PLANO, TX 75093 |
| ANDERSON, JEAN M | 14407 CORTE MOREA, SAN DIEGO, CA 92129 |
| ANDERSON, JOHN S | 26653 BAYOU TESCH DRIVE, MAGNOLIA, TX 77354-2850 |
| ANDERSON, JOHN T | 21156 HONEYCOMB WAY, LAKEVILLE, MN 55044 |
| ANDERSON, JOSEPH A | 1691 EAST OCOTILLO AVE, PALM  SPRINGS, CA 92264 |
| ANDERSON, JULIA R | 922 BRENTWOOD POINTE, BRENTWOOD, TN 37027 |
| ANDERSON, JULIE | 212 BOG HILL LN, CARY, NC 27519 |
| ANDERSON, KARRIE | 1621 WALTON STREET, CORNWALL, ON K6H7B9 CANADA |
| ANDERSON, KELLY | 1514 MANHATTAN AVE, HERMOSA BEACH, CA 90254 |
| ANDERSON, KIMBERLY S | 8936 WILDWOOD LINKS, RALEIGH, NC 27613 |
| ANDERSON, LARRY M | PO BOX  59866, RENTON, WA 98058 |
| ANDERSON, LEVERTY | 7353 S HONORE, CHICAGO, IL 60636 |
| ANDERSON, MALINDA | 29908 E OLD 50 HWY, LEE'S SUMMIT, MO 64086 |
| ANDERSON, MALINDA S | 29908 E OLD 50 HWY, LEE'S SUMMIT, MO 64086 |
| ANDERSON, MARIA D | 6302 HOMEWOOD AVE, ROWLETT, TX 75089 |
| ANDERSON, MARK | 257 DUNROVIN LANE, ROCHESTER, NY 14618 |
| ANDERSON, MAURICE L | 8467 NW 43RD CT, CORAL SPRINGS, FL 33065 |
| ANDERSON, MICHAEL | 331 SYCAMORE RIDGE CT, AVON, IN 46123 |
| ANDERSON, MILDRED L | 7059 STONE ST, LITHONIA, GA 30058 |
| ANDERSON, NEAL P | 92 TROTWOOD MEWS, BRENTWOOD, TN 37027 |
| ANDERSON, NICOLET J | 3220 APPLEWOOD COVE, MEMPHIS, TN 38118 |
| ANDERSON, PATRICIA | 12408 CILCAIN COURT, RALEIGH, NC 27614 |
| ANDERSON, PHYLLIS M | PO BOX 578, WEARE, NH 03281 |
| ANDERSON, RANDALL S | 43342 BUTTERFIELD COURT, ASHBURN, VA 20147 |
| ANDERSON, ROBERT | 12100 NOLAND ST, OVERLAND PARK, KS 66213 |
| ANDERSON, ROBERT W | 4221 JOCELYN CT, ANN ARBOR, MI 48103 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, RONALD | 19803 EXECUTIVE PATH, FARMINGTON, MN 55024 |
| ANDERSON, RONALD | 1606 NAVARRO CT., ALLEN, TX 75013 |
| ANDERSON, RORY | 12050 HAZELDELL AVE, OREGON CITY, OR 97045 |
| ANDERSON, SANFORD | 5108 LINKS LN, LEESBURG, FL 34748-7526 |
| ANDERSON, SCOTT | 6478 PARTRIDGE LANE, ROYAL OAK, MD 21662 |
| ANDERSON, SHERRY M | P O BOX 8187, , CA 92038 |
| ANDERSON, STEPHEN L | 805 GREEN BROOK, ALLEN, TX 75002 |
| ANDERSON, STEPHEN M | 196 SOUTH 14TH ST, SAN JOSE, CA 95112 |
| ANDERSON, STEVEN G | 111 JENNA DR, VERONA, WI 53593 |
| ANDERSON, STUART | 225 CROSS ST, BELMONT, MA 02478 |
| ANDERSON, TED S | 914 MOSS COVE, FRIPP ISLAND, SC 29920 |
| ANDERSON, TIMOTHY L | 105 S. TAMILYNN CR., CARY, NC 27513 |
| ANDERSON, VINCENT G | 857 FENIMORE PLACE, BALDWIN, NY 11510 |
| ANDERSON, WAYNE D | 3854 SENTRY RIDGE CT, SUWANEE, GA 30024 |
| ANDERSON, WILLARD | 1551 SOUTH GATE AVEN,#249, DALY CITY, CA 94015 |
| ANDERSON-ELLSWO, VONYA H | 4508 MURFREESBORO RD, FRANKLIN, TN 37067 |
| ANDERSSON, SIGNE K | 797 HWY 95 NORTH, BASTROP, TX 78602 |
| ANDOLSEN, DANIEL R | 2017 PINEBARK LN, CLAYTON, NC 27520 |
| ANDRADE, ARTURO | 47 CILIOTTA LANE, PORT JEFFERSON STN, NY 11776 |
| ANDRADE, CARLOS | 1235 HILLCREST DR, ALLEN, TX 75002 |
| ANDRADE, LINDA | 920 BRENTWOOD DRIVE, UBA CITY, CA 95991 |
| ANDRADE, MARIA DEL | 8904 HOMETOWN DRIVE, RALEIGH, NC 27615 |
| ANDRADE, YOLANDA | 8420 WHITE SANDS DRIVE, PLANO, TX 75025 |
| ANDRASSY, FRANK | 1529 SHADOWOOD LN, RALEIGH, NC 27612 |
| ANDREA, GEORGES | 1129 WENDELL WAY, GARLAND, TX 75043 |
| ANDREAN, MONIQUE R | 116 HEMPSTEAD RD, NEW HEMPSTEAD, NY 10977 |
| ANDREASSI, KATHLEEN M | 3887 FAWN DRIVE, ROCHESTER, MI 48306 |
| ANDREJCO, BERNADETTE | 7 LAUREL CT, MT HOLLY, NJ 08060 |
| ANDREOLAS, AMBER | 4611 SW 166 AVE, FT LAUDERDALE, FL 33331 |
| ANDREW | ANDREW TELECOMMUNICATION PRODUCTS,SRL,VIA ARCHIMEDE, MILANO,  20041 ITALY |
| ANDREW | ANDREW CORP,2700 ELLIS ROAD, JOLIET, IL 60433-8459 |
| ANDREW | CELLSITE INDUSTRIES,AN ANDREW COMPANY,1940 MILIMONT DRIVE, MILIPITAS, CA 95035 |
| ANDREW CORPORATION | 2700 ELLIS ROAD, JOLIET, IL 60433-8459 |
| ANDREW SYSTEMS INC | 2700 ELLIS ROAD, JOLIET, IL 60433-8549 |
| ANDREW TELCO SRL | 11 RUE DE FIEUZAL, BRUGES,  33520 FRANCE |
| ANDREW TELECOMMUNICATION PRODUCTS | SRL,VIA ARCHIMEDE, MILANO,  20041 ITALY |
| ANDREW, BRIAN J | 4401 SOUTHGATE DR, PLANO, TX 75024 |
| ANDREW, IAN DAVID | 3633 SUNNINGDALE WAY, DURHAM, NC 27707-5654 |
| ANDREWS, BRENDA A | 438 EASTWYCK CIRCLE, DECATUR, GA 30032 |
| ANDREWS, EDWARD C | 1714 CAMELOT DR, OCEAN ISLE, NC 28469 |
| ANDREWS, FUMIKO K | 3768 INGLEWOOD DR, SANTA CLARA, CA 95050 |
| ANDREWS, GARY T | 3 ST ANDREWS LANE, HOLIDAY ISLAND, AR 72631 |
| ANDREWS, JESSE J | 300 W NORTH AVE,#608, CHICAGO, IL 60610 |
| ANDREWS, MARSHALL P | 2029 RUSSELL AVE, BALTIMORE, MD 21207 |
| ANDREWS, MARTHA S | PO BOX 338, EDISON, GA 31746 |
| ANDREWS, ROBERT | 1141 QUAIL ROOST CT, VIRGINIA BEACH, VA 23451 |
| ANDREWS, ROBERT | 105 VE THEY'L LANE, CARY, NC 27513 |
| ANDREWS, ROBERT | 940 TAYLORS POINT LANE, HENDERSON, NC 27537 |
| ANDREWS, ROBERT | 1323 HENDRICKS, WATERFORD, MI 48328 |

| Claim Name | Address Information |
| --- | --- |
| ANDREWS, ROBIN D | 402 S MONTREAL CT, CARY, NC 27511 |
| ANDROS, LAWRENCE S | PO BOX 396, CEDAR PARK, TX 78630 |
| ANDRUKAT, DAVID | 105 CIRCLE DR, MOSCOW, PA 18444 |
| ANDRUZZI JR, ANTHONY M | 4408 NORTHSIDE DRIVE, ACWORTH, GA 30101 |
| ANDRYSHAK, RICHARD | 298 EATONTOWN RD, MIDDLETOWN, NY 10940 |
| ANDUX, ALBERT | 9304 MIRANDA DR, RALEIGH, NC 27617 |
| ANEKE, DIANA J | 6729 AUTUMNWOOD DR, NASHVILLE, TN 37221 |
| ANEMOGIANNIS, EMMANUEL | 1855 BERKELEY MEWS NE, ATLANTA, GA 30329 |
| ANESKEWICH, GERALD E | 270 PINEBROOK DR, MOCKSVILLE, NC 27028 |
| ANG, KIAN B | 5346 WHITE HOUSE,PLANTATION RD, MACON, GA 31210 |
| ANG, SWEE-SENG | 1405 SOUTHBEND LN, SACHSE, TX 75048 |
| ANGALAKUDITI, DAKSHAYANI | 865 SOUTH WINCHESTER BLVD. #272, SAN JOSE, CA 95128 |
| ANGE, NANCY B | 4808 TUPENNY LANE, RALEIGH, NC 27606 |
| ANGEL, ANDRE | 3820 KIMBROUGH LN, PLANO, TX 75025 |
| ANGEL, KENNETH | 8000 STILL SPRINGS DR, PLANO, TX 75025 |
| ANGEL, SHIRLEY M | 3625 NO. HAMILTON AV,E., CHICAGO, IL 60618 |
| ANGELO, CHRISTOPHER | 2236 SPRUCE SHADOWS LANE, RALEIGH, NC 27614 |
| ANGER, THOMAS J | 818 STATE ST, BOYNE CITY, MI 49712 |
| ANGLE, FRED C | 14 DE LA PETITE VALLEE, HARRINGTON,   J8G2T3 CANADA |
| ANGLUM, PATRICK W | 8298 LOMA VISTA RD, VENTURA, CA 93004 |
| ANGOSS SOFTWARE | 111 GEORGE STREET SUITE 200, TORONTO, ON M5A 2N4 CANADA |
| ANGULO, SARAH | 127 LAKE PINE CIRCLE A-2, GREENACRES, FL 33463 |
| ANGUSTIA DEGRAF, ANNA | 340 IDAHO LANE, MURPHY, TX 75094 |
| ANGUSTIA DEGRAFTENREED, ANNA | 340 IDAHO LANE, MURPHY, TX 75094 |
| ANGWIN, BRENDA S | 15201 CLIVE BLVD.,APT. 438, CHESTERFIELD, MO 63017 |
| ANGWIN, RACHEL G | 107 COMMERCIAL ST, CONCORD, NH 03301 |
| ANHEIER, LIANA | 1710 SETTINDOWN DRIVE, ROSWELL, GA 30075 |
| ANHEUSER, LOLA TOWLES | 10320 CARLEIGH LN, ROSWELL, GA 30076 |
| ANIDO, GONZALO | 8790 NW 142 ST, HIALEAH, FL 33018 |
| ANINDUS CONSULTANTS PVT LTD | KRISTEN SCHWERTNER,PETRA LAWS,B6 10, SAFDARJUNG ENCLAVE, NEW DELHI, DL 110029, INDIA |
| ANIXTER | 2800 PERIMETER PARK DRIVE, MORRISVILLE, NC 27560 |
| ANIXTER | ANIXTER,2800 PERIMETER PARK DRIVE, MORRISVILLE, NC 27560 |
| ANIXTER | ANIXTER INTERNATIONAL,2800 PERIMETER PARK DRIVE SUIT, MORRISVILLE, NC 27560-8429 |
| ANIXTER | ANIXTER DISTRIBUTION,1601 WATERS RIDGE ROAD, LEWISVILLE, TX 75057 |
| ANIXTER | PO BOX 847428, DALLAS, TX 75284-7428 |
| ANIXTER | ANIXTER,PO BOX 847428, DALLAS, TX 75284-7428 |
| ANIXTER CARIBBEAN | OSVELIA BARRIOS,ERNESTO VELARDE,11701 NW 101ST RD, MEDLEY, FL 33178-1021 |
| ANIXTER COLOMBIA SA | CRA 106 NO 15-25, BOGOTA,    COLOMBIA |
| ANIXTER DE MEXICO SA DE CV | VIVEROS DE ATIZAPAN NO 123A, MEXICO CITY,   54800 MEXICO |
| ANIXTER DISTRIBUTION | 1601 WATERS RIDGE ROAD, LEWISVILLE, TX 75057 |
| ANIXTER INC | 2301 PATRIOT BLVD, GLENVIEW, IL 60026-8020 |
| ANIXTER INC | OSVELIA BARRIOS,ERNESTO VELARDE,2301 PATRIOT BLVD, GLENVIEW, IL 60026-8020 |
| ANIXTER INTERNATIONAL | 2800 PERIMETER PARK DRIVE SUIT, MORRISVILLE, NC 27560-8429 |
| ANIXTER INTERNATIONAL INC | GIOSY MONIZ,MARCIN WRONA,2301 PATRIOT BLVD, GLENVIEW, IL 60026-8020 |
| ANNA, ROSEMARY C | 9192 S PRINCETON ST, HIGHLANDS RANCH, CO 80126 |
| ANNESE & ASSOCIATES INC | KRISTEN SCHWERTNER,JOHN WISE,4781 STATE ROUTE 5W, HERKIMER, NY 13350-0127 |
| ANNETT, TONY | 5224 GEODE LN., MCKINNEY, TX 75070 |

| Claim Name | Address Information |
|---|---|
| ANNETT, TONY D | 5224 GEODE LN., MCKINNEY, TX 75070 |
| ANNUNZIATA, LINDA | 7124 APEX BARBECUE, APEX, NC 27502 |
| ANNUNZIATA, ROBERT | 7124 APEX BARBECUE, APEX, NC 27502 |
| ANOLIK, RAMONA A | 220 SOUTH MERIDIAN AVE, , CA 91801 |
| ANSARI, MUHAMMAD | 9479 HARRISON STREET, DES PLAINES, IL 60016 |
| ANSARI, NIYAZ | 3832 OXBOW CREEK LANE, PLANO, TX 75074 |
| ANSARI, ZUBAIR | 100 KIELY BLVD,#3, SANTA CLARA, CA 95051 |
| ANSELMO, LORENA | 606 CANDLEWOOD TRL, MURPHY, TX 75094 |
| ANSELMO, LORENA G | 606 CANDLEWOOD TRL, MURPHY, TX 75094 |
| ANSTEAD, VICTORIA | 380 CAMPUS DR. APT 1, SNYDER, NY 14226 |
| ANSTETT, JOHN S | 2520 BRINKHAUS STREET, CHASKA, MN 55318 |
| ANSTINE, DAVID P | 4542 RISING HILL DR, PLANO, TX 75024 |
| ANTAR, ANGIE | 8146 N KOSTNER, SKOKIE, IL 60076 |
| ANTHONIPILLAI, FAUSTIN | 1404 TALLADEGA DR, WYLIE, TX 75098 |
| ANTHONISSEN, PAUL C | 1356 BAL HARBOR WAY, SAN JOSE, CA 95122 |
| ANTHONY, JAMES | 207 E WATER ST,#48, DECORAH, IA 52101 |
| ANTHONY, JAMES R | 1100 SKY POINT CT, RALEIGH, NC 27603 |
| ANTHONY, NANCY L | 2011 HEYDON RD, , OR 97470 |
| ANTHONY, RICHARD | 2834 FAVERSHAM DR, RICHARDSON, TX 75082 |
| ANTILLON, PABLO A | 3647 N NORA, CHICAGO, IL 60634 |
| ANTKOWIAK, WIESLAWA | 5130 W CULLOM AVE, CHICAGO, IL 60641 |
| ANTLEY, CAROL | 50 NORTH FRONT STREET, MEMPHIS, TN 38103 |
| ANTONELLI, ANTHONY E | 1957 MAYS CHAPEL RD, SANFORD, NC 27330 |
| ANUMALA, MOHNISH | 2 FARMSTEAD WAY, LITTLETON, MA 01460 |
| AOKI, YU | 3332 TIMBER BROOK DR., PLANO, TX 75074 |
| AON | AON CONSULTING INC,10451 MILL RUN CIRCLE, OWINGS MILLS, MD 21117 |
| AON CONSULTING INC | 10451 MILL RUN CIRCLE, OWINGS MILLS, MD 21117 |
| AON CONSULTING INC | RADFORD DIVISION,2540 NORTH 1ST STREET, SAN JOSE, CA 95131 |
| APEX SOLUTIONS INC | KRISTEN SCHWERTNER,JOHN WISE,7041 GRAND NATIONAL DRIVE, ORLANDO, FL 32819 |
| APGAR, RICHARD | 15 BERRY LANE, WEST MILFORD, NJ 07480 |
| APODACA-RAGGIO, ROSIE | 6606 HIGHLAND CREST LANE, SACHSE, TX 75048 |
| APONTE, CHARLES P | 501 EAST DANIA BEACH BLVD,APT 4J, DANIA BEACH, FL 33004 |
| APOSTOLOPOULOS, D | 9045 MEADE, MORTON GROVE, IL 60053 |
| APPAJI, ANURADHA | 2325 WINDY RIDGE CT., PLANO, TX 75025 |
| APPALLA, RAMA | 4 GEORGETOWNE DR, UNIT#4, NASHUA, NH 03062 |
| APPAN, RAVI | 3106 KINGSBURY DRIVE, RICHARDSON, TX 75082 |
| APPAN, RAVI | 3106 KINGSBURY DR., , TX 75082 |
| APPANOSS, RAVI | 3106 KINGSBURY DRIVE, RICHARDSON, TX 75082 |
| APPAVU, PANDIYAN | 1055 MANET DR, APT 41, SUNNYVALE, CA 94087 |
| APPELL, MARTIN | 12002 BROWNING LN, DALLAS, TX 75230 |
| APPELL, MARTIN P | 12002 BROWNING LN, DALLAS, TX 75230 |
| APPIO, LINDA A | 3262 IRLANDA WAY, SAN JOSE, CA 95124 |
| APPLE, MARTIN R | 3662 S SHERMAN, ENGLEWOOD, CO 80110 |
| APPLEBY HUNTER | APPLEBY HUNTER BAILHACHE,CLIFTON HOUSE, GRAND CAYMAN,    CAYMAN ISLANDS |
| APPLEBY, RICHARD L | 4033 ELIZABETH DRIVE, HERMITAGE, TN 37076 |
| APPLEHANS, KENNETH | 140 ASPENRIDGE DR, HOLLY SPRINGS, NC 27540 |
| APPLEYARD, DOUGLAS A | 3205 COBBLESTONE CT, RALEIGH, NC 27607 |
| APPLIED MIRCO | APPLIED MICRO CIRCUITS CORP,6290 SEQUENCE DRIVE, SAN DIEGO, CA 92121-4358 |
| APPLIED SIMULATION | APPLIED SIMULATION TECHNOLOGY INC,2025 GATEWAY PLACE, SAN JOSE, CA 95110-1008 |

| Claim Name | Address Information |
|---|---|
| APPROVE IT | 1606 DIANA ROAD, MENDOTA HEIGHTS, MN 55118-3626 |
| APRIMO | APRIMO,900 EAST 96TH STREET, INDIANAPOLIS, IN 46240 |
| APTER, WILLIAM | 6908 ELECTRA DR, RALEIGH, NC 27607 |
| AQUAPRIX | AQUAPRIX INC,2026 W WINTON AVENUE, HAYWARD, CA 94545 |
| AQUAPRIX INC | 2026 W WINTON AVENUE, HAYWARD, CA 94545 |
| AQUILINA, REBECCA | 2 HANCOCK COURT, SOUTH SETAUKET, NY 11720 |
| AQUILINA, REBECCA J | 2 HANCOCK COURT, SOUTH SETAUKET, NY 11720 |
| AQUINO, ANTONIO | 1501 ESTANCIA CR, WESTON, FL 33327 |
| AR GRAY | AR GRAY & ASSOCIATES,265 HYMUS BOULEVARD, POINT CLARE,  H9R 1G6 CANADA |
| AR GRAY & ASSOCIATES | 265 HYMUS BOULEVARD, POINT CLARE, QC H9R 1G6 CANADA |
| AR-RAHMAN, AALIYAH | PO BOX 729, SUMMERTON, SC 29148 |
| ARAB, MOHAMMED | 2809 LOCH HAVEN DR, PLANO, TX 75023 |
| ARABADJIS, MARK J | 908  WOODBRIDGE COMM, ISELIN, NJ 08830 |
| ARABZADEH, HAMID | 1500 CNCRD TERRACE MSA0307M, , FL 33323 |
| ARAGON, JUAN | P O BOX 26274, OVERLAND PARK, KS 66225-6274 |
| ARAGON, VICTOR A | 4742 N HAMLIN, CHICAGO, IL 60625 |
| ARAGUNDI, MARCIA | 200 LESLIE DRIVE, APT. 501, HALLANDALE, FL 33009 |
| ARAIZA, MARIA G | 526 STONEWOOD DR, LOS BANOS, CA 93635 |
| ARAMIDEH, SAEID | 7055 GENTLE SHADE DR,APT 403, COLUMBIA, MD 21046 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571, LITTLETON, CO 80160-0571 |
| ARAUJO, ANTONIO | 701 BRICKELL KEY BLVD,#1105, MIAMI, FL 33131 |
| ARAUJO, LEONARD | P O BOX 473, VALLEY CENTER, CA 92082 |
| ARAUZ, MANUEL JOSE | 13580 NW 7TH PL, PEMBROKE PINES, FL 33028 |
| ARBOGAST, DELBERT | P O BOX 167, WEST MILFORD, WV 26451 |
| ARBOR | ARBOR INDUSTRIES USA INC,101 DOMINION BOULEVARD, RONKONKOMA, NY 11779-7409 |
| ARBOR INDUSTRIES USA INC | 101 DOMINION BOULEVARD, RONKONKOMA, NY 11779-7409 |
| ARBUNIC, BORIS | 5210 MARIT DR, SANTA ROSA, CA 95409 |
| ARBUTUS, JAMES J | 404 WINTERBERRY DR, EDGEWOOD, MD 21040 |
| ARCARO, JAMES A | 523 BETTYHILL AVE, DUARTE, CA 91010 |
| ARCE III, MANUEL | 3869 WALNUT RIDGE LANE, PLANO, TX 75074 |
| ARCESE, AURELIO | 911 JEFFERSON AVENUE, MAMARONECK, NY 10543 |
| ARCHAMBAULT, JUDY J | 8 MORSE CIRCLE, HENNIKER, NH 03242 |
| ARCHER, JERRY | 9211 N. EGRET CT., GILROY, CA 95020 |
| ARCHER, TONY | 2517 PERSIMMON DR., LITTLE ELM, TX 75068 |
| ARCHIBALD, RON | 75 HUMEWOOD DRIVE, BELLEVILLE, ON K8N 4E3 CANADA |
| ARCHIBEQUE, JOHN | 1930 MAPLE SUGAR LANE, FUQUAY VARINA, NC 27526 |
| ARCHIE, MARION SHERICE | P O BOX 938, MOUNDS, OK 74047-0938 |
| ARCHILA, JAIME | 1003 DICKENS LN, ALLEN, TX 75002 |
| ARD, JOHN | 4581 SOUTHGATE DR, PLANO, TX 75024 |
| ARD, OTLEY G | 546 CLAYTON STREET, GRAND PRAIRIE, TX 75052 |
| ARDASHEVA, YELENA | 33 MAGNOLIA DR., ROCKY POINT, NY 11778 |
| ARDEN, JO | 9621 ROSEWOOD DRIVE, DENTON, TX 76207 |
| ARDENT, WILLIAM | 1112 SEABOURNE COURT, ANTIOCH, CA 94509 |
| ARDENT, WILLIAM J | 1112 SEABOURNE COURT, ANTIOCH, CA 94509 |
| ARDILES ARON, ANGEL JULIO | 2559 MONTCLAIRE CIRCLE, WESTON, FL 33327 |
| ARDIZONE, EDWARD M | 4585 BRIGHTON LAKE, CUMMING, GA 30040-3163 |
| ARDMORE TELEPHONE CO | GINNY WALTER,LINWOOD FOSTER,30190 ARDMORE AVE, ARDMORE, AL 35739 |
| ARELLANO, ALICIA | 6206 FIREFLY DRIVE, SAN JOSE, CA 95120 |
| ARELLANO, ROBERT | 750 SOUTHVIEW CR, FAYETTEVILLE, NC 28301 |

| Claim Name | Address Information |
|---|---|
| ARENA, LINDA R | 233 WILLOW ST, MASSAPEQUA, NY 11762 |
| ARENCIBIA, LISSETTE | 14361 SW 25TH TER, MIAMI, FL 33175 |
| ARENCIBIA, MAYTE | 18334 NW 12 ST, PEMBROKE PINE, FL 33029 |
| ARENDT, ELEANOR | 7260 W PETERSON AVE,APT E419, CHICAGO, IL 60631 |
| AREU, NELSON | 1915 SOUTHBREEZE CT, CUMMING, GA 30041 |
| ARGENTO, DEBORAH A | 7820 FOXWOOD DRIVE, RALEIGH, NC 27615 |
| ARGO, H DENNIS | 68 MEADOW RD, TOWNSEND, MA 01469 |
| ARGONAUT INSURANCE COMPANY | 1010 REUNION PLACE BLVD, SUITE 500, SAN ANTONIO, TX 78216 |
| ARGULA, VANI | 1124 HARTMAN CT, ARLINGTON, TX 76006 |
| ARGUS | ARGUS TECHNOLOGIES (AUSTRALIA) PTY,LTD,10-12 LEXINGTON DRIVE, NSW,   2153 AUSTRALIA |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY | LTD,10-12 LEXINGTON DRIVE, NSW,   2153 AUSTRALIA |
| ARI | ARI FLEET SERVICES S DE RL DE CV,PRESIDENTE MAZARYK 61 20 PISO, MEXICO CITY,   11560 MEXICO |
| ARI FLEET SERVICES S DE RL DE CV | PRESIDENTE MAZARYK 61 20 PISO, MEXICO CITY,   11560 MEXICO |
| ARIANOUTSOS, GRACE | 1112 WIMBLEDON LANE, PLANO, TX 75075 |
| ARIAS, GERALD D | 2725 COLOSSEUM WAY, GRAND PRAIRIE, TX 75052 |
| ARICENT | ARICENT TECHNOLOGIES HOLDINGS LTD,PLOT NO 17 ELECTRONIC CITY, GURGAON,   122002 INDIA |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY, GURGAON,   122002 INDIA |
| ARIFOVIC, MIRZA | 79 WILDWOOD RD, ANDOVER, MA 01810 |
| ARISTIZABAL, JUAN | 901 LAKEWOOD CT, WESTON, FL 33326 |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS,CORPORATIONS DIVISION,1300 WEST WASHINGTON, PHOENIX, AZ 85007-2929 |
| ARIZONA DEPARTMENT OF REVENUE | , , AZ |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: DAN CORCORAN, ADMINISTRATOR,UNCLAIMED PROPERTY UNIT,1600 WEST MONROE - SITE CODE 604, PHOENIX, AZ 85007-2650 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010, PHOENIX, AZ 85038-9010 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079, PHOENIX, AZ 85038-9079 |
| ARKANSAS AUDITOR OF STATE | ATTN: ROB SCOTT, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,1401 WEST CAPITOL AVENUE, SUITE 325, LITTLE ROCK, AR 72201 |
| ARKANSAS SECRETARY OF STATE | BUSINESS AND COMMERCIAL,SERVICES DIVISION,PO BOX 8014, LITTLE ROCK, AR 72203-8014 |
| ARKANSAS TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,502 CHURCH ST, CLINTON, AR 72031-0069 |
| ARKO, GEORGE E | 1145 W ENCLAVE CIR, LOUISVILLE, CO 80027 |
| ARMBRUSTER, ROBIN C | 1400 TAMMY LANE, ANN ARBOR, MI 48104 |
| ARMENDINGER, DAVID L | 622 WILDWOOD STREET, ALTAMONTE SPRING, FL 32714 |
| ARMENTA, MANUEL | P.O. BOX 286, PORT MANSFIELD, TX 78598 |
| ARMES, ELISA M | 208 VALLEY VIEW TERR, MISSION VIEJO, CA 92692-4091 |
| ARMOUDIAN, ANTRANIK | 1 W THIRD ST.,STE 1210, TULSA, OK 74103 |
| ARMOUR, DAVE | 100 PROSPECT AVE,APT. 4B, HACKENSACK, NJ 07601 |
| ARMSTEAD, WILLIE C | 3440 WINE CORK WAY, SAN JOSE, CA 95124 |
| ARMSTRONG, ADELL J | 2613 CARMEL RD, BIRMINGHAM, AL 35235 |
| ARMSTRONG, BERNADETTE | 1929 NORTH WILCOX AV, HOLLYWOOD, CA 90068 |
| ARMSTRONG, BRUCE | 2821 SKINNER ROAD, MIDLOTHIAN, TX 76065 |
| ARMSTRONG, BRUCE D | 2821 SKINNER ROAD, MIDLOTHIAN, TX 76065 |
| ARMSTRONG, CHARLES R | 555 TAM O CHANTER DRIVE, SAN MARCOS, CA 92069 |
| ARMSTRONG, CHESTER LEE | 1903 ANNAWON CT, HANOVER, MD 21076 |
| ARMSTRONG, DANA S | 104 S BENDING OAKS,LN, WYLIE, TX 75098 |
| ARMSTRONG, DARLENE L | 143 ELM ST, ENFIELD, CT 06082 |

| Claim Name | Address Information |
|---|---|
| ARMSTRONG, DEBORAH | 4012 BANDERA DR., PLANO, TX 75074 |
| ARMSTRONG, DRURY | 15625 ANDOVER LN, WAKE FOREST, NC 27587 |
| ARMSTRONG, JACK L | 81 BARLEYCORN DRIVE, SUNBURRY, OH 43074 |
| ARMSTRONG, JAY | 43426 SQUIRREL RIDGE PLACE, LEESBURG, VA 20176 |
| ARMSTRONG, JAY | 5909 MILANO DR, PLANO, TX 75093 |
| ARMSTRONG, KEITH | 4705 BELGIAN CT, MCLEANSVILLE, NC 27301 |
| ARMSTRONG, KIA | 4812 BIVENS DR, RALEIGH, NC 27616 |
| ARMSTRONG, MARK | 908 CARNEGIE COURT, ALLEN, TX 75002 |
| ARMSTRONG, MICHAEL | 532 FLAMINGO COURT, MURPHY, TX 75094 |
| ARMSTRONG, SHALIDA M | 4902 VALLEY RICH DRIVE, DURHAM, NC 27713 |
| ARMSTRONG, STEVEN | 10001 OAKMONT COURT, ROWLETT, TX 75089 |
| ARNALD, ELIZABETH | 7 CYPRESS STREET, CHELMSFORD, MA 01824 |
| ARNALD, ELIZABETH F | 7 CYPRESS STREET, CHELMSFORD, MA 01824 |
| ARNAUD JR, LARRY J | 218 E. BANCROFT, GARLAND, TX 75040 |
| ARNEDO, RUBEN | 1315 SPRINGHAVEN DR., MESQUITE, TX 75181 |
| ARNETT, SCOTT | 1700 OLD COURSE DR., PLANO, TX 75093 |
| ARNO, MICHAEL | 97 POOLER AVENUE, OTTAWA,  K2B5A4 CANADA |
| ARNOLD & PORTER LLP | 399 PARK AVE, NEW YORK, NY 10022-4690 |
| ARNOLD, AARON L | 15393 70TH TRAIL NO, PALM BCH GARD, FL 33418 |
| ARNOLD, ANTHONY | 2209 MAINSAIL LN, ARLINGTON, TX 76002 |
| ARNOLD, BRIAN T | 2905 LOUISIANA AVE, BALTIMORE, MD 21227 |
| ARNOLD, CHARLES A | 1200 WESTRIDGE CT, ANTIOCH, TN 37013 |
| ARNOLD, DENNIS G | 9600-B SW 89TH COURT ROAD, OCALA, FL 34481 |
| ARNOLD, DENNIS M | 1134 MARLIN PL, TRACY, CA 95376 |
| ARNOLD, FREDRIC J | 103 GLEHIGH CT, CARY, NC 27511 |
| ARNOLD, GREG | P.O. BOX 365, GUYMON, OK 73942 |
| ARNOLD, JEFFREY | 5824 SANDY RINGS LN, DUBLIN, OH 43016 |
| ARNOLD, KENT | 914 KILGORE COURT, ALLEN, TX 75013 |
| ARNOLD, MARY | 3704 IVY HILL LANE, BOWIE, MD 20715 |
| ARNOLD, MARY E | 3704 IVY HILL LANE, BOWIE, MD 20715 |
| ARNOLD, NANCY A | 1621 ALLEN DR, CEDAR HILL, TX 75104 |
| ARNOLD, ROBERT E | 537 GREENWAY DR, NORTH PALM BE, FL 33408 |
| ARNOLD, SHEILA | 70 KEATS BRANCH DR., BOYDTON, VA 23917 |
| ARNONE, JOSEPH | 113 POPLAR BRANCH LN, CARY, NC 27519 |
| ARNOT, JAMES | 9778 ISABEL COURT, HIGHLANDS RANCH, CO 80126 |
| ARNOT, MATTHEW | 6 RADFORD COURT, MARLTON, NJ 08053 |
| ARNTSON, RODNEY L | 831 OLD SETTLERS TRL,APT 2, HOPKINS, MN 55343 |
| AROCHA, JANET | 720 W 74TH PLACE, HIALEAH, FL 33014 |
| ARON, CORLISS | 695 VELARDE DR, THOUSAND OAKS, CA 91360 |
| ARON, RICHARD | 695 VELARDE DR, THOUSAND OAKS, CA 91360 |
| ARONSON, JOAN S | 13153 VEDRA LAKE CIR., DELRAY BEACH, FL 33446 |
| ARONSON, LINDA A | 306 FORESTVILLE RD, WAKE FOREST, NC 27587 |
| ARREDONDO, RODOLFO | 201 WESTBROOK DRIVE,APT B16, CARRBORO, NC 27510 |
| ARRINGTON, PEGGY W | 4038 OUR ROAD, OXFORD, NC 27565 |
| ARRINGTON, TERESA D | 7104 GENTLE VALLEY,CT, RALEIGH, NC 27603 |
| ARRIS INTERACTIVE LLC | GINNY WALTER,BECKY MACHALICEK,3871 LAKEFIELD DR STE 300, SUWANEE, GA 30024-1292 |
| ARRIS INTERNATIONAL INC | GINNY WALTER,LINWOOD FOSTER,11450 TECHNOLOGY CIRCLE, DULUTH, GA 30097-1504 |
| ARRONIZ-ESCOBAR, JOSE | 9721 INDIAN CANYON DR., PLANO, TX 75025 |

| Claim Name | Address Information |
|---|---|
| ARROYO, ALICIA | 933 6TH ST, APT E, HERMOSA BEACH, CA 90254 |
| ARROYO, ALICIA A | 933 6TH ST, APT E, HERMOSA BEACH, CA 90254 |
| ARROYO, MIRIAM | 61 GABLES BLVD, WESTON, FL 33326 |
| ARRUDA, JULIO | 5164 NW 121ST DR, CORAL SPRINGS, FL 33076-3512 |
| ARSENAULT, DAVID | 2 SOLITAIRE DR, , MA 01830 |
| ARSENAULT, MICHAEL | 25 GARLAND RD, NOTTINGHAM, NH 03290 |
| ARSHANAPALLY, SANDEEP | 1800 E SPRING CREEK PKWY, #227, PLANO, TX 75074 |
| ARTHUR, AMY | 304 NANTUCKET DR., , NC 27513 |
| ARTHUR, MICHAEL D | 115 N HARMON, MITCHELL, SD 57301 |
| ARTHUR-LOBAUGH, FRAN | 1801 WEANNE DR, RICHARDSON, TX 75082 |
| ARTIEDA, LUIS | 1439 BANYAN WAY, 2, WESTONE, FL 33327 |
| ARTIS, FELESIA C | 1740 NORTHCLIFF DR, CHARLOTTE, NC 28216 |
| ARTIS, IDA | 124 HILL ST, SMITHFIELD, NC 27577 |
| ARTOLA, ANDREW | 10720 WINDING WOOD, TRL, RALEIGH, NC 27613 |
| ARTOLA, PATSY | 10720 WINDINGWOOD TR, RALEIGH, NC 27613 |
| ARTOLA, PATSY W | 10720 WINDINGWOOD TR, RALEIGH, NC 27613 |
| ARTZER-OWENS, GAIL | 711 SHERMAN STREET, GOODLAND, KS 67735 |
| ARUNACHALAM, MYTHILI | 6 DANDELION, IRVINE, CA 92620 |
| ARUNKUMAR, MANGALA | 6216 DRESDEN LN, RALEIGH, NC 27612 |
| ARVANITIS, NICK | 8200 DIXIE ROAD, SUITE 100, BRAMPTON,  L6T5P6 CANADA |
| ARVIG COMMUNICATIONS SYSTEMS | GINNY WALTER, LINWOOD FOSTER, 160 2ND AVE SW, PERHAM, MN 56573-1409 |
| ARWAKHI, ABRAHAM | 2315 E. OLIVE STREET, APT 4J, ARLINGTON HEIGHTS, IL 60004 |
| ARYA, RAJ | 15209 SEA EAGLE LN, FRISCO, TX 75035 |
| ASAD, SYED A | 9725 S BEXLEY DR, HIGHLANDS RANCH, CO 80126 |
| ASAWA, SAM | 2229 MICARTA DR, PLANO, TX 75025 |
| ASBILL JR, MORRIS W | P O BOX 71, LA GRANGE, TX 78945 |
| ASC TELECOM AG | KRISTEN SCHWERTNER, PETRA LAWS, SEIBELSTRASSE  2 4, HOESBACH,  63768 GERMANY |
| ASCANO, DALISAY B | 15847 CORTE LAGARTO, SAN DIEGO, CA 92127 |
| ASCENSION PARISH | , , LA |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY, P.O. BOX 1718, GONZALES, LA 70707-1718 |
| ASCENTIUM | ASCENTIUM CORPORATION, 225 108TH AVE NE SUITE 225, BELLEVUE, WA 98004-5770 |
| ASCENTIUM CORPORATION | 225 108TH AVE NE SUITE 225, BELLEVUE, WA 98004-5770 |
| ASDEL, ROBERT | 678 RANGEVIEW DR, BLACK HAWK, CO 80422-8736 |
| ASEFA, SOLOMON | 2605 LEIGH AVENUE, SAN JOSE, CA 95124 |
| ASEMOTA, CHARLES | 1606 WAGON WHEEL DR., ALLEN, TX 75002 |
| ASENCIO, NELSON | 4425 SUNNYSLOPE SW, PORT ORCHARD, WA 98366 |
| ASH, MATTHEW | 15012 HICKORY RD, MILACA, MN 56353 |
| ASH, RICHARD D | 112 BRECKENRIDGE RD, FRANKLIN, TN 37064 |
| ASH, TIMOTHY A | 4157 BROOKS HILL RD, BROOKS, KY 40109 |
| ASHBEE, WAYNE | 920 SW 70TH AVE, , FL 33317 |
| ASHBEE, WAYNE | 920 SW 70TH AVE, PLANTATION, FL 33317 |
| ASHBY, ROBERT | 11985 HWY 641 SOUTH, HOLLADAY, TN 38341 |
| ASHCRAFT, CRAIG | 1111 COUNTY RD 699, FARMERSVILLE, TX 75442 |
| ASHCRAFT, CRAIG F | 1111 COUNTY RD 699, FARMERSVILLE, TX 75442 |
| ASHCRAFT, RICHARD | 6417 ROSEBUD DR., ROWLETT, TX 75089 |
| ASHCRAFT, STEPHEN | 4310 MISTY LN, ROWLETT, TX 75089-9065 |
| ASHFORD, JULIA J | 1035 WEST 84TH STREET, LOS ANGELES, CA 90044 |
| ASHLEY, BETH | 2709 WALTON DR., OCEAN SPRINGS, MS 39564 |
| ASHLEY, ILENE | 1920 MILL CREEK RD, MEBANE, NC 27302 |

| Claim Name | Address Information |
|---|---|
| ASHLEY, JAMES P | 729 PERRY HOWARD RD, FUQUAY VARINA, NC 27526 |
| ASHLEY, JULIA | 1615 MANCHESTER LN,NW, WASHINGTON, DC 20011 |
| ASHLEY, LORA | 203 W. SAULSBURY RD, LEBANON, TN 37090 |
| ASHMORE, BRIAN | 6470 SPINDRIFT COURT, GAINESVILLE, GA 30506 |
| ASHMORE, HALL B | 4137 CROWN OAKS ROAD, OXFORD, NC 27565 |
| ASHRAFI, BASHIR | 7 AUTUMN LEAF DRIVE, NASHUA, NH 03060 |
| ASHWOOD, RICHARD H | 3821 N 30TH ST, TAMPA, FL 33610 |
| ASHWORTH, CYNTHIA J | 3024 SHEFFIELD PL, FULLERTON, CA 92635 |
| ASHWORTH, DENISE | 1001 SHAWNEE LN, SHAMONG, NJ 08088 |
| ASHWORTH, DONALD F | 1001 SHAWNEE LN, SHAMONG, NJ 08088 |
| ASHWORTH, PAULA K | PO BOX 2109, DAYTON, NV 89403 |
| ASIKHAN-BERLING, NURSEL | 148 OLDE TOWNE PLACE, THORNHILL,  L3T4K9 CANADA |
| ASIM, FAHAD | 6909 WIND ROW DR, MCKINNEY, TX 75070 |
| ASING, DARRELL K | 1955 ASSUNTA WAY, , CA 95124 |
| ASING, MARILYN S | 1955 ASSUNTA WAY, SAN JOSE, CA 95124 |
| ASIRI, ABDUL-JABBAR | 37 CHIMO DR., KANATA, ON K2L1A3 CANADA |
| ASKEW, ELTON | 2800 HUNTERS COVE CT., ZEBULON, NC 27597 |
| ASLAM, MUHAMMAD | 2103 TOWN & COUNTRY LANE # 1, SANTA CLARA, CA 95050 |
| ASP | ASP TECHNOLOGIES INC,710 PINE DRIVE, WINDSOR, CO 80550-5603 |
| ASP TECHNOLOGIES INC | 710 PINE DRIVE, WINDSOR, CO 80550-5603 |
| ASPECT COMMUNICATIONS CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,1310 RIDDER PARK DR, SAN JOSE, CA 95131-2313 |
| ASSARPOUR, FAREED | 29 CHURCHILL AVE., ARLINGTON, MA 02476 |
| ASSARPOUR, HAMID | 55B MT. VERNON STREET, ARLINGTON, MA 02476 |
| ASSELIN, CHRISTINE | 1295 SYLVIA DR, SAN JOSE, CA 95121 |
| ASSENZA, CHARLES | 4668 MEANS DRIVE, PLANO, TX 75024 |
| ASSUMPTION PARISH | , , LA |
| ASSUMPTION PARISH | SALES AND USE TAX DEPARTMENT,P.O. DRAWER 920, NAPOLEONVILLE, LA 70390 |
| AST TELECOM LLC | GINNY WALTER,LORI ZAVALA,INDUSTRIAL PARK TAFUNA, PAGO PAGO,  96799 AMERICAN SAMOA |
| ASTALOS, ROBERT M | 1132 TERRA ROSA, KNOXVILLE, TN 37932 |
| ASTEC | ASTEC AMERICA INC,PO BOX 100148, PASADENA, CA 91189-0148 |
| ASTEC | ASTEC AMERICA INC,5810 VAN ALLEN WAY, CARLSBAD, CA 92008 |
| ASTEC AMERICA INC | 5810 VAN ALLEN WAY, CARLSBAD, CA 92008 |
| ASTEC INTERNATIONAL LIMITED | GIOSY MONIZ,MARCIN WRONA,14  16 17/F LU PLZ, KOWLOON,  CHINA |
| ASTEELFLASH | ASTEELFLASH GROUP,4050 STARBOARD DR, FREMONT, CA 94538-6402 |
| ASTEELFLASH GROUP | 4050 STARBOARD DR, FREMONT, CA 94538-6402 |
| ASTOR, MARK B | 1318 YOUNG AVE., MARYVILLE, TN 37801 |
| ASTRAZENECA | KRISTEN SCHWERTNER,JAMIE GARNER,1800 CONCORD PIKE, WILMINGTON, DE 19803-2910 |
| AT & T | PO BOX 105262, ATLANTA, GA 30348-5262 |
| AT & T | PO BOX 8100, AURORA, IL 60507 |
| AT & T | PAYMENT CENTER, SACRAMENTO, CA 95887-0001 |
| AT KEARNEY | A T KEARNEY INC,222 WEST ADAMS STREET SUITE, CHICAGO, IL 60606 |
| AT&T | PO BOX 13140, NEWARK, NJ 07101-5640 |
| AT&T | PO BOX 13146, NEWARK, NJ 07101-5646 |
| AT&T | JONATHAN HATHCOTE,STEPHEN MALLINSON,1 AT&T WAY, BEDMINSTER, NJ 07921 |
| AT&T | PO BOX 105414, ATLANTA, GA 30348-5414 |
| AT&T | PO BOX 105503, ATLANTA, GA 30348-5503 |
| AT&T | 85 ANNEX, ATLANTA, GA 30385-0001 |
| AT&T | AT&T GLOBAL NETWORK SERV LLC,MAILDROP P308, TAMPA, FL 33607 |

| Claim Name | Address Information |
|---|---|
| AT&T | PO BOX 5001, CAROL STREAM, IL 60197-5001 |
| AT&T | PO BOX 5011, CAROL STREAM, IL 60197-5011 |
| AT&T | PO BOX 8100, AURORA, IL 60507-8100 |
| AT&T | PO BOX 8110, AURORA, IL 60507-8110 |
| AT&T | PO BOX 650502, DALLAS, TX 75265-0502 |
| AT&T | PO BOX 650661, DALLAS, TX 75265-0661 |
| AT&T | PO BOX 930170, DALLAS, TX 75393-0170 |
| AT&T CHARITY GOLF TOURNAMENT | ONE AT&T WAY, BEDMINSTER, NJ 07921 |
| AT&T CORPORATION | JONATHAN HATHCOTE,STEPHEN MALLINSON,1 AT&T WAY, BEDMINSTER, NJ 07921 |
| AT&T GLOBAL NETWORK SVCS LLC | JONATHAN HATHCOTE,STEPHEN MALLINSON,200 S LAUREL AVE, MIDDLETOWN, NJ 07748-1998 |
| AT&T GLOBAL SERVICES | PO BOX 8102, AURORA, IL 60507-8102 |
| AT&T KNOWLEDGE VENTURES LP | 6500 RIVER PLACE BLVD, AUSTIN, TX 78730-1119 |
| AT&T LONG DISTANCE | PO BOX 660688, DALLAS, TX 75266-0688 |
| AT&T NETWORK PROCUREMENT LP | JONATHAN HATHCOTE,STEPHEN MALLINSON,200 S LAUREL AVE, MIDDLETOWN, NJ 07748-1998 |
| AT&T SERVICES INC | JONATHAN HATHCOTE,STEPHEN MALLINSON,2000 W SBC CENTER DR, HOFFMAN ESTATES, IL 60196-5000 |
| AT&T SOLUTIONS INC | JONATHAN HATHCOTE,STEPHEN MALLINSON,15 VREELAND RD, FLORHAM PARK, NJ 07932-1506 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840, OMAHA, NE 68103-2840 |
| ATALLA, ASHRAF W | 15 WAVERLY PL, SOUTH BRUNSWICK, NJ 08852 |
| ATCHISON, DONALD E | 64 OLD HOPKINTON RD, DUNBARTON, NH 03046 |
| ATCHISON, TRACY | 6288 E MOCKINGBIRD R, PEARCE, AZ 85625-6066 |
| ATER, CRAIG E | 1539 W HOLLY ST, RIALTO, CA 92376 |
| ATERNO, THOMAS F | 14976 AMSO ST, POWAY, CA 92064 |
| ATHAS, EDWARD L | 12652 JETTY ST, GARDEN GROVE, CA 92840 |
| ATHMANN, DUANE H | 8831 60 1/2 AVE NO, NEW HOPE, MN 55428 |
| ATHWAL, DAVINDER | 109 CROSS CREEK DRIVE, CHAPEL HILL, NC 27514 |
| ATKINS, CHRISTOPHER | 1813 BAGSHOT CT., WAKE FOREST, NC 27587 |
| ATKINS, EDITH R | 515 NORTH WALNUT STREET,APT 418, MURFREESBORO, TN 37130 |
| ATKINS, SETH | 9616 MILL HOLLOW DR., DALLAS, TX 75243 |
| ATKINSON, DAVID P | 4044 ROYAL DR, FRANKLINTON, NC 27525 |
| ATKINSON, ELIZABETH | 7710 RANDOM RUN PL,APT 203, FALLS CHURCH, VA 22042 |
| ATKINSON, LORRAINE B | 3301 HORSESHOE BEND, RALEIGH, NC 27613 |
| ATKINSON, RUBY M | PO BOX 544, MIDDLESEX, NC 27557 |
| ATKINSON, RUSSELL | 3801 TURKEY PATH BEND, CEDAR PARK, TX 78613 |
| ATLURI, NARENDRA | 4601 SOUTHPOINTE DR, RICHARDSON, TX 75082 |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 78108,  ACCOUNT NO. 8000015161801380000  PHOENIX, AZ 85062-8108 |
| ATNAFE, WOUBIT | 521 BELL TRACE LN, ANTIOCH, TN 37013 |
| ATT | AT&T,PO BOX 13140, NEWARK, NJ 07101-5640 |
| ATT | AT&T,PO BOX 13146, NEWARK, NJ 07101-5646 |
| ATT | AT&T,PO BOX 13148, NEWARK, NJ 07101-5648 |
| ATT | AT & T,PO BOX 105262, ATLANTA, GA 30348-5262 |
| ATT | AT&T,PO BOX 105414, ATLANTA, GA 30348-5414 |
| ATT | AT&T,PO BOX 105503, ATLANTA, GA 30348-5503 |
| ATT | AT & T,85 ANNEX, ATLANTA, GA 30385-0001 |
| ATT | AT&T,PO BOX 9001310, LOUISVILLE, KY 40290-1310 |
| ATT | AT&T,PO BOX 5001, CAROL STREAM, IL 60197-5001 |
| ATT | AT&T,PO BOX 5011, CAROL STREAM, IL 60197-5011 |

| Claim Name | Address Information |
| --- | --- |
| ATT | AT & T, PO BOX 8100, AURORA, IL 60507 |
| ATT | AT&T GLOBAL SERVICES, PO BOX 8102, AURORA, IL 60507-8102 |
| ATT | AT&T TELECONFERENCE SERVICES, PO BOX 2840, OMAHA, NE 68103-2840 |
| ATT | AT&T LONG DISTANCE, PO BOX 660688, DALLAS, TX 75266-0688 |
| ATT | AT&T KNOWLEDGE VENTURES LP, 6500 RIVER PLACE BLVD, AUSTIN, TX 78730-1119 |
| ATT | AT & T, PAYMENT CENTER, SACRAMENTO, CA 95887-0001 |
| ATT GLOBAL NETWORK SERVICES LLC | WIRE: BANK OF AMERICA, CANADA, FCS,  ACCOUNT NO. US001136 |
| ATTARDI III, JOSEPH | 158 CONCORD ROAD, APT J-27, BILLERICA, MA 01821 |
| ATTARDI, MICHAEL | 310 BORDENTOWN AVE, SOUTH AMBOY, NJ 08879 |
| ATTERIDGE, ROBERT W | 1705 COIT RD #1122, PLANO, TX 75075-6151 |
| ATTIANY, MUHAMMED | PO BOX 335, GRAFTON, MA 01519 |
| ATTIANY, MUHAMMED S | PO BOX 335, GRAFTON, MA 01519 |
| ATWAY, JIM | 4816 BLACK HOLLOW HEIGHTS LN, DUBLIN, VA 24084 |
| ATWOOD, JEFF R | 1966 WILLOW LAKE DR, CHESTERFIELD, MO 63017 |
| ATWOOD, LISA | 4631 BARNARD ST, SIMI VALLEY, CA 93063 |
| AU, SANDRA Y | 8430 TERRAPIN TRAIL, COLORADO SPRINGS, CO 80919 |
| AU, TONY | PO BOX 4520, MT. VIEW, CA 94040 |
| AU-YEUNG, JOHNSON | 11 KERRY HILL, FAIRPORT, NY 14450 |
| AUBREY, GEORGE W | 1716 LAKE CREST LN, PLANO, TX 75023 |
| AUBUCHON FIELDS, PAMELA | P.O. BOX 984, BLUE HILL, ME 04614-0984 |
| AUBUCHON, ALLEN | 709 ANDERSON DRIVE, LOS ALTOS, CA 94024 |
| AUBUCHON, STEPHEN | 1701 WOODLAND RD., GARNER, NC 27529 |
| AUBUCHON, STEPHEN | 1400 MORDECAI DR., RALEIGH, NC 27604 |
| AUBURN UNIVERSITY | KRISTEN SCHWERTNER, JAMIE GARNER, 107 E SAMFORD AVE, AUBURN, AL 36830-7415 |
| AUCOIN, CAROL | 6 MAPLEWOOD ROAD, MEDFIELD, MA 02052 |
| AUDET, FRANCOIS | 1565 SANTA CLARA ST, SANTA CLARA, CA 95050-5340 |
| AUDIOCODES | AUDIOCODES LTD, 1 HAYARDEN STREET, AIRPORT CITY LOD,  70151 ISRAEL |
| AUDIOCODES | AUDIOCODES INC, PO BOX 10056, UNIONDALE, NY 11555-1056 |
| AUDIOCODES | AUDIOCODES INC, 3000 TECHNOLOGY DR SUITE, PLANO, TX 75074 |
| AUDIOCODES CALIFORNIA INC | 9890 TOWNE CENTER DRIVE, SAN DIEGO, CA 92121-1999 |
| AUDIOCODES INC | GINNY WALTER, LINWOOD FOSTER, 27 WORLD'S FAIR DRIVE, SOMERSET, NJ 08873 |
| AUDIOCODES INC | PO BOX 10056, UNIONDALE, NY 11555-1056 |
| AUDIOCODES INC | 3000 TECHNOLOGY DR SUITE, PLANO, TX 75074 |
| AUDIOCODES LTD | 1 HAYARDEN STREET, AIRPORT CITY LOD,  70151 ISRAEL |
| AUER, MICHAEL | 3596 PIMLICO DRIVE, PLEASANTON, CA 94588 |
| AUGEN, JUDITH G | 132 WINCHESTER WAY, SOMERSET, NJ 08873 |
| AUGERI, PHILIP T | 26 DWIGHT DRIVE, MIDDLEFIELD, CT 06455 |
| AUGUR, WILLIAM J | 69 GREEN HILL LN, CHESHIRE, CT 06410 |
| AUGUSTINO, JIMMY | 3211 WALKER DRIVE, RICHARDSON, TX 75082 |
| AUGUSTO, TORRES | 475 NORTH MARTINGALE RD, , IL 60173 |
| AUGUSTUS, ALEXANDER | 3163 FULTON ST, BROOKLYN, NY 11208 |
| AUGUSTUS, WAYNE M | 4104 NANCY DRR, TOCCOA, GA 30577 |
| AUKER, LAWRENCE D | 540 GOLIAD DR, ALLEN, TX 75002 |
| AULD, ROBERT E | 11432 HORSEMAN'S TRL, RALEIGH, NC 27613 |
| AURELIUS, KENNETH P | 1839 ARDLEY CIRCLE, N PALM BEACH, FL 33408 |
| AURITAS LLC | 183 OSPREY HAMMOCK TRAIL, SANFORD, FL 32771-8116 |
| AUSLEY, DONNA | 8904 WOODCHASE CT, WAKE FOREST, NC 27587 |
| AUSLEY, DONNA W | 8904 WOODCHASE CT, WAKE FOREST, NC 27587 |
| AUSTIN, BARRY | 35 LINDEN AVENUE, MONTCLAIR, NJ 07042-4307 |

| Claim Name | Address Information |
|---|---|
| AUSTIN, BRIAN | 8667 BLOOMINGTON CT, DUBLIN, CA 94568-1002 |
| AUSTIN, FREDERICK | 18788 MARSH LN #1912, DALLAS, TX 75287 |
| AUSTIN, HENRY | 4927 STONY FORD DR., DALLAS, TX 75287 |
| AUSTIN, JERRY | 4361 HWY 41A SOUTH, CLARKSVILLE, TN 37043 |
| AUSTIN, JO LYNN | 4330 COLE AVENUE #H, DALLAS, TX 75205 |
| AUSTIN, JON | 5325 BENT TREE FOREST DR #2204, DALLAS, TX 75248 |
| AUSTIN, PAUL | 2 VINEYARD DR, STRATHAM, NH 03885 |
| AUSTIN, RICHARD | 2808 GAINESBOROUGH DR, DALLAS, TX 75287 |
| AUSTIN, SAMANTHA | 4807 LUMLEY, DURHAM, NC 27703 |
| AUSTIN, STEVEN L | 607 BRINN DR., SANFORD, NC 27330 |
| AUSTIN, WILLIAM | 4807 LUMLEY ROAD, DURHAM, NC 27703 |
| AUSTRIA RAILWAYS OBB | (VIA KAPSCH) - AUSTRIA, |
| AUTHELET, JOHN B | 98 LISA LANE, LAKE WORTH, FL 33461 |
| AUTHEMENT, PATRICK L | 940 WOODED CREEK LN, MCKINNEY, TX 75070 |
| AUTOMATIC DATA PROCESSING INC | KRISTEN SCHWERTNER,JAMIE GARNER,1 ADP BLVD, ROSELAND, NJ 07068-1786 |
| AUTOMOTIVE RENT | AUTOMOTIVE RENTALS INC,PO BOX 8500-4375, PHILADELPHIA, PA 19178-4375 |
| AUTOMOTIVE RENTALS INC | PO BOX 8500-4375, PHILADELPHIA, PA 19178-4375 |
| AUTREY, BRYAN | 102 ASHTON FARMS DR., CANTON, GA 30115 |
| AUTRY, MARY M | 1717 SANDERS RD, STEM, NC 27581 |
| AV METRO | 5401 ETTA BURK COURT, RALEIGH, NC 27606 |
| AV METRO | 200 POWELL DR SUITE 108, RALEIGH, NC 27606 |
| AV METRO | AV METRO,5401 ETTA BURK COURT, RALEIGH, NC 27606 |
| AV METRO | AV METRO,200 POWELL DR SUITE 108, RALEIGH, NC 27606 |
| AVAGO | AVAGO TECHNOLOGIES CORP,350 WEST TRIMBLE RD, SAN JOSE, CA 95131-1008 |
| AVAGO TECHNOLOGIES CORP | 350 WEST TRIMBLE RD, SAN JOSE, CA 95131-1008 |
| AVANES, ROBERT | 152 SANTA LOUISA, IRVINE, CA 92606 |
| AVANEX | AVANEX CORPORATION,40919 ENCYCLOPEDIA CIRCLE, FREMONT, CA 94538-2436 |
| AVANEX CORPORATION | 40919 ENCYCLOPEDIA CIRCLE, FREMONT, CA 94538-2436 |
| AVATAR | AVATAR MOVING SYSTEMS INC,PO BOX 728, YAPBANK, NY 11980-0728 |
| AVATECH | AVATECH SOLUTIONS,10715 RED RUN BOULEVARD, OWINGS MILLS, MD 21117 |
| AVATECH SOLUTIONS | 10715 RED RUN BOULEVARD, OWINGS MILLS, MD 21117 |
| AVCON | AVCON INC,PO BOX 4793, CARY, NC 27519-4793 |
| AVCON INC | PO BOX 4793, CARY, NC 27519-4793 |
| AVENUE A | AVENUE A /RAZORFISH LLC,DEPT. CH 17218, PALANTINE, IL 60055-7218 |
| AVENUE A /RAZORFISH LLC | DEPT. CH 17218, PALANTINE, IL 60055-7218 |
| AVERA, ALLAN D | 6509 THE LAKES DR,APT J, RALEIGH, NC 27609 |
| AVERBACK, DAVID | 52 WILDWOOD DRIVE, SOUTHBOROUGH, MA 01772 |
| AVERETTE, DORIS V | 2094 E WILL SUITT RD., CREEDMOOR, NC 27522 |
| AVERETTE, JEROME E | 3100 HWY 56, CREEDMOOR, NC 27522 |
| AVERETTE, MARVIN H | 2080 HAYES ROAD, CREEDMOOR, NC 27522 |
| AVERETTE, YVONDA P | 3089 HWY 56, CREEDMOOR, NC 27522 |
| AVERSA, ARTHUR | 27 ARCADIA ROAD, GOSHEN, NY 10924 |
| AVERY, BARBARA A | 411 PLAZA DR, GARNER, NC 27529 |
| AVERY, BRIAN J | 7842 159TH LANE NW, ANOKA, MN 55303 |
| AVERY, CINDI K | 1137 VENICE ROAD, KNOXVILLE, TN 37923 |
| AVERY, KAREN | 4945 CHATSWORTH LANE, SUWANEE, GA 30024-1384 |
| AVERY, KAREN L | 4945 CHATSWORTH LANE, SUWANEE, GA 30024-1384 |
| AVERY, MARK | 46535 CEDARHURST DR, STERLING, VA 20165 |
| AVERY, MARY E | 1197 MUNN RD, CREEDMOOR, NC 27522 |

| Claim Name | Address Information |
|---|---|
| AVERY, PATRICIA | 15 OAKMONT COURT, CLAYTON, NC 27520 |
| AVERY, SUSAN N | 541 MOECKEL PLACE, ST. MARYS, GA 31558 |
| AVERY-LEIRO, VIRGINIA | 4323 JONQUIL DRIVE, SAN JOSE, CA 95136 |
| AVICI SYSTEMS INC | GINNY WALTER,LORI ZAVALA,296 CONCORD ROAD, BILLERICA, MA 01821-3487 |
| AVILES, RICHARD | 12403 SUNNYGLENN DR., MOORPARK, CA 93021 |
| AVINO, MARGARET | 11 WOOLSTON RD, PITTSFORD, NY 14534 |
| AVION | AVION SYSTEMS INC,200 MANSELL COURT EAST # 300, ROSWELL, GA 30076 |
| AVION SYSTEMS INC | 200 MANSELL COURT EAST # 300, ROSWELL, GA 30076 |
| AVIRETT, JOSEPH | 28801 SHADOW VALLEY LN, SAUGUS, CA 91350 |
| AVIS, GEOFFREY G | 1415 LA PLAZA DR, SAN MARCOS, CA 92078-4711 |
| AVIV, SHAHAR | 1506 WHITEHALL DR. APT. 404, FORT LAUDERDALE, FL 33324 |
| AVNET | AVNET CANADA,190 COLONNADE ROAD, NEPEAN,  K2E 7J5 CANADA |
| AVNET | AVNET ELECTRONICS MARKETING,10 CENTENNIAL DR, PEABODY, MA 01960-7900 |
| AVNET | AVNET INC,1820 MCCARTHY BLVD, MILPITAS, CA 95035 |
| AVNET CANADA | 190 COLONNADE ROAD, NEPEAN, ON K2E 7J5 CANADA |
| AVNET ELECTRONICS MARKETING | 10 CENTENNIAL DR, PEABODY, MA 01960-7900 |
| AVNET INC | 1820 MCCARTHY BLVD, MILPITAS, CA 95035 |
| AVOYELLES PARISH SALES TA | , , LA |
| AVOYELLES PARISH SALES TA | SALES AND USE TAX DEPARTMENT,221 TUNICA DRIVE WEST, MARKSVILLE, LA 71351 |
| AWAD, GEORGE | 517 CAMERON LN, ALLEN, TX 75002 |
| AWADALLA, MAKARY | 3385 ARBORWOOD DRIVE, ALPHARETTA, GA 30022 |
| AWAN, TARIQ S | 39740 COSTA WAY, FREMONT, CA 94538 |
| AWARD SOLUTIONS | AWARD SOLUTIONS INCORPORATED,2100 LAKESIDE BLVD SUITE 300, RICHARDSON, TX 75082 |
| AWARD SOLUTIONS INCORPORATED | 2100 LAKESIDE BLVD SUITE 300, RICHARDSON, TX 75082 |
| AWDEH, RA'ED | 430 GLADEWOOD PLACE, , TX 75075 |
| AWONO, MARIE | 2910 HOLBROOK ST, DURHAM, NC 27704 |
| AXEN, JOHN Q | 22940 N SYCAMORE CRE, VALENCIA, CA 91355 |
| AXERRA | AXERRA NETWORKS INC,1900 GLADES ROAD, BOCA RATON, FL 33431 |
| AXERRA NETWORKS INC | 1900 GLADES ROAD, BOCA RATON, FL 33431 |
| AXFORD, ARTHUR J | 118 WIDGEON DRIVE, PAWLEYS ISLAND, SC 29585 |
| AXFORD, MARK A | 2350 120TH STREET, FOSSTON, MN 56542 |
| AXXION GROUP CORPORATION | 1855 NORTHWESTERN DRIVE, EL PASO, TX 79912-1123 |
| AYACHI, MOSTAPHA | 2114 ORCHARD TRL, GARLAND, TX 75040 |
| AYALA, LUIS | URBANIZACION  INTERAMERICANA/CALLE 26 AA-28, TRUJILLO ALTO, PR 00976 |
| AYALA, LUIS | URBANIZACION  INTERAMERICANA/CALLE 26 AA, TRUJILLO ALTO, PR 00976 |
| AYAR, SERDAR | 1640 WORCESTER RD,APT 103D, FRAMINGHAM, MA 01702 |
| AYCOCK, JEREMY | 1212 GOLDENVIEW COURT, DURHAM, NC 27713 |
| AYDELOTTE, RICHARD | 139 PEARLCROFT RD, CHERRY HILL, NJ 08034 |
| AYDEMIR, METIN | 24 SADDLEWOOD CT, DURHAM, NC 27713 |
| AYERS, DAVID | 3604 LAKE WHEELER ROAD, RALEIGH, NC 27603 |
| AYERS, MARK | 4349 ERBES RD, THOUSAND OAKS, CA 91360 |
| AYERS, MARK F | 435 FERNLEAF AVE., CORONA DEL MAR, CA 92625 |
| AYERS, MICHAEL W | 2514 HIGHLAND, SALINA, KS 67401 |
| AYERS, ROBERT | PO BOX 76, ELKHART, IN 46515 |
| AYERS, WARREN | 732 KENMORE ROAD, AMHERST, VA 24521 |
| AYIAH, FREDERICK | 1513 BALBOA LN, ALLEN, TX 75002 |
| AYLOR, ANTHONY | 4191 SQUAW CREEK DR, FRISCO, TX 75035 |
| AYLSWORTH, JEFFREY C | 1161 RAMER CT, CONCORD, CA 94520 |

| Claim Name | Address Information |
|---|---|
| AYOUB, EDOUARD | 42727 SHORTRIDGE DR, STERLING HEIGHTS, MI 48314 |
| AYOUBZADEH, ZAHRA | 3516 SPRING MOUNTAIN, PLANO, TX 75025 |
| AYRES, JOHN P | 9195 E LEHIGH AVE,#162, DENVER, CO 80237 |
| AYSCUE, ANTHONY S | 1004 HARVEST MILL CT, RALEIGH, NC 27610 |
| AYSCUE, SHIRLEY | 7828 BAREFOOT RD, FUQUAY VARINA, NC 27526 |
| AYUBI, NICOLE | 3065 SOTO CT., TRACY, CA 95377 |
| AYUKEGBA-CURTIS, ANNETTE | 2813 DOVER DR, MCKINNEY, TX 75069 |
| AZAD, MOHAMMED | 46 SUFFOLK PLACE, DEER PARK, NY 11729 |
| AZAMY, MOHAMMAD K | 7 WALDEN WALK, CONCORD, CA 94518 |
| AZAR, KEVIN | P.O. BOX 793974, DALLAS, TX 75379-3974 |
| AZAR, VIDA | 3933 SUNFLOWER LN, PLANO, TX 75025 |
| AZEEM, WAQAR | 123 CASTLE GARDEN ST, CARY, NC 27513 |
| AZIMI, BEHFAR | 123 VISTA REAL CT, LOS GATOS, CA 95032 |
| AZIMI, MASUD E | 101 FLETCHER RD., BELMONT, MA 02478 |
| AZIZ, FAHAD | 12305 MADISON DRIVE, ATLANTA, GA 30346 |
| AZIZ, FOUAD | 110 CITADEL CREST CIRCLE NW, CALGARY, AB T3G 4G3 CANADA |
| AZIZ, FOUAD | 110 CITADEL CREST CRL, ,  T3G4G3 CANADA |
| AZIZ, IBRAHIM | 5139 DEVON PARK CT, SAN JOSE, CA 95136-2825 |
| AZIZ, SYED ARSHAD | 1901 LEDGEMONT CT, ALLEN, TX 75013 |
| AZIZUDDIN, MOHAMMAD R | 17650 LANCIA DR, MORGAN HILL, CA 95037 |
| AZMAK, OKAN | NEXTWAVE TELECOM,3 SKYLINE DRIVE, HAWTHORNE, NY 10532 |
| BABA, NAGARAJAN | 7 WINDEMERE COURT, WHIPPANY, NJ 07981 |
| BABAR, ANSHU | 2420 WINDY RIDGE CT, PLANO, TX 75025 |
| BABAYEV, RUSLAN | 1329 PARK DR APT 2, MOUNTAIN VIEW, CA 94040 |
| BABB, JOHN W | 96 ROBINSON LN, WAPPENGER FALLS, NY 12590 |
| BABB, LISA | 8425 CATSKILL COURT, PLANO, TX 75025-4212 |
| BABEL, JAY E | 8112 HADFIELD DRIVE, JOHNSTON, IA 50131 |
| BABER, ALEXANDER | P O BOX 22 LOT 1, CYPRESS, FL 32432 |
| BABER, DAVID W | 5411 FAIROAKS RD, DURHAM, NC 27712 |
| BABIN, ANNE | BOX 2084, CHARLO,  E8E2W8 CANADA |
| BABIN, TIMOTHY PAUL | 207 DEL CANO DRIVE, ALLEN, TX 75002 |
| BABIRAK, LOUISE A | 47539 COLDSPRING PL, STERLING, VA 20165 |
| BABIS, WANDA C | 1703 EAST RENEGADE TRL, QUEEN CREEK, AZ 85243-4456 |
| BABISH, KIMBERLY | 109 LUXON PL., CARY, NC 27513 |
| BABJI RAO, VENKATA | 3101 KINGSBURY DRIVE, RICHARDSON, TX 75082 |
| BABSTOCK, PETE | BOX 2, SITE 1, EASTPORT,  A0G1Z0 CANADA |
| BABU, AMBILI | 4300 THE WOODS DRIVE,APT #2022, SAN JOSE, CA 95136 |
| BABU, SEETHA | 236 SADDLE BROOK DRIVE, MOORE, SC 29369 |
| BABYAK, JOSEPH | 4227 COUNTY ROAD 317, MCKINNEY, TX 75069 |
| BACCHIOCHI, GERRY | 120 MEADOWSTONE CIRCLE, RINGGOLD, GA 30736 |
| BACCHUS, MARK A | 419 MIDDLE VALLEY LN, WOODSTOCK, GA 30189 |
| BACCUS, JEFFREY | 9313 WESTERN TRAIL, IRVING, TX 75063 |
| BACCUS, JEFFREY D | 9313 WESTERN TRAIL, IRVING, TX 75063 |
| BACH, ROBERT J | 280 JACOB ST, CHUBBUCK, ID 83202 |
| BACHMAN, ARTHUR W | 16537 133RD ST., LITTLE FALLS, MN 56345 |
| BACHMANN, VANCE | 47680 CO HWY 13, PERHAM, MN 56573 |
| BACK, WILLIAM | 8900 DENNIS CT, BRISTOW, VA 20136 |
| BACK, WILLIAM H | 8900 DENNIS CT, BRISTOW, VA 20136 |
| BACKMAN, PER | 5825 CONCORD LN, THE COLONY, TX 75056 |

| Claim Name | Address Information |
|---|---|
| BACKSHALL, DONALD | 10200 ROADSTEAD WAY W, RALEIGH, NC 27613 |
| BACKSHALL, DONALD W | 10200 ROADSTEAD WAY,WEST, RALEIGH, NC 27613 |
| BACKSHALL, DONNA | 7413 SIX FORKS RD,#219, RALEIGH, NC 27615 |
| BACO | BACO ENTERPRISES INC,1985 ROUTE 34, WALL, NJ 07719 |
| BACO ENTERPRISES INC | 1985 ROUTE 34, WALL, NJ 07719 |
| BACZEK, MICHAEL F | 11 HANSON PL, PLAINVILLE, CT 06062 |
| BADAL, SUMIT | 65 RIO ROBLES EAST,UNIT 2102, SAN JOSE, CA 95134 |
| BADAMI, CHANDANA | 1223 WATERFORD WAY, ALLEN, TX 75013 |
| BADAWI, SAMIR | 2221 LAKESIDE BLVD, RICHARDSON, TX 75082 |
| BADENHOP, ROGER L | 15224 BUCHANAN COURT, EDEN PRAIRIE, MN 55344-1802 |
| BADGER, SALLYANN | 345 ENCINAL ST, SANTA CRUZ, CA 95060 |
| BADGER, STEPHEN | 15 APPLE HILL DR, CORTLANDT MANOR, NY 10567 |
| BADHAN, PARDEEP | 1960 CALIFORNIA ST.,APT. #9, MOUNTAIN VIEW, CA 94040 |
| BADIA, SAMIR | 3249 FORESTBROOK DRIVE, RICHARDSON, TX 75082 |
| BADIE, ANNIE K | 1818 MERRY PL.,APT#203, WEST PALM BEACH, FL 33407 |
| BADIN, RICARDO N | 103 TIBBETTS ROCK DR, CARY, NC 27513 |
| BADMINGTON, S JEFFREY | 30 GREY BIRCH PLACE, THE WOODLANDS, TX 77381 |
| BADOWSKI, ERIC | 4204 GRANDBROOK LN, PLANO, TX 75074 |
| BADOWSKI, ERIC W | 4204 GRANDBROOK LN, PLANO, TX 75074 |
| BADOWSKI, KRISTEN | 3403 MAPLELEAF LN, RICHARDSON, TX 75082 |
| BADVE, SHUBHA | 22 COLONIAL DR, WESTFORD, MA 01886 |
| BAE, SHELDON | 123 WINTHROP ROAD, PITTSBORO, NC 27312 |
| BAER, RONALD W | 10317 MAX LANE, FRISCO, TX 75035 |
| BAER, WILLIAM | 607 BEL AIR DR., ALLEN, TX 75013 |
| BAER, WILLIAM L | 607 BEL AIR DR., ALLEN, TX 75013 |
| BAGETAKOS, GEORGE | 1623 E SHADOW CREEK DRIVE, FRESNO, CA 93730 |
| BAGETAKOS, GEORGE T. | 1623 E. SHADOW CREEK DRIVE,  ACCOUNT NO. 5158  FRESNO, CA 93730 |
| BAGGESEN, SIEGLINDE | 5403  LARCHMONT DR, RICHARDSON, TX 75082 |
| BAGLEY, JAMES T | 41 BRENTON ST, REVERE, MA 02151 |
| BAGLEY, JUDY L | 405 LANIER MILL CR, OAKWOOD, GA 30566 |
| BAGNATO, DORIE M | P O BOX 428, MADISONVILLE, TX 77864 |
| BAGSHAW, CHARLES E | 701 S PUEBLO ST, GILBERT, AZ 85233 |
| BAGUL, AMARENDRA | 99 JENNIE'S WAY, TEWKSBURY, MA 01876 |
| BAGUL, AMARENDRA D | 99 JENNIE'S WAY, TEWKSBURY, MA 01876 |
| BAHN, VERGIE L | P.O. BOX 14074, DURHAM, NC 27709 |
| BAHNAMAN, JOHN | 11844 W. 197TH STREET, MOKENA, IL 60448 |
| BAHORIC, MARK P | 1504 PRINCESS ANNE,ROAD, RALEIGH, NC 27607-4736 |
| BAHR, WENDY Y | 2452 SMOKEHOUSE RD, VIRGINIA BEACH, VA 23456 |
| BAHUKUDUMBI, PRASANNA | 2717 MICARTA DR, PLANO, TX 75025 |
| BAIG, SALMAN | 20 SAINT PATRICK ST.,APT # 1108, TORONTO,  ON,  M5T2Y4 CANADA |
| BAIGUILDINE, ILIAS | 522 - 90 WOODRIDGE CRES., NEPEAN, ON K2B7T1 CANADA |
| BAILEY, ALICE J | 9144 N TERRITORIAL RD, PLYMOUTH, MI 48170 |
| BAILEY, BETTY J | 302 EAST C ST, BUTNER, NC 27509 |
| BAILEY, BETTY J | 628 TRUXTON CT, NASHVILLE, TN 37214 |
| BAILEY, BRENT | 7732 ROUNDROCK RD, DALLAS, TX 75248 |
| BAILEY, BURT T | 4512 MERRIE LANE, BELLAIRE, TX 77401 |
| BAILEY, CARROLL L | 616 ELLERBEE ST, DURHAM, NC 27704 |
| BAILEY, CLYDE W | 2910 DARROW RD, DURHAM, NC 27704 |
| BAILEY, DONALD H | 19 SHAKER RD, CONCORD, NH 03301 |

| Claim Name | Address Information |
|---|---|
| BAILEY, ELOISE | 1571 OLD WEAVER TRL, CREEDMOOR, NC 27522 |
| BAILEY, ERNEST M | 53 DEER TRAIL RD, STOCKHOLM, NJ 07460 |
| BAILEY, EULA E | 1774 LIZZIE ST,P O BOX 114, SELMA, NC 27576 |
| BAILEY, GARY G | 12407 W WESTGATE DR., SUN CITY WEST, AZ 85375 |
| BAILEY, GARY S | 2087 WILL SUITT ROAD, CREEDMOOR, NC 27522 |
| BAILEY, HELEN B | 3729 EAST RIDGE DRIVE, NASHVILLE, TN 37211 |
| BAILEY, JAMES T | 199 W PEBWORTH RD, MAGNOLIA, DE 19962 |
| BAILEY, JOAN | 2909 BROOKVIEW DR., PLANO, TX 75074 |
| BAILEY, JOEL S | 2020 RUBICON LANE, WAKE FOREST, NC 27587 |
| BAILEY, JOSEPH | 1037 DUNSFORD PL, CARY, NC 27511 |
| BAILEY, JOSEPHINE | 70 FIELD FIDE DR, LOUISBURG, NC 27549 |
| BAILEY, JOYCE S | PO BOX 915, ROXBORO, NC 27573 |
| BAILEY, KEVIN P | 13511 PT PLEASANT DR, CHANTILLY, VA 22021 |
| BAILEY, LARRY D | 1104 E WHITE, HAMILTON, TX 76531 |
| BAILEY, MAGALINE H | 17 BONSELL PL, DURHAM, NC 27701 |
| BAILEY, MARK | 9830 OLD DIAL ROAD, BLUE RIDGE, GA 30513 |
| BAILEY, MARY | 98 WHIPPOORWILL ST,PO BOX 2591, SEABROOK, NH 03874 |
| BAILEY, NANCY J | 717 CHARLES, YPSILANTI, MI 48198 |
| BAILEY, PETER O | 5900 NW  65TH CT, PARKLAND, FL 33067 |
| BAILEY, RALPH W | 102 SUMMER STREET, BRADFORD, PA 16701 |
| BAILEY, RICHARD L | 7165 E BROKEN OAK CR, SOUTHAVEN, MS 38671 |
| BAILEY, RICK K | 1852 ALPINE ST, CARSON CITY, NV 89701 |
| BAILEY, RONNIE S | PO BOX 452, BUTNER, NC 27509 |
| BAILEY, TED M | 1606 MAYFLOWER DR, RICHARDSON, TX 75081 |
| BAILEY, THOMAS | 87 WYNDHAM PLACE, ROBBINSVILLE, NJ 08691 |
| BAILEY, VICKY | P O BOX 1003, MCKINNEY, TX 75070 |
| BAILEY, VICKY L | P O BOX 1003, MCKINNEY, TX 75070 |
| BAILEY, WAYNE | 1504 S INDIAN CREEK, STN MOUNTAIN, GA 30083 |
| BAILEY, WILLIAM S | 506 EAST E ST, BUTNER, NC 27509 |
| BAILIE, DAVID | 2513 MILLSTREAM DR, PLANO, TX 75075 |
| BAILS JR, RICHARD | 3317 CHANTILLY DR, PLANO, TX 75025 |
| BAILY, ARTHUR H | 79 WESSON TER, NORTHBORO, MA 01532 |
| BAIN, BARBARA J | 8580 BELLA OAKS DR., SPARKS, NV 89436 |
| BAINER, STEPHEN J | 89 WINTERHAVEN LANE, BROWNSVILLE, TX 78526 |
| BAINES, ANDREW M | 179 OLD BRIDGE RD, DANVILLE, KY 40422 |
| BAINES, IRENE M | 506 STONE RD, GRAHAM, NC 27253 |
| BAINES, MAGGIE J | 206 COUNTRY CLUB RD, ROXBORO, NC 27573 |
| BAINIWAL, SUKHDEV SINGH | 3840 HURSTGLEN WAY, SAN JOSE, CA 95121 |
| BAINS, HARPREET | 3835 LOS ALTOS COURT, SAN JOSE, CA 95121 |
| BAIRD, DAVID | 95 WOODED LAKE DRIVE, APEX, NC 27523 |
| BAIRD, GARY W | 1263 HWY 158, OXFORD, NC 27565 |
| BAIRD, SUSAN M | 25356 ROBINSON CREEK LANE, MENIFEE, CA 92584 |
| BAITHADKA, SREEDHARA | 33, 1ST CROSS, RAMA JYOTHI NAGAR,R.V.C.E. POST, BANGALORE,  560059 IND |
| BAKEBERG, CHARLES R | 746 8TH AVENUE SOUTH, HOPKINS, MN 55343 |
| BAKER COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,6200 THORNTON AVE, DES MOINES, IA 50321-2410 |
| BAKER DONELSON | BAKER DONELSON BEARMAN CALDWELL &,BERKOWITZ PC,6060 POPLAR AVE, MEMPHIS, TN 38119 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ PC,6060 POPLAR AVE, MEMPHIS, TN 38119 |
| BAKER III, CHARLES L | 319 WEDGEMERE ST, APEX, NC 27502 |

| Claim Name | Address Information |
| --- | --- |
| BAKER MCKENZIE | BAKER & MCKENZIE,ONE PRUDENTIAL PLAZA, CHICAGO, IL 60601 |
| BAKER, APRIL F | 243 MORTON AVE, NASHVILLE, TN 37211 |
| BAKER, ARTHUR | 1100 PRESERVE LANE, ALPHARETTA, GA 30004 |
| BAKER, ARTHUR M | 1100 PRESERVE LN., ALPHARETTA, GA 30004 |
| BAKER, BETH | 1322 ERINSHIRE RD., CHARLOTTE, NC 28211 |
| BAKER, CARLYLE F | 1311 CARPENTER FLETCHER RD, DURHAM, NC 27713 |
| BAKER, CHRISTOPHER | 3132 WILBON RIDGE DRIVE, HOLLY SPRINGS, NC 27540 |
| BAKER, DAVID | 1729 FALMOUTH DR, PLANO, TX 75025 |
| BAKER, DAVID F | 6513 JOHNSDALE RD, RALEIGH, NC 27609 |
| BAKER, DEBBIE | 2861 STEVENSON ST, SANTA CLARA, CA 95051 |
| BAKER, DEBRA | 1724 STEAMBOAT DRIVE, PLANO, TX 75025 |
| BAKER, DIANE | 1470 RENA CT, CONYERS, GA 30207 |
| BAKER, DOROTHY | 1311 CARPENTER FLETCHER RD, DURHAM, NC 27713 |
| BAKER, DOROTHY | 3172 IVY GLENN TER, DECATUR, GA 30032 |
| BAKER, DOUGLAS A | 8409 TRIBUTE LANE, FORT WORTH, TX 76131 |
| BAKER, ELIZABETH A | 3105 ROSEDALE APT C, DALLAS, TX 75205 |
| BAKER, EVELYN | 2042 GREENSTONE TRAIL, CARROLLTON, TX 75010-4017 |
| BAKER, FREDERICK | 429 S RIVER RD, NAPERVILLE, IL 60540 |
| BAKER, HANH | 1729 FALMOUTH DR, PLANO, TX 75025 |
| BAKER, JACKIE | 7900 LINKWOOD COURT, PLANO, TX 75025 |
| BAKER, JAMES R | 1404 WYLDEWOOD RD, DURHAM, NC 27704 |
| BAKER, JASON | 14 RIDGE RD, PEPPERELL, MA 01463 |
| BAKER, JEFF R | PO BOX 851783, RICHARDSON, TX 75085-1783 |
| BAKER, JEFFREY | 1303 GLEN ELLEN CT, ALLEN, TX 75002 |
| BAKER, JERRY | 5001 GERANIUM CT., MCKINNEY, TX 75070 |
| BAKER, JIMMY G | 701 BENNINGTON DR, RALEIGH, NC 27615 |
| BAKER, JOSEPH M | 24 SAM'S POINT LANE, HILTON HEAD ISLAND, SC 29926 |
| BAKER, JULIE | 4985 RIVERFIELD DR, NORCROSS, GA 30092 |
| BAKER, LYNELLE G | 454 DANIEL DRIVE, YUBA CITY, CA 95993 |
| BAKER, MARGARET G | 23A CASE RD, NOTTINGTHAM, NH 03290 |
| BAKER, MARLENE | 10205 BUSHVELD LANE, RALEIGH, NC 27613 |
| BAKER, MELINDA | 701 BENNINGTON DR, RALEIGH, NC 27615 |
| BAKER, MICHAEL | 30 CROSSWINDS ESTATES DRIVE, PITTSBORO, NC 27312 |
| BAKER, PHILIP E | 435 WYOMING CIRCLE, GOLDEN, CO 80403 |
| BAKER, RANDALL C | RT 3 BOX 314, DELL RAPIDS, SD 57022 |
| BAKER, RICHARD | 1030 KENDALL FARMS DR, HENDERSONVILLE, TN 37075 |
| BAKER, RICHARD H | 322 PINE HOLLOW RD, TRAFFORD, PA 15085 |
| BAKER, RUBY E | P O BOX 4082, EMERALD ISLE, NC 28594 |
| BAKER, STEVEN F | 245 BRISTOL STONE CT, ALPHARETTA, GA 30005 |
| BAKER, TAMMY | 108 DRUMBUIE PL, GARNER, NC 27529 |
| BAKER, THERESA L | 2791 WELLSLY COURT, KENNESAW, GA 30144 |
| BAKER, THOMAS | 2042 GREENSTONE TRL, CARROLTON, TX 75010 |
| BAKER, VINCENT | 204 FORKS OF BUFFALO DR., AMHERST, VA 24521 |
| BAKER, WILLIAM | 2821 WARDLOW AVE, SAN DIEGO, CA 92154 |
| BAKHTMINOO, BIJAN | 4437 LUBBOCK DR, SIMI VALLEY, CA 93063 |
| BAKKER, GARRETT | 11811 E SHORE DRIVE, WHITMORE LAKE, MI 48189 |
| BAKOS, CYNTHIA A | 31 DEEPWOOD DRIVE, MANCHESTER, CT 06040 |
| BAKSHI, RANVIR | 1974 ARMSTRONG DR, LANSDALE, PA 19446 |
| BALACHANDER, BALA | 16500 LAUDER LN,APT 11204, DALLAS, TX 75248 |

| Claim Name | Address Information |
|------------|---------------------|
| BALAGOT, EDGAR H | 70-54 BROADWAY, JACKSON HEIGHTS, NY 11372 |
| BALAGOT, MIGUEL | 7612 BRISK OCEAN AVE., LAS VEGAS, NV 89178 |
| BALAGOT, NELSON-REY H | 147 MCADOO AVE, JERSEY CITY, NJ 07305 |
| BALAGOT, REYNALDO D | 70-56 BROADWAY, JACKSON HEIGHTS, NY 11372 |
| BALAKISNAN, RAVINDRAN | 685 CONSERVATION DRIVE, WESTON, FL 33327 |
| BALASA, LEONARD J | 204 W BEECH DR, SCHAUMBURG, IL 60193 |
| BALASCAK, DON | 125 EDGEBROOK GARDENS NW, CALGARY, AB T3A 4Z8 CANADA |
| BALATONI, NICHOLAS A | 2646 ESTELLA DR, SANTA CLARA, CA 95051 |
| BALCOM, RUSSELL | 2200 STANMORE LANE, PLANO, TX 75025 |
| BALDERAS, LANA | 1005 N COOPER STREET, OLATHE, KS 66061 |
| BALDINELLI, DARRIN | 817 MELROSE BLVD, PICKERINGTON, OH 43147 |
| BALDRIDGE, ROBERT A | 1618 PINEVIEW LANE, HIDEAWAY, TX 75771 |
| BALDWIN | BALDWIN &,2420 SUNNYSTONE WAY, RALEIGH, NC 27613-6082 |
| BALDWIN & | 2420 SUNNYSTONE WAY, RALEIGH, NC 27613-6082 |
| BALDWIN COUNTY | , , AL |
| BALDWIN COUNTY | SALES & USE TAX DEPARTMENT,P.O. BOX 1329, BAY MINETTE, AL 36507 |
| BALDWIN, BETH | 3420 COUNTRY SQUARE DR,#107, CARROLLTON, TX 75006 |
| BALDWIN, CHRIS A | 7108 MILLSTONE RIDGE CT, RALEIGH, NC 27614 |
| BALDWIN, CLIFFORD W | 749 PULITZER LN, ALLEN, TX 75002 |
| BALDWIN, DAVID C | 4 USHER STREET, MILFORD, CT 06460 |
| BALDWIN, GENIS E | 316 NASH BALDWIN RD, PITTSBORO, NC 27312 |
| BALDWIN, JOHN J | 24 FAWN RIDGE RD, HENNRIETTA, NY 14467 |
| BALDWIN, LONNIE L | 5525 PENNSYLVANIA AV, LA MESA, CA 91942 |
| BALDWIN, MICHAEL T | 2743 SPINGLAKE RD SW, PRIOR LAKE, MN 55372 |
| BALDWIN, RALPH | 4119 LAWNGATE DR., DALLAS, TX 75287 |
| BALDWIN, RALPH G | 1300 HUNTINGTON DR, MEQUITE, TX 75149 |
| BALDWIN, ROBERT | 15902 BUFFALO CREEK DRIVE, FRISCO, TX 75035 |
| BALDWIN, WANDA | 801 JOHN WRIGHT RD, MT JULIET, TN 37122 |
| BALINT, STEVE | PO BOX 743, ROLLINSFORD, NH 03869 |
| BALKISSOON, DANNY | 58 HYATT DRIVE, BRAMPTON, ON L6X 3W4 CANADA |
| BALL, DEREK | 20 HOP BROOK LN, SUDBURY, MA 01776 |
| BALL, GORDON | 42 HASKINS RANCH CIRCLE, DANVILLE, CA 94506 |
| BALL, JACK | 248 EAST CAPITAL ST,ROOM 580, JACKSON, MS 39201 |
| BALL, LORETTA E | 1709 ENON ROAD, OXFORD, NC 27565 |
| BALL, MARTIN A | 5713 CLOVERWOOD DR, BRENTWOOD, TN 37027 |
| BALL, PHYLLIS S | 247 JERSEY ST, SAN FRANCISCO, CA 94114 |
| BALL, RUSSELL L | 3839 MCNEIL DRIVE, PETERSBURG, MI 49270 |
| BALLANCE, DON | 4180 DUNWOODY TER, ATLANTA, GA 30341 |
| BALLARD, DAVID A | 1501 E GRAND AVE, ESCONDIDO, CA 92027 |
| BALLARD, JAMES H | 10114 CRESTWOOD RD, KENSINGTON, MD 20895 |
| BALLARD, JOHN | 96 MICHELLE DR., BRIGHTON, TN 38011 |
| BALLARD, MARK | 184 SOUTH STREET, NORTHBOROUGH, MA 01532 |
| BALLARD, TREY | 11855 LOCHWOOD BLVD, DALLAS, TX 75218 |
| BALLARD, TREY S | 11855 LOCHWOOD BLVD, DALLAS, TX 75218 |
| BALLESTEROS, ROBERT | 2708 ST. JOHN'S DR., MCKINNEY, TX 75070 |
| BALLINGER, DAVID | 5291 SW 35TH COURT, DAVIE, FL 33314 |
| BALLOU, RAMIZ N | 3135 ARCOLA CT, SAN JOSE, CA 95148 |
| BALLY TOTAL FITNESS | 110 WEST CAMBELL ROAD, RICHARDSON, TX 75080 |
| BALOG, TARUS P | 115 SOUTH FAWN FOREST LANE, PITTSBORO, NC 27312-8809 |

| Claim Name | Address Information |
|---|---|
| BALSE, SANDEEP | 8017 SPRING PEAKS DR, PLANO, TX 75025 |
| BALTES, HENRIETTA | 2123 W SUNNYSIDE AVE, CHICAGO, IL 60625 |
| BALTODANO, ALEXI | 555 CASADE FALLS DR, FT LAUDERDALE, FL 33327 |
| BALTRUSOL GOLF CLUB | PO  BOX 9, SPRINGFIELD, NJ 07081-0009 |
| BALUS, PAULA | 10145 POTTERS HATCH COM, CUPPERTINO, CA 95014 |
| BALUSZYNSKI, KRYSTYNA | 8423 W AMELIA DR, NILES, IL 60714 |
| BALUTIS, THOMAS | 65 LAWRENCE ST, FITCHBURG, MA 01420 |
| BAMBACH, KATHLEEN M | 2400 STOUGHTON CIRCLE, AURORA, IL 60504 |
| BAME, THEODORE A | PO BOX 267, NAPOLEON, MI 49261 |
| BANAVITCH, PAULA | 317 BAKER DRIVE, LINCOLN UNIVERSITY, PA 19352 |
| BANAVITCH, PAULA M | 317 BAKER DRIVE, LINCOLN UNIVERSITY, PA 19352 |
| BANC OF AMERICA SECURITES LLC, AS A | ATTN: JAMES MONAHAN,100 W. 33RD ST.,3RD FL., NEW YORK, NY 10001 |
| BANC OF AMERICA SECURITIES LLC | ATTN: JAMES MONAHAN, V.P.,100 W. 33RD ST.,3RD FL., NEW YORK, NY 10001 |
| BANC OF AMERICA SECURITIES LLC/BANK | ATTN: JAMES MONAHAN, V.P.,100 W. 33RD ST.,3RD FL., NEW YORK, NY 10001 |
| BAND, WILLAMARIE | 26201 S. HOWARD, SUN LAKES, AZ 85248 |
| BANDA, CARLOS | PO BOX 224605, DALLAS, TX 75222-4605 |
| BANDA, ELIZABETH | 4 LAKESIDE DR, FRAMINGHAM, MA 01701 |
| BANDI, PRANITHA | 5717 SWEETBRIAR DRIVE, RICHARDSON, TX 75082 |
| BANDOPADHAY, ANU | 16 LAKESIDE TERR, WESTFORD, MA 01886 |
| BANDROWCZAK, STEVEN | 104 CHARMWOOD CT, CARY, NC 27518-7102 |
| BANELLIS, CHARLES C | 5 FOREST AVE, BROOKHAVEN, NY 11719 |
| BANERJEE, SANJAY | 2043 E CLUBHOUSE DR, PHOENIX, AZ 85048 |
| BANFI, GENE | 787 7TH AVENUE,8TH FLOOR, NEW YORK, NY 10019 |
| BANFI, GENE | ONE BRYANT PARK,8TH FL, NEW YORK, NY 10036 |
| BANGALORE, PRAMOD | 5668 WALTRIP LN, SAN JOSE, CA 95118 |
| BANH, LAN | 120 HUDSON ST, RALEIGH, NC 27608 |
| BANH, TRAN L | 1139 BRANDYBUCK WAY, SAN JOSE, CA 95121 |
| BANISTER, DALE | PO BOX 472,411 LAKE STREET, GREEN LAKE, WI 54941 |
| BANK OF AMERICA | 27TH FLOOR, PHILAMLIFE TOWER,8767 PASEO DE ROZAS, 1226 MAKATI CITY, PHILIPPINES |
| BANK OF AMERICA | 6000 FELDWOOD RD., ATLANTA, GA 30349 |
| BANK OF AMERICA | 231 SOUTH LASALLE STREET, 14TH FLOOR, CHICAGO, IL 60620 |
| BANK OF AMERICA | 3985 COLLECTION CENTER DRIVE, DALLAS, TX 75236 |
| BANK OF AMERICA NA | KRISTEN SCHWERTNER,JOHN JONES,100 N TRYON ST, CHARLOTTE, NC 28202-4000 |
| BANK OF NEW YORK (THE) | ATTN: RAY CESTARO,ONE WALL STREET,REORG, 6TH FLOOR, NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON/BARCLAY | ATTN: MICHAEL KANIA, V.P.,525 WILLIAM PENN PL., PITTSBURGH, PA 15259 |
| BANK OF NEW YORK MELLON/BARCLAYS CAPITA | ATTN: ROSA MENDEZ,1 WALL ST, NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON/DBAG LONDON | ATTN: DONNA STEINMAN, V.P.,1 WALL ST., NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON/DBTC AMERICAS | ATTN: MICHAEL KANIA, V.P.,525 WILLIAM PENN PL., PITTSBURGH, PA 15259 |
| BANK OF NEW YORK MELLON/TD BANK | ATTN: ROSA MENDEZ,1 WALL ST, NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON/THE PRUDENTIAL | ATTN: MICHAEL KANIA, V.P.,525 WILLIAM PENN PL., PITTSBURGH, PA 15259 |
| BANK ONE TRUST COMPANY N.A./PUBLIC E | ATTN: BRENA NEAL,340 SOUTH CLEVELAND,BUILDING 350, COLUMBUS, OH 43240 |
| BANKERT, DANIEL | 1517 MCMINDES DR, ROSEVILLE, CA 95747 |
| BANKHEAD, JAMES | 3209 OAK HILL DR., GARLAND, TX 75043 |
| BANKHEAD, LARRY L | 9625 SW 158TH AVE, BEAVERTON, OR 97007 |
| BANKOWSKI, JAMES | 115 WALTON DRIVE, AMHERST, NY 14226 |
| BANKS & FINANCIAL | PRIVATE SWITCHING - UK, |
| BANKS, DAVID A | 126 DEEPWOOD DR, LEBANON, CT 06249 |
| BANKS, DIANNA | 260 WORTHINGTON COURT, CLAYTON, NC 27527 |

| Claim Name | Address Information |
|---|---|
| BANKS, GERALDINE | 708 TARKINGTON RD,SOUTH, STONE MOUNTAIN, GA 30088 |
| BANKS, GREGORY | 1505 RIVER OAKS CIR,APT 738, WYLIE, TX 75098 |
| BANKS, JENNIFER | 3300 COTTON MILL DRIVE # 107, RALEIGH, NC 27612 |
| BANKS, LESLIE | 2771 HARRISBURG AVE, FREMONT, CA 94536 |
| BANKS, MARCIA | 101 SOUTH DEARBORN STREET, CHICAGO, IL 60603 |
| BANKS, MICHAEL H | 2487 SEGOVIA STREET, LAVERNE, CA 91750 |
| BANKS, OPHELIA | 1126 N. LAWLER #2E, CHICAGO, IL 60651 |
| BANKS, ROSLYN | 2730 OAK TRL, CARROLLTON, TX 75007 |
| BANKS, ROSLYN R | 2730 OAK TRL, CARROLLTON, TX 75007 |
| BANKY, RONALD | 1492 FLORENCE RD, MT AIRY, MD 21771 |
| BANNATYNE, JAMES M | 398 BROOKRIDGE GATE, PALM BEACH CR, FL 33410 |
| BANNER HEALTH SYSTEM | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1441 NORTH STREET, PHOENIX, AZ 85021-2270 |
| BANNING, ALBERT L | 2879 TICKNOR CT, ANN ARBOR, MI 48104 |
| BANNISTER, CECIL | 21401 NE 81ST ST, REDMOND, WA 98053 |
| BANNOUT, ROCIO | 131 N FIELDS CIRCLE, CHAPEL HILL, NC 27516 |
| BANOVICH, ALEKSANDAR | 515 MAIN UNIT 509, EVANSTON, IL 60202 |
| BANSAL, MADHU | 2621 DAMSEL CHERRY LN, LEWISVILLE, TX 75056-5783 |
| BANSAL, NAVNEET | 555 E EL CAMINO REAL APT 116, SUNNYVALE, CA 94087 |
| BANU, SAYEEDA B | 111 OXYARD WAY, CARY, NC 27519 |
| BANUELOS, CAROL | 40728 ROBIN ST, FREMONT, CA 94538 |
| BANWER, PETER | 82 LEXINGTON AVE, EDISON, NJ 08817 |
| BANZIL, CRISPIN M | 34-32 33RD ST, QUEENS, NY 11106 |
| BAO, YAZHEN | 3508 MATAGORDA SPRINGS DR, PLANO, TX 75025 |
| BAPPLE, JAMES W | 109 JENNESS POND RD, , NH 03263 |
| BAPTIE, THOMAS | PO BOX 13955,NT EXPAT MAIL BANGKOK, THAILAND, RTP, NC 27709 |
| BAPTIE, THOMAS | NT EXPAT MAIL BANGKOK THAILAND,PO BOX 13955, RTP, NC 27709 |
| BAPTIST HEALTH INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,9601 INTERSTATE 630 EXIT, LITTLE ROCK, AR 72205 |
| BAPTIST MEMORIAL HEALTH CARE | KRISTEN SCHWERTNER,JAMIE GARNER,350 N HUMPHREYS BLVD, MEMPHIS, TN 38120-2177 |
| BAPTIST, JAMES S | 41327 ERMA AVE, FREMONT, CA 94539 |
| BAPTISTE, MICHAEL S | 4479A MEBANE ROGERS, MEBANE, NC 27302 |
| BAQUERO, HUGO F | 32 13 200 STREET, BAYSIDE, NY 11361 |
| BARABE, AMY | 2001 CARRINGTON PARK CIRCLE #204, MORRISVILLE, NC 27560 |
| BARACCO, ADRIEN M | 24-R OLD CAPE RD, KENNEBUNKPORT, ME 04046 |
| BARADARAN, KIANOUSH | 922 ALTURAS WAY, MILL VALLEY, CA 94941 |
| BARAGA TELEPHONE COMPANY | PO BOX 9, BARAGA, MI 49908 |
| BARAGA TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,204 STATE AVE, BARAGA, MI 49908-0009 |
| BARAJAS, L ALBERTO | 95 CAPPY COURT, SAN JOSE, CA 95111 |
| BARAN, JAMES | 2408 WINONA DR, PLANO, TX 75074-2807 |
| BARAN, MICHAEL | 4310 THETFORD RD., DURHAM, NC 27707 |
| BARBA, MARCO A | 942 E KACHINA AVENUE, APACHE JUNCTION, AZ 85219 |
| BARBE, CHARLES A | 128 COLLINGWOOD DR, ROCHESTER, NY 14621 |
| BARBEAU, JOYCE I | 110 OLD CONYERS DR, STOCKBRIDGE, GA 30281 |
| BARBEE, BARBARA H | 712 W HWY 54, DURHAM, NC 27713 |
| BARBEE, DALE R | RT 6 BOX 610, RALEIGH, NC 27613 |
| BARBEE, JUDY | 7321 NEW FOREST LANE, WAKE FOREST, NC 27587 |
| BARBEE, RODERICK L | 1106 CARROLL ST, DURHAM, NC 27707 |
| BARBER, BRENDA P | 485 RUFFIN RD, PRINCETON, NC 27569 |

| Claim Name | Address Information |
|---|---|
| BARBER, CHERYL | 3404 SUGAR PINE DRIVE, MCKINNEY, TX 75070 |
| BARBER, CRAIG S | 4312 MCKAVETT DR, PLANO, TX 75024 |
| BARBER, DANIEL L | 536 8TH AVE EAST, SHAKOPEE, MN 55379 |
| BARBER, DARNELL | 8715 CRESTGATE CIRCLE, ORLANDO, FL 32819 |
| BARBER, DON W | 260 N. MATHILDA #D4, SUNNYVALE, CA 94086 |
| BARBER, DOUGLAS | 2204 DAKOTA ST, DURHAM, NC 27707 |
| BARBER, EILEEN | 7270 MAXWELL RD, SODUS, NY 14551 |
| BARBER, JASON | 4641 FOREST HIGHLAND DR, RALEIGH, NC 27604 |
| BARBER, JEFFREY A | 445 GLEN LAUREL RD, CLAYTON, NC 27520 |
| BARBER, JOHN W | 2513 BALLANTRAE CIRCLE, CUMMING, GA 30041 |
| BARBER, LEWIS | 4180 HWY 62 RR 7, BELLEVILLE,  K8N4Z7 CANADA |
| BARBER, P LYNN | 2100 HEMINGWAY DR.,DRIVE, NASHVILLE, TN 37215 |
| BARBER, RON | 1908 ASPENRIDGE COURT, WALNUT CREEK, CA 94597 |
| BARBER, STEPHEN | 401 DUMONT DRIVE,P.O. BOX 633, HILLSBOROUGH, NC 27278 |
| BARBER, THEODORE R | 3939 ASTOR AVE, COLUMBUS, OH 43227 |
| BARBER-MOYE, DARNELL | 8715 CRESTGATE CIRCLE, ORLANDO, FL 32819 |
| BARBERENA, EDUARDO J | 167 BAYRIDGE LANE, WESTON, FL 33326 |
| BARBIERI, LEONARD M | 6419 CASCADE ST, SAN DIEGO, CA 92122-2422 |
| BARBIERI, MICHAEL F | 966 EAST J STREET, CHULA VISTA, CA 91910 |
| BARBONE, SCOTT | 4C PINE ISLE DRIVE, DERRY, NH 03038 |
| BARBOUR, JEY L | 5101 DAMASK CT, FUQUAY VARINA, NC 27526 |
| BARBOUR, PAUL R | RT 66 PO BOX 126, EAST HAMPTON, CT 06424 |
| BARBOUR, REBECCA | 131 RIVER HILLS DRIVE, CLAYTON, NC 27527 |
| BARCAY, CHRISTINE | 2023 BRISBANE WOODS WAY, CARY, NC 27518 |
| BARCAY, CHRISTINE | 5504 PENNFINE DR., RALEIGH, NC 27610 |
| BARCLAYS CAPITAL INC./BARCLAYS CAPIT | ATTN: NELLIE FOO, DIR.,200 CEDAR KNOLLS RD.,CORPORATE ACTIONS, WHIPPANY, NJ 07981 |
| BARCLAYS GLOBAL INVESTORS N.A./INVES | ATTN: ELIZABETH IRIARTE,980 9TH STREET,6TH FLOOR, SACRAMENTO, CA 95814 |
| BARCODE GIANT | 218 SOUTH WABASH AVE, CHICAGO, IL 60604 |
| BARDEN, WILLIAM D | 1716 W CORTEZ ST,UNIT 150, PHOENIX, AZ 85029 |
| BARFIELD, CLIFTON G | 106 STRATHBURGH LN, CARY, NC 27511 |
| BARFKNECHT, JOHN | 3020 AMYX HILL ROAD, PONDER, TX 76259 |
| BARHAM, RHONDA | 5128 LINKSLAND DRIVE, HOLLY SPRINGS, NC 27540 |
| BARHAM, TERRY | 8001 CRESTWOOD CT, APEX, NC 27502 |
| BARHAM, TERRY | 5128 LINKSLAND DR, HOLLY SPRINGS, NC 27540 |
| BARIAHTARIS, ROBERT | 3344 POTTHAST CT, RALEIGH, NC 27616 |
| BARIAHTARIS, ROBERT A | 3344 POTTHAST CT, RALEIGH, NC 27616 |
| BARIL, NOEL F | P O BOX 864, MANCHESTER, TN 37349 |
| BARKEL, THOMAS | 2905 GLEN DALE DR., COLLEYVILLE, TX 76034 |
| BARKEL, THOMAS J | 2905 GLEN DALE DR., COLLEYVILLE, TX 76034 |
| BARKER JR, BRYCE | 1323 RIDGE RD, RALEIGH, NC 27607 |
| BARKER, DAVID L | 4182 JONES RD, OXFORD, NC 27565 |
| BARKER, GAIL P | 3207 WEST BALLAST,POINT BLVD, TAMPA, FL 33611 |
| BARKER, JAMES | 1331 235TH PLACE SE, SAMMAMISH, WA 98075 |
| BARKER, JAMES Y | 8201 BRIAR CREEK DR, ANNANDALE, VA 22003 |
| BARKER, KIM | 2006 LA VISTA CT, HIGH POINT, NC 27265 |
| BARKER, KIM S | 2006 LA VISTA CT, HIGH POINT, NC 27265 |
| BARKER, MICHAEL O | RR #2 BOX 1171, HOLLAND, MA 01521 |
| BARKER, STEPHEN V | 4110 WINDING BLUFF, SACRAMENTO, CA 95841 |

| Claim Name | Address Information |
|---|---|
| BARKER, TROY | 2416 FLAGSTONE DR, PLANO, TX 75075 |
| BARKLEY, CYNTHIA J | 2386 WELLBORN HILLS CT, LITHONIA, GA 30058 |
| BARKLEY, KATHERINE | P O BOX 563, WILLIAMSTOWN, NJ 08094 |
| BARKLOW, BLAIR | 48817 LYRA ST, FREMONT, CA 94539 |
| BARKWILL, DANA E | 1615 W 215TH ST, TORRANCE, CA 90501 |
| BARLOW, BYRON K | 1974 W CLIPPER LN, ANAHEIM, CA 92801 |
| BARLOW, EMMA E | 6706 SO WOODS, CHICAGO, IL 60636 |
| BARLOW, JOHN | 2957 POLO CLUB ROAD, NASHVILLE, TN 37221 |
| BARLOW, STEVEN | 7313 LAGOON DR, ROWLETT, TX 75088 |
| BARNACK, KATHLYN | 102 BOWERS LANE, CARY, NC 27519 |
| BARNAT, ELIZABETH | 12062 C ROYAL BIRKDALE ROW, SAN DIEGO, CA 92128 |
| BARNES & NOBLE | BARNES & NOBLE INC,76 NINTH AVENUE, NEW YORK, NY 10011 |
| BARNES & NOBLE INC | 76 NINTH AVENUE, NEW YORK, NY 10011 |
| BARNES & THORNBURG LLP | SUITE 4400, CHICAGO, IL 60606-2809 |
| BARNES JR, JAMES C | 1805 DEEP FOREST TRL,APT 1205, RALEIGH, NC 27603 |
| BARNES, COURTNEY | 18383 GALLERY DR,APT 4202, DALLAS, TX 75252 |
| BARNES, DEBBIE | 425 W. WEST STREET, SOUTHPORT, NC 28461 |
| BARNES, ELIZABETH | 1514 STONECREST DR, RICHARDSON, TX 75081 |
| BARNES, JEFF A | 8011 OAKLAND LANE, ALPHARETTA, GA 30201 |
| BARNES, JOCK | 1404 BURCHCREST DR, GARNER, NC 27529 |
| BARNES, KEM D | 130 PADDLE LANE, NEW CONCORD, KY 42076 |
| BARNES, LARRY A | 4196 BELMONT PARK TERRACE, NASHVILLE, TN 37215 |
| BARNES, LE'TALIA | 409 SUMMIT AVE,APT. # 223, ARLINGTON, TX 76013 |
| BARNES, LETITIA W | 8011 OAKLAND LN, ALPHARETTA, GA 30201 |
| BARNES, MARION | 1295 ROSEWOOD RD, GOLDSBORO, NC 27530 |
| BARNES, MARY | 5420 COLONIAL COURT, FLOWER MOUND, TX 75028 |
| BARNES, NATHANIEL | 7406 WEATHERWORN WAY, COLUMBIA, MD 21046 |
| BARNES, PAMELA | 303 MAGOTHY BLVD, PASADENA, MD 21122 |
| BARNES, ROBERT D | 216 PRESTON CT,APT C, BALTIMORE, MD 21228 |
| BARNES, STEPHEN D | 16 KNOLL TERRACE, NEPEAN,  K2J2K6 CANADA |
| BARNES, STEVEN | 9875 D DRIVE NO., BATTLE CREEK, MI 49014 |
| BARNES, VERA L | 22407 N SAN RAMON COURT, SUN CITY WEST, AZ 85375 |
| BARNES, WILLIAM | 2006 MEGHAN COURT, ALLEN, TX 75013 |
| BARNES, WILLIAM | 2958 SYRACUSE ST,APT 101, DENVER, CO 80238 |
| BARNES, WILLIAM P | 4 WOODSIDE COTTAGE WAY, FRAMINGHAM, MA 01701 |
| BARNESVILLE MUNICIPAL TELEPHONE CO | GINNY WALTER,LINWOOD FOSTER,102 FRONT ST N, BARNESVILLE, MN 56514-0550 |
| BARNETT, BECKY L | 3800 HOLDER RD, DURHAM, NC 27703 |
| BARNETT, CAROL J | 4601 IVYLEAF LANE, MCKINNEY, TX 75070 |
| BARNETT, COLIN | 335 STAFFORD DR, BALTIMORE, MD 21228 |
| BARNETT, DAVID | 1109 CHERRYWOOD COURT, LAGRANGE, KY 40031 |
| BARNETT, ELOISE W | 2094 WILL SUITT RD #A, CREEDMOOR, NC 27522 |
| BARNETT, GREG | 734 NE 17TH TERRACE, FT LAUDERDALE, FL 33304 |
| BARNETT, KAREY | 15206 SHELLWOOD LANE, FRISCO, TX 75035 |
| BARNETT, KIRSTEN | 1752 W. 34TH PLACE, EUGENE, OR 97405 |
| BARNETT, RICHARD L | 1408 SCARBOROUGH LN, PLANO, TX 75075 |
| BARNETT, ROBERT L | 3680 SW 15 COURT, FT LAUDERDALE, FL 33312 |
| BARNETT, ROCHELLE D | 3488 WARBLER DR, DECATUR, GA 30034 |
| BARNETT, TIMOTHY | 6227 WEDGEWOOD DR, MORROW, OH 45152 |
| BARNETT, WILLARD F | 4601 IVYLEAF LANE, MCKINNEY, TX 75070 |

| Claim Name | Address Information |
|---|---|
| BARNETTE, BERTHA L | 106 N BRIGGS AVE, DURHAM, NC 27703 |
| BARNEY, DELORIS | 1636 S CENTRAL PARK, CHICAGO, IL 60623 |
| BARNHILL, JAMES | 400 RUDOLPH STREET, SPRINGFIELD, TN 37172 |
| BARNHILL, JAMES | 2204 WEST PARK BLVD.,NBR. 3002, PLANO, TX 75075 |
| BARNHILL, JEFFREY | 3325 HEATHER BROOK DR, PLANO, TX 75074 |
| BARNHILL, JOEL | 105 OXYARD WAY, CARY, NC 27519 |
| BARNHILL, JOHN | 225 LIONS GATE DRIVE, CARY, NC 27518 |
| BARNHURST, ROBERT A | 10204 CASTNER DR, BERRIEN SPRIN, MI 49103 |
| BARNWELL, ALLEN M | 10126 SKYLARK DR, HUNTSVILLE, AL 35803 |
| BARNWELL, SAMUEL | 1666 HOLLY DR, CREEDMOOR, NC 27522 |
| BARON, DAVID A | 1601 HEATHER GLEN CT, RICHARDSON, TX 75081 |
| BARON, EDNA E | 197 TYLER RD, CONTOOCOOK, NH 03229 |
| BARON, JUDITH | 33 MONZA ROAD, NASHUA, NH 03064 |
| BARON, PETER W | 6 ORSINGER, SAN ANTONIO, TX 78230 |
| BARONE, FEDERICO | 9 WALL ST, WILMINGTON, MA 01887 |
| BARR, CLIFFORD B | 60 DINSMORE AVE,APT 314, FRAMINGHAM, MA 01702 |
| BARR, DAWN | PO BOX 19003, W PALM BEACH, FL 33416 |
| BARRAGAN, PATRICK B | 1582 CORNELL WAY, AUBURN, CA 95603 |
| BARRAN, DANIEL | 2616 NE 27TH TERRACE, FORT LAUDERDALE, FL 33306 |
| BARRERA, JOEL | 5306 MONTREAL DRIVE, WICHITA FALLS, TX 76310 |
| BARRERA, RAUL A | 6 MARTY CIRCLE, ROSEVILLE, CA 95678 |
| BARRETT, ANDREW J | 2513 CONSTITUTION DR, RALEIGH, NC 27615 |
| BARRETT, BRUCE | 6063 OSTENBERG DR., SAN JOSE, CA 95120-2735 |
| BARRETT, BRUCE G | P O BOX 2136, ORANGE BEACH, AL 36561-2136 |
| BARRETT, EVERALD V | 301 CARAVAN CIRCLE,APT # 1211, JACKSONVILLE, FL 32216 |
| BARRETT, JAMES | 30 STUART AVE,APT # 21, DRACUT, MA 01826 |
| BARRETT, KAREN K | 10722 244TH AVE NE, REDMOND, WA 98053 |
| BARRETT, LAURA | 3421 NOVA TRL, PLANO, TX 75023 |
| BARRETT, SCOTT | 119 KAYLA DR., CANDIA, NH 03034 |
| BARRETTO, ROBERT | 1904 BRIDGEWATER DR, ALLEN, TX 75013 |
| BARREYRE, MICHAEL C | 6407 FORT SCOTT CT, PLANO, TX 75023 |
| BARRIENTOS, MARTHA Y | 1571 BERONA WAY, SAN JOSE, CA 95122 |
| BARRIENTOS, ROCIO | 15780 TEMPLE BLVD, LOXAHATCHEE, FL 33470 |
| BARRINGTON JR, JAY | 512 EMERYWOOD DR, RALEIGH, NC 27615 |
| BARRIO, RAYMOND A | 61 RENEE COURT, JACKSON, NJ 08527 |
| BARRIOS, ALVIO | 14351 S.W.  22ND ST., MIAMI, FL 33175 |
| BARRIOS, ANDRES | 9835 SW 34 TERRACE, MIAMI, FL 33165 |
| BARRITT, MICHAEL | 305 COPPER HILL DR, CARY, NC 27518 |
| BARROCAS, MILTON | 5394 ALUM ROCK AVE, SAN JOSE, CA 95127 |
| BARRON, KELLY | 6547 NEW MARKET WAY, RALEIGH, NC 27615 |
| BARRON, LISA C | 662 BRAM HALL DRIVE, ROCHESTER, NY 14626 |
| BARRON, NATHAN | 202 CINNAMON CIRCLE, MCKINNEY, TX 75071 |
| BARRON, PAULINE | 9322 S YATES, CHICAGO, IL 60617 |
| BARRON, RICHARD C | 9650 HAMPSHIRE LANE, MINNEAPOLIS, MN 55344 |
| BARROW, PATRICIA A | 201 TREASURE GROVE,RUN, HOLLY SPRINGS, NC 27540 |
| BARROWS, LARRY | 1291 LITTMAN DR, SAN JOSE, CA 95120 |
| BARRS, SHELTON | 4477 HOPPER RD, ALTOONA, AL 35952 |
| BARRUS, DAVID J | 11152 WALLINGSFORD, ROSSMOOR, CA 90720 |
| BARRY COUNTY TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,123 W ORCHARD ST, DELTON, MI 49046-0128 |

| Claim Name | Address Information |
|---|---|
| BARRY, CHARLES | 4090 OLD FRANKLINTON RD, FRANKLINTON, NC 27525 |
| BARRY, CHARLES | 19693 E. IDA DRIVE, AURORA, CO 80015 |
| BARRY, CHRIS | 7541 KINGS RIDGE, FRISCO, TX 75035-7114 |
| BARRY, DEBORAH A | 55 MCKINLEY AVE,UNIT DG-6, WHITE PLAINS, NY 10606 |
| BARRY, ELDA S | 113 LAUREL AVE EAST, GREENWOOD, SC 29649 |
| BARRY, KEN K | 14105 STAGECOACH,TRAIL, MOORPARK, CA 93021 |
| BARRY, PATRICK | 1501 FLAMINGO, ARLINGTON, TX 76012 |
| BARRY, PATRICK S | 1501 FLAMINGO, ARLINGTON, TX 76012 |
| BARRY, SHERRI L | 7541 KINGS RIDGE, FRISCO, TX 75035 |
| BARRY, THERESA G | 1867 OCALA ROAD, JUNO NPB, FL 33408 |
| BARSCHAW, JEFFREY | 3612 PRAED PLACE, FUQUAY VARINA, NC 27526 |
| BARSTOW, KRIS A | 3-6057 COBURG ROAD, HALIFAX,  B3H IZ1 CANADA |
| BARTA, JOSEPH | 5200 MARTEL #3G, DALLAS, TX 75206 |
| BARTA, JOSEPH J | 5200 MARTEL #3G, DALLAS, TX 75206 |
| BARTELS, FLORENCE P | 2110 120TH AVE., KNOXVILLE, IA 50138-8710 |
| BARTH, MARK D | 2993 DUVALL ROAD, WOODBINE, MD 21797 |
| BARTLETT, CLIFTON R | 272 HARNESS DRIVE, SOUTHINGTON, CT 06489 |
| BARTLETT, ELLEN | 3929 BOSQUE DRIVE, PLANO, TX 75074 |
| BARTLETT, JEFFREY J | 1377 SEARCY DR, SAN JOSE, CA 95118 |
| BARTLETT, MICHAEL | 1705 STAPLETON DR, MCKINNEY, TX 75071 |
| BARTLETT, ROY | 26436 8TH AVE S., DES MOINES, WA 98198 |
| BARTLEY, DOUGLAS | 6 BENNINGTON CT, LEMONT, IL 60439 |
| BARTLEY, DOUGLAS J | 6 BENNINGTON CT, LEMONT, IL 60439 |
| BARTLEY, KEVIN | 107 NORCROSS PL, CARY, NC 27513 |
| BARTON COHOON, PATRICIA M | 42030 LINCOLN, BELLEVILLE, MI 48111 |
| BARTON, BONNIE R | 51 KENNETH DR, VERNON, CT 06066 |
| BARTON, HARRY M | 1429 GALAXY DRIVE, NEWPORT BEACH, CA 92660 |
| BARTON, HARVEY L | 7718 ARBOR, WONDER LAKE, IL 60097 |
| BARTON, KENNY | 3008 PAULA DRIVE, WEST PLAINS, MO 65775 |
| BARTON, RICHARD S | 3513 MOUNT VERNON DR, PLANO, TX 75025 |
| BARTON, STEVEN | 2707 SUMMERWOOD CT, MCKINNEY, TX 75070 |
| BARTON, STEVEN A C | 2707 SUMMERWOOD CT, MCKINNEY, TX 75070 |
| BARTON, SUSAN G | 1429 GALAXY DRIVE, NEWPORT BEACH, CA 92660 |
| BARTON, THOMAS J | PO BOX 224,#4 DOLGE COURT, OXFORD, MA 01540 |
| BARTON, TRACEY E | 5150 JOEL LN, DORAVILLE, GA 30360 |
| BARTON, WILLIAM | 2135 N FRONTIER LN, FRANKTOWN, CO 80116 |
| BARTORILLO, DANIEL P | 13 FREEDOM AVENUE, PISCATAWAY, NJ 08854 |
| BARTOSH, WILLIAM | 6301 STONEWOOD DR APT. 1522, PLANO, TX 75024 |
| BARTOSIK, RICK | 295 MONTFORD DRIVE, GARNER, NC 27529 |
| BARTOSZEWICZ, JAMES | 5606 ESTATE LANE, PLANO, TX 75094 |
| BARTUSH JR, THOMAS A | 2 ANNA AVE, FISHKILL, NY 12524 |
| BARTZ, CHARLES K | PO BOX 38X, SALISBURY, NH 03268 |
| BARTZOKAS, ROBERT | 3505 TURTLE CREEK BLVD.  6 G, DALLAS, TX 75219 |
| BARYCKI, MICHAEL | 5804 GRANTHAM COURT, RICHARDSON, TX 75082 |
| BASA, REYNALDO Q | 702 SAN RAFAEL STREE,T, SUNNYVALE, CA 94086 |
| BASALDUA, CONNIE C | 3300 NARVAEZ AVE,SPACE 187, SAN JOSE, CA 95136 |
| BASARICH, NATHAN E | 5224 SEGER AVE, SIOUX CITY, IA 51106 |
| BASCO, FRANK D | 5784 E DUSTY COYOTE,CIRCLE, SCOTTSDALE, AZ 85262 |
| BASELINE | BASELINE CONSULTING GROUP INC,15300 VENTURA BLVD #523, SHERMAN OAKS, CA |

| Claim Name | Address Information |
|---|---|
| BASELINE | 91403-5845 |
| BASF CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,3000 CONTINENTAL DR N, MOUNT OLIVE, NJ 07828-1234 |
| BASH, JANET A | 3140 TRISTIAN AVE, SAN JOSE, CA 95127 |
| BASHTON, DEBORAH L | 6535 LAMY NW, ALBUQUERQUE, NM 87120 |
| BASHYAM, R | 1417 ELBERON PLACE, RALEIGH, NC 27609 |
| BASHYAM, RAMASWAMI | 1417 ELBERON PL, RALEIGH, NC 27609 |
| BASIL, NIPUN | 5 CARDINAL CIRCLE, SHREWSBURY, MA 01545 |
| BASILE, CHARLES | 8508 CHALTON DR, PLANO, TX 75024 |
| BASILE, MARIA | 6519 TEMPLE VIEW LANE, FUQUAY VARINA, NC 27526 |
| BASKETTE, BOBBIE SUE | 1209 ARDEE AVENUE, NASHVILLE, TN 37216 |
| BASMACIOGLU, ANI | 463 95TH AVE CHOMEDEY, LAVAL, PQ H7W 3V1 CANADA |
| BASRA, AVTAR | 2150 TAHOE CIRCLE, TRACY, CA 95376 |
| BASS, CARMITA | 4543 PALE MOSS DRIVE, RALEIGH, NC 27606 |
| BASS, JANET | 1228 MOULTRIE COURT, RALEIGH, NC 27615 |
| BASS, MICHELE | 806 WATER VIEW TERRACE, MT JULIET, TN 37122 |
| BASS, MICHELLE | 1415 MACRAE CT, ALLEN, TX 75013 |
| BASS, STEVEN | 2112 LEEDS DR., PLANO, TX 75025 |
| BASSETT, BEN C | 1860 TRAVIS RD, WEST PALM BEA, FL 33406 |
| BASSIRAT, FARHAD | 3480 ROSE CREST LANE, FARFAX, VA 22033 |
| BASSO, WILLY | 6588 BUENA VISTA DR, MARGATE, FL 33063 |
| BASTARACHE, MERV | 741 - 414 NW KNIGHTS AVENUE, LAKE CITY, FL 32055 |
| BASTARACHE, MERVILLE J | 414 NW KNIGHTS AVE,#741, LAKE CITY, FL 32055-7247 |
| BASTIA, PRADEEP | 1408 SUMMERPLACE DR, ALLEN, TX 75002 |
| BASTIAN, ROSEMARY J | 13525 102ND ST, COLOGNE, MN 55322 |
| BASTO, HELDIA A | 1296 FLICKINGER AVE, SAN JOSE, CA 95131 |
| BASU, KALYAN | 3605 SAGE BRUSH TRAIL, PLANO, TX 75023-5836 |
| BATCH, GARY | 85 LIDGE DRIVE, FARMINGVILLE, NY 11738 |
| BATCH, GARY J | 85 LIDGE DRIVE, FARMINGVILLE, NY 11738 |
| BATCHELOR, MARY M | 10 CLOVERLEE LN, NEWTOWN, PA 18940 |
| BATCHELOR, ROBERT | 249-30TH STREET, LINDENHURST, NY 11757 |
| BATCHELOR, ROBERT A | 249-30TH STREET, LINDENHURST, NY 11757 |
| BATCHU, SURESH | 100 BERYLWOOD LN, MILPITAS, CA 95035 |
| BATELCO | JOHN F KENNEDY DR, NASSAU,    BAHAMAS |
| BATEMAN, PATRICIA P | 4305 BELMONT PK TER, NASHVILLE, TN 37215 |
| BATES, ANN E | 538 STARLINER DR, NASHVILLE, TN 37209 |
| BATES, JOHN M | 10359 ESTACADO DRIVE, DALLAS, TX 75228 |
| BATES, SANDRA J | 1394 SPINNAKER DR, PORT WASHINGTON, WI 53074 |
| BATESON, JAMES | 164 LYON AVE, EA  PROV, RI 02914 |
| BATHRICK, DAVID | 447 SCHAUBER RD, BALLSTON LAKE, NY 12019 |
| BATISTA, MICHAEL | 1916 BURDETTE STREET, NEW ORLEANS, LA 70118 |
| BATISTE, GAVIN | 7423 VISTA RIDGE DR, SACHSE, TX 75048 |
| BATSON, JEFFERY | 9222 CHISWELL RD, DALLAS, TX 75238 |
| BATTAGLIA, ANTHONY | 21 EAGLENEST RD, FREEHOLD, NJ 07728 |
| BATTEN, DUSTY D | 104 CASTLEFERN DR, CARY, NC 27513 |
| BATTEN, GWENDOLYN B | 611 EDMUND ST, RALEIGH, NC 27604 |
| BATTISTA JR, FRANK G | 26 PEARL ST., MERIDEN, CT 06450 |
| BATTS, DEBRA K | 1211 GRANDEVIEW BLVD,APT 2611, HUNTSVILLE, AL 35824 |
| BATTS, JONATHAN B | 13716 WINDING OAKS,#404, CENTERVILLE, VA 20121 |

| Claim Name | Address Information |
|---|---|
| BAU, MU-YEH | 8724 WINTER WOOD COURT, PLANO, TX 75024 |
| BAUCHMAN, MARK J | 246 FOREST ST, METHUEN, MA 01844 |
| BAUCOM, JONATHAN | 1554 POPE RD, CREEDMOOR, NC 27522 |
| BAUER, AMANDA | 5329 INDIGO MOON WAY, RALEIGH, NC 27613 |
| BAUERLE, RADHIKA | 200 HOLLIS AVE APT. 59, CAMPBELL, CA 95008 |
| BAUERLY, JERRY L | 15963 S AVALON ST, OLATHE, KS 66062 |
| BAUGESS, BETSY E | 412 GLENWOOD AVE, BURLINGTON, NC 27215 |
| BAUGH, H H | 4022 SAN MATEO DR, PLANO, TX 75023 |
| BAUGHMAN, JERRY L | 766 MORGAN WAY, GREENWOOD, IN 46143 |
| BAUGNON, JOHN N | RT 3 BOX 258B, MENDENHALL, MS 39114 |
| BAUMAN, JULIE D | 27 MAGNOLIA AVE, ST AUGUSTINE, FL 32084 |
| BAUMAN, RICHARD | 1217 RADSTOCK DR, LIBRARY, PA 15129 |
| BAUMANN, EDMUND J | 325 WOOD LANE, PECONIC, NY 11958 |
| BAUMANN, VINCENT | 7902 BLUE QUAIL LN, ROWLETT, TX 75088 |
| BAUMGARTNER, HERBERT H | 5400 MT VISTA ST 1623, LAS VEGAS, NV 89120 |
| BAUNCHAND, SHARON | 2721 1ST AVE #808, SEATTLE, WA 98121 |
| BAUNCHAND, SHARON A | 2721 1ST AVE #808, SEATTLE, WA 98121 |
| BAUTISTA, MARC | 7813 AQUA VISTA DR, PLANO, TX 75025 |
| BAUTISTA, MARC S | 7813 AQUA VISTA DR, PLANO, TX 75025 |
| BAUTISTA, NELLY T | 972 FAIRWOOD AVENUE, SUNNYVALE, CA 94089 |
| BAUTISTA, ROGELIO R | 1108 BLAZINGWOOD DR, SUNNYVALE, CA 94089-2316 |
| BAUTISTA, SOCORRO A | 677 SAN PATRICIO AVE, SUNNYVALE, CA 94086 |
| BAWEK, KATHRYN A | 10629 WYOMING CIRCLE, BLOOMINGTON, MN 55438 |
| BAX GLOBAL / SCHENKER | ONE AIR CARGO PARKWAY EAST, SWANTON, OH 43558 |
| BAXLEY, H GLEN | 617 ROANOKE DRIVE, ALLEN, TX 75013 |
| BAXTER, MICHAEL | 1 MURIEL ROAD, CHELMSFORD, MA 01824 |
| BAXTER, RICK | 2923 CREEK MANOR, KINGWOOD, TX 77339 |
| BAXTER, TIMOTHY | 404 WHISPERWOOD DR, CARY, NC 27518 |
| BAYLES, FAYE E | 1510 NINE IRON WAY,#107, RALEIGH, NC 27603 |
| BAYLESS II, THOMAS | 7973 S VANCE ST, LITTLETON, CO 80128 |
| BAYLOR UNIVERSITY MEDICAL CENTER | KRISTEN SCHWERTNER,PETRA LAWS,2001 BRYAN ST, DALLAS, TX 75201-3024 |
| BAYLOR, ANDREA | 6004 MILANO DR., PLANO, TX 75093 |
| BAYNO, FRANK | 3509 LACOSTA WAY, RALEIGH, NC 27610 |
| BAYOLA, WILLI | 427 FINCASTLE DR, RALEIGH, NC 27607-4969 |
| BAYRAKAL, SEAN | 3250 HUDSON CROSSING APT 1035, MCKINNEY, TX 75070 |
| BAZARAL-BRDA, DANA | 35 DEAUVILLE DRIVE, PARSIPPANY, NJ 07054 |
| BAZELAIS, FRANCTZ M | 3227 BEECHBERRY CIRCLE, DAVIE, FL 33328 |
| BAZZARI, ZAIDOUN | 1504 VILLAGE CROSSING DRIVE, CHAPEL HILL, NC 27517 |
| BAZZARI, ZAIDOUN | 3545 DEWING DRIVE, RALEIGH, NC 27616 |
| BAZZAZ, MOJTABA | 205 DRAYMORE WAY, CARY, NC 27519 |
| BB&T CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,200 W 2ND ST, WINSTON SALEM, NC 27101-4019 |
| BDO | BDO SEIDMAN LLP,285 PEACHTREE CENTER AVENUE, ATLANTA, GA 30303-1230 |
| BDO ORTEGA & ASSOCIDOS | AV JOSE ORTEGA Y GASETT 46 ESQ, SANTO DOMINGO,   DOMINICAN REPUBLIC |
| BDO SEIDMAN LLP | 285 PEACHTREE CENTER AVENUE, ATLANTA, GA 30303-1230 |
| BEA, SERGIO | 790 VISTA MEADOWS DRIVE, WESTON, FL 33327 |
| BEACH, DEWAYNE | 296 SAN PEDRO AVE, PACIFICA, CA 94044 |
| BEACH, ELIZABETH | 4 THOREAU DR, CHELMSFORD, MA 01824 |
| BEACH, MARY ANN | 100 BALTIC CR #108, , CA 94065 |
| BEACH, ORVILLE | 3008 WAUKEGAN AVE, SIMI VALLEY, CA 93063 |

| Claim Name | Address Information |
|---|---|
| BEACHAM, BONNIE J | 1412 COUNTRY BROOK DRIVE, KINSTON, NC 28504 |
| BEACHAM, PAMELA D | 4100 ST IVES BLVD, SPRING HILL, FL 34609 |
| BEACON TELECOM INC | KRISTEN SCHWERTNER,JOHN WISE,378 PAGE ST, STOUGHTON, MA 02072-1124 |
| BEAL, BARBARA A | 6132 DANA CT, LITHONIA, GA 30058 |
| BEAL, LISA M | P O BOX 608, CREEDMOOR, NC 27522 |
| BEAL, STEPHEN | 1288 BEAL ROAD, GOLDSTON, NC 27252 |
| BEALE, ELBERT J | 205 DECATUR STREET, NASHVILLE, GA 31639 |
| BEALL, ARTHUR | 280 WEST RENNER RD,APT 4211, RICHARDSON, TX 75080 |
| BEALL, BRADLEY R | 940 E DIVISION ST, LOCKPORT, IL 60441 |
| BEALL, CHELAN WILLIAMS | 5612 VISTA PARK LANE, SACHSE, TX 75048 |
| BEALS, GEORGE F | 2545 MADRONO COURT, ANN ARBOR, MI 48103 |
| BEAM, MICHAEL J | 1718 BRENTWOOD DR., MOUNTAIN HOME, AR 72653 |
| BEAMESDERFER, CLAY | 420 REDONDO AVENUE, #111, LONG BEACH, CA 90814 |
| BEAN SR, MICHAEL D | 838 CENTENNIAL BLVD, SPRINGFIELD, OR 97477 |
| BEAN, CAROLYN B | 4909 SEAVIEW AVE, CASTRO VALLEY, CA 94546 |
| BEAN, JACINTHA | 4024-336 S. ROXBORO STREET, DURHAM, NC 27713 |
| BEAN, JACINTHA M | 4024-336 S. ROXBORO STREET, DURHAM, NC 27713 |
| BEAR INTERNATIONAL TECHNOLOGIES | PO BOX 14333, RALEIGH, NC 27620 |
| BEAR, CHRISTOPHER | 25432 SE 42ND PL, ISSAQUAH, WA 98027 |
| BEAR, STEARNS SECURITIES CORP. | ATTN: VINCENT MARZELLA,ONE METROTECH CENTER NORTH,4TH FLOOR, BROOKLYN, NY 11201-3862 |
| BEARD, PATRICK A | RT 2 BOX 291 BB, MIDDLESEX, NC 27557 |
| BEARD, TIMOTHY P | 225 A MARGUERITA, WEST PALM BEA, FL 33406 |
| BEARDEN, MICHAEL L | 6625 HWY 53 E  #410-118, DAWSONVILLE, GA 30534 |
| BEARER, MARYANN | 3525 MORNINGSIDE DR, RALEIGH, NC 27607 |
| BEASLEY, ALAN D | 3704-103 CHIMNEY,RIDGE PL, DURHAM, NC 27713 |
| BEASLEY, BRENDA A | PO BOX 97,112 CAROLINA ST, MORRISVILLE, NC 27560 |
| BEASLEY, BRENT | 112 GORECKI PLACE, CARY, NC 27513 |
| BEASLEY, CAMILLE | 532 HAMBRICK RD., DALLAS, TX 75218 |
| BEASLEY, CLIFTON A | 4076 LONGVIEW DR, CHAMBLEE, GA 30341 |
| BEASLEY, CONNIE H | 602 BRADEN DRIVE, DURHAM, NC 27713 |
| BEASLEY, GREG D | 6309 CAPE CHARLES DR, RALEIGH, NC 27613 |
| BEASLEY, KEITH | 220 CASTLE HAYNE DR, CARY, NC 27519 |
| BEASLEY, PATSY J | P O BOX 935, CONYERS, GA 30012-0935 |
| BEASLEY, TIMOTHY | 3417 SONG SPARROW DR, WAKE FOREST, NC 27587 |
| BEATO, RICARDO J | 17558 SW 11TH ST, PEMBROKE PINES, FL 33029 |
| BEATTIE, GORDON | 1525 MARSHALL FARM ST, WAKE FOREST, NC 27587 |
| BEATTIE, SHAWN J | 5557 RAINBOW CRK RD, FALLBROOK, CA 92028 |
| BEATTY SR, JOEL C | 4445 WIDGEON WAY, TALLAHASSEE, FL 32303 |
| BEATTY, JOHN | 11 MAURA CIRCLE, WESTFORD, MA 01886 |
| BEATTY, MICKEY L | 263 KENNA LN, WACO, TX 76708 |
| BEATTY, TORREY | 3975 THUNDER HILL LN, LELAND, NC 28451 |
| BEATY, CHARLES R | 2013 HARBOR DR, SMYRNA, TN 37167 |
| BEATY, JOSEPH | 110 CRESTHAVEN COURT, HENDERSONVILLE, TN 37075 |
| BEATY, MICHAEL | 113 PECAN HOLLOW DRIVE, COPPELL, TX 75019 |
| BEAUBIEN, PAUL | 807 CARR TERRACE,SASKATOON, SK,  S7S 1L9 CANADA |
| BEAUCHAMP, CYNTHIA-ROSE | 51 DE TRACY, BLAINVILLE, PQ J7C 4B7 CANADA |
| BEAUCHAMP, JULIE | 1912 KELLY GLEN DR, APEX, NC 27502 |
| BEAUCHAMP, MARC | 9775 WHITEWATER CANYON CT, LAS VEGAS, NV 89183 |

| Claim Name | Address Information |
|---|---|
| BEAUCHAMP, MARC F | 9775 WHITEWATER CANYON CT, LAS VEGAS, NV 89123 |
| BEAUCHAMP, MARC F | 9775 WHITEWATER CANYON CT, LAS VEGAS, NV 89183 |
| BEAUCHEMIN, DENYS P | 710 BRUNSWICK PLACE, CARY, NC 27513 |
| BEAUDIN, WAYNE | 406 SHERWOOD FOREST PL, CARY, NC 27519 |
| BEAUDOIN, MARIO | 3753 RUE LE CORBUSIER, SAINTE-FOY,  G1W4P5 CANADA |
| BEAULE, MICHAEL A | 4457 SWINGING BRIDGE ROAD, MENDOTA, VA 24270 |
| BEAULIEU, ANNAMARIE | 157 APPLE TREE LANE, PORTLAND, CT 06480 |
| BEAULIEU, DAVID | 25 PARK AVE, SALEM, NH 03079 |
| BEAULIEU, JOHN H | 157 APPLE TREE LANE, PORTLAND, CT 06480 |
| BEAULIEU, PRISCILLA | 1216 MALLARD CREEK CR, FUQUAY VARINA, NC 27526 |
| BEAUREGARD PARISH SHERIFF OFFICE | , , LA |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT,P.O. BOX 639, DERIDDER, LA 70634-0639 |
| BEAUREGARD, LYNE | 7037 CHESTER STREET, MONTREAL, PQ H4V 1L1 CANADA |
| BEAURIVAGE, RICHARD L | 41 DANIS PARK RD, GOFFSTOWN, NH 03045 |
| BEAUSOLEIL GRAN, SIDNEY | 2720 SYLVAN WAY, MCKINNEY, TX 75070 |
| BEAUSOLEIL GRANT, SIDNEY | 2720 SYLVAN WAY, MCKINNEY, TX 75070 |
| BEAVER, MICHAEL D | P O BOX 913, CREEDMOOR, NC 27522 |
| BEAVER, THURMAN E | 3568 PALISADES ST, CHINO HILLS, CA 91709 |
| BEAVER, WILLIAM H | 4707 CYPRESS RIDGE PLACE, TAMPA, FL 33624 |
| BEAVERS, CAROL Y | 3420 MIDWAY ROAD, DECATUR, GA 30032 |
| BEAVERS, WILLIAM S | 7805 VAUXHILL DR., RALEIGH, NC 27615 |
| BEBEE, MARTHA I | 7430 OVERLOOK DR, LAKE WORTH, FL 33467 |
| BECAN, JAROMIR J | 21910 SOMERTON LANE, SAN ANTONIO, TX 78258 |
| BECCHINA, WILLIAM | 17 BUCKINGHAM MEADOW ROAD, SETAUKET, NY 11733 |
| BECERRA, CYNTHIA | 1432 KIRKWOOD DRIVE, ALLEN, TX 75002 |
| BECHARD, TIMOTHY | 3600 ALMA RD APT 3513, RICHARDSON, TX 75080 |
| BECHDOLT, GARY R | 1428 RAYBON DR, WENDELL, NC 27591 |
| BECHTEL, DAVID A | P.O. BOX 36093, RALEIGH, NC 27606-6093 |
| BECK, JACQUELYN | 380 W MAIN ST,APT 58, TILTON, NH 03276-5038 |
| BECK, LAUREN | 1308 RAVENSBROOK BND, CEDAR PARK, TX 78613 |
| BECK, LYNNE M | 6421 ANDSLEY DRIVE, RALEIGH, NC 27609 |
| BECK, THIERRY | 802 CLEARLAKE DR., ALLEN, TX 75002 |
| BECK, WILLIAM C | 19 FOOTBRIDGE LN, DOVER, NH 03820 |
| BECKER, DAVID | 424 MARGARET STREET, BROOKHAVEN, MS 39601 |
| BECKER, DAVID | 2604 TERRACE DRIVE, MC KINNEY, TX 75071 |
| BECKER, DEBORAH | P O BOX 5898, CARY, NC 27512 |
| BECKER, DEBORAH J | P O BOX 5898, CARY, NC 27512 |
| BECKER, JOAN E | 3119 N DRAKE AVE, CHICAGO, IL 60618 |
| BECKER, MARGARET L | 217 RAMONA ST, SAN MATEO, CA 94401 |
| BECKER, MARK | 4008 KYNDRA CIRCLE, RICHARDSON, TX 75082 |
| BECKER, MATTHEW | 162 PRENTISS WAY, HENRIETTA, NY 14467 |
| BECKER, MATTHEW N | 6315 COLWYN COURT, CUMMING, GA 30041 |
| BECKER, MICHAEL J | 6833 ALCOVE LANE, PLANO, TX 75024 |
| BECKER, RAYMOND W | 1317 VIRGINIA AVENUE, LIBERTYVILLE, IL 60048 |
| BECKER, RICHARD | 4321 EAST EVERETT, PHOENIX, AZ 85032 |
| BECKHAM, DALE | 3055 OLD MILL RUN, GRAPEVINE, TX 76051 |
| BECKHAM, RICK | 405 CHRISTI LN, PRINCETON, TX 75407 |
| BECKMAN, CHARLES | 332 N E LAKES EDGE CIRCLE, LEES SUMMIT, MO 64064 |
| BECKMAN, CURTIS | 1404 GATEWOOD DR., DENTON, TX 76205 |

| Claim Name | Address Information |
|---|---|
| BECKMAN, ELMER | 9225 TOPANGA CAN BLVD APT # 33, CHATWORTH, CA 91311 |
| BECKMAN, JANICE C | 440 W CITRACADO PKWY,#42, ESCONDIDO, CA 92025 |
| BECKMAN, KURT | 6700 VIRGIL DRIVE, RALEIGH, NC 27614 |
| BECKMAN, RICHARD | 10510 KIRKGREEN DR, HOUSTON, TX 77089-3031 |
| BECKWITH, TROY | 118 BARLEY RD RR 1, BELLEVILLE, ON K8N 4Z1 CANADA |
| BECNEL, DAMON G | 530 OAK LANDING DR., ALPHARETTA, GA 30022 |
| BEDARD, CHARLES | 1455 COUNTRY CLUB DR, LOS ALTOS, CA 94022 |
| BEDFORD, FREEMAN L | 2041 AUTUMN MEADOWS,TRAIL, DALLAS, TX 75232 |
| BEDFORD, SUSAN K | 201 GREY BRIDGE ROW, CARY, NC 27513 |
| BEDIENT, JAMES M | 57 CYPRESS HOLLOW, BLUFFTON, SC 29909 |
| BEDNAREK, JAMES L | 75 COTTAGE STREET, EAST BERLIN, CT 06023 |
| BEDNARSKI, KAREN | 4900 TIEDEMAN ROAD, BROOKLYN, OH 44144 |
| BEDNARSKI, KAREN | 4900 TIEDEMAN RD, BROOKLYN, NY 44144 |
| BEDORE, ROGER | 13 BLACKSTONE DRIVE, LIVINGSTON, NJ 07039 |
| BEDOY, RUBERLINA | 1371 HIAWATHA GLEN, ESCONDIDO, CA 92027 |
| BEDOYA, DANIEL | 7085 NOVA DRIVE APT # 221, DAVIE, FL 33317 |
| BEDWELL, KEVIN | 588 DANE RD, VAN ALSTYNE, TX 75495 |
| BEE, JAMES W | 531 BAY STREET, OTTAWA,  K1R6B4 CANADA |
| BEE, NAJLA | 4015 NORTH MENARD, CHICAGO, IL 60634 |
| BEEBE, WILLIAM | 191 SQUIRREL RIDGE, WYLIE, TX 75098 |
| BEEBE, WILLIAM C | 191 SQUIRREL RIDGE, WYLIE, TX 75098 |
| BEELER, LISA | 5705 ENOREE LANE, RALEIGH, NC 27616 |
| BEELER, MICHAEL | 5705 ENOREE LANE, RALEIGH, NC 27616 |
| BEELINE | 1300 MARSH LANDING PARKWAY, JACKSONVILLE BEACH, FL 32250 |
| BEELINE | BEELINE,1300 MARSH LANDING PARKWAY, JACKSONVILLE BEACH, FL 32250 |
| BEELINE INTERNATIONAL | 1300 MARSH LANDING PARKWAY, JACKSONVILLE BEACH, FL 32250 |
| BEEMAN, JOHN | PO BOX 836857, RICHARDSON, TX 75083 |
| BEEMAN, JOHN B | PO BOX 836857, RICHARDSON, TX 75083 |
| BEENE, CINDY | 7908 SAN ISABEL DR, PLANO, TX 75025 |
| BEENE, DARLENE J | 8781 CR 864, PRINCETON, TX 75407 |
| BEENE, RICHARD D | 460 C HARRIS RD, HAYWARD, CA 94544 |
| BEERE, JOHN A | 8909 TRAVELLER ST, MANASSAS, VA 20110-4949 |
| BEERMAN, JOHN | 1313 CHINA DRIVE, MORRISVILLE, NC 27560 |
| BEERS, DOUGLAS | 105 FAIRWOOD DR, MORRISVILLE, NC 27560 |
| BEEZLEY, RICHARD A | 7101 S PEACH AVE, BROKEN ARROW, OK 74011 |
| BEGIN, LOUIS | 1309 SCHEFELKER LN, STOUGHTON, WI 53589-2392 |
| BEGIN, MARC G | 266 JOBS HILL RD, ELLINGTON, CT 06029 |
| BEGITSCHKE, SUSAN R | 3061 OLD OAK DR, LOGANVILLE, GA 30249 |
| BEGLANE, GEORGE E | 8318 SOUTH LOWELL RD, BAHAMA, NC 27503 |
| BEGUR, SASHI | 21410 COLUMBUS AVE, CUPERTINO, CA 95014 |
| BEHLEN, DOUGLAS | 1614 NEWCASTLE DR, LOS ALTOS, CA 94024 |
| BEHLEN, JOHN | 14890 EAST HILLS DR, SAN JOSE, CA 95127 |
| BEHM, GREGORY | 1009 ALEXA COURT, FORT COLLINS, CO 80526 |
| BEHMER, LARRY A | 3500 SWEETSPRING DR., CARROLLTON, TX 75007 |
| BEHNAM, SIAMAK | PO BOX 830993, RICHARDSON, TX 75083 |
| BEHRINGER HARVARD T I C | MGMT -250 PRATT, DALLAS, TX 75397-4324 |
| BEHRMAN, BRENT | 6708 TOWNBLUFF DR, DALLAS, TX 75248 |
| BEHROOZ, BABEK B | 2442 SCANLAN PLACE, SANTA CLARA, CA 95050 |
| BEHUNIAK, BRYAN D | 7817-206 MAYFAIR CREST LANE, RALEIGH, NC 27615 |

| Claim Name | Address Information |
|---|---|
| BEIGH, STEPHEN | 79 WILLIAM ST, STONEHAM, MA 02180 |
| BEINE, TODD A | 4150 WHITE OAKS AVE, SAN JOSE, CA 95124 |
| BEISTEL, SHAWN | 164 TALLOWWOOD DRIVE, GARNER, NC 27529 |
| BEJAR, MARTHA | 131 BAY COLONY DRIVE, FT. LAUDERDALE, FL 33308 |
| BELANGER, J PAUL | 11438 N MOUNTAIN BREEZE DR, ORO VALLEY, AZ 85737 |
| BELANGER, JOHN | 124 DAKE AVENUE, SANTA CRUZ, CA 95062 |
| BELANGER, KERRY | 1054 EAGLE RIDGE WAY, MILPITAS, CA 95035 |
| BELANGER, KERRY E | 1054 EAGLE RIDGE WAY, MILPITAS, CA 95035 |
| BELANGER, MICHAEL | 2549 GREENOAK DRIVE, CARROLLTON, TX 75010 |
| BELANGER, PHILLIP | 3628 BISON HILL LANE, RALEIGH, NC 27604 |
| BELANGER, RICHARD | 100 BUCKHAVEN CREX, , ON 27502 CANADA |
| BELANGER, RICHARD | 4331 SAM ADAMS LN, AUBURN, NY 13021 |
| BELANGER, ROGER | 5025 CLINTONVILLE PINES DRIVE, CLARKSTON, MI 48346 |
| BELANGER, ROGER L | 5025 CLINTONVILLE PINES DRIVE, CLARKSTON, MI 48346 |
| BELANGER, RONALD | 19 MANOR LANE, OXFORD, MA 01540 |
| BELASCO, JULIE SARA | 10619 NORTHBORO ST, DALLAS, TX 75230 |
| BELBOUL, SAUL | 3933 HARTS MILL LANE, ATLANTA, GA 30319 |
| BELCHER, ANDREW C | 10715 HIGH MOUNTAIN CT, GLEN ALLEN, VA 23060 |
| BELCHER, BRIAN | 1714 CROSS POINT RD, MCKINNEY, TX 75070 |
| BELEMONTI, MICHAEL | 16655 105 DRIVE N, JUPITER, FL 33478 |
| BELEW, KATHLEEN | 3902 RANDALL LANE, CARROLLTON, TX 75007 |
| BELFIELD, JAMES | 32 LEWIS, IRVINE, CA 92620 |
| BELFORD, PAULA S | 1019 LAKE RISE OVERLOOK, GALLATIN, TN 37066 |
| BELFOURE, MARY ANN | 2228 BUFFLEHEAD RD, RALEIGH, NC 27604 |
| BELHE, MILIND | 800 W.RENNER RD,#3314, RICHARDSON, TX 75080 |
| BELICH, MILO G | 22328CANTERFIELD WAY, GERMANTOWN, MD 20876 |
| BELIVEAU, BRUCE | 17 RIVERSIDE AVENUE, GLOUCESTER, MA 01930 |
| BELK, WILLIAM J | 2906 REGENCY PARK DR, MURFREESBORO, TN 37129 |
| BELL CANADA | GIOSY MONIZ,LORI BREITER,1050 COTE DU BEAVER HALL, MONTREAL, QC H2Z 1S3 CANADA |
| BELL CANADA | GIOSY MONIZ,LORI BREITER,1050 COTE DU BEAVER HALL, MONTREAL, QC H2Z 1S4 CANADA |
| BELL CANADA | GIOSY MONIZ,LORI BREITER,1050 BEAVER HALL, MONTREAL, QC H2Z 1S4 CANADA |
| BELL JR, FRANK A | 6797 BOEING AVE, FONTANA, CA 92036 |
| BELL MICRO | BELL MICROPRODUCTS CANADA,4118 FOURTEENTH AVE, MARKHAM,  L3R 0J3 CANADA |
| BELL MICROPRODUCTS CANADA | 4118 FOURTEENTH AVE, MARKHAM, ON L3R 0J3 CANADA |
| BELL, ANDREW | MC 6123, SOUTH COAST MAIL CENTRE, WOLLONGONG,  2521 AUS |
| BELL, ANN-MARIE | 2509 NORTH BROOK, MCKINNEY, TX 75070 |
| BELL, ANNA | 1475 MADISON CREEK RD, GOODLETTSVILLE, TN 37072 |
| BELL, BILLY R | 16209 FLALLON AVE, NORWALK, CA 90650 |
| BELL, BRIAN | 17418 MONTGALL, BELTON, MO 64012 |
| BELL, DAVID | 89 MAITLAND DR, BELLEVILLE, ON K8N 4Z5 CANADA |
| BELL, DESIREE | 713 ILEX COURT, WENDELL, NC 27591 |
| BELL, DONNA | 7909 PENNRIDGE CR, ROWLETT, TX 75088 |
| BELL, FRED W | 10332 NW 2ND COURT, PLANTATION, FL 33324 |
| BELL, GILBERT E | RR1 BOX 576, STUDLEY, KS 67259 |
| BELL, JOHN | 6130 COASTAL DR, MCKINNEY, TX 75071 |
| BELL, JURELL | 3013 SHERWOOD, MARKHAM, IL 60426 |
| BELL, LISA G | 1558 STEWART CREEK RD., MURFREESBORO, TN 37129 |
| BELL, LOUIS | 1049 EAGLE VALLEY DR, BIRMINGHAM, AL 35242 |
| BELL, MARCIA E | 3594 HUNTER HILL DR, LITHONIA, GA 30038 |

| Claim Name | Address Information |
|---|---|
| BELL, MITCHELL | 808 PENDLETON CT, KELLER, TX 76248 |
| BELL, REBECCA L | 8944 CEDAR BREAKS DR, PLANO, TX 75025 |
| BELL, ROY B | 8028 186TH AVE SW, , WA 98579 |
| BELL, RUTH M | 431 O CONNELL DRIVE, EAST HARTFORD, CT 06118 |
| BELL, SCOTT | 1129 VALLEYBROOK DRIVE, OAKVILLE,  L6H 4Z9 CANADA |
| BELL, SHANNON | 4222 MAGNOLIA DR., MCKINNEY, TX 75070-7403 |
| BELL, SUE | 5632 SPRY COMMON, FREMONT, CA 94538 |
| BELL, SUSAN | 1824 MEADOW RIDGE DRIVE, FLOWER MOUND, TX 75028 |
| BELL, TERRY V | 402 BRAZORIA, ALLEN, TX 75013 |
| BELLACE, JUDITH K | 760 EDDY LN, SANTA CRUZ, CA 95062 |
| BELLAIRE, TIMOTHY | 5312 HALLMARK ROAD, DURHAM, NC 27712 |
| BELLAMY, DEBRA | 1721 SAGAMORE CT, RALEIGH, NC 27604 |
| BELLARY, ANAND | 4448 LONE TREE LN, PLANO, TX 75093 |
| BELLARY, KUMUDINI | 3012 DOVE CREEK LN, RICHARDSON, TX 75082 |
| BELLAVANCE, MICHEL | 17058 NW 15TH ST, PEMBROKE PINES, FL 33028 |
| BELLAVIA, MARC S | 23 PARDEE ROAD, ROCHESTER, NY 14609 |
| BELLE, MICHAEL A | 111 HALIFAX ST, OXFORD, NC 27565 |
| BELLEMARE, ANNIE | 1132 ARTHUR LISMER, MONTREAL, PQ H4N 3E2 CANADA |
| BELLEVILLE UTILITIES | PO BOX 939,  ACCOUNT NO. 7171038000  BELLEVILLE, ON K8N 5B6 CANADA |
| BELLINA, THOMAS P | 12 VERONICA COURT, OLD BRIDGE, NJ 08857 |
| BELLIZZI, MICHELLE | 66 MEADOW RD, MONTROSE, NY 10548 |
| BELLO, PETER J | 6979 W FM 455 LN, CELINA, TX 75009 |
| BELLOFATTO, ANTHONY | 313 BAINBRIDGE ST, MALDEN, MA 02148 |
| BELLOFATTO, ANTHONY J | 313 BAINBRIDGE ST, MALDEN, MA 02148 |
| BELLOSA, PATRICIA M | 1529 SILVERLEAF DR, CARROLLTON, TX 75007 |
| BELLOWS, RAY | 2502 LARKIN DR., SUN CITY CENTER, FL 33573 |
| BELLOWS, WILLIAM A | 4820 ASH GLEN, THE COLONY, TX 75056 |
| BELLSOUTH COMMUNICATION SYSTEMS LLC | JONATHAN HATHCOTE,WILLIE MIMS,1936 BLUE HILLS DR NE, ROANOKE, VA 24012-0455 |
| BELLSOUTH COMMUNICATIONS SYSTEMS | JONATHAN HATHCOTE,WILLIE MIMS,1936 BLUE HILLS DRIVE NE, ROANOKE, VA 24012-0455 |
| BELLSOUTH LONG DISTANCE INC | JONATHAN HATHCOTE,WILLIE MIMS,400 PERIMETER CENTER, ATLANTA, GA 30346 |
| BELLSOUTH TELECOMMUNICATIONS INC | JONATHAN HATHCOTE,WILLIE MIMS,675 W PEACHTREE ST NW, ATLANTA, GA 30375-0001 |
| BELMAN, DAVID | 3165 JERI LYNN DRIVE, TUCKER, GA 30084 |
| BELMAR, LISA D | 152 N ELLIOTT WALK,DEPT 5D, BKLYN, NY 11205 |
| BELMARES, NANCY | 1816 BOSCOBEL STREET, NASHVILLE, TN 37206 |
| BELMONTE, PAUL | 8 WIRLING DR, BEVERLY, MA 01915 |
| BELOUS, SERGEY | 4701 14TH STREET APT 16105, PLANO, TX 75074 |
| BELOW, JANE P | 1861 N VERNON ST, DEARBORN, MI 48128 |
| BELSON, SHELDON | 10 MASON DRIVE, BERLIN, NJ 08009 |
| BELT, NORA O | 8360 GREENSBORO DR,APT 1004, MCLEAN, VA 22102 |
| BELTRAN, MARK | 1814 BREEDS HILL RD, GARLAND, TX 75040 |
| BELUM, VIKRAM | 1800 E SPRG CRK PKY #326, PLANO, TX 75074 |
| BELVIN, BETTY F | 957 BRANCH CHAPEL RD, SELMA, NC 27576 |
| BELZIL, RICHARD | 3638 7A STREET SW, CALGARY,  T2T2Y5 CANADA |
| BEMILLER, BYRON N | 4380 MISSENDELL LANE, NORCROSS, GA 30092 |
| BEMIS, DALLAS | 744 BASSETT, SALINE, MI 48176 |
| BEMQUERER, ANGELA | 5700 COLLINS AVENUE #7J, MIAMI BEACH, FL 33140 |
| BEN LOMAND RURAL TELEPHONE COOP | GINNY WALTER,LINWOOD FOSTER,311 N CHANCERY ST, MCMINNVILLE, TN 37110-2085 |
| BENAKATTI, CHANDRASHEKA B | 7928 CLARK SPRINGS,DR, PLANO, TX 75025 |
| BENANDER, MARK | 6724 BEEMAN DR., DALLAS, TX 75023 |

| Claim Name | Address Information |
|---|---|
| BENAVIDES, LILY | 208 N SAN ANSELMO AVE, SAN BRUNO, CA 94066 |
| BENAVIDEZ, ROBERT M | CALLE LIRIO #8  APT 2-O, SEVILLA,  41003 SPAIN |
| BENAYAD-CHERIF, FAYCAL E | 64 BAKER AVENUE, LEXINGTON, MA 02421 |
| BENDA, PATRICIA L | 105 LEWEY BROOK DR, APEX, NC 27502 |
| BENDA, PETER S | 105 LEWEY BROOK DR, APEX, NC 27502 |
| BENDAS, EDWARD W | 29651 AMWOOD WAY, TEMECULA, CA 92390 |
| BENDER, ALBERT D | 7313 SPY GLASS WAY, RALEIGH, NC 27615 |
| BENDER, DAVID K | 96 STONEGATE LN, STREAMWOOD, IL 60107 |
| BENDER, JAMES | 5630 SPRING VALLEY #29D, DALLAS, TX 75254 |
| BENDER, JAMES G | 5630 SPRING VALLEY #29D, DALLAS, TX 75254 |
| BENDER, MICHAEL | 10217 E CALLE COSTA DEL SOL, TUCSON, AZ 85747 |
| BENDER, TODD | 11800 PHEASANT LANE, MINNETONKA, MN 55305 |
| BENE, REX | 333 MONUMENT AVENUE, MALVERN, PA 19355 |
| BENEDA, ROBERT C | P O BOX 2306, PALMER, AK 99645 |
| BENEDETTI, SHANNON | 44628 BROADMOOR CIRCLE NORTH, NORTHVILLE, MI 48168 |
| BENEDETTO, MARY D | 2707 UNIV STATION RD,LOT 30, DURHAM, NC 27705 |
| BENEDICT, ADRIAN O | 18151 NE 31ST CT,APT 1816, AVENTURA, FL 33160 |
| BENEDICT, GEORGE | 1610 POETS GLADE DRIVE, APEX, NC 27523 |
| BENEDICT, GREGORY | 56 GREEN ROAD, CHURCHVILLE, NY 14428-9534 |
| BENEDYK, ROBBY D | 6837 COOL POND RD, RALEIGH, NC 27613 |
| BENEFIELD, EDDIE R | RT 6 BOX 190, LAKE CITY, FL 32055 |
| BENEFIELD, KEVIN | 104 WILLOUGHBY LANE, CARY, NC 27513-4142 |
| BENEFIELD, SUSAN A | 2270 ROCK ST, LITHONIA, GA 30058 |
| BENEKE, ERWIN H | 1233 RIDGEWOOD DRIVE, NORTHBOOK, IL 60062 |
| BENETEAU, EARL J | 6716 VIRGILIA CT., RALEIGH, NC 27616 |
| BENFIELD, JEFFREY | 4100 RIDGEBLUFFS CT, RALEIGH, NC 27603-8822 |
| BENFIELD, KEITH | 10012 KILNSTONE LANE, RALEIGH, NC 27613 |
| BENFIELD, KEITH R | 10012 KILNSTONE LANE, RALEIGH, NC 27613 |
| BENFIELD, TERESA A | 1806 LIBERTY ST, DURHAM, NC 27703 |
| BENGTSON, JULIE A | 8565 PARK LANE,#207, , TX 75231 |
| BENIK, JOHN E | 7221 PRAIRIE VIEW DR,IVE, EDEN PRAIRIE, MN 55346 |
| BENIPAYO, RODERICO Z | 8478 ALAMEDA PARK DR, ELK GROVE, CA 95624 |
| BENITEZ, LILY C | 7416 ROCK CANYON DR, SAN DIEGO, CA 92126 |
| BENJAMIN, FREDERICK | 844 LINCOLN AVENUE, WALNUTPORT, PA 18088 |
| BENJAMIN, JAY | 740 BONNIE CT, MURPHY, TX 75094 |
| BENJAMIN, MINDY H | PO BOX 112687, CARROLLTON, TX 75011-2687 |
| BENKE, DONALD R | 711 GLEASON ACRES DR, MINNETONICA, MN 55391 |
| BENKERT, PHILLIP | 23 SPLIT RAIL RUN, PENFIELD, NY 14526 |
| BENNEFELD, BRIAN | 4705 WEST ELGIN, BROKEN ARROW, OK 74012 |
| BENNER, MICHAEL C | 7960 EAST PARKER RD, ALLEN, TX 75002 |
| BENNER, SCOTT P | 32366 CORTE PALACIO, TEMECULA, CA 92592 |
| BENNER, STEVANNE | 8484 PAWNEE LN, NIWOT, CO 80503 |
| BENNETT JR, REED | 1706 COVENTRY LANE, ALLEN, TX 75002 |
| BENNETT, ANDREW B | 4202 LONGBRANCH DR, MARIETTA, GA 30066 |
| BENNETT, ANTHONY | 3520 NEIMAN RD, PLANO, TX 75025 |
| BENNETT, ANTHONY G | 1104 BOYD DR, WYLIE, TX 75098 |
| BENNETT, BILLY | 7319 POST OAK ROAD, RALEIGH, NC 27615 |
| BENNETT, BRUCE W | 5308 EDINGTON LN, RALEIGH, NC 27604 |
| BENNETT, CHARLES J | 1354 PINE ST., ST HELENA, CA 94574 |

| Claim Name | Address Information |
|---|---|
| BENNETT, CHRISTOPHER | 7009 SHADY GLEN LANE, WAKE FOREST, NC 27587 |
| BENNETT, DAN C | 3317 PONY, PLANO, TX 75074 |
| BENNETT, DIANNE C | 1226 TURNER RD, CREEDMOOR, NC 27522 |
| BENNETT, GARY G | 7066 EAST MESETO AVE, MESA, AZ 85208 |
| BENNETT, GRAHAM | 1429 MARSHALL FARM STREET, WAKE FOREST, NC 27587 |
| BENNETT, GRAHAM S | 1429 MARSHALL FARM STREET, WAKE FOREST, NC 27587 |
| BENNETT, MARGOT E | 533 ELLYNN DR, CARY, NC 27511 |
| BENNETT, PATRICIA | 57 FERNWOOD AVENUE, OAKDALE, NY 11769 |
| BENNETT, PATRICIA M | 57 FERNWOOD AVENUE, OAKDALE, NY 11769 |
| BENNETT, REGINA M | 9045 WILD IRIS RUN, HIGHLANDS RANCH, CO 80126 |
| BENNETT, ROSE A | 406 STUYVESANT AVE, TRENTON, NJ 08618 |
| BENNETT, SHERRY W | 1515 EVERGREEN DR, ALLEN, TX 75002 |
| BENNETT, STEVEN | 37052 CHESTNUT ST, NEWARK, CA 94560 |
| BENNETT, SUZAN | 142 CASTLE HILL RD, WINDHAM, NH 03087 |
| BENNETT, TIMOTHY | 3705 WILLOWOOD DR, GARLAND, TX 75040 |
| BENNETT, WESLEY C | 2709 LOOKOUT DR,APT #5103, GARLAND, TX 75044 |
| BENNINGTON, CARL D | P O BOX 681, DUDLEY, NC 28333-0681 |
| BENNIS, AARON | 324 LAKEFIELD DR., MURPHY, TX 75094 |
| BENNY, STEPHAN | 603 SAN JUAN DRIVE APT #3, SUNNYVALE, CA 94085 |
| BENOIT, LESLIE | 229 RICHMOND ST,APT 2R, BROOKLYN, NY 11208 |
| BENOLKIN, CAROL A | 1100 ROLLING HILLS DR NW, MONTGOMERY, MN 56069 |
| BENS, BETTY J | 1585 W 30TH STREET W, RIVIERA BEACH, FL 33404 |
| BENSCHOP, HENRY L | 1501 ISABELLA AVE, , CA 91754 |
| BENSCHOP, JAN P | 408 SUMMERS STREET, ABINGDON, VA 24210 |
| BENSON JR, LESLIE E | 301 SUNSET CR, CROSS JUNCTION, VA 22625 |
| BENSON, ALBERT | 195 GALLUP RD, SPENCERPORT, NY 14559 |
| BENSON, ALBERT W. | 195 GALLUP ROAD,  ACCOUNT NO. 6332  SPENCERPORT, NY 14559 |
| BENSON, DAVID B | 19070 CANAAN COURT, FONORA, CA 95370 |
| BENSON, DAVID W | 2753 ALABAMA AVE SO, ST LOUIS PARK, MN 55416 |
| BENSON, DIANE M | 1547  EAST WINSLOW DR,APT2-B, PALATINE, IL 60074-0103 |
| BENSON, GLORIA | 1824 WILSON PIKE, BRENTWOOD, TN 37027 |
| BENSON, JOSEPH | 2748 BOUCK AVE, BRONX, NY 10469 |
| BENSON, JULIAN | 2500 CIMMARON DRIVE, PLANO, TX 75025 |
| BENSON, KARA L | 1501 CREEKWOOD CT,APT 102, RALEIGH, NC 27603 |
| BENSON, MARK S | PO BOX 1498, QUECHEE, VT 05059 |
| BENSON, NORMAN O | 1001 SANTA ROSA AVE., WHEATON, IL 60187 |
| BENSON, ROBERT | 513 WESTBROOK DRIVE, RALEIGH, NC 27615 |
| BENSON, ROBIN R | 4768 SYCAMORE TRAIL, MAPLE PLAIN, MN 55359 |
| BENSON, RYAN | 3501 HARKEN CIRCLE, TAMPA, FL 33607 |
| BENSON, RYAN | 4720 QUAY COURT, TAMPA, FL 33607 |
| BENSON, TONEY | 1722 ARBOR CREEK DR, GARLAND, TX 75040 |
| BENTIVEGNA, KAREN | 17 IVY LEAGUE LANE, STONY BROOK, NY 11790 |
| BENTLEY, ANDREW | 2513 DOUGLAS DR., MCKINNEY, TX 75071 |
| BENTLEY, ANDREW C | 2513 DOUGLAS DR., MCKINNEY, TX 75071 |
| BENTLEY, SIMON | 2079 VAN GOGH LANE, APEX, NC 27539 |
| BENTO, STEPHEN E | 118 NORMANDALE DRIVE, CARY, NC 27513 |
| BENTON COOPERATIVE TELEPHONE | GINNY WALTER,LINWOOD FOSTER,2220 125TH ST NW, RICE, MN 56367-9701 |
| BENTON COUNTY TAX COLLECTOR | PO BOX 1490, LOWELL, AR 72745-1490 |
| BENTON, GEORGE B | 148 WILLOW FARM LANE, AURORA,  L4G6K4 CANADA |

| Claim Name | Address Information |
|---|---|
| BENTON, JAMES P | 901 AVE T SE, WINTERHAVEN, FL 33880 |
| BENTON, LAWRENCE A | 2848 JADE STONE AVE, SEMI VALLEY, CA 93063 |
| BENWAY, KEVIN A | 2510 ROCKS RD, FOREST HILL, MD 21050 |
| BERG, ALAN | 6800-308 CRESCENT MOON COURT, RALEIGH, NC 27606 |
| BERG, ANN G | 5649 S FLANDERS, AURORA, CO 80015 |
| BERG, FRANCES K | 2581 14TH AVENUE N.E, NAPLES, FL 34120 |
| BERG, KENNETH | 5925 178TH ST SE, SNOHOMISH, WA 98296 |
| BERG, MICHAEL J | N 6447 HIBRITTEN WAY, HARTLAND, WI 53029 |
| BERG, PATRICK W | 8611 E. 100TH ST., TULSA, OK 74133 |
| BERG, STEVEN R | 2007 BROCTON PL, DURHAM, NC 27712 |
| BERG, TERRILL | 789 KENNETH AVE, CAMPBELL, CA 95008 |
| BERGEN, SCOTT P | 1604 BERWICK DR, MCKINNEY, TX 75070 |
| BERGER, CLINTON | 7775 S. FLANDERS ST, CENTENNIAL, CO 80016 |
| BERGER, HANS | 5216 QUEENS BISHOP LANE, WILLIAMSBURG, VA 23185 |
| BERGER, KENNETH R | 217 HAROLD GILL RD, ROXBORO, NC 27574 |
| BERGER, MICHEL | 64 BUTTONWOOD DR, FAIR HAVEN, NJ 07704 |
| BERGER, TODD A | 113 EAGLESHAM WAY, CARY, NC 27513 |
| BERGER, TRACY H | 113 EAGLESHAM WAY, CARY, NC 27513 |
| BERGERON NUTT, NADINE M | 12 WOODLAND DR, LONDONDERRY, NH 03053 |
| BERGERON, ARTHUR C | 665 SAPLING LANE, DEERFIELD, IL 60015 |
| BERGERON, LABAN | 310 SADDLEBROOK DR, GARLAND, TX 75044 |
| BERGERON, LISE | 495 PL. DES PRES, ILE BIZARD, PQ H9C 1S1 CANADA |
| BERGESON, MARK C | 59 CENTER ST, ANDOVER, MA 01810 |
| BERGHORN, LOIS A | 909 NAMQUID DRIVE, WARWICK, RI 02888 |
| BERGLUND, JOSEPH | 6501 INDEPENDENCE PKWY #2107, PLANO, TX 75023 |
| BERGLUND, MICHAEL | 3208 NIMICH POND WAY, RALEIGH, NC 27613 |
| BERGLUND, MICHAEL T | 3208 NIMICH POND WAY, RALEIGH, NC 27613 |
| BERGMAN, TROY | 2909 KETTERING, ST CHARLES, MO 63303 |
| BERGMANN III, JOHN | 3100 MCBEE DR, PLANO, TX 75025 |
| BERGMANN, MICHAEL K | 6605 FLORAL TERRACE, HOBESOUND, FL 33455 |
| BERGMANN, SARAH J | 603 EDEN LANE, CHAPEL HILL, NC 27517 |
| BERGREEN, STEPHEN C | 34913 SUMMERWOOD DR, YUCAIPA, CA 92399 |
| BERHANE, PAULOS | 7001 JASPER DR, PLANO, TX 75074 |
| BERHANE, TESFAGABER | 4705 SHADEBUSH DR, DURHAM, NC 27712 |
| BERHE, DANIEL | 7111 LA TIJERA BLVD F101, , CA 90045 |
| BERHE, DANIEL E | 23910 LADEENE AVENUE, APT 46, TORRANCE, CA 90505 |
| BERKEMEYER | SKY BOX 1900 NW 97TH AVE, MIAMI, FL 33172 |
| BERKEMEYER, VAN A | RR1 BOX 1672, PATTON, MO 63662 |
| BERKLEY, GEORGE | 100 LEBLANC CT, CARY, NC 27513 |
| BERKOMPAS, MARK | 431 MURWOOD LANE, WEBSTER, NY 14580 |
| BERKOWITZ, MARTIN | 71 REDWOOD RD, NEWTON CENTRE, MA 02459 |
| BERKSHIRE GAS COMPANY INC | KRISTEN SCHWERTNER, PETRA LAWS, 115 CHESHIRE ROAD, PITTSFIELD, MA 01201-1803 |
| BERKSON, JAMES E | 67 MISTY RUN, IRVINE, CA 92714 |
| BERLANGA, MIGUEL | 529 ROTHSCHILD LN, MURPHY, TX 75094 |
| BERLIN, DAVID | 26 OAKHURST LANE, MT LAUREL, NJ 08054 |
| BERMAN, DAVID J | 15 LUCIA ROAD, MARBLEHEAD, MA 01945 |
| BERMAN, SHELDON H | 8443 N KEELER, SKOKIE, IL 60076 |
| BERNABE, HENRY | 4467 MACBETH CIRCLE, FREMONT, CA 94555 |
| BERNACKI, BARBARA A | 4860 48TH AVE, VERO BEACH, FL 32967 |

| Claim Name | Address Information |
|---|---|
| BERNACKI, PAUL A | 3316 APPLING WAY, DURHAM, NC 27703 |
| BERNAL, ERNIE | 3124 SHETLAND CT., FAIRFIELD, CA 94533 |
| BERNAL, MARCO | 3100 N. NAGLE, CHICAGO, IL 60634 |
| BERNAL, MILTON | 2925 INGRAM RD, SACHSE, TX 75048 |
| BERNAL, RICHARD M | 1398 SINGLETARY AVE., , CA 95126 |
| BERNAL, VERONICA | 3060 BLACKFIELD DR, RICHARDSON, TX 75082 |
| BERNAL-BOYD, LUZ-ELENA | 2612 GREENCASTLE LN, PLANO, TX 75075 |
| BERNAL-GEHOSKI, MYNDA | 3025 LANFRANCO ST, LOS ANGELES, CA 90063-0302 |
| BERNALES, SOLANGE | 2195 NE 55TH STREET, FORT LAUDERDALE, FL 33308 |
| BERNARD TELEPHONE COMPANY | JONATHAN HATHCOTE,MICHAEL TEIS,110 JESS STREET, BERNARD, IA 52032 |
| BERNARD, EDWARD D | 62 SORENSON RD, WEST HAVEN, CT 06516 |
| BERNARD, JON | 9215 NW 9TH COURT, PLANTATION, FL 33324 |
| BERNARD, LAURA | 4065 SHILOH COURT, MIDLOTHIAN, TX 76065 |
| BERNARD, SAMUEL M | 10301 34TH ST WEST, MINNETONKA, MN 55343 |
| BERNARDEZ, GLENN | 18 FR CAPADANNO BLVD,APT # 6S, STATEN ISLAND, NY 10305 |
| BERNARDO, JOHNNY C | DEPT. 7E50/MDN05,P.O. BOX 13955, RES. TRI. PRK, NC 27709 |
| BERNHARD, ANNMARIE | 112 SMITH STREET, LYNBROOK, NY 11563 |
| BERNHARDT, KARL | 612 ARCADIA TERRACE,#203, , CA 94085 |
| BERNHARDT, KARL | 203,612 ARCADIA TERRACE, SUNNYVALE, CA 94086 |
| BERNHARDT, PATRICIA L | 21650 TEMESCAL CYN,SPACE #83, CORONA, CA 91719 |
| BERNHARDT, WALTER S | 10136 RED SPRUCE ROA,D, FAIRFAX, VA 22032 |
| BERNIER, KENNETH J | 2008 16TH ST NW,#403, WASHINGTON, DC 20009-3462 |
| BERNING, NANCY J | 1439 BELL OAKS LANE, ROCHESTER, MN 55902 |
| BERNING, RYAN | PO BOX 37,3006 FIELDSTONE CT., AUGUSTA, KS 67010 |
| BERNSTEIN, LOUIS | 809 WHITTINGTON TERRACE, SILVER SPRINGS, MD 20901 |
| BERNSTEIN, MAYREE | 160 N LANDING ROAD, ROCHESTER, NY 14625 |
| BERNSTEIN, WAYNE | 3600 PRESTON HILLS CIRCLE, PROSPER, TX 75078 |
| BERRETT, EDWARD E | 1901 VINEYARD AVE, VISTA, CA 92081 |
| BERRIOS, VICTOR A | 24 ROCK STREET, NEWHAVEN, CT 06511 |
| BERROA, NELSON | 382 WADSWORTH AVE,APT 6F, NEW YORK, NY 10040 |
| BERRU, CAROL A | 606 FALLSMEAD CIR, , FL 32750-2956 |
| BERRY SR, DAVID R | 9221 WALNUT GROVE,CHURCH RD, HURDLE MILLS, NC 27541 |
| BERRY, BETTY | 534 SMITH ACRES, ROYSE CITY, TX 75189 |
| BERRY, BIRGIT | 165 SLY FOX WAY, SEDALIA, CO 80135 |
| BERRY, CHARLES M | 5111 PEPPERCORN STREET, DURHAM, NC 27704 |
| BERRY, CHERYL D | 104 GRAVELLY RUN RD, MCHENRY, MD 21541 |
| BERRY, CHESTER A | 3106 GATES CT, MORRIS PLANES, NJ 07950 |
| BERRY, CINDY | 64 KILLALOE CRES, GEORGETOWN, ON L7G 5N3 CANADA |
| BERRY, CINDY | 139 GLENVALLEY DRIVE, CAMBRIDGE, N1T1R1 CANADA |
| BERRY, DAVID | 9405 CARTERSVILLE CT, RALEIGH, NC 27617 |
| BERRY, DAVID C | 9405 CARTERSVILLE CT, RALEIGH, NC 27617 |
| BERRY, ELIZABETH D | 739 53RD ST, WEST BALM BEACH, FL 33407 |
| BERRY, JOYCE | PO BOX 2784, LEBANON, TN 37088 |
| BERRY, ROBERT H | 26743 WEST 109TH STREET, OLATHE, KS 66061 |
| BERRY, SANDY G | 1208 SAXONY LAKE DRIVE, ANTIOCH, TN 37013 |
| BERRY, STEPHEN A | 4404 FARRISWOOD DR, NASHVILLE, TN 37215 |
| BERRY, THOMAS S | 4403 ARDEN FOREST RD, HOLLY SPRINGS, NC 27540 |
| BERRY, VICKI | 1400 PETRUCCELLI PLACE, RALEIGH, NC 27614 |
| BERRYHILL, WOODROW W | 29873 BARKLEY ST., LIVONIA, MI 48154 |

| Claim Name | Address Information |
|---|---|
| BERRYMAN | BERRYMAN TRANSFER AND STORAGE,COMPANY INC,2000 MOEN AVE, JOLIET, IL 60436-9002 |
| BERRYMAN TRANSFER & STORAGE CO. INC | 2000 MOEN AVE, JOLIET, IL 60436-9002 |
| BERS, JOHN A | 6115 STONEHAVEN DRIV,E, NASHVILLE, TN 37215 |
| BERSANI, TEODOZIA | 7 HENDRICKSON AVENUE, BELLMAWR, NJ 08031 |
| BERTEAU, KAREN J | 8328 BARBER OAK DR, PLANO, TX 75025 |
| BERTONI, MARK W | 884 ANDERSON RD, N. SEBAGO, ME 04029 |
| BERTRAM, ROY W | 6654 RT 36, MT MORRIS, NY 14510 |
| BERTRAND, LORI | 10121 NAPA VALLEY DR, FRISCO, TX 75035 |
| BERTRAND, MARK C | 516 SWEETWATER,CHURCH RD, DAWSONVILLE, GA 30534 |
| BERTRAND, ROBERT R | 43 MARTIN DR., WAPPINGER FALLS, NY 12590-2210 |
| BERTSCHMANN, GREGORY W | 15 MAIN ST, DOVER, MA 02030 |
| BERUBE, GAETAN | 13741 NW 18 CT, PEMBROKE PINES, FL 33028 |
| BERUBE, ROBERT B | 6 CHASE STREET, CONCORD, NH 03301 |
| BERUMEN, PAUL | 27861 CALLE SAN REMO, SAN JN CAPIST, CA 92675 |
| BESANSON, MARK | 3717 GLENROCK CIRCLE, RALEIGH, NC 27613 |
| BESCH, JEFFRY | 3 CHERRY LN, BEDFORD, NH 03110 |
| BESHARA, HANI | 4424 HEATH COURT, PLANO, TX 75024 |
| BESHARA, HANI | 6824 PATRICK LN, PLANO, TX 75024-6349 |
| BESHARA, LESLIE | 22 HIDDEN RD, ANDOVER, MA 01810 |
| BESHIR, ALAA E | 1601 ELDONAS CT, STN MOUNTAIN, GA 30087 |
| BESHO, MARK B | 70 BROOKLAWN ST,APT 3, NEW BRITAIN, CT 06052 |
| BESS, DARRYL J | 3001 ELLENWOOD DR, FAIRFAX, VA 22031 |
| BESS, JAMES H | 401 SOUTHWINDS DR, HERMITAGE, TN 37076 |
| BESSE, MARK | 2210 MORNING GLORY,DRIVE, RICHARDSON, TX 75082-2308 |
| BESSERER, JOHN | 21065 CARDINAL POND TERRACE,APT 107, ASHBURN, VA 20147 |
| BEST, ADRIAN | 604 PARKANDER CT, RALEIGH, NC 27603 |
| BEST, BRYON J | 4099 ASHLAND CIRCLE, DOUGLASVILLE, GA 30135 |
| BEST, DANA | 550 SHELDON ROAD, LANTANA, TX 76226 |
| BEST, DANA L | PO BOX 106, TOPSFIELD, MA 01983 |
| BEST, GWYNITH L | 816 ARBOR DOWNS, PLANO, TX 75023 |
| BEST, ROBERT | 808 NORTHCLIFT DR, RALEIGH, NC 27609 |
| BEST, ROBERT E | 808 NORTHCLIFT DR, RALEIGH, NC 27609 |
| BEST, THOMAS J | 2277 MEDFORD ROAD, ANN ARBOR, MI 48104 |
| BEST, TRAVIS | 2703 LINKS CLUB DRIVE APT 102, RALEIGH, NC 27603 |
| BEST, VAUGHN | 232 FARRINGTON DRIVE,APARTMENT A, RALEIGH, NC 27615 |
| BETA, JOHN J | 1161 RAINTREE DRIVE, CHARLOTTESVILLE, VA 22901 |
| BETANCOURT, MARIA DEL PILAR | 3476 ASSELIN, LONGUEUIL, PQ J4M 2W6 CANADA |
| BETCHER, DAVID F | 1412 HARLE PLACE SW, LEESBURG, VA 20175 |
| BETH ISRAEL MEDICAL CENTER | KRISTEN SCHWERTNER,JAMIE GARNER,555 WEST 57TH STREET, NEW YORK, NY 10019-2925 |
| BETHEL, BLAKE | 2600 VENTURA DR APT 534, PLANO, TX 75093 |
| BETHKE JR, JOHN W | 26 LINDBERG ST, EAST HAVEN, CT 06512 |
| BETLEY, ROBERT | 108 SPENCER CT, CHAPEL HILL, NC 27514 |
| BETTENCOURT, DANIEL | 6 GRACE DR, NASHUA, NH 03062 |
| BETTERLEY, SUZANNE | 6851 VALLEY BROOK DR., FRISCO, TX 75035 |
| BETTERLEY, SUZANNE C | 6851 VALLEY BROOK DR., FRISCO, TX 75035 |
| BETTERS, JANE | 4040 SPRING VALLEY RD.,# 102D, FARMERS BRANCH, TX 75244 |
| BETTIS, CORA | 9807 WESTMINSTER GLEN. AVE, AUSTIN, TX 78730 |
| BETTNER, LISA M | 1705 SCALES ST, RALEIGH, NC 27608 |
| BETTS, MALCOLM C | 19 BATHURST STREET, KANATA,  K2W1A7 CANADA |

| Claim Name | Address Information |
|---|---|
| BETZ, RANDALL L | 350 MILLBROOK TRACE, MARIETTA, GA 30068 |
| BEUREN, CLETO | 2813 NE 29TH STREET, FORT LAUDERDALE, FL 33306 |
| BEUTELL, VIRGINIA M | 5440 VERNON AVE,APT.228, EDINA, MN 55436 |
| BEVAN, PAMELA Q | 5100 NW 25TH LOOP, OCALA, FL 34482 |
| BEVAN, THOMAS G | 5941 MILLVIEW AVE, SAN JOSE, CA 95123 |
| BEVINGTON, CHRISTIAN | 19 MALER LANE, PATCHOGUE, NY 11772 |
| BEVINGTON, CHRISTIAN C | 19 MALER LANE, PATCHOGUE, NY 11772 |
| BEVIS, LESLIE F | 8826 WOLF DR, PHELAN, CA 92371 |
| BEXAR COUNTY TAX COLLECTOR | PO BOX 839950, SAN ANTONIO, TX 78283-3950 |
| BEYER, PAUL J | 10523 COLERIDGE, DALLAS, TX 75218 |
| BEYER, R GREGORY | LINDAUER STR.   86/1, FRIEDRICHSHAFEN,  D-88046 GERMANY |
| BEYZER, MIKHAIL | 2829 HICKORY BEND, GARLAND, TX 75044 |
| BHADOURIA, ANAND | 38 WHITEHALL WAY, BELLINGHAM, MA 02019 |
| BHAMY, MADHAVA | 6513 RENEWAL ROAD, PLANO, TX 75074 |
| BHANUSHALI, SUHAS | 26 KENMAR DRIVE,UNIT #257, BILLERICA, MA 01821 |
| BHARATHAN, GIRIDHARAN | 11 COBBLESTONE WAY, N. BILLERICA, MA 01862 |
| BHARATIA, JAYSHREE | 1717 PANTIGO DRIVE, PLANO, TX 75075 |
| BHARATIA, JAYSHREE A | 1717 PANTIGO DRIVE, PLANO, TX 75075 |
| BHARGAVA, PARAS | 30 WELLINGTON ST E,APT. 1603, TORONTO ONT CA,  M5E1S6 CANADA |
| BHAROOCHA, HASHIM | 2147 NEWHALL STREET,APT # 812, SANTA CLARA, CA 95050 |
| BHASKARAN, CHRISTINE | 216 HAPPY HOLLOW CT, LAFAYETTE, CA 94549 |
| BHAT, GANESH | 181 W WEDDELL DR,APT NO 26, SUNNYVALE, CA 94089 |
| BHAT, SHREESHA | 8 WOODRUFF DRIVE, BLOOMINGTON, IL 61701 |
| BHAT, SHREYA | 7405 STONEY POINT DR, PLANO, TX 75025 |
| BHATE, ANURADHA | 395 ANO NUEVO AVE,#106, SUNNYVALE, CA 94085 |
| BHATIA, KANWAL J | 1788 FLICKINGER AVENUE, SAN JOSE, CA 95131 |
| BHATIA, PARUL | 5403 GALAHAD LN, RICHARDSON, TX 75082 |
| BHATNAGAR, ATUL | 19193 ALLENDALE AVE, SARATOGA, CA 95070 |
| BHATT, BHUSHAN | 2134 WINTER WALK CR, MORRISVILLE, NC 27560 |
| BHATT, JITENDRA | 204 WILLINGHAM ROAD, MORRISVILLE, NC 27560 |
| BHATT, JITENDRA D | 204 WILLINGHAM ROAD, MORRISVILLE, NC 27560 |
| BHATTACHARJEE, KASTURI | 1717 AMBER LANE, PLANO, TX 75075 |
| BHATTI, DHANVINDER | 3674 REFLECTION DR, , CA 94566 |
| BHATTI, JASWANT S | 1344 NW 135TH AVE, PEMBROKE PINES, FL 33028 |
| BHATTY, MUHAMMAD | 38660 LEXINGTON STREET, APT # 536, FREMONT, CA 94536 |
| BHIKKAJI, SASHIDHAR | 5668, SKY RIDGE DR, FRISCO, TX 75035 |
| BHOPALE, ARVIND M | 1121 VALLEY QUAIL CR, SAN JOSE, CA 95120 |
| BHOSLE, SHAHAJI | 1000 ALBION WAY,UINT #1209, BEDFORD, MA 01730 |
| BHS TELECOM INC | KRISTEN SCHWERTNER,JOHN WISE,1625 GENESSEE STREET, KANSAS CITY, MO 64102-1033 |
| BHUTANI, REENA | 301 BANYON TREE LN, CARY, NC 27513 |
| BIANCO, CHRISTIE | 27 DUNGARRIE ROAD, CATONSVILLE, MD 21228 |
| BIBB, DIANA L | 10836 PEACHWOOD DR, MANASSAS, VA 20110 |
| BIBBY, BRIAN | 6309 VALLEY VIEW DR, MCKINNEY, TX 75071 |
| BIBLE, TAMMY S | 951 STRAND FLEET DR, ANTIOCH, TN 37013 |
| BICE, RAYMOND O | 2617 ASHLEY DR, GARLAND, TX 75041 |
| BICEK, THOMAS P | 8550 CLYNDERVEN RD, BURR RIDGE, IL 60527 |
| BICK CORPORATION D/B/A BICK GROUP | 12969 MANCHESTER RD, ST LOUIS, MO 63131 |
| BICKEL, KAREN | 6119 CANNING ST, OAKLAND, CA 94609 |
| BICKHAM, PHILIP A | 320 AQUA MARINE LANE, KNIGHTDALE, NC 27545 |

| Claim Name | Address Information |
|---|---|
| BIDARKAR, RISHI | 100 NORTH WHISMAN  ROAD APT 417, MOUNTAIN VIEW, CA 94043 |
| BIDVIA, MARY H | 133 KENSINGTON WAY, SAN FRANCISCO, CA 94127 |
| BIEGEL, ROY J | 9310 WATERFORD COURT, HIGHLANDS RANCH, CO 80130 |
| BIEGHLER, BRET | 3329 SAN PATRICIO DRIVE, PLANO, TX 75025 |
| BIEHLER, ROBERT | 112 CULPS HILL, LESUEUR, MN 56058 |
| BIEHLER, ROBERT B | 112 CULPS HILL, LESUEUR, MN 56058 |
| BIELAN, MICHAEL J | 4841 WELLINGTON PARK,DR, SAN JOSE, CA 95136 |
| BIELECKI, ALEXANDER | 2701 MACARTHUR BLVD. APT 312, LEWISVILLE, TX 75067 |
| BIELECKI, JOHN | 6404 SECRET DR, RALEIGH, NC 27612 |
| BIELECKI, JOHN D | 6404 SECRET DR, RALEIGH, NC 27612 |
| BIELLER, BRENDA | 22 SAN TIMOTEO, RNCH SNTA MAR, CA 92688 |
| BIENENSTOCK, ABRAHAM | 804 E. WINDWARD WAY,APT. 212, LANTANA, FL 33462-8030 |
| BIENN, MARVIN | 7013 ROCKY TOP CR, DALLAS, TX 75252 |
| BIENVENUE, PAUL | 14110 APPALACHIAN TRL, DAVIE, FL 33325 |
| BIENVILLE PARISH SCHOOL BOARD | , , LA |
| BIENVILLE PARISH SCHOOL BOARD | P.O. BOX 746, ARCADIA, LA 71001 |
| BIER, DAVID L | 8706 PARLIAMENT DR, , VA 22151 |
| BIERMA, KENNETH R | 266 TELFORD NEW VICTORY RD, TELFORD, TN 37690 |
| BIERMAN, JAY | 10251 SW STATE ROAD 24, CEDAR KEY, FL 32625 |
| BIERMANN, THOMAS F | 308 WIDGEON DRIVE NE, HAMPSTEAD, NC 28443 |
| BIERNACKI, MICHAEL E | 298 KETTLE WOOD DR., LILBURN, GA 30047 |
| BIERSBACH, MELISSA | 6901 DELAMATER RD, DERBY, NY 14047 |
| BIERSCHENK, ANDREA | 4325 HANOVER STREET, DALLAS, TX 75225 |
| BIFULCO, DAVID | 10 0CEAN BLVD,APT 5 B, ATLANTIC HIGHLANDS, NJ 07716 |
| BIG MOON | BIG MOON MARKETING,PO BOX 120492, NASHVILLE, TN 37212 |
| BIG MOON MARKETING | PO BOX 120492, NASHVILLE, TN 37212 |
| BIG TIME | BIG TIME AUDIO,170 MULBERRY BEND, JONESBOROUGH, TN 37659 |
| BIG TIME AUDIO | 170 MULBERRY BEND, JONESBOROUGH, TN 37659 |
| BIG WORD | THE BIG WORD,CENTRAL SERVICES, LEEDS,  LS6 2AE UNITED KINGDOM |
| BIGELOW, DEBRA D | 404 ASBURY CT, DURHAM, NC 27703 |
| BIGGERS, TRACY | 1779 MT ZION ROAD, ASHLAND CITY, TN 37015 |
| BIGGERSTAFF, LEATHA J | 1747 CORINTH CR, STN MOUNTAIN, GA 30087 |
| BIGGS, ERIC | 13 BROOKMONT DR, MALVERN, PA 19355-3124 |
| BIGGS, JOE C | 3241 SE 28TH STREET, OKEECHOBEE, FL 34974 |
| BIGGS, MACK B | 1083 BENEDICT CIRCLE, CORONA, CA 92882 |
| BIGGS, SHAWN E | 216 DICKIE AVE, STATEN ISLAND, NY 10314 |
| BIGHAM, KENNETH | 4021 FERN MEADOW DR, CARY, NC 27513 |
| BIGHAM, MICHELLE | 4021 FERN MEADOW DRIVE, CARY, NC 27513 |
| BIGLAY JR, GEORGE D | 11852 ROXBURY RD, GARDEN GROVE, CA 92640 |
| BIGMAN, ROBERT W | 622 S 15TH STREET, PHILOMATH, OR 97370 |
| BIGOLIN, MIRIAM M | RUTA INTERBALNEARIA KM 87,BELLA VISTA, D TO, MALDONADO,    URUGUAY |
| BIJJALA, USHA | 140 STEDMAN ST,# UNIT-1, CHELMSFORD, MA 01824 |
| BIKKI, RATNA | 5718 WELLS LANE, SAN RAMON, CA 94582 |
| BIKNERIS, IRMA A | 7535 EAST HWY 4, WALKERTON, IN 46574 |
| BILAK, TARRA | 2306 ZEBCO WAY, FUQUAY VARINA, NC 27526 |
| BILALIC, RUSMIR | 55 STATION LANDING #604,APT 604, MEDFORD, MA 02155 |
| BILEK, JAMES | 33 KRISTIN DR, DERRY, NH 03038 |
| BILL, LAWRENCE | 5817 ALLWOOD DRIVE, RALEIGH, NC 27606-9032 |
| BILL, LAWRENCE M | 5817 ALLWOOD DRIVE, RALEIGH, NC 27606-9032 |

| Claim Name | Address Information |
|---|---|
| BILLEAUDEAUX, JOHN B | 3571 FULLER BLUFF DR, SPRING, TX 77386 |
| BILLERICA PLAN INC | 655 BOSTON ROAD, BILLERICA, MA 01821 |
| BILLINGS, HAROLD D | 918 JEFFERSON RD, GREENSBORO, NC 27410 |
| BILLINGS, NANCY | 1542 LARKSPUR DR, SAN JOSE, CA 95125-4855 |
| BILLINGS, PHYLLIS E | 1617 5TH STREET, MONTEVIDEO, MN 56265 |
| BILLINGS, ROGER | 35 FALLING STAR COURT, THE WOODLANDS, TX 77381 |
| BILLINGS, ROGER M | 35 FALLING STAR COURT, THE WOODLANDS, TX 77381 |
| BILLINGSLEY, LAMAR | 7702 VISTA RIDGE LN, SACHSE, TX 75048 |
| BILLINGTON, JOHN | 437 ROBERSON CREEK, PITTSBORO, NC 27312 |
| BILLINGTON, SHAWN | 1611 COLLEGEVIEW APT. 302, RALEIGH, NC 27606 |
| BILLMANN, HERBERT J | 963 SERENDIPITY DR., AURORA, IL 60504 |
| BILLY, JASON L | 1126 HEMINGWAY LANE, ROSWELL, GA 30075 |
| BILODEAU, JOSEPH A | 1443 ELLIS RD, DURHAM, NC 27703 |
| BILODEAU, LOUIS H | 12820 TEE TIME WAY, RALEIGH, NC 27614 |
| BILODEAU, RENE | 425 GUILDHALL GROVE, , GA 30022 |
| BILODEAU, RENE | 425 GUILDHALL GROVE, ALPHARETTA, GA 30022 |
| BILODEAU, STEVEN | 543 CONCORD STREET, HOLLISTON, MA 01746 |
| BILTMORE FINANCIAL CENTER II | EAST CAMELBACK ROAD INC, HICKSVILLE, AZ 11802-6135 |
| BINCAROUSKY III, ALFRED | 3352 CHRISTIAN LIGHT ROAD, FUQUAY-VARINA, NC 27526 |
| BINCKES, GARET | 11643 HALAWA LN, CYPRESS, CA 90630 |
| BINDA, ERROL | 507 GILMANTON ROAD, CARY, NC 27519 |
| BINDER, CHARLES T | 241 CARMITA AVE, RUTHERFORD, NJ 07070 |
| BINDER, PAUL G | 33 NEW DAWN, IRVINE, CA 92620 |
| BINFORD, STEPHEN | 205 LOVE BIRD LANE, MURPHY, TX 75094 |
| BINKLEY, BRENDA D | 3508 HYDES FERRY RD, NASHVILLE, TN 37218 |
| BINKLEY, LYNN | 2005 MERETA DRIVE, MCKINNEY, TX 75070 |
| BINTLIFF JR, WARREN B | 150 HIMMELWRIGHT RD, BARTO, PA 19504 |
| BIR, DINKER D | 3394 MEADOWLANDS LN, SAN JOSE, CA 95135 |
| BIRCH TELECOM INC | KRISTEN SCHWERTNER,JOHN WISE,2020 BALTIMORE AVE, KANSAS CITY, MO 64108-1914 |
| BIRCHENOUGH IV, JOHN T | 47 ROLLINS TRL, HOPATCONG, NJ 07843 |
| BIRD GOEN & CO | KLEIN DALENSTRAAT 42A, WINKSELE,  3020 BELGIUM |
| BIRD, CHRISTOPHER | 1530 MORGAN LANE, WAYNE, PA 19087 |
| BIRD, CHRISTOPHER | 3195 EDGEWOOD DR., ANN ARBOR, MI 48104 |
| BIRD, DENNIS | 8154 CAMRODEN RD, ROME, NY 13440 |
| BIRD, RONALD | 12 BRISTOL PLACE RR5, BELLEVILLE, ON K8N 4Z5 CANADA |
| BIRD, THOMAS | 1325 INDIANWOOD DRIVE, BROOKFIELD, WI 53005 |
| BIRDSONG, JULIE S | 1040 BEECH GROVE RD, BRENTWOOD, TN 37027 |
| BIRDZELL, SCOTT | 35030 WEST JO BLANCA ROAD, STANFIELD, AZ 85272 |
| BIRKETT, DIANA | 5732 CR 2592, ROYSE CITY, TX 75189-2822 |
| BIRNBAUM, JUDITH M | 3 OLDE CREEK PL, LAFAYETTE, CA 94549 |
| BIRO, ALEX S | 914 TRIAL STREAM,WAY, KNIGHTDALE, NC 27545 |
| BISBO, JONATHAN | 122 GROTON STREET, PEPPERELL, MA 01463 |
| BISHOP, ANN | 305 LINDEMANS DR, CARY, NC 27519 |
| BISHOP, BONNIE | 4045 W 41ST AVE, DENVER, CO 80212 |
| BISHOP, CAROL J | 407 SANDSTONE DR, SANTA ANA, CA 92704 |
| BISHOP, CLIFFORD E | 212 PARK AVE, PARIRE DU SAC, WI 53578 |
| BISHOP, CORDELL | 894 BRYANT AVENUE, MOUNTAIN VIEW, CA 94040 |
| BISHOP, GLORIA L | 23 SNOW PINE CT, OWINGS MILL, MD 21117 |
| BISHOP, HUNTER | 4668 MOUNTAIN CREEK DRIVE, ROSWELL, GA 30075 |

| Claim Name | Address Information |
|---|---|
| BISHOP, JANICE | 1213 CHAPEL RIDGE RD, APEX, NC 27502 |
| BISHOP, JEAN | 8536 NORTH BOYD AVE, FRESNO, CA 93720 |
| BISHOP, KEISHA | 823 NORTHWOOD HILLS AVE., DURHAM, NC 27704 |
| BISHOP, MICHAEL | 1213 CHAPEL RIDGE RD, APEX, NC 27502 |
| BISHOP, SHAUNA | 6789 NW 125 WAY, PARKLAND, FL 33076 |
| BISHOP, STEPHEN | 20269 OWINGS TERRACE #606, ASHBURN, VA 20147 |
| BISI, DAVID P | 143 GREEN MANOR DR, EAST HARTFORD, CT 06118 |
| BISSELL, THADDEUS | 3 MICHELLE CT, ALLENDALE, NJ 07401 |
| BISSETT, MICHAEL J | 760 OLDE VICTORIA STREET, KINCARDINE,  N2Z2A9 CANADA |
| BISSETT, RICHARD T | P.O. BOX 4213, SPARKS, NV 89432 |
| BISSLAND, DIANE S | 77 CRANBERRY RUN, SOUTHAMPTON, NJ 08088 |
| BISSLAND, RICHARD G | 77 CRANBERRY RUN, SOUTHHAMPTON, NJ 08088 |
| BISSON SR, ROBERT | 820 MAPLE RD, HELLERTOWN, PA 18055 |
| BISSON, RICHARD M | 219 SWIFT AVE N, LITCHFIELD, MN 55355 |
| BISSONNETTE, PIERRE | 912 NW 132 AVENUE, SUNRISE, FL 33325 |
| BISWAS, SHANTAM | 1108 N. PLUM GROVE ROAD # 302, SCHAUMBURG, IL 60173 |
| BITTENBENDER, WILLIAM A | 3482 BEAVER CREEK DR, SOUTHPORT, NC 28461 |
| BITTNER, BEVERLY J | 360 CARLSON PKWY,APT 122, MINNETONKA, MN 55305 |
| BJORKMAN, BENJAMIN | 3 LEONARD ST. N P.O. BOX502, DOWLING, ON P0M 1R0 CANADA |
| BLACK BOX CORP | KRISTEN SCHWERTNER,JOHN WISE,1000 PARK DRIVE, LAWRENCE, PA 15055-1018 |
| BLACK BOX NETWORK SERVICES INC | KRISTEN SCHWERTNER,JOHN WISE,1010 HALEY RD, MURFREESBORO, TN 37129-4926 |
| BLACK, BARBARA J | 1008 WYDLEWOOD RD, DURHAM, NC 27704 |
| BLACK, BARRY | 744 ENDICOTT WAY, THE VILLAGES, FL 32162 |
| BLACK, DANNY | 1705 SCOTTSDALE DRIVE, PLANO, TX 75023 |
| BLACK, DAVID | 1125 HAWK HOLLOW LANE,OLD FARM CROSSING, WAKE FOREST, NC 27587 |
| BLACK, DAVID A | 10502 BRIAR BROOK LANE, FRISCO, TX 75034 |
| BLACK, GREG | 518 KELLY RIDGE DR, APEX, NC 27502 |
| BLACK, JOHN C | 4 THERESA AVE, BILLERICA, MA 01862 |
| BLACK, JOSEPH | 2099 KAHALA CIR, CASTLE ROCK, CO 80104 |
| BLACK, LARRY | 124 HOLLOW RD, STAHLSTOWN, PA 15687 |
| BLACK, MARJORIE TILLERY | 713 MISTY ISLE PL, RALEIGH, NC 27615 |
| BLACK, VAN-LEAR | 745 SCARLET,OAK TRAIL, ALPHARETTA, GA 30004 |
| BLACK, WENDELL W | 1504 CROWLEY ROAD, ARLINGTON, TX 76012 |
| BLACKARD, KAREN G | 5751 N. KOLB RD,APT 16101, TUCSON, AZ 85750 |
| BLACKBURN JR, JAMES L | 8568 TREEVIEW CIRCLE, CICERO, NY 13039 |
| BLACKBURN, CHARLES M | PO BOX 678043, ORLANDO, FL 32867 |
| BLACKBURN, ERYC | 917, DES SORBIERS, PINCOURT, PQ J7V0C9 CANADA |
| BLACKBURN, THERESE | 1214 EDENHAM LN, CUMMING, GA 30041 |
| BLACKLEY, BETSY | 1666 SUITTS STORE RD, FRANKLINTON, NC 27525 |
| BLACKLEY, KAREN | 3165 TOM HUNT RD, OXFORD, NC 27565 |
| BLACKMAN, DONNA M | 5429 PARKWOOD DR, RALEIGH, NC 27612 |
| BLACKWELDER, DAVID | 308 SOLANO DR, ALLEN, TX 75013 |
| BLACKWELL, JANICE W | RT 1 BOX 56-C, ROXBORO, NC 27573 |
| BLACKWELL, RACHEL E | PO BOX 319, STEM, NC 27581 |
| BLACKWOOD, CHRISTOPHER | 309 CHRISTOPHER CIRCLE, MURPHY, TX 75094 |
| BLAHA, TIMOTHY | RR1 PMLE 382, BUSH KILL, PA 18324 |
| BLAIR TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,1605 WASHINGTON ST, BLAIR, NE 68008-0400 |
| BLAIR, CAROLINE R | 841 SIBYL LANE, PROSPER, TX 75078 |
| BLAIR, CHRISTOPHER | 841 SIBYL LANE, PROSPER, TX 75078 |

| Claim Name | Address Information |
|---|---|
| BLAIR, CHRISTOPHER S | 52 HACKLEBORO RD,P O BOX 239, CANTERBURY, NH 03224 |
| BLAIR, DONALD E | 735 31ST AVE, SAN FRANCISCO, CA 94121 |
| BLAIR, GARY | 29 MAITLAND DR., RR5 BELLEVILLE, ON K8N 4Z5 CANADA |
| BLAIR, JUDI L | 1270 TRIBBLE RD, SHERMAN, TX 75090 |
| BLAIR, LEONARD | 640 HOWELL ROAD, JONESVILLE, SC 29353 |
| BLAIR, SCOTT E | PO BOX 13010, RTP, NC 27709 |
| BLAKE KNOX, MICHAEL W | 31 SANDSTONE RIDGE D,R, DURHAM, NC 27713 |
| BLAKE, CHELSEA E | 1008 CLAY HILL DR, KNIGHTDALE, NC 27545 |
| BLAKE, CHRISTIE | 6 ROBBS TERRACE, LUNENBURG, MA 01462 |
| BLAKE, DERRY M | 226 N CENTRAL AVE, RAMSEY, NJ 07446 |
| BLAKE, KEVIN W | 5990 ARAPAHO RD,APT 1-D, DALLAS, TX 75248-3712 |
| BLAKE, MARK | 3904 BELTON DRIVE, DALLAS, TX 75287 |
| BLAKE, RONALD L | 3917 PROMONTORY, PLANO, TX 75075 |
| BLAKE, TERRI V | 2210 SOUTHGATE ST, DURHAM, NC 27703 |
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN | 12400 WILSHIRE BLVD, LOS ANGELES, CA 90025-1040 |
| BLAKENEY, VIRGINIA P | 1016 FOREST COURT, WEST PALM BEA, FL 33405 |
| BLAKESLEE, KENNETH S | REGATTA VIEW RIVER RD, TAPLOW,  SL6 0BB UNITED KINGDOM |
| BLALOCK, ANGELIA B | 200 N. OLD 75 HWY, STEM, NC 27581 |
| BLALOCK, ROBERT E | 205 ROBERT E BLALOCK ROAD, ROUGEMONT, NC 27572 |
| BLANC, GLENN | 4236 WESTSHORE WY, FT COLLINS, CO 80525 |
| BLANC, GLENN A | 4236 WESTSHORE WY, FT COLLINS, CO 80525 |
| BLANCA ALONSO | 409 WASHINGTON AVE, BROOKLYN, NY 11238 |
| BLANCA TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,129 SANTA FE AVENUE, ALAMOSA, CO 81101-1031 |
| BLANCHARD TELEPHONE ASSOCIATION INC | GINNY WALTER,LINWOOD FOSTER,425 MAIN ST, BLANCHARD, MI 49310-0067 |
| BLANCHARD, RONALD G | 896 E NICHOLAS ST, HERNANDO, FL 33463 |
| BLANCIAK, KRISTEE | 62 BELLVIEW CIRCLE, MCKEES ROCKS, PA 15136 |
| BLANCO, BERTO C | 794 ORCHID DR, ROYAL PALM BC, FL 33411 |
| BLANCO, DENNIS | 165 CAMPBELL DR., MOUNTAIN VIEW, CA 94043 |
| BLANCO, FRANK A | 14919 SW 80TH ST,APT 202, MIAMI, FL 33193 |
| BLANCO, JORGE | 15855 SW 12TH ST, PEMBROKE PINES, FL 33027 |
| BLANCO, MABEL M | 14919 SW 80TH ST,APT 202, MIAMI, FL 33193-3151 |
| BLANCO, MILTON | PO BOX 2035, OROCOVIS, PR 00720 |
| BLAND JR, D G | 108 CROATAN CIRCLE, CARY, NC 27513 |
| BLAND SR, DURWOOD G | 3033 BEECH GROVE DR, DURHAM, NC 27705 |
| BLAND, JUDY | PO BOX 476, MIDDLESEX, NC 27557 |
| BLAND, STEVEN P | 11901 COACHMAN'S WAY, RALEIGH, NC 27614 |
| BLANEY, PATRICK J | 75 RICHARD ROAD, HOLLISTON, MA 01746 |
| BLANEY, TIMOTHY | 12795 LOW HILLS ROAD, NEVADA CITY, CA 95959 |
| BLANK III, JOSEPH | 6018 SHERWOOD COURT, NASHVILLE, TN 37215 |
| BLANKENSHIP, CURTIS | 15611 TRAILS END DR, DALLAS, TX 75248 |
| BLANKENSHIP, DEAN | 870 BUCKINGHAM CT. APT E, CARY, NC 27511 |
| BLANKENSHIP, DEAN M | 870 BUCKINGHAM CT. APT E, CARY, NC 27511 |
| BLANKENSHIP, JAN | 1403 MEADOW VIEW DR, RICHARDSON, TX 75080-4035 |
| BLANKENSHIP, LESLIE D | 103 CANDACE PLACE, CARY, NC 27513 |
| BLANKENSHIP, RICHARD | 19707 WELLINGTON MANOR BLVD, LUTZ, FL 33549 |
| BLANN, ALLISAN S | 2930 CANIS CR, GARLAND, TX 75044-6226 |
| BLANSCET CHIANG, LUGAY | 7213 AVALON, PLANO, TX 75025 |
| BLANTON, PHILIP T | 1364 NORMANDY DR, ATLANTA, GA 30306 |
| BLASIAK, MARK | 115 WOODCREST PL, VENETIA, PA 15367 |

| Claim Name | Address Information |
|---|---|
| BLASKOVICH, MARK A | 431 BELLWOOD DR, SANTA CLARA, CA 95054 |
| BLASKOWSKI, STEVEN | 2079 COUNTY RD 235, WEDOWEE, AL 36278 |
| BLASY, ANTON | 8016 N KENTON, SKOKIE, IL 60076 |
| BLATTER, KEVIN | 1863 RENEE WAY, CONCORD, CA 94521 |
| BLAUFUS, DORIS J | 1502 JARVIS PL, SAN JOSE, CA 95118 |
| BLAUVELT, ANNA L | 2309 VILLAGE CREEK, IRVING, TX 75060 |
| BLAYLOCK, LADINER | 4013 BATISTE RD, RALEIGH, NC 27613 |
| BLAZEJEWSKI, STAN J | 502 ARROWWOOD BEACH RD, TRINIDAD, TX 75163 |
| BLAZER JR, ROBERT | 845 RACQUET CLUB WAY, KNOXVILLE, TN 37923 |
| BLAZO, RUDOLPH | 12108 POLO DRIVE APT 234, FAIRFAX, VA 22033 |
| BLEASDELL, STEVEN K | 3620 NW NORWOOD ST, CAMAS, WA 98607 |
| BLEAU, DOUGLAS A | 3933 DALE ROAD,APT E, MODESTO, CA 95356 |
| BLETHEN, JANET E | 4605 SYLVANER LN, BIRMINGHAM, AL 35244 |
| BLEVINS, BEATRICE W | 5429 EAST MOUNTAIN, STN MOUNTAIN, GA 30083 |
| BLEVINS, GARY L | 5047 RANGE RD, OXFORD, NC 27565 |
| BLEVINS, RICKY W | 1009 WOODVALLEY DRIVE, EASTMAN, GA 31023 |
| BLIDY, JOSEPH A | 6158 DAWNS RIDGE, CICERO, NY 13039 |
| BLINSINGER, ESTHER | 33 PANAMA ROAD, CHATSWORTH, NJ 08019 |
| BLISS, RALPH | 249 ASTLE STREET, TEWKSBURY, MA 01876 |
| BLISSETT JR, JAMES P | 8332 MUIRFIELD DR, FUQUAY VARINA, NC 27526 |
| BLIZZARD, RICKY V | 214 RIDGEVIEW DR, MOUNT AIRY, NC 27030 |
| BLOCK, GARY L | 3324 BEARCREEK DR, NEWBURY PARK, CA 91320 |
| BLOCK, GENE S | 6 AUCUBA CT, DURHAM, NC 27704 |
| BLOCKLEY, MARGARET | 2184 ORION CT, LIVERMORE, CA 94550 |
| BLOEDON, ROBERT V | PO BOX 24, , PA 18327-0024 |
| BLOM, MARK A | 17523 IONIA PATH, LAKEVILLE, MN 55044 |
| BLOMEYER, JOHN | 304 ENSLEY CT., ALAMO, CA 94507 |
| BLOODWORTH, JANE C | 876 COUNTY ROAD 58, OZARK, AL 36360 |
| BLOOM, DEAN C | 106 ROBIN HOOD LANE, ASTON, PA 19014 |
| BLOOM, SHIRLEY | 151 E. 31 ST., APT 22 E, NEW YORK, NY 10016 |
| BLOOM, SHIRLEY | ATTN: LESLIE MUNDJER,10440 QUEENS BLVD,APT. 2D, FOREST HILLS, NY 11375 |
| BLOOMBERG LP | KRISTEN SCHWERTNER,JUNNE CHUA,731 LEXINGTON AVE, NEW YORK, NY 10022-1331 |
| BLOOMER TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,1120 15TH AVE, BLOOMER, WI 54724-1697 |
| BLOOMINGDALE HOME TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,5 MAIN ST, BLOOMINGDALE, IN 47832-0206 |
| BLOSSER, JAMES | 5825 RIVES DRIVE, ALPHARETTA, GA 30004 |
| BLOUNT, JAMES A | 7701 GLENCANNON DR, CHARLOTTE, NC 28227 |
| BLOW, LORETTA A | 2515 BUCKINGHAM, WILSON, NC 27893 |
| BLOW, SONYA | 1004 FARNSWORTH RD, WAKE FOREST, NC 27587 |
| BLOZE, MICHAEL J | 5155 N MISSION DR, NORRIDGE, IL 60656 |
| BLUE MOLINEUX, CHERYL L | 807 NOCONIA PL, FUQUAY VARINA, NC 27526 |
| BLUE, NELSON A | 2878 WYCLIFF RD, RALEIGH, NC 27607 |
| BLUEGRASS CELLULAR INC | GINNY WALTER,LINWOOD FOSTER,2902 RING RD, ELIZABETHTOWN, KY 42701-7934 |
| BLUM, ROBERT L | 2449 INDIA BLVD., DELTONA, FL 32738 |
| BLUME, GUENTER K | 401 NW 103RD AVE,APT 163, PEMBROKE PINES, FL 33026 |
| BLUMENBLATH, LEE | 1115 SANDY CREEK DR, ALLEN, TX 75002 |
| BLUMENFELD, SYMEN | 605 COMPTON ROAD, RALEIGH, NC 27609 |
| BLUMSON, SARR J | 1210 HENRY, ANN ARBOR, MI 48104 |
| BLUNDO, SHARON | 59 ALLEN RD, BILLERICA, MA 01821 |
| BLY, DAVID | 2031 ATLANTIC AVENUE, FERNANDINA BEACH, FL 32034 |

| Claim Name | Address Information |
| --- | --- |
| BLY, GARY R | 1397 ELMBANK WAY, WEST PALM BEA, FL 33411 |
| BLY, SUE F | 104 ROLYNN DRIVE, NASHVILLE, TN 37210 |
| BLYSKAL, LINDA R | 59 STUART RD, MAHOPAC, NY 10541 |
| BLYTHE JR, JIMMY G | 300 BURKWOOD LANE, RALEIGH, NC 27609 |
| BLYTHE, DAVID | 76 APPALOOSA TR., APEX, NC 27523 |
| BMC | BMC SOFTWARE INC,2101 CITYWEST BLVD, HOUSTON, TX 77042-2827 |
| BMC SOFTWARE INC | 2101 CITYWEST BLVD, HOUSTON, TX 77042-2827 |
| BMO NESBITT BURNS INC.* | ATTN: LOUISE TORANGEAU,1 FIRST CANADIAN PLACE 13TH FL,P O BOX 150, TORONTO, ON M5X 1H3 CANADA |
| BNP PARIBAS SECURITITES CORP./FIXED INCO | ATTN: MATTHEW ROMANO,787 7TH AVENUE,29TH FLOOR, NEW YORK, NY 10019 |
| BOARD OF EQUALIZATION | , , CA |
| BOARD OF EQUALIZATION | P.O. BOX 942879, SACRAMENTO, CA 94279-0001 |
| BOARD, TONY | 918 RIDGE COURT, KELLER, TX 76248 |
| BOARDMAN, ANN | 111 BRAMBLE COURT, RALEIGH, NC 27615 |
| BOATMAN, DAVID | 5512 DARK FOREST DRIVE, MCKINNEY, TX 75070 |
| BOATWRIGHT, SAMUEL T | 4705 E CONWAY DRIVE, ATLANTA, GA 30327 |
| BOAZ, HEIDI | 505 OSPREY DR, REDWOOD CITY, CA 94065 |
| BOBADILLA CANON, SANDRA MARITZA | 1844 NW 128TH AVE., PEMBROKE PINES, FL 33028 |
| BOBAL, MICHAEL | 289 CENTRAL AVENUE, BOHEMIA, NY 11716 |
| BOBAN, BENJI | 4502 CARLTON DR., GARLAND, TX 75043 |
| BOBBITT, JAMES M | 106 QUAILWOOD CIR., SWANSBORO, NC 28584 |
| BOBBY WILSON | BOBBY WILSON ELECTRIC CO,2 HIGHCROSS COURT, RALEIGH, NC 27613 |
| BOBO, BETTY R | 309 W 105TH ST, CHICAGO, IL 60628 |
| BOBO, JONAH | 4701 14TH ST. #4106, PLANO, TX 75074 |
| BOCHAROVA, NATALIYA | 4809 VALLEYDALE CT, ARLINGTON, TX 76013 |
| BOCHAROVA, NATALIYA Y | 4809 VALLEYDALE,COURT, ARLINGTON, TX 76013 |
| BOCHENEK, HELEN | 7421 W OAKTON, NILES, IL 60714 |
| BOCK, JAMES K | 3 CIDER MILL PL, BAHAMA, NC 27503 |
| BOCK, JERRY | 11 SILVERMINE DR., SOUTH SALEM, NY 10590 |
| BOCK, JERRY T | 11 SILVERMINE DR., SOUTH SALEM, NY 10590 |
| BOCK, MICHAEL E | 3701 ALTAIR DR, GARLAND, TX 75044 |
| BOCOCK, WILLIAM H | 270 HENDERSON #12G, JERSEY CITY, NJ 07302 |
| BODDIE, ANTHONY W | 2625 IMAN DR, RALEIGH, NC 27615 |
| BODDIE, ROBIN | 4690 W. ELDORADO PARKWAY,#312, MCKINNEY, TX 75070 |
| BODEN, JOHN S | 1000 S. WELLINGTON POINT RD., MCKINNEY, TX 75070 |
| BODENHOEFER, MICHAEL R | 24852 COSTEAU ST, LAGUNA HILLS, CA 92653 |
| BODFORD, JOHN P | 250 FOX RIDGE CIR, LEWISVILLE, NC 27023 |
| BODIE, MARGARET K | 1700 DEANZA #304, SAN MATEO, CA 94403 |
| BODIFORD, ZANE | 860 HOLLY LN, CANTON, GA 30115 |
| BODIN, RICHARD | DEPT 5741/GOLF,PO BOX 13955, RESEARCH TRIANGLE PARK, NC 27709 |
| BODKIN, HAROLD | 7303 MILTON AVE,APT 1, WHITTIER, CA 90602 |
| BODNAR, JERRY | 3845 FOURTH AVE, LA CRESENTA, CA 91214 |
| BODNAR, LESLIE | 1468 CURTNER AVENUE, SAN JOSE, CA 95125-4717 |
| BOE, ANNA R | 14351 DYSPROSIUM ST. #318, RAMSEY, MN 55303 |
| BOECK, DALE | 100 SOUTHWICK CT, CARY, NC 27513 |
| BOECK, JANICE | 100 SOUTHWICK CT, CARY, NC 27513 |
| BOECKE, NEALE | 1336 VINE ST, HOLLY SPRINGS, NC 27540 |
| BOEH, EDWARD W | 1721 EASY ST, TYLER, TX 75703 |

| Claim Name | Address Information |
| --- | --- |
| BOEHLKE, MARK | 607 HAMLET COURT, FRUITLAND PARK, FL 34731 |
| BOEHLKE, MARK E | 607 HAMLET COURT, FRUITLAND PARK, FL 34731 |
| BOEHM, ERIC | 6108 BATTLEFORD DRIVE, RALEIGH, NC 27612-6602 |
| BOEHM, TED A | 1501 5TH AVE, SPENCER, IA 51301 |
| BOEHMER, THOMAS | 387 RUSSELL RIDGE, NIXA, MO 65714 |
| BOEING COMPANY INC THE | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,100 N RIVERSIDE PLAZA, CHICAGO, IL 60606-2016 |
| BOETTGER, CHARLES A | 334 CREEKSIDE WAY, ROSWELL, GA 30076 |
| BOETTGER, DAVID A | 750 LIVE OAK WAY, SAN JOSE, CA 95129-2202 |
| BOGAL, THEODORE | 2710 ORCHID DRIVE, RICHARDSON, TX 75082 |
| BOGARDUS, DALE | 1336 RIDGE RD, ONTARIO, NY 14519 |
| BOGARSKI, WILLIAM A | RD3 BOX 779E, VALATIE, NY 12184 |
| BOGART, JASON | 1861 BUXTON WAY, BURLINGTON, NC 27215 |
| BOGEN, DONALD | 7575 S. WESTMORELAND DR,APT 735, DALLAS, TX 75237 |
| BOGGAN, DEBRA W | 763 CRABTREE CROSSIN, CARY, NC 27513 |
| BOGGAN, JOHN M | 303 OCEAN OAKS DR, EMERALD ISLE, NC 28594 |
| BOGGESS III, LYLE | 4214 GREENPOINT ST, LAS VEGAS, NV 89147 |
| BOGGESS, ANITA | 4214 GREENPOINT ST, LAS VEGAS, NV 89147 |
| BOGGESS, GERALD | 1323 SE 17TH ST, FT LAUDERDALE, FL 33316 |
| BOGGESS, PHILIP C | 5105 KANAWHA AVENUE, CHARLESTON, WV 25304 |
| BOGGS, BRIAN | 1706 WAGON WHEEL DR., ALLEN, TX 75002 |
| BOGGS, CHRIS | 5620 ZEBULON ROAD, WAKE FOREST, NC 27587 |
| BOGGS, DAVID | 12555 LT NICHOLS ROA, FAIRFAX, VA 22033-2433 |
| BOGGS, GREGORY | 5425 BROKEN BEND DR, MCKINNEY, TX 75070 |
| BOGLE, HAN | 18732 VISTA DEL SOL, DALLAS, TX 75287 |
| BOGLE, JACKIE | 186 SANDERS DRIVE, LAVERGNE, TN 37086 |
| BOGLEY, DENNIS M | 605 WHITTINGHAM DR, SILVER SPRING, MD 20904 |
| BOHANAN, DARRELL L | 592 WOLF DEN RD, ROYSTON, GA 30662 |
| BOHANAN, DARRELL R | 2603 FAIRVIEW RD, COVINGTON, GA 30016 |
| BOHANNON, ANDREW W | 1728 KIMBERLEY DR, SUNNYVALE, CA 94087 |
| BOHLIG, ARON | 5 CENTRAL AVENUE, BRYN MAWR, PA 19010 |
| BOHMAN, ROBERT | 161 S MAIN ST, DOUSMAN, WI 53118 |
| BOHN, DAVID W | 1126 NORTH MACFARLANE CT,ROAD, FOREST, VA 24551 |
| BOHN, GARY I | 1704 WESTRIDGE DR, PLANO, TX 75075 |
| BOHNE, DIANE J | 3091 PATTON DRIVE, DES PLAINES, IL 60018 |
| BOHNEN, MARIANNE J | 7313 4TH AVE., RICHFIELD, MN 55423 |
| BOHNER, RICHARD N | 7694 KITTERY LN, MENTOR, OH 44060 |
| BOHNERT, DAVID S | 76 RAVINE AVE, WEST CALDWELL, NJ 07006 |
| BOHTLINGK, ISABEL | 1581 BRICKELL AVE,APT 1007, MIAMI, FL 33129 |
| BOINAPALLI, VENKATA | 7001 PENSACOLA DR, PLANO, TX 75074 |
| BOINPALLI, PRAKASH SURYA | 3521 SUMMERFIELD DR, PLANO, TX 75074 |
| BOISVERT, DAVID | 18824 PARK GROVE LN, DALLAS, TX 75287 |
| BOISVERT, FRANCOIS | 186 GRENIER, LAVAL, PQ H7L 3E5 CANADA |
| BOIVIN, LUCIE | 21031 43A AVE, LANGLEY, BC V2A 8K4 CANADA |
| BOIVIN, ROGER | 908 SCENIC RANCH CIRCLE, FAIRVIEW, TX 75069 |
| BOJAK, ANDREW | 3644 TORREY VIEW CT, SAN DIEGO, CA 92130 |
| BOJECK, DOUGLAS A | 8 EAST DRIVE, DANBURY, CT 06810 |
| BOKANOVICH, MICHAEL | P O BOX 263, TRIADELPHIA, WV 26059 |
| BOKIL, SARIKA A | 5245 MILLSFORD CT, CUMMING, GA 30040 |

| Claim Name | Address Information |
|---|---|
| BOKISH, BRUCE | 1820 KENWYCK MANOR WAY, RALEIGH, NC 27612 |
| BOKISH, BRUCE A | 1820 KENWYCK MANOR WAY, RALEIGH, NC 27612 |
| BOLAND, MICHELE | 2000 MITCHELL BEND HIGHWAY, GRANBURY, TX 76048 |
| BOLAND, ROBERT D | 1237 IROQUOIS DR, BATAVIA, IL 60510 |
| BOLAND, TERRENCE | 4811 SUNFLOWER DR, MCKINNEY, TX 75070 |
| BOLAND, TERRENCE M | 4811 SUNFLOWER DR, MCKINNEY, TX 75070 |
| BOLAND, THOMAS L | 11651 SOUTHWEST 140TH LOOP, DUNNELLON, FL 34432 |
| BOLANDER, ADAM | 4509 N GISHLER DR, MUNCIE, IN 47304 |
| BOLAR, LATA S | 505 BENTON DRIVE,#1205, , TX 75013 |
| BOLDIN, CAROL A | 5100 45TH ST #8F, WEST PALM BEA, FL 33407 |
| BOLDING, ROBERT | 209 SARAZEN DRIVE, CLAYTON, NC 27527 |
| BOLDT, DENISE N | 228 TRILLINGHAM LN, CARY, NC 27513 |
| BOLEN, LARRY | 14185 REDWOOD CIRCLE SOUTH, MCKINNEY, TX 75071-6188 |
| BOLEN, PETER | 7342 DOVERTON CT, RALEIGH, NC 27615 |
| BOLEN, WENDY | 7342 DOVERTON COURT, RALEIGH, NC 27615 |
| BOLES, BRYAN | 16581 SE 103 RD. AVE., SUMMERFIELD, FL 34491 |
| BOLES, EDWARD J | 1823 LOMBARDY AVENUE, NASHVILLE, TN 37215 |
| BOLGER, JOHN | 50A MOUNT LEBANON ST, PEPPERELL, MA 01463 |
| BOLGOS, MARJORIE E | 758 RIDGEMONT LANE, ANN ARBOR, MS 48103 |
| BOLICK, MIKEAL | 1301 CANYON CREEK DR, MCKINNEY, TX 75070 |
| BOLICK, MIKEAL S | 1301 CANYON CREEK DR, MCKINNEY, TX 75070 |
| BOLIN, IVO D | 1427 PAWNEE TRAIL, MADISON, TN 37115 |
| BOLING, DEWEY S | 2311 GOVERNMENT RD, CLAYTON, NC 27520 |
| BOLING, EDWARD | 7312 MIDCREST CT, MCKINNEY, TX 75070 |
| BOLING, LAYLA | 1908 EASTSIDE AVE., NASHVILLE, TN 37206 |
| BOLINO, ZENON M | 8850 LAKE ARCH CR N, DAVIE, FL 33328 |
| BOLIO, PATRICIA A | 111 RETON COURT, CARY, NC 27513 |
| BOLON, SUSAN | 846 SMOKETREE RD, DEERFIELD, IL 60015 |
| BOLOURI, HENGAME | 1895 BEACON ST,#3, BROOKLINE, MA 02445 |
| BOLOZ, DAVID | 25 WALNUT DR, SOUTHBORO, MA 01745 |
| BOLOZ, DAVID F | 25 WALNUT DR, SOUTHBORO, MA 01745 |
| BOLT, RICHARD | 9727 GREEN LEAVES CT., NOBLESVILLE, IN 46060 |
| BOLTEN, FLORENCE A | 81 CANON DR, STATEN ISLAND, NY 10314 |
| BOLTON JR, CHARLES | 133 COASTER CT, ANGIER, NC 27501 |
| BOLTON, CAROLYN G | 1204 WIMBERLEY RD, APEX, NC 27502 |
| BOLTON, JEREMY | 933 FLEMING STREET, WYLIE, TX 75098 |
| BOLTON, RIA | 7 EASTON OVAL EA4 E78, COLUMBUS, OH 43219 |
| BOLTON, ROBERT A | 1200 EASTHAM DR, APEX, NC 27502 |
| BOMAN, RONALD H | 22290 EAST HERITAGE PKWY, AURORA, CO 80016 |
| BOMAR, CRYSTAL | 308 VALLEY COURT, SMYRNA, TN 37167 |
| BOMAR, WILLIAM A | 1040 BLUE MOUNTAIN LN, ANTIOCH, TN 37013 |
| BOMMAKANTI, SURYA | 1220 SAN SABA CT, ALLEN, TX 75013 |
| BOMMAREDDY, KIRAN | 5 ANNABELLE CT, NASHUA, NH 03062 |
| BOMSTEIN, RICHARD M | 5908 WILLIAMSBURG,WAY, DURHAM, NC 27713 |
| BOMZE, JAY | 525 WENTWORTH LANE, MURPHY, TX 75094 |
| BONADIES, KIMBERLY A | 122 ST MORITZ DR, SICKLERVILLE, NJ 08081 |
| BONAHOOM, MICHAEL J | 2590 E OAK LN, WARSAW, IN 46580 |
| BONANO, MIGUEL | 6813 CANDLEWOOD DR, RALEIGH, NC 27612 |
| BONAVENTURA, ANTHONY | 27 HERITAGE WAY, BURLINGTON, MA 01803 |

| Claim Name | Address Information |
| --- | --- |
| BOND, BARRY | 9516 BRIMSTONE LANE, RALEIGH, NC 27613 |
| BOND, BARRY W | 9516 BRIMSTONE LANE, RALEIGH, NC 27613 |
| BOND, CINDY B | 1710-201 CROSSROADS VISTA WAY, RALEIGH, NC 27606 |
| BOND, LAWRENCE H | 4421 LAKE FOREST DR, OAKWOOD, GA 30566 |
| BOND, MICHAEL A | SMITH SANBORN ROAD, CHICHESTER, NH 03263 |
| BOND, MICHAEL LATROY | 5355 SAHALEE WAY, RALEIGH, NC 27604 |
| BONDURANT JR, HENRY | RT 1 137 A, MORRISVILLE, NC 27560 |
| BONDURANT, BETTY L | 339 CANAL ST., CRAWFORDVILLE, FL 32327 |
| BONDURANT, PEARLINE B | 221 FINAL TRAIL CT, RALEIGH, NC 27603 |
| BONE, THOMAS A | 3123 LONE PINE RD, SCHENECTADY, NY 12303 |
| BONE, THOMAS A | 16201 ARENA DR, RAMONA, CA 92065 |
| BONFANTI, VINCENT G | 140 HOLLYMOUNT RO, ALPHARETTA, GA 30202 |
| BONFIGLIO, JOSEPH | 515 BRIGHTON RD, COLLEGEVILLE, PA 19426 |
| BONGIORNO, JOHN | 205 OLD SOUTH ROAD, LITCHFIELD, CT 06759 |
| BONHAM GOLF & COUNTRY CLUB INC. | 501 W RUSSELL AVENUE, BONHAM, TX 75418 |
| BONIFACE, ROBIN J | 39432 MEADOWLARK DR., HAMILTON, VA 20158 |
| BONIFAY, KENNETH | 5273 MARSTON RD, ATLANTA, GA 30360 |
| BONILLA AMADO, MARIA DEL PILAR | 650 WEST AVE APT 2310, MIAMI BEACH, FL 33139 |
| BONILLA, LUIS | 1440 BRONX RIVER AVE, BRONX, NY 10472 |
| BONILLA, ROBERTO | 8300 AMBERN LANTERN ST,APT 302, RALEIGH, NC 27613 |
| BONNEY, ALEXIS | 19 JEAN TALON, NOTRE-DAME-DE-L'ILE-PERRO, PQ J7V 9E4 CANADA |
| BONNEY, WILLIAM K | 5125 N 14 1/2, E TERRE HAUTE, IN 47805 |
| BONNIN, SHELTON C | 4222 KINGSWOOD RD, CHARLOTTE, NC 28226 |
| BONNOT, VERONICA C | P O BOX 181, MARLBOROUGH, MA 01752 |
| BONSIGNORE, DAVID | 69 HEATHER LN, ROCHESTER, NY 14616 |
| BONURA, HOWARD | 712 SAWMILL ROAD, RALEIGH, NC 27615 |
| BOODIE, MICHAEL | 955 SHERIDAN AVE,APT 7G, BRONX, NY 10456 |
| BOOK, WILLIAM B | 1012 WINSLOW, ALLEN, TX 75002 |
| BOOKHAM | BOOKHAM TECHNOLOGY PLC,BRIXHAM ROAD, PAIGNTON,  TQ4 7BE UNITED KINGDOM |
| BOOKHAM TECHNOLOGY PLC | BRIXHAM ROAD, PAIGNTON,  TQ4 7BE UNITED KINGDOM |
| BOOMHOWER, TIMOTHY D | 9412 JENMAR DRIVE, FUQUAY VARINA, NC 27526 |
| BOONE, CONNIE V | 1165 LITTLE MOUNTAIN ROAD, STEM, NC 27581 |
| BOONE, DAVID | 2009 W STERLINGTON PLACE, APEX, NC 27502 |
| BOONE, ELLEN M | 168 LARCHWOOD AVENUE, OAKHURST, NJ 07755 |
| BOONE, NICHOLAS D | 12737  HWY 2, BERNICE, LA 71222 |
| BOONE, PATRICIA L | 1505 B NORTH 12TH ST, ARLINGTON, VA 22209 |
| BOORIN, JANET | 517 ARAN HILL RD., FAIRFIELD, CT 06824 |
| BOOSE, MICHAEL | 19021 WANDERING VINE COVE, PFLUGERVILLE, TX 78660 |
| BOOSE, ROBERT B | 2139 UNIVERSAL DR, STOCKTON, CA 95206-6380 |
| BOOTH, ALICE | 11117 TRAPPERS CREEK, RALEIGH, NC 27614 |
| BOOTH, JEAN A | 16 MARION STREET, CONCORD, NH 03301 |
| BOOTH, LAURA | 4965 HOMESTEAD DRIVE, MEBANE, NC 27302 |
| BOOTH, RICHARD | 187 BUCK RUN E, DAHLONEGA, GA 30533 |
| BOOTH, RICHARD | 4086 GREENBRIAR BLVD, BOULDER, CO 80303 |
| BOOTH, ROBERT | 600 WISTERIA KEY PLACE, CHAPIN, SC 29036 |
| BOOTH, STEVEN A | 4127 SLATER AVE, PERRY HALL, MD 21236 |
| BOOTH, ZUNDRA | 10699 KEATHLEY DRIVE, FRISCO, TX 75035 |
| BOPP, WALTER E | 21200 VALLE,SAN JUAN DR, , CA 93907 |
| BOPPANA, JYOTI | 1421 DEBON DRIVE, PLANO, TX 75075 |

| Claim Name | Address Information |
|---|---|
| BORCHERS, SCOTT | 4671 IVYGATE CIRCLE, SMYRNA, GA 30080 |
| BORCHERT, JONATHAN | 9217 SAYORNIS CT, RALEIGH, NC 27615 |
| BORCHGREVINK, JACK | 12006 TIDESWEPT COURT, HOUSTON, TX 77095 |
| BORDEN LADNER GERVAIS LLP | PATENT & TRADE MARK AGENTS,WORLD EXCHANGE PLAZA STE 1100, OTTAWA, ON K1P 1J9 CANADA |
| BORDT, RAYMOND P | 5304 COLLINGSWOOD DR,IVE, RALEIGH, NC 27609 |
| BOREK, KEVIN J | 3530 COUNTYSIDE DR, GLENWOOD, MD 21738 |
| BOREL, MELVIN J | 703 TURTLE HILL, SAN ANTONIO, TX 78260 |
| BORGEN, LAURIE | 3002 HWY 42 NE, EYOTA, MN 55934 |
| BORGEN, LAURIE G | 3002 HWY 42 NE, EYOTA, MN 55934 |
| BORIS, RICHARD | 5208 BARTONS ENCLAVE LANE, RALEIGH, NC 27613 |
| BORIS, ZARETSKY | 5325 MAINSTEAM CIRCLE, , GA 30092 |
| BORISON, KENNETH | 100 TABSCOTT LN, CHAPEL HILL, NC 27514 |
| BORISOV, DAN | 14084 W. 147TH ST., OLATHE, KS 66062 |
| BORKOWSKI, STEPHAN | 486 CARNATION DRIVE, SHIRLEY, NY 11967 |
| BORKOWSKI, STEPHAN P | 486 CARNATION DRIVE, SHIRLEY, NY 11967 |
| BORMAN, WILLIAM J | 46445 ESTERBROOK CR, STERLING, VA 20165 |
| BORNHOFEN, RICHARD | 8300 SEAGATE DR, RALEIGH, NC 27615 |
| BORO, ALEX | 306 LAURENS WAY, KNIGHTDALE, NC 27545 |
| BORO, ALEX | 5020 BABBLING BROOK DR., RALEIGH, NC 27610 |
| BORODEN, MICHAEL | 1804 STONEGLEN DRIVE, WYLIE, TX 75098 |
| BORQUE, WILLIAM | 809 FIELDSTONE DR, LAKE VILLA, IL 60046 |
| BORREGO, JUAN | 3304 WESTOVER DR., PLANO, TX 75093 |
| BORRIS, DOLORES M | 1919 NORTH RIDGE AVE, ARLINGTON HEIGHTS, IL 60004 |
| BORROMEO JR, DIOSCORO M | 1394 DUNCAN, YPSILANTI, MI 48198 |
| BORROMEO, RAINER | 25524 ST JAMES, SOUTHFIELD, MI 48075 |
| BORRON, JEFFREY | 13851 TANGOEWOOD DRIVE, FARMER BRANCH, TX 75234 |
| BORSTOCK, JAMES | 3295 FIFTH ST, OCEANSIDE, NY 11572 |
| BORTENSTEIN, DAVID | 2221 LAKESHORE BLVD., , TX |
| BORUCKI, DOLORES | 2935 N MERRIMAC, CHICAGO, IL 60634 |
| BORUM JR, CHARLES E | 8509 BABBLE LANE, RALEIGH, NC 27615 |
| BORYSIUK, CAROLINE | 9376 BAY COLONY 3 S, DES PLAINES, IL 60016 |
| BOS, GARY | 4012 BATISTE RD, RALEIGH, NC 27613 |
| BOS, GARY S | 4012 BATISTE RD, RALEIGH, NC 27613 |
| BOSCH, ROBERT J | N77 W16219 CNTRYSIDE, MENOMONEE FALLS, WI 53051 |
| BOSE, TEJASWI | 311 CATLIN ROAD, CARY, NC 27519 |
| BOSEMAN, CHERYL | 700 MARYVILLE CENTER DRIVE, ST LOUIS, MO 63141 |
| BOSLEY, TIMOTHY B | PO BOX 26, BONHAM, TX 75418-0026 |
| BOSSERT, MICHAEL | 5929 MAGES ST, THE COLONY, TX 75056 |
| BOSSETT, ROBERT | 51 GLEN EYRE AVE,APT #6, SAN JOSE, CA 95125 |
| BOSSIER CITY - PARISH | , , LA |
| BOSSIER CITY - PARISH | SALES & USE TAX DIVISION,P.O. BOX 71313, BOSSIER CITY, LA 71171-1313 |
| BOSSLER JR, FRED C | 2746 IMPRUNETA COURT, LIVERMORE, CA 94550 |
| BOST, STEPHEN R | 13402 SAWTOOTH RD, SAN DIEGO, CA 92129 |
| BOSTELMANN, ORLYN | 1209 OAKMONT, RICHARDSON, TX 75081 |
| BOSTELMANN, ORLYN H | 1209 OAKMONT, RICHARDSON, TX 75081 |
| BOSTON WIRELESS INC | KRISTEN SCHWERTNER,JOHN WISE,4 STRATHMORE RD, NATICK, MA 01760-2419 |
| BOSTON, FRANK B | 3211 WAKE FOREST HWY, DURHAM, NC 27703 |
| BOSTON, KIRK | 973 REECE RD, SEVERN, MD 21144 |

| Claim Name | Address Information |
|------------|---------------------|
| BOSTON, ROY | 3715 WINDSOR AVE, COLORADO SPRINGS, CO 80907 |
| BOSWELL, JAMES A | 2572 S. BLOOMINGTON TRIAL RD., SCOTTSBURG, IN 47170 |
| BOSWELL, JOSEPH | 1005 S ZION RD, SCOTTSBURG, IN 47170 |
| BOSWELL, RODDRIC | 5505 MARIGOLD CT., ARLINGTON, TX 76017 |
| BOTHWELL, GEORGE W | 7171 EAST PARADISE CANYON RD, PARADISE VALLEY, AZ 85253 |
| BOTHWELL, JAMES D | 21 MONTGOMERY LN, VERNON HILLS, IL 60061 |
| BOTHWELL-PEDERS, W | 2616 DOCKERY LANE, RALEIGH, NC 27606 |
| BOTHWELL-PEDERSEN, W | 2616 DOCKERY LANE, RALEIGH, NC 27606 |
| BOTIFOLL, ALAN D | 310 GREENWOOD DR, DURHAM, NC 27704 |
| BOTLAGUDUR, SREENIVAS | 14 OLD CHURCH COURT, OLD TAPPAN, NJ 07675 |
| BOTOS, WILLIAM A | 1806 PRINCETON COURT, LAKE FOREST, IL 60045 |
| BOTTI, WILLIAM | 4209 GRACE ST., SCHILLER PARK, IL 60176 |
| BOTTING, CHRISTOPHER G | 10 TOWNE VIEW RD, BRADFORD, MA 01835 |
| BOTTO, KATHERINE | 2792 MARIAH DR, MELBOURNE, FL 32940 |
| BOTTOMLY, DAVID T | 12114 CHESHOLM LANE, EDEN PRAIRIE, MN 55347 |
| BOTTOMS, DAVID B | 14069 KNOX, OVERLAND PARK, KS 66221 |
| BOTTORFF, PAUL | 135 FOXWOOD DR., PORTOLA VALLEY, CA 94028 |
| BOTTS-HESTER, GLENDA A | 2558 CONYERS RD, FRANKLINTON, NC 27525 |
| BOTYRIUS, ANTHONY M | 1118 SUSQUEHANNA AVE, WEST PITTSTON, PA 18643 |
| BOTYRIUS, ERIC | 22718 CHASE PLACE, WEST HILLS, CA 91304 |
| BOUA, MEA | 5328 DUTCH ELM DRIVE, APEX, NC 27539 |
| BOUBY, AMANDA | 310 LAKESIDE CT, SUNRISE, FL 33326 |
| BOUCHARD, ARLENE S | 63 BOW CENTER ROAD R,FD #, BOW, NH 03304 |
| BOUCHARD, CRAIG | 2911 DESERT TRAIL DRIVE, BULLHEAD CITY, AZ 86429 |
| BOUCHARD, DONALD R | 69 OAK HILL RD, WEARE, NH 03281 |
| BOUCHER, JEAN L | 2209 BROWNS LAKE DRIVE,# 218, BURLINGTON, WI 53105 |
| BOUCHER, LUC | 405 ARROWHEAD DR, ALLEN, TX 75002 |
| BOUCHER, THOMAS W | 10186 GREEN ST,UNIT D, WESTMINSTER, CO 80030 |
| BOUCHER, TODD R | 200 SOUTH CALN RD, CALN, PA 19320 |
| BOUDREAU, JACQUES | 5285 N HILLBROOKE,TRACE, ALPHARETTA, GA 30202 |
| BOUDREAU, WILLIAM R | 8149 STOCKHOLM ST, BROOKSVILLE, FL 34613 |
| BOUDROT, DANIEL | 5014 ROUNDTABLE LN, GARLAND, TX 75044 |
| BOULDER LOGIC | BOULDER LOGIC LLC,4678 LEE HILL DRIVE, BOULDER, CO 80302-9303 |
| BOULOM, SAM | 3463 THADDEUS DR., FORT WORTH, TX 76137 |
| BOULOS, DOREEN | 1B - 434 W. ALDINE AVE., CHICAGO, IL 60657 |
| BOULOS, PIERRE | 3520 MARCHWOOD DR, RICHARDSON, TX 75082 |
| BOUNDS, KATHY | 204 CASTLEBURY CREEK CT, CARY, NC 27519 |
| BOURAKOV, VENIAMIN | 9526 BAY COURT, CARMEL, CA 93923 |
| BOURAS, GEORGE | 26 GEORGIOU KOTZIA,AMAROUSION ATTIKIS, ATHENS,  151-26 GR |
| BOURAS, GEORGE | 26 GEORGIOU KOTZIA,AMAROUSION ATTIKIS, GREECE #151-26,    GREECE |
| BOURBONNAIS, DIANE | 63 OLD MILL TRAIL, SEMORA, NC 27343 |
| BOURDA, GEORGE | 1680 BIG BEND DRIVE, LEWISVILLE, TX 75077 |
| BOURG, ALEJANDRO RUBEN | 11020 NW 7TH STREET, PLANTATION, FL 33324 |
| BOURGEOIS JR, GEORGE | 8713 SILVERTHORNE DR, RALEIGH, NC 27612 |
| BOURLAND, DEBORAH | 1806 MEADOWCOVE DRIVE, RICHARDSON, TX 75081 |
| BOURNE, TAMAR K | 5704 OAKLEAF DR,#1303, FT WORTH, TX 76132 |
| BOURONCLE, MAURICIO J | 3572 W. TREE TOPS CT, DAVIE, FL 33328 |
| BOUSHKA, JOHN | 4481 W 150TH TER, LEEWOOD, KS 66224 |
| BOUSHKA, JOHN S | 4481 W. 150TH,TERRACE, LEEWOOD, KS 66224 |

| Claim Name | Address Information |
|---|---|
| BOUTIN, A ROBERT | 2585 CARIBE DR, LADY LAKE, FL 32162 |
| BOVARNICK, ELLEN | 120 MATTISON COVE NE, ATLANTA, GA 30319 |
| BOVARNICK, RHONDA | 95 RICHMOND HILL CT, RICHARDSON, TX 75082 |
| BOVEN, B RENE | 5954 MILLSTONE RUN, STN MOUNTAIN, GA 30087 |
| BOVENIZER, WILLIAM | 11 BOLLAND CRES, AJAX,   L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | 11 BOLLAND CRES., AJAX, ON L1S 3G8 CANADA |
| BOVINETTE, JOHN | 15 S LAKEWOOD CT, SOUTH ELGIN, IL 60177 |
| BOWAB, DOUG | 5125 PENNY RD, RALEIGH, NC 27606 |
| BOWARD, LYNDON | 517 SOUTH OAK STREET, GILBERT, AZ 85233 |
| BOWBEER, TERI | 395 CENTURY CIRCLE, DANVILLE, CA 94526 |
| BOWDEN, DANIEL I | 12850 HWY 9 STE 600 PMB 246, ALPHARETTA, GA 30004 |
| BOWDEN, DONALD | 104 STRAWTHORNE CT, APEX, NC 27502-6405 |
| BOWDEN, DONALD E | 104 STRAWTHORNE CT, APEX, NC 27502-6405 |
| BOWDEN, HEATHER L | 108 STOKESAY CT, CARY, NC 27513 |
| BOWDEN, JOHN | 3313 SWANSON DR, PLANO, TX 75025 |
| BOWDEN, THOMAS | 3160 MEADOW TRL SW, LOGANVILLE, GA 30249 |
| BOWDON, FRANK | 415 S. LAUREL ST., ROYAL OAK, MI 48067 |
| BOWEN, DANIEL | 2916 LEGGING LANE, RALEIGH, NC 27615 |
| BOWEN, EDWARD | 2577 JUDY CIR, PELHAM, AL 35124 |
| BOWEN, EDWARD L | 2577 JUDY CIR, PELHAM, AL 35124 |
| BOWEN, HAROLD L | P. O. BOX 57, GASBURG, VA 23857 |
| BOWEN, JAMES F | 2 CYPRESS LANE, NORFOLK, MA 02056 |
| BOWEN, KATE | 2 CYPRESS LANE, NORFOLK, MA 02056 |
| BOWEN, KAY | 617 LINDLEY DR, DURHAM, NC 27703 |
| BOWEN, LARRY | 409 ROSE DR., ALLEN, TX 75002 |
| BOWEN, MARK F | 3 MIDDLETON LANE, PENFIELD, NY 14526 |
| BOWEN, SHEILA D | 1061 WALLNUT GROVE,RD, OXFORD, NC 27565 |
| BOWEN, STEVEN | 4050 QUAIL RUN LN, OVILLA, TX 75154 |
| BOWENS, LEONARDO | 801 PENSBY CT, HOLLY SPRINGS, NC 27540 |
| BOWENS, PAULA F | 6231 ST REGIS CR 201, RALEIGH, NC 27606 |
| BOWER, ELIZABETH | 134 PLANTATION  RD, WINDER, GA 30680 |
| BOWER, GREGORY | 4146 DEEPWOOD CR, DURHAM, NC 27707 |
| BOWERMAN JR, KENNETH | 353 COUNTY RD 3571, SANDIA, TX 78383 |
| BOWERS, DEBRA R | 1875 CLEARWATER DR, MARIETTA, GA 30062 |
| BOWERS, FRED E | 535 MANOR DRIVE, TIMBERLAKE, NC 27583 |
| BOWERS, GARY S | 3702 WEYBURN RD, DURHAM, NC 27704 |
| BOWERS, GERALDINE | 2640 BARWICK DRIVE, DURHAM, NC 27704 |
| BOWERS, JEFFREY J | 38865 AVENITA,LA CRESTA, MURRIETA, CA 92562 |
| BOWERS, KEITH A | 1166 JOHNSONTOWN RD, THOMASVILLE, NC 27360 |
| BOWERS, KENNETH L | 13430 35TH PL N, PLYMOUTH, MN 55441 |
| BOWERS, LAWRENCE D | 3833 HUELVA CRT, NAPLES, FL 34109 |
| BOWERS, R S | 12638 155TH AVE SE, RENTON, WA 98059 |
| BOWES, CHARLES | 327 TREE TOPS LANE, AURORA,  L4G3G8 CANADA |
| BOWIE II, GERALD | 303 HARVARD DR, GLENN HEIGHTS, TX 75154 |
| BOWIE, JACKIE R | 200 CHAPPEL ST, TERRELL, TX 75160 |
| BOWIE, PHYLLIS G | 1550 CALIFORNIA ST,#245, SAN FRANCISCO, CA 94109 |
| BOWLES, SYLVIA D | 856 LEE ANDREWS AVE, ATLANTA, GA 30315 |
| BOWLEY, KEVIN | 1800 GORMLEY AVE, MERRICK, NY 11566 |
| BOWLING, FRANCES E | PO BOX 51, BAHAMA, NC 27503 |

| Claim Name | Address Information |
|---|---|
| BOWLING, JUDY A | 1169 WOODVALE DR, GALLATIN, TN 37066-4044 |
| BOWMAN, BURTON R | BOX 1545B #1 BUTNER,RD, CREEDMOOR, NC 27522 |
| BOWMAN, CHRIS A | 268 BLACK WILLOW DR, APEX, NC 27502 |
| BOWMAN, DEREK | 2610 S. GATEWOOD, WICHITA, KS 67210 |
| BOWMAN, GREGORY | 7505 OAKBORO DR., LAKE WORTH, FL 33467 |
| BOWMAN, OLAF | 33342 WILLOW RD, NEW BOSTON, MI 48164 |
| BOWMAN, PATRICK | 101 COLINSBURGH CT, CARY, NC 27511 |
| BOWMAN, RHONDA D | 268 BLACK WILLOW DR, APEX, NC 27502 |
| BOWMAN, RICHARD | 7 MORNING CIRCLE, AVERILL PARK, NY 12018 |
| BOWMAN, THOMAS E | 4690 GATOS COURT, LAS VEGAS, NV 89120 |
| BOWSER, JOHN H | 109 W WOODBRIDGE RD, DURHAM, NC 27707 |
| BOWYER, KEVIN E | 33 ATLANTIS COVE, , CA 92657 |
| BOXUM, ROBERT | 1718 CRESTHILL RD., DERBY, KS 67037 |
| BOYCE, THERESA | 8306 WILLARDVILLE STATION RD, BAHAMA, NC 27503 |
| BOYD JR, CECIL E | 8620 HUMIE OLIVE RD., APEX, NC 27502 |
| BOYD, ARLENE | PO BOX 458, STEM, NC 27581 |
| BOYD, BILLY | 1706 WOOD OAK DRIVE, RICHARDSON, TX 75082 |
| BOYD, CHARMAINE | 110 RICHARD DR., GARNER, NC 27529 |
| BOYD, CHERYLYN | 14018 RIVER ROCK DRIVE, CORPUS CHRISTI, TX 78410 |
| BOYD, D AMBROSE | 203 W 138ST,APT 1, NEW YORK, NY 10030 |
| BOYD, DARRELL L | 75290 ALOHA KONA DR, KAILUA KONA, HI 96740 |
| BOYD, DAVID K | 104 CHARLES STREET, CREEDMOOR, NC 27522 |
| BOYD, DIANE R | 302 7TH ST, BUTNER, NC 27509 |
| BOYD, ELIZABETH | 1706 WOODOAK DR, RICHARDSON, TX 75082 |
| BOYD, JACQUELIN | 2010 RHYMERS GLEN DRIVE, ANNA, TX 75409 |
| BOYD, JAMES L | 2820 REGENTS PARK LANE, MARGIETTA, GA 30062 |
| BOYD, JERRY L | ROUTE 2 BOX 273, KITTRELL, NC 27544 |
| BOYD, JONATHAN R | P. O. BOX 7246, ANN ARBOR, MI 48107 |
| BOYD, JUDY | 2032 LUCILLE STREET, LEBANON, TN 37087 |
| BOYD, K | 11 DEER RIDGE LN, WEST CHAZY, NY 12992 |
| BOYD, MELVIN | 8205 N CREEK RUN, RALEIGH, NC 27613 |
| BOYD, NATHAN B | 20 REBECKAH'S WAY, WILTON, NH 03086 |
| BOYD, ROY T | 4093 CULBRETH RD, STEM, NC 27581 |
| BOYD, T JOHN | 2612 GREENCASTLE LN, PLANO, TX 75075 |
| BOYD, WILLIAM K | 3273 PLATT RD APT 2, ANN ARBOR, MI 48108 |
| BOYEA, MICHELLE | 1000 COLONNADE WAY, ALPHARETTA, GA 30004 |
| BOYEA, THOMAS A | 3734 SWARTHMORE DR, DURHAM, NC 27707 |
| BOYER, BONNIE | 305 W JUNIPER AVE, STERLING, VA 20164 |
| BOYER, DENNIS W | 7680 S FENTON STREET, LITTLETON, CO 80128 |
| BOYER, GARY L | 5713 OLD MAPLE SPRINGS RD, SEAGROVE, NC 27341 |
| BOYER, KEITH K | 106 RAINWATER COVE, GEORGETOWN, TX 78628 |
| BOYER, RICHARD E | 4524 BENNETTS CORNERS RD, HOLLEY, NY 14470 |
| BOYETT, DAVID | 474 KELLY AVENUE, MIDLAND CITY, AL 36350 |
| BOYETTE, BETTY J | 19256 GRANGE HALL LOOP, WIMAUMA, FL 33598 |
| BOYLAN, FRANCIS J | 1145 ELROD FERRY RD, HARTWELL, GA 30643 |
| BOYLAN, MICHAEL | 89 ELLIS PLACE, CANANDAIGUA, NY 14424 |
| BOYLAN, PETER | 407 BEACON HILL LANE, NORRISTOWN, PA 19401 |
| BOYLE, HENRY C | 7 CARR COURT, GOFFSTOWN, NH 03045 |
| BOYLE, KATHLEEN T | 3770 FLORA VISTA,#201E, SANTA CLARA, CA 95051 |

| Claim Name | Address Information |
| --- | --- |
| BOYLE, NANCY A | 814 OLD COUNTRY RD, ELMSFORD, NY 10523 |
| BOYLE-HANSMAN, MONICA E | 1308 6TH AVENUE N # 302, SEATTLE, WA 98109 |
| BOYMEL, DAVID | 11 AMANDA RD., SUDBURY, MA 01776 |
| BOYNTON, KEVIN | 27 RYDER RD, N ATTLEBORO, MA 02760 |
| BOYS-CHEER, SANDRA L | 4038 ROLAND DR, CONCORD, CA 94521 |
| BOYSON, MICHAEL | P.O. BOX 284, BIRD CITY, KS 67731 |
| BOYST JR III, WILLIAM M | 2209 BASIL DR, RALEIGH, NC 27612 |
| BOZEMAN, ELLEN R | 10051 PR 2429, POETRY, TX 75160 |
| BRABEC, PETER | 4319 MALVERN RD., DURHAM, NC 27707 |
| BRACE, L STEPHEN | 76 METROPOLITAN AVE, ASHLAND, MA 01721 |
| BRACEY, CINDEE | 201 FOUNDERS WALK DR, MORRISVILLE, NC 27560 |
| BRACEY, ROBERT C | 7719 HERITAGE DR, ANNANDALE, VA 22003 |
| BRACKER, KHA T | 2040 MONICA DRIVE, WEST PALM BEA, FL 33415 |
| BRACKETT, JAMES | 6769 N.W. 81ST COURT, PARKLAND, FL 33067 |
| BRACKETT, JAMES C | 6769 N.W. 81ST COURT, PARKLAND, FL 33067 |
| BRACKIN, JOHN | 405 AVENIDA MANZANOS, SAN JOSE, CA 95123 |
| BRACY, NORMAN | 1193 OLD NC 21, CREEDMOOR, NC 27522 |
| BRADBERRY, PENNY S | 8089 TIMBER VALLEY DR, CHOCTAW, OK 73020 |
| BRADBURY, JOSEPH M | 28 NEAL ST, WALPOLE, MA 02081 |
| BRADDY, DANNY B | 2916 HIKING TRAIL, RALEIGH, NC 27615 |
| BRADDY, NOPOLEAN | 10650 NW 17TH ST, PLANTATION, FL 33322 |
| BRADE, JOHN E | 11 DEER RUN DRIVE, WOLCOTT, CT 06716 |
| BRADEE, JOAN C | 4605 SUNDANCE, PLANO, TX 75024 |
| BRADEE, WILLIAM | 4605 SUNDANCE DR, PLANO, TX 75024 |
| BRADEN, BRIAN L | 8104 EAST IMPALA AVE, MESA, AZ 85208 |
| BRADFORD, MARK | 125 CHIMNEY LANE, WILMINGTON, NC 28409 |
| BRADFORD, WANDA | 8132 GRAND CANYON DR, PLANO, TX 75025 |
| BRADLEY, BARBARA A | 2200 MADISON AVE APT,M, NEW YORK, NY 10037 |
| BRADLEY, CHAD | 1554 MAHOGANY DR., ALLEN, TX 75002 |
| BRADLEY, DEANE M | 592 WODALL DAIRY RD, BENSON, NC 27504 |
| BRADLEY, GAIL | 1001 LAKEWOOD ROAD, FOUR OAKS, NC 27524 |
| BRADLEY, GEORGE | 405 DEER POND WAY, SILER CITY, NC 27344 |
| BRADLEY, GEORGE G | 405 DEER POND WAY, SILER CITY, NC 27344 |
| BRADLEY, JAMES G | 6727 US HIGHWAY 64, UNION MILLS, NC 28167 |
| BRADLEY, JOYCE | 3306 TOLER RD, ROWLETT, TX 75089 |
| BRADLEY, OLIVER | 4225 FOWLER RIDGE DRIVE, RALEIGH, NC 27613 |
| BRADLEY, RAQUEL | 8608 CHURCHDOWN COURT, RALEIGH, NC 27613-8585 |
| BRADLEY, TERRI M | 10800 SEPTEMBER CT, RALEIGH, NC 27614 |
| BRADLEY, THOMAS J | 733 JANUARY DRIVE, PLANO, TX 75025 |
| BRADLEY, WILLIAM J | 2934 ALBINE DR, GLENSHAW, PA 15116 |
| BRADMARK | BRADMARK TECHNOLOGIES INC,4265 SAN FELIPE, HOUSTON, TX 77027-2920 |
| BRADSHAW JR, CHARLES | 3319 MEADOW WOOD DR, RICHARDSON, TX 75082 |
| BRADSHAW JR, NORWOOD L | 3105 EDGETONE DR, RALEIGH, NC 27604 |
| BRADSHAW, TIMOTHY | 1008 VINSON CT, CLAYTON, NC 27520 |
| BRADSHAW, TODD | 330 DARTON DRIVE, LUCAS, TX 75002 |
| BRADSHAW, TODD W | 330 DARTON DRIVE, LUCAS, TX 75002 |
| BRADSHAW, WILLIAM D | 7638 DUNBAR DRIVE, SW, SUNSET BEACH, NC 28468 |
| BRADSHER, QUEEN V | 2114 BREEZE RD, HURDLE MILLS, NC 27541 |
| BRADY, BETSY A | 3032 RENAISSANCE, DALLAS, TX 75287 |

| Claim Name | Address Information |
| --- | --- |
| BRADY, ELLEN | 1630 DRY FORK ROAD, ASHLAND CITY, TN 37015 |
| BRADY, JOHN E | 3716 WILLIAMS STREET, LAKE PARK, FL 33403 |
| BRADY, MATTHEW | 643 LEGACY PRIDE DRIVE, HERNDON, VA 20170 |
| BRADY, MATTHEW J | 6242 SOUTH 440 EAST, MURRAY, UT 84107 |
| BRADY, MICHAEL F | 4021 BULLOCK DRIVE, PLANO, TX 75023 |
| BRADY, SILVIA | 2911 SW 187 TERRACE, MIRAMAR, FL 33029 |
| BRADY, TERENCE H | 247 FAIR SAILING RD, MOUNT PLEASANT, SC 29466 |
| BRADYHOUSE, DAVID | 5216 WOODVALLEY DR, RALEIGH, NC 27613 |
| BRAGINETZ, JUDITH | 9926 S SILVER MAPLE,RD, HIGHLANDS RANCH, CO 80129 |
| BRAHEN, DEBRA A | 40 MALLARD COVE, EAST HAMPTON, CT 06424 |
| BRAHMANANDAM, SHRIRAM | 1231, REMBRANDT DRIVE, SUNNYVALE, CA 94087 |
| BRAILEY, JAMES | 484 CANYON VIEW WAY, MESQUITE, NV 89027 |
| BRAILEY, JAMES C | 484 CANYON VIEW WAY, MESQUITE, NV 89027 |
| BRAITHWAITE, WILLIAM B | 5673 STAR RUSH DRIVE,APT 204, MELBOURNE, FL 32940-6215 |
| BRALLIER, SYLVIA H | 116 GRANDVIEW MANOR DR., FRANKLIN, TN 37064 |
| BRAMAN, ROBERT O | 1751 TAMARACK AVE, CARLSBAD, CA 92008 |
| BRAMANTE, RICHARD | 30 WHITEGATE RD, TEWKSBURY, MA 01876 |
| BRAMLETT JR, PAUL | 3289VZ CR4416, CANTON, TX 75103 |
| BRAMLETT JR, PAUL G | 3289VZ CR4416, CANTON, TX 75103 |
| BRAMLETT, DOUGLAS G | 283 WEDGEWOOD WAY, LUCAS, TX 75002 |
| BRANCATO, JOHN | 140 HARDWOOD DRIVE, TAPPAN, NY 10983 |
| BRANCH BANKING AND TRUST COMPANY | KRISTEN SCHWERTNER,JAMIE GARNER,200 W 2ND STREET, WINSTON SALEM, NC 27101-4019 |
| BRANCH, ERNESTINE M | 5197 ANTIOCH RD, OXFORD, NC 27565 |
| BRAND, CATHY L | 2964 NW 109 AVE, SUNRISE, FL 33322 |
| BRAND, RICHARD | 281 ADDISON AVE, PALO ALTO, CA 94301 |
| BRANDEL, LAWRENCE D | 83-44 LEFFERTS BLVD,APT 6N, KEW GARDENS, NY 11415 |
| BRANDENBURG TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,200 TELCO DR, BRANDENBURG, KY 40108-0599 |
| BRANDON, BARBARA | 151 LAWNDALE AVE, HILLSBOROUGH, NC 27278 |
| BRANDON, MABLE A | 3108 OXFORD ST, NASHVILLE, TN 37216 |
| BRANDON, PAUL | 5 HORATIO LANE, GATES, NY 14624 |
| BRANDON, PHYLLIS K | 570 ALLEN FARMS ROAD, SANFORD, NC 27330 |
| BRANDON, RAYMOND I | 6 FIRCREST CT, DURHAM, NC 27703 |
| BRANDON, YOLANDA R | 410 PILOT ST,#3E7, DURHAM, NC 27707 |
| BRANDOW, EDWARD | 125 PASTURE LANE, MATTITUCK, NY 11952 |
| BRANDOW, EDWARD J | 125 PASTURE LANE, MATTITUCK, NY 11952 |
| BRANDSEN, RANDALL A | 7819 N.E. 150TH STRE,ET, BOTHELL, WA 98011 |
| BRANDSTADTER, JAY R | 14200 WOODCREST DR, ROCKVILLE, MD 20853 |
| BRANDT, ADRIAN J | 257 GRAND ST, REDWOOD CITY, CA 94062-1633 |
| BRANDT, GARY | 516 PRINCE EDWARD DR N, TORONTO,  M8X2M5 CANADA |
| BRANDT, GARY D | 535 HOPEWELL DOWNS DR, ALPHARETTA, GA 30004 |
| BRANDT, KARI | 9324 LONGVIEW DR, PLANO, TX 75025 |
| BRANDT, KENNETH | 10262 HALAWA DR, HUNTINGTON BEACH, CA 92646 |
| BRANDT, PAUL D | 1000 157TH ST E, LAKEVILLE, MN 55044 |
| BRANNAN JR, THOMAS | 1139 OLD VINTAGE RD, CHESAPEAKE, VA 23322 |
| BRANNAN, DAVID F | 2268 SHADOW SPRING,PL, WESTLAKE VILLAGE, CA 91361 |
| BRANNON, DOUGLAS | 717 SHADYWOOD LN, RALEIGH, NC 27603 |
| BRANNON, MICHAEL L | 1970 GOLDEN RIDGE CR, CUMMING, GA 30130 |
| BRANNON, STEVEN G | 3107 GROVE CR, HAPEVILLE, GA 30354 |
| BRANS, NEIL | 4510 VILNIUS PLACE, DULLES, VA 20189 |

| Claim Name | Address Information |
|---|---|
| BRANSON, BOBBY H | 844 RED LN, SALEM, VA 24153 |
| BRANSTAD, BRADLEY E | 14663 PAMMY WAY, GRASS VALLEY, CA 95949 |
| BRANT, H PAUL | 4919 SHALLOWBROOK TRAIL, RALEIGH, NC 27616-7838 |
| BRANT, HAROLD | 4919 SHALLOWBROOK TRAIL, RALEIGH, NC 27616-6107 |
| BRANTLEY, SUE S | 2677 KINGS WAY, LAWRENCEVILLE, GA 30044 |
| BRASHEAR, KEVIN B | 9567 COUNTY ROAD 867, PRINCETON, TX 75401 |
| BRASINGTON, SCOTT A | 403 RIGGSBEE FARM DR, MORRISVILLE, NC 27560 |
| BRASLEY-COTEY, HELEN | 99 SCENIC DR., D6, BELMONT, NH 03220 |
| BRASSARD, ROGER | 3516 CABRIOLET COURT, PLANO, TX 75023-5837 |
| BRASSEAUX, STEVEN C | 1102 SPRINGFIELD LN, ALLEN, TX 75002 |
| BRASSELL, JOHN F | PO BOX 122, BUTNER, NC 27509 |
| BRASUNAS, JAMES A | 321 BELT AVENUE, #602, ST. LOUIS, MO 63112 |
| BRATTEN, LOLA CLARE | 4914 TOKAY BLVD, MADISON, WI 53711 |
| BRAUER, WILLIAM G | 1621 WHITTIER ST, YPSILANTI, MI 48197 |
| BRAUN, ANDREW D | 16379 WINTERS RD., GRASS LAKE, MI 49240 |
| BRAUN, BRIAN W | 350 CLARK ST, GRASS LAKE, MI 49240 |
| BRAUN, D P | 251 GLENWOOD DRIVE, LAKE WALES, FL 33898 |
| BRAUN, KELLY A | 187 ROCK HARBOR LN, FOSTER CITY, CA 94404 |
| BRAUN, ROSALINDA | 11 WAVERLY RD, SAN ANSELMO, CA 94960 |
| BRAUN, WILLIAM R | 11416 HORSEMAN'S TRL, RALEIGH, NC 27613 |
| BRAUNBERGER, WESLEY J | 1444 3RD ST N, FARGO, ND 58102 |
| BRAUNSTEIN, STELLA | 17825 ARDISIA CT, SAN DIEGO, CA 92127 |
| BRAUNSTIEN, SIDNEY A | 100 QUIET WATER TRAIL, SANTA ROSA BEACH, FL 32459 |
| BRAXTON, DAVID H | 8008 STRAWBERRY MEADOW ST, RALEIGH, NC 27613 |
| BRAXTON, MELODY R | P O BOX 104, SCOTLANDNECK, NC 27874 |
| BRAY, DONNA L | 1993 MANGROVE AVE #A, SUNNYVALE, CA 94086 |
| BRAYTON, CAROL | 7221 CLIFFBROOK, DALLAS, TX 75254 |
| BRAZAWSKI, MICHAEL | 5715 YEWING WAY, GAINESVILLE, VA 20155 |
| BRAZEAL, SHARON | 2567 SADDLETREE WAY, MARIETTA, GA 30062 |
| BRAZEAU, KEVIN | 1808 STONE BROOK LANE, BIRMINGHAM, AL 35242 |
| BRAZEAU, KEVIN | 544 SYMMIT PLACE, BIRMINGHAM, AL 35243 |
| BRAZEE, JOHN A | 4809 BISHOP CREEK CT, MARIETTA, GA 30062 |
| BRAZIER, EUGENE | 6055 GUYNELL DR, BATON ROUGE, LA 70811 |
| BRAZOS TELECOMMUNICATIONS INC | GINNY WALTER,LORI ZAVALA,104 N AVE E, OLNEY, TX 76374-1807 |
| BREA, KATINA | 6880 BUSHNELL DR., PLANO, TX 75024 |
| BREACH, DAN A | 918 E CELESTE, GARLAND, TX 75041 |
| BREAKFIELD, CHARLES | 5610 CLIFF HAVEN DR, DALLAS, TX 75236 |
| BREAR, JAMES | 78 MILANO COURT, DANVILLE, CA 94526 |
| BREARLEY, DANIEL | 8928 WINGED THISTLE COURT, RALEIGH, NC 27617 |
| BRECKENKAMP, RYAN | 851 RIDGEVIEW DRIVE, GRAIN VALLEY, MO 64029 |
| BRECKER, RAYMOND W | 154 CULVER PARKWAY, ROCHESTER, NY 14609 |
| BRECONRIDGE | BRECONRIDGE MANUFACTURING SOLUTIONS,500 PALLADIUM DRIVE, OTTAWA,   K2V 1C2 CANADA |
| BRECONRIDGE MANUFACTURING SOLUTIONS | 500 PALLADIUM DRIVE, OTTAWA, ON K2V 1C2 CANADA |
| BREDENBERG, MARK L | 3049 UTAH AVE N, CRYSTAL, MN 55427 |
| BREDER, DAVID H | 8114 CANTER LANE, POWELL, TN 37849 |
| BREEDLOVE, BONNIE C | 3107 SAM MOSS HAYES RD, OXFORD, NC 27565 |
| BREEN, DAVID | 601 CHANNELSIDE WALK WAY APT 1140, TAMPA, FL 33602 |
| BREEN, DAVID | 2791 56TH LN N, ST PETERSBURG, FL 33710 |

| Claim Name | Address Information |
|---|---|
| BREESE, JOSEPH | 27285 LEROY STREET, ROSEVILLE, MI 48066 |
| BREEZE, THOMAS | 745 HANSELL ST SE #219, ATLANTA, GA 30312 |
| BREHM, JOANNE T | 8805 MANAHAN DR, ELLICOTT CITY, MD 21043 |
| BREHMER, JACQUELYN | 1422 REDBUD RD., PITTSBORO, NC 27312 |
| BREINIG, HOWARD | 344 NEW ALBANY RD, MOORESTOWN, NJ 08057 |
| BREITSPRECHER, SUSAN | 5209 AMSTERDAM, RALEIGH, NC 27606 |
| BREITWIESER, TOM E | 1 ARBOR COURT, NORWALK, CT 06854 |
| BREKKE, LAWRENCE | 755 N FAVER DR, CASTLE ROCK, CO 80109 |
| BREKKE, LAWRENCE J | 755 N FAVER DR, CASTLE ROCK, CO 80109 |
| BRELLOCH, JOHN F | 350 JENNY LIND LN, ALPHARETTA, GA 30022 |
| BREM, MARYANN | PO BOX 13010, RTP, NC 27709 |
| BREMNER, LESLIE G | 24300 AIRPORT RD LOT 156, , FL 33950-6920 |
| BREMONT, PIERRE | 2146 CARGILL WAY, ROSEVILLE, CA 95747 |
| BREMONT, PIERRE E | 2146 CARGILL WY, ROSEVILLE, CA 95747-6303 |
| BRENDEL, ROBERT G | 3404 DANDBURY CR, CORINTH, TX 76208 |
| BRENDEN, GERALD W | 5505 UNDERWOOD, PLYMOUTH, MN 55442 |
| BRENNAN CONSULT | BRENNAN CONSULTING SERVICE,1219 MAPLE ST, LAKE OSWEGO, OR 97034-4728 |
| BRENNAN, BETTE | 1413 WEST BELLE PLAINE AVE, CHICAGO, IL 60613 |
| BRENNAN, DANIEL T | 2503 SAWMILL RD, RALEIGH, NC 27613 |
| BRENNAN, JASON | 2501 WOODLEAF LANE, APEX, NC 27539 |
| BRENNAN, JEFFREY | 100 MARKHAM LN, APEX, NC 27523 |
| BRENNAN, LAURA R | 6105 WIMBLEDON DR., ROCKWALL, TX 75087 |
| BRENNEMAN, DANA | 27 SULLIVAN BLVD, OXFORD, MA 01540 |
| BRENNION, JAMES | 533 BIGELOW STREET, MARLBOROUGH, MA 01752 |
| BRENT, JONATHAN | 444 PLEASURE, MUNDELEIN, IL 60060 |
| BRENT, RAYMOND A | 170 BARROW DOWNS, ALPHARETTA, GA 30004 |
| BRENT, SELENE | 6900 LYNNOAK DR, RALEIGH, NC 27613 |
| BRENTLINGER, THEODORE J | 1005 S 21ST ST, TERRE HAUTE, IN 47803-2729 |
| BRENTON, ROSEMARIE | 252 CENTRAL AVE, EDISION, NJ 08817 |
| BRENZA, FRANK L | 63 S MAIN ST, MARLBOROUGH, CT 06447 |
| BREOF/BELMONT BAN G.P. LIMITED | C/O BROOKFIELD REAL ESTATE, TORONTO, ON M5J 2T3 CANADA |
| BREON, MICHAEL R | 3848 RIVERWALK DRIVE, DULUTH, GA 30096 |
| BRESCIA, AMANDA | 7631 ALMADEN WAY, CARY, NC 27518 |
| BRESCIA, PAUL | 100 SCOTTINGHAM LN, MORRISVILLE, NC 27560 |
| BRESCIANI, PATRICIA | 3142 SW 129 WAY, MIRAMAR, FL 33027 |
| BRESE, SHIRLEY M | 410 E GILLIS ST, MOUND CITY, MO 64470 |
| BRESLIN, ROBERT J | 2530 N. SHADOW RIDGE LN., ORANGE, CA 92867 |
| BRESNAN, ELIZABETH | 12323 INDIAN TRAIL R,OAD, LOS GATOS, CA 95030 |
| BRESS, TERRI D | 5130 MAINSTREAM CIR, NORCROSS, GA 30092 |
| BRESSEM, VICKI | 208 FIREFLY RD, HOLLY SPRINGS, NC 27540 |
| BRESSLER, WILLIAM D | 504 CLOVER LEAF LANE, MCKINNEY, TX 75070 |
| BRESZTYENSZKY, VERONICA M | POB 2341, OROVILLE, WA 98844 |
| BRETT, CLARK | 7760 SILVER VIEW LN, RALEIGH, NC 27613 |
| BRETT, CLARK A | 7760 SILVER VIEW LN, RALEIGH, NC 27613 |
| BREU, WENDY W | 3463 SOUTH COURT, PALO ALTO, CA 94306 |
| BREUER | BREUER & CO,500 EDGEWATER DRIVE, WAKEFIELD, MA 01880-6218 |
| BREUER & CO | 500 EDGEWATER DRIVE, WAKEFIELD, MA 01880-6218 |
| BREUER, ROBERT | 25 SPAULDING RD, CHELMSFORD, MA 01824 |
| BREWER, BEVERLY A | 24 PHAUFF COURT, DURHAM, NC 27703 |

| Claim Name | Address Information |
|---|---|
| BREWER, BOBBIE L | 141 FANN ROAD, NOLENSVILLE, TN 37135 |
| BREWER, DAVE | 9075 OLD KEITH BRIDGE ROAD, GAINESVILLE, GA 30506-6201 |
| BREWER, ELLA M | 2761 DAVIDSON DR, LITHONIA, GA 30058 |
| BREWER, LARRY G | 1011 MOSS PLACE, LAWRENCE, NY 11559 |
| BREWER, LURA | 6324 ASHLEY RIDGE DR, RALEIGH, NC 27612 |
| BREWER, MICHAEL A | 201 ROBBINS ST, WALTHAM, MA 02154 |
| BREWER, ROBERT | 1172 E. FM 696, LEXINGTON, TX 78947 |
| BREWER, SANDRA B | PO BOX 28, PITTSBORO, NC 27312 |
| BREWER, THOMAS | 1604 SU JOHN ROAD, RALEIGH, NC 27607 |
| BREWER, TOMMY | 1505 WAGON WHEEL, GARLAND, TX 75044 |
| BREWER, TOMMY J | 1505 WAGON WHEEL, GARLAND, TX 75044 |
| BREWSTER, ADRIAN | 3250 CAMBRICK ST UNIT 4, DALLAS, TX 75204 |
| BREWTON, ALICE | 2904 BRECKENRIDGE CT, MCKINNEY, TX 75070 |
| BREWTON, ALICE G | 2904 BRECKENRIDGE CT, MCKINNEY, TX 75070 |
| BRICE, LAPORSHA | 3600 ALMA RD. # 3820, RICHARDSON, TX 75080 |
| BRICHETTO, KAREN | 167 KETTLEWOOD DR SW, LILBURN, GA 30047-5125 |
| BRICK, JEAN | 6929 COLBURN DRIVE, ANNANDALE, VA 22003 |
| BRICKELL, DAVID M | 17 LAFOY DRIVE, CLAYTON, NC 27520 |
| BRICKEY, JONATHAN R | 10401 CANYON VISTA WAY, AUSTIN, TX 78726 |
| BRICKMAN, KEITH | 210 TORREY PINES DRIVE, CARY, NC 27513 |
| BRIDE, VALERIE J | 1518 MADERA DR, GARLAND, TX 75040 |
| BRIDEN, HAROLD A | 5033 STAR MINE WAY, ANTIOCH, CA 94531 |
| BRIDENSTINE, ANN | 5924 CROSSPOINT LN, BRENTWOOD, TN 37027 |
| BRIDGE JR, RICHARD A | 1995 E COALTON RD,APT 36-206, LOUISVILLE, CO 80027 |
| BRIDGE, MARK | 5624 S HEATHER DRIVE, TEMPE, AZ 85283 |
| BRIDGECOM SOLUTIONS GROUP | KRISTEN SCHWERTNER,JOHN WISE,800 WESTCHESTER AVE, RYE BROOK, NY 10573-1332 |
| BRIDGES, CHARLES | 5408 HUNTER HOLLOW, RALEIGH, NC 27606 |
| BRIDGES, CHARLES ROGERS | 5408 HUNTER HOLLOW DRIVE,  ACCOUNT NO. 1474  RALEIGH, NC 27606 |
| BRIDGES, GINGER | 5020 RED CEDAR RD, RALEIGH, NC 27613 |
| BRIDGES, JACQUELYNN | 220 ROCK ISLAND LANE, ELLENWOOD, GA 30294 |
| BRIDGES, JOHN | 1028 ALMOND DR, MANSFIELD, TX 76063 |
| BRIDGES, SHERRY H | 1402 SPRING DRIVE, GARNER, NC 27529 |
| BRIDGES, STEPHEN | 5020 RED CEDAR RD, RALEIGH, NC 27613 |
| BRIDGES, WILLIAM | 1412 S. MONTEBELLO, OLATHE, KS 66062 |
| BRIDGES-HUNT, ROBBIE S | 402 E END AVE, DURHAM, NC 27703 |
| BRIDGEWATER | BRIDGEWATER SYSTEMS CORPORATION,303 TERRY FOX DRIVE, KANATA,  K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS CORPORATION | 303 TERRY FOX DRIVE, KANATA, ON K2K 3J1 CANADA |
| BRIDGEWATER, BENNYFER | 18625 MIDWAY ROAD,#1416A, DALLAS, TX 75287 |
| BRIDGEWATER, DAVID | 406 SPINNAKER DR, ALLEN, TX 75013 |
| BRIDSON, BARBARA A | 1014 EDGEMERE DRIVE, ROCHESTER, NY 14612 |
| BRIEDA, PAUL | 500 CAMBRIDGE COURT, TECUMSEH, ON N8N 4B4 CANADA |
| BRIEDA, PAUL | 500 CAMBRIDGE COURT, TECUMSEH,  N8N4B4 CANADA |
| BRIEDA, PAUL | NORTEL NETWORKS,24800 DENSO DR # 300, SOUTHFIELD, MI 48034 |
| BRIERE, CLAUDE | 16D OFFENBACH LANE, , ON K2G 4Z8 CANADA |
| BRIERE, CLAUDE | 1273 HIGHWAY A1A,APT. 203, SATELLITE BEACH, FL 32937 |
| BRIGGS, ANGELA | 1607 MERRICK STREET, DURHAM, NC 27701 |
| BRIGGS, CLAIRE E | 25 WILSON ROAD, CANTERBURY, NH 03224 |
| BRIGGS, ERIC | 2144 LEADENHALL WAY, RALEIGH, NC 27603 |
| BRIGGS, ERIC B | 413 WILMUTH ST., MONROE, LA 71201 |

| Claim Name | Address Information |
|---|---|
| BRIGGS, GREGORY | 504 EAST ELM STREET, CRANDON, WI 54520 |
| BRIGGS, HEATHER | 1936 STERLING GREEN DRIVE, MORRISVILLE, NC 27560 |
| BRIGGS, PETER G | 6214 POPLAR BLUFF CR, NORCROSS, GA 30092 |
| BRIGHT PERSONAL COMMUNICATIONS LLC | JONATHAN HATHCOTE,ALISON FARIES,648 NORTH CHICAGO STR, GENESEO, IL 61254-1118 |
| BRIGHT, AMY | 5905 S NEW HOPE RD, HERMITAGE, TN 37076 |
| BRIGHT, CHRISTOPHER | 4857 KENSINGTON CIR, CORAL SPRINGS, FL 33076 |
| BRIGHT, JACKIE | 4024 TEJAS DR, MCKINNEY, TX 75071 |
| BRIGHTMAN, ROXANNE R | 10450 UPLANDER ST NW, COON RAPIDS, MN 55433 |
| BRIGMAN, EDGAR R | 2958 QUINBERY DR, LITHONIA, GA 30058 |
| BRINEGAR, KYLE S | 3051 E. ELKIN HWY., NORTH WILKESBORO, NC 28659 |
| BRINER, JACK V | 101 HARPERS ROW, SUMMERVILLE, SC 29483 |
| BRINGAS, GABRIEL | 9801 SMOKEFEATHER LN., DALLAS, TX 75243 |
| BRINGHURST, KENNETH E | 421 SOUTHWINDS DRIVE, HERMITAGE, TN 37076 |
| BRINKLEY, DEBRA | 3505 LONGRIDGE RD, DURHAM, NC 27703 |
| BRINKLEY, DOUGLAS E | 3505 LONGRIDGE RD, DURHAM, NC 27703 |
| BRINKLEY, MAX T | 316 SPRUCE STREET, SALISBURY, NC 28146 |
| BRINKLEY, PAUL A | 1009 DRANESVILLE MANOR DR, HERNDON, VA 20170 |
| BRINKMAN, HAYLEY | 6903 IRONGATE DR, BAHAMA, NC 27503 |
| BRINKMEYER, JOHN | 710 NORFORK DRIVE, WYLIE, TX 75098 |
| BRINTNALL, SARA M | 5101 HARVARD COURT, BRENTWOOD, TN 37027 |
| BRINTNELL, VINCENT | RR4-862 TUFTSVILLE RD, STIRLING, ON K0K 3E0 CANADA |
| BRIONES, JORGE A | 3606 WYNBORNE CT., FAYETTEVILLE, NC 28306 |
| BRISBY, DIANNE J | 3404 RIBSBEE ROAD, CHAPEL HILL, NC 27514 |
| BRISKIE, THOMAS A | 306 PALMER ST, WAUKESHA, WI 53188 |
| BRISTOL CAPITAL | BRISTOL CAPITAL INC,160 SUMMIT AVENUE, MONTVAL, NJ 07645 |
| BRISTOL CAPITAL INC | 160 SUMMIT AVENUE, MONTVAL, NJ 07645 |
| BRISTOL, SHARMILA | 104 HORNE CREEK CT., CARY, NC 27519 |
| BRITSCH, JAMES M | 518 S WASHINGTON ST, LINCOLN, IL 62656 |
| BRITT, EDWARD | 2616 FRITZ ST, MELISSA, TX 75454 |
| BRITT, JAMES E | 104 BATTERY POINT PL., CARY, NC 27513 |
| BRITT, WANDA H | 3480 HAMILTON MILL,ROAD, BUFORD, GA 30519 |
| BRITT, WILLIAM S | 6012 CLEAR SPRING DR, WAKE FOREST, NC 27587 |
| BRITTAIN, LARRY M | 15857 PASEO DEL SUR, SAN DIEGO, CA 92127 |
| BRITTNER, RAY | 2502 W 110TH AVE, WESTMINSTER, CO 80234 |
| BRITTON, DAVID T | 5641 SOFT WIND DR, FUQUAY VARINA, NC 27526 |
| BRITTON, REGINALD S | 7901 LA GUARDIA DR, PLANO, TX 75023 |
| BROACH-YOUNG, CHERYL L | 13100 PANDORA DR,APT 1405A, DALLAS, TX 75238 |
| BROAD, JULIE | 1113 LINCOLN AVE, FALLS CHURCH, VA 22046 |
| BROADBENT, BRIAN | 3108 BAYVIEW DRIVE, ALAMEDA, CA 94501 |
| BROADCOM CORPORATION | 5300 CALIFORNIA AVENUE, IRVINE, CA 92617-3038 |
| BROADCOM CORPORATION | GIOSY MONIZ,MARCIN WRONA,16215 ALTON PARKWAY, IRVINE, CA 92618 |
| BROADFOOT, ANTHONY | 1204 BRISTLEWOOD DR, MCKINNEY, TX 75070 |
| BROADVIEW NETWORKS INC | GINNY WALTER,BECKY MACHALICEK,59 MAIDEN LANE, NEW YORK, NY 10038-4647 |
| BROADWELL, DONALD | 2916 BETHLEHEM RD, RALEIGH, NC 27610 |
| BROBERG, DAVID | 628 LAKEWOOD RD, ALLEN, TX 75002 |
| BROCHU, YVAN | 13921 OAK RIDGE DR, DAVIE, FL 33325 |
| BROCK, BRETT | 10519 SAGEYORK DR, HOUSTON, TX 77089 |
| BROCK, CLAUDIA M | 606 CALVIN, GARLAND, TX 75041 |
| BROCK, CYRUS | 2712 ROYAL TROON DR, PLANO, TX 75025 |

| Claim Name | Address Information |
|---|---|
| BROCK, JILL | 84 STRICKLAND DR, DAWSONVILLE, GA 30534 |
| BROCK, JOSEPH | 1135 ASHLEY LANE SW, ROCHESTER, MN 55902 |
| BROCK, KIMBERLEY | 3511 BEECH STREET, ROWLETT, TX 75089 |
| BROCK, STEPHEN | 1353 LEGENDARY LANE, MORRISVILLE, NC 27560 |
| BROCK, STEPHEN D | 1353 LEGENDARY LANE, MORRISVILLE, NC 27560 |
| BROCKENBROUGH, DERRICK | 205 FAIR GLEN ROAD, HOLLY SPRINGS, NC 27540 |
| BROCKHAUS, DAVID | 6905 TREMONT LN, ROWLETT, TX 75089 |
| BROCKIE, JAMES R | 95 GUNNING CRESCENT, TOTTENHAM,  L0G 1W0 CANADA |
| BROCKMANN | BROCKMANN & COMPANY,11 LIBERTY DR, NORTHBOROUGH, MA 01532-1884 |
| BROCKMANN & COMPANY | 11 LIBERTY DR, NORTHBOROUGH, MA 01532-1884 |
| BROCKSCHMIDT, BRENT | 10504 LEAFWOOD PLACE, RALEIGH, NC 27613 |
| BRODALE, MICHELLE | 762 PEEKSKILL DRIVE, SUNNYVALE, CA 94087 |
| BRODERICK, BRIAN | 9960 ASTER CR, FOUNTAIN VALLEY, CA 92708 |
| BRODERICK, BRIAN | 9960 ASTER CIRCLE, FOUNTAIN VALLEY, CA 92708 |
| BRODERICK, TOM | 1776 HERITAGE DRIVE, NORTH QUINCY, MA 02171 |
| BRODMAN, COLE J | 1145 11TH PL SW, NORTH BEND, WA 98045 |
| BRODY, GEORGE | 204 HIGH CANYON COURT, RICHARDSON, TX 75080 |
| BROGDEN, DANNY R | 4019 BELLTOWN RD, OXFORD, NC 27565 |
| BROGDEN, JOANN B | 1635 HWY 15, CREEDMOOR, NC 27522 |
| BROGDEN, JR., JAMES | 2530 SAM MOSS-HAYES RD., CREEDMOOR, NC 27522 |
| BROGDEN, PAMELA S | 2204 B SAM MOSS HAYES RD., CREEDMOOR, NC 27522 |
| BROGDEN, RUTH P | 7920 ALEXIS ANNE DR, WAKE FOREST, NC 27587 |
| BROGDON, JAMES C | 48 EVANS TRAIL, TIPTON, MI 49287 |
| BROGLEY, JAMES | 1511 FORSYTHE DR, RICHARDSON, TX 75081 |
| BROGLIE, NANCY D | 4855 REDFIELD ROAD, DOYLESTOWN, PA 18901 |
| BROHM, DAVID M | 3445 WILLSCARLET WAY, MODESTO, CA 95356 |
| BROK, SERGIO F | 346 NW 118TH AVE, CORAL SPRINGS, FL 33071-4015 |
| BROKAW JR, THOMAS | 1049 FIELD AVE, PLAINFIELD, NJ 07060-2803 |
| BROMBAL, DAVID | 8312 HALKIN CT, PLANO, TX 75024 |
| BROMLEY, STEVEN | 238 GATEWAY ROAD, RIDGEWOOD, NJ 07450 |
| BRONIAK, JANICE PARKER | 103 MERLOT COURT, CARY, NC 27518 |
| BRONK, JOHN R | 3313 LANDERSHIRE, PLANO, TX 75023 |
| BRONKO, LIEU T | 8629 BREEZY HILL DRIVE, , FL 33437 |
| BROOK, MICHAEL | 1268 MAIN RD, NEWFIELD, NJ 08344-5339 |
| BROOKES, RUSSELL | RR9, 179B COUNTY RD 17,179B COUNTY RD 17, PICTON,  K0K2T0 CANADA |
| BROOKFIELD LAKES CORPORATE CENTER | C/O HAMMES COMPANY, BROOKFIELD, WI 53045 |
| BROOKINS, SHERMAN L | 1436 N MAPLEWOOD, CHICAGO, IL 60622 |
| BROOKS, ARTHUR | 1861 BINNIES WAY, BUFORD, GA 30519 |
| BROOKS, BONNIE | 125 MARIGOLD, GARLAND, TX 75041 |
| BROOKS, CHARLES L | 119 MARKIE DR W, ROCHESTER, NY 14606 |
| BROOKS, DAN | 5760 PRESERVE CIRCLE, ALPHARETTA, GA 30005 |
| BROOKS, DAVID L | 11 VOSE HILL ROAD, MAYNARD, MA 01754 |
| BROOKS, DEBORAH F | 212 PINEGATE CIRCLE APT  4, CHAPEL HILL, NC 27514 |
| BROOKS, DONALD | 329 KINGSBURY ST, OXFORD, NC 27565 |
| BROOKS, DONALD E | 212 N. PINE ST., MIDDLETOWN, PA 17057 |
| BROOKS, DORIS R | 401 DOGWOOD DR, SELMA, NC 27576 |
| BROOKS, EDNA M | 719 WILLIAMSBORO ST, OXFORD, NC 27565 |
| BROOKS, FREDERICK | 4722 MOMEYER  WAY, NASHVILLE, NC 27856 |
| BROOKS, JEFFERY A | 1430 WATERCOVE LN, LAWRENCEVILLE, GA 30043 |

| Claim Name | Address Information |
|---|---|
| BROOKS, JOSE | 7712 RICE DRIVE, ROWLETT, TX 75088 |
| BROOKS, KATHLEEN | 18 KENDALL ST, WILMINGTON, MA 01887 |
| BROOKS, KATHLEEN F | 18 KENDALL ST, WILMINGTON, MA 01887 |
| BROOKS, KELLY | 1200 CHIPPER LANE, WAKE FOREST, NC 27587 |
| BROOKS, LARRY K | 765 STONEBROOK DR, LITHONIA, GA 30058 |
| BROOKS, MELISSA A | 1430 WATERCOVE LANE, LAWRENCEVILLE, GA 30043 |
| BROOKS, MICHELLE L | RT 4 BOX 426,MILLER ROAD, HILLSBOROUGH, NC 27278 |
| BROOKS, PATRICIA J | P O BOX 442, STN MOUNTAIN, GA 30086 |
| BROOKS, RICHARD F | 780 MONTROSE AVE, PALO ALTO, CA 94303 |
| BROOKS, RICHARD L | 136 BROWNSHILL RD, VALENCIA, PA 16059 |
| BROOKS, RONALD A | 11940 CYPRESS LINKS DR., FORT MYERS, FL 33913 |
| BROOKS, SANDRA A | 3855 MARHAM PARK CIRLCE, LOGANVILLE, GA 30052 |
| BROOKS, STEVEN C | 11025 FOX HOLLOW LANE NO, CHAMPLIN, MN 55316 |
| BROOKS, SUSAN | 31 WINSLOW AVE., #2, SOMERVILLE, MA 02144 |
| BROOKS, THOMAS M | 5616 COLUMBIA AVE, DALLAS, TX 75214 |
| BROOKS, VIOLA H | 6520 OLD ROXBORO RD, OXFORD, NC 27565 |
| BROOKS, WANDA R | 280 R.J. ACRES RD, ROUGEMONT, NC 27572 |
| BROOM, JAMES | 807 NORTHAMPTON DR, CARY, NC 27513 |
| BROOMFIELD, RONALD L | 3500 SALEM WALK EAST,APT., NORTHBROOK, IL 60062 |
| BROTEMARKLE, ROBERT A | 12970 TAWYA RD, APPLE VALLEY, CA 92308 |
| BROTHERSTON, JOHN S | 4 JEAN RD, LEXINGTON, MA 02173 |
| BROTHERTON, ALMA JEAN | 100 GARDEN TRAIL, STOCKBRIDGE, GA 30281 |
| BROUGH, CHARLES | 1220 N WEST ST, NAPERVILLE, IL 60563 |
| BROUGHAL, KELLY | 80 LARK STREET, PEARL RIVER, NY 10965 |
| BROUGHTON, CHARLES A | 3909 BRITT DAWN LANE, ZEBULON, NC 27597 |
| BROUSSARD, SCOTT M | 104 H TERRACE DR, CARY, NC 27511 |
| BROUSSARD, SUZANNE R | 2410 BASTILLE CT, MCKINNEY, TX 75070 |
| BROUSSEAU, JAMES P | 2138 MATEFIELD RD., JACKSONVILLE, FL 32225 |
| BROUWER, LINDA | 19651 MERRITT DRIVE, CUPERTINO, CA 95014 |
| BROVONT, MONICA L | 275 TROTTER RUN, ALPHARETTA, GA 30201 |
| BROWARD COUNTY | , , FL |
| BROWARD COUNTY | REVENUE COLLECTION,GOVERNMENTAL CENTER ANNEX,115 S. ANDREWS AVE., FORT LAUDERDALE, FL 33301 |
| BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009, FORT LAUDERDALE, FL 33301-9009 |
| BROWER, KOLLEN | 1206 MORROW LN, ALLEN, TX 75002 |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: JENNIFER PAYEA,525 WASHINGTON BLVD,NEW PORT TOWERS, JERSEY CITY, NJ 07302 |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: SHELDON BROUTMAN,63 WALL STREET,8TH FLOOR, NEW YORK, NY 10005 |
| BROWN COUNTY MSA CELLULAR LTD PARTN | GINNY WALTER,LINWOOD FOSTER,1556 US HIGHWAY 41, DE PERE, WI 54115 |
| BROWN III, AMON R | 36 ESSER CT, MECHANICSVILLE, MD 20659 |
| BROWN III, E ROBERT | 38 MAPLE LANE, DOVER PLAINS, NY 12522 |
| BROWN JR, COLONEL C | 804 BUCKLE CT, RALEIGH, NC 27609 |
| BROWN JR, LOUIS A | 5109 SUNSET FAIRWAYS,DR, HOLLY SPRINGS, NC 27540 |
| BROWN JR, WILLIE | 3916 LAUSANNE RD, RANDALLSTOWN, MD 21130 |
| BROWN, AL L | 853 W 49TH PL, CHICAGO, IL 60609 |
| BROWN, AMY L | 9616 GREENVIEW LANE, MANASSAS, VA 22110 |
| BROWN, ANGELA A | 3126 BAYWOOD CT., CONYERS, GA 30013 |
| BROWN, ANTHONY | 3433 PEBBLE BEACH DR, WILMINGTON, DE 19808 |
| BROWN, ANTHONY | 1425 VONTRESS DR.,APT# 1207, PLANO, TX 75074 |

| Claim Name | Address Information |
|------------|---------------------|
| BROWN, ANTHONY L | 1425 VONTRESS DR.,APT# 1207, PLANO, TX 75074 |
| BROWN, ARNOLD O | 7349 DARBY PL, RESEDA, CA 91335 |
| BROWN, ARTHUR | 395 MAC MILLER RD, MORRISVILLE, VT 05661 |
| BROWN, BETTY K | 7801 MARQUETTE DR N, TINLEY PARK, IL 60477 |
| BROWN, BONNIE G | 3708 AUSTIN WOODS CT. SW, ATLANTA, GA 30331 |
| BROWN, BONNIE J | 19W068 NORMANDY,SOUTH, OAK BROOK, IL 60523 |
| BROWN, BRADFORD | 3501 N JUPITER RD APT 15D, RICHARDSON, TX 75082 |
| BROWN, BRADFORD D | 3501 N JUPITER RD,APT 15D, RICHARDSON, TX 75082 |
| BROWN, BRADLEY | 1102 TYLER TRAIL, WYLIE, TX 75098 |
| BROWN, BRUCE O | 7794 SE 166TH SMALLWOOD PLACE, , FL 32162 |
| BROWN, CARL | 741 E. 2ND STREET, WASHINGTON, IA 52353 |
| BROWN, CAROL A | 764 CHURCH STREET, SAN FRANCISCO, CA 94114 |
| BROWN, CATHE L | 9550 MEYER FOREST DR. APT. 1126, HOUSTON, TX 77096 |
| BROWN, CHANTAL D | 1428 AUTUMNMIST DR, ALLEN, TX 75002 |
| BROWN, CHARLENE | 639 WEST NINTH ST., KEMP, TX 75143 |
| BROWN, CHERYL A | 1312 DOGWOOD LN, GWYNEDD VALLEY, PA 19437-0286 |
| BROWN, CHERYL Y | 1120 W 47TH ST, LOS ANGELES, CA 90037 |
| BROWN, CHRISTOPHER | 112 NEUSE RIDGE DRIVE, CLAYTON, NC 27527 |
| BROWN, CLOIS W | 925 WINDSOR PLACE CIR, GRAYSON, GA 30017 |
| BROWN, CRAIG M | 810 TAYLOR ST,APT. 3, MONTEREY, CA 93940 |
| BROWN, CYNTHIA | 722 FIRESTONE DR, GARLAND, TX 75044 |
| BROWN, DANNY | 68 GLENELLEN DR E., ETOBICOKE, ON M8Y 2G8 CANADA |
| BROWN, DANNY | 4203 BRETTON BAY LN, DALLAS, TX 75287 |
| BROWN, DAVID | 25 SHAW COURT, , ON K2L 2L9 CANADA |
| BROWN, DAVID | 4511 EDWARDS MILL ROAD  APT F, , NC 27612 |
| BROWN, DAVID | 3248 STARGATE DRIVE, CORONA, CA 92882 |
| BROWN, DAVID C | 3248 STARGATE DRIVE, CORONA, CA 92882 |
| BROWN, DAVID D | 2260 HAWTHORNE TRACE, , GA 30655 |
| BROWN, DAVID J | 4440 STONEY CREEK CT, LOGANVILLE, GA 30052 |
| BROWN, DAVID M | 3611 COURTLAND DR, DURHAM, NC 27707 |
| BROWN, DEBORAH W | 701 FOREST PATH CIRCLE, ALPHARETTA, GA 30022 |
| BROWN, DERRICK | 5101 STARDUST DRIVE, DURHAM, NC 27712 |
| BROWN, DIANE J | 9050 WATSON STREET, CYPRESS, CA 90630 |
| BROWN, DIANE R | 810 5TH ST, FINDLAY, OH 45840 |
| BROWN, DONNA A | 206 S SECOND, MANSFIELD, TX 76063 |
| BROWN, EVA M | 3125 DRYWOOD LN, SAN JOSE, CA 95132 |
| BROWN, EVELYN | 34-35 76TH ST APT 5I, JACKSON HEIGHTS, NY 11372 |
| BROWN, FAYE | 238 WES SANDLING RD, FRANKLINTON, NC 27525 |
| BROWN, FELTON | 120 RANDALL CIRCLE, MEBANE, NC 27302 |
| BROWN, FOSTER A | 1901 FURNACE RD, JARRETTSVILLE, MD 21084 |
| BROWN, FRANK | 1205 FOX GLEN CT, FUQUAY-VARINA, NC 27526 |
| BROWN, GARY R | 211 LONG CANYON CT, RICHARDSON, TX 75080 |
| BROWN, GREGORY | 640 S. MAPLE, GARDNER, KS 66030 |
| BROWN, GRETCHEN J | 241 N TEMPLE, MILPITAS, CA 95035 |
| BROWN, IRVIN | 4540 IDA DR, SEDRO WOOLLEY, WA 98284 |
| BROWN, J PATRICK | 17405 BLUEJAY DR., MORGAN HILL, CA 95037 |
| BROWN, JAMES E | RFD #1 SWAMP566, SUNCOOK, NH 03275 |
| BROWN, JAMES K | PO BOX 909, ALTO, GA 30510 |
| BROWN, JANICE F | 5370 WINSLOW XING N, LITHONIA, GA 30038 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, JENNIFER | 540 PARKHURST DR., DALLAS, TX 75218 |
| BROWN, JEREMY | 1409 WOODCREEK, RICHARDSON, TX 75082 |
| BROWN, JEREMY I | 1409 WOODCREEK, RICHARDSON, TX 75082 |
| BROWN, JOHN E | 1711 SYRACUSE DR, RICHARDSON, TX 75081 |
| BROWN, JOHN L | 12350 AMY LN, TERRELL, TX 75161 |
| BROWN, JOYCE D | 13654 FOX MEADOW CT, CENTREVILLE, VA 22020 |
| BROWN, JUSTIN | 3024 STATE ST. APT 1302, DALLAS, TX 75204 |
| BROWN, JUSTIN | 1302-3024 STATE STREET, DALLAS, TX 75204 |
| BROWN, KARLENE S | 102 CUPOLA CHASE WAY, APEX, NC 27502 |
| BROWN, KEITH | 1416 DELTONA DR, RALEIGH, NC 27615 |
| BROWN, KEITH F | 697 CREE DR, SAN JOSE, CA 95123 |
| BROWN, KELLIE | 606 KIMLOCH DR., GARNER, NC 27529 |
| BROWN, KENNETH W | 7390 SERENITY PLACE, CUMMING, GA 30041 |
| BROWN, LAMONT | 7003 DARNELL ST, FAYETTEVILLE, NC 28314 |
| BROWN, LARRY | 2635 HIGHLAND PASS, ALPHARETTA, GA 30004 |
| BROWN, MALCOMB | 502 FOREST DR, SOUTH BOSTON, VA 24592 |
| BROWN, MARGARET R | 1316 OAK STREET, YPSILANTI, MI 48198 |
| BROWN, MARIO | 415 KELLYRIDGE DR., APEX, NC 27502 |
| BROWN, MARIO J | 415 KELLYRIDGE DR., APEX, NC 27502 |
| BROWN, MARY-MICHELL | 5408 KILLARNEY HOPE, RALEIGH, NC 27613 |
| BROWN, MELISSA | 302 CHATEAU LA SALLE DRIVE, SAN JOSE, CA 95111-3023 |
| BROWN, MELVIN | 150 SYCAMORE LAKE RD, SILER CITY, NC 27344 |
| BROWN, MELVIN R | 150 SYCAMORE LAKE RD, SILER CITY, NC 27344 |
| BROWN, MICHAEL | 8021 GALLERY WAY, MCKINNEY, TX 75070 |
| BROWN, MICHAEL | 2305 S. CUSTER ROAD APT. 1402, MCKINNEY, TX 75070 |
| BROWN, MICHAEL | 13572 SHADY PT, MOORPARK, CA 93021 |
| BROWN, MICHAEL K | 8 WESTGATE TERRACE, LONDON,  SW109BJ GREAT BRITIAN |
| BROWN, NANCY | 3517 HOLLOWAY STREET, DURHAM, NC 27703 |
| BROWN, NEAL E | NEAL BROWN,P O BOX 306, BLANCO, TX 78606 |
| BROWN, NELSON R | 8457 SO. WOODS ST., CHICAGO, IL 60620 |
| BROWN, ODELIA S | 1170 BUCK STREET RD, ROXBORO, NC 27574 |
| BROWN, PAMELA | 107 EAGLE SWOOP COURT, CARY, NC 27513 |
| BROWN, PAMELA H | 510 SW 14TH STREET, DELRAY BEACH, FL 33444 |
| BROWN, PATSY | PO BOX 3757, LOS ALTOS, CA 94024 |
| BROWN, PAUL R | 3031 12TH SE, SAINT CLOUD, MN 56304 |
| BROWN, PETER | 402 WILMOT DRIVE, RALEIGH, NC 27606 |
| BROWN, PETER | 402 WILMONT DRIVE, RALEIGH, NC 27606 |
| BROWN, RANDI-JEAN | NCS 330 MADISON AVE,6TH FLOOR, NEW YORK, NY 10017 |
| BROWN, REMAJOS | 2353 SWORD DRIVE, GARLAND, TX 75044-6036 |
| BROWN, RICHARD | 4294 WILKIE WAY,APT #N, PALO ALTO, CA 94306 |
| BROWN, ROB | 114 FARREN CT, CARY, NC 27511 |
| BROWN, ROBERT | 206 ARMS CHAPEL ROAD, REISTERSTOWN, MD 21136 |
| BROWN, ROBERT | 16886 FOUR SEASONS DRIVE, DUMFRIES, VA 22026 |
| BROWN, ROBERT D | 8115 STORIE RD, ARLINGTON, TX 76001 |
| BROWN, ROBERT FRANCIS | 16886 FOUR SEASONS DRIVE, DUMFRIES, VA 22026 |
| BROWN, ROBIN C | 1504 KENTON CT, ANTIOCH, TN 37013 |
| BROWN, RODNEY | 12477 HUNTINGTON TRACE LANE, ALPHARETTA, GA 30005 |
| BROWN, RONALD | 5 HICKORY STREET, HUDSON, NH 03051 |
| BROWN, SAM | 444 CLARENCE DELONEY, OZARK, AL 36360 |

| Claim Name | Address Information |
|---|---|
| BROWN, SANDRA | 4655 LOWER RIVER ROAD, LEWISTON, NY 14092 |
| BROWN, SCOTT | PO BOX 3264, UNION GAP, WA 98903 |
| BROWN, SHELIA | 2003 CARNATION DRIVE, DURHAM, NC 27703 |
| BROWN, STEPHEN | 4516 EMMIT DR, RALEIGH, NC 27604 |
| BROWN, STEPHEN A | 1808 S 5TH AVE, MONROVIA, CA 91016 |
| BROWN, STEVEN M | 4932 E FERRO CT, LONG BEACH, CA 90815 |
| BROWN, SUSAN D | 3611 COURTLAND DR, DURHAM, NC 27707 |
| BROWN, SUZANNE | 19 STUYVESANT OVAL, APT 5C, NEW YORK, NY 10009 |
| BROWN, THOMAS | 17 DORRELL CT, STERLING, VA 20165 |
| BROWN, THOMAS | 7142 SUN COUNTRY DR, ELIZABETH, CO 80107 |
| BROWN, THOMAS | 11732 BETLEN DRIVE, DUBLIN, CA 94568 |
| BROWN, TIM | 1637 PRESCOTT CIRCLE, FLOWER MOUND, TX 75028 |
| BROWN, TIMOTHY | 3154 CORINTH RD, MONCURE, NC 27559 |
| BROWN, TOM | 772 BATISTA DRIVE, SAN JOSE, CA 95136 |
| BROWN, TORY | 295 RYAN AVENUE, MOUNTAIN HOUSE, CA 95391 |
| BROWN, TRAVIS V | 95 HORATIO ST, APT # 423, NEW YORK, NY 10014 |
| BROWN, TRENT | 1614 SILVERLEAF LANE, ALLEN, TX 75002 |
| BROWN, VANESSA J | 2232 ST. CLAIRE COURT, SANTA CLARA, CA 95054 |
| BROWN, VICKI L | 115 HARRIS ROAD, SMITHFIELD, NC 27577 |
| BROWN, WALTER | 3600 IRONSTONE DR, PLANO, TX 75074 |
| BROWN, WARREN | 7400 WHITE CASTLE LANE, PLANO, TX 75025 |
| BROWN, WENDY L | 43 BOWERY ST, NASHUA, NH 03060 |
| BROWN, WILLIAM G | 7029 W SEWARD, NILES, IL 60714 |
| BROWN, WILLIAM W | 24 DAURIA DRIVE, SEYMOUR, CT 06483 |
| BROWN, WILSON | 14 AMAN COURT, DURHAM, NC 27713 |
| BROWN, WILSON H | 212 BALLY SHANNON WAY, APEX, NC 27539 |
| BROWN, ZOE | 8403 TIE STONE WAY, RALEIGH, NC 27613 |
| BROWNE, STEPHEN V | 4823 SPYGLASS DR, DALLAS, TX 75287 |
| BROWNING, ALICIA M | 3044 N. MONITOR, CHICAGO, IL 60634 |
| BROWNING, BEVERLY S | 503 S IRICK ST, PILOT POINT, TX 76258 |
| BROWNING, JOHN D | 439 EAST ST, HEBRON, CT 06248 |
| BROXSON, HELEN M | 4056 LINDA LN, WEST PALM BEA, FL 33406 |
| BROYLES, BARBARA A | 2909 DAVIE DR, DURHAM, NC 27704 |
| BRUBAKER, BRENDA M | 103 WESKER CIRCLE, DURHAM, NC 27703 |
| BRUCCOLIERE, MICHELLE | 510 SPUR DRIVE, ALLEN, TX 75013 |
| BRUCE, AMANDA | 6954 MANAHAOC PLACE, GAINESVILLE, VA 20155 |
| BRUCE, BURTON J | 105 S DRAWBRIDGE LN, CARY, NC 27513 |
| BRUCE, CHARO | 7347 WHISPERING PINES DRIVE, DALLAS, TX 75248 |
| BRUCE, CHERLYN | 1611 WENDY WAY, RICHARDSON, TX 75081 |
| BRUCE, CHERLYN S | 1611 WENDY WAY, RICHARDSON, TX 75081 |
| BRUCE, GREGORY | 612 HUMMINGBIRD CRT, TROY, IL 62294 |
| BRUCE, SANVI | 520 W. 14 MILE ROAD, APT. 153, TROY, MI 48083 |
| BRUCE, THEODORE | 444 BRYAN RD, CLARKSVILLE, TN 37043 |
| BRUCKER, LEE | 2040 PEACOCK TRAIL, MCKINNEY, TX 75071 |
| BRUECKNER, ERIC | 9144 NORTHSIDE DR, LEONA VALLEY, CA 93551 |
| BRUENINGSEN, GARY | 2023 ALICE DR, BETHLEHEM, PA 18015 |
| BRUGGEMEIER, WILLIAM E | 2706 STERLING COURT, ELGIN, IL 60123 |
| BRUHL, ROBERT H | 409 RALEIGH PLACE, BARRINGTON, IL 60010 |
| BRULE, JON | 14 CATALPA RD, ROCHESTER, NY 14617 |

| Claim Name | Address Information |
|------------|---------------------|
| BRULE, JOSEPH M | 356 E HADDAM-MOODUS RD, MOODUS, CT 06469 |
| BRULE, PATRICK | 3462 LEGAULT RD., HAMMOND, ON K0A 2A0 CANADA |
| BRULEE, LINDA D | 13717 UTOPIA RD, POWAY, CA 92064 |
| BRUMFIELD, JASON | 12 SUNSET DR, EDGEWATER, MD 21037 |
| BRUMIER, FABRICE | 46-46/2 SOI PHIKUL (SATHORN 9),SOUTH SATHORN ROAD, YANNAWA, SATHORN, BANGKOK, 10120 THA |
| BRUMMETT, ERIC W | 6032 CATLIN DRIVE, TAMPA, FL 33647 |
| BRUMMITT, RICHARD L | 5204 COVINGTON BEND DR., RALEIGH, NC 27613 |
| BRUNACHE, HARRY | 8 FORDHAM HILL,5 H, BRONX, NY 10468 |
| BRUNE, ROBERT | 113 KEYSTONE DRIVE, CARY, NC 27513 |
| BRUNELLE, GUY | 1142 AV.DES NENUPHARS, LAVAL, PQ H7Y 2H3 CANADA |
| BRUNER UEBELHOE, DOLORES J | 7238 MEADVILLE ROAD, BASOM, NY 14013 |
| BRUNER, AUDREY M | 7395 NW CROW CUT RD, FAIRVIEW, TN 37062 |
| BRUNER, EARL D | 3 ALAVA CIRCLE, HOT SPRING VILLAGE, AR 71909 |
| BRUNER, JOHN | 3401 HORSESHOE BEND, RALEIGH, NC 27613 |
| BRUNER, JOHN K | 3401 HORSESHOE BEND, RALEIGH, NC 27613 |
| BRUNER, JOHN T | 884 TIMBERVALE LANE, LITHONIA, GA 30058 |
| BRUNGARDT, BRIAN | 904 BRISTLEWOOD DR., MCKINNEY, TX 75070 |
| BRUNGARDT, BRIAN J | 904 BRISTLEWOOD DR., MCKINNEY, TX 75070 |
| BRUNNER, JAMES | 6800 NOTTOWAY LN, PLANO, TX 75074 |
| BRUNNER, JEFFREY | 1000 INVERNESS DR, FINDLAY, OH 45840 |
| BRUNO, ANTHONY | 30 HUDSON STREET,PROXY DEPARTMENT, JERSEY CITY, NJ 07302-4699 |
| BRUNO, ELAINE C | 1913 DEEP WOODS,TRAIL, NASHVILLE, TN 37214 |
| BRUNO, ERIC | 2668 KENTWORTH WAY, SANTA CLARA, CA 95051 |
| BRUNO, JOSEPH R | LARKSPUR DR, BREWSTER, NY 10509 |
| BRUNO, MARY D | 1191 TILBURG LANE, CREEDMOOR, NC 27522 |
| BRUNO, MICHAEL | 213 STONE FENCE ROAD, WEST CHESTER, PA 19382 |
| BRUNO, MICHAEL J | 213 STONE FENCE ROAD, WEST CHESTER, PA 19382 |
| BRUSATORI, JOHN J | 1019 COBBLESTONE CT, VACAVILLE, CA 95687 |
| BRUSCO, SANDRA B | 140 FAIRWAY RIDGE DR, ALPHARETTA, GA 30201 |
| BRUSH, CHRISTINE | 1 DAVID LANE 7T, YONKERS, NY 10701 |
| BRUSHEY, RENDALL | 2223 CROCOS DRIVE, BAKERSFEILD, CA 93311 |
| BRUSHEY, RENDALL G | 2223 CROCUS DR, BAKERVILLE, CA 93311 |
| BRUSTER, DEEDEE | 4372 CLEARWOOD RD, MOORPARK, CA 93021 |
| BRUSZEWSKI, CHRIS | 1517 W. IRVING PARK,APT #2, CHICAGO, IL 60613 |
| BRUTSCHY, BARBARA J | 88109 9TH ST, VENETA, OR 97487 |
| BRYAN, BRANDY | 506 GOLDEN BELL DR, GLENN HEIGHTS, TX 75154 |
| BRYAN, GARRY | 21348 NAUTIQUE BLVD,#6-304, CORNELIUS, NC 28031 |
| BRYAN, MICHAEL T | 8013 GLADIOLA AVE, SAN ANGELO, TX 76901 |
| BRYAN, PAUL | 1221 NEWBERRY DR, ALLEN, TX 75013 |
| BRYAN, STEVE | 406 KINSEY STREET, RALEIGH, NC 27603 |
| BRYANT, ADAM | 22 BARLEY WAY, MARLOW,  SL72UG GREAT BRITIAN |
| BRYANT, ALAN | 11417 DUNLEITH DRIVE, RALEIGH, NC 27614 |
| BRYANT, ALAN C | 11417 DUNLEITH DRIVE, RALEIGH, NC 27614 |
| BRYANT, CALVIN | 1813 MILLWOOD LANE, ALLEN, TX 75002 |
| BRYANT, CHARLES T | 319 CHERRY AVE, LONG BEACH, CA 90806 |
| BRYANT, HARRIETT B | 512 HEMPHILL DR, SAN MARCOS, CA 92069 |
| BRYANT, IMOGENE D | 819A GALLAVISTA AVE, MADISON, TN 37115 |
| BRYANT, JOY L | 114 CLOVERDALE DR, CLAYTON, NC 27520 |

| Claim Name | Address Information |
|---|---|
| BRYANT, LOWELL T | 125 VICKERY LANE, ROSWELL, GA 30075 |
| BRYANT, NORMAN L | 104 CASTLE BAY CT, CARY, NC 27511 |
| BRYANT, PATRICE L | 1317 SPRY ST, GREENSBORO, NC 27405 |
| BRYANT, ROBERT | 1501 BANYAN ROAD, BOCA RATON, FL 33432 |
| BRYANT, SHARON L | 5813 GEOFFREY RD, DURHAM, NC 27712 |
| BRYANT, SHARRON | 2606 ST GEORGE DR, GARLAND, TX 75044 |
| BRYANT, SHIRLEY I | 13791 56TH PLACE N, ROYAL PALM BEACH, FL 33411 |
| BRYANT, THERESA A | 900 RIVERDALE BLVD, POMPTON LAKES, NJ 07442 |
| BRYANT, TIMOTHY | PO BOX 66, SHOREHAM, NY 11786-0066 |
| BRYNESTAD, KELLY D | 601 CENTRAL AVE, BUFFALO, MN 55313 |
| BRYTTAN, JULIAN R | P O BOX 12719, DURHAM, NC 27709-2719 |
| BRYZINSKI, THADDEUS F | 2726 HOMEYER ROAD, NORTH TONAWANDA, NY 14120 |
| BRZEZINSKI, DONALD S | 8624 NEW OAK LANE, HUNTERSVILLE, NC 28078 |
| BRZEZINSKI, RICHARD | 163 FOLKSTONE ROAD, MOORESVILLE, NC 28117 |
| BRZEZINSKI, RICHARD J | 163 FOLKSTONE ROAD, MOORESVILLE, NC 28117 |
| BRZOSKOWSKI, GERALD M | 66 DEBORAH LANE, CHEEKTOWAGA, NY 14225 |
| BRZOZOWSKI, FRANK | 2357 E DAUPHIN ST, PHILADELPHIA, PA 19125 |
| BST PURCHASING & LEASING LP | JONATHAN HATHCOTE,WILLIE MIMS,175 E HOUSTON ST, SAN ANTONIO, TX 78205-2233 |
| BT AMERICA | BT AMERICAS INC,PO BOX 7247-6601, PHILADELPHIA, PA 19170-6601 |
| BT AMERICAS INC | KRISTEN SCHWERTNER,PETRA LAWS,350 MADISON AVE, NEW YORK, NY 10017-3728 |
| BT AMERICAS INC | KRISTEN SCHWERTNER,PETRA LAWS,620 EIGHTH AVENUE, NEW YORK, NY 10018 |
| BT AMERICAS INC | PO BOX 7247-6601, PHILADELPHIA, PA 19170-6601 |
| BT AMERICAS INC | KRISTEN SCHWERTNER,PETRA LAWS,2727 PACES FERRY ROAD, ATLANTA, GA 30339 |
| BT AMERICAS INC | ATTN DEPT CH 19234, PALATINE, IL 60055-9234 |
| BTE EQUIPMENT LLC | GINNY WALTER,LORI ZAVALA,1025 ELDORADO BLVD, BROOMFIELD, CO 80021-8254 |
| BTS USA INC | 300 FIRST STAMFORD PLACE, STAMFORD, CT 06902 |
| BUB, EDWARD | 15 ALLEN RD, GARRISON, NY 10524 |
| BUBACZ, LAURIE | 1763 GLORIA DRIVE, FAIRPORT, NY 14450 |
| BUBACZ, LAURIE J | 1763 GLORIA DRIVE, FAIRPORT, NY 14450 |
| BUBAK, RALPH S | PO BOX 559, VALLEY VIEW, TX 76272 |
| BUBECK, WILLIAM E | 2501 HIKING TRAIL, RALEIGH, NC 27615 |
| BUBEL, GLENN A | 904 TABITHA LANE, OLD HICKORY, TN 37138 |
| BUCCI, RICHARD P | 5 SWAN COURT, PALMYRA, VA 22963 |
| BUCHAN, JOHN | 305 VIA CHICA COURT, SOLANA BEACH, CA 92075 |
| BUCHANAN, CAROLYN A | 10319 S. 95TH EAST AVE., TULSA, OK 74133 |
| BUCHANAN, CATHERINE | 1329 CHICOTA, PLANO, TX 75023 |
| BUCHANAN, CHRISTINA | 1900 HAMBY PLACE DR, ACWORTH, GA 30102 |
| BUCHANAN, DAVID S | 111 CARLOS LN, LIMA, OH 45804 |
| BUCHANAN, LAYTON G | 1924 WATERFORD DR, OLD HICKORY, TN 37138 |
| BUCHANAN, PATRICIA | 111 CARLOS LANE, LIMA, OH 45805 |
| BUCHANAN, STEVEN | 5301 TILFORD LANE, RALEIGH, NC 27613 |
| BUCHER, DENNIS E | P.O. BOX 541, FAIRFIELD, PA 17320 |
| BUCHWALD, ROBERT W. | F. DAVID RUSIN,LAW OFFFICE OF J. MICHAEL HAYES,69 DELAWARE AVENUE, SUITE 1111, BUFFALO, NY 14202 |
| BUCHWALD, ROBERT W. | CORNELIUS LANG,ZILLER, MARSH & LANG,1717 LIBERTY BUILDING, BUFFALO, NY 14202 |
| BUCK, CHRIS | 340 SOUTH CLEVELAND AVE,BLDG 350, WESTERVILLE, OH 43081 |
| BUCK, GREG R | 23421 CAMINITO,SALADO, LAGUNA HILLS, CA 92653 |
| BUCK, JEFFREY C | 126 N WINDMILL TRL, GREENWOOD, IN 46142 |
| BUCK, JONATHAN | 1352 BELLSMITH DR, ROSWELL, GA 30076 |

| Claim Name | Address Information |
| --- | --- |
| BUCKHOFF, JOSEPH M | 9 PARK RIDGE CT, ASHEVILLE, NC 28803 |
| BUCKLER, CRAIG L | 4800 DAYSPRINGS CT, APEX, NC 27502 |
| BUCKLES, ANDREW | 1007 PROVIDENCE DR., ALLEN, TX 75002 |
| BUCKLES, ANDREW A | 1007 PROVIDENCE DR., ALLEN, TX 75002 |
| BUCKLES, CHERYL | 1721 RIVIERA DR, PLANO, TX 75093 |
| BUCKLEY, MICHAEL G | 6312 WHISPERING LAKE DR., GAYLORD, MI 49735-7569 |
| BUCKLEY, STEPHEN | 24 MIDWOOD ROAD, STONY BROOK, NY 11790 |
| BUCKLEY, STEPHEN | 920 HILDRETH ST, DRACUT, MA 01826 |
| BUCKMAN, GAYLA R | 2909 WINDING CREEK,DR, PLANO, TX 75023 |
| BUCKMIRE, JUNIOR | 19191 NW 23 PLACE, PEMBROKE PINES, FL 33029 |
| BUCKNER, ROBERT | 300 RIVER OAKS RD, BRENTWOOD, TN 37027 |
| BUCKSER, RENAE | 2530 CANYON LAKES DR, SAN RAMON, CA 94582 |
| BUCKSER, RENAE S | 2530 CANYON LAKES DR, SAN RAMON, CA 94582 |
| BUDDINGTON, JEFF | 164 BLUE CEDAR WALK, SUGAR HILL, GA 30518 |
| BUDIC, MIROSLAV | 408 SELETA DR, MURPHY, TX 75094 |
| BUDIHARDJO, PETER | 103 LOCHFIELD DRIVE, CARY, NC 27518 |
| BUDIHARDJO, PETER S | 103 LOCHFIELD DRIVE, CARY, NC 27511 |
| BUDLONG, GLADICE | 3812 PARKWOOD DR, GREENSBORO, NC 27403 |
| BUDLONG, RICK A | 13010 STEARNS ST, OVERLAND PARK, KS 66213 |
| BUDWICK, WAYNE A | 7847 49TH AVE., KENOSHA, WI 53142-4237 |
| BUDZINSKI, EDWARD | 1405 S E 20TH COURT, CAPE CORAL, FL 33990 |
| BUEHLER, CHRISTOPHER D | 2720 NEWPORT CIRCLE, PLANO, TX 75075 |
| BUENAVENTURA, YVELISSE | 2056 SHERRY LYNNE DRIVE, GARNER, NC 27529 |
| BUENO, OLIVIER | 1405 HAZELWOOD DRIVE, ALLEN, TX 75002 |
| BUENO, STEVE | 1405 HAZELWOOD DRIVE, ALLEN, TX 75002 |
| BUETTGEN, ELISABETH | 37 PAPAYA CR, BROWNSVILLE, TX 78521 |
| BUETTNER, RICHARD D | 99 POND CIRCLE, SOMERS, CT 06071 |
| BUFF, DOUGLAS | 114 DRYWOOD PL, CARY, NC 27513 |
| BUFFA, ANTHONY | 4764 PEBBLEBROOK DRIVE, OLDSMAR, FL 34677 |
| BUFFALOE, DENNIS E | 5405 YELLOWSTONE TRL, FT WORTH, TX 76101 |
| BUFFALOE, KENNETH A | 7509 FAYETTEVILLE RD, RALEIGH, NC 27603 |
| BUFFONE, GEORGE M | 116 DELMONT AVENUE, WORCESTER, MA 01604 |
| BUFFORD, PAUL | 901 CHALK LEVEL RD APT H-10, DURHAM, NC 27704 |
| BUFORD, MARK | 1005 SUGARBERRY LN, FLOWER MOUND, TX 75028 |
| BUFORD, STEVEN | 9917 TYLER, MCKINNEY, TX 75070 |
| BUFORD, STEVEN T | 9917 TYLER, MCKINNEY, TX 75070 |
| BUGAJSKA, BARBARA A | 4361 RIVERBOTTOM DR, NORCROSS, GA 30092 |
| BUGAJSKI, MAREK | 4361 RIVERBOTTOM DR, NORCROSS, GA 30092 |
| BUGGIE JR, JAMES A | 29 MULBERRY ROAD, BLUFFTON, SC 29910 |
| BUGLIOLI, THERESA J | 1 FIELDING CR, MILL VALLEY, CA 94941 |
| BUHLER, AARON | 5269 NW 112TH WAY, CORAL SPRINGS, FL 33076 |
| BUHLER, JOHN | VANHA VIERTOTOE 9 A 4, HELSINKI,  00350 FIN |
| BUHLER, JOHN | VANHA VIERTOTOE 9 A 4, HELSINKI 99,  00350 FINLAND |
| BUI, DUONG | 3308 INGRAM ROAD, , TX 75048 |
| BUI, HIEU | 3313 GRAND MESA DR., PLANO, TX 75025 |
| BUI, HIEU T | 3313 GRAND MESA DR., PLANO, TX 75025 |
| BUI, HOANG | 13174 TORRINGTON DRIVE, FRISCO, TX 75035 |
| BUI, HUNG T | 742 ALBANESE CR, SAN JOSE, CA 95111 |
| BUI, LANCHI T | 3717 LARCHMONT DR, ANNANDALE, VA 22003 |

| Claim Name | Address Information |
|---|---|
| BUI, LUONG V | 1477 JAPAUL LN, SAN JOSE, CA 95132 |
| BUI, NGOC | 935 VILLAGE PARK WAY, COPPELL, TX 75019 |
| BUI, NGOC T | 935 VILLAGE PARK WAY, COPPELL, TX 75019 |
| BUI, NHON H | 1084 N HILLVIEW DR, , CA 95035 |
| BUI, PETER | 1812 LA LOMA RD, PASADENA, CA 91105 |
| BUI, TRUNG Q | 2503 SHERLOCK DR, SAN JOSE, CA 95121 |
| BUIE, JAMES | 2116 NEESE ROAD, GRAHAM, NC 27253 |
| BUIGAS, RAFAEL | 8701 SW 12 ST APT 31, MIAMI, FL 33174 |
| BUITRON, NHELSON | 23 PLEASANT RIDGE RD., EAST STROUDSBURG, PA 18302 |
| BUKER, ROBERT S | 442 33RD STREET, WEST PALM BEA, FL 33407 |
| BULAN, SERGIU | 6909 CUSTER ROAD APT 503, PLANO, TX 75023 |
| BULARZIK-MUZAL, DANIEL | 1705 CASTALIA DRIVE, CARY, NC 27513 |
| BULENGO, RAYMOND | 748 HERITAGE WAY, WESTON, FL 33326 |
| BULENGO, RAYMOND C. | 748 HERITAGE WAY,  ACCOUNT NO. EIN 59-1664226  WESTON, FL 33326 |
| BULGER, JEFFREY | 103 WESTBANK CT, CARY, NC 27513 |
| BULGER, JOHN M | 3516 WANDERING TRL, PLANO, TX 75075 |
| BULGER, MELODY L | 103 WESTBANK CT, CARY, NC 27513 |
| BULGER, RONELLE M | 5609 WAYFARER DRIVE, PLANO, TX 75093 |
| BULGREN, ROGER J | 9235 ALBERS AVE., NORTHFIELD, MN 55057 |
| BULL, BRIAN | 144 WALLINGFORD ROAD, MILFORD, NH 03055 |
| BULL, JOHN W | 4403 SEVILLE LN, MCKINNEY, TX 75070 |
| BULL, THEODORE W | 454 CHESTNUT ST, VALPARAISO, IN 46385 |
| BULLARD, JAMES | 1405 E. STONE MASON DR, FUQUAY VARINA, NC 27526 |
| BULLARD, JERRY D | 6505 ROUNDROCK TRAIL, PLANO, TX 75023 |
| BULLEN, GREY | 39027 OLD STAGE PLACE, WATERFORD, VA 20197 |
| BULLEN, GREY W | 39027 OLD STAGE PLACE, WATERFORD, VA 20197 |
| BULLOCK TERRELL, MARILYN R | 90 BARNARD HILL RD, DUNBARTON, NH 03046 |
| BULLOCK, CAROLYN J | P O BOX 86, STEM, NC 27581 |
| BULLOCK, DENNIS | 3557 JACOBS RD, STEM, NC 27581 |
| BULLOCK, EDITH E | 2916 ROLESVILLE RD, WENDELL, NC 27591 |
| BULLOCK, JESSIE H | 3 CAPRI TERRACE, DURHAM, NC 27703 |
| BULLOCK, NANCY C | 14109 WELLINGTON TRACE, WEST PALM BEA, FL 33414 |
| BULLOCK, PAUL | 1107 WATERFORD WAY, ALLEN, TX 75013 |
| BULLOCK, ROGER D | 300 EAST C ST, BUTNER, NC 27509 |
| BULLOCK, VARMALEE | 127 PARKCREST DR, APEX, NC 27502 |
| BULLOCK, VERNON L | 4815 BARBEE RD, DURHAM, NC 27713 |
| BULLOCK, WILLIAM C | 263 CUNNINGHAM LANE, BLOOMINGDALE, IL 60108 |
| BUMGARDNER, DONALD L | 3651 6 MILE RD, SOUTH LYON, MI 48178 |
| BUMPASS, DIANE P | P.O. BOX 1048, OXFORD, NC 27565 |
| BUMPUS III, WAYNE | 9704 ARKANSAS ST, BELLFLOWER, CA 90706 |
| BUMPUS, WAYNE E | 9704 ARKANSAS ST, BELLFLOWER, CA 90706 |
| BUNCE, THOMAS R | 38425 JUNIPER TREE,RD, PALMDALE, CA 93551 |
| BUNCH, DORIS | 405 E BRIDGE, SMITHFIELD, NC 27577 |
| BUNCH, FRANKIE C | 128 HUTSON LANE, CLAYTON, NC 27527 |
| BUNCH, LYNN F | PO BOX 347, CREEDMOOR, NC 27522 |
| BUNKER, DONNA F | 6410 OAK GRVE CHURCH,RD, MEBANE, NC 27302 |
| BUNKER, HENRY D | 6410 OAK GROVE CHURC,H RD, MEBANE, NC 27302 |
| BUNN, EDNA J | RT 2 BOX 420, KENLY, NC 27542 |
| BUNNER, CHARLES | 1 BROOK ROAD, MONT VERNON, NH 03057 |

| Claim Name | Address Information |
|---|---|
| BUNNER, CHARLES B | 1 BROOK ROAD, MONT VERNON, NH 03057 |
| BUNT, CASEY H | 4901 WEST 93 AVE APT 1538, WESTMINISTER, CO 80031 |
| BUNTING, JOHN F | 380 BRITTANY HBR S., LAVONIA, GA 30553 |
| BUNTON II, CHARLES | 4701 HAVERWOOD LANE #1013, DALLAS, TX 75287 |
| BUONAROSA, ELIZABETH | 24 GLASGOW CR, HUDSON, NH 03051 |
| BUONOCORE, DOMINIC | 290 CITIZENS AVE, WATERBURY, CT 06704 |
| BUONOMO, BEVERLY A | 161 ARGYLE PLACE, KEARNY, NJ 07032 |
| BURAK, MARIANNE | 14715 THORNBIRD MANOR PKWY, CHESTERFIELD, MO 63017 |
| BURCH, GREGORY | 1740 HABERSHAM DR., CUMMING, GA 30041 |
| BURCH, KATHERINE L | BOX 280 B,RR1, EARLTON, NY 12058 |
| BURCH, MICHELE | 1740 HABERSHAM GATE,DRIVE, CUMMING, GA 30041 |
| BURCH, NYLE | 27002 48TH PL. S.,APT I - 301, KENT, WA 98032 |
| BURCHAM, RICHARD | 12702 E. 78TH CIRCLE NORTH, OWASSO, OK 74055 |
| BURCHBY, MARK | 79 ROLLING ACRES DRIVE, CALGARY,  T3R1B8 CANADA |
| BURDETTE, DAWN | 2270 SOUTH RIVER ROAD, MELBOURNE BEACH, FL 32951 |
| BURDETTE, NOYES B | 6618 BOXWOOD BRIDGE LANE, HOUSTON, TX 77041 |
| BURDETTE, RONALD D | 4715 TANGLEWOOD DR, RALEIGH, NC 27612 |
| BURDICK, DEANNA L | 7215 PHEASANT COURT, SACHSE, TX 75048 |
| BURDICK, SALLY H | 1 MASTERS COVE, PITTSFORD, NY 14534 |
| BURDICK, SHIRLEY H | 5314 WEST 119TH TER,APT 110, OVERLAND PARK, KS 66209 |
| BUREAU OF INTERNAL REVENUE | , ST. THOMAS, VI 00802 |
| BURFORD, KIMBERLY W | 1418 232ND AVE, SAMMAMISH, WA 98053 |
| BURGE, THOMAS W | 119B W 12TH ST, TRACY, CA 95376 |
| BURGER JR, ROBERT | 336 BELROSE DR, CARY, NC 27513 |
| BURGER, JOHN W | 16984 MULLEN RD, MEADVILLE, PA 16335 |
| BURGER, MICHEL | 19721 NE 169TH STREET, WOODINVILLE, WA 98077 |
| BURGER, ROBERT | 7200 EBENEZER CH RD, RALEIGH, NC 27612 |
| BURGESS, ANNIE M | P O BOX 92, CREEDMOOR, NC 27522 |
| BURGESS, JOHN | 417 FUCHSIA LANE, SAN RAMON, CA 94582 |
| BURGESS, LANCE | 50 SETTLERS WAY, DRACUT, MA 01826 |
| BURGESS, LANCE | 30 GARDEN ROAD, LOWELL, MA 01852 |
| BURGHARDT, EROL | 1204  DENTON DR, EULESS, TX 76039-2734 |
| BURGI, JUDY | 695 WESTERN TRL, KELLER, TX 76248 |
| BURGIN, SARA | 407 INTERN WAY, DURHAM, NC 27713 |
| BURGON, STEVE E | 18790 LLOYD DR, DALLAS, TX 75252 |
| BURGOYNE, THOMAS | 209 HETCHELTOWN RD, GLENVILLE, NY 12302 |
| BURIS, JOORAN | 20575 N LANDMARK LN, BARRINGTON, IL 60010 |
| BURKARD, JOHN | P.O. BOX 14166, RALEIGH, NC 27620 |
| BURKE, BARBARA R | 14641 SE 173RD STREET, RENTON, WA 98058 |
| BURKE, BRENDAN J | 334 JEAN ST, MILL VALLEY, CA 94941 |
| BURKE, CHRISTOPHER | 7020 ESTRELLA DE MAR, CARLSBAD, CA 92009 |
| BURKE, CLIFFORD L | 15 HARVARD ST, MASSAPEQUA, NY 11758 |
| BURKE, DENNIS C | 116 EAST WILMONT AVE, SOMERS POINT, NJ 08244 |
| BURKE, EDWIN F | 124 THOMAS JEFFERSON TERRACE, ELKTON, MD 21921 |
| BURKE, ELAYNE M | 21334 VILLAGE GREEN,CIRCLE, GERMANTOWN, MD 20876 |
| BURKE, FRANK | 1852 W 11TH ST, #136, TRACY, CA 95376 |
| BURKE, GRAHAM E | 1093 PENSIVE LN, GREAT FALLS, VA 22066 |
| BURKE, KAREN E | 4018B TRAVIS ST, DALLAS, TX 75204 |
| BURKE, KEVIN | 4304 HEATHGATE LANE, RALEIGH, NC 27613 |

| Claim Name | Address Information |
| --- | --- |
| BURKE, MARY | 9307 REDONDO DR, DALLAS, TX 75218 |
| BURKE, MARY R | 9307 REDONDO DR, DALLAS, TX 75218 |
| BURKE, MICHAEL | 7395 CANTER RUN, CUMMING, GA 30040 |
| BURKE, MICHAEL A | 9227 W PEMBROOKE LN, ORLAND PARK, IL 60462-6735 |
| BURKE, MICHAEL A | 6620 SHADY CREEK,CIRCLE, PLANO, TX 75024 |
| BURKE, PATRICIA | 7212 CREEKSTONE DR, SACHSE, TX 75048 |
| BURKE, PATRICIA | PATRICIA BURKE,7212 CREEKSTONE DR, SACHSE, TX 75048 |
| BURKE, PATRICK T | 304 EAST 20TH ST,APT LLB, NEW YORK, NY 10003 |
| BURKE, PAUL | 1 ORCHID CIRCLE, BURLINGTON, MA 01803 |
| BURKE, PETER | 3152 PARKWAY,SUITE 13, PMB 144, PIGEON FORGE, TN 37863 |
| BURKE, ROBERT | 1003 WINDSOR DRIVE, MCKINNEY, TX 75070 |
| BURKEPILE, NANCY N | 1064 NEW DUE WEST AV, MADISON, TN 37115 |
| BURKERT, WILLIAM K | 104 KHALSA CT., DURHAM, NC 27713 |
| BURKETT, JULIE | P.O. BOX 1286, PITTSBORO, NC 27312 |
| BURKETT, VIRGINIA K | 3691 WIDGEON WAY, EAGAN, MN 55123 |
| BURKEY, DAVID | 5 FOXTRAIL CIRCLE, ANGLEWOOD, CO 80110 |
| BURKEY, MARTHA | 104 MEADOWSTONE CT, CARY, NC 27513 |
| BURKEY, ROXANNE | 6405 WEST RED BIRD LN, DALLAS, TX 75236 |
| BURLBAW, CHARLES E | PO BOX 851463, RICHARDSON, TX 75085-1463 |
| BURLESON, GREG | 2301 PERFORMANCE DRIVE,#418, RICHARDSON, TX 75082 |
| BURLESON, JONATHAN | 2600 ASH DR., SAINT PAUL, TX 75098 |
| BURLEY, TODD | 16211 TANGLEWOOD DRIVE, URBANDALE, IA 50323 |
| BURLISON, JAMES F | 4437-A CHICKEN RD., LEBANON, TN 37090 |
| BURLOCK, JOYCE A | 473 CLINTON STREET, CONCORD, NH 03301 |
| BURNESS, CRAIG | 629 E. ANGELENO AVE.,UNIT 102, BURBANK, CA 91501 |
| BURNESS, DAINA P | 1475 ROSEBUD RD, SOUTH HAMPTON, PA 18966 |
| BURNETT, ELIZABETH | 2510 N HIGHWAY 175,NO 802, SEAGOVILLE, TX 75159 |
| BURNETT, JOANN | 3739 NORTHRIDGE DRIVE, IRVING, TX 75038 |
| BURNETT, RANELL D | 56 CAMINO, SUBRANTE, CA 94563 |
| BURNETT, ROBERT | 9220 N GARFIELD AVENUE, KANSAS CITY, MO 64155 |
| BURNETTE, EDWIN | 2671 BOWDEN DR, CREEDMOOR, NC 27522 |
| BURNETTE, KRISTEN | 5209 CEDARWOOD DR., RALEIGH, NC 27609 |
| BURNETTE, TIMOTHY L | 101 JC CORNER RD, PITTSBORO, NC 27312 |
| BURNEY, JOANN | 5321 WINTERS CHAPEL,RD, DORAVILLE, GA 30360 |
| BURNEY, TERENCE | 222 HOLLYHOCK LN, APEX, NC 27539 |
| BURNIE, COLIN | 899 HANAU AVE, PALM BAY, FL 32907 |
| BURNS JR, GEORGE W | 1808 WEST B ST, BUTNER, NC 27509 |
| BURNS, BILLY | 6409 ANTHONY LANE, SACHSE, TX 75048 |
| BURNS, BUTCH | 1021 N MARKET PLAZA,SUITE 107 PMB # 142, PUEBLO WEST, CO 81007 |
| BURNS, DANIEL R | 8839 CLEAVER LANE, TERRELL, TX 75160 |
| BURNS, DARTA M | 1906 DREW LANE, RICHARDSON, TX 75082 |
| BURNS, HOWARD R | 1216 COLMAR DR, PLANO, TX 75023 |
| BURNS, JOHN | 2412-280 WEST RENNER RD, RICHARDSON, TX 75080 |
| BURNS, JOHN A | 2412-280 WEST RENNER RD, RICHARDSON, TX 75080 |
| BURNS, MARY F | 256 W 25TH ST, RIVIERA BEACH, FL 33404 |
| BURNS, MICHAEL | 4 LONGFELLOW PLACE,APT. 2711, BOSTON, MA 02114 |
| BURNS, MICHAEL | 101 PRIMGHAR AVE,P.O. BOX 126, ARCHER, IA 51231 |
| BURNS, MICHAEL J | 103 BRITTANY PLACE, N. WALES, PA 19454 |
| BURNS, PATRICIA A | 3350 N KEDVALE, CHICAGO, IL 60641 |

| Claim Name | Address Information |
|------------|---------------------|
| BURNS, STEPHEN | 432 N LYNNBANK RD, HENDERSON, NC 27537-2754 |
| BURNS, TIMOTHY S | 25 S MEDOW RD, CARVER, MA 02330 |
| BURNSIDE, WARREN S | 8805 BRACERIDGE RD, RALEIGH, NC 27613 |
| BURPEE, GRAZIELLA | 5 PARK PLACE,UNIT 707, ANNAPOLIS, MD 21401 |
| BURRA, RAGHURAM | 1800 E. SPRING CREEK PKWY #337, PLANO, TX 75074 |
| BURRI, KERILYN | 8980 CAMINO DEL AVION, GRANITE BAY, CA 95746 |
| BURRIS, ANDY | 1817 CLIFFORD, SANTA CLARA, CA 95051 |
| BURRIS, LAURA | 913 LONGHORN, PLANO, TX 75023 |
| BURROW, THOMAS B | 2137 TRELLIS, RICHARDSON, TX 75081 |
| BURROWS, GARY W | 4054 NOBEL DRIVE #105, SAN DIEGO, CA 92122 |
| BURRUS, KEVIN S | 7617 SWEET SPRINGS,ROAD, HOLLY SPRINGS, NC 27540 |
| BURSICK, DEBORAH | 508 W HARRISON, ROYAL OAK, MI 48067 |
| BURT, CARLTON D | 2583 KNOX ST NE, ATLANTA, GA 30317 |
| BURT, FRANK L | 1180 LAKE ROYALE, LOUISBERG, NC 27549 |
| BURT, JAMES W | 1360 WICKLOW ST, BOULDER, CO 80303 |
| BURT, KENNETH H | R.F.D. #1      HAM R,OAD, CENTER BARNST, NH 03225 |
| BURTON, ANNIE R | 1201 AVENUE F, RIVIERA BEACH, FL 33404 |
| BURTON, BOBBIE A | 1111 WELLONS DRIVE, DURHAM, NC 27703 |
| BURTON, DAVID W | 2619 GRAND OAK DRIVE, FRANKLINTON, NC 27525 |
| BURTON, HARRY C | 816 BROOK AVE, MORTON, PA 19070 |
| BURTON, JULIA | 106 RANDOM FARMS DR, CHAPPAQUA, NY 10514 |
| BURTON, LARRY R | 21315 RENSELAER, FARMINGTON HI, MI 48024 |
| BURTON, LEE L | 1010 FOSTER WAY, , NV 89408 |
| BURTON, LINDA | 3D LAUREL DR, MAPLE SHADE, NJ 08052 |
| BURTON, NORBERT | 99 MEADOWBROOK RD, HEMPSTEAD, NY 11550 |
| BURTON, PAUL | 7099 S.R. 638, BELLEFONTAINE, OH 43311 |
| BURTON, PAUL R | 7099 S.R. 638, BELLEFONTAINE, OH 43311 |
| BURTON, RANDY G | 315 WEST FERDON ST, LITCHFIELD, IL 62056 |
| BURTON, RAYMOND D | 3645 CATHOLIC CHURCH, CEDAR HILL, TN 37032 |
| BURTON, RICHARD H | 112 NORTHAMPTON DR., , GA 30115 |
| BURTON, ROBERT | 2901 CREEK VALLEY DRIVE, GARLAND, TX 75040 |
| BURTON, SARAH | 9821 SUMMERWOOD CR #1605, DALLAS, TX 75243 |
| BURWELL, SCOTT | 8633 BAYBRIDGE WYND, RALEIGH, NC 27613 |
| BURWELL, SCOTT A | 9404 FLORAL RIDGE CT, RALEIGH, NC 27613 |
| BUSARDO, PHILIP J | 1262 BEACH AVE, ROCHESTER, NY 14612 |
| BUSBY, JAMES | 26 PONDVIEW DR, DERRY, NH 03038 |
| BUSCARINO, MICHAEL D | 406 BRONCO CIR, DENTON, TX 76208 |
| BUSCH, DONALD L | 43740 EAST 156TH STREET, RICHMOND, MO 64085 |
| BUSCH, GILBERT | 3273 WINSLOW WAY, NW SALEM, OR 97304 |
| BUSCH, JAMES | 3713 MULBERRY LN, BEDFORD, TX 76021 |
| BUSENBARK, RICHARD | 395 OLD GREENFIELD RD, PETERBOROUGH, NH 03458 |
| BUSH, FLORENCE M | 4600 BOATMAN STREET, LAKE WORTH, FL 33463 |
| BUSH, KEVIN | 1255 E HORSESHOE AVE, GILBERT, AZ 85296 |
| BUSH, KEVIN C | 1255 E HORSESHOE AVE, GILBERT, AZ 85296 |
| BUSH, MATTIE | 1105 AMRICANA LANE,APT. 12102, MASQUITE, TX 75150 |
| BUSH, TERRY | 5004 COPPERHILL CIR, PARKER, TX 75002 |
| BUSH, TERRY W | 5004 COPPERHILL CIR, PARKER, TX 75002 |
| BUSHEY, KEN | 5998 SERENA ST #D, SIMI VALLEY, CA 93063 |
| BUSHMAN, JEFF | 3479 ASHWOOD LANE, ATLANTA, GA 30342 |

| Claim Name | Address Information |
|---|---|
| BUSHNELL, ROGER | 234 STANBERRY RD., DEEP GAP, NC 28618 |
| BUSINESS SOLUTION SYSTEMS | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,152, NAWALA, COLOMBO,    SRI LANKA |
| BUSSEY, CHRISTOPHER | 3002 FOXBORO DR, RICHARDSON, TX 75082 |
| BUSSEY, ELIZABETH | 620 GERMAN LN, FRANKLIN, TN 37067 |
| BUSSIE, BARBARA A | 1366 ELIZABETH AVE, ATLANTA, GA 30310 |
| BUSTAMANTE & BUSTAMANTE | AV PATRIA Y AV AMAZONAS, QUITO,    ECUADOR |
| BUSTANY, MOHAMMED S | 524 CLAREY PL, SAN JOSE, CA 95117 |
| BUSTILLOS, ALICE | 1622 GRANDBERRY DR, MELISSA, TX 75454 |
| BUSTILLOS, ALICE E | 1622 GRANDBERRY DR, MELISSA, TX 75454 |
| BUSWELL, JOHN | 4820 FISHER ROAD, ATHENS, OH 45701 |
| BUTCHER, JOSEPH | 6071 DOYLE DRIVE, HUNTINGTON BEACH, CA 92647 |
| BUTCHER, LEONDIAS | 400 SUNNY RIDGE LN, GOLDEN VALLEY, MN 55422 |
| BUTCHER, PHILLIP | 8020 STILL BREEZE DR, FUQUAY VARINA, NC 27526 |
| BUTCHER, TERRY | 5311 OAKBROOK DR, DURHAM, NC 27713 |
| BUTLER JR, VAN | 8407 ELLERY DR, DALLAS, TX 75243 |
| BUTLER, BETTY H | 5861 POST RD, WINSTON, GA 30187 |
| BUTLER, CALVIN | 4302 DIPLOMACY DR., ROWLETT, TX 75089 |
| BUTLER, CALVIN J | 4302 DIPLOMACY DR., ROWLETT, TX 75089 |
| BUTLER, CHARLES I | 201 DRAYMORE WAY, MORRISVILLE, NC 27560 |
| BUTLER, CURTIS | 3 VICTORIA CT, MEDFORD, NJ 08055 |
| BUTLER, DEE ANN | 7713 BRIARRIDGE CT, N. RICHLAND HILLS, TX 76180 |
| BUTLER, EDWINA Y | 1061 REGIS RD SE, ATLANTA, GA 30315 |
| BUTLER, FREDERICK A | 7713 BRIARRIDGE CT, NO RICHLAND HILLS, TX 76180 |
| BUTLER, GEORGE | 1613 GLOUCHESTER DRIVE, GARLAND, TX 75044 |
| BUTLER, GEORGE P | 1613 GLOUCHESTER DRIVE, GARLAND, TX 75044 |
| BUTLER, JACK E | 4300 RED BERRY CT., CHARLOTTE, NC 28213 |
| BUTLER, JAMES I | 98 PETERS AVE, HEMPSTEAD, NY 11550 |
| BUTLER, NEIL | APPLIED VOICE TECHNO,11410 NE 122ND WAY, KIRKLAND, WA 98034 |
| BUTLER, SUSAN | 3312 SHERRYE DRIVE, PLANO, TX 75074 |
| BUTLER, TIMOTHY | 7460 CALHOUN ST, DEARBORN, MI 48126 |
| BUTNER, BRENDA | 514 SHASTEEN BEND, WINCHESTER, TN 37398 |
| BUTNER, LISA S | 4810 HAYDENS WALK DR, ALPHARETTA, GA 30202 |
| BUTTERS, GERALD J | 3583 SAN CARLOS DR., ST. JAMES CITY, FL 33956 |
| BUTTERS, ROBERT | 5212 FREDERICKSBURG WAY EAST, BRENTWOOD, TN 37027 |
| BUTTERS, ROBERT W | 5212 FREDERICKSBURG WAY E., BRENTWOOD, TN 37027 |
| BUTTS, TERESA | 4393 INDIGO DR, SAN JOSE, CA 95136 |
| BUTVICH, THOMAS J | 1575 COUNTRY CLUB ROAD, ALLEN TOWN, PA 18106 |
| BUXTON, CYNTHIA | 127 QUINN, NASHVILLE, TN 37210 |
| BUYERZONE | BUYERZONE COM,125 WALNUT STREET, WATERTOWN, MA 02472 |
| BUYERZONE COM | 125 WALNUT STREET, WATERTOWN, MA 02472 |
| BUYNA, KATHERINE | 3105 GROSS AVENUE, WAKE FOREST, NC 27587 |
| BUZZELL, GRETCHEN U | 4673 AMBERWOOD TRAIL, MARIETTA, GA 30062 |
| BWCS | BWCS LTD,6 WORCESTER ROAD, LEDBURY,  HR8 1PL UNITED KINGDOM |
| BWCS LTD | 6 WORCESTER ROAD, LEDBURY,  HR8 1PL UNITED KINGDOM |
| BYARS, JR, JESSIE | 5165 TENNYSON DR., BEAUMONT, TX 77706 |
| BYBSA INGENIERIA SA DE CV | HELIOTROPO NO 42, DEL XOCHIMILCO,  16090 MEXICO |
| BYCZYNSKI, ROBERT T | 18 HAVERSHAM COURT, THE WOODLANDS, TX 77384 |
| BYE, DANIEL | 11620 RIVERVIEW ROAD, EDEN PRAIRIE, MN 55347 |
| BYER, JEFFREY | 842 HANOVER AVE, SUNNYVALE, CA 94087 |

| Claim Name | Address Information |
|---|---|
| BYER, REBECCA L | 842 HANOVER AVENUE, SUNNYVALE, CA 94087 |
| BYERS, FREDDIE | 149 WALTONS CREEK RD, MORRISVILLE, NC 27560 |
| BYERS, SUZANNE M | 1664 E. EL DOURADO AVE., REEDLEY, CA 93654 |
| BYK, ANTHONY | 2 WYCLIFF RD, PALM BEACH GA, FL 33418 |
| BYKERK, DAVID | 25101 DANAPEPPER, DANA POINT, CA 92629 |
| BYLAND, JEFF M | 38300 30TH ST E,#213, PALMDALE, CA 93550 |
| BYLES, DAVID | 215 LAKE FOREST DR SW, PINEHURST, NC 28374 |
| BYNUM, JAIMIE | 5409 NEUSE PLANTERS COURT, RALEIGH, NC 27616 |
| BYNUM, MONIQUE | 1574 LODI AVE, SAN MATEO, CA 94401 |
| BYRD JR, JESSIE D | 106 COVEWOOD CT, DURHAM, NC 27713 |
| BYRD, ADAM | 6080 CANVAS BACK, FRISCO, TX 75034 |
| BYRD, ADAM R | 6080 CANVAS BACK, FRISCO, TX 75034 |
| BYRD, DAVID | 3808 ROSE CT, MCKINNEY, TX 75070-7485 |
| BYRD, JUANITA | P.O. BOX 1254, LITHONIA, GA 30058 |
| BYRD, KEVIN | 1605 N 2530 W, CLINTON, UT 84015 |
| BYRD, LARRY | 1028 WYNDHAM HILL LN, FRANKLIN, TN 37069 |
| BYRD, MARCUS D | 1915 SHAW ROAD, DURHAM, NC 27704 |
| BYRD, REGINALD | 625 O'QUINN RD, LILLINGTON, NC 27546 |
| BYRD, RICHARD | 308 TWEED CIRCLE, CARY, NC 27511 |
| BYRNE, MICHAEL F | 928 BROOK AVE, SECANE, PA 19018 |
| BYRNES II, ROBERT D | 46568 BROADSPEAR TER, STERLING, VA 20165 |
| BYRNES, ERVINE G | P O BOX 92474, LAKELAND, FL 33804-2474 |
| BYRNES, PETER A | PO BOX 118, VIENNA, ME 04360 |
| BYRNES-FURLANI, KATHLEEN | 2625 HIDDEN MEADOW DR, FUQUAY VARINA, NC 27526 |
| BZDYL, JAMES | 11214 MARLIN CT., NOBLESVILLE, IN 46060 |
| C MARK | C MARK CORP,10515 MARKISON ROAD, DALLAS, TX 75238 |
| C MARK CORP | 10515 MARKISON ROAD, DALLAS, TX 75238 |
| CA | CA INC,COMPUTER ASSOCIATES INTL INC,ONE COMPUTER ASSOCIATES PLAZA, ISLANDIA, NY 11749-7000 |
| CABABA, EDWARD G | 11182 SCANNELL CT, SAN DIEGO, CA 92126 |
| CABALITASAN, DANILO G | 7732 BLACK SAND WAY, ANTELOPE, CA 95843 |
| CABALLERO, CRYSTAL | 745 W. SHIRLEY ST., STEPHENVILLE, TX 76401 |
| CABALLERO, NORBERTO | 4021 SW 139TH AVE, DAVIE, FL 33330 |
| CABAN, BRENDA | 437 VISTA ISLES DR,APT 2213, PLANTATION, FL 33325 |
| CABIBI, FRANCIS | 12831 BRYANT ST, YUCAIPA, CA 92399 |
| CABILLOT, JOY C | 3206 WARNER LANE, MOUND, MN 55364 |
| CABINET PLASSERAUD | 52 RUE DE LA VICTOIRE, PARIS,  75440 FRANCE |
| CABLE & WIRELESS - CUSTOMER PREMISES | , ,   UNITED KINGDOM |
| CABLE JR, ANDREW | 735 BLOCHING CIRCLE, CLAYTON, CA 94517 |
| CABLE ONE | CABLE ONE,1314 N 3RD STREET, PHOENIX, AZ 85004-1748 |
| CABLE ONE INC | GINNY WALTER,DONNA COLON,1314 NORTH 3RD ST, PHOENIX, AZ 85004-1748 |
| CABLEVISION LIGHTPATH INC | PO BOX 360111, PITTSBURGH, PA 15251-6111 |
| CABLING CONCEPTS LLC | KRISTEN SCHWERTNER,JOHN WISE,485 ADAMS LN, SEVERNA PARK, MD 21146-2801 |
| CABOT, GERRY | 5452 GOLDEN CURRANT WAY, PARKER, CO 80134 |
| CABRAL, JANICE | 3115 MELROSE DRIVE, MCKINNEY, TX 75070 |
| CABRAL, JUSTO | 4407 HOPSON ROAD # 4008, MORRISVILLE, NC 27560 |
| CABRAL, ROBERT | 33 HICKORY LANE, HUDSON, MA 01749 |
| CABRAL, SHERMAN | 4703 BASIL DR, MCKINNEY, TX 75070 |
| CABREJA, JESUS | 1370 ST NICHOLAS AVE,#3-S, NEW YORK, NY 10033 |

| Claim Name | Address Information |
|---|---|
| CABRERA, CONCEPCION | 8291 NW 185 ST, HIALEAH, FL 33015 |
| CABRERA, JOSE | 2156 REDWOOD AVENUE, ONTARIO, CA 91762 |
| CABRERA, LEONARD | 2637 EBONY WAU, MODESTO, CA 95355 |
| CACCIPPIO, DOMINICK | 5 SUSAN COURT, SYOSSET, NY 11791 |
| CACERES-MARI, ALFONSO | 7408 PEPPERCORN CT, RALEIGH, NC 27613 |
| CACERES-MARI, ALFONSO P | 7408 PEPPERCORN CT, RALEIGH, NC 27613 |
| CACHA, CYRIL | 110 STEEP BANK DRIVE, CARY, NC 27511 |
| CADAWAS, RODNEY | 1445 CLERMONT RD, DURHAM, NC 27713 |
| CADD, BRENT | 2512 SWEETGUM DR, APEX, NC 27539 |
| CADD, BRENT E | 2512 SWEETGUM DR, APEX, NC 27539 |
| CADDO SHREVEPORT | , , LA |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION,P.O. BOX 104, SHREVEPORT, LA 71161 |
| CADE JR, WILLIAM | 207 CASA URBANO, CLINTON, MS 39056 |
| CADE, CHESTER | 17 SERENE CANYON RD, RANCHO SANTA MARGARITA, CA 92688 |
| CADENCE | CADENCE DESIGN SYSTEMS INC,2655 SEELY AVENUE MS 6A1, SAN JOSE, CA 95134-1931 |
| CADENCE DESIGN SYSTEMS INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2655 SEELY AVENUE, SAN JOSE, CA 95134-1931 |
| CADRUVI, STEVE | 980 W WASHINGTON AVE, SUNNYVALE, CA 94086 |
| CADWGAN, NICHOLAS | 41 FRANKLIN CATHCART CRES., STITTSVILLE,  K2S2A5 CANADA |
| CADY, DOROTHY E | 11207 MESQUITE DR., DADE CITY, FL 33525 |
| CAFFARELLI, KRISTIN | 604 WATERVIEW COURT, NAPERVILLE, IL 60563 |
| CAFFEY, KEITH | 66 MAVERICK DR., SADLER, TX 76264 |
| CAFFREY III, RAYMOND | 791 NONAVILLE RD, MT JULIET, TN 37122 |
| CAFFREY, KELLY D | 791 NONAVILLE RD, MOUNT JULIET, TN 37122 |
| CAFFRY, JOHN W | PO BOX 1139, BRISTOL, RI 02809-0903 |
| CAGIANNOS, ELIAS | 87 WOODLAND ROAD, MADISON, NJ 07940 |
| CAGIANNOS, ELIAS | 515 EBLEY PL, ALPHARETTA, GA 30022 |
| CAGLE, DONNA LANE | 5611 WILLIS ROAD, YPSILANTI, MI 48197 |
| CAHANE, EMMANUELLE | 2803 LITTLE JOHN, SAN ANTONIO, TX 78209 |
| CAHILL, THOMAS A | 21-12 CROTON LAKE, KATONAH, NY 10536 |
| CAHOON, DAVID C | 13157 APPLEGROVE LN, OAK HILL, VA 20171 |
| CAI, FLORA F | 4790 BYERS RD, ALPHARETTA, GA 30022 |
| CAI, JIAN | 1926 DEERCREEK DR, ALLEN, TX 75013 |
| CAI, KARL | 58-C CHARLES RIVER ROAD, WALTHAM, MA 02453 |
| CAI, YUAN | PO BOX 110427, CAMPBELL, CA 95011-0427 |
| CAIDIN, NEAL D | 3 INDIGO CREEK TRAIL, DURHAM, NC 27712 |
| CAIN, PAUL W | 17481 NW 12TH ST, PEMBROKE PINES, FL 33029 |
| CAIN, THOMAS A | 6905 SWEETWATER DR, PLANO, TX 75023 |
| CAIN-MURPHY, MARY | 8320 LAKEWOOD DR, RALEIGH, NC 27613 |
| CAIN-MURPHY, MARY A | 8320 LAKEWOOD DR, RALEIGH, NC 27613 |
| CAINE, STEVEN L | 437 REGATTA BAY BOULEVARD, DESTIN, FL 32541 |
| CAINES, GEORGE | 3500 BERKELEY PK CT, DULUTH, GA 30136 |
| CAISON, CHARLES C | 6225 DOYLE ROAD, DURHAM, NC 27712 |
| CAISSE JR, ROBERT E | 54 FLOOD RD, MARLBOROUGH, CT 06447 |
| CAL-COMP ELECTRONICS | KRISTEN SCHWERTNER,PETRA LAWS,3F 205 BEI HSIN RD SEC 3, HSINTIEN CITY,  231 TAIWAN |
| CALABRO, CHRISTOPHER | 217 GENSON DRIVE, HASKINS, OH 43525 |
| CALAMUSO, JOSEPH M | 71-34 147TH ST, KEW GARDENS, NY 11367 |
| CALANDRA SR, TEDDY A | 123 NEW ROAD, TABERNACLE, NJ 08088 |

| Claim Name | Address Information |
|---|---|
| CALAUTTI, NICK | 2705 DUNHAVEN DRIVE, GARNER, NC 27529 |
| CALCAGNO, RICHARD | 660 LONGWOOD DRIVE, ATLANTA, GA 30305 |
| CALCASIEU PARISH | , , LA |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION,P.O. BOX 2050, LAKE CHARLES, LA 70602-2050 |
| CALCULATOR & COMPUTER CENTER INC | KRISTEN SCHWERTNER,JOHN WISE,555 THEODORE FREMD, RYE, NY 10580-1451 |
| CALDWELL II, JOSEPH | 1332 COMANCHE DR, ALLEN, TX 75013 |
| CALDWELL, CRAIG | 178 SUNSET DRIVE, MURPHY, TX 75094 |
| CALDWELL, DELIA E | 207 GEORGETOWN RD, RALEIGH, NC 27608 |
| CALDWELL, JOANNE M | 4235 HWY 527, HAUGHTON, LA 71037-9132 |
| CALDWELL, KEVIN | 1512 PEGGY LOFTICE DR., WYLIE, TX 75098 |
| CALDWELL, MURIEL L | 11 SHERWOOD MEADOWS, PEMBROKE, NH 03275 |
| CALDWELL, SANDRA J | 5508 COLUMBUS ROAD, WEST PALM BEA, FL 33405 |
| CALDWELL, VICKI | 20 D WHITNEY RIDGE ROAD,APT 7, FAIRPORT, NY 14450 |
| CALEFATE, RONALD | 48 SAGAMORE ROAD,APT. 18, BRONXVILLE, NY 10708 |
| CALEFATE, RONALD P | 48 SAGAMORE ROAD,APT. 18, BRONXVILLE, NY 10708 |
| CALEIDOSCOPE COMMUNICATIONS CO INC | KRISTEN SCHWERTNER,JOHN WISE,3 MAIN ST, BURLINGTON, VT 05401-5216 |
| CALES, KEITH W | 79 OAK ST APT 104, ASHLAND, MA 01721 |
| CALEY, ANNA L | 509 S ASPEN AVE, , NM 88203-1503 |
| CALHOON, BRUCE A | ROUTE 3 BOX 367, PITTSBORO, NC 27312 |
| CALHOON, DONNA P | 127 MARK TEAGUE RD, PITTSBORO, NC 27312 |
| CALHOUN, BRIAN | 713 LOGAN CT, WYLIE, TX 75098 |
| CALHOUN, JOHN | 205 BEACHERS BROOK LN, CARY, NC 27511 |
| CALHOUN, PATRICIA | 713 LOGAN CT, WYLIE, TX 75098 |
| CALHOUN, RANDY | 3420 FM RD 1461, MCKINNEY, TX 75071 |
| CALHOUN, RANDY M | 3420 FM RD 1461, MCKINNEY, TX 75071 |
| CALI, KIMBERLY O | 47467 SHARPSKIN ISLAND SQUARE, STERLING, VA 20165 |
| CALIAN | CALIAN TECHNOLOGY SERVICES,2 BEAVERBROOK ROAD, KANATA,  K2K 1L1 CANADA |
| CALIAN TECHNOLOGY SERVICES | 2 BEAVERBROOK ROAD, KANATA, ON K2K 1L1 CANADA |
| CALIFF, STEVEN | 831 FALCON TRAIL, MURPHY, TX 75094 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT,PO BOX 944230, SACRAMENTO, CA 94244-2300 |
| CALIFORNIA SOFTWARE LABORATORIES | 6800 KOLL CENTER PARKWAY, PLEASANTON, CA 94566 |
| CALIFORNIA STATE LEGISLATIVE OFFICE | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,STATE CAPITOL, SACRAMENTO, CA 95814 |
| CALIFORNIA STATE TEACHER RETIREMENT | SYSTEM C/O THOMAS PROPERTIES GROUP, NEWARK, NJ 07188-0023 |
| CALIGAN, ROBERT | 40 SOUTHCREEK COURT, SAN JOSE, CA 95138 |
| CALIS, ARZU | 701 WATER OAK DR, PLANO, TX 75025 |
| CALISTRI, THOMAS | 78 SPRING HOLLOW ROAD, FAR HILLS, NJ 07931 |
| CALIX NETWORKS INC | GINNY WALTER,LORI ZAVALA,1035 N MCDOWELL BLVD, PETALUMA, CA 94954-1173 |
| CALKINS, DAVID E. | 300 NORTHVIEW DR,  ACCOUNT NO. 8535 OR 6520  RICHARDSON, TX 75080 |
| CALL JENSEN & FERRELL | 610 NEWPORT CENTER DR, NEWPORT BEACH, CA 92660 |
| CALLAHAN, CYNTHIA L | 6513 CADDO COURT, PLANO, TX 75023 |
| CALLAHAN, DANIEL K | 3855 CANADA ROAD, GILROY, CA 95020 |
| CALLAHAN, JOHN G | 3157 SAWYER COURT, MARIETTA, GA 30066 |
| CALLAHAN, JOHN G | 2799 NW 127TH AVE, PORTLAND, OR 97229 |
| CALLAHAN, JOHN J | 2954 BROOK MILL CT, HERNDON, VA 22071 |
| CALLAHAN, JOSEPH J. | GLOBAL CORP ACTION DEPT JAB5W,PO BOX 1631, BOSTON, MA 02105-1631 |
| CALLAHAN, MAUREEN | 431 BELLWOOD DR, SANTA CLARA, CA 95054 |
| CALLAHAN, ROSANNE E | 13 SENECA LANE, WAPPINGERS, NY 12590 |
| CALLAHAN, WILLIAM | 1210 COUNTRY CLUB DR., DURHAM, NC 27712 |
| CALLAN, RONALD | 1106 BEKONSCOT DR, SPRING, TX 77379 |

| Claim Name | Address Information |
|---|---|
| CALLANAN, RICHARD | 29 SYCAMORE LN, RIDGEFIELD, CT 06877 |
| CALLANAN, RICHARD P | 29 SYCAMORE LN, RIDGEFIELD, CT 06877 |
| CALLARI, GUY A | 5 ROBIN BRAE RD, WARWICK, NY 10990 |
| CALLCOPY INC | KRISTEN SCHWERTNER,PETRA LAWS,1275 KINNEAR RD, COLUMBUS, OH 43212-1155 |
| CALLEJA, ERIC | 103 GENTLEWOODS DRIVE, CARY, NC 27518 |
| CALLEROS, SOLOMON O | 549 EAST MCKILLIPS ROAD #44, MESA, AZ 85203 |
| CALLIDUS | CALLIDUS SOFTWARE INC,160 W SANTA CLARA STREET, SANJOSE, CA 95113-1736 |
| CALLIDUS SOFTWARE INC | 160 W SANTA CLARA STREET, SANJOSE, CA 95113-1736 |
| CALLIHAN, DONNIE A | 5274 STATE HIGHWAY 1025, OLIVE HILL, KY 41164 |
| CALLIN, MELANIE | 1135 PINEDALE LANE, DALLAS, TX 75241 |
| CALLISCH, DAVID | 827 SCHOOLHOUSE ROAD, SAN JOSE, CA 95119 |
| CALLOS, RICHARD | 10814 STEPPINGTON DR APT 3317, DALLAS, TX 75230 |
| CALMENSON, LOUIS | 6714 WINDROCK RD, DALLAS, TX 75252 |
| CALMENSON, LOUIS J | 6714 WINDROCK RD, DALLAS, TX 75252 |
| CALMES, DEBBYE | 7213 LASALLE AVENUE, BATON ROUGE, LA 70806 |
| CALVA, CINDY | 622 HALCYON MEADOW DRIVE, CARY, NC 27519 |
| CALVERLEY, PETER C | 1373 DEROCHE CT, SUNNYVALE, CA 94087 |
| CALVERT, MARY | 24351 MACEDO, MISSION VIEJO, CA 92691 |
| CALVIN, CURTIS V | 158 STONYBROOK DR., IONE, CA 95640 |
| CALVO, ANA A | 6538 N DAMEN, CHICAGO, IL 60645 |
| CALZADA, MICHAEL | 2156 NW 171 TERRACE, PEMBROKE PINES, FL 33028 |
| CAMACHO, CARMEN L | POBOX 056043, WEST PALM BEACH, FL 33405 |
| CAMACHO, MILAGROS | 3324 N. AVERS, CHICAGO, IL 60618 |
| CAMARA, KANE | 314 SHADYWOOD LN, SEAGOVILLE, TX 75159 |
| CAMARDO, VANESSA | 30 HUDSON STREET,PROXY DEPARTMENT, JERSEY CITY, NJ 07302 |
| CAMARDO, VANESSA | 30 HUDSON STREET,PROXY DEPARTMENT, JERSEY CITY, NJ 07302 |
| CAMARDO, VENESSA | 30 HUDSON STREET,PROXY DEPARTMENT, JERSEY CITY, NJ 07302 |
| CAMAROTA, MICHAEL A | 16 WEYMOUTH DR, BEDFORD, NH 03110 |
| CAMEO PERSONNEL SYSTEMS INC | 440 SOUTH MAIN STREET, MILLTOWN, NJ 08850 |
| CAMERON, BENNIE F | 718 STINBHURST DR, DURHAM, NC 27713 |
| CAMERON, CHARLES T | 3339 MOOREWOOD CT, SACRAMENTO, CA 95821 |
| CAMERON, DAVID M | 338 W GIBSON, CLOVIS, CA 93612 |
| CAMERON, DENNIS | 11744 REDWOOD AVE, HESPERIA, CA 92345 |
| CAMERON, GARNET G | POB 110105, CARROLLTON, TX 75011 |
| CAMERON, JOEL | 514 OLDE TOWNE DRIVE, SANFORD, NC 27330 |
| CAMERON, LEO P | 4213 WICHITA DRIVE, CARROLLTON, TX 75010 |
| CAMERON, MARCI | 1000 VILLA DOWNS, PLANO, TX 75023 |
| CAMERON, RANDOLPH | RT 2 BOX 762, TIMBERLAKE, NC 27583 |
| CAMERON, ROBERT A | 1009 RIVER RD, HINCKLEY, OH 44233 |
| CAMERON, WILFRED | 5355 RIVERVIEW DRIVE, ST. AUGUSTINE, FL 32080 |
| CAMERON, WILFRED J | 5355 RIVERVIEW DR, ST AUGUSTINE, FL 32080 |
| CAMIANT | CAMIANT INC,200 NICKERSON ROAD, MARLBOROUGH, MA 01752-4603 |
| CAMIANT INC | 200 NICKERSON ROAD, MARLBOROUGH, MA 01752-4603 |
| CAMILLE, BRIAN E | 71 PLEASANT ST, ASHLAND, MA 01721 |
| CAMMOCK, ETON B | 4418 CARPENTER AVE, BRONX, NY 10470 |
| CAMP, LISA M | 301 SCHUBERT CIR, AMESONT, IA 50010 |
| CAMP, MARCUS K | 3304 COLE AVE,APT. 277, DALLAS, TX 75204 |
| CAMP, PAUL | 1881 DUNCAN DR, TRACY, CA 95376 |
| CAMPANA, DAVID | 335 ROCKLAND ROAD, SCITUATE, RI 02857 |

| Claim Name | Address Information |
|---|---|
| CAMPAU, THOMAS | 2433 MARY MAVIN, FUQUAY VARINA, NC 27526 |
| CAMPBELL CREEK LTD. | PO BOX 201365, DALLAS, TX 75320-1365 |
| CAMPBELL, ALEXANDER | 6 STRATHMERE CLUB, AMESBURY, MA 01913 |
| CAMPBELL, ALFRED | 62 OVERLEDGE DRIVE, DERRY, NH 03038 |
| CAMPBELL, BONNIE BENDER | 709 JAYWOOD DR, OLD HICKORY, TN 37138 |
| CAMPBELL, BRYAN | 713 BRAIDWOOD RIDGE, ACWORTH, GA 30101 |
| CAMPBELL, CHARLES G | 3560 ELM STREET, PITTSBURGH, PA 15234 |
| CAMPBELL, DAVID K | 1143 STONUM LN, MANTECA, CA 95337 |
| CAMPBELL, DONALD C | 3410 LODGE DRIVE, BELMONT, CA 94002 |
| CAMPBELL, EDWARD | 67 MAPLEHURST AVE, MANCHESTER, NH 03104 |
| CAMPBELL, GLEN A | 2921 BELLS POINTE COURT, APEX, NC 27539 |
| CAMPBELL, GREGORY M | 100 BEEKMAN ST,4E, NEW YORK, NY 10038 |
| CAMPBELL, HUGH | 6432 OUTLOOK COURT, FLOWERY BEACH, GA 30542 |
| CAMPBELL, JAMES | 408 ORCHARD LANE, ALLEN, TX 75002-4962 |
| CAMPBELL, JAMES R | 114 SANGER DR, CARY, NC 27519 |
| CAMPBELL, JEAN M | 34 CLUBHOUSE DR, CROMWELL, CT 06416 |
| CAMPBELL, JOHN | 10001 HIDDEN VALE DRIVE, RALEIGH, NC 27614 |
| CAMPBELL, KAREN M | 8521 BRADFORD DRIVE, PLANO, TX 75025 |
| CAMPBELL, LAURA | 4 MANNERS STREET, LAKE RONKONKOMA, NY 11779 |
| CAMPBELL, LAUREN DUNN | 11 BROOK ROAD, BOXFORD, MA 01921 |
| CAMPBELL, MARC A | 1142 TIVOLI LANE,UNIT 160, SIMI VALLEY, CA 93065 |
| CAMPBELL, MARILYN J | PO BOX 710283, DALLAS, TX 75371 |
| CAMPBELL, MARYANN | 1182 CONNETQUOT AVE, CENTRAL ISLIP, NY 11722 |
| CAMPBELL, MICHAEL | 6468 GINA AGHA CIR., LITHONIA, GA 30038 |
| CAMPBELL, MICHAEL | 7021 STODDARD LANE, PLANO, TX 75025 |
| CAMPBELL, MICHAEL | 1562 CALLE DEVANAR, SAN MARCOS, CA 92078 |
| CAMPBELL, MICHAEL A | 7021 STODDARD LANE, PLANO, TX 75025 |
| CAMPBELL, MIKE L | 18800 LINA ST.,APT. 1605, DALLAS, TX 75287 |
| CAMPBELL, PATRICIA | 105 STANMORE CT, ROSWELL, GA 30075 |
| CAMPBELL, PATRICIA A | 8659 VIA REALE,#2, BOCA RATON, FL 33496 |
| CAMPBELL, RANDY LEE | 14006 HAWKEYE RUN COURT, BRISTOW, VA 20136 |
| CAMPBELL, RICHARD L | 5440 MAGGIE RUN LANE, FUQUAY VARINA, NC 27526 |
| CAMPBELL, SCOTT E | 11 DEAN RD, READING, MA 01867 |
| CAMPBELL, SHARON | 15922 AGATE STREET SE, , WA 98597 |
| CAMPBELL, STEPHEN | 55 HUNTERS POINTE, PITTSFORD, NY 14534 |
| CAMPBELL, STEPHEN | 12805 OAK FALLS DRIVE, ALPHARETTA, GA 30004 |
| CAMPBELL, T | 9417 KOUPELA DRIVE, RALEIGH, NC 27615 |
| CAMPBELL, TERRENCE S | 9417 KOUPELA DRIVE, RALEIGH, NC 27615 |
| CAMPBELL, THOMAS E | 7417 BIG CYPRESS DRI, MIAMI LAKES, FL 33014 |
| CAMPBELL, WILLIAM | 104 RAVENSTONE DRIVE, CARY, NC 27511 |
| CAMPHAUSEN, GARY | 926 JACOB CT, WEST CHICAGO, IL 60185 |
| CAMPION, PHILIP JOHN | 1226 ANORA DRIVE, APEX, NC 27502 |
| CAMPOS, CESAR A | 283 N TEMPLE DR, MILPITAS, CA 95035 |
| CAMPOS, PEDRO | PASEO DEL PRADO,A13 CAMINO REAL, SAN JUAN, PR 00926 |
| CAMPOS, ROBERT | 4405 W SUSSEX DR, MCHENRY, IL 60050 |
| CAMPOS, VIVIAN | 15856 WEST WIND CIRCLE, SUNRISE, FL 33326 |
| CAN, HANDE | 1014 VERANO PLACE, IRVINE, CA 92617 |
| CANADA, ADRIAN L | 38031 43RD ST E, PALMDALE, CA 93552 |
| CANADA, KELLEY | 7005 GRAHAM DRIVE, ROWLETT, TX 75089 |

| Claim Name | Address Information |
|------------|---------------------|
| CANADA, KELLEY A | 7005 GRAHAM DRIVE, ROWLETT, TX 75089 |
| CANADIAN PROPERTY HOLDING (ALBERTA) | C/O CREIT MANAGEMENT LIMITED, CALGARY, AB T2P 3N3 CANADA |
| CANADIAN VALLEY TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,100 TELEPHONE RD, CROWDER, OK 74430 |
| CANADY, MARCIA B | 3135 FAIRINGTON DR, LITHONIA, GA 30038 |
| CANAL VIEW PROPERTIES III, LLC | PO BOX 30051, ROCHESTER, NY 14603 |
| CANALES, CARMEN | 2620 N MOZART ST, , IL 60647 |
| CANALES, DANIEL V | 30 W MCCLELLEN ST, WABASH, IN 46992 |
| CANARD, CARLOS | 805 RIVERSIDE DR #1110, CORAL SPRINGS, FL 33071 |
| CANARY, MICHAEL | 34877 HARRY BYRD HWY, ROUND HILL, VA 20141 |
| CANDIA, MARION V | 342 S SMOKERIDGE TER, ANAHEIM HILLS, CA 92807 |
| CANDILOROS, NICHOLAS | 244-32 57TH DR, DOUGLASTON, NY 11362 |
| CANDLAND, GLENN | 1701 NELSON DR, SANTA CLARA, CA 95054-1645 |
| CANDREVA, MARK A | 204 OAK ST, MASSAPEQUA PARK, NY 11762 |
| CANFIELD, TIMOTHY | 2359 NORTH SANDY RUN DRIVE, MIDDLEBURG, FL 32068 |
| CANFIELD, TIMOTHY A | 2359 NORTH SANDY RUN DRIVE, MIDDLEBURG, FL 32068 |
| CANNARELLA, ROBERT | 17 REEVES STREET, SMITHTOWN, NY 11787-1923 |
| CANNATARO, THERESA | 4808 CONTOUR CT, OCEANSIDE, CA 92057 |
| CANNELL, ROBERT L | 2605 CEDARWOOD CT, MCKINNEY, TX 75070 |
| CANNELLA, VINCENT | 251 VIOLET AVE, FLORAL PARK, NY 11001 |
| CANNON, EMMA | 11642 SOUTH CHURCH ST.,P.O. BOX 725, PRINCESS ANNE, MD 21853 |
| CANNON, ERIC | 1210 CARLISLE COURT, FRISCO, TX 75034 |
| CANNON, JAMES D | 117 SHELLIE CT, BAY POINT, CA 94565-1547 |
| CANNON, JEROME R | 1708 REDWING DR, SOUTH LAKE, TX 76092 |
| CANNON, JOSEPH G | 7210 RAMOTH DR, JACKSONVILLE, FL 32226 |
| CANNON, NINA L | 1405 AUTUMN RIDGE DRIVE, DURHAM, NC 27712 |
| CANNONE, LISA | 8304 TRADING POST COURT, NASHVILLE, TN 37221-6520 |
| CANONICO, LORRAINE | 83 BURNT TAVERN RD, HOWELL, NJ 07731 |
| CANOVA, MICHAEL | 5305 AXE HANDLE LN, GLEN ALLEN, VA 23059 |
| CANSLER, PHILLIP | 713 ST CATHERINES DRIVE, WAKE FOREST, NC 27587 |
| CANTABRANA, JOSE | 2764 BAY SHORE LANE, GRAND PRAIRIE, TX 75054 |
| CANTATA | CANTATA TECHNOLOGY INC,15 CRAWFORD STREET, NEEDHAM, MA 02494 |
| CANTATA TECHNOLOGY INC | 15 CRAWFORD STREET, NEEDHAM, MA 02494 |
| CANTERBURY, DANIEL J | 3309 SUNDOWN DR, BERTHOUD, CO 80513 |
| CANTREL, WILLIAM T | 803 VALENCIA, WALLA WALLA, WA 99362 |
| CANTRELL, CAROL | 3618 ALEX DR, HILLSBOROUGH, NC 27278 |
| CANTRELL, CAROL J | 3618 ALEX DR, HILLSBOROUGH, NC 27278 |
| CANTRELL, ROGER | 3618 ALEX DR, HILLSBOROUGH, NC 27278 |
| CANTRELL, STEPHEN W | 801 BERT DR, ARLINGTON, TX 76012 |
| CANTU QUINTANIL, ARMANDO | 3983 CASADE TERRACE, WESTON, FL 33332 |
| CANTWELL, CHRISTOPHER | 4030 GILBERT AVE,#11, DALLAS, TX 75219 |
| CANTWELL, JAMES | 16 JARVIS WAY, WESTFORD, MA 01886 |
| CANTWELL, JAMES J | 2524 HEATH PL, RESTON, VA 20191 |
| CANTWELL, JEFFREY P | 2715 INVERNESS DR, LA JOLLA, CA 92037 |
| CANTWELL, KAREN A | 601 N WEST ST, FALLS CHURCH, VA 22046 |
| CANZURLO, JOSEPH | 9790 FIRESTONE LN, MACEDONIA, OH 44056 |
| CANZURLO, JOSEPH S | 9790 FIRESTONE LN, MACEDONIA, OH 44056 |
| CAO, BETTY | 9241 MIRANDA DR, RALEIGH, NC 27617 |
| CAO, CARL | 161 SAGEMEADOW COURT, MILPITAS, CA 95035 |
| CAO, NAM DANG | 6 INSIGHT PL, RICHARDSON, TX 75081 |

| Claim Name | Address Information |
|---|---|
| CAO, NHAN | 93 OAK STREET, DEER PARK, NY 11729 |
| CAO, NHAN T | 93 OAK STREET, DEER PARK, NY 11729 |
| CAO, YONGXING | 51 PAWNEE DR, COMMACK, NY 11725 |
| CAP ROCK TELEPHONE COOPERATIVE INC | GINNY WALTER,LORI ZAVALA,121 E THIRD ST, SPUR, TX 79370-0300 |
| CAPACITACION Y SERVICIOS | ESPECIALIZADOS EU,CARRERA 2A# 66-52 APTO 509B, BOGOTA,    COLOMBIA |
| CAPEHART, DONALD S | 409 SOUTH 9TH STREET, CORSICANA, TX 75110 |
| CAPITAL SOLUTIONS | CAPITOL SOLUTIONS GOVERNMENT,RELATIONS CONSULTANTS LLC,1737 H STREET NW, WASHINGTON, DC 20006 |
| CAPITOL CAFE | 101 CONSTITUTION AVE NW, WASHINGTON, DC 20001 |
| CAPITOL CAFE | CAPITOL CAFE,101 CONSTITUTION AVE NW, WASHINGTON, DC 20001 |
| CAPITOL SOLUTIONS GOVERNMENT | RELATIONS CONSULTANTS LLC,1737 H STREET NW, WASHINGTON, DC 20006 |
| CAPLINGER, JERRY T | 6 TRAILSIDE CT, MANSFIELD, TX 76063 |
| CAPORALE, STEVEN | 10 NORTH RIDGE DRIVE, NEWTOWN, CT 06470 |
| CAPORUSSO, DEBRA-JANE | 4 FIELDHOUSE AVENUE, EAST SETAUKET, NY 11733 |
| CAPPARELLI, LINDA | 45 ROBIN RD, FARMINGTON, CT 06032 |
| CAPPELLA, MARK | 583 MILL ST. EXT., LANCASTER, MA 01523 |
| CAPPS, DANIEL P | 1453 WHISPERWOOD LANE, LAWRENCEVILLE, GA 30043 |
| CAPPUCCI, PAUL | 66 STONEFENCE RD., LUNENBURG, MA 01462 |
| CAPPUCCIO, LINDA J | 245 E 84TH ST,APT 21A, NEW YORK, NY 10028 |
| CAPUANO, MICHAEL | 538 ELM AVENUE, RIVER EDGE, NJ 07661 |
| CAPUTO, JOSEPH | 61 CIDER HILL, UPPER SADDLE RIVER, NJ 07458 |
| CARAWAN, CLIFFORD | 101 KATIE DRIVE, CLAYTON, NC 27520 |
| CARBONARA, FRANCESCA | 1 COBBLE COURT, CLIFTON PARK, NY 12065 |
| CARBONE, RICHARD | 74 BARRETT HILL ROAD, MAHOPAC, NY 10541 |
| CARD CORPORATE SERVICES LTD | ZEPHYR HOUSE MARY STREET, GEORGETOWN GRAND CAYMAN,    CAYMAN ISLANDS |
| CARDE, MARK W | 3504 BUCKINGHAM DR, CORINTH, TX 76210 |
| CARDELLA, DOMINIC | 307 TRAPPERS RUN DR, CARY, NC 27513 |
| CARDELLA, JILL W | 107 BELL VISTA DR., CARY, NC 27513 |
| CARDEN JR, HARRY L | 1132 GREEN RD, CREEDMOOR, NC 27522 |
| CARDEN, BRUCE J | 100 BARONS GLENN WAY, CARY, NC 27513 |
| CARDEN, DAVID | 1105 CANTERBURY RD, RALEIGH, NC 27607 |
| CARDEN, THOR F | P  O  BOX 2093, MADISON, TN 37116-2093 |
| CARDEN, VICKI | 906 DANBURY DR, DURHAM, NC 27703 |
| CARDEN, WANDA L | 3303 BAHAMA RD, ROUGEMONT, NC 27572 |
| CARDENAS, ALMA | 25 SUNHILL ROAD, NESCONSET, NY 11767 |
| CARDENAS, DERRICK | 18404 NW 9TH ST, PEMBROKE PINES, FL 33029 |
| CARDI, ALPHONSE B | 34 BAKEWELL CT, CRANSTON, RI 02921 |
| CARDIN, NANCY E | 469 STONEHEDGE DR, STN MOUNTAIN, GA 30087 |
| CARDINAL, JOSEPH | 202 MORNING MIST DR, ALIQUIPPA, PA 15001 |
| CARDINAL, PAUL | 9N559 KOSHARE TR, ELGIN, IL 60124 |
| CARDO, MARY-BETH | 113 SYCAMORE RIDGE LANE, HOLLY SPRINGS, NC 27540 |
| CARDONNE, KAREN | 6 CRANBERRY LANE, CHELMSFORD, MA 01824 |
| CARDOZA, DAVID L | 10341 MILTON RD, VALLEY SPRINGS, CA 95252 |
| CARDOZO, KAREN L | 4844 PAPAYA DR, FAIR OAKS, CA 95628 |
| CARDWELL, STEVEN | 1604 BOWIE COURT, ALLEN, TX 75013-1170 |
| CARDWELL, WALTER | 5408 WINDERS LN, DURHAM, NC 27712 |
| CARE, JOHN | 2037 TROWBRIDGE DR, NEWTOWN, PA 18940 |
| CAREF, SHELDON | 1044 WEST LOYOLA, CHICAGO, IL 60626 |
| CARELLA, CARMINE | ONE NORTH LEXINGTON AVE, WHITE PLAINS, NY 10601 |

| Claim Name | Address Information |
|---|---|
| CAREMARK RX  INC | KRISTEN SCHWERTNER,JAMIE GARNER,211 COMMERCE ST, NASHVILLE, TN 37201-1817 |
| CARESTREAM HEALTH INC | KRISTEN SCHWERTNER,JAMIE GARNER,150 VERONA ST, ROCHESTER, NY 14608-1733 |
| CAREVIC, ROSS | 1619 WINDING TRAIL DRIVE, ALLEN, TX 75002 |
| CAREY, DENNIS | 1179 ROSEWOOD DRIVE, ATLANTA, GA 30306 |
| CAREY, EAMON N | 451 BEACH 127TH ST, ROCKWAY PARK, NY 11694 |
| CAREY, MARTIN B | 1714 HICKORY HILL RD, ARGYLE, TX 76226 |
| CAREY, PATRICK J | 113 MERWIN CIRCLE, CHESHIRE, CT 06410 |
| CAREY, RANDALL | 1626 KEELER AVE., WICHITA FALLS, TX 76301 |
| CAREY, RAYMOND JOEL | 820 HEDGCOXE RD., PLANO, TX 75025 |
| CAREY, TYRONE | PO BOX 150, STEM, NC 27581 |
| CAREY, WILLIAM C | 1718 MAYFAIR DR, OMAHA, NE 68144 |
| CARIELLO JR, RICHARD E | 13546 DOMART AVE., NORWALK, CA 90650 |
| CARITHERS | CARITHERS WALLACE COURTENAY L L,4343, ATLANTA, GA 30340-3805 |
| CARITHERS WALLACE COURTENAY L L | 4343, ATLANTA, GA 30340-3805 |
| CARITOS, ELADIO | 3 HARWICK LANE, STONY BROOK, NY 11790 |
| CARL, CLYDE V | 4217 WINGATE DR, RALEIGH, NC 27609 |
| CARLIN | CARLIN SYSTEMS INC,31 FLOYDS RUN, BOHEMIA, NY 11716 |
| CARLIN SYSTEMS INC | 31 FLOYDS RUN, BOHEMIA, NY 11716 |
| CARLIN, SONJA | 89 PAMPLONA, ALISO VIEJO, CA 92656 |
| CARLIN, SONJA J | 89 PAMPLONA, ALISO VIEJO, CA 92656 |
| CARLINO, VINCENT | 80-17 86 AVE, WOODHAVEN QUEENS, NY 11421 |
| CARLISLE, MARLENE M | 16621 NORWOOD DRIVE, MINNETONKA, MN 55343 |
| CARLISLE, PATRICIA A | 2980 OLD AUBURN RD, DACULA, GA 30211 |
| CARLSEN JR, RICHARD G | 154 CERRO CREST DR, CAMARILLO, CA 93010 |
| CARLSEN, ROGER | 4521 SPRING MEADOW AVE, EUGENE, OR 97404 |
| CARLSON | CARLSON MARKETING GROUP,2845 MATHESON BLVD E, MISSISSAUGA,   L4W 5K2 CANADA |
| CARLSON MARKETING GROUP | 2845 MATHESON BLVD E, MISSISSAUGA, ON L4W 5K2 CANADA |
| CARLSON, CRAIG M | 12037 BAVARIAN WAY, TRUCKEE, CA 96161 |
| CARLSON, DANIEL | 2924 CANIS CIRCLE, GARLAND, TX 75044 |
| CARLSON, GARY D | 735 HAZELVALLEY DR, HAZELWOOD, MO 63042 |
| CARLSON, GEORGE T | 8149 STATE RD,227 NORTH, RICHMOND, IN 47374 |
| CARLSON, LISA | 502 ADELLE ST, LIVERMORE, CA 94551 |
| CARLSON, MARC | 118 AUSTIN STREET, NEWTONVILLE, MA 02460 |
| CARLSON, MARJORIE A | 4647 142ND ST W, APPLE VALLEY, MN 55124 |
| CARLSON, MARSHA | PO BOX 552, WENATCHEE, WA 98801-0552 |
| CARLSON, MICHAEL | 5540 RIVERWOOD LN, SAVAGE, MN 55378-4401 |
| CARLSON, RICHARD | 54 SIMPSON RD, MARLBOROUGH, MA 01752 |
| CARLSON, RICHARD D | 54 SIMPSON RD, MARLBOROUGH, MA 01752 |
| CARLSON, RICHARD E | 10144 CHESNUT CIRCLE N., BROOKLYN PARK, MN 55443 |
| CARLSON, RORY | 1507 E. VALLEY PARKWAY,STE 3 #300, ESCONDIDO, CA 92027 |
| CARLSON, SCOTT | 9239 LOMA VISTA, DALLAS, TX 75243 |
| CARLSON, STEVEN I | 1484 N SPRINGS DR, DUNWOODY, GA 30338 |
| CARLSTROM, LEE E | PO BOX 581082, SALT LAKE CITY, UT 84158 |
| CARLTON, PHILLIP | 564 HOLT CIRCLE, HIGHLANDS, NC 28741 |
| CARMICHAEL, DAVID T | P O BOX 1245, CREEDMOOR, NC 27522 |
| CARMICHAEL, DEBORAH W | RT 1 BOX 261G, EFLAND, NC 27243 |
| CARMICHAEL, G JAMES | 1425 PLUMMER DRIVE, ROCKWALL, TX 75087 |
| CARMICHAEL, JOHN | 917 MALLARD WAY, FLOWER MOUND, TX 75028 |
| CARMICHAEL, THOMAS | 188 OXBOW RD, WAYLAND, MA 01778 |

| Claim Name | Address Information |
|------------|---------------------|
| CARMINATI, PAUL J | #5 GREENHILL TRAIL D, TROPHY CLUB, TX 76262 |
| CARMODY, WILLIAM | 755 TOSSA DE MAR, HENDERSON, NV 89002 |
| CARMONE, ANITA E | 202 LINDELL DR, APEX, NC 27502-5390 |
| CARNAHAN, GARY R | 166 CHEROKEE RD, HENDERSONVILLE, TN 37075 |
| CARNELL, CHERYL | 2230 LANSDOWNE DR, CANTON, GA 30115 |
| CARNES, TAMARA | 610 BLUESTONE RD, DURHAM, NC 27713 |
| CARNEVALE CONSULT | CARNEVALE CONSULTING LLC,PO BOX 21, WYNANTSKILL, NY 12198 |
| CARNEVALE CONSULTING LLC | PO BOX 21, WYNANTSKILL, NY 12198 |
| CARNEY, RITA M | 3718 WEST HAMILTON R,D, NASHVILLE, TN 37218 |
| CARNLINE, ROBERT | 6901 WICKLIFF TRAIL, PLANO, TX 75023-1718 |
| CAROLINA TELEPHONE & TELEGRAPH CO. | JONATHAN HATHCOTE,ALISON FARIES,14111 CAPITAL BLVD, WAKE FOREST, NC 27587-7055 |
| CAROLINA WEST WIRELESS INC | GINNY WALTER,DONNA COLON,1307 CURTIS BRIDGE RD, WILKESBORO, NC 28697 |
| CAROLINE COUNTY | , , VA |
| CAROLINE COUNTY | COMMISSIONER OF REVENUE,P.O. BOX 531, BOWLING GREEN, VA 22427 |
| CARON, ELIZABETH | 616 HIDDEN HILL DR, HERMITAGE, TN 37076 |
| CARON, NORMAN | 12413 HONEYCHURCH ST, RALEIGH, NC 27614 |
| CARON, NORMAN | 9317 MIRANDA DRIVE, RALEIGH, NC 27617 |
| CARON, ROCH | 153 CASTLEFRANK RD., KANATA, ON K2L1T3 CANADA |
| CARPENTER III, EARL | 2028 BAPTIST RD, DURHAM, NC 27703 |
| CARPENTER JR, JOHN | 4325 KEENAN COURT NE, ROSWELL, GA 30075 |
| CARPENTER, DANIEL J | 20 SOUTH ANGELA CR, DURHAM, NC 27703 |
| CARPENTER, DAVID | 4 HAYWAGON CIRCLE, WESTFORD, MA 01886-2755 |
| CARPENTER, DAVID C | 4 HAYWAGON CIRCLE, WESTFORD, MA 01886-2755 |
| CARPENTER, DIXIE M | 2029 UNION ROAD, GASTONIA, NC 28054 |
| CARPENTER, JAMES B | 405 ROLLINGS ROAD, PAGELAND, SC 29728 |
| CARPENTER, JAMES E | 33 DEEPWOOD DRIVE, AVON, CT 06001 |
| CARPENTER, KENNETH | 406 SAGE RD, WHITEHOUSE, TN 37188 |
| CARPENTER, KEVIN ALLEN | 1906 WINDMERE DR., MONROE, NC 28110 |
| CARPENTER, MARION | C/O GLORIA JONES,540 WRIGHT DR., LAKE IN THE HILLS, IL 60156 |
| CARPENTER, MARK L | 50 FIRESIDE LANE, LEVITTOWN, PA 19055 |
| CARPENTER, MARY B | P O BOX 621, CREEDMOOR, NC 27522 |
| CARPENTER, PATRICIA | 12965 BARTLETT RD,P O BOX 225, CLINTON, MI 49236 |
| CARPENTER, PAUL | 412 W WISCONSIN AVE, OCONOMOWOC, WI 53066 |
| CARPENTER, SCOTT | 539 PIERCE RD, GARNER, NC 27529 |
| CARPENTER, SCOTT B | 539 PIERCE RD, GARNER, NC 27529 |
| CARPENTER, TERRI | 2028 BAPTIST RD, DURHAM, NC 27703 |
| CARPENTER, TIMOTHY | 1211 TURNER RD, CREEDMOOR, NC 27522 |
| CARPENTIER, MICHEL | 4409 MAR ESCARPA, SAN CLEMENTE, CA 92673 |
| CARR, BARBARA | 145 GRECIAN PK WAY, ROCHESTER, NY 14626 |
| CARR, DAVID | 95 PIERCE ST, WEST BOYLSTON, MA 01583 |
| CARR, JUDITH A | 4538 T MOORE RD, OAKWOOD, GA 30566 |
| CARR, MATTHEW J | 40 ALVARADO AVE, WORCESTER, MA 01604 |
| CARR, REGINALD G | 407 CLAYTON AVE, ROXBORO, NC 27573 |
| CARR, SHEILA J | 968 FOWLER CREEK,COVE, SUWANEE, GA 30024 |
| CARR, SHERRY J | 1828 GENEVA LN, PLANO, TX 75075 |
| CARR, STEVEN | 22 WINDING RIDGE, OAKLAND, NJ 07436 |
| CARR, TINA | 1539 CORAL REEF LN, WYLIE, TX 75098 |
| CARR, TINA R | 1539 CORAL REEF LN, WYLIE, TX 75098 |
| CARR, TRENT M | 820 CARR RD, MORRISON, TN 37357 |

| Claim Name | Address Information |
|---|---|
| CARR, WAYNE L | 8218 PALMERSON DR, SACRAMENTO, CA 95842 |
| CARR, WILLIAM A | 8106 MOON RISE TRAIL, JONESTOWN, TX 78645 |
| CARR, WILLIAM D | 14A TOKANEL DR, LONDONDERRY, NH 03053 |
| CARRALERO, MARTA | 1299 WILD DAISY LANE, WEST PALM BEA, FL 33415 |
| CARRANZA, EDMUNDO S | 350 PALM CIRCLE WEST,#101, PEMBROKE PINES, FL 33025 |
| CARRARA, ERIKA | 10409 NELAND ST, RALEIGH, NC 27614 |
| CARRASCO, JANIE | DOUGLAS K. MAGARY,MAGARY & ASSOCIATES,15150 PRESTON ROAD, STE 300, DALLAS, TX 75248 |
| CARREON, JOHNNY | 4769 NW 22ND ST., COCONUT CREEK, FL 33063 |
| CARRIER ACCESS | CARRIER ACCESS CORP,5393 PEARL PARKWAY, BOULDER, CO 80301-2490 |
| CARRIER, FREDERIC | 720 PULITZER, ALLEN, TX 75002 |
| CARRIERE, ALAN | 4609 SANTA CRUZ LN, MCKINNEY, TX 75070 |
| CARRIERI, GARY | 1019 ANTOINETTE DRIVE, MONROE TOWNSHIP, NJ 08831 |
| CARRIGLIO, DANIEL M | 201 HARRISON STREET #807, SAN FRANCISO, CA 94105 |
| CARRILLO DUARTE, VERONICA | 3114 PARK GARDEN PL., RICHARDSON, TX 75082 |
| CARRILLO JR, RICHARD | 2301 PEBBLE VALE DRIVE,APT 325, PLANO, TX 75075 |
| CARRILLO, ANNETTE M | 6616 CRESTWOOD CT, SACHSE, TX 75048 |
| CARRILLO, CARLOS | 32363 MUSTANG DRIVE, CASTAIC, CA 91384 |
| CARRILLO, MARIA | 3306 SUENO DR, SAN JOSE, CA 95148 |
| CARRILLO, OMAR | 1430 COMANCHE DRIVE, ALLEN, TX 75013 |
| CARRILLO, WALTER U | 3124 SPEEKS DR., MIDLOTHIAN, VA 23112 |
| CARROLL, ANNETTE C | 324 WATSON'S MILL LANE, CLAYTON, NC 27527 |
| CARROLL, BEN | 3216 POTTHAST CT, RALEIGH, NC 27616 |
| CARROLL, BEN R | 3216 POTTHAST CT, RALEIGH, NC 27616 |
| CARROLL, CAROLYN F | 4858 TIMBERWOOD DRIVE, HAHIRA, GA 31632 |
| CARROLL, CHARLES | 36 KAILEYS WAY, GROTON, MA 01450 |
| CARROLL, DIANE C | 13115 US HWY 501, ROUGEMONT, NC 27572 |
| CARROLL, JEFFREY | 16460 LAKE POINT DR, BONNER SPRINGS, KS 66012 |
| CARROLL, JOY | 2701 GARDEN HILL DRIVE,#203, RALEIGH, NC 27614 |
| CARROLL, JUDITH | 731 YELLOWSTONE DR, ALLEN, TX 75002 |
| CARROLL, MICHELLE A | 38754 STONINGTON TER, FREMONT, CA 94536 |
| CARROLL, MONTRY W | PO BOX 1975, POMONA, CA 91769 |
| CARROLL, PETER W | 64 BEARFORT RD, WEST MILFORD, NJ 07480 |
| CARROLL, ROBERT B | 7208 HALSTEAD LANE, RALEIGH, NC 27613 |
| CARROLL, RODNEY | 363 PREAKNESS PLACE, VAN ALSTYNE, TX 75495 |
| CARROLL, RUSSELL | 755 OLD FOREST CT, GAHANNA, OH 43230 |
| CARROLL, RUSSELL C | 755 OLD FOREST CT, GAHANNA, OH 43230 |
| CARROLL, SARAH L | 234 HEDGEROW LN, CLAYTON, NC 27520 |
| CARROLL, SUSAN S | 2109 DEERFIELD DR, PLANO, TX 75023 |
| CARROLL, TONEY V | 102 ELM ST., OXFORD, NC 27565 |
| CARROLL, WILLIAM | 3912 AMHERST AVE., DALLAS, TX 75225 |
| CARROLL, WILLIAM D | 509 STRATTON WAY, DURHAM, NC 27704 |
| CARRUTH, STEVEN | 2106 GREEN HILL RD, MCKINNEY, TX 75070 |
| CARSON II, HUBERT B | 2518 SE ANCHORAGE CO,VE #D, PORT ST LUCIE, FL 34952 |
| CARSON, CLARA M | 37 W. 34TH STREET, RIVIERA BEACH, FL 33404 |
| CARSON, COLLETTE | 42 ARLENE DRIVE, PELHAM, NH 03076 |
| CARSON, DAVID J | 1718 LONGSHORE DR, ANN ARBOR, MI 48105 |
| CARSON, FRANK | 6464 PINE NEEDLE DR, WESTERVILLE, OH 43082 |
| CARSON, GLENDA A | 1706 GRAYWOOD LANE, MABLETON, GA 30126 |

| Claim Name | Address Information |
|---|---|
| CARSON, MARK | 2 URBANDALE RD, VOORHEESVILLE, NY 12186 |
| CARSON, MICHAEL | 410 WOLVERLEY LN, ALLEN, TX 75002 |
| CARSON, REBECCA | 1030 E MAGNOLIA LOOP, MADISON, GA 30650 |
| CARSON, WAYNE | 5929 BURR OAK AVE, BERKELEY, IL 60163 |
| CARSTEN, FORREST P | 1850 S EMERSON ST, DENVER, CO 80210 |
| CARSWELL, GREGORY | 3227 CARRIAGE TRAIL, HILLSBOROUGH, NC 27278-8507 |
| CARSWELL, MARK E | 950 SW 138TH AVE,B-111, PEMBROKE PINES, FL 33027 |
| CARTA, MICHAEL A | 260 BARTHOLOMEW RD, MIDDLETOWN, CT 06457 |
| CARTER SR, JOSEPH B | 105 HALSTON DR, PIKEVILLE, NC 27863 |
| CARTER, BONNIE S | 32 HEIGHTS ROAD, CONCORD, NH 03301 |
| CARTER, CURTIS C | 101 WILL ROGERS CT, CEUYMON, OK 73942 |
| CARTER, DALE E | 200 ESQUIRE DR, GRANITE CITY, IL 62040 |
| CARTER, DANNY R | 1079 WEEKS ROAD, DUNNY, NC 28334 |
| CARTER, DARRYL | 6434 FREEPORT RD, FAYETTEVILLE, NC 28303 |
| CARTER, DAVID | P O BOX 452, ROLESVILLE, NC 27571 |
| CARTER, DEBORAH A | 720 MILLS ST, ESCONDIDO, CA 92027 |
| CARTER, FREDRICK E | RT 1 BOX CF-14, TROY, NC 27371 |
| CARTER, GENEVA G | 2730 CROUCHVILLE PIKE, NASHVILLE, TN 37214 |
| CARTER, GRAHAM J | 9672 BEACON HILL CT., HIGHLANDS RANCH, CO 80126 |
| CARTER, JULIE | 1495 23RD STREET SW, NAPLES, FL 34117 |
| CARTER, KEVIN W | 4198 COX RD,SUITE 114, GLEN ALLEN, VA 23060 |
| CARTER, KIMBERLY | 5812 LEWIS STREET, DALLAS, TX 75206 |
| CARTER, LAMONT H | 3907 DALHOUISE LN, DECATUR, GA 30034 |
| CARTER, LISA MARIE | 579 MORGAN ST, TONAWANDA, NY 14150 |
| CARTER, LORENE K | 162 NORTHHAMPTON I, WEST PALM BEACH, FL 33417 |
| CARTER, MICHAEL B | 132 STONEHENGE DR, CLAYTON, NC 27520 |
| CARTER, NICK | 2909 NANDINA ST, MCKINNEY, TX 75070 |
| CARTER, PETE | 808 BASS DR, PLANO, TX 75025 |
| CARTER, PHYLLIS L | 3935 WOOD PATH DR, STONE MOUNTAIN, GA 30083 |
| CARTER, SHARON D | P O BOX 506, CARY, NC 27512-0506 |
| CARTER, STEVEN C | 7055 PINECONE WY, CUMMING, GA 30130 |
| CARTER, SUZZETTE L | 3534 6TH AVE EAST, INDIANAPOLIS, IN 46241 |
| CARTER, WADE E | 1111 RISING MOON TRL, SNELLVILLE, GA 30078 |
| CARTER-MAGUIRE, MELANIE | P O BOX 1068, WHITE STONE, VA 22578 |
| CARTER-MAGUIRE, MELANIE L | P O BOX 1068, WHITE STONE, VA 22578 |
| CARTLIDGE, IRENE | 1842 S CENTERAL PARK,2ND FLOOR, CHICAGO, IL 60623 |
| CARTOSSA, MICHAEL R | BOX 148,VALLEY DRIVE WEST, SHENOROCK, NY 10587 |
| CARTWIG, EMILY L | PO BOX 1683, WYLIE, TX 75098 |
| CARTWRIGHT, CAROLYN | 7620 VINEYARD DR., PLANO, TX 75025 |
| CARTWRIGHT, DELMAR G | 1113 CROCKETT STREET, GARLAND, TX 75040 |
| CARTWRIGHT, EDWIN | 201 RODMAN RD, WILMINGTON, DE 19809 |
| CARUSO, BENJAMIN | 16026 DIAMOND ROCK DRIVE, CYPRESS, TX 77429 |
| CARUSO, ELIZABETH | 109 ESPANAS GLEN, ESCONDIDO, CA 92026 |
| CARUSO, JOSEPH | 363 MAIN STREET, STATEN ISLAND, NY 10307 |
| CARUTHERS, DAVID | 832 RODERICK ROAD, KNOXVILLE, TN 37923 |
| CARVALHO, MICHELLE | 3537 ALDEN WAY,APT 4, SAN JOSE, CA 95117 |
| CARVER, JERRY | 3825 BLOSSOM DRIVE, SACHSE, TX 75048 |
| CARVER, MICHAEL A | 2027 OLD BEND RD, EL CAJON, CA 92021 |
| CARVER, ROBIN | 227 CARVER FARM ROAD, ROXBORO, NC 27573 |

| Claim Name | Address Information |
|---|---|
| CARVLIN, CHRISTOPHER | 1205 E CENTRAL AVE, FULLERTON, CA 92831 |
| CARY, MICHELE M | 39 AMBASSADOR DR, REDBANK, NJ 07701 |
| CARY, RONALD | 8738 MARTINIQUE BAY LN, LAS VEGAS, NV 89147 |
| CASABLANCA, MARIA | 3672 HERON RIDGE LANE, WESTON, FL 33331 |
| CASADONTE, JOHN | 10004 LIANA LN, RALEIGH, NC 27613 |
| CASADOS, DANIEL | XIMILPA 21 CASA 1,COL. TLALPAN CENTRO, MEXICO,  14000 MEX |
| CASADY, RICHARD | 263 WHITE LEVEL RD, LOUISBURG, NC 27549 |
| CASALINO, STEPHEN | 236 TALL TIMBERS ROAD, GLASTONBURY, CT 06033 |
| CASALOU, GERALD | 2315 SUSSEX CT, SHELLVILLE, GA 30078 |
| CASANAVE, ROSE | 4001 GRAHAM NEWTON RD, RALEIGH, NC 27606 |
| CASANOVA, TONY V | 608 CLEE'S CR, RALEIGH, NC 27603 |
| CASAS, ELINA R | 4899 SPRINGFIELD DR, WEST PALM BEA, FL 33406 |
| CASAS, NORMA | 4239 MCKINNEY AVE,APT. 102, DALLAS, TX 75205 |
| CASAUBON, RUSSELL | 8 SQUANNACOOK TERRACE, TOWNSEND, MA 01469 |
| CASCADE CHARTER TOWNSHIP TREASURER | 2865 THORNHILLS AVE. SE, GRAND RAPIDS, MI 49546-7140 |
| CASCADE COMMUNICATIONS COMPANY | GINNY WALTER,LINWOOD FOSTER,106 TAYLOR ST SE, CASCADE, IA 52033-0250 |
| CASCADE UTILITIES INC | GINNY WALTER,LORI ZAVALA,303 SW ZOBIRST, ESTACADA, OR 97023-0189 |
| CASCI-JONES, SANDRA | 9871 NOVARA LANE, CYPRESS, CA 90630 |
| CASE JR, MICHAEL P | 229 E COMMONWEALTH,APT 153, FULLERTON, CA 92832-4905 |
| CASE, CHAD | 501 SUTTER GATE LANE, MORRISVILLE, NC 27560 |
| CASE, DEBORAH | 9607 MILLRIDGE DR, DALLAS, TX 75243 |
| CASE, LOUIS N | 4012 CARDIGAN PL, RALEIGH, NC 27609 |
| CASE, VICTORIA | 4511 OHIO ST, YORBA LINDA, CA 92886 |
| CASELLA, THOMAS | 708 VANDERBILT AVE, VIRGINIA BEACH, VA 23451 |
| CASEY JR, PAUL K | 527 THICKET ST, S  WEYMOUTH, MA 02190 |
| CASEY, ENEIDA A | 12616 JOSEPHINE ST, GARGEN GROVE, CA 92641 |
| CASEY, GEORGE R | 1013 MAJORIE RAWLINGS DR., DELAND, FL 32720 |
| CASEY, JACK | 201 TRAILS END CT, RALEIGH, NC 27614 |
| CASEY, MICHAEL P | 7849 SCULLY ROAD, DEXTER, MI 48130 |
| CASEY, REBECCA | 1150 DOVE TAIL CT., MURPHY, TX 75094 |
| CASEY, ROBERT | 149 KELLOGG DRIVE, WILTON, CT 06897 |
| CASEY, THOMAS | 34 PLEASANT LANE, BOYLSTON, MA 01505 |
| CASGRAIN, JEAN-FRANCOIS | 145 AVENUE SANFORD, ST-LAMBERT, PQ J4P2X5 CANADA |
| CASH @ BANK | 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| CASH, BARBARA | 104 SILVERRIDGE CT, CARY, NC 27513 |
| CASH, BRENDA | 134 JADE STREET, BEAUFORT, NC 28516 |
| CASH, DALE B | 4043 MAPLE LN, STEM, NC 27581 |
| CASH, LESLIE | 5337 ALLENSVILLE RD., ROXBORO, NC 27574 |
| CASH, LINDA J | 720 BILL POOLE RD, ROUGEMONT, NC 27572 |
| CASH, THERESA | 14 SOUTHVIEW RD, WORCESTER, MA 01606 |
| CASINGER, JERRY L | 1798 GREEN HILL ROAD, FRANKLINTON, NC 27525 |
| CASLER, JACQUELINE | 2681 LONESOME DOVE, FARMERSVILLE, TX 75442 |
| CASMEY, KATHY M | 2612 GREENFIELD WAY, CARMICHAEL, CA 95608 |
| CASON, TAMMY | 10442 COLLINGHAM DRIVE, FAIRFAX, VA 22032 |
| CASSADY, CONSUELA Q | 1053 IRONWOOD DR, GRAYSON, GA 30017 |
| CASSADY, KATHLEEN | 851 S CARRIAGEWAY LANE, PALATINE, IL 60067 |
| CASSANOVA, JEFFREY P | 8970 MEADOW WALK, VILLIA RICA, GA 30180 |
| CASSELLA, JOHN P | 277 GOFF RD, WHEATHERSFIELD, CT 06109 |
| CASSESE, PATRICIA | 6418 DIJON WAY, DUBLIN, CA 94568 |

| Claim Name | Address Information |
|---|---|
| CASSIDY, ALAN | 102 LARK ROAD, TOMS RIVER, NJ 08753 |
| CASSIDY, DOROTHY J | 690 MARSHALL CT, SANTA CLARA, CA 95051 |
| CASSIDY, MARGUERITE | 969 LA MESA TERR,APT B, SUNNYVALE, CA 94086 |
| CASSIDY, PETER | 6206 BELLE RIVE DR., BRENTWOOD, TN 37027 |
| CASSIDY, PETER A | 6206 BELLE RIVE DRIV, BRENTWOOD, TN 37027 |
| CASSMAN, RICK | 6549 DEERWOOD LN, LINO LAKES, MN 55014 |
| CASTAGNOLI, MARISA | 515 GRAPE ST, DENVER, CO 80220 |
| CASTANEDA, FABIOLA | 6309 NW 39 ST, CORAL SPRINGS, FL 33067 |
| CASTANEDA, JULIO | 5812 QUAILS PATH, COLLEYVILLE, TX 76034 |
| CASTEEL, ALLAN L | 111 GRANDE VIEW LN, MAYLENE, AL 35114 |
| CASTEEL, JAMES | 115 OAK AVE, BALTIMORE, MD 21219 |
| CASTEEL, WALTER C | 200 PETITT AVENUE, CHERRY HILL, NJ 08002 |
| CASTEJON, GLADYS | 13807 NUECES SPRINGS LANE, CYPRESS, TX 77429 |
| CASTELINO, KEITH | 9834 FAIRFIELD ROAD, HUNTLEY, IL 60142 |
| CASTELLANO, AUGUST F | 125 SHOEMAKER DR, LOVELAND, OH 45140 |
| CASTELLANOS, GUSTAVO | 19555 E COUNTRY CLUB DR,UNIT 8-605, AVENTURA, FL 33180 |
| CASTELOES, CARY | 336 WEATHERSTONE PL, WOODSTOCK, GA 30188 |
| CASTERLOW, ERNEST T | 10 LOST TREE COURT, DURHAM, NC 27703 |
| CASTILLO, DANIELA | 2322 RED RIVER, GARLAND, TX 75044 |
| CASTILLO, GEIZEL C | 1721 QUAIL RUN DR, GARLAND, TX 75040 |
| CASTILLO, GERALD | NICABOX 1415,PO BOX 025640, MIAMI, FL 33102 |
| CASTILLO, HEATHER | 936 SUGARBERRY DRIVE, COPPELL, TX 75019 |
| CASTILLO, JOSE A | 208 COUNCIL GAP CT, CARY, NC 27513 |
| CASTILLO, LYDIA | 219 S. CEDAR ST, SUMMERVILLE, SC 29483 |
| CASTILLO, NANCY M | 1211 GRANDVIEW AVE,#8, MARTINEZ, CA 94553 |
| CASTILLO, RICARDO J | 6105 HEIGHTSVIEW LN. N.,APT 2613, FORTWORTH, TX 76132 |
| CASTILLO, ROBERTO | 16405 TURQUOISE TRL, WESTON, FL 33331 |
| CASTLEMAN, KATHERINE | 129 SPRING VALLEY DR., MT. JULIET, TN 37122 |
| CASTNER, DEBRA J | P O BOX 1243,JULIAN DANIEL RD, CREEDMOOR, NC 27522 |
| CASTNER, MIKE R | 17655 BRIARPATCH RD, LINDALE, TX 75771 |
| CASTNER, PAIGE E | 181 N CIELITO LINDO, ANAHEIM, CA 92087-2327 |
| CASTRO JR, ABEL | 2229 SKY HARBOR DR, PLANO, TX 75025 |
| CASTRO, ALEX J | 5015 GREGG WAY, AUBURN, CA 95602 |
| CASTRO, CARIDAD | 344 GREENBRIER DR, PALM SPRINGS, FL 33461 |
| CASTRO, ELIZABETH | 43264 PRESTON CT, ASHBURN, VA 22011 |
| CASTRO, MIREYA | 5092 SHERMAN ROAD, WEST PALM BEACH, FL 33415 |
| CASTRO, SIGFREDO | 22205 EMPRESS ST., MORENO VALLEY, CA 92553 |
| CASTRONUOVO, JAMES D | 40 MEADOW ST, DEMAREST, NJ 07627-2423 |
| CATALAN, SHARON | 347 A NATURE DR, SAN JOSE, CA 95123 |
| CATALANO, JOHN | 46 DEVON DR NORTH, MANALAPAN, NJ 07726 |
| CATALDO, BRIAN | 1260 CR 263, GAINSEVILLE, TX 76240 |
| CATALDO, MICHAEL | 200 GRAVES ST, STATEN ISLAND, NY 10314 |
| CATALE, MARIA | 18545 SW 42ND ST, MIRAMAR, FL 33029 |
| CATAN JR, F ANDREW | 284 LASSEN AVE., MOUNTAIN VIEW, CA 94043 |
| CATCHINGS, CHARLINDA | 3114 CLAYBROOK, WYLIE, TX 75098 |
| CATER TIME | 430 NE 69 HIGHWAY, CLAYCOMO, MO 64119 |
| CATER TIME | CATER TIME,430 NE 69 HIGHWAY, CLAYCOMO, MO 64119 |
| CATERISANO, DON | 6810 GALWAY DR, GARLAND, TX 75044 |
| CATES, DAVID W | 104 NATURE TRAIL, LOUISBURG, NC 27549 |

| Claim Name | Address Information |
|---|---|
| CATES, MARK | 3101 STONEHURST CT, EL DORADO HILLS, CA 95762 |
| CATES, MARK R | 3101 STONEHURST CT, EL DORADO HILLS, CA 95762 |
| CATES, SHEILA J | 7514 RUSSELL RD, DURHAM, NC 27712 |
| CATHERWOOD JR, JOHN | 2060 WINDING OAK COURT, ROCKWALL, TX 75032 |
| CATHOLIC HEALTHCARE WEST | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,185 BERRY ST STE 300, SAN FRANCISCO, CA 94107-1773 |
| CATLETT, LLOYD W | 420 LINDSEY ST, DAINGERFIELD, TX 75638 |
| CATRON, VIRGINIA L | 621 NORTH DUPONT AVENUE,APT 304, MADISON, TN 37115 |
| CATTALINI, PAUL | 3398 SAN MARDO AVE, SAN JOSE, CA 94590 |
| CATTARIN, GARY | 62 JOHANSEN DR, MARLBOROUGH, MA 01752 |
| CATTARIN, GARY M | 62 JOHANSEN DR, MARLBOROUGH, MA 01752 |
| CATTLE, CAROLYN A | 231 THOMAS BRIDGE ROAD, MARION, VA 24354 |
| CATTS, JANET | 103 THORN HOLLOW DR, APEX, NC 27523 |
| CAUDILL JR, ROGER | 8228 STONE CELLAR DR., RALEIGH, NC 27613 |
| CAUDILL, CINDI | 202 RIDGEWATER WAY, MOUNT JULIET, TN 37122 |
| CAUDILL, ROBERT K | 2629 MARY LANE, HAMPTONVILLE, NC 27020 |
| CAUDLE, JIM C | 4109 SOUTH LIVERPOOL WAY, AURORA, CO 80013 |
| CAUGHERTY, JILL HURLEY | 115 OAKMIST DR, CARY, NC 27513 |
| CAULDER, BRENT | 3245 PINEHURST PLACE, CHARLOTTE, NC 28209 |
| CAULDER, BRENT E | 3245 PINEHURST PLACE, CHARLOTTE, NC 28209 |
| CAULKINS, HOWIE | #3 TIMOTHY COURT, NOVATO, CA 94947 |
| CAUTHON, STEVE | 18250 MARSH LANE,APT 1719, DALLAS, TX 75287 |
| CAUTILLI, LAWRENCE EDWARD | 7753  CARRLEIGH PKWAY, SPRINGFIELD, VA 22152 |
| CAVALIERE, WILLIAM A | PO BOX 437161, KAMUELA, HI 96743 |
| CAVALLO, GORDON M | PO BOX 203, ATCO, NJ 08004-0203 |
| CAVALUZZI, RICHARD | 144 KINGS HIGHWAY, MIDDLETOWN, NJ 07748 |
| CAVANAGH, LISA | 3422 PINE ST, CASTRO VALLEY, CA 94546 |
| CAVANAGH, WILLIAM A | 1404 RAY HARVEY DR, TRACY, CA 95376 |
| CAVANAUGH, ANNA M | 58-17 GARDENVIEW TER, EAST WINDSOR, NJ 08520 |
| CAVANAUGH, CAROLE F | 18759 SW SANTA FE LAKE ROAD, DOUGLASS, KS 67039 |
| CAVANAUGH, DIANA L | 931 E ROCKAWAY DR, PLACENTIA, CA 92870 |
| CAVASSO, BLAINE | 3704 ARBOR VISTA DR, PLANO, TX 75093 |
| CAVASSO, DANA | 3704 ARBOR VISTA DR, PLANO, TX 75093 |
| CAVENDER, ALLEN | 831 KENMORE ROAD, CHAPEL HILL, NC 27514 |
| CAVES, ROBERT | 1090 HEWITT DR, SAN CARLOS, CA 94070-3647 |
| CAVETT, RONNIKA | 3510 RIDGESTONE DR., GARLAND, TX 75040 |
| CAVINESS, GRACE E | 2800 ST JAMES CT,EAGLES CHASE, HILLSBOROUGH, NC 27278 |
| CAVIUM | CAVIUM NETWORKS,805 EAST MIDDLEFIELD ROAD, MOUNTAIN VIEW, CA 94043-4025 |
| CAVIUM NETWORKS | 805 EAST MIDDLEFIELD ROAD, MOUNTAIN VIEW, CA 94043-4025 |
| CAVNAR, RICHARD J | 2800  FOXBORO DR, RICHARDSON, TX 75082-3054 |
| CAWSEY, RAYMOND A | 5318 WEST DIVERNON RD, AUBURN, IL 62615-9535 |
| CAZAYOUX, MICHEL | 1303 FLAMELEAF DR, ALLEN, TX 75002 |
| CBL DATA | CBL DATA RECOVERY TECHNOLOGIES,200 BUSINESS PARK DR, ARMONK, NY 10504 |
| CBL DATA RECOVERY TECHNOLOGIES | 200 BUSINESS PARK DR, ARMONK, NY 10504 |
| CBS TECHNOLOGIES CORP | KRISTEN SCHWERTNER,JOHN WISE,2990 EXPRESSWAY DR S, CENTRAL ISLIP, NY 11749 |
| CDC SAN FRANCISCO LLC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2041 ROSECRANS AVE, EL SEGUNDO, CA 90245-4792 |
| CDS DATACOMM | CDS DATACOMM INC,1100 PROFESSIONAL DRIVE, PLANO, TX 75074 |
| CDS DATACOMM INC | 1100 PROFESSIONAL DRIVE, PLANO, TX 75074 |

| Claim Name | Address Information |
|---|---|
| CDW | CDW COMPUTER CENTERS INC,200 N MILWAUKEE AVENUE, VERNON HILLS, IL 60061-1577 |
| CDW | CDW COMPUTER CENTERS INC,CDW GOVERNMENT INC,75 REMITTANCE DR, CHICAGO, IL 60675-1515 |
| CDW COMPUTER CENTERS INC | 200 N MILWAUKEE AVENUE, VERNON HILLS, IL 60061-1577 |
| CDW COMPUTER CENTERS INC | CDW GOVERNMENT INC,75 REMITTANCE DR, CHICAGO, IL 60675-1515 |
| CDW LOGISTICS INC | KRISTEN SCHWERTNER,JOHN WISE,200 N MILWAUKEE AVE, VERNON HILLS, IL 60061-1577 |
| CEBRIDGE CONNECTIONS INC | GINNY WALTER,DONNA COLON,12444 POWERSCOURT DR., SAINT LOUIS, MO 63131-3632 |
| CECCARELLI, MARK | 7204 INTERLAAKEN DRIVE SW, LAKEWOOD, WA 98499 |
| CECCO, SABRINA | 420 E 61ST ST.,APT 4B, NY, NY 10021 |
| CECCOLINI, WALTER C | 20 GOSHEN CT, MARLTON, NJ 08053 |
| CECIL, DWAYNE T | 654 HIGHLAND RD, MATTESON, IL 60443 |
| CECIL, RYAN | 121 HUNT CLUB LN,APT F, RALEIGH, NC 27606 |
| CECIL, TERESA A | 927 SQUIRE DRIVE, WEST PALM BEACH, FL 33414 |
| CEDAR, RAYMOND C | 8921 RICE LAKE RD., MAPLE GROVE, MN 55369 |
| CEDERBERG, HOWARD R | 1220 CANYON VILLAGE CIR, SAN RAMON, CA 94583 |
| CELESTICA | CELESTICA HOLDINGS PTE LTD,C/O CELESTICA (THAILAND) LTD,49/18 MOO5 LAEMCHABANG IND EST, CHONBURI,  20230 THAILAND |
| CELESTICA | CELESTICA THAILAND LIMITED,49 / 18 MOO 5 LAEM CHABANG, SRIRACHA,  20230 THAILAND |
| CELESTICA (THAILAND LTD. | GIOSY MONIZ,MARCIN WRONA,19 SZE SHAN STREET, YAU TON, KOWLOON,  CHINA |
| CELESTICA CORPORATION | GIOSY MONIZ,MARCIN WRONA,4701 TECHNOLOGY PARKWAY, FORT COLLINS, CO 80528-8597 |
| CELESTICA HOLDINGS PTE LTD | C/O CELESTICA (THAILAND) LTD,49/18 MOO5 LAEMCHABANG IND EST, CHONBURI,  20230 THAILAND |
| CELESTICA THAILAND LIMITED | 49 / 18 MOO 5 LAEM CHABANG, SRIRACHA,  20230 THAILAND |
| CELESTIN, CONRAD | 7701 LA SALLE BLVD, DETROIT, MI 48206 |
| CELESTIN, CONRAD T | 7701 LA SALLE BLVD, DETROIT, MI 48206 |
| CELESTIN, GERALD C | 1191 4TH AVE, CHULA VISTA, CA 92011 |
| CELLARIUS, PETER | 6591 LITTLE FALLS DR, SAN JOSE, CA 95120 |
| CELLSITE INDUSTRIES | AN ANDREW COMPANY,1940 MILIMONT DRIVE, MILIPITAS, CA 95035 |
| CELLULAR SOUTH EQUIPMENT LEASING | GINNY WALTER,DONNA COLON,1018 HIGHLAND COLONY PARKWAY, RIDGELAND, MS 39157 |
| CELLULAR SOUTH INC | GINNY WALTER,DONNA COLON,1018 HIGHLAND COLONY PARKWAY, RIDGELAND, MS 39157 |
| CEMENSKY, CAROL A | 2343 SWAN DR, MENDOTA HGTS, MN 55120 |
| CENSABELLA, JAMES P | 537 SUMMER STREET, ARLINGTON, MA 02174 |
| CENTER, STEPHEN D | 107 VINEYARD LANE, CARY, NC 27513 |
| CENTIS, RONALD | 505 OLD COURSE CIRCLE, MCKINNEY, TX 75070 |
| CENTIS, RONALD D | 4811 IVYLEAF LANE, MCKINNEY, TX 75070 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX,1701 LAKESIDE AVE., CLEVELAND, OH 44114-1179 |
| CENTRAL SCOTT TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,125 N 2ND STREET, ELDRIDGE, IA 52748-0260 |
| CENTRAL TELEPHONE CO OF VIRGINIA | JONATHAN HATHCOTE,ALISON FARIES,14111 CAPITAL BLVD, WAKE FOREST, NC 27587-7055 |
| CENTRAL TELEPHONE COMPANY  NORTH C | JONATHAN HATHCOTE,ALISON FARIES,14111 CAPITAL BLVD, WAKE FOREST, NC 27587 |
| CENTRAL TELEPHONE COMPANY - NEVADA | JONATHAN HATHCOTE,ALISON FARIES,330 SOUTH VALLEY VIEW BLVD, LAS VEGAS, NV 89152-0001 |
| CENTREPATH INC | GINNY WALTER,BECKY MACHALICEK,265 WINTER ST, WALTHAM, MA 02451-8717 |
| CENTRO DE TECNOLOGIA DE LAS COMUNIC | PARQUE TECNOLOGICO DE ANDALUCI, CAMPANILLAS,  29590 SPAIN |
| CENTRO TECHNOLGIA | CENTRO DE TECNOLOGIA DE LAS COMUNIC,PARQUE TECNOLOGICO DE ANDALUCI, CAMPANILLAS,  29590 SPAIN |
| CENTURY TEL | PO BOX 4300, CAROL STREAM, IL 60197-4300 |
| CENTURY TEL-SYSTEMS INC | KRISTEN SCHWERTNER,JOHN WISE,2049 CENTURY PARK E, LOS ANGELES, CA 90067-3272 |
| CENTURYTEL SERVICE GROUP LLC | GINNY WALTER,LORI ZAVALA,100 CENTURY PARK DR, MONROE, LA 71203-2042 |
| CENTURYTEL SUPPLY GROUP INC | GINNY WALTER,LORI ZAVALA,100 CENTURYTEL DRIVE, MONROE, LA 71203-2042 |

| Claim Name | Address Information |
|---|---|
| CENTURYTEL SUPPLY GROUP INC | GINNY WALTER,LORI ZAVALA,100 CENTURY PARK DRIVE, MONROE, LA 71211-4065 |
| CEPEDA, RICHARD | 200 CREEKSIDE COURT, IRVING, TX 75063 |
| CEPERO, FRANCISCO | 7455 NW 19TH DRIVE, PEMBROKE PINES, FL 33024 |
| CEREIJO, MANUEL | 8961 SW 82 ST, MIAMI, FL 33173 |
| CEREMELLO, RONALD J | 9608 TIMBER HAWK CR,UNIT 25, HIGHLANDS, CO 80126 |
| CEREPAK, EDWARD A | 103 GRAND BLVD NTI, SAN MATEO, CA 94401 |
| CERMAK, JAMES | 3145 THORNE PLACE, SPEARFISH, SD 57783 |
| CERNIVEC, JOSEPH | 730 BEACON DRIVE, LAKE BARRINGTON, IL 60010 |
| CERNY, MARY | 1794 B BAILEY LN, YARDLEY, PA 19067 |
| CERNY, TRACY A | 7906 BLUE QUAIL, ROWLETT, TX 75088 |
| CERRATO SABILLO, PEDRO MARCIAL | MAILSTOP A0215M,1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| CERROS, BERNARDO F | 910 N ELM, HUTCHINSON, KS 67501 |
| CERTIFICATION CONSULT | CERTIFICATION CONSULTING SERVICES,163 W 1525 N, OREM, UT 84057 |
| CERTIFICATION CONSULTING SERVICES | 163 W 1525 N, OREM, UT 84057 |
| CERVANTES, SONIA | 30475 SIERRA MADRE, TEMECULA, CA 92591 |
| CHABOT, MARTIN | 2604 ZOELLER DR, PLANO, TX 75025 |
| CHABOT, MICHAEL | 7713 SAN ISABEL DR, PLANO, TX 75025 |
| CHABOT, SARAH | 36 BUNKERHILL STREET, NORTH ANDOVER, MA 01845 |
| CHABROL, ANTHONY | 294 WAKELEE AVENUE APT 2F, ANSONIA, CT 06401 |
| CHABROL, ANTHONY E | 294 WAKELEE AVE,APT 2F, ANSONIA, CT 06401 |
| CHACKO, BABY | 1801 LONGWOOD CT., ALLEN, TX 75013 |
| CHACON, ANA | 10061 VAN BROCKLIN WAY, ELK GROVE, CA 95757 |
| CHADAGA, JYOTHIKA | 4242 N. CAPISTRANO DRIVE,UNIT #156, DALLAS, TX 75287 |
| CHADDHA, TEJ | 4598 MAC BETH AVE, FREMONT, CA 94555 |
| CHADHA, SAURABH | 23425 SE BLACK NUGGET RD,APT D304, ISSAQUAH, WA 98029 |
| CHADWICK, STEPHEN A | 2400 PRAIRIE CREEK DR EAST, RICHARDSON, TX 75080 |
| CHAFFIN, WALTER | 16 ORCHARD HILL RD,PO BOX 135, HARVARD, MA 01451 |
| CHAIR WORKERS COMPENSATION BOARD | WCB ASSESSMENT COLLECTIONS, ALBANY, NY 12207 |
| CHALAIRE, EDNA L | 4186 S.E. 22ND CT., OKEECHOBEE, FL 34974 |
| CHALAPALLI, NAGA | 721 CRESTHAVEN RD., COPPELL, TX 75019 |
| CHALEMELA, DEEPIKA | 2916 WATERFORD DR, IRVING, TX 75063 |
| CHALICH, SHERRIE | 652 COLEYTOWN RD., LAFAYETTE, TN 37083 |
| CHALIFOUR, MARK W | 700 TYLER ROAD, RALEIGH, NC 27604 |
| CHALKER, DWIGHT A | P.O. BOX 61473, SAN ANGELO, TX 76906 |
| CHALL, DALJIT | 9, NEWCASTLE DRIVE,APT # 1, NASHUA, NH 03060 |
| CHALLONER, PAUL | PO BOX 13955,NEW DELHI INDIA, RTP, NC 27709 |
| CHALMERS, MARY | 124 WILDER AVENUE, LOS GATOS, CA 95030 |
| CHAM, HASSAN | 21 SONATA COURT, SILVER SPRING, MD 20901 |
| CHAMBA, JUAN | 330 MAPLE ST., RICHARDSON, TX 75081 |
| CHAMBERLAIN, ELIZABETH | 2613 GEIBERGER, PLANO, TX 75025 |
| CHAMBERLAIN, GREGORY | 816 CARLTON RD., WYLIE, TX 75098 |
| CHAMBERLAIN, PAUL D | 145 ANDERSON RD, MARLBORO, MA 01752 |
| CHAMBERLAIN, STEVEN | 2613 GEIBERGER DRIVE, PLANO, TX 75025 |
| CHAMBERS HILL, PAMELA J | 5369 HERITAGE DRIVE, MEMPHIS, TN 38115 |
| CHAMBERS, ARTHUR H | 108 CORNELIA ST, GREENVILLE, SC 29609 |
| CHAMBERS, BARBARA M | 3202 SKYBROOK LN, DURHAM, NC 27703-5983 |
| CHAMBERS, BRENDA F | 95 HONEYSUCKLE LN, ROXBORO, NC 27573 |
| CHAMBERS, CHARLOTTE | 997 BLOSSOM HILL DR, CORONA, CA 91720 |
| CHAMBERS, DORIS A | 400 BROADWAY ST, SHEFFIELD, AL 35660-3734 |

| Claim Name | Address Information |
|---|---|
| CHAMBERS, GWENDA | 1511 MARGATE LN, RICHARDSON, TX 75082 |
| CHAMBERS, J MICHAEL | 3100 GREATWOOD CROSSING, ALPHARETTA, GA 30005 |
| CHAMBERS, JACKIE L | 3806 MILAN DR #3, ALEXANDRIA, VA 22305 |
| CHAMBERS, JAMES J | 224 FARM MEADOW LANE, CHESHIRE, CT 06410 |
| CHAMBERS, JANICE F | 4021 OAK VALLEY DR, STEM, NC 27581 |
| CHAMBERS, JOAN A | 310 WALTON ST, DURHAM, NC 27703 |
| CHAMBERS, JOSEPH T | 8637 OVERLAND DR, FT WORTH, TX 76179 |
| CHAMBERS, LOTTIE | 2716 DALFORD COURT, RALEIGH, NC 27604 |
| CHAMBERS, NORMAN T | 1635 LITTLE LISA LN, SNELLVILLE, GA 30078 |
| CHAMBERS, THOMAS D | 4440 BENTLY DR, PLANO, TX 75093 |
| CHAMBLEE, STACY C | PO BOX 7535, CHESTNUT MTN, GA 30502 |
| CHAMBLESS JR, ROBERT F | 551 DARBY GLEN, DURHAM, NC 27713 |
| CHAMP INC | PO BOX 61297, RALEIGH, NC 27661-1297 |
| CHAMP, EDWARD | 41 WOODLAND AVENUE, MANORVILLE, NY 11949 |
| CHAMPAGNE, JOHN D | 1210 COMANCHE DR, ALLEN, TX 75013 |
| CHAMPAGNE, RANDY | 3143 WEST HAMPTON DRIVE, HOUSTON, TX 77082 |
| CHAMPANERI, JAYESH | 420 ALBERTO WAY UNIT 43, LOS GATOS, CA 95032 |
| CHAMPATI, JAYA | 3630 ANDREWS DRIVE # 203, PLEASANTON, CA 94588 |
| CHAMPEN, DARNELL | 2333 E.14TH ST, APT. 2F, BROOKLYN, NY 11229 |
| CHAMPIN, CARLOS | 5067 NW 115TH TERRACE, CORAL SPRINGS, FL 33076 |
| CHAMPIN, CARLOS A | 5067 NW 115TH TERRACE, CORAL SPRINGS, FL 33076 |
| CHAMPION, CLIFTON A | 1525 MUNN RD, CREEDMOOR, NC 27522 |
| CHAMPION, PETER P | 399 BEACON AVE, LINDENHURST, NY 11757 |
| CHAMPION, WALTER D | 1135 WILL SUITT RD, CREEDMOOR, NC 27522 |
| CHAMPLIN, RICHARD C | 102 WOODDUCK COURT, HACKETTSTOWN, NJ 07840 |
| CHAN, AH-THAI | 6572 SPRINGPATH LANE, SAN JOSE, CA 95120 |
| CHAN, BRYCE | 3516 ENCLAVE TRL, PLANO, TX 75074 |
| CHAN, CAROLINE | 4651 CHEROKEE PATH, CARROLLTON, TX 75010 |
| CHAN, CONWAY | 462 W. HACIENDA AVE., CAMPBELL, CA 95008 |
| CHAN, DONALD | 2612 FOLKESTONE WAY, WEST VANCOUVER, BC V7S 3H8 CANADA |
| CHAN, DONALD | 2612 FOLKESTONE WAY, WEST VANCOUVER,  V7S3H8 CANADA |
| CHAN, IVY M | 1043 WOODMINSTER DR, SAN JOSE, CA 95121 |
| CHAN, JONATHAN | 1258 MARGERY AVE, SAN LEANDRO, CA 94578 |
| CHAN, KA WAI | 311 SHADY VALLEY COURT, SAN RAMON, CA 94582 |
| CHAN, KONRAD | 309-218 VIEWMOUNT DR., NEPEAN, ON K2E7X5 CANADA |
| CHAN, KWEI SAN | 41095 BERNIE STREET, FREMONT, CA 94539-3899 |
| CHAN, LAURENCE C | 624 PATRIOT PL, FREMONT, CA 94539 |
| CHAN, MATTHEW | 59 WOODLAND ROAD, MALDEN, MA 02148 |
| CHAN, OLIVER | 2901-6838 STATION HILL DR, BURNABY, BC V3N 5A4 CANADA |
| CHAN, PETER | 306 LAUREL AVE, ARCADIA, CA 91006 |
| CHAN, RAYMOND | 376 MONTSERRAT DRIVE, REDWOOD CITY, CA 94065 |
| CHAN, RAYMOND | 3047 ALEXANDER AVE, SANTA CLARA, CA 95051 |
| CHAN, SAI-MING | 1513 SIMSBURY DR, PLANO, TX 75025 |
| CHAN, TING YIN | 7 POND RD, STAMFORD, CT 06902 |
| CHAN, WINNIE | 330 ELAN VILLAGE LN,APT  115, SAN  JOSE, CA 95134 |
| CHANAMOLU, SREEDHAR | 12073 GREYWIN SQUARE,APT B1, RESTON, VA 20191 |
| CHANCE, NANCY M | 3728 SUMMER PLACE, RALEIGH, NC 27604 |
| CHANCE, VERDELL L | PO BOX 126,306 MENESHA STREET, GILMORE, AR 72339 |
| CHANDEL, SANDEEP | 6803 CAPITAL HILL DR, ARLINGTON, TX 76017 |

| Claim Name | Address Information |
|---|---|
| CHANDHOK, VINAY | 14 ELLEN DRIVE, PT. JEFFERSON, NY 11777 |
| CHANDLEE, EDMUND A | 216 E KANSAS ST, BROKEN ARROW, OK 74012 |
| CHANDLER, DAVID | 2537 ROYAL BIRKDALE DRIVE, PLANO, TX 75025 |
| CHANDLER, DAWN | 989 W GREEN ST, FRANKLINTON, NC 27525 |
| CHANDLER, DOUGLAS | 8075 WINSTEAD MANOR LANE, MASON NECK, VA 22709 |
| CHANDLER, JAMES | 11006 MONTEREY RD, EADS, TN 38028 |
| CHANDLER, JOSEPH | 8706 NIGHTINGALE DR., LANHAM, MD 20706 |
| CHANDLER, MARK D | 1324 CREEKSIDE DR, WHEATON, IL 60187 |
| CHANDLER, MELANIE | 801 HOLT GROVE CT, NASHVILLE, TN 37211 |
| CHANDLER, THOMAS E | 602 CAPLINGER HOLLOW RD., LIBERTY, TN 37095 |
| CHANDLER, WILLIAM J | 519 N SHADY SHORES D, LAKE DALLAS, TX 75065 |
| CHANDRA MOHAN, SACHIN K | 3101 SAVOY CT., WYLIE, TX 75098 |
| CHANDRA, CHETAN | 114 RAMA CT, MORRISVILLE, NC 27560 |
| CHANDRA, RIKO | 4123 TRAVIS ST, DALLAS, TX 75204 |
| CHANDRAMOULI, DEVAKI | 2729 RASPBERRY CT, PLANO, TX 75074 |
| CHANDRAMOULI, VENKATESH | 2617 GULL LAKE DR, PLANO, TX 75025 |
| CHANDRAN, CLARENCE J | 5555 COLLINS AVENUE, APT 15E, , FL 33140 |
| CHANDRAN, CLARENCE J | 5555 COLLINS AVE. APT 5S, MIAMI BEACH, FL 33140 |
| CHANDRAN, GOKUL | 231 FRANCONIA WAY, APEX, NC 27502 |
| CHANDRASEKARAN, SUBBARAYAN | 3013 ISLE ROYALE DR, PLANO, TX 75025 |
| CHANDY, PHILIP | 1639 MARTIN AVE, SUNNYVALE, CA 94087 |
| CHANEY, ED | 1200 CROWN COLONY DR, QUINCY, MA 02169 |
| CHANEY, LONNIE DAN | 2116 COLUMBIA, RICHARDSON, TX 75081 |
| CHANG, CHU-RUI | 3860 KIMBROUGH LANE, PLANO, TX 75025 |
| CHANG, CHWANRON | 4705 AGATE DR, ALPHARETTA, GA 30202 |
| CHANG, CLIFFORD D | 1533 LINNBAKER LANE,UNIT 90, APT 103, , NV 89110 |
| CHANG, DENNIS | 4259 WARBLER LOOP, FREMONT, CA 94555 |
| CHANG, HAI | 5774 MARTECH CT, NORCROSS, GA 30092 |
| CHANG, HAO | 6604 TURTLE POINT, PLANO, TX 75023 |
| CHANG, HOWARD | 1308 BENITO AVE, BURLINGAME, CA 94010 |
| CHANG, JANE HUI-CHEN | 3560 MADRID DR, SAN JOSE, CA 95132 |
| CHANG, JOHN | 9999 WALNUT ST # 2052, DALLAS, TX 75243 |
| CHANG, LIN HUEY | 8870 PIPESTONE WAY, SAN DIEGO, CA 92129 |
| CHANG, MING-CHANG | 104 POCONO LANE, CARY, NC 27513 |
| CHANG, PATRICIA A | 3508 SAGE BRUSH TRL, PLANO, TX 75023 |
| CHANG, RAYMOND | 3301 NORTH STAR RD,APT 118, RICHARDSON, TX 75082 |
| CHANG, SHANG | 213 RIVERSIDE AV, MEDFORD, MA 02155 |
| CHANG, TRACY C | 19707 GLEN BRAE DR, SARATOGA, CA 95070 |
| CHANG, YUAN-SHEN | 4340 PHYLLIS LN, PLANO, TX 75074 |
| CHANG, YUCHEN | 4464 WORDSWORTH DR, PLANO, TX 75093 |
| CHANNEL INTEL | CHANNEL INTELLIGENCE INC,1180 CELEBRATION BOULEVARD, FLORIDA, FL 34747 |
| CHANNEL INTELLIGENCE INC | 1180 CELEBRATION BOULEVARD, FLORIDA, FL 34747 |
| CHANPONG, JOSEPH R | 8509 WILDCREEK DR, PLANO, TX 75025 |
| CHANSARD, JOHN | 1412 PARK HOLLOW LANE, LAWRENCEVILLE, GA 30043 |
| CHANTLER TRANSPORT | 15 ELLIOTT DRIVE, BARRIE, ON L4N 4V6 CANADA |
| CHANTLER, LYNNE | 289 A FORGE VILLAGE RD, GROTON, MA 01450 |
| CHAO, EMORY | 118 BANYON TREE LANE, CARY, NC 27513 |
| CHAO, ENOCH | 43809 RIVERPOINT DR, LEESBURG, VA 20176 |
| CHAO, JOHN | 147 WATSON RD, BELMONT, MA 02478 |

| Claim Name | Address Information |
|---|---|
| CHAO, LIN | G27, LI JING ROAD, DYNASTY GARDEN,TIANZHU, SHUNYI, BEIJING,  101312 CANADA |
| CHAPARRO, GERARDO | 764 MONTICELLO CIR, ALLEN, TX 75002 |
| CHAPAS JR, JAMES | 10086 GLOUCESTER RD, STREETSBORO, OH 44241 |
| CHAPIN JR, JOHN H | 9 CROOKED OAK ROAD, WEAVERVILLE, NC 28787 |
| CHAPIN, D J | 103 PERRY DRIVE, GOLDSBORO, NC 27530 |
| CHAPLIN, JEAN | 2717 GHOLSON DRIVE, CEDAR PARK, TX 78613 |
| CHAPLIN, LINDA M | 6804 GLENDOWER ROAD, RALEIGH, NC 27613 |
| CHAPMAN, ALICIA | 100 SHORT ST, LOUISA, KY 41230 |
| CHAPMAN, CHRISTOPHER | 44 BEACON AVE, NEWBURYPORT, MA 01950 |
| CHAPMAN, JAMES L | P.O. BOX 1111, CREEDMOOR, NC 27522 |
| CHAPMAN, JEFFREY W | 49 GOLD RD, WAPPINGERS FALLS, NY 12590 |
| CHAPMAN, JOHN | 14938 ALSTONE DRIVE, FRISCO, TX 75035-7256 |
| CHAPMAN, JULIA D | 7900 CHURCHILL WAY,APT 6401, DALLAS, TX 75251 |
| CHAPMAN, LYNN | 10709 MURRAY S. JOHNSON, DENTON, TX 76207 |
| CHAPMAN, MOLLY A | 508 COURTFIELD AVE, WINCHESTER, VA 22601 |
| CHAPMAN, PAUL | 865 HERCULES LN., FOSTER CITY, CA 94404 |
| CHAPMOND, RONALD D | 444 TIMBERBEND TRAIL, ALLEN, TX 75002 |
| CHAPPELL, CHARLES | 5064 NASH DRIVE, THE COLONY, TX 75056 |
| CHAPPELL, EARL H | 211 GLAIVE DRIVE, DURHAM, NC 27703 |
| CHAPPELL, GARY | 1092 SAVANNAH DRIVE, NEVADA, TX 75173 |
| CHAPPELL, LILLIE M | 3318 PENNY TEW MILL RD, ROSEBORO, NC 28382 |
| CHAPPELL, LUCILLE M | 6409 PARKHAVEN PL, DURHAM, NC 27712 |
| CHAPPELLE, CARRIE B | 1641 AVE H WEST, RIVIERA BCH, FL 33404 |
| CHAPPELLE, LILLIAN J | 1320 12TH ST, W PALM BEACH, FL 33401 |
| CHAPPUIS, CLYDE L | 2324 GRACE ST., RIVERSIDE, CA 92504 |
| CHARBONNET, BRENT | 38705 ALDERLY LANE, DENHAM SPRINGS, LA 70706 |
| CHARFAUROS, GARY A | 1584 OLD HINTON RD., PRINCETON, NC 27569 |
| CHARITON, PETER | 2001 AMBER SKIES AVE.-,LOT 100, ALAMOGORDO, NM 88310-3205 |
| CHARITY, MICHAEL | 7835 RIVERDALE RD,#302, NEW CARROLLTON, MD 20784 |
| CHARLES SCHWAB & CO., INC. | RONNIE FUIAVA,ATTN: PROXY DEPARTMENT,211 MAIN STREET, SAN FRANCISCO, CA 94105 |
| CHARLET, RICHARD | 743 BALSA COURT, UNION CITY, CA 94587 |
| CHARLEY, BARBARA J | 117 SUNSET RIDGE DR., EAST HARTFORD, CT 06118 |
| CHARLINO, TIMOTHY | 105 DRAKEWOOD PL, CARY, NC 27518 |
| CHARLINO, TIMOTHY F | 105 DRAKEWOOD PL, CARY, NC 27518 |
| CHARLOTTE-MECKLENBURG COUNTY | OFFICE OF THE TAX COLLECTOR,700 NORTH TRYON STREET,P.O. BOX 31577, CHARLOTTE, NC 28231 |
| CHARLTON, HENRY | 1301 CONSTELLATION,DR, ALLEN, TX 75013 |
| CHARRON, MYRIAM | 111 ONSLOW CRES, OTTAWA, ON K1S1G2 CANADA |
| CHARTER COMMUNICATIONS HOLDING | GINNY WALTER,DONNA COLON,12405 POWERSCOURT DR, SAINT LOUIS, MO 63131-3674 |
| CHARTER, SCOTT | 6308 CANDLETREE LN, MCKINNEY, TX 75070 |
| CHARTRAND, RICHARD | 3974 BURNING TREE LANE, WINSTON-SALEM, NC 27106 |
| CHASE, MICHAEL J | 15 WALDEN CREEK DR, BATAVIA, NY 14020 |
| CHASE, SHIRLEY G | 29 GROPPONE DR, CONCORD, NH 03301 |
| CHASE, TERESA S | PO BOX 272, PORT ORFORD, OR 97465 |
| CHASSE, J RICHARD | 220 LAMENTATION DR, BERLIN, CT 06037 |
| CHASSE, JANICE W | 220 LAMENTATION DR, BERLIN, CT 06037 |
| CHATFIELD, CYNTHIA M | 85 W CORNWALLIS ST, PITTSBORO, NC 27312 |
| CHATFIELD, DAVID A | 473 B RIVERDALE DR, GLENDALE, CA 91204 |
| CHATFIELD, MARIE C | 44038 CHELTENHAM CIR., ASHBURN, VA 20147 |

| Claim Name | Address Information |
|---|---|
| CHATHAM, MARIE G | PMB 2659,126 RAINBOW DR, LIVINGSTON, TX 77399-1026 |
| CHATLEY, ELIDE | 37 HILLVIEW PLACE, HAMBURG, NY 14075 |
| CHATMAN, JEANNE A | 11901 ORANGE BLOSSOM DR, SEMINOLE, FL 33772 |
| CHATTANOOGA ELECTRIC POWER BOARD | GINNY WALTER,LINWOOD FOSTER,536 MARKET ST, CHATTANOOGA, TN 37402-1205 |
| CHATTERJEE, BIJOYA | 1527 POPPY WAY, CUPERTINO, CA 95014 |
| CHATTOS, DANIEL | 4616 WINTER PARK DR, RICHARDSON, TX 75082 |
| CHATTOS, DANIEL J | 4616 WINTER PARK DR, RICHARDSON, TX 75082 |
| CHATTOS, JANA | 4616 WINTER PARK DR, RICHARDSON, TX 75082 |
| CHAU, DAVID | 4116 SAGINAW LANE, CARROLLTON, TX 75010 |
| CHAU, GILBERT | 310 OAK ARBOR CRT, ALPHARETTA, GA 30005 |
| CHAU, JONATHAN | 4910 BIRMINGHAM DR, SAN JOSE, CA 95136 |
| CHAU, JOSEPH | 4 CAMELOT RD, WINDHAM, NH 03087 |
| CHAU, JOSEPH W | 4 CAMELOT RD, WINDHAM, NH 03087 |
| CHAU, LOI | 2901 MONROE ST, SANTA CLARA, CA 95051 |
| CHAUDHARI, HARSHAD | 2911 KUDROW LN, MORRISVILLE, NC 27560 |
| CHAUDHARY, JAYANT | 139 WENTWOOD DRIVE, MURPHY, TX 75094 |
| CHAUHAN, PINDER | 3800 PEBBLE CREEK COURT,APT 923, PLANO, TX 75074 |
| CHAUHAN, PINDER | 3905 KITE MEADOW DR, PLANO, TX 75074 |
| CHAUMP, STEPHEN J | 301 SAINT HENRY DR, FREMONT, CA 94539 |
| CHAURETTE, STEVEN C | 17BARTLET ST, NORTHBORO, MA 01532 |
| CHAVEZ, AURELIA | 4204 LAVACA DR, PLANO, TX 75074 |
| CHAVEZ, AURELIA A | 4204 LAVACA DR, PLANO, TX 75074 |
| CHAVEZ, CLAUDIA | 1000 HOT SPRINGS, ALLEN, TX 75013 |
| CHAVEZ, EDWARD R | 95-797 WIKAO STREET,UNIT B-206, MILILANI, HI 96789 |
| CHAVEZ, JANICE M | 18181 BERTA CANYON, PRUNEDALE, CA 93907 |
| CHAVEZ, JOAN L | 31256 EONA CIRCLE, , CA 92592 |
| CHAVEZ, NORBERTO | 4410 MAGNOLIA RIDGE,DR, WESTON, FL 33331 |
| CHAVEZ, PEDRO | 4410 MAGNOLIA RIDGE,DR, WESTON, FL 33331 |
| CHAVEZ, PEDRO H | 3530 MYSTIC POINT DR,APT 1410, AVENTURA, FL 33180 |
| CHAVEZ, REY | 280 WEST RENNER RD #5624, RICHARDSON, TX 75080 |
| CHAVEZ, RICHARD J | 2622 SECOND ST, LAVERNE, CA 91750 |
| CHAVEZ, TOM | 6408 CALLE LOMAS, EL PASO, TX 79912 |
| CHAVEZ-DIAZ, GILDA | 8561 NW 52ND CT, LAUDERHILL, FL 33351 |
| CHAVIS, NOLA M | 1610 1/2 LATHROP, DURHAM, NC 27703 |
| CHAWLA, AMIT | 116 BARBERRY LANE, SAN RAMON, CA 94583 |
| CHAWLA, TEJMOHAN | 405 JASLIE DR, CARY, NC 27511 |
| CHAYANGKURA, TEMLUX N | PO BOX 977, GOLDENROD, FL 32733 |
| CHAZY & WESTPORT TELEPHONE CORP | GINNY WALTER,BECKY MACHALICEK,2 CHAMPAGNE AVE, WESTPORT, NY 12993 |
| CHEA JR, RAMON C | 6484 DEER HOLLOW DR, SAN JOSE, CA 95120 |
| CHEAL, WILLIAM E | 745 HIBERNIA WAY, SUNNYVALE, CA 94087 |
| CHEARS, BETTY | 949 GRAYBAR LN, NASHVILLE, TN 37204-3803 |
| CHEARS, BETTY A | 949 GRAYBAR LN, NASHVILLE, TN 37204-3803 |
| CHEATHAM, BARRY | 350 SUMMERLIN DR, ALPHARETTA, GA 30005 |
| CHEATHAM, CONSTANCE A | 4101 CASA ST., DURHAM, NC 27704 |
| CHEATHAM, LEONA S | 127 WESTERN LANE, HENDERSON, NC 27536 |
| CHECINSKI, JERZY | 11809 RADNER WAY, RALEIGH, NC 27613 |
| CHECK POINT SOFTWARE TECHNOLOGY | 800 BRIDGE PARKWAY, REDWOOD CITY, CA 94065-1156 |
| CHEE, ALBERT | 5 CHESTNUT CT, BASKING RIDGE, NJ 07920 |
| CHEE, ALBERT K | 5 CHESTNUT CT, BASKING RIDGE, NJ 07920 |

| Claim Name | Address Information |
| --- | --- |
| CHEEK, ANNETTE H | 1717 SILVER RUN COURT, WINSTON-SALEM, NC 27127 |
| CHEEK, CHARLES | 903 ANGIER AVE, DURHAM, NC 27701 |
| CHEEK, DAVID H | 1510 TRAVIS ST, GARLAND, TX 75042 |
| CHEEK, JUDITH A | 2593 COUNTY ROAD 901, PRINCETON, TX 75407 |
| CHEEKS, ROBERT B | 1224 W. 50TH STREET, CHICAGO, IL 60609 |
| CHELLIAH, SIVANANTHAN | 2828 SHASTA DR, PLANO, TX 75025 |
| CHELLIAH, VASUDEVAN | 1515 RIO GRANDE DR,APT 1810, PLANO, TX 75075 |
| CHEMTURA CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,199 BENSON RD, MIDDLEBURY, CT 06762-3218 |
| CHEN, ALICIA | 1574 COUNTRY SQUIRE COURT, DECATUR, GA 30033 |
| CHEN, AMY | 2240 WALNUT GROVE AVE, , CA 95128 |
| CHEN, ANDREW T | DEPT MK10/SHANGHAI,CHINA PO BOX 13955, RES. TRI. PRK., NC 27709 |
| CHEN, BEN | 29 WINTERMUTE BLVD., SCARBOROUGH, ON M1W3M5 CANADA |
| CHEN, CHI-CHENG | 2032 EL SERENO AVE, LOS ALTOS, CA 94024 |
| CHEN, CHUN-YANG | 11 TIMBER RIDGE DRIVE, HOLBROOK, NY 11741 |
| CHEN, CHUN-YANG | 256 VANDERBILT BLVD, OAKDALE, NY 11769 |
| CHEN, CHUNG-SONG | 11566 UPLAND COURT, CUPERTINO, CA 95014 |
| CHEN, CLEMENT Y | 3968 DALSTON LANE, PLANO, TX 75023 |
| CHEN, DIANA C | 214 LONG CANYON CT, RICHARDSON, TX 75080 |
| CHEN, ERIC | 8204 MURA DR, PLANO, TX 75025 |
| CHEN, GUOLIANG | 2334 80TH STREET, BROOKLYN, NY 11214 |
| CHEN, JEANNIE | 101 KELLY SPRINGS CT, CARY, NC 27519 |
| CHEN, JIANBO | 8905 SOMERVILLE WAY, PLANO, TX 75025 |
| CHEN, JIANYONG | 4649 CHAPEL CREEK, PLANO, TX 75024 |
| CHEN, JIAYIN | 84 ANN LEE RD., HARVARD, MA 01451 |
| CHEN, JING | 3804 BROOKFIELD DR, PLANO, TX 75025 |
| CHEN, JING YANG | 4617 SOUTHPOINTE DR, RICHARDSON, TX 75082 |
| CHEN, JOSEPH W | 1382 YAMADA DR, SAN JOSE, CA 95131 |
| CHEN, JUNHUA | 1620 CLARKE SPRINGS DR, ALLEN, TX 75002 |
| CHEN, KATY | 8268 STAGE COACH PLACE, SAN DIEGO, CA 92129 |
| CHEN, MAXIMILIAN | 3524 VIRGO DR., PLANO, TX 75074 |
| CHEN, MINGYU | 303 MORAVIA LANE, CARY, NC 27513 |
| CHEN, NING | 19 KENMAR DRIVE, UNIT 31, BILLERICA, MA 01821 |
| CHEN, PATRICK | 4628 FAULKER DR., PLANO, TX 75024 |
| CHEN, PAUL Y | 36 DRAKES BAY DR, CORONA DEL MAR, CA 92625 |
| CHEN, RENE | 21 ESSEX ST., APT 1R, CAMBRIDGE, MA 02139 |
| CHEN, SHEAU-LI | 2407 SPRINGPARK WAY, RICHARDSON, TX 75082 |
| CHEN, SHEAU-LI J | 2407 SPRINGPARK WAY, RICHARDSON, TX 75082 |
| CHEN, SOLOMON H | 111 TEA LIGHT LN., CARY, NC 27513 |
| CHEN, STEVE | 1904 SHUMARD OAK LN, IRVING, TX 75063 |
| CHEN, STEVEN | 14 GLENN WAY, HOLMDEL, NJ 07733 |
| CHEN, TINA WEI-CHOU | 4319 RENAISSANCE DR,APT 118, SAN JOSE, CA 95134 |
| CHEN, WAN | 4124 SILVERTHORNE ST, RICHARDSON, TX 75082 |
| CHEN, WAYNE G | 1704 CRESTED BUTTE DRIVE, AUSTIN, TX 78746 |
| CHEN, WENZHEN | 2250 MONROE STREET,APT 363, SANTA CLARA, CA 95050 |
| CHEN, WILLIAM C | 2015 CHESTNUT HILL, RICHARDSON, TX 75082 |
| CHEN, XING | 8129 HANING DRIVE, PLANO, TX 75025 |
| CHEN, YEA CHUNG | 717 BUTTONWOOD CIRCL, NAPERVILLE, IL 60540 |
| CHEN, YILONG | 1620 FALMOUTH DR, PLANO, TX 75025 |
| CHEN, YUN | 7801 CASE DRIVE, PLANO, TX 75025 |

| Claim Name | Address Information |
|---|---|
| CHEN, YUN J | 7801 CASE DRIVE, PLANO, TX 75025 |
| CHENAULT, ROBERT E | 7918 EAST CHOLLA STREET, SCOTTSDALE, AZ 85260 |
| CHENEY JR, FRANKLIN | 3716 KOOMEN LANE, RALEIGH, NC 27606 |
| CHENEY, LORI M | P.O. BOX 1333, APEX, NC 27502 |
| CHENG, CHARLES C | 14239 229 AVE, WOODINVILLE, WA 98072 |
| CHENG, JUNXIANG | 4424 LANEY COURT, RICHARDSON, TX 75082 |
| CHENG, KAREN | 4903 RIDGEVIEW DRIVE, PARKER, TX 75002 |
| CHENG, RAYMOND HONFAI | 122 WESTDALE AVE, DALY CITY, CA 94015 |
| CHENG, STEPHEN | 3203 SPRING LAKE, RICHARDSON, TX 75082 |
| CHENG, TERESA | 10968 SYCAMORE DR, CUPERTINO, CA 95014 |
| CHENG, THOMAS | 44241 TOPAZ WAY, FREMONT, CA 94539 |
| CHENG, XIANG | 1216  BRIDGEWAY  LANE, ALLEN, TX 75013 |
| CHENG, ZYE K | 2672 POINSETTIA DR, RICHARDSON, TX 75082 |
| CHENMING | CHENMING USA INC,30631 SAN ANTONIO STREET, HAYWARD, CA 94544-7103 |
| CHENOWETH, JOHN R | 1095 NORTH A1A #706, INDIALANTIC, FL 32903 |
| CHEPREGI, TERRI | 1906 TIMBERCREEK DR, GARLAND, TX 75042 |
| CHERKARY, AZZEDDINE | 1249 S DIAMOND BAR,BLVD #184, DIAMOND BAR, CA 91765 |
| CHERKAS, IMMANUEL | 1244 BLOCK DR, , CA 95050-4411 |
| CHERN, CHENG-NAN | 7520 BROMWICH CT, DALLAS, TX 75252 |
| CHERN, ERIC | 5331 VANDERBILT AVE, DALLAS, TX 75206 |
| CHERNOVETZ, MICHAEL N | 251 CHESTNUT HILL RD, GLASTONBURY, CT 06033 |
| CHEROKEE INTERNATIONAL LLC | 2841 DOW AVENUE, TUSTIN, CA 92780-7246 |
| CHERRISON, CHRISTOPHER | 3453 PENNSYLVANIA,COMMON, FREMONT, CA 94536 |
| CHERRY, APRIL | 6804 CHESTERBROOK CT. #303, RALEIGH, NC 27615 |
| CHERRY, DON EDWARD | 3171-G WALNUT CREEK,PKWY, RALEIGH, NC 27606 |
| CHERRY, FREEMAN R | 957 LAKEVIEW BLVD, GLASGOW, KY 42141 |
| CHERRY, GERALD W | 24 SANTA MONICA CIR, WYLIE, TX 75098 |
| CHERRY, JAMES | 7023 NICKI ST., DALLAS, TX 75252 |
| CHERRY, TUWANA | 7 N BERRYMEADOW LANE, DURHAM, NC 27703 |
| CHERUKU, MAHESH | 5717 SWEETBRIAR DR, RICHARDSON, TX 75082 |
| CHERUKU, RAJESH | 413 BROOKMERE LANE, MURPHY, TX 75094 |
| CHERUKU, RAJESH C | 413 BROOKMERE LANE, MURPHY, TX 75094 |
| CHERUKU, SURESH | 1801 ST. JOHN'S AVE, ALLEN, TX 75002 |
| CHERUPALLA, SHYAM | 293 DREWVILLE RD, CARMEL, NY 10512 |
| CHERUPALLA, SHYAM R | 293 DREWVILLE RD, CARMEL, NY 10512 |
| CHERVENKA, RYAN | 615 PARK AVENUE, PALMYRA, NJ 08065 |
| CHESLER, LAWRENCE D | 1327 NORTH DEARBORN PARKWAY,#3, CHICAGO, IL 60610 |
| CHESNEE TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,208 S ALABAMA AVENUE, CHESNEE, SC 29323-1504 |
| CHESNUT, GORDON | 5800 NW 63RD PLACE, PARKLAND, FL 33067 |
| CHESNUT, GORDON W | 5800 NW 63RD PLACE, PARKLAND, FL 33067 |
| CHESSER, CHRISTINE | 251-B GIBSON DR, HOLLISTER, CA 95023 |
| CHESTER TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,112 YORK ST, CHESTER, SC 29706-0160 |
| CHESTER, VICTOR | 1510 FAIRVIEW DRIVE, MT JULIET, TN 37122-3449 |
| CHEUNG, FRANCIS | 7 MARSHALL COURT, WALNUT CREEK, CA 94598 |
| CHEUNG, HEALKAN | 68-21 LOUBET STREET, FOREST HILLS, NY 11375 |
| CHEUNG, KENT | 1010 UNIVERSITY VILLAGE DR, RICHARDSON, TX 75081 |
| CHEUNG, PAULINUS | 6605 MISTY HOLLOW DR, PLANO, TX 75024 |
| CHEUNG, TAK-LEUNG | 7200 BEECHMONT COURT, PLANO, TX 75074 |
| CHEVAL, SCOTT | 2531 MEDOC CRESENT, ST-LAZARE, PQ J7T2J7 CANADA |

| Claim Name | Address Information |
|---|---|
| CHEVES, JANICE T | 1207 BRITTANY POINT, APEX, NC 27502 |
| CHEVVA, MADHUSUDHAN REDDY | 701 LEGACY DRIVE,APT. 1022, PLANO, TX 75023 |
| CHEW JR, JIMMY | 1246 LITTLETON DR, SAN JOSE, CA 95131 |
| CHEYENNE RIVER SIOUX TRIBE | REVENUE DEPARTMENT,P.O. BOX 590, EAGLE BUTT, SD 57625 |
| CHEYENNE RIVER SIOUX TRIBE TEL | GINNY WALTER,LINWOOD FOSTER,100 MAIN ST, EAGLE BUTTE, SD 57625-0810 |
| CHEYENNE RIVER SIOX TRIBE | , , SD |
| CHEZEM, ANDREW | 5694 BLACKFOOT TR, CARMEL, IN 46033 |
| CHHABRA, ANISHA | 3911 KIRBY DR. #938, FORTWORTH, TX 76155 |
| CHHABRIA, PREM | 2271 BRITANNIA DRIVE, SAN RAMON, CA 94583 |
| CHHATBAR, PULIN | 4558 CAPE CHARLES DR, PLANO, TX 75024 |
| CHHEDA, ASHVIN | 2520 GEIBERGER DR, PLANO, TX 75025 |
| CHHENG, KIMATH | 2429 TOWERWOOD, CARROLLTON, TX 75006 |
| CHI WAI, LEE | 151 LORONG CHUAN, ,  1955 |
| CHI, LONG | 1708 CRAG BURN LANE, RALEIGH, NC 27604 |
| CHIAMVIMONVAT, PATRA | 815 RIVERSIDE DRIVE, LOS ALTOS, CA 94024 |
| CHIANG, HSINFU | 922 CEDAR CREEK SOUTH, MARIETTA, GA 30067 |
| CHIANG, LO YIE | 1113 CREEKFIELD DR, PLANO, TX 75075 |
| CHIANG, WINNIS N | 26288 W FREMONT RD, LOS ALTOS HILLS, CA 94022 |
| CHIARELLI, JOSEPH | 15 PRAIRIE LANE, LINDENHURST, NY 11757 |
| CHIARELLO, ANTHONY | 30 CLAREMONT ROAD, FRANKLIN PARK, NJ 08823 |
| CHIARULLI, NANCY C | 2 SHERRY CT, TURNERSVILLE, NJ 08012 |
| CHICK, BRIAN | 2321 PRIMROSE VALLEY CT, RALEIGH, NC 27613 |
| CHICO, JUAN | 875 NANDINA DR., WESTON, FL 33327 |
| CHIDAMBARAM, SHEKAR | 1512 ENDICOTT DR, PLANO, TX 75025 |
| CHIEM, THANH | 1127 WAKE DR, RICHARDSON, TX 75081 |
| CHIEN, CHENG K | 107 SUMMEY CT, CARY, NC 27513 |
| CHIEN, CHIE JIUN | 12358 FARR RANCH CT, SARATOGA, CA 95070 |
| CHIEN, EDWARD Y | 14314 PAUL AVENUE, SARATOGA, CA 95070 |
| CHIEN, SHAN | 4544 LONGFELLOW DR, PLANO, TX 75093 |
| CHIEN, SHAN M | 4544 LONGFELLOW DR, PLANO, TX 75093 |
| CHIEN, TEHCHI H | 14314 PAUL AVE, SARATOGA, CA 95070 |
| CHIH, PING-PING | 546 E MAUDE AVE, SUNNYVALE, CA 94085 |
| CHILAMKURTI, RAVI | 7575 FRANKFORD RD.,APT # 3225, DALLAS, TX 75252 |
| CHILDERS, BRADLEY M | 2612 WATERCREST CT, MARIETTA, GA 30062 |
| CHILDERS, RUSSELL | 5296 UNION CR, FLOWERY BRANCH, GA 30542 |
| CHILDERS, SANDRA J | 5515 N CAPITAL AVE, INDIANAPOLIS, IN 46208 |
| CHILDRESS, ALICE F | P. O. BOX 661, HENDERSONVILL, TN 37077 |
| CHILDRESS, GEOFFREY | 17386 MAPLE HILL DRIVE, NORTHVILLE, MI 48168 |
| CHILDRESS, JAMES | 7908 FOREST LAKES CT, NORTH RICHLAND HILLS, TX 76180 |
| CHILDRESS, LYLLA | 118 WINDSWEPT LANE, CARY, NC 27518 |
| CHILDRESS, ROBERT | 110 CAVE STREET, LURAY, VA 22835-2034 |
| CHILDS, JAMES F | 27 WETHERSFIELD RD, ROCHESTER, NY 14624 |
| CHILDS, STEVEN | 800 LEWIS CANYON LN, MCKINNEY, TX 75071-7748 |
| CHILDS, WILLIAM | 1611 S. ALAMO DRIVE, ROCKWALL, TX 75087 |
| CHILKA, TIRPATH | 701 LEGACY DR.,APT # 2511, PLANO, TX 75023 |
| CHILLAR, ANDREW | 7 KNOTT'S ST, HUDSON, MA 01749 |
| CHILLARA, MANASA | 3204 SPRING HILL LN, PLANO, TX 75025 |
| CHILLEMI, EILEEN R | 24 CANAL RUN EAST, WASH CROSSING, PA 18977 |
| CHILTON, KRISTIN | 5 CLUBSTONE COURT, DURHAM, NC 27713-4316 |

| Claim Name | Address Information |
| --- | --- |
| CHILTON, SALLY | 998 THOMPSON RD, PEGRAM, TN 37143 |
| CHIM, RICHARD | 639 CHELMSFORD ST., LOWELL, MA 01851 |
| CHIN, ALEX | 2448 CIMMARON DR, PLANO, TX 75025 |
| CHIN, DALE | 1143 POMEROY AVE, SANTA CLARA, CA 95051 |
| CHIN, DALE M | 1143 POMEROY AVE, SANTA CLARA, CA 95051 |
| CHIN, IRENE | 146 HESTER ST, NEW YORK, NY 10013 |
| CHIN, LINDA | 5306 ALAZAN BAY DR, ROWLETT, TX 75089 |
| CHINA TELECOM AMERICAS CORP | 607 HERNDON PKWY,SUITE 201, HERNDON, VA 20170 |
| CHINNERY, STEVEN | 272 HELEN STREET, KINGSTON, ON K7L 4P7 CANADA |
| CHINTAKUNTLA, HANUMANTH | 5232 PISA CT, SAN JOSE, CA 95138 |
| CHIO, FRANK | 9721 CLIFFSIDE DR, IRVING, TX 75063 |
| CHIODO, GERALDINE | 132 LAUREL AVE, LARCHMONT, NY 10538 |
| CHIOU, EDWIN | 145 WYNDLAM COURT, DULUTH, GA 30097 |
| CHIOU, JOLLY | 821 INVERNESS WAY, , CA 94087 |
| CHIOU, LAI LING | 12261 VIEWOAK DR, SARATOGA, CA 95070 |
| CHIOU, MIIN-HUEY | 2401 CLIFFSIDE DR, PLANO, TX 75023 |
| CHIOU, PETER | 8542 BELLS RIDGE,TERRACE, POTOMAC, MD 20854 |
| CHIOU, SHAN-JEN | 2401 CLIFFSIDE DRIVE, PLANO, TX 75023 |
| CHIPPEWA, JOSEPH | 457 DOE RUN DR, SANFORD, NC 27330 |
| CHIPPING, WILLIAM S | 3909 WHITLAND AVE,APT 105, NASHVILLE, TN 37205-1951 |
| CHIRACHANCHAI, SUVANEE | 2921 SHASTA DR, PLANO, TX 75025 |
| CHIRO, STEPHEN | 238 WATERFORD RD, OAKDALE, NY 11769 |
| CHIRO, STEPHEN M | 238 WATERFORD RD, OAKDALE, NY 11769 |
| CHISAMORE, DAVE | 6 CHAPEL HILL DRIVE, NASHUA, NH 03063 |
| CHISHOLM, ELAINE | 3370 NE 190TH ST,#1012, AVENTURA, FL 33180 |
| CHISHOLM, MICHAEL R | 5504 FARMRIDGE RD, RALEIGH, NC 27617 |
| CHITALE, SUDARSHAN | 2104 FRISSELL AVE, APEX, NC 27502 |
| CHITALE, SUDARSHAN A | 2104 FRISSELL AVE, APEX, NC 27502 |
| CHITRE, VIKRANT | 16500 LAUDER LN APT 18107, DALLAS, TX 75248 |
| CHIU, KAY L | 5191 DEVON PARK CT, , CA 95136 |
| CHIU, KENT | 435 S LAPEER DR, BEVERLY HILLS, CA 90211 |
| CHIU, MABLE | 9220 CONERSTONE DR, PLANO, TX 75025 |
| CHIU, MANFRED | 10165 SCENIC BLVD, CUPERTINO, CA 95014 |
| CHIU, ROBERT | 7730 E GOLD DUST AVE, SCOTTSDALE, AZ 85258 |
| CHIU, YEI-FANG | 6820 PENTRIDGE DRIVE, PLANO, TX 75024 |
| CHIUN-TEH SUNG, FRANK | 5900 SANDHILLS CIRCLE, PLANO, TX 75093 |
| CHIVERTON, BARRY E | HC 68, BOX 70B, MIMBRES, NM 88049 |
| CHIZMAR, CHARLES | 2503 SAINT MARYS ST, RALEIGH, NC 27609 |
| CHMIELECKI JR, STANLEY | 22 BULOVA DR, NASHUA, NH 03060 |
| CHMIELESKI, LINDA | 21317 WINDY HILL DRIVE, FRANKFORT, IL 60423 |
| CHMIELEWSKI, BERIN | 2900 GREENVIEW DR., MC KINNEY, TX 75070 |
| CHO, PI-YUAN | 2241 NETTLE DRIVE, PLANO, TX 75025 |
| CHOATE, PATSY J | 247 NATCHEZ CIRCLE, WINDER, GA 30680 |
| CHOCKLEY, LEONARD R | 4865 CLUB PLACE, YPSILANTI, MI 48197 |
| CHODEY, ANULEKHA | 3512 CORTE BELLA CT, SAN JOSE, CA 95148 |
| CHOI, SEUNGCHUL | 202 CAVISTON WAY, CARY, NC 27519 |
| CHOI, SUN J | 4600 CANDLER GROVE COURT, RALEIGH, NC 27612 |
| CHOKR, BASSAM A | 29383 JACQUELYN DRIVE, LIVONIA, MI 48154 |
| CHOLEWA, MARY | 8506 NO OKETO, NILES, IL 60714 |

| Claim Name | Address Information |
|---|---|
| CHOLEWINSKI, VICTOR J | 735 CR 526, CENTRE, AL 35960 |
| CHOLTUS, ERIC | 10237 WILLOW ROCK DR., , NC 28277 |
| CHOMENKO, NATALIA | 4162 DREAM CATCHER DR., WOODSTOCK, GA 30189 |
| CHON, SAMUEL | 909 SHORELINE CT, KELLER, TX 76248 |
| CHONG, BAK | 19070 BROOKVIEW DRIVE, SARATOGA, CA 95070 |
| CHONG, BAK L | 19070 BROOKVIEW DRIVE, SARATOGA, CA 95070 |
| CHONG, KATIE | 144 MONTELENA CT, MOUNTAIN VIEW, CA 94040 |
| CHONG, TONY | 457 LOCKHART RD., 8/F,CAUSEWAY BAY, HK, HONG KONG,    HK |
| CHOO, YEW KUAN | 2800 BITTERROOT CT, PLANO, TX 75025 |
| CHOPRA, MAYANK | 2733 CAMERON BAY DRIVE, LEWISVILLE, TX 75056 |
| CHOPRA, MOHIT | 1113 BRIDGEWAY LANE, ALLEN, TX 75013 |
| CHORY, DIANE M | 333 AMES STREET, LAWRENCE, MA 01841 |
| CHOTINER, WILLIAM | 607 WILLIAMS DRIVE, ALLEN, TX 75013 |
| CHOU, CHIOU C | 10141 BILICH PL, CUPERTINO, CA 95014 |
| CHOU, JENNIFER Y | 1151 CASA MARCIA PL, FREMONT, CA 94539 |
| CHOU, MIKE | 3515 WARICK DR, DALLAS, TX 75229 |
| CHOU, YU-CHUNG | 207 MCCLEARY CT, RALEIGH, NC 27607 |
| CHOUDHARY, SEEMANT | 3939 BIDWELL DR, APT 462, FREMONT, CA 94538 |
| CHOUDHURI, TAHSIN | 4536 WHITE ROCK LN, PLANO, TX 75024 |
| CHOUDHURY, CHANDITA | 800 W. RENNER ROAD APT#321, RICHARDSON, TX 75080 |
| CHOUINARD, MARC D | 5920 BETH DR, PLANO, TX 75093 |
| CHOW, ALFRED L | 459 GULPH RIDGE DRIVE, KING OF PRUSSIA, PA 19406 |
| CHOW, PETER E | 9060 VIA BELLA NOTTE, , FL 32836 |
| CHOW, QUON | 4911 CRUDEN BAY COURT, SAN JOSE, CA 95138 |
| CHOW, QUON S | 4911 CRUDEN BAY CT, SAN JOSE, CA 95138 |
| CHOW, RONALD | 1120 112TH AVE NE,SUITE 500, BELLEVUE, WA 98004-4504 |
| CHOWDHURY, SIED | 745 EAGLE LAKE CT, ALLEN, TX 75002 |
| CHOY, CHERYL L | 2318 19TH AVE E, SEATTLE, WA 98112 |
| CHOY, GARY G | 4059 SUNSET TERRACE, FREMONT, CA 94536 |
| CHOYKE, GLADYS L | 2217 WOODBURN CORNER,S, PLANO, TX 75075 |
| CHREPTA, CHRISTOPHER M | 292 POND RD, FREEHOLD, NJ 07728 |
| CHRETIEN, BROOKS | 36 CAROLIN RD., MONTCLAIR, NJ 07043 |
| CHRISMAN, ALISON | 350 EAST 62ND STREET,APT 3H, NEW YORK, NY 10065 |
| CHRISS, DOUGLAS EDWARD | 2701 SUZANNE DRIVE, ROWLETT, TX 75088 |
| CHRISTENSEN, BEVERLY E | 517 MISSION HILLS DRIVE, CHANASSEN, MN 55317 |
| CHRISTENSEN, BRIAN D | 331 CLIFTON ROAD, PACIFICA, CA 94044 |
| CHRISTENSEN, GAYLE D | 1900 RUSH LAKE TRAIL,UNIT 209, NEW BRIGHTON, MN 55112 |
| CHRISTENSEN, LARRY | 3308 AUGUSTA BLVD, ROCKWALL, TX 75087 |
| CHRISTENSEN, MARY | 4300 SURRY RIDGE CR, APEX, NC 27539-8905 |
| CHRISTENSEN, REGIN M | 20329 YEANDLE AVE, CASTRO VALLEY, CA 94548 |
| CHRISTENSEN, STEPHEN | 6745 RIDGEFIELD DR, ALPHARETTA, GA 30005 |
| CHRISTIAN, JEROME R | 1 LORING AVE, MAYNARD, MA 01754 |
| CHRISTIAN, PAUL | 3233 WOODVIEW COURT, THOUSAND OAKS, CA 91362 |
| CHRISTIAN, PAUL L | 3233 WOODVIEW COURT, THOUSAND OAKS, CA 91362 |
| CHRISTIANSEN, LOREN | 3433 WILLIAMS RD., SAN JOSE, CA 95117 |
| CHRISTIANSEN, VERN E | URB. MAMEYAL,152-C CALLE 2, DORADO, PR 00646 |
| CHRISTIANSON, JOEL E | 14595 COGBURN RD, ALPHARETTA, GA 30004 |
| CHRISTIDES, ANGELOS | 6 NAVAJO LANE, OSSINING, NY 10562 |
| CHRISTIDES, ANGELOS G | 6 NAVAJO LANE, OSSINING, NY 10562 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTIDES, PATRICIA | 6 NAVAJO LN, OSSINING, NY 10562 |
| CHRISTIE, KATHLEEN E | 1256 WOODBROOK CT, RESTON, VA 22094 |
| CHRISTIE, ROBERT | 4722 HIGHGATE DR, DURHAM, NC 27713 |
| CHRISTIE, RONALD | 144 OLD CARRYING PLACE RD, RR 2, CARRYING PLACE, ON K0K 1L0 CANADA |
| CHRISTIE, RONALD | 7808 WHIPPOORWILL DRIVE, MCKINNEY, TX 75070 |
| CHRISTINA, JEFFREY P | 13833 YORK AVENUE, BURNSVILLE, MN 55337 |
| CHRISTLE, JEFFREY R | 585 HASTINGS DR, BENICIA, CA 94510 |
| CHRISTLE, MONIQUE | 585 HASTINGS DR, BENICIA, CA 94510 |
| CHRISTMANN, DUSTIN | 3139 CHINABERRY DR., COLUMBIA, SC 29204 |
| CHRISTMANN, DUSTIN R | 3139 CHINABERRY DR., COLUMBIA, SC 29204 |
| CHRISTMAS, JAMES R | 2536 SW 45TH ST, , FL 33914 |
| CHRISTNER, CHARLES | 22113 W 64 PL, SHAWNEE, KS 66226 |
| CHRISTNER, TIMOTHY | 355 JUNCTION TRACK, ROSWELL, GA 30075 |
| CHRISTOPHER & WEISBURG PA | 200 EAST LAS OLAS BLVD, FT LAUDERDALE, FL 33301 |
| CHRISTOPHER, MATTHEW | 27945 FIREBRAND DR, CASTAIC, CA 91384 |
| CHRISTOPHER, PAUL | 2611 TOURETTE CT, MCKINNEY, TX 75070 |
| CHRISTOPHER, RAYMOND | 118 BUTLER AVE, WAKEFIELD, MA 01880 |
| CHRISTOPHER, RAYMOND O | 118 BUTLER AVE, WAKEFIELD, MA 01880 |
| CHRISTOPHER, SHARON | 6535 ELI DAVIS ROAD, CUMMING, GA 30040 |
| CHRONOWIC, PETER | 323 HOGANS VALLEY WAY, CARY, NC 27513 |
| CHRONOWIC, PETER J | 323 HOGANS VALLEY WAY, CARY, NC 27513 |
| CHRYSALIS | CHRYSALIS SOFTWARE INC,14 MENTONE DRIVE, CARMEL, CA 93923-9741 |
| CHRYSALIS SOFTWARE INC | KRISTEN SCHWERTNER,PETRA LAWS,126 CLOCK TOWER PL, CARMEL, CA 93923-8791 |
| CHRYSALIS SOFTWARE INC | 14 MENTONE DRIVE, CARMEL, CA 93923-9741 |
| CHRYSLER LLC | KRISTEN SCHWERTNER,JUNNE CHUA,1000 CHRYSLER DR, AUBURN HILLS, MI 48326-2766 |
| CHRZANOWSKI, JANEK | 6 FOUNT DR, SCHENECTADY, NY 12304 |
| CHU, ALICE H | P O BOX 4101, MENLO PARK, CA 94026 |
| CHU, CHUN LING | 810 S GARFIELD AVE, , CA 91754 |
| CHU, CRYSTAL | 1019 SYCAMORE DRIVE, MILLBRAE, CA 94030 |
| CHU, HUNG-CHING | 30 SHAUGHNESSY CRES, , ON K2K 2P2 CANADA |
| CHU, HUNG-CHING | 1270 COMPASS POINTE CROSSING, ALPHARETTA, GA 30005 |
| CHU, JEAN | 7713 AUDUBON DRIVE, RALEIGH, NC 27615 |
| CHU, KENNETH T | 204 EIGHTEENTH AVE, SAN FRANCISCO, CA 94121 |
| CHU, LAWRENCE C | 649 VILLA CENTRE WAY, SAN JOSE, CA 95128 |
| CHU, NUI MING | 3090 BRUNETTI PL, , CA 95125 |
| CHU, RENEE | 1591 CAMDEN VILLAGE COURT, SAN JOSE, CA 95124 |
| CHU, ROBERT | 1607 WOLFE DR, SAN MATEO, CA 94402 |
| CHUA, JUNNE | 7629 BROWNLEY PLACE, PLANO, TX 75025 |
| CHUA, JUNNE W | 7629 BROWNLEY PLACE, PLANO, TX 75025 |
| CHUANG, LINELLE SHIN | 38 LENELLE DRIVE, MORAGA, CA 94556-0000 |
| CHUD, ANDREW | 5908 SANDHURST LANE,UNIT 143, DALLAS, TX 75206 |
| CHUGH, DEEPAK | 2390 SE 55TH CT, HILLSBORO, OR 97123 |
| CHUGHTAI, MUHAMMAD | 32 BAY RIDGE DR.,APT. A, NASHUA, NH 03062 |
| CHUI, CHIMING | 15914 NE 90TH STREET, VANCOUVER, WA 98682 |
| CHUNDRU, GOWTHAM | 8333 BRAESMAIN DR.,APT#1103, HOUSTON, TX 77025 |
| CHUNDURI, AUDITYA | 340 SHADY OAKS DR, MURPHY, TX 75094 |
| CHUNDURU, RAVIKUMAR | 3945 BEXHILL DR, PLANO, TX 75025 |
| CHUNG, HELEN | 121 SAWYERS LN, TEWKSBURY, MA 01876 |
| CHUNG, KAM-YEE | 726 INVERNESS WAY, SUNNYVALE, CA 94087 |

| Claim Name | Address Information |
|---|---|
| CHUNG, KWOK LEUNG | 7201 AMETHYST LN, PLANO, TX 75025 |
| CHUNG, PATRICIA E | 17804 ARBOR GREENE DR., TAMPA, FL 33647 |
| CHUNG, SUNG-KUANG | 682 STARR CT, SANTA CLARA, CA 95051 |
| CHUNN, WILMA I | 1907 TOM AUSTIN HWY, GREENBRIER, TN 37073 |
| CHURA, MICHAEL L | 5845 BAYPOINT RD, BOKEELIA, FL 33922 |
| CHURAS, JOHN C | 5815 256TH AVE, SALEM, WI 53168 |
| CHURCH, JOHN E | 1329 VERNIE PHILLIPS RD, BEAR CREEK, NC 27207 |
| CHURCH, PHILLIP | 38 ESTATE LANE, HENDERSON, NC 27537 |
| CHURCHILL, DARRYL | 5140 SOUTH ESTES STREET, LITTLETON, CO 80123 |
| CHURCHILL, DAVID J | 21329 LAKESHORE DRIV,E #33, CALIFORNIA CITY, CA 93505 |
| CHURCHILL, PATRICIA | 2622 RED PINE RD, HILLSBOROUGH, NC 27278 |
| CHWEDCZUK, DAREK | 10890 KIMBALL CREST DR, ALPHARETTA, GA 30022 |
| CIANCIOLO, CHRISTOPHER | 12 TALLARD RD, WESTFORD, MA 01886 |
| CIATTO, JOSEPH | 40 BURNHAM RD, NEW MILFORD, CT 06776 |
| CIBBARELLI, WILLIAM R | 9240 W BAY HARBOR DR UNIT 6B, BAY HARBOR ISLANDS, FL 33154 |
| CIBC WORLD MARKETS INC. | ATTN: NICASTRO JERRY, DIR.,161 BAY ST 10TH FL, TORONTO, ON M5J 258 CANADA |
| CICCARELLI, LAWRENCE | 8 JULIA CIRCLE, EAST SETAUKET, NY 11733 |
| CICCARELLI, MICHAEL J | 3063 GROVE ROAD, LAKE PARK, FL 33410 |
| CICCI, STEPHEN P | 903 MADISON AVE, CARY, NC 27513 |
| CICILIATO, SEBASTIAN | 39-52 GLENWOOD STREET, LITTLE NECK, NY 11363 |
| CIE USA | CIE USA DFW CHAPTER,PO BOX 833025, RICHARDSON, TX 75083-3025 |
| CIE USA DFW CHAPTER | PO BOX 833025, RICHARDSON, TX 75083-3025 |
| CIENKUS, CATHERINE | 25232 COSTEAU ST., LAGUNA HILLS, CA 92653 |
| CIESLAK, MARTIN | 39869 FOX VALLEY DR, CANTON, MI 48188 |
| CIFUENTES GALLE, LILIA AIDEE | 4249 BOUGAINVILLEA,APT 5, LAUDERDALE BY SEA, FL 33308 |
| CIFUENTES, JOSE | 15412 W. 80TH ST., LENEXA, KS 66219 |
| CIGNA | CIGNA WORLDWIDE,590 NAAMANS ROAD, CLAYMONT, DE 19703 |
| CIGNA WORLDWIDE | 590 NAAMANS ROAD, CLAYMONT, DE 19703 |
| CILLA, MAUREEN M | 2735 ABEJORRO ST., CARLSBAD, CA 92009 |
| CIMARRON TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,101 CIMARRON ST, MANNFORD, OK 74044-0160 |
| CIMINELLI DEVELOPMENT CO. INC | ATTN KELLY TATUM, WILLIAMSVILLE, NY 14221 |
| CINCINNATI BELL | PO BOX 748003, CINCINNATI, OH 45274-8003 |
| CINCINNATI BELL TECHNOLOGY SOLUTION | GINNY WALTER,LINWOOD FOSTER,4600 MONTGOMERY RD, CINCINNATI, OH 45212-2797 |
| CINCINNATI BELL TELEPHONE | GINNY WALTER,LINWOOD FOSTER,201 E FOURTH ST, CINCINNATI, OH 45202-4192 |
| CINGULAR SUPPLY II LLC | JONATHAN HATHCOTE,TARRA BILAK,5565 GLENRIDGE CONNECTOR, ATLANTA, GA 30342-4756 |
| CINICOLO, JOHN | 14 MOUNTAIN LAURELS DR. APT 302, NASHUA, NH 03062 |
| CINKUS, DEBORAH | 113 AUTUMN PINE CT, RALEIGH, NC 27603 |
| CINTAS | CINTAS FIRST AID & SAFETY,2701 SOUTH 96TH STREET, EDWARDSVILLE, KS 66111 |
| CIOFFI, ANTHONY | 8 ROOSA LANE, OSSINING, NY 10562 |
| CIOFFI, ANTHONY L | 8 ROOSA LANE, OSSINING, NY 10562 |
| CIOFFI, SUSAN L | 1350 SUNNY RIDGE RD, MOHEGAN LAKE, NY 10547 |
| CIPOLLA, KURT N | 2030 CLOVER MILL RD, QUAKERTOWN, PA 18951 |
| CIRILLO, DONALD P | 16913 WATERBEND DR # 164, JUPITER, FL 33477 |
| CIRILLO, GARY | 363 ALBERT STREET, HOLBROOK, NY 11741 |
| CIRILLO, GARY L | 363 ALBERT STREET, HOLBROOK, NY 11741 |
| CIRILLO, ROBERT | 216 JAMES MADISON PL, HILLSBOROUGH, NC 27278 |
| CIRILO, ELLEN P | 346 NORTH LOUISE ST,#2, GLENDALE, CA 91206 |
| CIRULLI, ROBERT J | 9509 GRAND HAVEN DRIVE, BRENTWOOD, TN 37027 |
| CISCO SYSTEMS INC | KRISTEN SCHWERTNER,PETRA LAWS,170 W TASMAN DR, SAN JOSE, CA 95134-1706 |

| Claim Name | Address Information |
|---|---|
| CISKOWSKI, CONNIE | 2704 REGATTA DR, PLANO, TX 75093 |
| CITADEL TRADING GROUP, LLC | ATTN: MARCIA BANKS,101 S. DEARBORN ST., CHICAGO, IL 60603 |
| CITARELLI, CATHLEEN | 1022 TIOGA CT, CAROL STREAM, IL 60188 |
| CITIBANK | 123 FRONT ST. WEST, SUITE 1900, TORONTO, ON M5J 2H5 CANADA |
| CITIBANK | 111 WALL STREET, NEW YORK, NY 10005 |
| CITIBANK | 1 PENN'S WAY, NEW CASTLE, DE 19720 |
| CITIBANK | 3 TEMASEK AVENUE, SINGAPORE, SG 39190 |
| CITIBANK, N.A. | ATTN: SANDRA HERNANDEZ,3800 CITIBANK CENTER B3-12, TAMPA, FL 33610 |
| CITIBANK/THE CITIGROUP PRIVATE BANK/TRST | ATTN: OLGA MOLINA,333 WEST 34TH STREET, NEW YORK, NY 10001 |
| CITICORP | KRISTEN SCHWERTNER,JUNNE CHUA,399 PARK AVE, NEW YORK, NY 10043-0001 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: PAT HALLER,333 W. 34TH STREET, NEW YORK, NY 10001 |
| CITIGROUP GLOBAL MARKETS INC./SALOMO | ATTN: PATRICIA HALLER,333 W 34TH STREET 3RD FLOOR, NEW YORK, NY 10001 |
| CITIGROUP INC | KRISTEN SCHWERTNER,JUNNE CHUA,153 E 53RD ST, NEW YORK, NY 10043-0001 |
| CITIZENS COMMUNICATIONS COMPANY | GINNY WALTER,BECKY MACHALICEK,3 HIGH RIDGE PARK, STAMFORD, CT 06905-1390 |
| CITIZENS MOHAVE CELLULAR | GINNY WALTER,BECKY MACHALICEK,3707 STOCKTON HILL RD, KINGMAN, AZ 86409-0507 |
| CITIZENS TELECOMMUNICATIONS COMPANY | GINNY WALTER,BECKY MACHALICEK,3 HIGH RIDGE PARK, STAMFORD, CT 06905-1337 |
| CITIZENS TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,1905 WALNUT STREET, HIGGINSVILLE, MO 64037-1534 |
| CITIZENS TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,506 BAILEY AVE, LESLIE, GA 31764-0187 |
| CITIZENS TELEPHONE COOPERATIVE INC | GINNY WALTER,LINWOOD FOSTER,328 W MAIN ST, NEW AUBURN, WI 54757-8576 |
| CITIZENS TELEPHONE CORPORATION | GINNY WALTER,LINWOOD FOSTER,426 N WAYNE ST, WARREN, IN 46792-9454 |
| CITIZENS UTILITIES RURAL COMPANY | GINNY WALTER,BECKY MACHALICEK,3 HIGH RIDGE PARK, STAMFORD, CT 06905-1390 |
| CITRIX | CITRIX SYSTEMS INC,851 WEST CYPRESS CREEK RD, FT LAUDERDALE, FL 33309-2009 |
| CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK RD, FT LAUDERDALE, FL 33309-2009 |
| CITY & COUNTY OF BROOMFIELD | , , CO |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINSTRATION DIVISION,P.O. BOX 407, BROOMFIELD, CO 80038-0407 |
| CITY AND  COUNTY OF DENVER | TREASURY DIVISON ANNEX III,144 W. COLFAX AVE., DENVER, CO 80202 |
| CITY AND COUNTY OF DENVER | , , CO |
| CITY AND COUNTY OF SAN FRANCISCO | , , CA |
| CITY OF  ALEXANDER CITY | , , AL |
| CITY OF ADAMSVILLE | , , AL |
| CITY OF ADAMSVILLE | DEPARTMENT OF REVENUE,P.O. BOX 309, ADAMSVILLE, AL 35005-0309 |
| CITY OF ALABASTER | , , AL |
| CITY OF ALABASTER | REVENUE DEPARTMENT,10052 HWY 119, ALABASTER, AL 35007 |
| CITY OF ALABASTER | 127 1ST STREET SW, ALABASTER, AL 35007 |
| CITY OF ALAMOSA | , , CO |
| CITY OF ALAMOSA | P.O. BOX 419, ALAMOSA, CO 81101 |
| CITY OF ALAMOSA | P.O. BOX 419,425 FOURTH STREET, ALAMOSA, CO 81101 |
| CITY OF ALEXANDER CITY | BUSINESS LICENSE,P.O. BOX 552, ALEXANDER CITY, AL 35011 |
| CITY OF ALPHARETTA | , , GA |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX OFFICE,P.O. BOX 349, ALPHARETTA, GA 30009 |
| CITY OF ALPHARETTA FINANCE DEPT. | PO BOX 349, ALPHARETTA, GA 30009-0349 |
| CITY OF ARVADA | , , CO |
| CITY OF ARVADA | 8101 RALSTON ROAD, ARVADA, CO 80002 |
| CITY OF ASPEN | , , CO |
| CITY OF ASPEN | 130 SOUTH GALENS, ASPEN, CO 81611 |
| CITY OF AUBURN | , , AL |
| CITY OF AUBURN | FINANCE DEPARTMENT,144 TICHENOR AV, STE 6, AUBURN, AL 36830 |
| CITY OF AUBURN | REVENUE OFFICE,144 TICHENOR AVENUE,SUITE 6, AUBURN, AL 36830 |

| Claim Name | Address Information |
|---|---|
| CITY OF AURORA | , , CO |
| CITY OF AURORA | TAX & LICENSING OFFICE 1ST FL, AURORA, CO 80012 |
| CITY OF AURORA | TAX & LICENSING OFFICE,15151 E. ALAMEDA PKWY, AURORA, CO 80012 |
| CITY OF AURORA | SALES TAX DIVISION,P.O. BOX 33001, AURORA, CO 80041-3001 |
| CITY OF AURORA (2 YR. LICENSE) | , , CO |
| CITY OF AVONDALE | , , AZ |
| CITY OF AVONDALE | SALES TAX DEPARTMENT,11465 W. CIVIC CENTER DR #270, AVONDALE, AZ 85323 |
| CITY OF AVONDALE | SALES TAX DEPARTMENT,11465 W. CIVIC CENTER DRIVE, #270, AVONDALE, AZ 85323-6808 |
| CITY OF BELLEVILLE | 169 FRONT ST,  ACCOUNT NO. NORTE001  BELLEVILLE, ON K8N 2Y8 CANADA |
| CITY OF BELLEVUE | , , WA |
| CITY OF BELLEVUE | TAX DIVISION,P.O. BOX 90012, BELLEVUE, WA 98009 |
| CITY OF BELLINGHAM | , , WA |
| CITY OF BELLINGHAM | FINANCE DIRECTOR,P.O. BOX V, BELLINGHAM, WA 98227 |
| CITY OF BERKELEY | , , CA |
| CITY OF BERKELEY | FINANCE DEPARTMENT,1947 CENTER ST., 1ST FLOOR, BERKELEY, CA 94704 |
| CITY OF BIRIGHTON (2 YR. LICENSE) | , , CO |
| CITY OF BIRMINGHAM | , , AL |
| CITY OF BIRMINGHAM | P.O. BOX 830638, BIRMINGHAM, AL 35283 |
| CITY OF BIRMINGHAM | REVENUE DIVISION,P.O. BOX 830638, BIRMINGHAM, AL 35283-0638 |
| CITY OF BOCA RATON-6100 BROKEN SOUND | , , FL |
| CITY OF BOCA RATON-6501 N. CONGRESS | , , FL |
| CITY OF BONHAM | BONHAM WATER TREATMENT PLANT, BONHAM, TX 75418 |
| CITY OF BOULDER | , , CO |
| CITY OF BOULDER | SALES TAX DEPARTMENT,DEPARTMENT 1128, DENVER, CO 80263-1128 |
| CITY OF BRECKENRIDGE | , , CO |
| CITY OF BRECKENRIDGE | P.O. BOX 1237, BRECKENRIDGE, CO 80424 |
| CITY OF BREMERTON | , , WA |
| CITY OF BREMERTON | TAX & LICENSE DIVISION,345 SIXTH STREET, STE. 600, BREMERTON, WA 98337 |
| CITY OF BRIGHTON | , , CO |
| CITY OF BRIGHTON | 22 SOUTH 4TH AV, BRIGHTON, CO 80601 |
| CITY OF BRIGHTON | SALES TAX ADMINISTRATION,22 SO. 4TH AVENUE, BRIGHTON, CO 80601 |
| CITY OF BRIGHTON (2-YEAR LICENSE) | , , CO |
| CITY OF BROOKFIELD TREASURER | PO BOX 1018, MILWAUKEE, WI 53201-1018 |
| CITY OF CANON CITY | , , CO |
| CITY OF CANON CITY | P.O. BOX 17946, DENVER, CO 80217-0946 |
| CITY OF CHANDLER | , , AZ |
| CITY OF CHANDLER | TAX & LICENSE DIVISION,MAIL STOP 701, P.O. BOX 4008, CHANDLER, AZ 85244 |
| CITY OF CHANDLER | MAIL STOP 701,PO BOX 15001, CHANDLER, AZ 85244-5001 |
| CITY OF CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVENUE, SUITE 600, CINCINNATI, OH 45202-5756 |
| CITY OF COLORADO SPRINGS | , , CO |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408, DENVER, CO 80256-0001 |
| CITY OF COMMERCE CITY | , , CO |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVENUE, COMMERCE CITY, CO 80022-3203 |
| CITY OF CORTEZ | , , CO |
| CITY OF CORTEZ | 210 EAST MAIN, CORTEZ, CO 81321 |
| CITY OF CREVE COEUR | , , MO |
| CITY OF CREVE COEUR | 300 N. NEW BALLAS ROAD, CREVE COEUR, MO 63141 |
| CITY OF DAPHNE | , , AL |

| Claim Name | Address Information |
|---|---|
| CITY OF DAPHNE | P.O. DRAWER 1047, DAPHNE, AL 36526-1047 |
| CITY OF DECATUR | , , AL |
| CITY OF DECATUR | REVENUE DEPARTMENT,P.O. BOX 488, DECATUR, AL 35602-0488 |
| CITY OF DEMOPOLIS | , , AL |
| CITY OF DEMOPOLIS | P.O. BOX 580,211 NORTH WALNUT AVE, DEMOPOLIS, AL 36732 |
| CITY OF DENVER | , , CO |
| CITY OF DENVER | CITY AND COUNTY OF DENVER,144 WEST COLFAX AVENUE,P.O. BOX 17430, DENVER, CO 80217-0430 |
| CITY OF DURANGO | , , CO |
| CITY OF DURANGO | 949 SECOND AVENUE, DURANGO, CO 81301 |
| CITY OF DURHAM | , , NC |
| CITY OF DURHAM | DEPARTMENT OF FINANCE,BUSINESS LICENSE UNIT,101 CITY HALL PLAZA, DURHAM, NC 27701 |
| CITY OF DURHAM | PO BOX 30040,  ACCOUNT NO. 62285910  DURHAM, NC 27702-3040 |
| CITY OF EL SEGUNDO | , , CA |
| CITY OF EL SEGUNDO | LICENSE DIVISION,350 MAIN STREET, EL SEGUNDO, CA 90245 |
| CITY OF ENGLEWOOD | , , CO |
| CITY OF ENGLEWOOD | P. O. BOX 2900,SALES TAX, ENGLEWOOD, CO 80150-2900 |
| CITY OF EVERETT | , , WA |
| CITY OF EVERETT | CITY CLERK'S OFFICE BUSINESS,TAX DIVISION,2930 WETMORE AVE, EVERETT, WA 98201 |
| CITY OF FAIRBANKS | , , AK |
| CITY OF FAIRBANKS | 800 CUSHMAN STREET, FIARBANKS, AK 99701 |
| CITY OF FLAGSTAFF | , , AZ |
| CITY OF FLAGSTAFF | P.O. BOX 22518, FLAGSTAFF, AZ 86002-2518 |
| CITY OF FOLEY | , , AL |
| CITY OF FOLEY | P.O. BOX 1750, FOLEY, AL 36536 |
| CITY OF FORT COLLINS | , , CO |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION,P.O. BOX 440, FORT COLLINS, CO 80522-0439 |
| CITY OF GADSDEN | , , AL |
| CITY OF GADSDEN | REVENUE DEPARTMENT,P.O. BOX 267, GADSDEN, AL 35902 |
| CITY OF GLENDALE | , , AZ |
| CITY OF GLENDALE | , , CO |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET, GLENDALE, CO 80246 |
| CITY OF GLENDALE | TAX & LICENSE DIVISION,5850 W. GLENDALE AVENUE, GLENDALE, AZ 85301 |
| CITY OF GLENDALE | TAX AND LICENSE DIVISION,P.O. BOX 800, GLENDALE, AZ 85311-0800 |
| CITY OF GLENWOOD SPRINGS | , , CO |
| CITY OF GLENWOOD SPRINGS | PO BOX 458, GLENWOOD SPRINGS, CO 81602 |
| CITY OF GLENWOOD SPRINGS | 101 W. 8TH STREET,P.O. BOX 458, GLENWOOD SPRINGS, CO 81602 |
| CITY OF GLENWOOD SPRINGS (2 YR. LICENSE) | , , CO |
| CITY OF GOLDEN | , , CO |
| CITY OF GOLDEN | SALES TAX DEPARTMENT,P.O. BOX 5885, DENVER, CO 80217-5885 |
| CITY OF GOLDEN | SALES TAX DIVISION, GOLDEN, CO 80401 |
| CITY OF GOLDEN | SALES TAX DIVISION,911 10TH STREET, GOLDEN, CO 80401 |
| CITY OF GOLDEN (2 YR. LICENSE) | , , CO |
| CITY OF GRAND JUNCTION | , , CO |
| CITY OF GRAND JUNCTION | FINANCE DEPARTMENT,SALES TAX DIVISION,250 NORTH 5TH STREET, GRAND JUNCTION, CO 81501-2668 |
| CITY OF GREELEY | , , CO |

| Claim Name | Address Information |
| --- | --- |
| CITY OF GREELEY | FINANCE DEPT.,P.O. BOX 1648, GREELEY, CO 80632 |
| CITY OF GREENWOOD VILLAGE | , , CO |
| CITY OF GREENWOOD VILLAGE | 6060 SOUTH QUEBEC STREET, GREENWOOD VILLAGE, CO 80111 |
| CITY OF GULF SHORES | , , AL |
| CITY OF GULF SHORES | REVENUE DIVISION,P.O. BOX 4089, GULF SHORES, AL 36547 |
| CITY OF HEFLIN | P.O. BOX 128,850 ROSS STREET, HEFLIN, AL 36264 |
| CITY OF HEFLIN (VIA ALATAX) | , , AL |
| CITY OF HELENA | , , AL |
| CITY OF HELENA | P.O. BOX 613, HELENA, AL 35080-0613 |
| CITY OF HOOVER | , , AL |
| CITY OF HOOVER | P.O. BOX 1750, HOOVER, AL 35246 |
| CITY OF HOOVER | P.O. BOX 11407, HOOVER, AL 35246-0144 |
| CITY OF HUEYTOWN | , , AL |
| CITY OF HUEYTOWN | P.O. BOX 3650, HUEYTOWN, AL 35023 |
| CITY OF HUNTINGTON | , , WV |
| CITY OF HUNTINGTON | B&O TAX TRUST - L2935,P.O. BOX 1733, HUNTINGTON, WV 25326 |
| CITY OF HUNTSVILLE | , , AL |
| CITY OF HUNTSVILLE | CITY CLERK - TREASURER,P.O. BOX 040003, HUNTSVILLE, AL 35804 |
| CITY OF IRONDALE | , , AL |
| CITY OF IRONDALE | 101 SOUTH 20TH STREET,P.O. BOX 100188, IRONDALE, AL 35210 |
| CITY OF IRONDALE | REVENUE DEPARTMENT,P.O. BOX 100188, IRONDALE, AL 35210-0188 |
| CITY OF IRVINE | , , CA |
| CITY OF IRVINE | ATTN: BUSINESS LICENSE,P.O. BOX 19575, IRVINE, CA 92623 |
| CITY OF IRVINE BUISNESS LICENSE | PO BOX 19575, IRVINE, CA 92623-9575 |
| CITY OF IRVING TAX COLLECTOR | P. O. BOX 152288, IRVING, TX 75015 |
| CITY OF JASPER | , , AL |
| CITY OF JASPER | ATTN: REVENUE DEPT.,P.O. BOX 2131, JASPER, AL 35502-1589 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION,414 EAST 12TH STREET, KANSAS CITY, MO 64106-2786 |
| CITY OF KELSO | , , WA |
| CITY OF KELSO | TAX DEPARTMENT,P.O. BOX 819, KELSO, WA 98626 |
| CITY OF KELSO-ANNUAL | , , WA |
| CITY OF LAFAYETTE | , , CO |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT, SALES TAX DIVISION,P.O. BOX 250,1290 SOUTH PUBLIC ROAD, LAFAYETTE, CO 80026-0250 |
| CITY OF LAJUNTA | , , CO |
| CITY OF LAJUNTA | P.O. BOX 489,601 COLORADO, LAJUNTA, CO 81050 |
| CITY OF LAKE OSWEGO | , , OR |
| CITY OF LAKE OSWEGO | P.O. BOX 369, LAKE OSWEGO, OR 97034 |
| CITY OF LAKE OSWEGO | PO BOX 369, LAKE OSWEGO, OR 97034-0369 |
| CITY OF LAKEWOOD | , , CO |
| CITY OF LAKEWOOD | P. O. BOX 261450, LAKEWOOD, CO 80226-9450 |
| CITY OF LAMAR | , , CO |
| CITY OF LAMAR | 102 EAST PARMENTER ST, LAMAR, CO 81052 |
| CITY OF LAMAR | 102 E. PARAMENTER ST., LAMAR, CO 81052 |
| CITY OF LITTLETON | , , CO |
| CITY OF LITTLETON | DEPT 959, DENVER, CO 80291-0959 |
| CITY OF LONGMONT | , , CO |
| CITY OF LONGMONT | DEPARTMENT OF FINANCE,SALES/USE TAX DIVISION,CIVIC CENTER COMPLEX, LONGMONT, CO 80501 |

| Claim Name | Address Information |
|---|---|
| CITY OF LONGVIEW | , , WA |
| CITY OF LONGVIEW | FINANCE DEPARTMENT – B&O TAXES,P.O. BOX 128, LONGVIEW, WA 98632 |
| CITY OF LONGVIEW-ANNUAL | , , WA |
| CITY OF LOS ANGELES | , , CA |
| CITY OF LOS ANGELES | TAXES AND PERMITS,200 NORTH SPRING ST, RM 101, LOS ANGELES, CA 90012 |
| CITY OF LOUISVILLE | , , CO |
| CITY OF LOUISVILLE | 749 MAIN STREET, LOUISVILLE, CO 80027 |
| CITY OF LOUISVILLE | SALES TAX & LICENSING DIVISION,749 MAIN ST, LOUISVILLE, CO 80027 |
| CITY OF LOUISVILLE | SALES TAX DIVISION,749 MAIN STREET, LOUISVILLE, CO 80027 |
| CITY OF LOVELAND | , , CO |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION,P.O. BOX 845, LOVELAND, CO 80539-0845 |
| CITY OF MADISON | , , AL |
| CITY OF MERCER ISLAND | , , WA |
| CITY OF MERCER ISLAND | 9611 SE 36TH ST, MERCER ISLAND, WA 98040 |
| CITY OF MESA | , , AZ |
| CITY OF MESA | P.O. BOX 16350, MESA, AZ 85211-6350 |
| CITY OF MILLBROOK | , , AL |
| CITY OF MILLBROOK | TAX DEPARTMENT,P.O. BOX C, MILLBROOK, AL 36054 |
| CITY OF MOBILE | , , AL |
| CITY OF MOBILE | DEPT #1530,P.O. BOX 11407, BIRMINGHAM, AL 35246 |
| CITY OF MOBILE | DEPT #1519,P.O. BOX 11407, BIRMINGHAM, AL 35246-1519 |
| CITY OF MONTEVALLO | , , AL |
| CITY OF MONTEVALLO | P.O. BOX 63, MONTEVALLO, AL 35115 |
| CITY OF MONTGOMERY | , , AL |
| CITY OF MONTGOMERY | C/O COMPASS BANK,P.O. BOX 830469, BIRMINGHAM, AL 35283 |
| CITY OF MONTGOMERY | C/O COMPASS BANK,P.O. BOX 830469, BIRMINGHAM, AL 35283-0469 |
| CITY OF MONTROSE | , , CO |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET,P.O. BOX 790, MONTROSE, CO 81402-0790 |
| CITY OF MOUNTAIN BROOK | , , AL |
| CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT,P.O. BOX 130009, MOUNTAIN BROOK, AL 35213 |
| CITY OF NEW ORLEANS | , , LA |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE,BUREAU OF REVENUE,P.O. BOX 61840, NEW ORLEANS, LA 70161-1840 |
| CITY OF NEW YORK | , , NY |
| CITY OF NOGALES | , , AZ |
| CITY OF NOGALES | 777 NORTH GRAND AVENUE, NOGALES, AZ 85621 |
| CITY OF NORTHPORT | , , AL |
| CITY OF NORTHPORT | REVENUE DIVISION,P.O. DRAWER 569, NORTHPORT, AL 35476 |
| CITY OF OAKLAND | , , CA |
| CITY OF OAKLAND | BUSINESS TAX SECTION, FILE 72918,P.O. BOX 61000, SAN FRANCISCO, CA 94161 |
| CITY OF OLYMPIA | , , WA |
| CITY OF OLYMPIA | P.O. BOX 1967, OLYMPIA, WA 98507 |
| CITY OF ORANGE BEACH | , , AL |
| CITY OF ORANGE BEACH | P.O. BOX 1159, ORANGE BEACH, AL 36561-1159 |
| CITY OF PASADENA | , , CA |
| CITY OF PASADENA | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,117 E COLORADO BLVD, PASADENA, CA 91105-1938 |
| CITY OF PASADENA | BUSINESS LICENSE SECTION,100 N. GARFILED AVENUE #N106, PASADENA, CA 91109 |
| CITY OF PELHAM | , , AL |

| Claim Name | Address Information |
|---|---|
| CITY OF PELHAM | P.O. BOX 1238, PELHAM, AL 35124 |
| CITY OF PELL CITY | , , AL |
| CITY OF PELL CITY | 1905 FIRST AVENUE NORTH, PELL CITY, AL 35125 |
| CITY OF PEORIA | , , AZ |
| CITY OF PEORIA | SALES TAX,P.O. BOX 4038, PEORIA, AZ 85380-4038 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE,P.O. BOX 1660, PHILADELPHIA, PA 19105-1660 |
| CITY OF PHOENIX | , , AZ |
| CITY OF PHOENIX | ATTN:  PRIVILEGE LICENSE TAX DESK,PO BOX 29690, PHOENIX, AZ 85038 |
| CITY OF PIEDMONT | , , AL |
| CITY OF PIEDMONT | P.O. BOX 112, PIEDMONT, AL 36272 |
| CITY OF PORT TOWNSEND | , , WA |
| CITY OF PORT TOWNSEND | 250 MADISON ST., STE. 1, PORT TOWNSEND, WA 98368 |
| CITY OF PORT TOWNSEND | 250 MADISON ST, PORT TOWNSEND, WA 98368-5738 |
| CITY OF POULSBO | , , WA |
| CITY OF POULSBO | CITY CLERK'S OFFICE,P.O. BOX 98, POULSBO, WA 98370 |
| CITY OF PRATTVILLE | , , AL |
| CITY OF PRATTVILLE | P.O. BOX 680190, PRATTVILLE, AL 36068 |
| CITY OF PRESCOTT | , , AZ |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT,P.O. BOX 2077, PRESCOTT, AZ 86302-2077 |
| CITY OF PRICHARD | , , AL |
| CITY OF PRICHARD | P.O. BOX 10427, PRICHARD, AL 36610 |
| CITY OF PUEBLO | , , CO |
| CITY OF PUEBLO | FINANCE DEPT/SALES TAX DIVISION,P.O. BOX 1427, PUEBLO, CO 81002 |
| CITY OF PUEBLO | P.O. BOX 1427, PUEBLO, CO 81002 |
| CITY OF PUEBLO | FINANCE DEPARTMENT, PUEBLO, CO 81002-1427 |
| CITY OF RAINBOW CITY | , , AL |
| CITY OF RAINBOW CITY | REVENUE DEPARTMENT,3700 RAINBOW DRIVE, RAINBOW CITY, AL 35906 |
| CITY OF RICHARDSON | PO BOX 831907,  ACCOUNT NO. 1332014441  RICHARDSON, TX 75083 |
| CITY OF RICHARDSON TAX COLLECTOR | P. O. BOX 830129, RICHARDSON, TX 75083-0129 |
| CITY OF RICHMOND | , , VA |
| CITY OF RICHMOND | 900 EAST BROAD STREET, RM 103, RICHMOND, VA 23219 |
| CITY OF RICHMOND | COLLECTION DIVISION,P.O. BOX 26505, RICHMOND, VA 23261 |
| CITY OF ROBERTSDALE | , , AL |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT,P.O. BOX 429, ROBERTSDALE, AL 36567-0429 |
| CITY OF RUSSELLVILLE | , , AL |
| CITY OF RUSSELLVILLE | P.O. BOX 1000,400 JACKSON AVENUE NORTH, RUSSELLVILLE, AL 35653 |
| CITY OF SACRAMENTO | , , CA |
| CITY OF SACRAMENTO | CITY HALL,915 I STREET, ROOM 1214, SACRAMENTO, CA 95814 |
| CITY OF SALT LAKE CITY | , , UT |
| CITY OF SALT LAKE CITY | CORPORATION BUSINESS LICENSE,P.O. BOX 30881, SALT LAKE CITY, UT 84130 |
| CITY OF SAN FRANCISCO | BUSINESS TAX SECTION,P.O. BOX 7425, SAN FRANCISCO, CA 94120 |
| CITY OF SAN JOSE | , , CA |
| CITY OF SAN JOSE | BUSINESS TAX,P.O. BOX 45710, SAN FRANCISCO, CA 94145 |
| CITY OF SANTA CLARA | 455 GREAT AMER. PKY, , CA |
| CITY OF SANTA CLARA | BUSINESS LICENSE DIVISION,1500 WARBURTON AVENUE, SANTA CLARA, CA 95050 |
| CITY OF SANTA CLARA | PO BOX 58000,  ACCOUNT NO. 6617101  SANTA CLARA, CA 95052-8000 |
| CITY OF SCOTTSDALE | , , AZ |
| CITY OF SCOTTSDALE | PO BOX 1929, SCOTTSDALE, AZ 85252 |
| CITY OF SCOTTSDALE | TAX AND LICENSE,P.O. BOX 1929, SCOTTSDALE, AZ 85252 |

| Claim Name | Address Information |
|---|---|
| CITY OF SCOTTSDALE | P.O. BOX 1949, SCOTTSDALE, AZ 85252-1949 |
| CITY OF SEATTLE | , , WA |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS,P.O. BOX 34907, SEATTLE, WA 98124 |
| CITY OF SEATTLE | PO BOX 34907, SEATTLE, WA 98124-1907 |
| CITY OF SHEFFIELD | , , AL |
| CITY OF SHEFFIELD | ATTN: CHRISTI ATCHLEY,P.O. BOX 380, SHEFFIELD, AL 35660 |
| CITY OF SHERIDAN | , , CO |
| CITY OF SHERIDAN | 4101 S. FEDERAL BLVD, SHERIDAN, CO 80110 |
| CITY OF SHERIDAN | SALES TAX DIVISION,4101 SOUTH FEDERAL BLVD., SHERIDAN, CO 80110-5399 |
| CITY OF SNOQUALMIE | , , WA |
| CITY OF SNOQUALMIE | FINANCE & ADMINISTRATION DEPT,P.O. BOX 987, SNOQUALMIE, WA 98065 |
| CITY OF SOUTHFIELD TREASURER | P. O. BOX 369, SOUTHFIELD, MI 48037-0369 |
| CITY OF SPOKANE | , , WA |
| CITY OF SPOKANE | OFFICE OF THE CITY TREASURER,808 W. SPOKANE FALLS BLVD, SPOKANE, WA 99201 |
| CITY OF STERLING | , , CO |
| CITY OF STERLING | P.O. BOX 4000, STERLING, CO 80751 |
| CITY OF SUNRISE | , , FL |
| CITY OF SUNRISE | PO BOX 31432,  ACCOUNT NO. 126029115296  TAMPA, FL 33631-3432 |
| CITY OF TACOMA | , , WA |
| CITY OF TACOMA | FINANCE DEPT/TAX & LICENSE DIVISION,P.O. BOX 11640, TACOMA, WA 98411 |
| CITY OF TACOMA DEPT OF PUBLIC | GINNY WALTER,LORI ZAVALA,3628 S. 35TH ST., TACOMA, WA 98409-3192 |
| CITY OF TALLADEGA | , , AL |
| CITY OF TALLADEGA | P.O. BOX 498,203 WEST SOUTH STREET, TALLADEGA, AL 35161 |
| CITY OF TEMPE | , , AZ |
| CITY OF TEMPE | P.O. BOX 29618, PHOENIX, AZ 85038 |
| CITY OF TEMPE | TAX & LICENSE DIVISION,PO BOX 29618, PHOENIX, AZ 85038-9618 |
| CITY OF TEMPE | TAX AND LICENSE OFFICE,P.O. BOX 29618, PHOENIX, AZ 85038-9618 |
| CITY OF THORNTON | , , CO |
| CITY OF THORNTON | DEPT. 222, DENVER, CO 80291-0222 |
| CITY OF THOUSAND OAKS | , , CA |
| CITY OF THOUSAND OAKS | BUSINES TAX DEPT,2100 E. THOUSAND OAKS BLVD, THOUSAND OAKS, CA 91362 |
| CITY OF TUCSON | , , AZ |
| CITY OF TUCSON | LICENSE SECTION,255 W. ALAMEDA, TUCSON, AZ 85701 |
| CITY OF TUCSON | COLLECTIONS,P.O. BOX 27320, TUCSON, AZ 85726-7320 |
| CITY OF TUSCALOOSA | , , AL |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE,P.O. BOX 2089, TUSCALOOSA, AL 35403-2089 |
| CITY OF VANCOUVER | , , WA |
| CITY OF VANCOUVER | FINANCIAL SERVICES,P.O. BOX 8995, VANCOUVER, WA 98668 |
| CITY OF VANCOUVER | FINANCIAL SERVICES, VANCOUVER, WA 98668-8995 |
| CITY OF WESTMINSTER | , , CO |
| CITY OF WESTMINSTER | P.O. BOX 17107, DENVER, CO 80217-7107 |
| CITY OF WHEAT RIDGE | , , CO |
| CITY OF WHEAT RIDGE | SALES TAX DIVISION,P.O. BOX 248, WHEAT RIDGE, CO 80034-0248 |
| CITY OF WILMINGTON | , , DE |
| CITY OF WILMINGTON | DIVISION OF REVENUE,P.O. BOX 15577, WILMINGTON, DE 19850 |
| CITY OF WILSON | , , NC |
| CITY OF WILSON | P.O. BOX 10, WILSON, NC 27894 |
| CITY-SAN JOSE | CITY OF SAN JOSE,PO BOX 45710, SAN FRANCISCO, CA 94145-5710 |
| CLABORN, GARLAND M | 4400 MILTON TRL, LITHONIA, GA 30058 |

| Claim Name | Address Information |
|---|---|
| CLACKAMAS COUNTY INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,906 MAIN ST, OREGON CITY, OR 97045-1858 |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILNE ROAD, OREGON CITY, OR 97045 |
| CLAGETT, JOSEPH L | 10616 JAGUAR PT, LITTLETONY, CO 80124 |
| CLAIBORNE, MELINDA ADCOCK | 6076 OLD ROXBORO RD, OXFORD, NC 27565 |
| CLAISE, RODGER D | 1415 MARLY DR, DURHAM, NC 27703 |
| CLANCEY, KEVIN | 2 CEDAR AVENUE, , PE C1A 6K3 CANADA |
| CLAPHAM, BRADLEY | 22527 RED WING TRAIL, TOMBALL, TX 77375 |
| CLAPHAM, BRADLEY J | 22527 RED WING TRAIL, TOMBALL, TX 77375 |
| CLAPP, SHELVY P | 1611 INFINITY RD, DURHAM, NC 27712 |
| CLARE, CHRISTOPHER | 708 OAK HOLLOW LN, FLOWER MOUND, TX 75028 |
| CLARENCE TELEPHONE CO INC | GINNY WALTER,LINWOOD FOSTER,608 LOMBARDI ST, CLARENCE, IA 52216-0246 |
| CLARIS, IAN | 560 KETTERING ROAD NORTH,NORTHAMPTION, ENGLAND,  NN36HN GREAT BRITIAN |
| CLARK COUNTY | , , NV |
| CLARK COUNTY | DEPARTMENT OF BUSINESS LICENSE,P.O. BOX 98627, LAS VEGAS, NV 89193 |
| CLARK COUNTY ASSESSOR | PO BOX 551401, LAS VEGAS, NV 89155-1401 |
| CLARK III, ALEXIS L | 41551 EDISON LAKE RD, BELLEVILLE, MI 48111 |
| CLARK POWELL ASSOCIATES INC | PO BOX 25146, WINSTON-SALEM, NC 27114 |
| CLARK, ADRIAN W | 72 WATERBURY AVE,APT 4, STAMFORD, CT 06902 |
| CLARK, AMY | 9589 TUDOR OAKS DR, MANASSAS, VA 22110 |
| CLARK, ANDREW | 1335 WILLOW PARK WAY, CUMMING, GA 30041 |
| CLARK, BARBARA B | 377 HOSMER ST, MARLBORO, MA 01752 |
| CLARK, CALVIN | 11061 MORGAN DRIVE, LAVON, TX 75166 |
| CLARK, CARA | 7201 APEX BARBECUE RD, APEX, NC 27502 |
| CLARK, CARRI | 211 D HUDSON ST, RALEIGH, NC 27608 |
| CLARK, CHARLES | 5216 SUMMIT KNOLL,TRAIL, SACHSE, TX 75048 |
| CLARK, CHRISTY S | 801 SUMMER PLACE, PLANO, TX 75094 |
| CLARK, CONNIE | 99 SOUTH ROWE ROAD, HENDERSONVILLE, NC 28792 |
| CLARK, CONNIE S | 99 SOUTH ROWE ROAD, HENDERSONVILLE, NC 28792 |
| CLARK, DALE | 4200 PARISH DR, MARIETTA, GA 30066 |
| CLARK, DAMON | 6024 LARBOARD DR, APEX, NC 27539 |
| CLARK, DAVID I | 8913 EMORY OAK LN, RICHMOND, VA 23237 |
| CLARK, DAVID J | 33 MONROE AVE EAST, CORNWALL ONTARIO,  K6H2N1 CANADA |
| CLARK, DEBORAH B | 5204 SHASTA CT., RALEIGH, NC 27609 |
| CLARK, DEWANN | 2605 DANDRIDGE DRIVE, RALEIGH, NC 27610 |
| CLARK, DOUGLAS G | 1529 ELLIS HOLLOW ROAD, , NY 14850 |
| CLARK, ERIC | 436 DANIEL DRIVE, ALLEN, TX 75002 |
| CLARK, EXIE L | 115 PROCIAN STREET, OXFORD, NC 27565 |
| CLARK, GEORGE | 53 BRATTLE STREET, WORCESTER, MA 01606 |
| CLARK, GEORGE A | 53 BRATTLE STREET, WORCESTER, MA 01606 |
| CLARK, GREGORY A | 1010 TAMARRON PKWY, SMYRNA, GA 30080 |
| CLARK, HAROLD C | 708 RIDGEMONT, ALLEN, TX 75002 |
| CLARK, JAMES | 11 ROSEWOOD LANE, SEWELL, NJ 08080 |
| CLARK, JAMES | 447 N. MUNSON RD, ROYSE CITY, TX 75189 |
| CLARK, JAMES | 645 AREA LOOP, HAYDEN LAKE, ID 83835 |
| CLARK, JAMES A | 404 JESSAMINE LN, SCHENECTADY, NY 12303 |
| CLARK, JEANETTE M | 1021 VENTURA DRIVE, MODESTO, CA 95350 |
| CLARK, JEFFERY A | PO BOX 63, PRINCEVILLE, IL 61559 |
| CLARK, JOE P | 400 COUNTY ROAD 114, HOULKA, MS 38850-9634 |
| CLARK, JOHN C | 614 FERDINAND CT, FERNANDINA BEACH, FL 32034 |

| Claim Name | Address Information |
|---|---|
| CLARK, JOHN C | 1745 PINEHURST DRIVE, WEST PALM BEA, FL 33407 |
| CLARK, JOHN R | 4490 ELDORADO PRKWY,APT 228, MCKINNEY, TX 75070 |
| CLARK, JOYCE | 14101 EAST 14TH STREET #205, SAN LEANDRO, CA 94578 |
| CLARK, KAREN | 1822 SMOKEY MOUNTAIN TRL, MESQUITE, TX 75149 |
| CLARK, KELLY | 529 NORTH PENNSYLVANIA AVENUE, ANTHONY, KS 67003 |
| CLARK, KEVIN | 2600 WEBB GIRTH RD, GAINESVILLE, GA 30507 |
| CLARK, LISA G | 3406 ORCHID, ROWLETT, TX 75088 |
| CLARK, MARK D | 138 CLARK DRIVE, MT JULIET, TN 37122 |
| CLARK, MARSHA C | 4609 FARRELL RD, SANFORD, NC 27330 |
| CLARK, MICHAEL C | 1732 TREELINE RD, LITHONIA, GA 30058 |
| CLARK, MICHAEL E | 5204 SHASTA CT., RALEIGH, NC 27609 |
| CLARK, MICHELE | 139 POPLAR FOREST LN, PITTSBORO, NC 27312 |
| CLARK, PEGGY | 414 TUMBLEWEED TRAIL, DENISON, TX 75021 |
| CLARK, ROBERT | 710 SQUIRE CT, ALLEN, TX 75002 |
| CLARK, ROBERT D | 2719 RIVER PLAZA DR,#109, SACRAMENTO, CA 95833 |
| CLARK, ROBERT F | 116 HUNTSMOOR LN, CARY, NC 27513 |
| CLARK, ROBERT H | 710 SQUIRE CT, ALLEN, TX 75002 |
| CLARK, RONALD J | 607 QUAIL RUN DR, ALLEN, TX 75002 |
| CLARK, SANDRA A | 461 CLINTON STREET, CONCORD, NH 03301-8408 |
| CLARK, SCOTT | 2221 LAKESIDE BOULEVARD,RICH1, RICHARDSON, TX 75082-4399 |
| CLARK, SCOTT | 5718 VELASCO AVE., DALLAS, TX 75206 |
| CLARK, SHAHEEN | 118  BACIGALUPI DRIVE, LOS GATOS, CA 95032 |
| CLARK, SHERON K | 13705 JANWOOD LN, DALLAS, TX 75234 |
| CLARK, SHIRLEY | 5216 SUMMIT KNOLL TR, SACHSE, TX 75048 |
| CLARK, SHIRLEY A | 5216 SUMMIT KNOLL TR, SACHSE, TX 75048 |
| CLARK, SHIRLEY D | 701 LAKEVIEW RD, DURHAM, NC 27712 |
| CLARK, TERRY | 1339 LEGACY GREENE AVE., WAKE FOREST, NC 27587 |
| CLARK, TIMOTHY M | 6963 FOUNTAIN CREEK,RIDGE LANE, WATERLOO, IL 62298-2207 |
| CLARK, VANESSA | P O BOX 161, HIDDENITE, NC 28636 |
| CLARK, WANDA | 804 BAREFOOT ST, GARNER, NC 27529 |
| CLARK, WANDA B | 804 BAREFOOT ST, GARNER, NC 27529 |
| CLARK, WILLIAM A | 1651 GARDEN LN, WHITE BEAR LAKE, MN 55110 |
| CLARK-SELLERS, KATHRYN | 3005 LATTYES LANE, RALEIGH, NC 27613 |
| CLARKE, BRIAN | 14 SMITH CRESCENT, , ON M8Z 3X5 CANADA |
| CLARKE, DELISLE | 1341 COMMONWEALTH AVE, BRONX, NY 10472 |
| CLARKE, DONOVAN A | 172-01 144 AVE, SPRINGFIELD GARDE, NY 11434 |
| CLARKE, EGBERT | 16405 DIAMOND PLACE, WESTON, FL 33331 |
| CLARKE, JAMES | 4801 SALEM RIDGE RD, HOLLY SPRINGS, NC 27540 |
| CLARKE, JAMES | 4120 RIGSBY LANE, CELINA, TX 75009 |
| CLARKE, JOHN | 170 CLARK RD, LOWELL, MA 01852 |
| CLARKE, JOSE | 7003 PALAMAR TURN, LANHAM, MD 20706 |
| CLARKE, MICHAEL | 3654 GIDDINGS RANCH, ALTA DENA, CA 91001 |
| CLARKE, WARREN D | 14193 BLUNTS BRIDGE RD, ASHLAND, VA 23005 |
| CLARKR-CLARK, DANNY | 827 DRAKE ROAD, HAMLIN, NY 14464 |
| CLARY, ALBERT R | 950 CIRCLE IN WOODS, FAIRVIEW, TX 75069 |
| CLARY, RICHARD A | 4756 BELLFLOWER BLVD, LAKEWOOD, CA 90713 |
| CLASBY, BONNIE B | 11272 PINE ST, LOS ALAMITOS, CA 90720 |
| CLASPELL, LEWIS | 8742 BELLCOVE CIRCLE, COLORADO SPRINGS, CO 80920 |
| CLASS, ZAHIRA | 11024 FEATHER GRASS LANE, RALEIGH, NC 27613 |

| Claim Name | Address Information |
|---|---|
| CLAUSEN, LISA | 6719 ST. JOHNS COURT, RALEIGH, NC 27616 |
| CLAUSSENIUS, RANDALL | 2716 GAMBLE CT, HAYWARD, CA 94542 |
| CLAUSSENIUS, RANDALL G | 2716 GAMBLE CT, HAYWARD, CA 94542 |
| CLAVENGER, KEVIN | 731 COLLEGE DRIVE, SAN JOSE, CA 95128 |
| CLAVIJO, IDALIA C | 1218 GEORGIA AVE, WEST PALM BEACH, FL 33401 |
| CLAXTON, VERDALE | 100 GARDEN COVE, STOCKBRIDGE, GA 30281 |
| CLAY, CYNTHIA S | PO BOX 302, MORRISVILLE, VT 05661 |
| CLAY, JEANETTE | 17 FOREST LANE, CORAM, NY 11727 |
| CLAY, S DWIGHT | 96 ELDER ST, FAIRBURN, GA 30213 |
| CLAY-ALBRECHT, SYLVIA H | 685 HOPE ST, STAMFORD, CT 06907 |
| CLAYBORNE JR, ALLAN | 1348 SWEETCLOVER DR, WAKE FOREST, NC 27587 |
| CLAYBROOK, SCOTT A | 409 SHADYCREST LANE, FRANKLIN, TN 37064 |
| CLAYTON, BILLIE R | 2508 NE 12TH AVE, PORTLAND, OR 97212 |
| CLAYTON, DONALD | 2403 SUNNYFIELD CT, HILLSBOROUGH, NC 27278 |
| CLAYTON, PATRICIA A | 1721 PENDLETON RD, ROWLETT, TX 75089 |
| CLEARVIEW CORRESPONDENT SERVICES, LLC | ATTN: LINDA MILLER,8006 DISCOVERY DR., RICHMOND, VA 23229 |
| CLEARWIRE CORPORATION | GINNY WALTER,DONNA COLON,4400 CARILLON PT, KIRKLAND, WA 98033-7353 |
| CLEARWOOD, JOHN A | 865 W HURON RIVER DR, BELLEVILLE, MI 48111 |
| CLEARY, ALLAN | 6820 THORNCLIFF TR, PLANO, TX 75023 |
| CLEARY, UNIKA B | 4150 HILL AVE, BRONX, NY 10466 |
| CLEAVER, CHERYL L | RT 1 BOX 119 DEERFIE,LD, STEM, NC 27581 |
| CLEERE, KENNETH | 8400 WORTHSHIRE DRIVE, NORTH RICHLAND HILLS, TX 76180 |
| CLEEREMAN, HELEN M | 1018 NORTHVIEW ST, GARNER, NC 27529 |
| CLEM, DANIEL D | 740 MAROONGLEN CT, COLORADO SPRINGS, CO 80906 |
| CLEMENS, DAVID | 2958 ROCKY RIDGE LOOP, CANYON LAKE, TX 78133 |
| CLEMENT, EDDY | 1631 E. MARSHALL PL., LONG BEACH, CA 90803 |
| CLEMENT, LOUIS | 5421 NORTH HAWTHORNE WAY, RALEIGH, NC 27613 |
| CLEMENT, MARY | 106 PRESTON PINES DR, CARY, NC 27513 |
| CLEMENTI, JAMES | 160 GOLF LANE, MOUNT LAUREL, NJ 08054 |
| CLEMENTS, BARBARA | 2215 NEISH AVENUE, ALIQUIPPA, PA 15001 |
| CLEMINS, KYLE A | 7 FIG LEAF COURT, SACRAMENTO, CA 95838 |
| CLEMONS, THOMAS | 3808 WALWORTH RD, MARION, NY 14505 |
| CLENDANIEL, BRADLEY | 100 W. POINT TRAIL, WOODSTOCK, GA 30189 |
| CLENDENING, JAMES | 3512 TRICKLING CREEK LANE, MCKINNEY, TX 75071 |
| CLEVE, THOMAS E | 5706 STARDUST DR, DURHAM, NC 27712-9540 |
| CLEVELAND CLINIC FOUNDATION | KRISTEN SCHWERTNER,PETRA LAWS,1 CLINIC CENTER, CLEVELAND, OH 44195-0001 |
| CLEVELAND ELECTRIC COMPANY | KRISTEN SCHWERTNER,PETRA LAWS,1281 FULTON INDUSTRIAL BLVD NW, ATLANTA, GA 30336-1527 |
| CLEVELAND UNLIMITED INC | GINNY WALTER,LINWOOD FOSTER,7165 EAST PLEASANT VALLEY ROAD, INDEPENDENCE, OH 44131-5541 |
| CLEVELAND, BRADLEY J | 426 APPLE HILL DR, BRENTWOOD, CA 94513 |
| CLEVELAND, MICHAEL D | 2905 HOLLOWAY ST, DURHAM, NC 27703 |
| CLEVENGER, JAMES H | 7 HILLTOP DR, WEST HARTFORD, CT 06107 |
| CLEVINGER, KEN D | 1330 FAIRVIEW ROAD, SALVISA, KY 40372 |
| CLICK | CLICK COMMERCE INC,233 N MICHIGAN AVE, CHICAGO, IL 60601 |
| CLICK | CLICK COMMERCE INC,4517 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CLICK COMMERCE INC | 233 N MICHIGAN AVE, CHICAGO, IL 60601 |
| CLICK COMMERCE INC | 4517 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CLICK, JEFFRY | 10505 WHITE OAK DRIVE, CARMEL, IN 46033 |

| Claim Name | Address Information |
|---|---|
| CLIFFORD, JENNIFER A | 14330 WYNDHAM FARMS DR, ALPHARETTA, GA 30004 |
| CLIFFORD, KIERAN W | 5346 WILLIS AVE, DALLAS, TX 75206 |
| CLIFFORDADDISON, THERESA | 41 OCTOBER LN, TRUMBULL, CT 06611 |
| CLIFTON JR, JAMES M | 123 CHINOE ROAD, LEXINGTON, KY 40502 |
| CLIFTON, CRAIG | 4517 W 140TH ST, LEAWOOD, KS 66224 |
| CLIFTON, DELMAR D | 5806 WESTERN HILLS, NORCROSS, GA 30071 |
| CLIFTON, DOUGLAS R | 1221 CEDAR SPRINGS DRIVE, PROSPER, TX 75078 |
| CLIFTON, KEVIN L | 4137 CHAPEL HILL RD,LOT #, DURHAM, NC 27707 |
| CLIFTON, ROBERT | 15842 SW 24TH ST, MIRAMAR, FL 33027 |
| CLIFTON, ROBERT A | 4937 BIVENS DR., RALEIGH, NC 27616 |
| CLIFTON, STEVEN | 4333 SOUTHWIND DR, RALEIGH, NC 27613 |
| CLINE, BARRY | 603 MODENA DRIVE, CARY, NC 27513 |
| CLINE, BARRY T | 603 MODENA DRIVE, CARY, NC 27513 |
| CLINE, DEBBIE S | 13032 HUGHES LANE, DALLAS, TX 75240 |
| CLINE, GLENN | 602 CHAFFEE DRIVE, ARLINGTON, TX 76006 |
| CLINE, MARY P | 8356 RILEY ADCOCK ROAD, JOELTON, TN 37080 |
| CLINE, RICHARD B | 4226-H PLEASANT LAKE,VILLAGE LN, DULUTH, GA 30136 |
| CLINGER, BRADLEY S | 1442 EAST PARK PLACE, ANN ARBOR, MI 48104 |
| CLINGER, LINDA | 3918 RAVINES DRIVE, ALLENDALE, MI 49401 |
| CLINGER, LINDA C | 3918 RAVINES DR.,  ACCOUNT NO. 0138  ALLENDALE, MI 49401 |
| CLINK, BRADLEY H | 1320 CAMINO VERDE, WALNUT CREEK, CA 94596 |
| CLINKARD, JUDITH | 1909 KING'S ISLE DR., PLANO, TX 75093 |
| CLIZBE, MARY G | 1814 IVORY ST, KLAMATH FALLS, OR 97603 |
| CLOE, ALAN | 17183 CREEKSIDE CIRCLE, MORGAN HILL, CA 95037 |
| CLORE, ANN-MARIE | 400 ARLAR GREEN COURT, ALPHARETTA, GA 30004 |
| CLOSE, HOWARD E | 751 10TH ST EAST,LOT 114, PALMETTO, FL 34221 |
| CLOSE-BEST, MARY L | PO BOX 834, CENTREVILLE, VA 20122 |
| CLOUGH, DONALD | 7 MILL HAVEN CT, DURHAM, NC 27713 |
| CLOUGH, JAMES | 27291 BORRASCA, MISSION VIEJO, CA 92691 |
| CLOUGH, SHERRY | 1952 COMBINE CIRCLE, APEX, NC 27502 |
| CLOUSE, BERNARD W | P O BOX 31, HOLLY SPRINGS, NC 27540 |
| CLOUSE, GARY | 325 WILLOW GLEN CT, ALABASTER, AL 35007 |
| CLOUSE, GARY A | P.O. BOX 1806, ALABASTER, AL 35007 |
| CLOUSE, NICHOLAS | 11700 DRY RIVER CT, RESTON, VA 20191-2965 |
| CLOUTIER, CLAUDE | 5995 BONIFACE, BROSSARD, PQ J4Z 3K5 CANADA |
| CLOUTIER, DAVID | 949 SHERMAN WAY, PLEASANTON, CA 94566 |
| CLOUTIER, JACQUELINE E | 7354 E OAKRIDGE CR, LANTANA, FL 33462 |
| CLOUTIER, NORMAN G | 7354 E OAKRIDGE CR, LANTANA, FL 33462-5350 |
| CLUNAN, PATRICK | 1607 SHELBY TRACE, MT. JULIET, TN 37122 |
| CMARA, MAUREEN K | 440 HALE ST, SUFFIELD, CT 06078 |
| CMP AMS | CMP AMS (NC) LLC,1506 IVAC WAY, CREEDMOOR, NC 27522 |
| CMP AMS (NC) LLC | 1506 IVAC WAY, CREEDMOOR, NC 27522 |
| CNG GLOBAL | CNG GLOBAL SERVICES INC,6 ANTARES DRIVE PHASE 1, OTTAWA,  K2E 8A9 CANADA |
| CNG GLOBAL SERVICES INC | 6 ANTARES DRIVE PHASE 1, OTTAWA, ON K2E 8A9 CANADA |
| CO DEPT OF REVENUE | , , CO |
| CO STATE (2 YR. LICENSE) | , , CO |
| COADY, ARLEEN F | 1248 PIGEON CREEK ROAD, GREENVILLE, TN 37743 |
| COADY, STANLEY | 1813 TAYLOR ST, CENTRALIA, WA 98531 |
| COAKLEY, BILLY W | 301 OXFORD STREET, GEORGETOWN, SC 29440 |

| Claim Name | Address Information |
|---|---|
| COALE, CRAIG | 4020 LILLY PIKE, TAYLORSVILLE, KY 40071 |
| COALFIELDS TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,20 LAYNESVILLE RD, HAROLD, KY 41635-0160 |
| COAMS | COAMS INC,175 W. JACKSON, SUITE 1750, CHICAGO, IL 60604 |
| COAMS INC | 175 W. JACKSON, SUITE 1750, CHICAGO, IL 60604 |
| COATES, BRENDA V | 13725 SORBONNE COURT, SAN DIEGO, CA 92128 |
| COATES, BYRON | 11380 LITTLEBEAR DR, BOCA RATON, FL 33428 |
| COATES, CLINTON | 14022 FLORAL RIDGE, SAN ANTONIO, TX 78247 |
| COATES, MARIA D | 8329-B TRENT CT, BOCA RATON, FL 33433 |
| COBB JR, ALTON E | 1104 OLIVE CHAPEL RD, APEX, NC 27502 |
| COBB, COLEMAN B | 816 GREENWICH ST, RALEIGH, NC 27610 |
| COBB, DOYLE | 5665 SANDOWN WAY, DULUTH, GA 30097 |
| COBB, JEFFREY | 100 COACH HOVIS DR, YORKTOWN, VA 23693 |
| COBB, JODI | 1127 BUNGALOW PARK DRIVE, APEX, NC 27502 |
| COBB, KENNETH | 2313 HAMRICK DR, RALEIGH, NC 27615 |
| COBB, KERRI | 2721 DUNBAR DR, MCKINNEY, TX 75070 |
| COBB, KEVIN C | 478 SUMMERLAND #163, SAN JOSE, CA 95134 |
| COBB, REGINALD D | 304 PLUMAS DR, ALLEN, TX 75013 |
| COBLE, DONALD N | 951 CHADWICK SHORES DR., SNEADS FERRY, NC 28460 |
| COBLE, LISA M | 4769 RIDGEWOOD RD, MONROE, GA 30656-3886 |
| COBLEY, GERRY | 102 LOCH HAVEN LANE, CARY, NC 27511 |
| COCA-COLA COMPANY INC THE | KRISTEN SCHWERTNER,JUNNE CHUA,1 COCA COLA PLZ NW, ATLANTA, GA 30313-2499 |
| COCHRAN, ROBERT L | 4550 LOST MOUNTAIN, POWER SPRINGS, GA 30073 |
| COCILOVA, IRENE | 38 CHIPPENHAM DR, PENFIELD, NY 14526 |
| COCKE, JESSE T | 2203 RIDGEFIELD DR, CHAPEL HILL, NC 27517 |
| COCKMAN, C DAVID | 1775 W. WILLIAMS ST, APEX, NC 27523 |
| COCKMAN, KASHMIRA C | 716 BRANNIFF DR, CARY, NC 27513 |
| CODEGLIA, ROBERT A | 1543 TRIMINGHAM DR, PLEASANTON, CA 94566 |
| CODER, MARY LOU | 10616 JAGUAR POINT, LITTLETON, CO 80124 |
| CODISPOTI, JOHN | 97 MADISON AVENUE, OLD BRIDGE, NJ 08857-1338 |
| CODY, ANGELA | 108 MEADOW FOX, HOLLY SPRINGS, NC 27540 |
| CODY, GREGORY B | 1106 EAST COLLEGE, GRIFFIN, GA 30223 |
| CODY, JAMES L | 5006 NW 24TH CIRCLE, BOCA RATON, FL 33431 |
| CODY, JILL | 1224 CLIFFSIDE CR, RALEIGH, NC 27615 |
| CODY, MARILYN | 1098 PRICE RD., SELMA, NC 27576 |
| CODY, TIMOTHY | 8340 GREYWINDS DR, RALEIGH, NC 27615 |
| CODY, TIMOTHY M | 8340 GREYWINDS DR, RALEIGH, NC 27615 |
| COE, BRIAN S | 1705 CHURCH ST,NUM 103, SAN FRANCISCO, CA 94131 |
| COE, JEFFREY | 10808 BENT BRANCH DR, RALEIGH, NC 27603 |
| COE, WENDY | 10 LAGUNA CR, WYLIE, TX 75098 |
| COEN, DOUGLAS J | 24101 FIR AVE, MORENO VALLEY, CA 92388 |
| COFER, DAVID F | 54 TARA'S TRAIL, SEVERNA PARK, MD 21146 |
| COFER, DENIS J | 11912 TWINLAKES DR, BELTSVILLE, MD 20705 |
| COFER, INDIA M | 2533 FERNBANK DR, CHARLOTTE, NC 28226 |
| COFER, WILSON F | PO BOX 207-283,HARDING RD, CHOCOWINITY, NC 27817 |
| COFFELT, SCOTT | 2040 LINCOLN BLVD, TRACY, CA 95376 |
| COFFEY, BOBBIE | 1610 MOHEGAN DR, DURHAM, NC 27712 |
| COFFEY, CHRISTINE | 2805 MEADOW PARK DR #B, BEDFORD, TX 75070 |
| COFFEY, DONNA | PO BOX 678,10 MOUNT RAINIER AVE, FARMINGVILLE, NY 11738 |
| COFFMAN, KEITH | 2277 BRESEE DR, CARROLLTON, TX 75010 |

| Claim Name | Address Information |
|---|---|
| COFFMAN, TAMMY | 2812 WIMBLEDON COURT, CLARKSVILLE, TN 37043 |
| COGAN, WILLIAM R | 11204 EL REY DR, WHITTIER, CA 90606 |
| COGDELL, KENNON J | 19924 SWEETGUM CIRCL,#12, GERMANTOWN, MD 20874 |
| COGGINS JR, R CLAYTON | 1830 ASHTON BROOKE,LN, BUFORD, GA 30518 |
| COGGINS, STEVEN | 2103 CHEVY CHASE DR, DAVISON, MI 48423 |
| COGGINS, VICTOR P | 280 ELM ST APT 30, MARLBORO, MA 01752 |
| COGHILL, SANDY A | 380 COGHILL,DICKERSON LANE, HENDERSON, NC 27536 |
| COGHLAN, ALAN | 44-15020 27 A AVENUE, SURREY, BC V4P 2Z9 CANADA |
| COGNIZANT | COGNIZANT US CORP,500 GLENPOINTE CENTER, WEST TEANECK, NJ 07666-6804 |
| COGNIZANT US CORP | 500 GLENPOINTE CENTER, WEST TEANECK, NJ 07666-6804 |
| COGWELL III, WILLIAM H | 2028 MOSSBERG DR, PLANO, TX 75023 |
| COHEN, ALAN P | 92 LOWELL ST, ANDOVER, MA 01810 |
| COHEN, IRA L | 275 CARLISLE, BENICIA, CA 94510 |
| COHEN, IRIS IRLANDA | 7761 SW 182 TERRACE, MIAMI, FL 33157 |
| COHEN, MATT | PO BOX 2063, CLEARWATER, FL 33757 |
| COHEN, THOMAS C | 12391 MANCHESTER WAY, WOODBRIDGE, VA 22192 |
| COHENOUR, LARRY | 629 N WALNUT, CLINTON, IL 61727 |
| COHESIVE CONNECTIONS  LLC | KRISTEN SCHWERTNER,JOHN WISE,210 MAGNATE DRIVE, LAFAYETTE, LA 70508-3871 |
| COHN, DANIEL | 4680 WALES DR, PLANO, TX 75024 |
| COHN-SFETCU, SORIN | 36 DALECROFT CRESCENT, ,  K2G 5V7 CANADA |
| COHN-SFETCU, SORIN | 36 DALECROFT CR., OTTAWA, ON K2G 5V7 CANADA |
| COHRAN, MARVA | 5800 MORSE DR, OAKLAND, CA 94605 |
| COIMBATORE, KRISHNAKUMAR | 9910 ASHMONT DRIVE, FRISCO, TX 75035 |
| COKE, ELAINE A | 14504 SCARBORO ST, POWAY, CA 92064 |
| COKER, STEVE F | PO BOX 70, CRESCENT, OR 97733 |
| COLA, GINA | 400 E. 55TH STREET,18A, NEW YORK, NY 10022 |
| COLANTUONO, JULIA | PO BOX 105504,CENTER 3141, ATLANTA, GA 30348-5504 |
| COLARUSSO, PAMELA | RR 2 85 MENNELLA RD, POUGHQUAG, NY 12570 |
| COLBECK, J KEVIN | 3940 DALSTON LN, PLANO, TX 75023 |
| COLBECK, WILLIAM PATRICK | 3128 CONGRESS AVE, PLANO, TX 75025 |
| COLBERT, GERALD S | 265 NEW RD, NASSAU, NY 12123 |
| COLBERT, JACK M | 707 NW 5TH ST PKWY, WALNUT RIDGE, AR 72476 |
| COLBERT, LAURRINE | P.O. BOX 2045, TUCKER, GA 30085 |
| COLBOURNE, E D | 83 LANGFORD CRESCENT, ,  K2K2N6 CANADA |
| COLBURN, JERRY | 79 HOBSON LN, SMITHFIELD, NC 27577 |
| COLBURN, JERRY L | 79 HOBSON LN, SMITHFIELD, NC 27577 |
| COLBY, MICHAEL C | 1400 TAWAKONI LANE, PLANO, TX 75075 |
| COLBY, ORRIE N | 8519 N OTTAWA, NILES, IL 60714 |
| COLCLASURE, SHEILA J | 3823 RIDGEOAK WAY, , TX 75244 |
| COLCLOUGH, ELLEN R | 19045 ANSONIA CT, GRASS VALLEY, CA 95949 |
| COLDIRON, DALE B. | 6509 HIDDEN CREEK DRIVE, SAN JOSE, CA 95120 |
| COLDWELL, RONALD | 14030 NW18TH STREET, PEMBROKE PINES, FL 33028 |
| COLE, ALAN S | 408 RIDGE AVE, CLARENDON HILLS, IL 60514 |
| COLE, ARTHUR D | 178 SCOTT ST. UNIT 6, ST.CATHERINES,  L2N6Y5 CANADA |
| COLE, BRENDA D | 910  ALLISTER  RD, DURHAM, NC 27703 |
| COLE, DAVID F | 2750 PARK LANE, GLENVIEW, IL 60025 |
| COLE, DONALD | 6906 HUGHES ROAD, TEXARKANA, TX 75503 |
| COLE, JAMES S | 1609 MAYBROOK DR, RALEIGH, NC 27610 |
| COLE, JAMES W | 1148 MIDWAY DR, RICHARDSON, TX 75081 |

| Claim Name | Address Information |
|---|---|
| COLE, JANE | 18 ADAM DRIVE, HUDSON, NH 03051 |
| COLE, JANIE | 11000 EAGLE ROCK DR, RALEIGH, NC 27613 |
| COLE, JANIE W | 11000 EAGLE ROCK DR, RALEIGH, NC 27613 |
| COLE, JAYSON G | 10 E HENDERSON ST, WRIGHTSVILLE BEAC, NC 28480 |
| COLE, JEFFREY | 3713 OAKVALE ST, RALEIGH, NC 27603 |
| COLE, JESSIE | 3585 SUNSHINE RD SW, DEMING, NM 88030 |
| COLE, JOSEPH D | 1105 VOLOS COURT, BELAIR, MD 21015 |
| COLE, JUDITH A | 1506 SCHOONER BAY DR, WYLIE, TX 75098 |
| COLE, KEVIN L | 2309 JAMIE DR, GARLAND, TX 75040 |
| COLE, KRISTINE | 9 SHANNON CIR, WESTFORD, MA 01886 |
| COLE, LAURIE DAWN | 29 BERMUDA LANDING PL, NORTH TOPSAIL BEACH, NC 28460 |
| COLE, MICHAEL | 2036 LANDMARK DR, FRANKLINTON, NC 27525 |
| COLE, MICHAEL E | 1520 PRESTON RD, APT 426, PLANO, TX 75093 |
| COLE, MICHAEL J | 155 MICHELLE AVE, CHASKA, MN 55318 |
| COLE, RYAN | 408 PLANTATION DR, COPPELL, TX 75019 |
| COLE, TONYA | 21 SPRUCELAND TERRRACE, LANCASTER, NY 14086 |
| COLE, TONYA L | 21 SPRUCELAND TERRRACE, LANCASTER, NY 14086 |
| COLEMAN, DEBRA | 5017 STOCKTON DRIVE, RALEIGH, NC 27606 |
| COLEMAN, JEFFREY S | 3033 HWY 96, FRANKLINTON, NC 27525 |
| COLEMAN, NATE | 2002 WEST 11TH ST., SPENCER, IA 51301 |
| COLEMAN, NEAL S | 8610 SOUTHWESTERN BLVD, APT. 1907, DALLAS, TX 75206 |
| COLEMAN, ROBERT R | 1029 KIMBALL DR, DURHAM, NC 27705 |
| COLEMAN, STEPHEN | 7000 KRISTI DR, GARNER, NC 27529 |
| COLEMAN, STEPHEN M | 7000 KRISTI DR, GARNER, NC 27529 |
| COLEMAN, WAYNE E | 5 THENSIA CT, DURHAM, NC 27703 |
| COLETTA, SCOTT F | 3460 17TH AVE S.W., NAPLES, FL 33964 |
| COLEY, MICHAEL C | 2102 WAKEFIELD CR, MARYVILLE, TN 37803 |
| COLEY, MICHELLE A | 108 WILLOUGHBY LN, CARY, NC 27513 |
| COLFOR MANUFACTURING INC | KRISTEN SCHWERTNER, PETRA LAWS, 3255 ALLIANCE RD NW, MALVERN, OH 44644-0485 |
| COLGAN, JAMES | 303 PARKBRANCH LANE, CARY, NC 27519 |
| COLGAN, KEVIN | 200 SOUTH DAWSON STREET, UNIT 208, RALEIGH, NC 27601 |
| COLGAN, ROBERT C | 7229 ASHLEY DR, RALEIGH, NC 27604 |
| COLGIN, DONALD R | 3807 LIBERTY BOULEVA, RD, WESTMONT, IL 60559 |
| COLIN, GEORGE | 7 PANDALE, FOOTHILL RANCH, CA 92610 |
| COLISEUM TRANSFER INC. | 405028, ATLANTA, GA 30384-5028 |
| COLLA, SERGIO | 700 AGNEW RD APT 128, SANTA CLARA, CA 95054 |
| COLLADO, ROSARIO | 348 GREENBRIER DRIVE, PALM SPRINGS, FL 33461 |
| COLLECTOR SALES TAX DEPARTMENT | , , LA |
| COLLECTOR SALES TAX DEPARTMENT | CLAIBORNE PARISH SCHOOL BOARD, P.O. BOX 600, HOMER, LA 71040 |
| COLLEDGE, DAVID F | 200 AUGUSTA NATL CT, FRANKLIN, TN 37064 |
| COLLEGE, TRACY | 400 BURRARD STREET, SUITE 2000, VANCOUVER, BC V6C 3A6 CANADA |
| COLLETON, ERICA H | 5317 HARRINGTON GROVE DR, RALEIGH, NC 27613 |
| COLLEVECCHIO ENTERPRISES, INC. | DBA CREATIVE ASSOCIATES, 8540 COLONNADE CENTER DR. S # 106,   ACCOUNT NO. 0261 AND 4951   RALEIGH, NC 27615 |
| COLLEY, ANGELA S | 621 SW 178 WAY, PEMBROKE PINES, FL 33029 |
| COLLIER, DOUGLAS | 4919 SHALLOWBROOK TRAIL, RALEIGH, NC 27616 |
| COLLIER, JAMES F | 15 FAIRFIELD DR, MORRISTOWN, NJ 07960 |
| COLLIER, LORI | 4336 LAVACA DRIVE, PLANO, TX 75074 |
| COLLIER, RONALD | 3511 HEATHERBROOK DRIVE, ARLINGTON, TX 76001-6514 |

| Claim Name | Address Information |
|---|---|
| COLLIERS DICKSON FLAKE PARTNERS INC | PO BOX 3546, LITTLE ROCK, AR 72203 |
| COLLINS ENTERPRISE SOLUTION LLC | KRISTEN SCHWERTNER,JOHN WISE,2920 CENTRE POINTE DR, ROSEVILLE, MN 55113-1182 |
| COLLINS, ANNIELLO A | 1 FLEETWOOD ROAD, BELLINGHAM, MA 02019 |
| COLLINS, ANTHONY | 1600 SUMMERFIELD, ALLEN, TX 75002 |
| COLLINS, CHRISTOPHER | 3101 TEMPLEMOOR WAY, CONYERS, GA 30012 |
| COLLINS, CHRISTOPHER L | 3101 TEMPLEMOOR WAY, CONYERS, GA 30012 |
| COLLINS, CRAIG | 216 MILLCREEK DR, DOVER, DE 19904 |
| COLLINS, DANIEL R | 11 CYPRESS RD, WRENTHAN, MA 02093 |
| COLLINS, DIANE B | 620 S. LODGE AVE., EVANSVILLE, IN 47714 |
| COLLINS, ELLEN J | 2045 SHERBROOKE LANE, NASHVILLE, TN 37211 |
| COLLINS, HANSEL | 1600 VILLA STREET APT. # 131, MOUNTAIN VIEW, CA 94041 |
| COLLINS, JANET M | 15057 FOREST BLVD. N TRLR 127, HUGO, MN 55038 |
| COLLINS, JASON | 17 SOUTH WILLOW LANE, PRESTONSBURG, KY 41653 |
| COLLINS, JEREMY | 12016 JASMINE COVE WAY, RALEIGH, NC 27614 |
| COLLINS, KAREN A | 1003 COACH HOUSE DR, TUCKER, GA 30084 |
| COLLINS, KEITH R | 2529 TOLL MILL, RALEIGH, NC 27606 |
| COLLINS, LINDA M | 5253 MARIONE DRIVE, CARMICHAEL, CA 95608 |
| COLLINS, LLOYD | 337 CHATMAN WAY, MT VIEW, CA 94040 |
| COLLINS, MARY L | 2701 VINSON RD, WYLIE, TX 75098 |
| COLLINS, ROBERT | 980 SE 6TH TERRACE, POMPANO BEACH, FL 33060 |
| COLLINS, ROBERT J | 980 SE 6TH TERRACE, POMPANO BEACH, FL 33060 |
| COLLINS, STEPHEN W | 518 OAKVIEW COURT, MOUNT LAUREL, NJ 08054 |
| COLLINS, TOMEKA | 113 VISTA BROOKE DRIVE, MORRISVILLE, NC 27560 |
| COLLINS, WILLIAM J | 16 E DERRY RD, DERRY, NH 03038 |
| COLLINS, ZOLLIE M | 5542 S ELIZABETH,C/O LUGARY COLEMAN, CHICAGO, IL 60636 |
| COLLIS, JEFFREY S | 2325 FALLINGLEAF RD, OCEANSIDE, CA 92056 |
| COLLISTER, STEVEN | 2522 OLD STONE MILL DR, CRANBURY, NJ 08512 |
| COLLMER, KENNETH C | 916 SAVANNAH CT, WALNUT CREEK, CA 94598 |
| COLLN, ANNA | 7261 W. RIVULET DR., TUCSON, AZ 85743 |
| COLLODI, MORENO | 1307 PRESCOTT DRIVE, VOLO, IL 60020 |
| COLN, PATRICIA A | 2213 WINTERGREEN PLACE, DURHAM, NC 27707 |
| COLO TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,303 MAIN ST, COLO, IA 50056-0315 |
| COLOME, JUANA E | 804 HARTH DRIVE, W PALM BEACH, FL 33415 |
| COLON, DONNA | 4109 WHITE SWAN DRIVE, GARLAND, TX 75044-6065 |
| COLON, MARIA | 2958 FAVERSHAM PL, RALEIGH, NC 27604 |
| COLONTONIO, FRANK C | P O BOX 603,FAIRY ISLAND, MAHOPAC, NY 10541 |
| COLORADO DEPARTMENT OF REVENUE | , , CO |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION,1375 SHERMAN STREET, DENVER, CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | , DENVER, CO 80261-0005 |
| COLORADO DEPARTMENT OF TREASURY | ATTN: PATTY WHITE, DIRECTOR,UNCLAIMED PROPERTY DIVISION,1580 LOGAN STREET, SUITE 500, DENVER, CO 80203 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY STE 200, DENVER, CO 80290 |
| COLORADO SPRINGS SCHOOL DISTRICT 11 | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1115 NORTH EL PASO ST, COLORADO SPRINGS, CO 80903-2519 |
| COLSON, ROBERT J | 23985 DORRINGTON,ESTATES LN, CONROE, TX 77385 |
| COLSTON, DANIEL L | 1216 SPRUCE DR, GLENVIEW, IL 60025 |
| COLTER, DAVID J | 17 AMANTES, RANCHO SANTA MARG, CA 92688 |
| COLUMBINE TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,104101 S HIGHWAY 89, FREEDOM, WY 83120-0226 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION,50 W. GAY STREET, 45TH FLOOR, COLUMBUS, OH 43215 |

| Claim Name | Address Information |
|---|---|
| COLUMBUS DATA TECHNOLOGIES INC | KRISTEN SCHWERTNER,JOHN WISE,4211 ANDERSON MILL ROAD, SPARTANBURG, SC 29301-3588 |
| COLVIN JR, LORENZO J | 112 BRACKEN TRAIL CR, HOLLY SPRINGS, NC 27540 |
| COLVIN, CANDICE L | 654 INDIAN ROAD, FORT PLAIN, NY 13339 |
| COLVIN, WILLIAM E | 3767 SANDALWOOD LANE, WINSTON SALEM, NC 27106-2523 |
| COLWELL, JOHN C | 560 LONG HILL RD, GURNEE, IL 60031 |
| COM ED | PO BOX 805376,  ACCOUNT NO. 4077320028  CHICAGO, IL 60680-5376 |
| COMBS, ANGELA B | 9 WETHERBURN PL, DURHAM, NC 27703 |
| COMBS, GEORGE | 4149 VALLEY BROOK RD, SNELLVILLE, GA 30278 |
| COMBS, JAMES | 321 HAMPTON COURT, FAIRVIEW, TX 75069 |
| COMBS, THEODORE | 9415 DEERVALE COURT, BRENTWOOD, TN 37027 |
| COMBS, THOMAS | 25 KITCHNER CT, DURHAM, NC 27705 |
| COMBS, WILLIAM | 304 MADISON ST., FREDERICK, MD 21701 |
| COMCAST | COMCAST,PO BOX 3005, SOUTHEASTERN, PA 19398-3005 |
| COMCAST | PO BOX 3005, SOUTHEASTERN, PA 19398-3005 |
| COMCAST BUSINESS COMMUNICATIONS | GINNY WALTER,DONNA COLON,650 CENTERTON RD, MOORESTOWN, NJ 08057-3985 |
| COMCAST CABLE COMMUNICATIONS | GINNY WALTER,DONNA COLON,1500 MARKET ST, PHILADELPHIA, PA 19102-2100 |
| COMCAST CABLE COMMUNICATIONS INC | GINNY WALTER,DONNA COLON,1500 MARKET STREET, PHILADELPHIA, PA 19102-4782 |
| COMCAST IP SERVICES  LLC | GINNY WALTER,DONNA COLON,3 EXECUTIVE CAMPUS, CHERRY HILL, NJ 08002-4117 |
| COMEAU, MARC | 5124 TREVINO DRIVE, MASSANUTTEN, VA 22840 |
| COMEAU, MARC | 202 PARKMEADOW DR, CARY, NC 27519 |
| COMEAU, SUZANNE | 202 PARK MEADOW DRIVE, , NC 27519 |
| COMEAU, WILLIAM J | 29 CANTERBURY FOREST, PLAISTOW, NH 03865 |
| COMENDADOR, CHARLEMAGNE | 500 BRIAROAKS DRIVE, LAKE DALLAS, TX 75065 |
| COMERICA BANK | ATTN: TIM MADIGAN,411 WEST LAFAYETTE, DETROIT, MI 48226 |
| COMINS, LESLIE | 3335 STONE HEATHER COURT, HERNDON, VA 20171 |
| COMM SUPPORT | COMMUNICATIONS SUPPORT SERVICES INC,CSS,6541 101 MERIDIEN DRIVE, RALEIGH, NC 27616-3211 |
| COMMFUSION | 1510 MISTY CLOUD PLACE, SANTA ROSA, CA 95409-4337 |
| COMMFUSION | COMMFUSION,1510 MISTY CLOUD PLACE, SANTA ROSA, CA 95409-4337 |
| COMMISSIONER OF REVENUE SERVICES | , , CT |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES,P.O. BOX 5030, HARTFORD, CT 6102-5030 |
| COMMONWEALTH ALLIANCES | COMMONWEALTH ALLIANCES LLC,205 WEST THIRD ST, FRANKFORT, KY 40601-2701 |
| COMMONWEALTH ALLIANCES | 400 WEST MARKET STREET, LOUISVILLE, KY 40202 |
| COMMONWEALTH ALLIANCES | COMMONWEALTH ALLIANCES,400 WEST MARKET STREET, LOUISVILLE, KY 40202 |
| COMMONWEALTH ALLIANCES LLC | 205 WEST THIRD ST, FRANKFORT, KY 40601-2701 |
| COMMONWEALTH OF MASSACHUSETTS | , , MA |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE,P.O. BOX 7039, BOSTON, MA 02204 |
| COMMONWEALTH TELEPHONE COMPANY | GINNY WALTER,BECKY MACHALICEK,100 CTE DR, DALLAS, PA 18612-9774 |
| COMMONWEALTH TELEPHONE ENTERPRISES | GINNY WALTER,BECKY MACHALICEK,100 CTE DRIVE, DALLAS, PA 18612-9745 |
| COMMONWEALTH TELEPHONE ENTERPRISES | GINNY WALTER,BECKY MACHALICEK,100 CTE DRIVE, DALLAS, PA 18612-9774 |
| COMMUNICATION SPECIALISTS INC | KRISTEN SCHWERTNER,JOHN WISE,18815 139TH  AVE NE, WOODINVILLE, WA 98072-4309 |
| COMMUNICATION TECHNOLOGIES INC | KRISTEN SCHWERTNER,JOHN WISE,11 BLACKSTRAP RD, FALMOUTH, ME 04105-2222 |
| COMMUNICATIONS 1 NETWORK INC | GINNY WALTER,LINWOOD FOSTER,105 S MAIN, KANAWHA, IA 50447-0020 |
| COMMUNICATIONS CABLING & NETWORKING | KRISTEN SCHWERTNER,JOHN WISE,N27 W23588 PAUL ROAD, PEWAUKEE, WI 53072 |
| COMMUNICATIONS PRODUCTS INC | KRISTEN SCHWERTNER,JOHN WISE,7301 EAST 90TH STREET STE111, INDIANAPOLIS, IN 46256-1295 |
| COMMUNICATIONS REPAIR LOGISTICS | JONATHAN HATHCOTE,ALISON FARIES,1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380-5959 |
| COMMUNICATIONS RESOURCES INC | KRISTEN SCHWERTNER,JOHN WISE,6026 SHALLOWFORD RD, CHATTANOOGA, TN 37422-2145 |

| Claim Name | Address Information |
|---|---|
| COMMUNICATIONS SUPPLY CORP | 2205 WESTINGHOUSE BOULEVARD, RALEIGH, NC 27604 |
| COMMUNICATIONS SUPPORT SERVICES INC | CSS,6541 101 MERIDIEN DRIVE, RALEIGH, NC 27616-3211 |
| COMMUNICATIONS SYSTEMS DESIGN, INC | KRISTEN SCHWERTNER,JOHN WISE,16 OLD DOCK RD, YAPHANK, NY 11980-9701 |
| COMMUNICATIONS TEST DESIGN INC | CENTRAL REVERSELOGISTICSREPAIR,1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380 |
| COMMUNICATIONS TEST DESIGN INC | CTDI,1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC | JONATHAN HATHCOTE,ALISON FARIES,1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380-5987 |
| COMPANHIA DE TELECOMUNICACOES DE MACAU | (MACAU TELECOM), |
| COMPASS | COMPASS LEXECON,332 SOUTH MICHIGAN AVE, CHICAGO, IL 60604-4397 |
| COMPASS LEXECON | 332 SOUTH MICHIGAN AVE, CHICAGO, IL 60604-4397 |
| COMPISENO, ANTHONY | 335 JOHN HENRY DRIVE, HENDERSON, NV 89014 |
| COMPLEXE PLACE VICTORIA INC. | 800 PLACE VICTORIA SUITE 4120, MONTREAL, QC H4Z 1J2 CANADA |
| COMPLIANCE WORLD | COMPLIANCE WORLDWIDE INC,357 MAIN STREET, SANDOWN, NH 03873-2144 |
| COMPLIANCE WORLDWIDE INC | 357 MAIN STREET, SANDOWN, NH 03873-2144 |
| COMPTEL | COMPTEL SERVICES INC,100 JEFFREY AVENUE, HOLLISTON, MA 01746 |
| COMPTEL SERVICES INC | 100 JEFFREY AVENUE, HOLLISTON, MA 01746 |
| COMPTON, BARRY | 13105 POWELL RD, WAKE FOREST, NC 27587 |
| COMPTON, JAMES S | 1317 MILL GLEN CIRCLE, RALEIGH, NC 27614 |
| COMPTON, LEROY W | 5836 SANDSTONE DR, DURHAM, NC 27713 |
| COMPTON, TRAVIS | 8201 JOYCE GLOW CT, RALEIGH, NC 27613 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION, ANNAPOLIS, MD 21411-0001 |
| COMPTROLLER OF MARYLAND - SUT | , , MD |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET, AUSTIN, TX 78774-0100 |
| COMPUCOM | COMPUCOM,12655 N CENTRAL EXPRESSWAY, DALLAS, TX 75243 |
| COMPUCOM SYSTEMS INC | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,7171 FOREST LN, DALLAS, TX 75230-2306 |
| COMPUTER SCIENCE CORP | 4010 E CHAPEL HILL, RESEARCH TRIANGLE PARK, NC 27709 |
| COMPUTER SCIENCE CORPORATION | DEBRA GOODMAN-PROCKNOW,AMY ACORDA,C-25 SECTOR 58, UP,   INDIA |
| COMPUTER SCIENCES CORP | 4010 E CHAPEL HILL NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| COMPUTER SCIENCES CORPORATION | DEBRA GOODMAN-PROCKNOW,AMY ACORDA,2100 E GRAND AVE, EL SEGUNDO, CA 90245-5098 |
| COMPUTER TELEPHONE SERVICES INC | KRISTEN SCHWERTNER,JOHN WISE,843 CYPRESS PKWY, POINCIANA, FL 34759-3408 |
| COMPUWARE | COMPUWARE,ONE CAMPUS MARTIUS, DETROIT, MI 48226 |
| COMSA, MARY J | 198 FIR, GIG HARBOR, WA 98335 |
| COMSOUTH TELECOMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,250 BROAD STREET, HAWKINSVILLE, GA 31036-1504 |
| COMTEL NETWORK &TELEPHONE SOLUTIONS | KRISTEN SCHWERTNER,JOHN WISE,3329 BARTLETT BLVD, ORLANDO, FL 32811-6428 |
| COMUNICACIONES AMADO SPC | PADILLA 360 ATICO 2A, BARCELONA,  8025 SPAIN |
| COMXEL CORPORATION | GIOSY MONIZ,SHIKHA SHARMA,9J PLACE DU COMMERCE, BROSSARD, QC J4W 2V6 CANADA |
| CON-WAY | 2211 OLD EARHART ROAD SUITE 100, ANN ARBOR, MI 48105-2751 |
| CONANT, JAYNE L | 1101 WEST KETTLE AVE, LITTLETON, CO 80120 |
| CONBOY, LEONARD G | 120 GOLD ROAD, POUGHQUAG, NY 12570 |
| CONCANNON, CAROL | 912 THOREAU LN, ALLEN, TX 75002 |
| CONCANNON, ROWLAND W | 912 THOREAU LANE, ALLEN, TX 75002 |
| CONCENTRIX | CONCENTRIX CORPORATION,3750 MONROE AVENUE, PITTSFORD, NY 14534-1302 |
| CONCENTRIX CORPORATION | 3750 MONROE AVENUE, PITTSFORD, NY 14534-1302 |
| CONCEPCION, RANDY | 19 SALISBURY RUN, MT. SINAI, NY 11766 |
| CONCEPT TO PRODUCTION DBA | CONNECTICUTTECHNOLOGY PRODUCTS,27 BEAVER BOOK RD, RIDGEFIELD, CT 06877-1001 |
| CONCERT REAL ESTATE CORPORATION | C/O BENTALL RE SERVICES LP, ETOBICOKE, ON M9W 6L2 CANADA |
| CONCHA, PAUL M | 855 EAST ASH LANE,APT 307, EULESS, TX 76039 |
| CONCIATORI, DANIEL | 3085 ROULEAU, LONGUEUIL, PQ J4L 3N2 CANADA |
| CONDE, WILLIAM | 15393 SW 15TH LANE, MIAMI, FL 33194 |

| Claim Name | Address Information |
|---|---|
| CONDERINO, LORI A | 411 LINWOOD CEMETARY RD, COLCHESTER, CT 06415 |
| CONDUCTIVE | CONDUCTIVE CIRCUITS INC,230 STATE STREET, GARNER, IA 50438 |
| CONDUCTIVE CIRCUITS INC | 230 STATE STREET, GARNER, IA 50438 |
| CONEXUS PLAZA | C/O HARVARD PROPERTY MANAGEMENT INC, REGINA, SK S4P 4B3 CANADA |
| CONFER, HARRY | 3523 CHRISTOPHER LN, RICHARDSON, TX 75082 |
| CONGDON, MARCIA M | 49 EDEN DRIVE,UNIT 5524, EILLJAY, GA 30540 |
| CONIBER SA | PLAZA INDEPENDENCIA 822, MONTEVIDEO,  56321 URUGUAY |
| CONKEL, PATRICIA L | 2418 WHITEHALL ESTATES DRIVE,APT Q, CHARLOTTE, NC 28273 |
| CONKLIN, EDISON R | 11483 MEKNES WAY, SAN DIEGO, CA 92129 |
| CONKLIN, JOHN | 751 WOODED LAKE DR, APEX, NC 27523 |
| CONKLIN, ROBERT E | 11578 WINDCREST LANE,APT #1821, SAN DIEGO, CA 92128 |
| CONKLIN, ROGER D | 7820 SW 180 STREET, PALMETTO BAY, FL 33157-6217 |
| CONKLIN, TOMMY R | 245 GALAPAGOS DRIVE, LITTLE RIVER, SC 29566 |
| CONLEY, EDWARD J | 18942 PATTON DRIVE, CASTRO VALLEY, CA 94546 |
| CONLEY, MELVIN | 2221 JADE DRIVE, CANTON, GA 30115 |
| CONLIN, CHARLENE | 207 GOLF CREST LN, AUSTIN, TX 78734 |
| CONN, JACK | 1415 SCOTTSBORO LN, RICHARDSON, TX 75082 |
| CONN, WILLIAM | 2009 ST. ANDREWS DR, RICHARDSON, TX 75082 |
| CONNAH, PAUL F | 12460 CULVER BLVD,APT. 15, LOS ANGELES, CA 90066 |
| CONNEAUT TELEPHONE COMPANY THE | GINNY WALTER,LINWOOD FOSTER,224 STATE STREET, CONNEAUT, OH 44030-2637 |
| CONNECTANDSELL | CONNECTANDSELL,548 SHOREBIRD CIRCLE UNIT 320, REDWOOD CITY, CA 94065 |
| CONNECTANDSELL INC | 548 SHOREBIRD CIRCLE UNIT 320, REDWOOD CITY, CA 94065 |
| CONNECTICUT OFFICE OF THE TREASURER | ATTN: MARIA GREENSLADE,ASST DEP TREA,UNCLAIMED PROPERTY DIVISION,55 ELM STREET, 7TH FLOOR, HARTFORD, CT 06106-1773 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW,30 TRINITY STREET, PO BOX 150470, HARTFORD, CT 06115-0470 |
| CONNECTRONICS | CONNECTRONICS INC,11159 F SOUTH TOWNE SQUARE, SAINTT LOUIS, MO 63123-7824 |
| CONNECTRONICS INC | 11159 F SOUTH TOWNE SQUARE, SAINTT LOUIS, MO 63123-7824 |
| CONNELL, DEBORAH | 18 LANCASTER DRIVE, LONDONDERRY, NH 03053 |
| CONNELL, GEORGE R | 207 DILL AVE, FREDERICK, MD 21701-4905 |
| CONNELL, RONALD | 4614 COUNTY ROAD 15, HALEYVILLE, AL 35565 |
| CONNELLY, PAUL W | 126 VEST WAY, NO ANDOVER, MA 01845 |
| CONNELLY, SHARON E | 41707 SLEEPY HOLLOW,DR, NOVI, MI 48377 |
| CONNER, BARBARA W | 1110 C. COURT DRIVE, DULUTH, GA 30096 |
| CONNER, BETH | 4440 BEECHWOOD LN., DALLAS, TX 75220 |
| CONNER, DOUGLAS E | 12814 MARCELLA BLVD, LOXAHATCHEE, FL 33470 |
| CONNER, MARK J | PO BOX 360903, MILPITAS, CA 95036 |
| CONNERS, CHRIS | 1219 CHIMNEY HILL DR, APEX, NC 27502 |
| CONNEXION BY BOEING | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,15460 LAGUNA CANYON ROAD, IRVINE, CA 92618-2114 |
| CONNOLLY, EDWARD G | 98 HAWTHORNE AVENUE, NEEDHAM, MA 02192 |
| CONNOLLY, JAMES | 353 ABBOTT ST, NORTH ANDOVER, MA 01845 |
| CONNOLLY, JAMES | 4536 WATERFORD DRIVE, PLANO, TX 75024 |
| CONNOLLY, PAUL J | 9710 FOXWORTH DR, ALPHARETTA, GA 30201 |
| CONNOLLY, PETER | 165 COTTAGE ST,APT 411, CHELSEA, MA 02150 |
| CONNOLLY, WILLIAM R | 7999 NW 181 ST., HIALEAH LAKES, FL 33015 |
| CONNOR, BLAIR R | 3246 DESERT SAGE CT, SIMI VALLEY, CA 93065 |
| CONNOR, DANIEL | 13282 TORRINGTON, FRISCO, TX 75035 |
| CONNOR, DAVID | P O BOX 866301, PLANO, TX 75086-6301 |
| CONNOR, DAVID G | 5035 CHOWEN AVE S, MINNEAPOLIS, MN 55410 |

| Claim Name | Address Information |
|---|---|
| CONNOR, MARY | 15 ELK LANE, S. SETAUKET, NY 11720 |
| CONNOR, MARY C | 15 ELK LANE, S. SETAUKET, NY 11720 |
| CONNORS, BARBARA | 4704 HACKBERRY LN, ALLEN, TX 75002 |
| CONNORS, SUSAN | 133 SPRING FORK DR, CARY, NC 27513 |
| CONNORTON, MARY R | 120 DORKING ROAD, ROCHESTER, NY 14610 |
| CONNOT, MICHAEL | 1 SANDY POND ROAD, LADERA RANCH, CA 92694 |
| CONOLY, STEVE | 5410 THAYER DRIVE, RALEIGH, NC 27612 |
| CONQUER, STEPHEN | 17559 KINLOCH RIDGE CT, LEESBURG, VA 20175 |
| CONRAD, BETTY L | 7151 FRANUSICH AVE, SACRAMENTO, CA 95828 |
| CONRAD, LARRY | 7704 TYLERTON DR, RALEIGH, NC 27613 |
| CONRAD, LARRY G | 7704 TYLERTON DR, RALEIGH, NC 27613 |
| CONRATH, FRANK A | 15 WILLIAM DR, YOUNGSVILLE, NC 27596 |
| CONROD, MATTHEW | 52 COUNTRY CLUB DRIVE, OTTAWA, ON K1V 9Y7 CANADA |
| CONROY, DENISE A | 65 SNYDERS RD, PHILLIPSBURG, NJ 08865 |
| CONROY, JOHN | 102 OCEAN DR, RICHARDSON, TX 75081 |
| CONROY, MARK | 20 ROBIN HOOD DR, LONDONDERRY, NH 03053 |
| CONROY, PAMELA B | 34 CALLE AMENO, SAN CLEMENTE, CA 92672 |
| CONSEJERO, LUIS A | 26695 AVENIDA SHONTO, MISSION VIEJO, CA 92691 |
| CONSIGLI, JOHN A | 1052 LORRAINE DRIVE, FRANKLIN SQUARE, NY 11010 |
| CONSOLIDATED COMM BUS SYSTEMS | GINNY WALTER,LINWOOD FOSTER,121 S 17TH ST, MATTOON, IL 61938-3915 |
| CONSOLIDATED COMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,121 S 17TH ST, MATTOON, IL 61938-3987 |
| CONSOLIDATED OPERATOR | CONSOLIDATED OPERATOR SERVICES,121 SOUTH 17TH STREET, MATTOON, IL 61938 |
| CONSOLIDATED OPERATOR SERVICES | 121 SOUTH 17TH STREET, MATTOON, IL 61938 |
| CONSTABLE, JOSEPH | 54 PARKER AVENUE, NEW CITY, NY 10956 |
| CONSTABLE, JOSEPH B | 54 PARKER AVENUE, NEW CITY, NY 10956 |
| CONSTABLE, MARK | 133 CARSON COURT, PITTSBORO, NC 27312 |
| CONSTANTINE, GUS I G | 3824 PERRIWINKLE ST, BEDFORD, TX 76021 |
| CONSTANTINO, JOE | 2621 JASPER PL, RALEIGH, NC 27613 |
| CONSTANTINO, SAM | 1609 CEDAR LANE, RALEIGH, NC 27614 |
| CONSTELLATION NE-CANADA | P O BOX 1653 POSTAL STATION M,  ACCOUNT NO. 20005041125  CALGARY, AB T2P 2LZ CANADA |
| CONSUMERS ENERGY INC | KRISTEN SCHWERTNER,JAMIE GARNER,212 W MICHIGAN AVE, JACKSON, MI 49201-2276 |
| CONTE, LEONARD | 27 BLUEBERRY LANE, METHUEN, MA 01844 |
| CONTE, RAY | 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| CONTINENTAL RESOURCE | CONTINENTAL RESOURCES INC,175 MIDDLESEX TPKE, BEDFORD, MA 01730-9137 |
| CONTINENTAL RESOURCES INC | 175 MIDDLESEX TPKE, BEDFORD, MA 01730-9137 |
| CONTINUANT INC | KRISTEN SCHWERTNER,JOHN WISE,2001 48TH AVE, FIFE, WA 98424 |
| CONTINUOUS COMPUTING | CONTINUOUS COMPUTING CORPORATION,9380 CARROLL PARK DRIVE, SAN DIEGO, CA 92121-2256 |
| CONTINUOUS COMPUTING CORPORATION | 9380 CARROLL PARK DRIVE, SAN DIEGO, CA 92121-2256 |
| CONTRA COSTA TAX COLLECTOR | P. O. BOX 631, MARTINEZ, CA 94553 |
| CONTRERAS, ALEXANDER | 1116 HIDDEN CREEK DR, ALLEN, TX 75002 |
| CONTRERAS, JORGE ARMANDO | 1403 FIELDSTONE DR, ALLEN, TX 75002 |
| CONTRERAS, JUAN A | 1228 BRENHAM DR, ALLEN, TX 75013 |
| CONTRERAS, STEVEN | 545 SW RIVER DRIVE, DALLAS, OR 97338 |
| CONTROS, JACQUELINE | 11 SCHOOL STREET, DOUGLASSVILLE, PA 19518 |
| CONVERSE, ALBERT M | 44 HEATHERWOOD RD, FAIRPORT, NY 14450 |
| CONVERTEC INC | SELECT PRODUCT PROGRAM,3340 MAINWAY DRIVE, BURLINGTON, ON L7M 1A7 CANADA |
| CONVEYANT SYSTEMS INC | GINNY WALTER,DONNA COLON,1901 CARNEGIE AVE, SANTA ANA, CA 92705-5504 |

| Claim Name | Address Information |
|---|---|
| CONWAY, DANIEL T | 1614 NORTHGLEN CIRCLE, MIDDLEBURG, FL 32068 |
| CONWAY, JOSEPH | 68 PARSONS DRIVE, GOFFSTOWN, NH 03045 |
| CONWAY, JOSEPH | 14 GENERAL PULASKI DRIVE, SALEM, NH 03079 |
| CONWAY, JUDITH A | 1417 WESTPARK DR, GREENVILLE, NC 27834 |
| CONWAY, MARK | 667 DORCHESTER, ST JEAN-SUR-RICHELIEU,   J3B5A5 CANADA |
| CONWAY, ROBERT | 20269 OWINGS TERRACE, ASHBURN, VA 20147 |
| CONWAY, THOMAS R | 616 ORCHARD AVENUE, BELLEVUE, PA 15202 |
| CONYERS, PATTIE G | 810 E C STREET,LOT 25, BUTNER, NC 27509 |
| COODE, JOHN | 4200 WEST 91ST ST., PRAIRIE VILLAGE, KS 66207 |
| COOK, ANDREW | 6463 N NORTHWEST HIGHWAY,UNIT 203, CHICAGO, IL 60631 |
| COOK, ANN O | 5141 RIDGEHILL ROAD, JOELTON, TN 37080 |
| COOK, CASEY | 3023 LEONARD STREET, RALEIGH, NC 27607 |
| COOK, CASEY | 3709 FAULKNER DRIVE, ROWLETT, TX 75088 |
| COOK, DANIEL | 101 WALNUT ST., EAST BERLIN, PA 17316 |
| COOK, DANIEL F | 101 WALNUT ST., EAST BERLIN, PA 17316 |
| COOK, EARNEST L | 56 GLEN HOLLOW CR #5, DECATUR, GA 30034 |
| COOK, EUNICE M | 1512 WEST B ST, BUTNER, NC 27509 |
| COOK, GARY | 5509 CYPRESS DR, ROWLETT, TX 75089 |
| COOK, GARY | 1710 GARFIELD ST., BASTROP, TX 78602 |
| COOK, GARY D | 1710 GARFIELD ST., BASTROP, TX 78602 |
| COOK, HENRY E | 571 S. CARDINAL LN.,C/O BARRY COOK, SCOTTSBURG, IN 47170 |
| COOK, JAMES | 4009 GREENFIELD DR, RICHARDSON, TX 75082 |
| COOK, JAMES E | 417 CHERYL STREET, SILVER SPRINGS, NV 89429 |
| COOK, JAMES R | 446 CENTRAL AVENUE, MENLO PARK, CA 94025 |
| COOK, JASON | 408 CREPE MYRTLE LANE, MURPHY, TX 75094 |
| COOK, JERRY | 212 OVERLOOK DR, WOODSTOCK, GA 30188 |
| COOK, JOE | 9018 MEADOW KNOLL CR, DALLAS, TX 75243 |
| COOK, MICHAEL L | 6014 FORDLAND DR, RALEIGH, NC 27606 |
| COOK, MICHELLE | 118 JUDSON DRIVE, HENDERSONVILLE, TN 37075 |
| COOK, NORMAN E | 5108 MCCORMICK RD, DURHAM, NC 27713 |
| COOK, ROBERT | 4425 VALLEY AVE, PLEASANTON, CA 94566 |
| COOK, ROSA | 2686 ROCKCREST CT, WEST PALM BEA, FL 33415 |
| COOK, RUSSELL A | 373 24TH AVENUE, CUMBERLAND, WI 54829 |
| COOK, RYAN | 11422 SHADOW ELMS LN, RALEIGH, NC 27614 |
| COOK, SANDRA | 204 EMERSON DRIVE, MEBANE, NC 27302 |
| COOK, SEAN | 615 TWILIGHT, RICHARDSON, TX 75080 |
| COOK, SIDNEY | 4128 MCCLARY DR, PLANO, TX 75093 |
| COOK, STANLEY G | 10828 SHOW PONY PLAC, DAMASCUS, MD 20872 |
| COOK, STEPHEN | 9543 CAMELOT STREET NW, PICKERINGTON, OH 43147 |
| COOK, STEPHEN J | 9543 CAMELOT STREET NW, PICKERINGTON, OH 43147 |
| COOK, STEPHEN W | 14116 DONART DR, POWAY, CA 92064 |
| COOK, THOMAS D | 842 WARREN RD, MOHAWK, NY 13407 |
| COOK, TODD | 7325 LANIER COVE CT, CUMMINGS, GA 30041 |
| COOKE, CATHERINE | 3000 GALLOWAY RIDGE RD,APT C203, PITTSBORO, NC 27312 |
| COOKE, MICHAEL | 2 BELLFALLS WAY, BALTIMORE, MD 21236 |
| COOKE, MINDY J | RT 3 BOX 251-BA, DURHAM, NC 27713 |
| COOKE, NANCY S | 205 SEDGEMOOR DR, CARY, NC 27513 |
| COOKS, SHEILA D | 2285 AMHURST, MEMPHIS, TN 38106 |
| COOLBEAR, DAVID | 5537 GOLDENROD DRIVE, LIVERMORE, CA 94551 |

| Claim Name | Address Information |
|---|---|
| COOLEY, BARBARA L | 3126 SOUTH LOCKHURST LANE,LANE, COEUR D'ALENE, ID 83814 |
| COOLEY, DOUGLAS | P.O. BOX 831643, RICHARDSON, TX 75083-1643 |
| COOLEY, DOUGLAS D | P.O. BOX 831643, RICHARDSON, TX 75083-1643 |
| COOLEY, MARK A | 120 MARTIN DR, WYLIE, TX 75098 |
| COOLEY, MELISSA M | 6505 MARKET WAY, RALEIGH, NC 27615 |
| COOLEY, RAYMOND D | PO BOX 445, STUARTS DRAFT, VA 24477-0445 |
| COOLLEY, GAIL A | 3214 ISADORA DR, SAN JOSE, CA 95132 |
| COOLMAN, RUSSELL | 1942 HEDGE DR, O'FALLON, MO 63366 |
| COOMANS, JEFFREY | 7012 HAWAI KAI DRIVE,UNIT 1304, HONOLULU, HI 96825 |
| COOMBS, LEOLA B | 6529 HWY 96, JEFFERSONVILLE, GA 31044 |
| COOMER, GEORGE | 59 SOUTH MAIN STREET, MECHANICSBURG, OH 43044 |
| COON II, JAMES B | 1124 HARPER RD, RALEIGH, NC 27603 |
| COON II, WALTER P | 1746 APOLLO RD #1091, GARLAND, TX 75044 |
| COONEY, CHRISTOPHER | 416 KYLE DR, COPPELL, TX 75019 |
| COONEY, CHRISTOPHER G | 416 KYLE DR, COPPELL, TX 75019 |
| COONEY, GEORGE | 2221 LAKESIDE BLVD DPT 7613, , TX 75082-4399 |
| COONEY, GEORGE V | 38 CRANBERRY LANE, CONCORD, MA 01742 |
| COOPER SR, LENNIS R | 3218 WILDERNESS RD, DURHAM, NC 27712 |
| COOPER, ARCHER B | 13420 SW 99TH TERRAC, , FL 33186 |
| COOPER, CHRISTINE B | 148 MANGUM DR, WENDELL, NC 27591 |
| COOPER, CLAUDE D | PO BOX 806, HAW RIVER, NC 27258 |
| COOPER, CYNTHIA | 9720 CONGRESSIONAL DRIVE, PLANO, TX 75025 |
| COOPER, DIANE F | 1688 SPLITRAIL DR, ENCINITAS, CA 92024 |
| COOPER, DONNA | 5133 GRANDALE DR., DURHAM, NC 27713 |
| COOPER, DONNA L | PO BOX 806, HAW RIVER, NC 27258 |
| COOPER, GARY L | 1400 BOWE AVE #406, SANTA CLARA, CA 95051 |
| COOPER, JERRY R | 1634 220TH AVE., MT AYH, IA 50854 |
| COOPER, KENNETH | 106 ROBIN RD, GREENVILLE, SC 29609 |
| COOPER, KISHA | 613 GRAY STONE LN., RICHARDSON, TX 75081 |
| COOPER, LAWRENCE R | 5233 TOWN PLACE, MIDDLETOWN, CT 06457 |
| COOPER, LINDA | 107 DONALD ST, NASHVILLE, TN 37207 |
| COOPER, LINDA C | 2621 BRAD CT,BELMONT ESTATES, APEX, NC 27502 |
| COOPER, MARY L | 102 OAK RD, BUTNER, NC 27509 |
| COOPER, MICHAEL | P.O.BOX 1056, MADISON, FL 32341 |
| COOPER, RALEIGH L | PO BOX 64, LADY LAKE, FL 32158 |
| COOPER, SUSAN A | 14049 PARK AVE, LIVONIA, MI 48154 |
| COOPER, TWANA M | 4122 NAVARRO WAY, FRISCO, TX 75034 |
| COOPER, VIRGIL M | 6550 S ORIOLE BLVD,APT I 205, DELRAY BEACH, FL 33446 |
| COOPER, WILLIAM | 21453 NE 20TH COURT, SAMMAMISH, WA 98074 |
| COOPRIDER, CHRISTOPHER R | 3877 JUNIPER HILLS, ROCKWALL, TX 75032 |
| COOTS, HELLEN M | 14489 CRESTRIDGE DR, SOMERSET, MI 49281 |
| COPADO, HERMINIO J | 134 HOLLYWOOD AVE, SAN JOSE, CA 95112 |
| COPE, KAY E | 1320 SUNDOWN GLEN, ESCONDIDO, CA 92026 |
| COPE, MARK K | 4513 QUEEN CR, THE COLONY, TX 75056 |
| COPE, SCOTT | 7085 WEYBRIDGE DR, CUMMING, GA 30040 |
| COPE, SCOTT M | 7085 WEYBRIDGE DR, CUMMING, GA 30040 |
| COPE, STEPHEN P | 8250 DALEWOOD CT, BRENTWOOD, TN 37027 |
| COPELAND, ELIZABETH | 9706 BIANCO TER,UNIT D, DES PLAINES, IL 60016 |
| COPELAND, JEFFERY | 4436 GOODMAN ROAD, ADAMS, TN 37010 |

| Claim Name | Address Information |
|---|---|
| COPELAND, JEFFERY S | 4436 GOODMAN ROAD, ADAMS, TN 37010 |
| COPELAND, JEFFREY S | 124 PLEASANTDALE,CROSSING, DORAVILLE, GA 30340 |
| COPELLO II, CHARLES L | 4124 WESTWOOD PL, RALEIGH, NC 27613 |
| COPELLO, CHARLES L | 5701 CALORIE CT, RALEIGH, NC 27612 |
| COPENHAGEN, SHAWN L | 5963 CORTE VENADO, PLEASANTON, CA 94566 |
| COPLEA, BRENT | 107 WILSON BOULEVARD, FAIRFIELD, IA 52556 |
| COPLESTON, DOUGLAS | 2305 FRANCIS VIEW DRIVE, VICTORIA, BC V9B 6J4 CANADA |
| COPLESTON, DOUGLAS | 2305 FRANCIS VIEW DRIVE, VICTORIA,  V9B6J4 CANADA |
| COPPEDGE, JUDITH E | 942 ABBOTT STREET, HENDERSONVILLE, NC 27563 |
| COPPER STATE COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,1919 S COUNTRY CLUB ROAD, TUCSON, AZ 85713-2100 |
| COPPLE, EMILY | 320 TERRYLANE, HEATH, TX 75032 |
| COPPS, BEATE U | 17170 VALLEY OAK DRIVE, SONORA, CA 95370 |
| COQUELIN, VALERIE | 9422 ERIE CT, DALLAS, TX 75218 |
| COQUEUGNIOT, THOMAS R | 5982 KANTOR STREET, , CA 92122 |
| CORA, DOMINGO | 175 WILLOW ST, LAWRENCE, MA 01841 |
| CORAL WIRELESS LLC | GINNY WALTER,LORI ZAVALA,733 BISHOP ST, HONOLULU, HI 96813-4022 |
| CORAL, STEVEN | 1101 THORNBERRY DRIVE, MCKINNEY, TX 75071 |
| CORAZAO, PETER | 134 MEADOW CREST, PRINCETON, TX 75407 |
| CORBELL, MARY ALLISON | 3512 FLAT CREEK DR, PLANO, TX 75025 |
| CORBETT, CLARK | 510 CLAIRMONT ST., FARMERSVILLE, TX 75442 |
| CORBETT, JAMES | 60 BARE HILL ROAD, TOPSFIELD, MA 01983 |
| CORBETT, JUDITH | 13 SASSAFRAS RD, WESTFORD, MA 01886 |
| CORBETT, LAWRENCE | 9216 CREEKSIDE TRAIL, STONE MOUNTAIN, GA 30087 |
| CORBETT, PETER K | 52 TRACEY ANN COURT, NAUGATUCK, CT 06770 |
| CORBETT, RICHARD M | 5618 STEVENS CREEK B,LVD NUMBER 334, CUPERTINO, CA 95014 |
| CORBITT, EDWARD | 292 WILDERNESS ROAD, SEVERNA PARK, MD 21146 |
| CORBITT, ROBERT | 1112 HIGH MEADOW CT, MT. AIRY, MD 21771 |
| CORBO, OLGA B | 1635 W 44TH PLACE #3,15, HIALEAH, FL 33012 |
| CORBY, WILLIAM S | 2874 BAYTON RD, NORRISTOWN, PA 19403 |
| CORCORAN, CINDY | 820 CARDENS CREEK DR, DURHAM, NC 27712 |
| CORCORAN, JOHN | 800 AMERICA DR, SELMA, NC 27576 |
| CORCORAN, MARK | 915 JULIET LN, ARNOLD, MD 21012 |
| CORDARO, THERESE | 24 BRUNSWICK ROAD, CEDAR GROVE, NJ 07009 |
| CORDERO, EDUARDO | 672 WILLOW BEND ROAD RESIDENCE, WESTON, FL 33327 |
| CORDINA, MARK A | 16999 CORNERSTONE LN, PARKER, CO 80134 |
| CORDOVA TELEPHONE COOPERATIVE INC | GINNY WALTER,LORI ZAVALA,611 2ND ST, CORDOVA, AK 99574-0459 |
| COREKIN, DAVID | 704 ROLLING HILLS, ALLEN, TX 75002 |
| COREKIN, DAVID B | 704 ROLLING HILLS, ALLEN, TX 75002 |
| COREY, ARTHUR M | 39 RIVERLIN STREET, MILLBURY, MA 01527 |
| COREY, JONATHAN | 424 BAYONETTE COURT, BRENTWOOD, CA 94513 |
| COREY, REGINA | 2848 PROVIDENCE RD, RALEIGH, NC 27610 |
| COREY, STEVEN R | RD 6 BOX 139, NEW CASTLE, PA 16101 |
| CORIATY, HABIB T | 801 LAKE SHORE DRIVE,APT 306, LAKE PARK, FL 33403 |
| CORK, LEONARD | 16023 S PAULINA, HARVEY, IL 60424 |
| CORKALO, DAVID | 3200 KINGS WAY, LAS VEGAS, NV 89102 |
| CORKEY, WILLIAM R | 3637 COTTAGE STREAM CT, LAUGHLIN, NV 89028 |
| CORLEY, NANCY A | 3710 SADDLE TRAIL, PARKER, TX 75002 |
| CORLEY, RUBY D | 535 WRIGHT WAY, BURGAW, NC 28425 |
| CORLEY, RYAN | 6412 MARLAR LANE, THE COLONY, TX 75056 |

| Claim Name | Address Information |
|---|---|
| CORMIER, CINDY J | 6541 WILLOW LEAF DR, CITRUS HEIGHT, CA 95621 |
| CORMIER, JUDITH A | 59 WEST POINT ROAD, MOULTONBOROUGH, NH 03254 |
| CORMIER, RICHARD A | 10 CASADE COURT, SPRINGBORO, OH 45066 |
| CORMIER, RONALD M | 76 LAKE DRIVE WEST, WESTMINSTER, MA 01473 |
| CORN, DAVID | 3514 CANNADY MILL RD, KITTRELL, NC 27544 |
| CORNARO, PETER A | 56 AUBURN STREET, BRIDGEWATER, MA 02124 |
| CORNEL, SARAH | 2321 PRIMROSE VALLEY,CT, RALEIGH, NC 27613 |
| CORNELISON, ALBERT | 309 HARBOUR DR, DAWSONVILLE, GA 30534 |
| CORNELIUS JR, FLOYD G | PO BOX 195, BUSH, LA 70431 |
| CORNELIUS, MARGO | 1367 GREEN HILL RD, FRANKLINTON, NC 27525 |
| CORNELIUS, SIMON | 1204 SONOMA DR, ALLEN, TX 75013 |
| CORNELL, DEBORAH G | 2179 SAM MOSS HAYES,RD, CREEDMOOR, NC 27522 |
| CORNING | CORNING CABLE SYSTEMS,800 17TH STREET NW, HICKORY, NC 28601-3336 |
| CORNING CABLE SYSTEMS | 800 17TH STREET NW, HICKORY, NC 28601-3336 |
| CORNISH SR, ANTHONY N | 1197 GLEN OAKS RD, SHELBYVILLE, TN 37160-2529 |
| CORNO, SANDRA A | 14 KELLY COURT, ROCKAWAY, NJ 07866 |
| CORNUKE, SANDRA A | 6 PADUA CT, NEWPORT COAST, CA 92657 |
| CORP BUS GROUP | CORPORATE BUSINESS GROUP INC,1111 BRICKELL AVENUE, MIAMI, FL 33131 |
| CORP EXEC BOARD | CORPORATE EXECUTIVE BOARD,2000 PENNSYLVANIA AVE, WASHINGTON, DC 20006 |
| CORPENING, STEPHEN | 1102 JENNIES CREEK ROAD, KERMIT, WV 25674 |
| CORPORATE BUSINESS GROUP INC | 1111 BRICKELL AVENUE, MIAMI, FL 33131 |
| CORPORATE EXECUTIVE BOARD | 2000 PENNSYLVANIA AVE, WASHINGTON, DC 20006 |
| CORPORATE NETWORKING INC | KRISTEN SCHWERTNER,JOHN WISE,2960 SKIPPACK PIKE, WORCESTER, PA 19490 |
| CORPORATION INCOME TAX | P.O. BOX 919, LITTLE ROCK, AR 72203-0919 |
| CORPORATION TAX RETURN PROCESSING | IOWA DEPT. OF REVENUE AND FINANCE,PO BOX 10468, DES MOINES, IA 50306-0468 |
| CORPUZ, KERWINN | 484 PRESIDIO PLACE, TRACY, CA 95377 |
| CORR WIRELESS COMMUNICATIONS LLC | GINNY WALTER,LINWOOD FOSTER,600 3RD AVE E, ONEONTA, AL 35121-0031 |
| CORREA NETTO, ROLAND | 10132 NW 13TH COURT, PLANTATION, FL 33322 |
| CORREIA, DESMOND | 441 BEACON ST,#4F, BOSTON, MA 02115 |
| CORREIA, DESMOND P | 441 BEACON ST,#4F, BOSTON, MA 02115 |
| CORREIA, FRANK | 21 SACHEM RD, BRISTOL, RI 02809 |
| CORREIA, MANUEL L | 1629 THORNCREST DR, SAN JOSE, CA 95131 |
| CORRELL, JAY CHRISTOPHER | 321 RENWICK ST, LENOIR, NC 28645 |
| CORRENTE, ANGELA | 326 WILSON STREET  #208, HOLLYWOOD, FL 33019 |
| CORRENTE, ISABELLE D | 1700 FIFTH AVE. W #35, HENDERSONVILLE, NC 28739 |
| CORRENTE-MICKLOS, ANGELA | 1645 SW 116 AVE, PEMBROKE PINES, FL 33025 |
| CORRIERE, STEVEN | 499 BOSTON ROAD,APT 4133, BILLERICA, MA 01821 |
| CORRIGAN-SOLE', KATHY L | 101 SAN BONIFACIO, RNCH SNTA MAR, CA 92668 |
| CORRITORE, PHYLLIS O | 112 BRIDLINGTON LANE, BRENTWOOD, TN 37027 |
| CORRY, HENRIETTA L | 13620 KENWOOD, OAK PARK, MI 48237 |
| CORSON, CLYDE | 12633 SCENIC WAY, RALEIGH, NC 27614 |
| CORTES, RICHARD | 1053 KINGSLAND LANE, FORT LEE, NJ 07024 |
| CORTES, RICHARD S | 1053 KINGSLAND LANE, FORT LEE, NJ 07024 |
| CORTEZ MONTERO, SANDRA | 455 TALAVERA ROAD, WESTON, FL 33326 |
| CORTEZ, DONNA | 1454 MURCHISONTOWN RD, SANFORD, NC 27332 |
| CORTINA, MICHAEL P | 7317 LONGSTREET DR, RALEIGH, NC 27615 |
| CORWIN, ANTHONY | 436B FRANCESTOWN RD, NEW BOSTON, NH 03070 |
| COSBY, JIMMY | 15829 ROSEWOOD, OVERLAND PARK, KS 66224 |
| COSE WORKERS COMPENSATION | PO BOX 74179, CLEVELAND, OH 44194-4179 |

| Claim Name | Address Information |
| --- | --- |
| COSENS, JEFFREY | 4402 SOUTH UNION AVENUE, INDEPENDENCE, MO 64055 |
| COSENTINO, FIL J | 3309 PARKHAVEN DR, PLANO, TX 75075 |
| COSGRIFF, BARBARA | 2005 FITCHBURG CT, APEX, NC 27502 |
| COSGROVE, JOHN | 1005 CASTLE PINES COURT, CLEMMONS, NC 27012 |
| COSGROVE, MARY T | 4126 GREENBUSH LN, MOORPARK, CA 93021 |
| COSHATT, CLARA A | 1129 SOUTH PARKER RD, HOLLY RIDGE, NC 28445 |
| COSKY, MICHAEL J | 12 BENGTSON RD, MILLBURY, MA 01527 |
| COSLEY, MICHAEL R | 1024 PLUM TREE DR, CRYSTAL LAKE, IL 60014 |
| COSNER II, GAYNOR L | 2251 SKEELS RD, ADDY, WA 99101 |
| COSSOTA, MARK | 1902 CARDINAL PT ST, HENDERSON, NV 89012 |
| COSTA, DAVID L | 18 PINE TREE DRIVE, POUGHKEEPSIE, NY 12603 |
| COSTA, GLORIA J | 410 CENTER CHURCH RD, MCMURRAY, PA 15317 |
| COSTA, JAMES T | 747 PARKER RD, PITTSFORD, VT 05763 |
| COSTA, LUIS | 2029 N OCEAN BLVD,APT 204, FT LAUDERDALE, FL 33305 |
| COSTA, ROBERT | 34 FIFTH STREET, WEST KEANSBURG, NJ 07734 |
| COSTA, ROSALBA | 296 VIA TUSCANY LOOP, LAKE MARY, FL 32746 |
| COSTANZO, GREG | 11 COMMERCIAL ST, KITTERY, ME 03904 |
| COSTELLO, GEORGEANNA | 3000 VALLEY FORGE CIRCLE, UNIT 640, KING OF PRUSSIA, PA 19406 |
| COSTELLO, JOHN R | 7720 PENNYBURN DR, DALLAS, TX 75248 |
| COSTELLO, KATHERINE | 123 BAIRD RD, MILLSTONE, NJ 07726 |
| COSTELLO, MICHAEL T | 440 NORTH AVE,BLDG 4, APT 96, HAVERHILL, MA 01830 |
| COTA, DAVID E | 1411 E CRESCENT WAY, CHANDLER, AZ 85249 |
| COTHRON, JAMES | 83 YELLOWSTONE LANE, POWDER SPRINGS, GA 30127-6785 |
| COTNER, KATE T | 14528 HUNTERS LANE, SAVAGE, MN 55378 |
| COTNEY, JAMES C | 7044 NORTHPOINTE DR., THE COLONY, TX 75056 |
| COTON, FELIX | 19955 WESTERLY RD, RIVERSIDE, CA 92508 |
| COTTEN, ALFREDA F | 4097 CORNERSTONE DRIVE, OXFORD, NC 27565 |
| COTTEN, BRADLEY D | 1037 GILMAN DR, DALY CITY, CA 94015-2002 |
| COTTEN, DORIS M | 1020 HORSESHOE RD, DURHAM, NC 27703 |
| COTTER, JEFFRY A | 5505 HEAVENLY ACRES CT, SHINGLE SPRINGS, CA 95682 |
| COTTER, JOE | 24 MCFEE ST, BELLEVILLE, ON K8P 4P3 CANADA |
| COTTER, WILLIAM J | 21 NANCY RD, LYNN, MA 01904 |
| COTTINGAME, STACEY | 478 BOULDER LANE, SUNNYVALE, TX 75182 |
| COTTMEYER, MARY ELLEN | 27969 CROSS CREEK DR., , MD 21801 |
| COTTON, DEBORAH L | 3572 RIVER VIEW CIR, OXFORD, NC 27565 |
| COTTON, RODNEY | 13215 FRED DRIVE, POWAY, CA 92064 |
| COTTONE, ANTHONY | 17 CLUB HOUSE COURT, EAST SETAUKET, NY 11733 |
| COTTRELL JR, KENNETH D | 818 GREY BRANCH RD, RURAL RETREAT, VA 24368 |
| COUCH KYE, RENEE | PO BOX 103, BAHAMA, NC 27503 |
| COUCH, CLAYTON | 6525 BATTLEFORD DR, RALEIGH, NC 27613 |
| COUCH, HAROLD R | 80 PARKERHOUSE ROAD, ROCHESTER, NY 14623 |
| COUCH, MICHAEL | 103 SHIREHURST DR, MURPHY, TX 75094 |
| COUCH, MICHAEL H | 103 SHIREHURST DR, MURPHY, TX 75094 |
| COUCH, SHARLENE | 6525 BATTLEFORD DR, RALEIGH, NC 27613 |
| COUEY, JOHNNIE | 6103 NEWSTEAD CT, GREENACRES, FL 33463 |
| COULSELL, GORDON B | 17538 LEMAY PL, VAN NUYS, CA 91406 |
| COULTER, FRANK R | 4401 CRESTDALE ST, PALM BCH GARD, FL 33410 |
| COUNCIL ON STATE TAXATION | 4001 E CHAPEL HILL-NELSON HWY, DURHAM, NC 27709 |
| COUNCIL STATE TAX | COUNCIL ON STATE TAXATION,4001 E CHAPEL HILL-NELSON HWY, DURHAM, NC 27709 |

| Claim Name | Address Information |
|---|---|
| COUNTERPATH | COUNTERPATH SOLUTIONS INC,ONE BENTALL CENTRE SUITE 300, VANCOUVER,  V7X 1M3 CANADA |
| COUNTRYMAN, NORMAN | 1817 PARK LAKE ST, ORLANDO, FL 32803 |
| COUNTRYWIDE HOME LOANS INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,4500 PARK GRANADA, CALABASAS, CA 91302-1613 |
| COUNTS, BRENDA J | 1212 DEAN STREET, BROOKLYN, NY 11216 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION,P.O. BOX 10203, FAIRFAX, VA 22035 |
| COUNTY OF MOBILE | , , AL |
| COUNTY OF MOBILE | DEPT #1524,P.O. BOX 11407, BIRMINGHAM, AL 35246-1524 |
| COURAGE, FREDERICK | 615 SPRING FOREST,APT. 347, RALEIGH, NC 27609 |
| COURCHESNE, YVAN | 1901 60EME PLACE EAST,SUITE L9485, BREADENTON, FL 34203 |
| COURTNEY, CATHYANN J | 721 ST. LAWRENCE CT., PACIFICA, CA 94044 |
| COURTNEY, JOHN | 713 FRANKLIN ST, DOWNERS GROVE, IL 60515 |
| COURTNEY, JOHN P | 713 FRANKLIN ST, DOWNERS GROVE, IL 60515 |
| COURTNEY, MARGARET | 11 LINDNER PL, MALVERNE, NY 11565 |
| COURTNEY, STEVEN J | 11708 AMKIN DR, CLIFTON, VA 20124 |
| COURTRIGHT, DAVID | 162 WILLOW STREET, ACTON, MA 01720 |
| COUSIN, THOMAS | 8916 W 148TH ST, OVERLAND PARK, KS 66221 |
| COUSIN, THOMAS R | 8916 W 148TH ST, OVERLAND PARK, KS 66221 |
| COUSINEAU, G WAYNE | 1144 EST AKRON PLACE, , CO 80027 |
| COUTELLIER, ROBIN L | 2340 WESTGATE AVENUE, SAN JOSE, CA 95125-4037 |
| COUTIS, SOCRATES | 189 AUBURN ST, MANCHESTER, NH 03103 |
| COUTO, JOSE M | 5772 WHISPERING PINE, CASTRO VALLEY, CA 94552 |
| COUTS, MARY J | 3018 FRANCES DR., DENISON, TX 75020 |
| COUTU, TAMMY | 41 RIVERHURST RD, BILLERICA, MA 01821 |
| COUTURE, BRIGITTE | 560 ANGELL ST., PROVIDENCE, RI 02906 |
| COUTURE, ERNEST P | 55 DAMY DR.,APT 12, FRANKLIN, NH 03235 |
| COUTURIER, EDWARD | 602 AVENIDA COUARTA,APT# 305, CLERMONT, FL 34711 |
| COUTURIER, RICHARD B | 24351 VIA SANTA,CLARA, MISSION VIEJO, CA 92692 |
| COUVIER, JASON | 315 CALSTONE DR., ALLEN, TX 75013 |
| COVACH, LOUIS | 6305 SARATOGA CR, DAVIE, FL 33331-2105 |
| COVACH, LOUIS W | 6305 SARATOGA CR, DAVIE, FL 33331-2105 |
| COVACH, LOURDES | 6305 SARATOGA CIR, DAVIE, FL 33331 |
| COVELL, MAX R | 115 EAST ST, HEBRON, CT 06248 |
| COVERGENCE | COVERGENCE INC,ONE CLOCK TOWER PLACE, MAYNARD, MA 01754 |
| COVERGENCE INC | ONE CLOCK TOWER PLACE, MAYNARD, MA 01754 |
| COVEY, NIEL | 23314 SE 13TH CT, SAMMAMISH, WA 98075 |
| COVEY, NIEL A. | 23314 SE 13 CT, SAMMAMISH, WA 98075 |
| COVIELLO, CHRISTOPHER | PO BOX 442, NUTTING LAKE, MA 01865 |
| COVINGTON, ADDIE | 305 E LOVETT ST, SPARKS, GA 31647 |
| COVINGTON, MAXINE K | 925 DENISE DRIVE, OLD HICKORY, TN 37138 |
| COVINGTON, WAYNE | 3518 GUESS RD, DURHAM, NC 27704 |
| COVINGTON-BROWN, DARLENE J | #1 HEDGEROW PL, DURHAM, NC 27704 |
| COWAN, DEBRA | 5 KYMBERLY DRIVE, BOONTON TOWNSHIP, NJ 07005 |
| COWAN, JAMES M | 3605 ENCHANTED LAKE, CONYERS, GA 30207 |
| COWAN, JAMES W | PO BOX 95, HILL CITY, SD 57745 |
| COWAN, KATHLEEN U | 345 VALLEY RD, DAWSONVILLE, GA 30534 |
| COWAN, LISA S | 4100 KENNYGREEN CT, FOXRIDGE, MD 21133 |
| COWAN, MICHAEL A | 2103 CAPEHART CIRCLE, ATLANTA, GA 30345 |

| Claim Name | Address Information |
|---|---|
| COWAN, PAMELA B | 3605 ENCHANTED LAKE, CONYERS, GA 30207 |
| COWAN, RICHARD | 461 LAFAYETTE RD, ROCHESTER, NY 14609 |
| COWARD, L ANDREW | 1988 DUNROBIN CRES, N VANCOUVER,  V7H1N2 CANADA |
| COWARD, L. ANDREW | 1988 DUNROBIN CRESC, N. VANCOUVER, BC V7H 1N2 CANADA |
| COWARD, LYLE J | 606 GIANNINI DR, SANTA CLARA, CA 95051 |
| COWART, CHARLES E | 3610 GARDENIA AVE, LONG BEACH, CA 90807 |
| COWART, SHEILA M | PO BOX 494, BUTNER, NC 27509 |
| COWELL, DANIEL R | 1300 LANDRUSH, ARLINGTON, TX 76012 |
| COWELL, DEAN | 9921 ACKLIN DRIVE, DALLAS, TX 75243 |
| COWEN, JAMES | 3851 OLD WEAVER TR, CREEDMOOR, NC 27522 |
| COWEN, JAMES D | 3851 OLD WEAVER TR, CREEDMOOR, NC 27522 |
| COWEN, JANET S | 2208 WICKHAM CR, CARROLLTON, TX 75007 |
| COWENS, WILLIAM B | 1444 SNAPFINGER RD, DECATUR, GA 30032 |
| COWGILL, WILLIAM DANIEL | 1157 NECK RD, PONTE VEDRA, FL 32082 |
| COWHERD, ANGELA | 7891 WILLOW SPRING D,APT 1016, LAKE WORTH, FL 33467 |
| COWLEY, MARGARET L | PO BOX 775, ANNA, TX 75409 |
| COX COMM | COX COMMUNICATIONS,5159 FEDERAL BLVD, SAN DIEGO, CA 92105-5428 |
| COX COMMUNICATIONS | PO BOX 2380, OMAHA, NE 68103-2380 |
| COX COMMUNICATIONS INC | GINNY WALTER,DONNA COLON,1400 LAKE HEARN DRIVE NE, ATLANTA, GA 30319-1464 |
| COX JR, CHARLES | 270 S WAYNE AVENUE, COLUMBUS, OH 43204 |
| COX JR, MURRY J | 5712 PRIORESS DRIVE, DURHAM, NC 27712 |
| COX JR, ROBERT L | 2002 SURL-MT.TIRZAH RD, TIMBERLAKE, NC 27583 |
| COX, ADRIENE M | 3009 CORINTH LANE, DURHAM, NC 27704 |
| COX, ANN | 5517 WELKIN COURT, DURHAM, NC 27713 |
| COX, DAN | 153 COAL RIDGE LANE, GEORGETOWN, KY 40324 |
| COX, DANIEL E | 19 TREBLE COVE RD, BILLERICA, MA 01821 |
| COX, DAVID P | 123 KEYSTONE DR, CARY, NC 27513 |
| COX, DEREK | 253 W 72ND ST,APT 2107, NEW YORK, NY 10023 |
| COX, DWAYNE | 114 CAROSTONE CT, CARY, NC 27513 |
| COX, EDWARD L | 2111 RHONDA RD, HILLSBOROUGH, NC 27278 |
| COX, GARY R | 516 COLUMBUS CT, SMYRNA, TN 37167 |
| COX, JAMES L | 2261 NW 87 TERR., PEMBROKE PINES, FL 33024 |
| COX, JEFFREY | 45 WEST PINE STREET, AUBURNDALE, MA 02466 |
| COX, JEFFREY M | 45 WEST PINE STREET, AUBURNDALE, MA 02466 |
| COX, JOHN | 3403 BARE CREEK ROAD, JEFFERSON, NC 28640 |
| COX, JOHN D | 1908 PRESCOTT DOWNS DR., DENTON, TX 76210-3679 |
| COX, JOHNNIE | 61 NORTH SPRINGS DRIVE, HENDERSONVILLE, NC 28791 |
| COX, JON | 928 CAROUSEL DR, BEDFORD, TX 76021 |
| COX, JON H | 928 CAROUSEL DR, BEDFORD, TX 76021 |
| COX, KENNETH | 735 WINGO ROAD, WINGO, KY 42088 |
| COX, KEVIN | 6 ITHACA DRIVE, PITTSFORD, NY 14534 |
| COX, KIMBERLY | 59 FASHION PLACE, DURHAM, NC 27705 |
| COX, LARRY E | 2845 CHERRY WAY, PARKER, CO 80134 |
| COX, LISA | 3621 CANBERRA WAY, MT JULIET, TN 37122 |
| COX, MAURICE W | 159 CHOCTAW RIDGE N, DAHLONEGA, GA 30533 |
| COX, MAX | 1201 EAST PARK BLVD,APT 411, PLANO, TX 75074 |
| COX, MILDRED S | 1532 MILES CHAPEL RD, MEBANE, NC 27302 |
| COX, PHILIP | 1009 HWY 3053 N., OVERTON, TX 75684 |
| COX, PRISCILLA T | 8775 TOM MATTHEWS RD, BULLOCK, NC 27507 |

| Claim Name | Address Information |
|---|---|
| COX, RAYMOND D | 921 LINDEN AVE, FAIRFIELD, CA 94533 |
| COX, RICHARD | 709 WAKEFIELD DR, GARLAND, TX 75040 |
| COX, RICHARD G | 709 WAKEFIELD DR, GARLAND, TX 75040 |
| COX, STACEY | 3505 SAN PAULA DRIVE, FLOWER MOUND, TX 75022 |
| COX, STEVEN B | 15346 E BENWOOD DR, MOORPARK, CA 93021 |
| COY, JENNIFER | 1630 1/2 37TH  AVE, SEATTLE, WA 98122 |
| COYLE, KATHLEEN A | 60 KINGS COURT,APT 6, ROCHESTER, NY 14617 |
| COZAD, JERRY K | ROUTE 3      335, AMHERST, VA 24521 |
| COZART, DELORES | PO BOX 364, BUTNER, NC 27509 |
| COZART, NANCY | 2232 MOSS HAYES RD, CREEDMOOR, NC 27522 |
| COZART, STEVEN | P O BOX 830058, RICHARDSON, TX 75083 |
| COZART, WILLIAM | 108 COMBS CT, WENDELL, NC 27591 |
| COZZENS, LINDA | 313 HALLWOOD CT, HOLLY SPRINGS, NC 27540 |
| CPU SALES | CPU SALES AND SERVICE INC,703 REAR MAIN STREET, WALTHAM, MA 02451 |
| CPU SALES AND SERVICE INC | 703 REAR MAIN STREET, WALTHAM, MA 02451 |
| CRABTREE, DORRIS M | 3332 CARRIE DR, CLARKSVILLE, TN 37042 |
| CRABTREE, LARRY D | 2316 HAWKINS RD, HURDLE MILLS, NC 27541 |
| CRABTREE, R DAVID | 104 TURK HOUSE LN, CARY, NC 27519 |
| CRABTREE, ROGER K | 1401 PIONEER LAKE RD., HORSESHOE BEND, AR 72512 |
| CRABTREE, SHARON J | 1825 E GEER ST, DURHAM, NC 27704 |
| CRABTREE, TODD | 337 PROVINCE RD, STRAFFORD, NH 03884 |
| CRABTREE, TODD | 337 PROVINCE RD, STRAFORD, NH 03884 |
| CRADDOCK, IRVIN Z | 6656 SALVIA CT, ARVADA, CO 80007 |
| CRAFT, BOBBY A | 460 RAYMOND DR, BENICIA, CA 94510 |
| CRAFT, JERRY L | 52 CHESTNUT DR, CHELSEA, MI 48118 |
| CRAFTS, WILLIAM R | 50 RUBY AVE.,# 330, EUGENE, OR 97404 |
| CRAGO, TRACEY | 71 MORGAN RD. R.R. 2, STIRLING, ON K0K 3E0 CANADA |
| CRAIG HARMON | 11170 STONEBROOK DRIVE, MANASSAS, VA 20112-3051 |
| CRAIG, DAVID | 16 QUAIL RIDGE RD, DURHAM, NC 27705 |
| CRAIG, DAVID | 1475 JONES ROAD, ROSWELL, GA 30075 |
| CRAIG, J. (IAN) | 502 - 111 ECHO DR., OTTAWA, ON K1S 5K8 CANADA |
| CRAIG, JAMES | 42 EAST CAVALIER ROAD, SCOTTSVILLE, NY 14546 |
| CRAIG, JEROME D | 10517 ZION DR., FAIRFAX, VA 22032-3737 |
| CRAIG, LAWRENCE | 839 OAK LEAF DR, OLD HICKORY, TN 37138 |
| CRAIG, PHYLLIS B | 618 WESTBRIDGE STREET,APT 102, OWATONNA, MN 55060 |
| CRAIG, TAMRA | 1530 SOUTH STATE STREET #12C, CHICAGO, IL 60605 |
| CRAIG, VIRGINIA A | 7308 FIESTA WAY, RALEIGH, NC 27615 |
| CRAIGMILE, DAVID | 12225 TREEVIEW LN, DALLAS, TX 75234 |
| CRAIN, RONALD L | 486 MONTCALM ST, CHULA VISTA, CA 91911 |
| CRAINE, EDWARD | 4030 N FLAMETREE AVE, RIALTO, CA 92377 |
| CRAMER, CARL | 15516 ECHO HILLS DRIVE, AUSTIN, TX 78717 |
| CRAMER, CARL R | 15516 ECHO HILLS DRIVE, AUSTIN, TX 78717 |
| CRAMER, CRYSTAL S | 2635 OLD CLARKSVILLE,PIKE, ASHLAND CITY, TN 37015 |
| CRAMER, PRISCILLA | 6610 PEMBA DR, SAN JOSE, CA 95119 |
| CRAMPTON, CAMILLA | 108 SCOTTINGHAM LN, MORRISVILLE, NC 27560 |
| CRANDALL, BRIAN S | 7562 BERNICE AVE, ROHNERT PARK, CA 94928 |
| CRANE, MICHAEL | 2821 CRESTSCENE TRL, RALEIGH, NC 27603 |
| CRANE, RICHARD S | 101 S DUNTON AVE, ARLINGTON HTS, IL 60005 |
| CRANE, TERESA | 10814 CROCKETT ROAD, NOKESVILLE, VA 20181 |

| Claim Name | Address Information |
|---|---|
| CRANE, WILLIAM B | 13212 CARRIAGE HILLS COURT, RALEIGH, NC 27614 |
| CRAPCO JR, LEE | 2325 DULLES CORNER BLVD,10TH FLOOR, HERNDON, VA 20171 |
| CRAREN, MICHAEL | 107 JUNIPER RD, HOLLISTON, MA 01746 |
| CRAREN, MICHAEL J | 107 JUNIPER RD, HOLLISTON, MA 01746 |
| CRASE JR, JACK G | 5154 CO RD 31, GALION, OH 44833 |
| CRAVEN, CHARLES A | 1984 EWING ESTATES DRIVE, DACULA, GA 30019 |
| CRAVER, DIANE H | 110 GLEN ABBEY DR, CARY, NC 27513 |
| CRAVER, JEFFREY A | 110 GLEN ABBEY DR, CARY, NC 27513 |
| CRAWFORD, BARRY | 111 ROSE VALLEY WOODS DR, CARY, NC 27513 |
| CRAWFORD, BLAKE | 1231 RIDGEWAY DR., RICHARDSON, TX 75080 |
| CRAWFORD, BRUCE A | 1807 GRIST STONE CT, ATLANTA, GA 30307 |
| CRAWFORD, CARROLL W | 111 WOODLAND DR, CARY, NC 27513 |
| CRAWFORD, DAVID B | 3 HEATHER LN, MIDDLESEX, NJ 08846 |
| CRAWFORD, DEBORAH J | 5314 PELHAM RD, DURHAM, NC 27713 |
| CRAWFORD, ELBERT G | 11712 MAN O WAR TR, RALEIGH, NC 27613 |
| CRAWFORD, JARROD | 7421 FRANKFORD RD.,APT. 2738, DALLAS, TX 75252 |
| CRAWFORD, JERRY | 5909 ROYALCREST DR., ARLINGTON, TX 76017-6317 |
| CRAWFORD, JULIA | 111 ROSE VALLEY WOODS DR, CARY, NC 27513 |
| CRAWFORD, MARY | 7 LANTERN LANE, NASHUA, NH 03062 |
| CRAWFORD, RICHARD D | 37 FERRIS PLACE, OSSINING, NY 10562 |
| CRAWFORD, RICHARD R | 1600 THORNEAPPLE LN, ALGONQUIN, IL 60102 |
| CRAWFORD, STEVEN K | 5943 CATALINA, FAIRWAY, KS 66205 |
| CRAWLEY, BRIAN | 1548 SUSSEX DR., PLANO, TX 75075 |
| CRAWLEY, BRIAN P | 1548 SUSSEX DR, PLANO, TX 75075 |
| CRAWLEY, ERIC | 105 ASHLEY AVE, READING, PA 19606 |
| CRAWSHAW, MELISSA | 1025 NARROW LEAF DR, MORRISVILLE, NC 27560 |
| CREAMER JR, BOYCE | #2 TWINLEAF PL, DURHAM, NC 27705 |
| CREASEY, JOSEPH P | 4809 W PRAIRIE AVE, MC HENRY, IL 60050 |
| CREASY, JEFFREY | 2001 SMITH DR, CLAYTON, NC 27520 |
| CREATH, JOHN F | PO BOX 38, MORRISVILLE, NC 27560 |
| CREATIVE | CREATIVE ASSOCIATES,8540 COLONNADE CENTER DRIVE, RALEIGH, NC 27615 |
| CREATIVE ASSOCIATES | 8540 COLONNADE CENTER DRIVE, RALEIGH, NC 27615 |
| CRECIUN III, JOHN J | 4529 MEADOW RIDGE DR, PLANO, TX 75093 |
| CREDIT SUISSE SECURITIES (USA) LLC | C/O ADP PROXY SERVICES,ATTN: ISSUER SERVICES,51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| CREECH JR, BOBBY R | 5225 PRONGHORN LN, RALEIGH, NC 27610 |
| CREECH, ERDINE B | 2731 LITTLE DIVINE RD, SELMA, NC 27576 |
| CREECH, JANICE M | 103 HAMILTON DR, SMITHFIELD, NC 27577 |
| CREECH, ROSS | 34818 SE BURROWS WAY, SNOQUALMIE, WA 98065 |
| CREECH, ROSS C | 34818 SE BURROWS WAY, SNOQUALMIE, WA 98065 |
| CREECY, KIM | 4900-201 AVENIDA DEL SOL DR, RALEIGH, NC 27616 |
| CREEGAN, BEVERLEY C | 19575 TANTARA TERRACE,APT 303, LEESBURG, VA 20176-1241 |
| CREEGAN, KERRY P | 100 BROOKLYN AVE,APT 1S, FREEPORT, NY 11520 |
| CREEGAN, KEVIN B | 13728 NAIRN PLACE, CHESTER, VA 23831 |
| CREEGAN, MARTHA D | 21 ROCHESTER ST, SOMERSWORTH, NH 03878 |
| CREEL JR, ALBERT A | 4829 MATTERHORN DR, OLD HICKORY, TN 37138 |
| CREEL, BILLY | 14326 VERSAILLES RD, ROCKVALE, TN 37153 |
| CREG SYSTEMS CORPORATION | KRISTEN SCHWERTNER,JOHN WISE,1039 WATER ST, WATERTOWN, NY 13601-2199 |
| CREGAN, ROSE | 2481 WASHINGTON BLVD, NORTH BELLMORE, NY 11710 |

| Claim Name | Address Information |
|---|---|
| CRERAR, JUDITH A | 707 GRANT STREET, E ROCHESTER, NY 14445 |
| CRESAP, SCOTT | 959 CARDELINA LN, HENDERSON, NV 89052 |
| CRESCENT PEAKVIEW TOWER LLC | C/O GLENBOROUGH, DALLAS, TX 72584-3877 |
| CRESCENT PEAKVIEW TOWER LLC | 621 17TH STREET SUITE 600, DENVER, CO 80293 |
| CRESCENZO, CHRISTOPHER | 115 TAYLOR RIDGE CT, ROSWELL, GA 30076 |
| CRESPO, CARPIO | 9049 HEATHWOOD CIRCLE, NILES, IL 60714 |
| CRESPO, DEBRA A | 417 NORTHWOOD DR, SO SAN FRANCISCO, CA 94080 |
| CRESPO, GERALDINE | 131 CHESTERFIELD WAY, FOLSOM, CA 95630 |
| CRESPO, RICARDO | 2973 WIND SPRINGS WAY, SNELLVILLE, GA 30039 |
| CRESS, FRED A | 2503 SANDERSON DRIVE, RALEIGH, NC 27608 |
| CRESWELL, CLAUDE T | 150 MAIN STREET, BLOOMFIELD, NY 14469 |
| CRESWELL, JAMES W | 151 WHITE CREEK RD, ABBEVILLE, SC 29620 |
| CREVOLIN, JEFFREY | 62 PATINA POINT S.W., , AB T3H 3J7 CANADA |
| CREWS, DENNIS | 3505 GLYN CARROLL COVE, BARTLETT, TN 38133 |
| CREWS, EZEKIEL | 703 MELANIE ST, DURHAM, NC 27704 |
| CREWS, MARY | 6060 HAGARS GROVE PASS, HERMITAGE, TN 37076 |
| CREWS, MARY T | 6060 HAGARS GROVE PASS, HERMITAGE, TN 37076 |
| CRIBBS, HENRY | 3726 RED OAK STREET, SACHSE, TX 75048 |
| CRICKET COMMUNICATIONS INC | GINNY WALTER,LORI ZAVALA,10307 PACIFIC CENTER CT, SAN DIEGO, CA 92121-4340 |
| CRIDEBRING, DIANE T | 154 DORIS DR, PLEASANT HILL, CA 94523 |
| CRIDEBRING, PATRICK R | 130 CYNTHIA DR, PLEASANT HILL, CA 94523 |
| CRIDER, ANDREW | 5806 HATHAWAY, ALLEN, TX 75002 |
| CRIDER, ESTELLA SANCHEZ | 5806 HATHAWAY DRIVE, PARKER, TX 75002 |
| CRIMSON | CRIMSON HEXAGON INC,130 BISHOP ALLEN DRIVE, CAMBRIDGE, MA 02139-2497 |
| CRIMSON HEXAGON INC | 130 BISHOP ALLEN DRIVE, CAMBRIDGE, MA 02139-2497 |
| CRISCOLA, LORI ANN | 6 TULIP CRECENT, LITTLE FALLS, NJ 07424 |
| CRISCUOLO, THOMAS P | 263 PERKASIE AVE, QUAKERTOWN, PA 18951 |
| CRISP, PHILLIP | 11 BAYLARK, THE WOODLANDS, TX 77382 |
| CRIST, PEGGY S | 32 ENGLEFIELD SQUARE, OWINGS MILLS, MD 21117 |
| CRISTIANO JR, RONALD W | 209 PORTERS HILL ROA, TRUMBULL, CT 06611 |
| CRISTILLO, JOHN A | 1 BUCKTHORN RUN, VICTOR, NY 14564 |
| CRITCHLEY, DAVID | 5600 SIX MILE RIDGE ROAD, CUMMING, GA 30041 |
| CRITELLI, VICTOR A | 114 HEAD O'MEADOW RD, NEWTOWN, CT 06470 |
| CRITES, MARC | 537 N MARKET STREET, CALDWELL, KS 67022 |
| CRITICAL PATH | CRITICAL PATH STRATEGIES,PO BOX 2066, BOERNE, TX 78006 |
| CRITICAL PATH STRATEGIES | PO BOX 2066, BOERNE, TX 78006 |
| CRITICAL POWER RESOURCE LLC | SUITE 102 2700 SUMNER BLVD, RALEIGH, NC 27616-3258 |
| CRITTENDON, JOE | 260 GREEN OAKS LN, SOUTHLAKE, TX 76092 |
| CRNKOVIC, LUCY Y | 2654 SHIPLEY CT, CREEDMORE, NC 27522 |
| CROCKER, BENNIE J | 3610 JANLYN LN, DALLAS, TX 75234 |
| CROCKER, GEORGE W | 208 HILLSIDE DR ROSE, SMITHFIELD, NC 27577 |
| CROCKER, NICOLETTE | 800 W. RENNER ROAD,APT 3521, RICHARDSON, TX 75080 |
| CROCKER, ORA LOU | 208 HILLSIDE DR ROSE, SMITHFIELD, NC 27577 |
| CROCKER-SANFORD, LINDA T | 9033 LAUREL BRANCH CIRCLE, MECHANICSVILLE, VA 23116 |
| CROCKETT, ANDRE H | 1359 HOUSTON AVE, STOCKTON, CA 95206 |
| CROCKETT, DEBORAH | 31 SADDLERIDGE, ALISO VIEJO, CA 92656 |
| CROFT, MARY H | 624 SOUTH MOUNT ST,LOT 1, SMITHVILLE, TN 37166 |
| CROFT, TRAVIS | 100 WEST EL CAMINO REAL UNIT 61, MOUNTAIN VIEW, CA 94040 |
| CROLL, STEPHEN | 3406 LATHAM DR, GARLAND, TX 75044 |

| Claim Name | Address Information |
|---|---|
| CROMARTIE, RONALD A | 1211 CANA ST, DURHAM, NC 27707 |
| CROMBIE, CHERYL L | 2810 PARKWAY DR, MARTINEZ, CA 94553 |
| CROMER, ALTON | P O BOX 631, HENRICO, NC 27842 |
| CROMER, ALTON N | P O BOX 631, HENRICO, NC 27842 |
| CROMMETT, BARRY | 276 MAIN STREET, CUMBERLAND, ME 04021 |
| CROMPTON, PATRICIA | 5 TOWPATH TRAIL, ROCHESTER, NY 14624 |
| CROMPTON, SAMUEL F | 147  SUNSET RIDGE, LAKESIDE, MT 59922 |
| CROMPTON, THOMAS R | 425 GREENVILLE AVE, JOHNSTON, RI 02919 |
| CROMWELL, DAVID | 510 FINLEY ST, DURHAM, NC 27705 |
| CROMWELL, SCOTT | 506 WALTON STREET, CARL JUNCTION, MO 64834 |
| CRONEY, DERREK L | 4 WAYSTONE PL, DURHAM, NC 27703 |
| CRONIN, JAMES | 5901 FM 1377, PRINCETON, TX 75407 |
| CRONIN, JAMES D | 3 CROSS RIDGE RD, PITTSFORD, NY 14534 |
| CRONIN, JAN H | 2110 KEY DRIVE, BRENTWOOD, TN 37027 |
| CRONIN, JOHN P | 2952 GARFIELD AVE, CALLENDER, IA 50523 |
| CROOK, MELATI | 805 YOUNG ST, RALEIGH, NC 27608 |
| CROOKS, JOHN A | 525 HOOLY DR, JACKSONVILLE BEAC, FL 32250 |
| CROOKS, JULIE | 4840 HALEY FARMS DRIVE, CUMMING, GA 30028 |
| CROOKS, MICHAEL F | 724 KORNEGAY PL, CARY, NC 27513 |
| CROOM, JOY | 2604 WOODCHESTER CT, RALEIGH, NC 27613 |
| CROOM, JOY W | 2604 WOODCHESTER CT, RALEIGH, NC 27613 |
| CROPPER, BETTY E | 2782 LENORA RD, SNELLVILLE, GA 30278 |
| CROPPER, HARRY | 19950 E TOP O THE,MOOR DRIVE, MONUMENT, CO 80132 |
| CROSBY JR, JOHN | 1006 BLUE RIDGE PLACE, RICHARDSON, TX 75080 |
| CROSBY, ANNETTE F | 38660 ANN ARBOR TRAIL, LIVONIA, MI 48150 |
| CROSBY, CHRIS J | 7408 IVANHOE, PLANO, TX 75024 |
| CROSBY, JAMES | 310 FALLEN LEAF LANE, MCKINNEY, TX 75070 |
| CROSBY, TONJA LAUREN | 7408 IVANHOE, PLANO, TX 75024 |
| CROSS COUNTY TELEPHONE SYSTEMS INC | KRISTEN SCHWERTNER,JOHN WISE,151 EAST JERICHO TURNPIKE, MINEOLA, NY 11501-2000 |
| CROSS, CHERYLL | 3949 SIENA DR, FRISCO, TX 75034 |
| CROSS, HOWARD H | 6 CLOUGH RD, BOW, NH 03304 |
| CROSS, MARK | 303 STONE HOLLOW CT, PROSPER, TX 75078 |
| CROSS, MARK | 303 STONE HOLLOW,COURT, PROSPER, TX 75078 |
| CROSS, MARY | P.O. BOX 24871, NASHVILLE, TN 37202-4871 |
| CROSS, PATRICIA | 1704 CASTALIA DR, CARY, NC 27513 |
| CROSS, PATRICIA A | 1704 CASTALIA DR, CARY, NC 27513 |
| CROSS, ROBERT | 9943 LAWLOR ST., OAKLAND, CA 94605 |
| CROSSER, DAVID | 14033 WOODRIDGE PATH, SAVAGE, MN 55378 |
| CROSSLEY, JOYCE M | 300 WILSON ST N.E.,APT 714, DECATUR, AL 35601 |
| CROSSLEY, STEVEN | 2509 BEAVER BEND DR, PLANO, TX 75025 |
| CROSSMAN, GREGORY | 1576 BELLA CRUZ DR.,APT. 149, THE VILLAGES, FL 32159 |
| CROSSON, KEN | 10605 EVERGREEN CHASE WAY, RALEIGH, NC 27613 |
| CROSSON, NEIL | 1662 CEDAR HILL DR, ALLENTOWN, PA 18103 |
| CROSSROADS WIRELESS HOLDING LLC | GINNY WALTER,LORI ZAVALA,5 N MCCORMICK ST, OKLAHOMA CITY, OK 73127-6620 |
| CROSSWHITE, JAMES M | 4615 G HOPE VALLEY,RD, DURHAM, NC 27707 |
| CROSWELL, SCOTT E | 216 ROBERT HUNT DR, CARRBORO, NC 27510 |
| CROTEAU, JOAN A | 2575 JOINES ROAD, CRESTON, NC 28615-8912 |
| CROTEAU, NORMAN | 3335 ELM ROAD, GENESEO, NY 14454 |
| CROTEAU, WAYNE K | 942 WAGONER DRIVE, LIVERMORE, CA 94550 |

| Claim Name | Address Information |
|---|---|
| CROTHERS, STEPHEN | 12512 MERRILL BLVD, DOLPHIN RANCH, PILOT POINT, TX 76258 |
| CROTZER, RACHELE | 800 W. RENNER RD, #2827, RICHARDSON, TX 75080 |
| CROUSE JR, LARRY R | 521 E POAGE, CENTRALIA, MO 65240 |
| CROUSE, CIMARRON | 15 HIGHLAND RD, WESTPORT, CT 06880 |
| CROUTHAMEL, DONALD E | 135 GREEN ST, SELLERSVILLE, PA 18960 |
| CROUTWATER, LISA A | 77012 MILLER ST, CHAPEL HILL, NC 27514 |
| CROW, STEVEN M | 8107 MADRILLON SPRINGS LANE, VIENNA, VA 22182 |
| CROW, TERRY | 4384 CRESTWOOD ST, , CA 94538 |
| CROW, WILLIAM K | 43693 TRAIL F, LAKE HUGHES, CA 93532 |
| CROWDER, MICHAEL | 513 OXBOW DRIVE, MYRTLE BEACH, SC 29579 |
| CROWE, M SHANE | 261 WILLOW LN, BRANDON, MS 39047 |
| CROWE, ROBERT B | 14000 N 94TH STREET, UNIT 1135, SCOTTSDALE, AZ 85260 |
| CROWELL & MORING | PO BOX 75509, BALTIMORE, MD 21275-5509 |
| CROWELL & MORING | ATTN: ELIZABETH WILLIAMS, WASHINGTON, DC 20004-2595 |
| CROWELL MORING | CROWELL & MORING, ATTN: ELIZABETH WILLIAMS, WASHINGTON, DC 20004-2595 |
| CROWELL, JAMES M | 1501 WHITBURN DR, COLUMBIA, MO 65203 |
| CROWELL, RICHARD J | 506 BAINBRIDGE ST, PANAMA CITY, FL 32413 |
| CROWELL, STEPHEN H | 2177 THOUSAND OAKS BLVD, APT 101, THOUSAND OAKS, CA 91362 |
| CROWL, JOHN | 13921 GARNETT ST, OVERLAND PARK, KS 66221 |
| CROWL, JOHN C | 13921 GARNETT ST, OVERLAND PARK, KS 66221 |
| CROWLEY, ADAM | 233 SPINKS RD, TEMPLE, GA 30179 |
| CROWLEY, FRED | 3825 NANTUCKET DR, PLANO, TX 75023 |
| CROWLEY, JAMES | 614 SANFIELD ST, BRANDON, FL 33511-7132 |
| CROWLEY, JEANICE | 3825 NANTUCKET DR, PLANO, TX 75023 |
| CROWLEY, JEANICE R | 3825 NANTUCKET DR, PLANO, TX 75023 |
| CROWN POINT TELEPHONE CORP | GINNY WALTER, BECKY MACHALICEK, 2829 NY STATE RTE 9N & 22 9 N, CROWN POINT, NY 12928-0275 |
| CROWN PROPERTY MANAGEMENT INC IN | TRUST FOR WINNIPEG SQUARE LEASECO INC, IN TRUST FOR WINNIPEG SQUARE, WINNIPEG, MB R3C 3Z3 CANADA |
| CROWSON, JAMES ALLAN | 7406 HARROW DR, NASHVILLE, TN 37221 |
| CRULL, JASON W | 3531 E 93RD ST. S, MUSKOGEE, OK 74403 |
| CRUM, FAYELENE S | 1918 LEIGH DR, CONYERS, GA 30094 |
| CRUM, ROBERT WAYNE | 2411 OVERLOOK DR., BLOOMINGTON, MN 55431 |
| CRUMPLER, EDWARD L | PO BOX 252, PINE LEVEL, NC 27568 |
| CRUMPLER, VERNELL | 7260 WILLOW SPRINGS CIR N, BOYNTON BEACH, FL 33436 |
| CRUPI, DOMINIC | 101 VAN BAEL DR, SLINGERLANDS, NY 12159 |
| CRUTCHFIELD, HAYDEN O | 431 N LAKESIDE DRIVE, LAKE WORTH, FL 33460 |
| CRUTCHFIELD, JODY | 63 HALEY DRIVE, DAWSONVILLE, GA 30534 |
| CRUZ, ALBERTO | 275 E LAKESHORE BLVD, KISSIMMEE, FL 34744 |
| CRUZ, ANI P | 8895 E CLOUDVIEW WAY, ANAHEIM HILLS, CA 92808 |
| CRUZ, AUGUSTO S | 2394 BRUSHGLEN WAY, SAN JOSE, CA 95133 |
| CRUZ, JENNIFER | 1714 BREAKERS WAY, WESTON, FL 33326 |
| CRUZ, KEVIN | 20099 S NAVAHO TR, KATY, TX 77449 |
| CRUZ, SANDRA L | 32 AUSTIN, IRVINE, CA 92604 |
| CRUZAT ORTUZAR & MACKENNA LTDA | AVENIDA NUEVA TAJAMAR 481, SANTIAGO,    CHILE |
| CSC | CSC COMPUTER SCIENCES CANADA, 551 LEGGETT DRIVE, KANATA,   K2K 2X3 CANADA |
| CSC | CSC CORPORATE DOMAINS INC, 2711 CENTERVILLE RD, WILMINGTON, DE 19808 |
| CSC | COMPUTER SCIENCE CORP, 4010 E CHAPEL HILL, RESEARCH TRIANGLE PARK, NC 27709 |
| CSC | COMPUTER SCIENCES CORP, 4010 E CHAPEL HILL NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709 |

| Claim Name | Address Information |
|---|---|
| CSC COMPUTER SCIENCES CANADA | 551 LEGGETT DRIVE, KANATA, ON K2K 2X3 CANADA |
| CSC CORPORATE DOMAINS INC | 2711 CENTERVILLE RD, WILMINGTON, DE 19808 |
| CSC HOLDINGS INC | GINNY WALTER,DONNA COLON,1111 STEWART AVE, BETHPAGE, NY 11714-3533 |
| CSDNET INC | KRISTEN SCHWERTNER,JOHN WISE,16 OLD DOCK RD, YAPHANK, NY 11980-9701 |
| CSEH, WILLIAM G | 8 ESSER PL, BERGENFIELD, NJ 07621 |
| CSL | CALIFORNIA SOFTWARE LABORATORIES,6800 KOLL CENTER PARKWAY, PLEASANTON, CA 94566 |
| CSSA | KRISTEN SCHWERTNER,JUNNE CHUA,5700 MURRAY ST, LITTLE ROCK, AR 72209-2539 |
| CT CORPORATION | PO BOX 4349, CAROL STREAM, IL 60197-4349 |
| CT CORPORATION | CT CORPORATION SYSTEM,DBA UCC DIRECT SERVICES,2727 ALLEN PARKWAY SUITE 1000, HOUSTON, TX 77019-2120 |
| CT CORPORATION SYSTEM | DBA UCC DIRECT SERVICES,2727 ALLEN PARKWAY SUITE 1000, HOUSTON, TX 77019-2120 |
| CTDI | COMMUNICATIONS TEST DESIGN INC,CENTRAL REVERSELOGISTICSREPAIR,1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380 |
| CTDI | COMMUNICATIONS TEST DESIGN INC,CTDI,1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380-5987 |
| CTDI | COMMUNICATIONS TEST DESIGN INC,1334 ENTERPRISE DRIVE, WEST CHESTER, PA 19380-5992 |
| CTDI (IOM USE ONLY) | JONATHAN HATHCOTE,ALISON FARIES,1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380-5959 |
| CTDI (SPRINT) | JONATHAN HATHCOTE,ALISON FARIES,1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380-5987 |
| CTS ELECTRONIC | CTS ELECTRONIC COMPONENTS INC,14 ANG MO KIO, SINGAPORE,  569503 SINGAPORE |
| CTS ELECTRONIC COMPONENTS INC | 14 ANG MO KIO, SINGAPORE,  569503 SINGAPORE |
| CUADRA, JOSE | 1702 W THELBORN ST, WEST COVINA, CA 91790 |
| CUBBERLEY, WILLIAM J | 841 BOLING RD, SYEMOUR, TN 37865 |
| CUCCHIARO, DALE A | 3100 TICE CREEK DR # 5, WALNUT CREEK, CA 94595 |
| CUCCIO, MARY | 2432 HEMLOCK AVE, CONCORD, CA 94520 |
| CUDDIHY, ELIZABETH | 8618 SAHALEE DR., ANCHORAGE, AK 99507 |
| CUDDIHY, PATRICK M | 8618 SAHALEE DR., ANCHORAGE, AK 99507 |
| CUDER, JOHN A | 427 SUNNY HILL DR, ELKHORN, WI 53121 |
| CUELLAR, MELINDA | 1422 KNOLLWOOD DR, PALATINE, IL 60067 |
| CUENCO, RAMON A | 1269 SADDLEHILL LN, CONCORD, CA 94521 |
| CUESTA, GEORGE | 2124 BRAMPTON COURT, WALNUT CREEK, CA 94598 |
| CUETO, FRANCISCA | 4973 PIMLICO CT, WEST PALM BEA, FL 33415 |
| CUETO, LAZARA | 19426 SW 14TH ST., PEMBROKE PINES, FL 33029 |
| CUEVAS, ALICIA | 14512 CONDON AVE, LAWNDALE, CA 90260 |
| CUEVAS, APOLLO | 9300 CHARTER POINT, SAN ANTONIO, TX 78250 |
| CUFFIE, GARY L | 3415 SPRINGLAKE,OVERLOOK, LITHONIA, GA 30038 |
| CULBERTSON, BYRON K | 11741 HEMLOCK, OVERLAND PARK, KS 66212 |
| CULBERTSON, JAMES H | PO BOX 452, LAKESIDE, MT 59922 |
| CULBERTSON, JOHN H | P O BOX 215, FORTINE, MT 59918 |
| CULBERTSON, MARK | 22330 MIRAMOT RD, APPLE VALLEY, CA 92308 |
| CULBERTSON, PHILIP O | 205 PINE STREET, CLEARWATER, FL 33756 |
| CULBRETH, NANNIE L | 3638 HARRY DAVIS RD, BULLOCK, NC 27507 |
| CULLEN, DAVID H | 335 WHITE ROSE TRACE, ALPHARETTA, GA 30202 |
| CULLEN, EMILY | 100 TELMEW CT, CARY, NC 27511 |
| CULLEN, MICHAEL B | 610 WILSON PIKE, BRENTWOOD, TN 37027 |
| CULLEN, TERRENCE | 550 PARKDALE AVE, ,  K1Y 1H8 CANADA |
| CULLEN, TERRENCE | 550 PARKDALE AVE, OTTAWA, ON K1Y 1H8 CANADA |

| Claim Name | Address Information |
|---|---|
| CULLIGAN, SHANNON L | 5490 HOLLY RIDGE DR, CAMARILLO, CA 93012 |
| CULLMAN COUNTY | , , AL |
| CULLMAN COUNTY | 402 ARNOLD STREET NE,SUITE 103/P.O. BOX 1206, CULLMAN, AL 35056-1206 |
| CULLY, DENISE L | 6408 SOUTH LATAH HILLS CT, SPOKANE, WA 99224 |
| CULOTTI, PETER | 44225 BRISTOW CIRCLE, ASHBURN, VA 20147 |
| CULP, JAMES W | 20 PEER ST, HONEOYE FALLS, NY 14472 |
| CULVER, STEPHEN | 1141 FOXFIRE ROAD, BARDSTOWN, KY 40004 |
| CUMMING, DAN | 407 MISTY MEADOW DR, ALLEN, TX 75013 |
| CUMMINGS, ALEXANDER | 99 ATKINSON LANE, NEW MARYLAND,  E3C1J8 CANADA |
| CUMMINGS, BETH | 527 MADISON AVE, NEW YORK, NY 10022 |
| CUMMINGS, CHAPPELLE | 113 SANDERS DRIVE, HUNTSVILLE, AL 35811 |
| CUMMINGS, CLIFF M | 7521 LOCKHAVEN AVE., RANCHO CUCAMUNGA, CA 91730 |
| CUMMINGS, DANNY | 9753 SUNSET DR, LAVON, TX 75166 |
| CUMMINGS, DONALD E | 3681 MEANDERING WAY,APT 401, WOODBRIDGE, VA 22192 |
| CUMMINGS, F PAUL | 2500 LA VIDA PLACE, PLANO, TX 75023 |
| CUMMINGS, JAMES | 825 BROOKSHIRE CR, GARLAND, TX 75043 |
| CUMMINGS, JOSEPH M | 35 CRYSTAL PLACE, LEVITTOWN, PA 19057 |
| CUMMINGS, LINDA M | 1211 MONTROS PLACE, ESCONDIDO, CA 92027 |
| CUMMINGS, LIONEL L | 1806 MCNEELY ST, LANCASTER, TX 75134 |
| CUMMINGS, SANDRA E | 3804 SWEETEN CREEK, CHAPEL HILL, NC 27514 |
| CUMMINS, ELIZABETH B | 30 MILLSTONE CT, FUQUAY VARINA, NC 27526 |
| CUMMINS, JEANNE M | 707 S RACE ST, DENVER, CO 80209 |
| CUMMINS, SUSAN | 607 ARKLAND PLACE, NASHVILLE, TN 37215 |
| CUMMINS, SUSAN A | 607 ARKLAND PLACE, NASHVILLE, TN 37215 |
| CUMMINS, VIRGINIA L | 46 VILLA DRIVE, PEEKSKILL, NY 10566 |
| CUMPSTON, WILLIAM R | 15386 TAMSON CT, MONTE SERENO, CA 95030 |
| CUNANAN, MARIO S | 2659 GLEN FENTON WAY, SAN JOSE, CA 95148 |
| CUNANAN, RONA | 14819 FRISCO RANCH DRIVE, LITTLE ELM, TX 75068 |
| CUNNING, MARTIN | 407 KLEE MILL RD, SYKESVILLE, MD 21784 |
| CUNNINGHAM TELEPHONE COMPANY  INC | GINNY WALTER,LORI ZAVALA,220 WEST MAIN, GLEN ELDER, KS 67446-0108 |
| CUNNINGHAM, BRUCE A | 34 HARDING AVE, OAKLYN, NJ 08107 |
| CUNNINGHAM, CHERYL | 5005 FRONTIER LANE, PLANO, TX 75023 |
| CUNNINGHAM, CHRIS | 1 CLOVER MEADOW COURT, HOLTSVILLE, NY 11742 |
| CUNNINGHAM, KENNETH J | 5315 CENTRAL AVE, WESTERN SPRING, IL 60558-1834 |
| CUNNINGHAM, LORRAINE H | 6305 MALONEY AVE, EDINA, MN 55343 |
| CUNNINGHAM, LOUIS T | 26 ADAMS DRIVE, ODGENSBURG, NJ 07439 |
| CUNNINGHAM, MARK W | 1670 HICKORY LAKE DR, SNELLVILLE, GA 30278 |
| CUNNINGHAM, RICHARD W | RR #1     414, NORTHWOOD, NH 03261 |
| CUNNINGHAM, ROBERT E | 5442 WEST BLACK CANYON HIGHWAY, EMMETT, ID 83617 |
| CUNNINGHAM, STEPHEN J | 410 CLAYTON RD, CHAPEL HILL, NC 27514 |
| CUPER, WALTER J | 3409 INDEPENDENCE AV,E N, NEW HOPE, MN 55427 |
| CUPIDO JR, FRANK P | 2013 INVERNESS CT, RALEIGH, NC 27615 |
| CUPPS, HILIARY R | 1200 SENECA BLVD,APT 408, BROADVIEW HEIGHTS, OH 44147 |
| CURBELO, EVARISTO | 2669 GARDEN DR. S. #405, LAKE WORTH, FL 33461 |
| CUREAU, LOUIS W | 5630 CANNONERO DR, ALPHARETTA, GA 30005 |
| CURIEL, MARIA | 10183 DRUMCLIFF AVE, SAN DIEGO, CA 92126 |
| CURINGTON, MICHAEL | 3612 BROOKWOOD ROAD, BIRMINGHAM, AL 35223 |
| CURL, HELEN S | 30W211 BRANCH, WARRENVILLE, IL 60555 |
| CURLEE, WENDELL B | 4100 SPRING VALLEY R,D SUITE, DALLAS, TX 75244 |

| Claim Name | Address Information |
|---|---|
| CURLEY, DONNA | 216 RANGEWAY ROAD, #173, NORTH BILLERICA, MA 01862 |
| CURLEY, JAMES M | 3 GALLOWAY ROAD, CHELMSFORD, MA 01824 |
| CURLEY, TIM | 1140 BAY LAUREL,DRIVE, MENLO PARK, CA 94025 |
| CURLING, LEE | 304 CONSTANCE DR, CHESAPEAKE, VA 23322 |
| CURLL JR, HOWARD A | 400 MILL ST., WORCESTER, MA 01602 |
| CURMON, JACQUELYN | 7584 SILVER VIEW LANE, RALEIGH, NC 27613 |
| CURRAN, JOHN | 8 ALGONQUIN AVENUE, ANDOVER, MA 01810 |
| CURRAN, KEVIN L | 281 CALIFORNIA ST, PORTOLA, CA 96122 |
| CURRAN, MAUREEN T | 323 ASHFORD AVENUE, DOBBS FERRY, NY 10522 |
| CURRENT ANALYSIS | CURRENT ANALYSIS INC,21335 SIGNAL HILL PLAZA, STERLING, VA 20164 |
| CURRER, JOANNE M | P O BOX 95, SALISBURY COVE, ME 04672-0095 |
| CURRIE JR, ANGUS W | 1704 TILLBROOK CT, RALEIGH, NC 27610 |
| CURRIE, PENNIE L | PO BOX 202, KNIGHTDALE, NC 27545 |
| CURRIE, TERRY | 21 DARLINGTON DR, HAWTHORN WOODS, IL 60047 |
| CURRIN, JOE M | 3072 COUNTRY CLUB DRIVE, CHASE CITY, VA 23924 |
| CURRIN, JOSEPH L | 1333 LEHMAN ST., HENDERSON, NC 27536 |
| CURRIN, STEVEN | 2605 LA PALOMA, MCKINNEY, TX 75070 |
| CURRLIN, GEORGE | 37 PINE RIDGE, SMITHTOWN, NY 11787 |
| CURRY, DUSTIN | 3400 S LOWELL BLVD,APT 6-101, DENVER, CO 80236 |
| CURRY, EARL D | 10360 S WALDEN PKWY, CHICAGO, IL 60643 |
| CURRY, JOAN W | 116 NORTHWOOD DR, CHAPEL HILL, NC 27516-1115 |
| CURRY, MICHAEL | 4041 CHARLTON SQUARE, COOKEVILLE, TN 38501 |
| CURRY, MICHAEL C | 4041 CHARLTON SQUARE, COOKEVILLE, TN 38501 |
| CURTIN JR, DANIEL | 709 HAROLD DR, DURHAM, NC 27712 |
| CURTIN, DENICE A | 1880 MERDIAN AVE,# 28, SAN JOSE, CA 95125 |
| CURTIS STRAUSS | CURTIS STRAUSS LLC,527 GREAT ROAD, LITTLETON, MA 01460-1208 |
| CURTIS STRAUSS LLC | 527 GREAT ROAD, LITTLETON, MA 01460-1208 |
| CURTIS, ALLEN P | 7508 PARKWOOD CT,APT 102, FALLS CHURCH, VA 22042 |
| CURTIS, CHARLES | 208 KIRKFIELD DR., CARY, NC 27518 |
| CURTIS, CHERICIA | 3111 CREEK HAVEN, HIGHLAND VILLAGE, TX 75077 |
| CURTIS, CHRIS | 4113 ENGLISH IVY DR, MCKINNEY, TX 75070 |
| CURTIS, DAVID E | 1912 BENTWOOD CT., GRAPEVINE, TX 76051 |
| CURTIS, DENNIS | 13501 E 92ND ST N, OWASSO, OK 74055 |
| CURTIS, GRASON P | 2300 BODESWELL LN, APEX, NC 27502 |
| CURTIS, JEFFREY | 1302 WHEATBERRY LANE, ALLEN, TX 75002 |
| CURTIS, JOYCE | 265 COUNTRY HILL ROAD, ELLIJAY, GA 30540 |
| CURTIS, REED | 4369 GLENGARY DR NE, ATLANTA, GA 30342 |
| CURTIS, ROSWELL R | 2325 BOYER RD, FT VALLEY, VA 22652 |
| CURTIS, SANDRA | 13501 E 92ND S N, OWASSO, OK 74055 |
| CURTRIGHT, STEVEN | 5325 GRANADA HILLS DR., RALEIGH, NC 27613 |
| CUSACK, JOHN | 211 E. MAIN ST,APT 2, JOHNSTOWN, NY 12095 |
| CUSHING, JOHN | 5004 MIDDLETON CIR, THE COLONY, TX 75056 |
| CUSHING, MONNA | 15350 HIGHVIEW WAY, SUTTER CREEK, CA 95685 |
| CUSHMA, ANGEL | 4051 WILD SONNET TRAIL, NORCROSS, GA 30092 |
| CUSTARD, DAVID A | 280 WEST RENNER RD,APT 3322, RICHARDSON, TX 75080 |
| CUSTOM SOLUTIONS | 5003 WILVERINE DRIVE, SUMMERVILLE, SC 29485-9065 |
| CUSTOM SOLUTIONS | CUSTOM SOLUTIONS,5003 WILVERINE DRIVE, SUMMERVILLE, SC 29485-9065 |
| CUSTOMERSAT | CUSTOMERSAT COM,500 ELLIS ST, MOUNTAIN VIEW, CA 94043-2206 |
| CUSTOMERSAT COM | 500 ELLIS ST, MOUNTAIN VIEW, CA 94043-2206 |

| Claim Name | Address Information |
|---|---|
| CUSUMANO, DAVID A | 48752 PINE HILL DR, PLYMOUTH, MI 48170 |
| CUTBUSH, CLAYTON | 309 PINE NUT LN, APEX, NC 27502 |
| CUTILLO, JOSEPH | 546 SUNNYBROOK DR, OCEANSIDE, NY 11572 |
| CUTILLO, JOSEPH V | 546 SUNNYBROOK DR, OCEANSIDE, NY 11572 |
| CUTKA, MATTHEW | 32512 CAMPO DRIVE, TEMECULA, CA 92592 |
| CUTRUFELLO, JAMES J | 819 NATHAN HALE DR, WEST CHESTER, PA 19382 |
| CUTTING, BRUCE D | 456 DELAWARE DR, BOLINGBROOK, IL 60440 |
| CUZZONE, EDITH L | 2638 GATELY DR.   EAST,#114, WEST PALM BEA, FL 33415 |
| CVJETKOVIC, MAURICIO | 19701 E COUNTRY CLUB DR #5-106, AVENTURA, FL 33180 |
| CWC | PO BOX 116278, ATLANTA, GA 30368 |
| CWIRZEN, CASIMIR | 324 ASPENWAY DR, COPPELL, TX 75019-5513 |
| CWYNAR, JAMES | 1277 BANBURY ROAD, MUNDELEIN, IL 60060 |
| CXTEC | KRISTEN SCHWERTNER,JOHN WISE,5404 S BAY RD, SYRACUSE, NY 13212-3885 |
| CYBERNETIC | CYBERNETIC LEARNING SYSTEMS INC,3510 LESTER COURT, LILBURN, GA 30047 |
| CYBERTECH INTERNATIONAL BV | KRISTEN SCHWERTNER,PETRA LAWS,HAZENKOOG 25 1822 BS, ALKMAAR,    NETHERLANDS |
| CYPRESS COMMUNICATIONS INC | GINNY WALTER,LORI ZAVALA,4 PIEDMONT CENTER, ATLANTA, GA 30305-4602 |
| CYR, JEAN | 5880 MILLWICH DRIVE, ALPHARETTA, GA 30005 |
| CYWINSKI, STANLEY | 4415 MILLETT ST, PHILADELPHIA, PA 19136 |
| CYZE, JOAN C | 118 N REGENCY DR E, ARLINGTON HEIGHTS, IL 60004 |
| CZAJKOWSKI, CHRISTINE | 17295 ARROWOOD PL, ROUND HILL, VA 20141 |
| CZAPPA, GISELA H | 14324 WEST ARZON WAY, SUN CITY WEST, AZ 85375 |
| CZEBAN, JOHN | 54 GREENWICH AVENUE,APT #4, NEW YORK, NY 10011 |
| CZEBAN, JOHN | 287 1ST STREET, BROOKLYN, NY 11215 |
| CZECH RAILWAYS | (VIA KAPSCH) - CZECH REPUBLIC, |
| CZUDAK, MICHAEL L | 8025 EAGLE VIEW DR, LITTLETON, CO 80125 |
| CZYCHUN, HEINZ G | RR 1, TRENTON,   K8V5P4 CANADA |
| CZYSZ-MCCONNELL, DONNA | 3205 RIDGE OAK DRIVE, GARLAND, TX 75044 |
| CZYSZ-MCCONNELL, DONNA M | 3205 RIDGE OAK DRIVE, GARLAND, TX 75044 |
| CZYZ, MARIA | 5612 GREENWOOD ROAD, WONDER LAKE, IL 60097 |
| CZYZ, MARIAN | 8154 N MEACHAM CT, NILES, IL 60714 |
| D & S COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,1355 N MCLEAN BLVD, ELGIN, IL 60123-1239 |
| D AMICO, THOMAS F | 201 W. BRUSH HILL RD,UNIT #203, ELMHURST, IL 60126 |
| D&E SYSTEMS INC | GINNY WALTER,BECKY MACHALICEK,124 E MAIN ST, EPHRATA, PA 17522-0458 |
| D'AGOSTINO, ROSE | 18 BJORKLUND AVE, WORCESTER, MA 01605 |
| D'AIELLO, JAMES | 36 CHELSEA PARK, PITTSFORD, NY 14534 |
| D'AMBROSE, JUDI J | 8514 E THORNWOOD DR, SCOTTSDALE, AZ 85251 |
| D'AMICO, SUSAN | 101 BIRCH GLEN CT, CARY, NC 27513 |
| D'AMOUR, BARRY L | 1001 KELTON COTTAGE WAY, MORRISVILLE, NC 27560 |
| D'ANTONIO, VICTORIA | 128A  WILLOW TURN, MOUNT LAUREL, NJ 08054 |
| D'ARTAGNAN, KATHLEEN | 23740 BEAVER CREEK, SAN ANTONIO, TX 78258 |
| D'COSTA, CHRIS | 113 WATERFALL CT, CARY, NC 27513 |
| D'INGIANNI II, VINCENTE | 3511 HOLLOWRIDGE CT, RICHARDSON, TX 75082 |
| D'SILVA, ALFRED | 9407 PINEBARK COURT, FORT PIERCE, FL 34951 |
| D'SOUZA, CONRAD R | 5009 DAISY CT, MCKINNEY, TX 75070 |
| D'SOUZA, RUSSEL | 2909 EL CAMINO REAL, APT 2, SANTA CLARA, CA 95051 |
| D'SOUZA, SOHAN | 6302 SHADY BROOK LN, #2101, DALLAS, TX 75206 |
| D.A. DAVIDSON & CO. | ATTN: RITA LINSKEY,P.O. BOX 5015, GREAT FALLS, MT 59403 |
| DABBARA, VENKAT | 471 ACALANES DRIVE  # 18, SUNNYVALE, CA 94086 |
| DABBAS, NANCY | 7801 BANYAN TERRACE, TAMARAC, FL 33321 |

| Claim Name | Address Information |
|---|---|
| DABRAL, AJAY | 7009,CLOVERHAVEN WAY, PLANO, TX 75074 |
| DABRUZZO, PAT | 1011 TIMBERWOOD CT, MURRYSVILLE, PA 15668 |
| DACAL, ARMANDO | 1330 SEAGRAPE CIR, FORT LAUDERDALE, FL 33326 |
| DACE, TERRI L | 535 ENCINO DR, MORGAN HILL, CA 95037 |
| DACOSTA, MANUEL G | 3570 EUGENE ST, FREMONT, CA 94538-3432 |
| DADE, JULIA | 907 DE LA CHAPELLE, DEUX MONTAGNES, PQ J7R 1J8 CANADA |
| DADE, NICOLAS S | 1762 ESPERENZA CT., SANTA CRUZ, CA 95062 |
| DAFOE, ROBERT | R. R.5 547 LESTER ROAD, TRENTON, ON K8V 5P8 CANADA |
| DAGA, REENA | 3234 DESERT SAGE CT, SEMIVALLEY, CA 93065 |
| DAGENAIS, J. DANIEL | 26 RAY PALMER RD., TRENTON, ON K8V 5P4 CANADA |
| DAGERT, PATRICK | 5508 CARDINAL GROVE BLVD, RALEIGH, NC 27616-6161 |
| DAGERT, PATRICK J | 5508 CARDINAL GROVE BLVD, RALEIGH, NC 27616-6161 |
| DAGES, STEVEN L | 2133 DIANE DRIVE, PLANO, TX 75074 |
| DAHAGAM, GANESH | 1407 TUDOR DRIVE, ALLEN, TX 75013 |
| DAHAN, BARUK | 6 CHURCH MOUNT,HAMPSTEAD GARDEN SUBURB, ,  N2ORP UNITED KINGDOM |
| DAHL, STEVE | 1508 EDELWEISS DR, ALLEN, TX 75002 |
| DAHLENE, MICHAEL | 27 NORTH GROVE ST., MIDDLEBOROUGH, MA 02346 |
| DAHLING, ALICIA | 502 NE 7 AVE, UNIT 1, FT LAUDERDALE, FL 33301 |
| DAHM, TIMOTHY L | 1006 STONEPORT LN, ALLEN, TX 75002 |
| DAI, DIANA | 2604 LOFTSMOOR LN, PLANO, TX 75025 |
| DAI, JINZE | 33 ABERDEEN RD,APT 321A, ABERDEEN, NJ 07747 |
| DAI, XIAO HONG | 4025 SALTBURN DR, PLANO, TX 75093 |
| DAI, XIAO-FENG | 4857 DE LA PELTRIE, MONTREAL, PQ H3W 1K6 CANADA |
| DAI, XIAO-FENG | 1705 COIT RD,APT. 2037, PLANO, TX 75075-6153 |
| DAI, XIAOFENG | 4308 VANDERPOOL DRIVE, PLANO, TX 75024 |
| DAIGLE, JEAN | 8612 ROYTON CIRCLE, RALEIGH, NC 27613 |
| DAIGLE, RUSSELL L | 4850 MARY JANE WAY, SAN JOSE, CA 95124 |
| DAIGNEAULT, EVELYN | 3121 REGENCY, CARROLLTON, TX 75007 |
| DAIHL, DWAIN | 512 PARTRIDGE BERRY PLACE, GARNER, NC 27529 |
| DAIL, DOUG W | 920 SHERIDAN AVE, ESCONDIDO, CA 92026 |
| DAILEY, DAVID | 1963 TANNER VALLEY CIRCLE, LAS VEGAS, NV 89123 |
| DAILEY, FRANK | 9905 NATURE MILL ROAD, ALPHARETTA, GA 30022 |
| DAILY HERALD CO INC | KRISTEN SCHWERTNER,PETRA LAWS,1213 CALIFORNIA ST, EVERETT, WA 98201-3445 |
| DAIMEE, MUNAWWAR A | 3192 SALEM DRIVE, SAN JOSE, CA 95127 |
| DAIMLERCHRYSLER SERVICES NA LLC | KRISTEN SCHWERTNER,JUNNE CHUA,27777 FRANKLIN RD, SOUTHFIELD, MI 48034-2337 |
| DAITO PRECISION INC | 3901 SARTELON, ST LAURENT, QC H4S 2A6 CANADA |
| DAKOTA CARRIER NETWORK LLC | GINNY WALTER,LINWOOD FOSTER,3901 GREAT PLAINS DRIVE SOUTH, FARGO, ND 58104-3916 |
| DAKOTA CENTRAL TELECOMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,630 5TH ST N, CARRINGTON, ND 58421-1629 |
| DAL BELLO, BRIAN | 1416 CONSTELLATION DR, ALLEN, TX 75013 |
| DALAL, OMKAR | 3528 ENCLAVE TRAIL, PLANO, TX 75074 |
| DALBEY, HAROLD E | 1517 STEEPLE ST., CONOVER, NC 28613 |
| DALCO, MICHELLE D | 812 FOREST HOLLOW DR, HURST, TX 76053 |
| DALE, BETTY L | 371 ELLIS RD, WEST JEFFERSON, NC 28694 |
| DALE, DAVID T | 5913 KNOLLROCK DRIVE, RALEIGH, NC 27612 |
| DALE, GERALD | 10901 SW 71ST CIRCLE, OCALA, FL 34476 |
| DALE, GERALD D | 10901 S.W. 71ST CIRCLE, OCALA, FL 34476 |
| DALE, PAMELA L | 6508 PLEASANT,RUN ROAD, COLLEYVILLE, TX 76034 |
| DALENCOURT, FLORENT | 86 BRIARWOOD DRIVE W., BERKELEY HEIGHTS, NJ 07922 |

| Claim Name | Address Information |
|---|---|
| DALEY, JANE | 7717 E. SOARING EAGLE WAY, SCOTTSDALE, AZ 85262 |
| DALEY, RICHARD E | 114 BROAD ST #102, STAMFORD, CT 06902 |
| DALEY, SHERMAN | 7270 WINDY PRESERVE, LAKE WORTH, FL 33467 |
| DALGLEISH, ROBERT | 39 HILLSIDE AVE, DERRY, NH 03038 |
| DALINGER, GEORGE A | 399 N MILTON, CAMPBELL, CA 95008 |
| DALLAGO, LOUIS | 2103 CHESTNUT HILL, RICHARDSON, TX 75082 |
| DALLAS COUNTY TAX COLLECTOR | P. O. BOX 139066, DALLAS, TX 75313-9066 |
| DALLERO, JOYCE B | 216 N CHECKERBERRY WAY, JACKSONVILLE, FL 32259 |
| DALMACIO, RODELIO | 3105 STINSON DR, PLANO, TX 75025 |
| DALMACIO, RODELIO G | 3105 STINSON DR, PLANO, TX 75025 |
| DALMAS, JONATHAN D | 3 CHATTON PLACE, DURHAM, NC 27705 |
| DALRYMPLE, NEIL | 4208 ANGELICO LN., ROUND ROCK, TX 78681 |
| DALRYMPLE, VIRGINIA F | 308 MCENTIRE RD,P.O. 317, TRINIDAD, TX 75163 |
| DALSTROM, CARMAN P | 8723 N FERNALD, MORTON GROVE, IL 60053 |
| DALTON, BRUCE A | 4909 BROCK DR, HURDLE MILL, NC 27541 |
| DALTON, JENNIFER | 15 DELAWARE ST., ROCHESTER, NY 14607 |
| DALTON, RUTH | 1605 AUTEN RD., GASTONIA, NC 28054 |
| DALTON-LAY, ANDREA | 3275 WOOD BRANCH DR, ALPHARETTA, GA 30004 |
| DALY, ETHEL | 5704 BRIARWOOD ST, WEST PALM BEA, FL 33407 |
| DALY, JAMES | 1413 WOODCLIFF AVE, BALTIMORE, MD 21228 |
| DALY, JOSEPH M | 803 9TH AVENUE, SAN MATEO, CA 94402 |
| DALY, KEVIN M | 7 BARBARA RD, HOPKINTON, MA 01748 |
| DAMBROSIO, JAMES R | 1331 PALM STREET, SAN JOSE, CA 95110 |
| DAMIANO, RAMONA | 1050 DE COURCELLE, LAVAL, PQ H7E 4M8 CANADA |
| DAMMEYER, MICHAEL J | 107 ARCHWOOD AVE, ANNAPOLIS, MD 21401 |
| DAMPOLO, CONRAD | 18 HAMMERSMITH DR, SAUGUS, MA 01906 |
| DAMROSE, REBECCA A | 1211 30TH ST, ROCKFORD, IL 61108 |
| DANA, ALLEN | 7628 TWELVE OAKS CIR., PLANO, TX 75025 |
| DANA, ALLEN E | 7628 TWELVE OAKS CIR., PLANO, TX 75025 |
| DANAHY, MARTIN T | 282 COOPER HILL ST, MANCHESTER, CT 06040-5757 |
| DANAI, JAMES | 2214 OAK STREAM LANE, APEX, NC 27523 |
| DANAN, JEROME C | 3628 BURRITT WAY, LA CRESCENTA, CA 91214 |
| DANCEL, RENERIO B | 771 STRICKROTH DR, MILPITAS, CA 95035 |
| DANCER, SHAWNNA G | 4900 PEAR RIDGE DR,APT 203, DALLAS, TX 75287 |
| DANDA, RAVI | 10340 OFFSHORE DR, IRVING, TX 75063 |
| DANDO, WAYNE M | 1537 EVERGREEN DR, ALLEN, TX 75002 |
| DANDRIDGE, MARTIN | 5370 SMOOTH MEADOW WAY #22, COLUMBIA, MD 21044 |
| DANET | DANET GMBH,GUTENBERGSTRASSE 10, WEITERSTADT,  64331 GERMANY |
| DANET GMBH | GUTENBERGSTRASSE 10, WEITERSTADT,  64331 GERMANY |
| DANG, CONG DAT V | 4002 FORESTBROOK WAY, SAN JOSE, CA 95111 |
| DANG, CUONG TU | 1311 HOCKLEY CT, ALLEN, TX 75013 |
| DANG, HUNG | 1410 NORMANDY LANE, ALLEN, TX 75002 |
| DANG, KIM HOANG | 30703 CHURCHILL CT, , CA 94587 |
| DANG, LAN | 1268 DE CHATILLON, LAVAL-VIMONT, PQ H7K 3S6 CANADA |
| DANG, MINH | 417 S VALLEY ST, ANAHEIM, CA 92804 |
| DANGERFIELD, EDMOND | 4926 FIREWHEEL DRIVE, GARLAND, TX 75044 |
| DANGLADE, CELESTE T | 5971 OLENTANGY RIVER RD, WORTHINGTON, OH 43085 |
| DANH, VANESSA TATIANA | 1612 FLANIGAN DR, SAN JOSE, CA 95121 |
| DANIEL MEASUREMENT & CONTROL INC | KRISTEN SCHWERTNER,JUNNE CHUA,11100 BRITTMOORE PARK DR, HOUSTON, TX 77041-6930 |

| Claim Name | Address Information |
|---|---|
| DANIEL SR, RICHARD | 97-15 HARACE HARDING,APT#18E, REGO PARK, NY 11368 |
| DANIEL, ALECIA | 8865 CR 312, TERRELL, TX 75161 |
| DANIEL, BOBBY | 2045 ENGLEWOOD DR, APEX, NC 27539 |
| DANIEL, DAVID | 11928 SINGING BROOK RD., FRISCO, TX 75035 |
| DANIEL, DONALD J | 3252 WATSON MILL DR, LOGANVILLE, GA 30249 |
| DANIEL, HERBERT | 116 CONWAY DR, DURHAM, NC 27713 |
| DANIEL, JANET | 3252 WATSON MILL DR, LOGANVILLE, GA 30249 |
| DANIEL, PAULA B | 2801 DENTON TAP ROAD, LEWISVILLE, TX 75067 |
| DANIEL, RICHARD | P O BOX 4276, CARY, NC 27519 |
| DANIEL, RICHARD A | P O BOX 4276, CARY, NC 27519 |
| DANIEL, WALTER C | 226 WYNMERE WAY, SENECA, SC 29672 |
| DANIELS, BRIAN | 310 DONAHUE RD, DRACUT, MA 01826 |
| DANIELS, BRIAN K | 5423 LACY RD, DURHAM, NC 27713 |
| DANIELS, DENNIS | 3645 COBB CREEK CT, DECATUR, GA 30032 |
| DANIELS, HOMA D | 2680 ROXBURGH DR, ROSWELL, GA 30076 |
| DANIELS, JUDY S | 701 E ELLERBEE ST, DURHAM, NC 27704 |
| DANIELS, KEITH L | 5505 OVERLEAF CT., RALEIGH, NC 27615 |
| DANIELS, LAURA M | 1061 PINKSTON ST, HENDERSON, NC 27536 |
| DANIELS, MARY LOUISE | 408 NORMANDY STREET, CARY, NC 27511 |
| DANIELS, RONALD J | 2304 CHRISTIANA MEADOWS, BEAR, DE 19701 |
| DANIELS, ROY A | 4303 UNIVERSITY AVE. NE, COLUMBIA HEIGHTS, MN 55421 |
| DANIELS, SHARON | 409 SPRING GARDEN DR, DURHAM, NC 27713 |
| DANIELS, STEVEN E | 8105 WILLARDSVILLE,STATION ROAD, BAHAMA, NC 27503 |
| DANIELS, TANYA | 2676 BERMAN ROAD, NORTH AURORA, IL 60542 |
| DANIELS, THERESE M | 4824 WEST CREEK LANE, SACHSE, TX 75048 |
| DANIELS, WILLIAM J | 486 CASCADE WAY, SALINAS, CA 93906 |
| DANILOWICZ, MICHAEL | 110 ANTLER POINT DR, CARY, NC 27513 |
| DANKO, MARGARET E | 1013 LAKEVIEW CIRCLE, ASHLAND CITY, TN 37015 |
| DANNEMANN | DANNEMANN SIEMSEN BIGLER & IPANEMA,MOREIRA,PO BOX 7247 - 6002, PHILADELPHIA, PA 19170-6002 |
| DANNEMANN SIEMSEN BIGLER & IPANEMA | MOREIRA,PO BOX 7247 - 6002, PHILADELPHIA, PA 19170-6002 |
| DANNER, KEVIN | 3600 JOMAR DR, PLANO, TX 75075 |
| DANNER, LARRY R | 6716 S PITKIN STREET, FOXFIELD, CO 80016 |
| DANSEY, STEPHEN | 1492 REVELSTOKE WAY, SUNNYVALE, CA 94087 |
| DANSEY, STEPHEN T | 1492 REVELSTOKE WAY, SUNNYVALE, CA 94087 |
| DANZIGER, SCOTT | 8 WESTMINSTER DR, BOHEMIA, NY 11716 |
| DANZIGER, SCOTT D | 8 WESTMINSTER DR, BOHEMIA, NY 11716 |
| DAO, DATHAO N | 511 SOUTHERN OAKS, LAKE JACKSON, TX 77566 |
| DAO, LOC THI | 2742 WOODSTOCK RD, , CA 90720 |
| DAO, QUAN | 1790 HURSTWOOD CT, SAN JOSE, CA 95121 |
| DAO, THUY C | 2582 PAINTED ROCK DR, , CA 95051 |
| DAO, TRANG | 3509 SAGE BRUSH TRL, PLANO, TX 75023 |
| DAO, TUYEN | 6545 WESTWAY DR, THE COLONY, TX 75056 |
| DAO, TUYEN | P O BOX 868096, PLANO, TX 75086 |
| DAODU, ABAYOMI E | 5624 ORCHARD GATE,WAY, RALEIGH, NC 27616 |
| DAPSI, RICHARD | 7600 W 91ST ST, WESTCHESTER, CA 90045 |
| DARAB, BABAK | 2753 LYLEWOOD DR, PLEASANTON, CA 94588 |
| DARAM, DAVID DAYA | 1965 SIX BRANCHES LANE, ROSWELL, GA 30076 |
| DARBY, ROSY | 145 BEARHILL RD, NORTH ANDOVER, MA 01845 |

| Claim Name | Address Information |
| --- | --- |
| DARDEN JR, WILLIAM | 521 CONTADA CIRCLE, DANVILLE, CA 94526 |
| DARDEN, JERI | 525 OAK RUN DRIVE, RALEIGH, NC 27606 |
| DARDEN, JERI D | 525 OAK RUN DRIVE, RALEIGH, NC 27606 |
| DARDEN, KAREN | 2705 RIDGEVIEW LANE, GARLAND, TX 75044 |
| DARDY, CHERYL C | 1890 SETTLEMENT RD, CONYERS, GA 30207 |
| DARIUS, MARK D | 8054 LAKEPORT RD, SAN DIEGO, CA 92126 |
| DARLING II, THEODORE | 97 PENNSYLVANIA AVE, HANCOCK, NY 13783 |
| DARLING, MICKEY | 21608 WINDHAM RUN, ESTERO, FL 33928 |
| DARNELL, J TIMOTHY | 950 CANDICE CIRCLE, ROCKWALL, TX 75032 |
| DARNELL, JILL | 2722 ROTHGEB DRIVE, RALEIGH, NC 27609 |
| DARQUENNE, JULES L | 2642 TAR RIVER RD, CREEDMOOR, NC 27522 |
| DARR, GORDON T | 4665 PILGRIM POINT R, CUMMING, GA 30131 |
| DARRAGH, PATRICK J | 923 ROWLAND AVE, CHELTENHAM, PA 19012 |
| DARRAGH, RICHARD J | 2746 N PROSPECT, YPSILANTI, MI 48198 |
| DARRIMON, JANET L | 2779 DOS RIOS DR, SAN RAMON, CA 94583 |
| DARRINGTON, THOMAS | 175 ONTARIO ST. RR4, BRIGHTON, ON K0K 1H0 CANADA |
| DARSKI, EUGENIUSZ | 12 TUTTLE STREET,APT. 2C, STAMFORD, CT 06902 |
| DARST, JEANNE | 908 S HIGH, DENVER, CO 80209 |
| DARTE, SUZANNE | 3613 DOWNING CIR, DEER PARK, TX 77536 |
| DARUGER, MURTAZA | 2205 LONDON DRIVE, PLANO, TX 75025 |
| DAS, DEEPANKAR | 2020 MAIN STREET #10, SANTA CLARA, CA 95050 |
| DAS, JAYA | 11712 BROADFIELD COURT, RALEIGH, NC 27617 |
| DAS, MURALIDHAR | 2508 OVERLAND AVENUE, SINKING SPRING, PA 19608 |
| DAS, MURALIDHAR V | 2508 OVERLAND AVENUE, SINKING SPRING, PA 19608 |
| DAS, PRABIR | 2237 FLANDERS LN, PLANO, TX 75025 |
| DAS, TAP | 3210-45 KINGSBRIDGE GDN CRL, MISSISSAUGA, ON L5R 3K4 CANADA |
| DASAPPA, SRINATH AGILE | 10, "PRAGATHI" 20ND CROSS,CANARA BANK ROAD, ISROLAYOUT, BANGALORE,    IND |
| DASCH, DAVID | 14011 DOOLITTLE DR, SAN LEANDRO, CA 94577 |
| DASILVA, ANTONIO | 62 GLEN AVE, HARDYSTON, NJ 07460 |
| DASILVA, JAMES | 71 BRADLEY AVE, HAVERHILL, MA 01832 |
| DASSANI, JAGDISH D | 5317 WOOD VALLEY DRIVE, RALEIGH, NC 27613 |
| DATA BUSINESS FORMS | 9815 - 42 AVENUE, EDMONTON, AB T6E 0A3 CANADA |
| DATA COM COMMUNICATIONS | 354 ROUTE 206 SOUTH, FLANDERS, NJ 07836 |
| DATA CONNECTION LIMITED | 100 CHURCH STREET, ENFIELD,  EN2 6BQ UNITED KINGDOM |
| DATA CONNECTIONS | DATA CONNECTION LIMITED,100 CHURCH STREET, ENFIELD,  EN2 6BQ UNITED KINGDOM |
| DATA-COM TELECOMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,354 RTE 206 SOUTH, FLANDERS, NJ 07836 |
| DATACOM NETWORKS INC | KRISTEN SCHWERTNER,JOHN WISE,237 37TH STREET, NEW YORK, NY 10018-5704 |
| DATCUK, GEORGE P | PO BOX 244, CROWN KING, AZ 86343 |
| DATE, SHASHANK P | P O BOX 20756, ROCHESTER, NY 14602 |
| DATLA, RAMA | 7101 CLOVERHAVEN WAY, PLANO, TX 75074 |
| DATTATREYA, MOHAN | 1569 BLACKHAWK DRIVE, SUNNYVALE, CA 94087 |
| DATTILO, AUGUST | 3111 AMBERCREST LOOP, JEFFERSONVILLE, IN 47130 |
| DAUDERT, KURT | 386 BANBURY, MUNDELEIN, IL 60060 |
| DAUGHERTY, CHARLES | 8923 LOCKHAVEN, DALLAS, TX 75238 |
| DAUGHERTY, LARRY R | 1109 HARWICH DRIVE, SAN MARCOS, CA 92069 |
| DAUGHERTY, STEVEN | 1597 BERMUDA DUNES DR, BOULDER CITY, NV 89005 |
| DAUGHTON JR, DAVID | 10001 BOXELDER DR, RALEIGH, NC 27613 |
| DAUGHTON JR, DAVID E | 10001 BOXELDER DR, RALEIGH, NC 27613 |
| DAUGHTRY, PATRICIA M | 106 TWIN DR, GOLDSBORO, NC 27534 |

| Claim Name | Address Information |
|---|---|
| DAUPHINAIS, MARIE | 330 MISTWATER TRACE, ALPHARETTA, GA 30022 |
| DAUTEL, CAROL WALLACE | 475 WINCH ST., FRAMINGHAM, MA 01701 |
| DAUTENHAHN, DAVID | 13913 HAYES, OVERLAND PARK, KS 66221 |
| DAUTENHAHN, JEREMY | 11200 EBY ST., OVERLAND PARK, KS 66210 |
| DAUTERIVE III, VAL J | 6568 GENERAL HAIG, NEW ORLEANS, LA 70124 |
| DAVALOS, RUBEN A | 1723 W 254TH ST, LOMITA, CA 90717-2701 |
| DAVANLOO, ALI A | 5300 BELLE CHASSE ST, FRISCO, TX 75034 |
| DAVE, AMIT | 637 ASHLEY PLACE, MURPHY, TX 75094 |
| DAVEE, BOBBY | 1215 RED OAK CREEK RD, OVILLA, TX 75154 |
| DAVEE, BOBBY | 201 OLD SETTLERS TRAIL, WAXAHACHIE, TX 75167 |
| DAVENPORT, AMELIA A | 2211 PINEHURST RD, SNELLVILLE, GA 30278 |
| DAVENPORT, ANGELA | 434 RIVERCOVE DRIVE, GARLAND, TX 75044 |
| DAVENPORT, RITA R | 4432 CEDAR ELM CIR, RICHARDSON, TX 75082 |
| DAVENPORT, RONALD | 531 E TIMBERLAKE DR, MARY ESTHER, FL 32569 |
| DAVES, MICHAEL | 105 ROLLINGVIEW STREET, GADSDEN, AL 35903 |
| DAVIAU, JR., JACK | 1508 BLACKCOMBE ST,# 202, LAS VEGAS, NV 89128 |
| DAVID A DAGG - PATENT ATTORNEY PC | 44 CHAPIN RD, NEWTON CENTRE, MA 02459 |
| DAVID WAITT | DAVID WAITT CONSULTING,21565 MARY ALICE WAY, LOS GATOS, CA 95033 |
| DAVID WAITT CONSULTING | 21565 MARY ALICE WAY, LOS GATOS, CA 95033 |
| DAVID YERUMO, BERNADETTE | 1508 S ROXBORO ST, DURHAM, NC 27707 |
| DAVID, DANIEL | 7 MARGAUX DRIVE, MANCHESTER, NJ 08759 |
| DAVID, DANIEL | 2105 POSSUM TROT RD, WAKE FOREST, NC 27587 |
| DAVID, JUNE R | 89 EAST MACON AVENUE, STATEN ISLAND, NY 10308 |
| DAVID, THOMAS D | 7297 BORMAN AVE, INVER GROVE HIEGHT, MN 55076 |
| DAVIDS, FITZROY | 2380 MOTT AVE, FAR ROCKAWAY, NY 11691 |
| DAVIDS, HARRY | 1560 E. 57 ST., BROOKLYN, NY 11234 |
| DAVIDS, KEITH A | 6343 HOSKINS ROAD, PROSPECT, OH 43342 |
| DAVIDSON, BILL | 794 ENGLISH SETTLEMENT RD, TRENTON, ON K8P 5V7 CANADA |
| DAVIDSON, CHERI A | 11785 STONEY PEAK DR,#723, SAN DIEGO, CA 92128 |
| DAVIDSON, DIANN C | 151 DEERFIELD RD, WINDSOR, CT 06095 |
| DAVIDSON, ERIC M | 2241 LENNOX WALK, ATLANTA, GA 30319 |
| DAVIDSON, JASON | 509 CAMROSE LN, MURPHY, TX 75094 |
| DAVIDSON, JULIA L | 421 SOUTH HARVEY,APT 10, OAK PARK, IL 60302 |
| DAVIES, DANA | 6002 RANCHVIEW, PARKER, TX 75002 |
| DAVIES, J.D.M. | 7201 LONGWOOD DRIVE, BETHESDA, MD 20817 |
| DAVIES, JONATHAN | 2600 LISSA JON CT, RALEIGH, NC 27614 |
| DAVIES, LEE H | 6355 POLO CLUB DR, CUMMING, GA 30040 |
| DAVILA III, RICARDO | 5960 COWLES MTN BLVD, LA MESA, CA 91942 |
| DAVILA, ELMER A | 1370 ALPINE CT.,UNIT D, HANOVER PARK, IL 60133 |
| DAVILA, PRISCILLA | 2302 TUCKER ROAD, HARLINGEN, TX 78552 |
| DAVIS & GILBERT LLP | 1740 BROADWAY, NEW YORK, NY 10019-4315 |
| DAVIS JR, RAYMOND A | 8001 DEER MEADOW DR, APEX, NC 27502-8320 |
| DAVIS JR, ROSCOE J | P O BOX 61218, RALEIGH, NC 27661-1218 |
| DAVIS LL, ROY | 7012 GOLDENROD DR, PLANO, TX 75025 |
| DAVIS, ALICIA N | 1888 WHITWORTH DR, RIVERDALE, GA 30296 |
| DAVIS, ANDREA | 7003 CHARDONAY COURT, SMYRNA, TN 37167 |
| DAVIS, ANDREA A | 10289 SEAGRAPE WAY, PALM BEACH GARDENS, FL 33418 |
| DAVIS, ANNE | 1305 BRADFORD TRACE DR., ALLEN, TX 75002 |
| DAVIS, BASSI | 912 E. 211TH STREET, BRONX, NY 10469 |

| Claim Name | Address Information |
|---|---|
| DAVIS, BOB G | 13981 N WILLOW BEND DR, TUCSON, AZ 85737 |
| DAVIS, BRANDON | 378 MAYAPPLE GLEN, DAWSONVILLE, GA 30534 |
| DAVIS, CAROL | 526 LEGACY POINTE DRIVE, ST. PETERS, MO 63376 |
| DAVIS, CAROL B | 22 TROWBRIDGE LAKE N,E, ATLANTA, GA 30328 |
| DAVIS, CAROLYN V | 720 EAST MAIN STREET, WINTERVILLE, NC 28590 |
| DAVIS, CHRIS IRWIN | PO BOX 833428, RICHARDSON, TX 75083-3428 |
| DAVIS, CHRISTOPHER | 4110 ROGERS RD, DURHAM, NC 27703-2824 |
| DAVIS, CLAUDE | 308 TRAPPERS RUN DR, CARY, NC 27513 |
| DAVIS, CLAUDE L | 308 TRAPPERS RUN DR, CARY, NC 27513 |
| DAVIS, CURTIS T | 5739 BROADLEAF WAY, COLLEGE PARK, GA 30349 |
| DAVIS, DANNY L | 252 CAMBRIDGE AVE, DECATUR, GA 30030 |
| DAVIS, DAVID P | PO BOX 785, BELLEVUE, WA 98009 |
| DAVIS, ERIC G | 3704 POTEET DR,APT 834, MESQUITE, TX 75150 |
| DAVIS, ERNESTO | 1057 SEQUOIA, BLOOMINGTON, CA 92316 |
| DAVIS, FRANCIS W | 34A WABASH ST, DURHAM, NC 27701 |
| DAVIS, GLORIA A | 5831 FAMILY FARM RD, MORRISVILLE, NC 27560 |
| DAVIS, HERBERT | 795 6 MILE RD, WHITMORE LAKE, MI 48189 |
| DAVIS, HUNTER | 423 EDINBOROUGH DR, DURHAM, NC 27703 |
| DAVIS, JAMES | 1213 BALMORAL DR, CARY, NC 27511 |
| DAVIS, JAMES | 6201 AUBURN AVE, OAKLAND, CA 94618 |
| DAVIS, JAMES F | 1213 BALMORAL DR, CARY, NC 27511 |
| DAVIS, JOEY TODD | 1855 SOUTH WILEY ST., CRESTLINE, OH 44827 |
| DAVIS, JOHN | 3717 MAPLE FORGE LANE, GAINESVILLE, GA 30504-5768 |
| DAVIS, JOHNNIE R | 1716 DEERHAVEN, CRYSTAL LAKE, IL 60014 |
| DAVIS, JOYCE | 3068 OAKSIDE CIR, MILTON, GA 30004 |
| DAVIS, JOYCE G. | 3068 OAKSIDE CIRCLE, MILTON, GA 30004 |
| DAVIS, KAREN L | 11710 PEAL HOLLOW, TOMBALL, TX 77375 |
| DAVIS, KENNETH A | 1504 FALLEN TREE CT, CHARLOTTE, NC 28262 |
| DAVIS, KENNETH LEROY | 1628 STATE ROUTE 511, ASHLAND, OH 44805 |
| DAVIS, KENNETH M | 430 18TH STREET, SPRINGFIELD, OR 97477 |
| DAVIS, KENT L | 7401 19TH AVE NORTH, ST PETERSBURG, FL 33710 |
| DAVIS, KIMBERLY | 635 CORSON ST, BRISTOL, PA 19007 |
| DAVIS, LLOYD W | 19600 GOTT ST, POOLESVILLE, MD 20837-2043 |
| DAVIS, LORRAINE | 4637 HOLLYBROOK DR, APEX, NC 27539 |
| DAVIS, LORRAINE D | 4637 HOLLYBROOK DR, APEX, NC 27539 |
| DAVIS, M KELLY | 7 LUCILLE WAY, ORINDA, CA 94563 |
| DAVIS, MABEL D | 404 ASBURY CT, DURHAM, NC 27703 |
| DAVIS, MARC | 3500 LINDALE, MCKINNEY, TX 75070 |
| DAVIS, MARK | 4760 HAMPTONS DR, ALPHARETTA, GA 30004 |
| DAVIS, MARTIN A | 52 CYBER CT., TIMBERLAKE, NC 27583 |
| DAVIS, MARTY K | 7133 STONY HILL RD, WAKE FOREST, NC 27587 |
| DAVIS, MARY A | 26204 N. 47TH PLACE, PHEONIX, AZ 85050 |
| DAVIS, MARY E | 1007 N ELIZABETH ST,APT A, DURHAM, NC 27701 |
| DAVIS, MICHAEL J | 8313 SIR LIONEL PLACE, RICHMOND, VA 23237 |
| DAVIS, MICHAEL L | 3452 SANDY CREEK DR, DURHAM, NC 27705 |
| DAVIS, NAOMI | 1281 BROCKETT RD,APT 47S, CLARKSTON, GA 30021 |
| DAVIS, OLIA | 5416 HAMPSHIRE DR., MCKINNEY, TX 75070 |
| DAVIS, OLIA L | 5416 HAMPSHIRE DR., MCKINNEY, TX 75070 |
| DAVIS, PATRICK | 3000 FOWNES COURT, RALEIGH, NC 27613 |

| Claim Name | Address Information |
|---|---|
| DAVIS, R | 15 SKYLARK COURT, NEW BRITAIN, CT 06053 |
| DAVIS, R A | 15 SKYLARK COURT, NEW BRITAIN, CT 06053 |
| DAVIS, RICKEY G | 5173 ROCKBOROUGH TRA,IL, NORCROSS, GA 30071 |
| DAVIS, ROBERT | 1032 FEDERAL HOUSE AVE, WAKE FOREST, NC 27587 |
| DAVIS, ROGER H | 14242 MANGO DR, DEL MAR, CA 92014 |
| DAVIS, RUDOLPH D | 15987 BROOKRIDGE BLVD, BROOKSVILLE, FL 34613 |
| DAVIS, RUDY | 12912 LUCILLE, OVERLAND PARK, KS 66213 |
| DAVIS, SANDY H | 8223 CALLE CALZADA, SAN DIEGO, CA 92126 |
| DAVIS, SCOTT | 5204 N MEADOW RIDGE,CIR, MCKINNEY, TX 75070 |
| DAVIS, SCOTT M | 3613 MALONE DRIVE, AUSTIN, TX 78749 |
| DAVIS, TED | 1429 OLD WATKINS RD, RALEIGH, NC 27616 |
| DAVIS, TERRY | 3017 E. SETTER ST, FAYETTEVILLE, AR 72701 |
| DAVIS, TIMOTHY | 1649 A GATE 2 RD, CREEDMOOR, NC 27522 |
| DAVIS, TODD | 8704 KIRK, NORTH RICHLAND, TX 76180 |
| DAVIS, VERA A | 1290 W. HORIZON RIDGE PARKWAY,APT. 2524, HENDERSON, NV 89012 |
| DAVIS, VICKY B | 249 KARNES DRIVE, FRANKLIN, TN 37064 |
| DAVIS, VIRGINIA | 61 ALTA VISTA WAY, DALY CITY, CA 94014 |
| DAVIS, WARREN W | 530 MEADOWSIDE DRIVE, HUTTO, TX 78634 |
| DAVIS, WILLIAM M | 3832 DALRAIDA PL, MONTGOMERY, AL 36109 |
| DAVISON, JANE | 138 STELLA COURT, MORRISVILLE, NC 27560 |
| DAVISON, PIERRE | 280 W RENNER RD,APT 722, RICHARDSON, TX 75080 |
| DAVISSON, MICHAEL D | 3737 E 116TH AVE, THORNTON, CO 80233 |
| DAVITO, MICHAEL | 3070 CRESTBROOKE DRVIE, ZEELAND, MI 49464 |
| DAVULURI, GANDHI | 1235 WILDWOOD AVE APT 142, SUNNYVALE, CA 94089 |
| DAVULURI, ROHAN | 317 DESTINO CIRCLE, SAN JOSE, CA 95133 |
| DAVY, ERRINGTON | 1501 NW 108 AVE APT 329, PLANTATION, FL 33322 |
| DAWE, TOM | 2417 SUMMERSET COURT, LODI, CA 95242 |
| DAWES, CLIFFORD | 251 E. ENCHANTED CT., GRAND PRAIRIE, TX 75050 |
| DAWKINS III, HOWARD GARRETT | 4004 HEATHGATE LN, RALEIGH E, NC 27613 |
| DAWOOD, KSENIYA | 1549 J PLACE APT. 237, PLANO, TX 75074 |
| DAWSON, ASHANTI | 9 BENEDICT AVE, WHITE PLAINS, NY 10603 |
| DAWSON, DAVID | 2514 BIG HORN LANE, RICHARDSON, TX 75080 |
| DAWSON, DOROTHY | 21 PLUM CT, HOMOSASSA, FL 34446 |
| DAWSON, GERRY R | 4850 BLAYDON RD, ROCKLIN, CA 95765 |
| DAWSON, JOHN | 1405 NE 148TH AVE, VANCOUVER, WA 98684 |
| DAWSON, JOHNNIE T | 6053 10TH AVE NO #14,0, GREENACRES CI, FL 33463 |
| DAWSON, MELINDA | 502 OAKWOOD LANE, GRAHAM, NC 27253 |
| DAWSON, MORGAN B | 747 E CLAYBOURNE AVE, SALT LAKE CITY, UT 84106 |
| DAWSON, RONALD | 4665 SOUTH ELYRIA RD, SHREVE, OH 44676 |
| DAWSON, RONALD G | 2126 WOODSIDE, ANN ARBOR, MI 48104 |
| DAWSON, SANDRA J | 149 TRINITY DRIVE, WILLOW PARK, TX 76087 |
| DAWSON, TRAVIS E | 5008 STOCKTON DR, RALEIGH, NC 27606 |
| DAY, ALLEN R | 3311 MEADOW VALLEY DR, ABINGDON, MD 21009 |
| DAY, J JEROME | 2042 MILLSPRING WAY, KENNESAW, GA 30152 |
| DAY, JANE | 7029 SONYA DRIVE, NASHVILLE, TN 37209 |
| DAY, JOHN | PO BOX 171, SOUTH LANCASTER, ON K0C 2C0 CANADA |
| DAY, JOSEPH T | 130 SCOTT ST, LAFAYETTE, LA 70506 |
| DAY, LOUISE P | 1137 LA SOMBRA DR, SAN MARCOS, CA 92069 |
| DAY, MARILYN | 2020 FOX GLEN DRIVE, ALLEN, TX 75013 |

| Claim Name | Address Information |
|---|---|
| DAY, PATRICIA | 241 KENNEDY SELLS RD, AUBURN, GA 30011 |
| DAY, WARREN L | 272 PEACHAM RD., CENTER BARNSTEAD, NH 03225 |
| DAYE LESLIE, HARRIETT B | 3603 DEARBORN DRIVE, DURHAM, NC 27704 |
| DAYE, ANITA | PO BOX 276,206 HARPER STREET, HILLSBOROUGH, NC 27278-0276 |
| DAYE, CAROLYN | 4261 ROLLINGWOOD DRIVE, DURHAM, NC 27713 |
| DAYE, DAREN K | 817 BELVIN AVE, DURHAM, NC 27704 |
| DAYE, JUANDA T | 302 WHITHORNE DR, GARNER, NC 27529 |
| DAYE, NOLAND W | 1911 LANDON FARMS LANE, DURHAM, NC 27704 |
| DAYE, ODESSA L | PO BOX 276, HILLSBOROUGH, NC 27278 |
| DAYTON, ROGER | 355 TOWERGATE PLACE, DUNWOODY, GA 30350 |
| DC OFFICE OF FINANCE AND TREASURY | ATTN: ELLIOTT KINDRED, ADMINISTRATOR,UNCLAIMED PROPERTY UNIT,1275 K STREET, NW, SUITE 500-B, WASHINGTON, DC 20005 |
| DC OFFICE OF TAX & REVENUE | 6TH FLOOR,941 NORTH CAPITOL ST., NE, WASHINGTON, DC 20002 |
| DC TECH | DC TECHNOLOGY INC,PO BOX 240994, CHARLOTTE, NC 28224 |
| DC TECHNOLOGY INC | PO BOX 240994, CHARLOTTE, NC 28224 |
| DC TREASURER | DCRA, CORPORATIONS DIVISION,PO BOX 92300, WASHINGTON, DC 20090 |
| DE ABREU GIL, JOSE LUIS | 16701 SAPPHIRE SPRINGS, WESTON, FL 33331 |
| DE ANGELIS, PAUL | 6937 5TH PARKWAY, SACRAMENTO, CA 95823 |
| DE CASTRO, KRISTIN | 311-420 BERKLEY AVENUE, OTTAWA, ON K2A4H5 CANADA |
| DE CASTRO, MARIA | 49 GRASSMERE AVE, EA PROV, RI 02914 |
| DE ELIZALDE, NORBERTO | 1388 TREDEGAR DR, , FL 33919 |
| DE GRACE, GERALD | 105 WINTERGREEN LANE, GROTON, MA 01450 |
| DE JONGE, HARRY | 2092 ENGLISH CRESCENT, BURLINGTON,  L7L 7B3 CANADA |
| DE LA ROSA, HERMOGENES | 10386 WATER RIDGE CIR,APT 350, SAN DIEGO, CA 92121 |
| DE LA TORRE, OTTO | 8260 NW 162 ST, MIAMI LAKES, FL 33016 |
| DE LAGE LADEN | DE LAGE LADEN FINANCIAL SERVICES,CANADA INC,1235 NORTH SERVICE ROAD WEST, OAKVILLE,  L6M 2W2 CANADA |
| DE LEON, SALLY F | 920 SHENANDOAH, PLANO, TX 75023 |
| DE LOS ANGELES, SALVADOR | 867 BLOSSOM DRIVE, SANTA CLARA, CA 95050 |
| DE MARTINO, LAURA | 1205 LAND O LAKES DR, ROSWELL, GA 30075 |
| DE MOSS, VICTORIA M | 55 PACIFICA AVE  #147, BAY POINT, CA 94565 |
| DE MUINCK, PAUL | 224 BIRCH CREEK DR, FUQUAY VARINA, NC 27526 |
| DE PERETTI, PATRICK | 4871 VOYAGER DR, FRISCO, TX 75034 |
| DE PERETTI, VANDA | 4871 VOYAGER DR, FRISCO, TX 75034 |
| DE RICO, KHALIL | 890 HAYES STREET, SAN FRANCISCO, CA 94117 |
| DE ROSAS, RAMON | 146 TRAINCROFT ST, MEDFORD, MA 02155 |
| DE ROSE, ROBERT | 655 MONTANA DR, TOMS RIVER, NJ 08753 |
| DE RUNTZ, LONE | 175 E HOMESTEAD RD, SUNNYVALE, CA 94087-4638 |
| DE SOUSA, CARLOS | 5517 NETHERBY COURT, RALEIGH, NC 27613 |
| DE SOUSA, SALLY | 5517 NETHERBY COURT, RALEIGH, NC 27613 |
| DE SOUZA, PHILLIP | 883 CRAIG RD., ,  K0G 1S0 CANADA |
| DE SPAIN, JOHN P | 2930 ADAMS ST, LA CRESCENTA, CA 91214 |
| DE VALDENEBRO, ANA | 4200 MAHOGANY RIDGE DRIVE, WESTON, FL 33331 |
| DE VASIER, ZERITA G | P.O. BOX 723, LITTLETON, CO 80160 |
| DE VICO, DENNIS | 115 WOODLOT RD, RIDGE, NY 11961 |
| DE VIVERO, MONICA | 4196 PINE RIDGE LN, WESTON, FL 33331 |
| DE WITTE, JOHN M | 1317 MITCHELL BLVD, MITCHELL, SD 57301 |
| DEACON, ERIC | 642 FREEMONT RD, BELLEVILLE, ON K8N 1Z3 CANADA |
| DEADWYLER, RENETTA V | 4786 HAIRSTON,CROSSING RD, STONE MOUNTAIN, GA 30083 |

| Claim Name | Address Information |
|---|---|
| DEAK, THOMAS G | 614-223 CAPITAL BLVD, RALEIGH, NC 27603 |
| DEALMEIDA, HYACINTH | 1428 WESTMONT DRIVE, ALLEN, TX 75013 |
| DEAMANT, ROSA | 1618 KOCH LANE, SAN JOSE, CA 95125 |
| DEAMON, KENNETH | 224 SQUIREBROOK, DESOTO, TX 75115 |
| DEAN, BONNIE | 1709 GUILDFORD, GARLAND, TX 75044 |
| DEAN, CHERYL S | 3653 CHEWNING RD, OXFORD, NC 27565 |
| DEAN, CHRIS W | 4339 S GARRETT RD, SPRINGFIELD, TN 37172 |
| DEAN, GARY | 1980 TEMPLE JOHNSON, LOGANVILLE, GA 30052-5461 |
| DEAN, GERRY | 4388 EAST GREENSBORO/CHAPEL HILL ROAD, GRAHAM, NC 27253 |
| DEAN, JACKIE | 1510 NORTHSIDE RD, CREEDMOR, NC 27522 |
| DEAN, JAMES R | 311 RUDDERROW AVE, MAPLE SHADE, NJ 08052 |
| DEAN, JOHN | 12 ACORN ST., CUMBERLAND, RI 02864 |
| DEAN, KEVIN | 11 VALLEY OVERLOOK DRIVE, LANCASTER, NY 14086 |
| DEAN, KEVIN | 1443 CAPRI LANE,APARTMENT 5908, WESTON, FL 33326 |
| DEAN, LYLE | 2801 ENCHANTED CIR, GARLAND, TX 75044 |
| DEAN, MARISSA | 3317 KINKAID DRIVE, DALLAS, TX 75220 |
| DEAN, NAJAM | 6 AUGUSTA DR, MILLBURY, MA 01527 |
| DEAN, RICKY | 804 SOUTH 3RD ST, MEBANE, NC 27302 |
| DEAN, WILLIAM | 6516 ELKHURST DR, PLANO, TX 75023 |
| DEAN, WILLIAM L | 9090 BARON WAY, SALINE, MI 48176 |
| DEANE, LOIS M | 17 KNIGHTS LANE, EPSOM, NH 03234 |
| DEANS, HILDA A | 128 TALON DR, CARY, NC 27518 |
| DEAR, ARTHUR | 109 DONNA PLACE, CARY, NC 27513 |
| DEAR, ARTHUR B | 109 DONNA PLACE, CARY, NC 27513 |
| DEARAUJO, MIGUEL | 6 STANLEY PK DRIVE, BELLEVILLE, ON K8P 4N2 CANADA |
| DEARBORN, MARCIA | 3531 BROOKVIEW, MARIETTA, GA 30068 |
| DEARHAMER, DOUGLAS B | 6140 RUSSELL AVE S, MINNEAPOLIS, MN 55410 |
| DEARING, JOSEPH | 1226 SARITA DR., ALLEN, TX 75013 |
| DEASON III, JOHN P | 3326 PINAFORE DR, DURHAM, NC 27705 |
| DEASON, LESLIE | 8418 TIBBS ROAD, PEYTON, CO 80831 |
| DEASSIS, NICOLE | 6 DAWN ST, SALEM, NH 03079 |
| DEATHERAGE, ROBERT D | 1033 CHARLESTON CIR, ROSEVILLE, CA 95661 |
| DEATON, STEPHANIE | 5415 N BRIAR RIDGE CR, MCKINNEY, TX 75070 |
| DEAVEN, ROBERT F | 38 GABLEWING CIRCLE, NEWTOWN, PA 18940 |
| DEBACKER, DANIEL | 10431 SWAN CREEK, CARLETON, MI 48117 |
| DEBACKER, DAVID M | 2123 GARRETSON AVE, CORONA, CA 91719 |
| DEBEER, CARMEN D | 4 HIGHBRIDGE DR, MEDFORD, NJ 08055 |
| DEBEER, JAMES | 4 HIGHBRIDGE BLVD, MEDFORD, NJ 08055 |
| DEBERRY, DEANNA L | 2213 GOLDEN OAK PLACE, MADISON, TN 37115 |
| DEBISSCHOP JR, CHARLES I | 19378 WEST INDIES LN, JUPITER, FL 33469 |
| DEBLANCE, HELEN | 2302 LAWNMEADOW, RICHARDSON, TX 75080 |
| DEBOER, DONALD | 4017 HOOK BILL DRIVE, MCKINNEY, TX 75070 |
| DEBOER, MELVIN | 19055 S W BUTTERNUT, ALOHA, OR 97224 |
| DEBON, PASCAL | RUE DES POISSONNIERS, NEUILLY SUR SEINE,  92200 FRANCE |
| DEBORD, BARBARA A | 1060 HULL ST, YPSILANTI, MI 48198 |
| DEBORD, DENNIS | 13000 BELLFORD CT, RALEIGH, NC 27614 |
| DEBOURG-BROWN, DEBORAH | 2110 BUCK QUARTER FARM RD, HILLSBOROUGH, NC 27278 |
| DEBOW, MICKEY A | 14 RIVERDALE AVE, MONMOUTH BCH, NJ 07750 |
| DEBRUN, THOMAS E | 516 PARISHGATE CIR, FUQUAY-VARINA, NC 27526 |

| Claim Name | Address Information |
|---|---|
| DECAPUA JR, FRANK N | 18 ESTERLY FARMS RD., MADISON, CT 06443 |
| DECARDENAS, ALFREDO | 725 HARBOUR POST DRIVE,#2112, TAMPA, FL 33602 |
| DECARIE, SALLY L | 6929 ALT BAB CUTOFF RD, BARTOW, FL 33830 |
| DECARLO, SARA | 2354 N. KENMORE STREET, ARLINGTON, VA 22207 |
| DECARLO, SHARON A | 1087 GINGER LANE, SAN JOSE, CA 95128 |
| DECASPER, DONALD C | 2525 BRINLEE BRANCH LN, MCKINNEY, TX 75071 |
| DECASTRO, RICHARD | 3216 86TH ST, JACKSON HEIGHTS, NY 11369 |
| DECESARE, JOHN F | 1130 C ST, HOLLISTER, CA 95023 |
| DECHANT, LINDA L | 9869 CAMINITO,MARLOCK, APT 13, SAN DIEGO, CA 92131 |
| DECHO, SUSAN | P O BOX 1437, EASTSOUND, WA 98245 |
| DECKER III, JAMES | 2332 INVERNESS CIRCLE, JAMISON, PA 18929 |
| DECKER, BLAKE | 6721 ASHGLEN PLACE, PLANO, TX 75023 |
| DECKER, BRUCE M | 16 YOUNG ROAD, BARRINGTON, NH 03825 |
| DECKER, CHRISTOPHER | 10104 ASHBURN DR., MCKINNEY, TX 75070 |
| DECKER, JAMES C | 3235 BETHESDA PARK,CT, LAWRENCEVILLE, GA 30044 |
| DECKER, JAMES D III | 2332 INVERNESS CIRCLE, JAMISON, PA 18929 |
| DECKER, ROBERT | 18707 MOUNTAIN SPRING DRIVE, SPRING, TX 77379 |
| DECKER, STEVEN | 6608 MISSION RDG, MCKINNEY, TX 75071 |
| DECKER, STEVEN M | 6608 MISSION RDG, MCKINNEY, TX 75071 |
| DECONCILIIS, DOMINIC T | 42 QUAIL RUN, MADISON, CT 06443 |
| DECOSTE, BRIAN W | 109 SURF AVE, MARSHFIELD, MA 02050 |
| DEDICATED TRANSPORT SERVICES | 187-189 FOUNDRY STREET, NEWARK, NJ 07105 |
| DEDMAN, GEORGIA A | 32 RUTLAND DR, MT JULIET, TN 37122 |
| DEDRICK, WAYNE F | 2848 WYCLIFF RD., RALEIGH, NC 27607 |
| DEE, C J | 2220 SWAN ROAD, DANSVILLE, MI 48819 |
| DEEB, CHARLIE | 702 FURMAN, ALLEN, TX 75013 |
| DEER, MARY | 3030 LAKEWOOD DR, WESTON, FL 33332 |
| DEER, MICHAEL | 3305 GOLDMIST DRIVE, BUFORD, GA 30519 |
| DEES, JOHN | 20914 ATASCOCITA POINT DRIVE, HUMBLE, TX 77346 |
| DEESE, RANDLE L | 27684 HWY 9, PAGELAND, SC 29728 |
| DEFALCO, DAVID | 3201 WINTERSMITH DRIVE, ARLINGTON, TX 76014 |
| DEFAZIO, JOSEPH | 1268 ALEXANDER DR, HATFIELD, PA 19440 |
| DEFEBBO, DANIEL N | PO BOX 13955, RTP, NC 27709 |
| DEFEBBO, WILLIAM | 219 SNAKE DEN RD., WANAQUE, NJ 07465 |
| DEFENSE INFORMATION SYSTEMS AGENCY | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,701 S COURT HOUSE RD, ARLINGTON, VA 22204-2164 |
| DEFINA, PAUL | 63 MARION ST, FITCHBURG, MA 01420 |
| DEFORD, WILLIAM | 217 OAKBLUFF DR., MURPHY, TX 75094 |
| DEFORREST, PAMELA A | 18182 HEATHER WAY, YORBA LINDA, CA 92686 |
| DEFRAIN, PAUL | 7712 CAP ROCK DR, PLANO, TX 75025 |
| DEFRAIN, PAUL D | 7712 CAP ROCK DR, PLANO, TX 75025 |
| DEFRANCO, SUZETTE | 1414 AINSWORTH BLVD, HILLSBOROUGH, NC 27278 |
| DEFREITAS, IRENE | 35 HERITAGE DR, LOWELL, MA 01852 |
| DEFREITAS, LEE | 7305 DANBRIDGE LANE, FRISCO, TX 75035 |
| DEGAN, WILLIAM | PO BOX 202, BOYD, TX 76023-0202 |
| DEGENHARD, JAMES | 100 LENNOX AVE, SEVERNA PARK, MD 21146 |
| DEGNON, DEBORAH | 50 PORTLAND STREET#716, TORONTO, ON,  M5V2M7 CANADA |
| DEGRAW, SANDRA L | 2980 OLYMPIC VIEW DR, CHINO HILLS, CA 91709 |
| DEGREE CONTROLS | DEGREE CONTROLS INC,18 MEADOWBROOK DRIVE, MILFORD, NH 03055-4612 |

| Claim Name | Address Information |
|---|---|
| DEGUZMAN, BENJAMIN | 1698 S KING RD, SAN JOSE, CA 95122 |
| DEHAAN, YVONNE K | 474 DEVONSHIRE GLEN, ESCONDIDO, CA 92027 |
| DEHGHAN, MOHAMMAD | 3114 FERNHURST DR, RICHARDSON, TX 75082 |
| DEHLIN, DOUGLAS | 3604 SEA HORSE WAY, VIRGINIA BEACH, VA 23452 |
| DEHNER, JERRY | 202 BROOKVIEW PLACE, WOODSTOCK, GA 30188 |
| DEHOFF, THOMAS R | 13822 N SPADES RD, SUNMAN, IN 47041 |
| DEJONGE, JULIE A | 28452 YOSEMITE DR, TRABUCO CANYON, CA 92679 |
| DEKA IMMOBILIEN INVESTMENT GMBH | C/O DEKA IMMOBILIEN GLOBAL, NEW YORK, NY 10087-7769 |
| DEKALB COUNTY REVENUE DEPARTMENT | , , AL |
| DEKALB COUNTY REVENUE DEPARTMENT | 111 GRAND AVENUE SW SUITE 112, FORT PAYNE, AL 35967 |
| DEKALB TELEPHONE COOPERATIVE INC | GINNY WALTER,LINWOOD FOSTER,111 HIGH STREET, ALEXANDRIA, TN 37012-0247 |
| DEKEL, NORMA | 12 HEINRICH HEINE SQ, HAIFA,  34485 ISR |
| DEKEL, NORMA | 12 HEINRICH HEINE SQ, HAIFA,  34485 ISRAEL |
| DEKRUIF, ROBERT | 60 FALCON, HAWTHORN WOODS, IL 60047 |
| DEL BLAIR | DEL BLAIR CONSULTING,2250 COTTONWOOD COURT, MIDLOTHIAN, TX 76065-6296 |
| DEL BLAIR CONSULTING | 2250 COTTONWOOD COURT, MIDLOTHIAN, TX 76065-6296 |
| DEL CASTILLO, MARTA | 236 E 47TH STREET, APT 21E, NEW YORK, NY 10017 |
| DEL CORE, JULIE | 3100 ANGUS DRIVE, PLANO, TX 75025 |
| DEL PRIORE, ROBERT P | 10110 AVENT RIDGE DR., COLLIERVILLE, TN 38017 |
| DEL ROSARIO, CHRISTIAN R | 2683 NORCROSS DR, SAN JOSE, CA 95148 |
| DELA CRUZ, RAY C | 2041 DANDERHALL WAY, SAN JOSE, CA 95121 |
| DELANEY, CHRISTINE | PO BOX 977,748 PENNY LANE, RIDDLE, OR 97469 |
| DELANEY, N L | 3840 KNIGHT RD, WHITES CREEK, TN 37189 |
| DELANEY, RONALD | 4005 CORTE BELLA CT, MODESTO, CA 95356 |
| DELANEY, RONALD D | 4005 CORTE BELLA CT, MODESTO, CA 95356 |
| DELAPENA, GERRY M | 2220 EMERALD HILLS D,R., SAN JOSE, CA 95131 |
| DELAURENTIS, LORRAINE | 7317 ANGEL FIRE DR, PLANO, TX 75025 |
| DELAURENTIS, MARGARET | 2607 WHITE CROSS RD, CHAPEL HILL, NC 27516 |
| DELAVERGNE, HUGUES | 6130 DEL ROY DR, DALLAS, TX 75230 |
| DELAWARE BUREAU OF UNCLAIMED PROPERTY | ATTN: DIANE BREIGHNER, ADMINISTRATOR,C/O DIVISION OF REVENUE,820 NORTH FRENCH ST, 8TH FLOOR, WILMINGTON, DE 19801-3509 |
| DELAWARE DIVISION OF CORPORATIONS | PO BOX 11728, NEWARK, NJ 07101-4728 |
| DELAWARE DIVISION OF REVENUE | , , DE |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2044, WILMINGTON, DE 19899-2044 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2340, WILMINGTON, DE 19899-2340 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750, WILMINGTON, DE 19899-8750 |
| DELAWARE SECRETARY OF STATE | PO BOX 11728, NEWARK, NJ 07101-4728 |
| DELAWARE SECRETARY OF STATE | CORPORATIONS DIV TOWNSEND BLDG, DOVER, DE 19901 |
| DELBRIDGE, ANNETTE | 7201 MIRA MAR PLACE, WAKE FOREST, NC 27587 |
| DELCAMP, LISA | 247 STOBHILL LANE, HOLLY SPRINGS, NC 27540 |
| DELEON, LILIANA | 2524 13TH CT, POMPANO BEACH, FL 33062 |
| DELEONARDO, DIANE | PO BOX 2, STEM, NC 27581 |
| DELGADO, DANIEL | 2731 SW 30 AVE, MIAMI, FL 33133 |
| DELGADO, DENNIS | 521 DROLMOND DRIVE, RALEIGH, NC 27615 |
| DELGADO, MARIA HELENA | 5325 WESTBARD AVE APT 802, BETHESDA, MD 20816 |
| DELGADO-MOLINA, MARIA | 2346 NW 36TH AVENUE, COCONUT CREEK, FL 33066 |
| DELHI TELEPHONE COMPANY INC | GINNY WALTER,BECKY MACHALICEK,107 MAIN ST, DELHI, NY 13753-0271 |
| DELISSIO, ANTHONY | 15 GRACE DRIVE, OLD BRIDGE, NJ 08857 |
| DELK, CAROL J | 1151 WEST 4TH STREET, RIVIERA BEACH, FL 33404 |

| Claim Name | Address Information |
|---|---|
| DELL | DELL COMPUTER CORPORATION,1 DELL BLVD, ROUND ROCK, TX 78682-0001 |
| DELL COMPUTER CORPORATION | 1 DELL BLVD, ROUND ROCK, TX 78682-0001 |
| DELL INC | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,1 DELL WAY, ROUND ROCK, TX 78682-0001 |
| DELL, DEREK | 588 BORGES CT., FOLSOM, CA 95630 |
| DELL, RAYMOND P | PO BOX 202500, ARLINGTON, TX 76006 |
| DELLA ROSA, SANDRA L | 6213 DRESDEN LN, RALEIGH, NC 27612 |
| DELLAGO, ROBERT | 22 MAHOGONY ROAD, ROCKY POINT, NY 11778 |
| DELLER, JILL | 2303 LAKESIDE DRIVE, ARLINGTON, TX 76013 |
| DELMONTE, ELIZABETH | 415 MAJORCA AVE, CORAL GABLES, FL 33134 |
| DELOITTE SERVICES LP | KRISTEN SCHWERTNER,JUNNE CHUA,10 WESTPORT ROAD, WILTON, CT 06897-4522 |
| DELONG, CAROLYN H | 8800 WEATHERSFIELD CT, RALEIGH, NC 27613 |
| DELORE, JOHN K | 280 W. KLEIN RD., WILLIAMSVILLE, NY 14221 |
| DELORENZI, ALBERT | 6471 E. FLAT  IRON LOOP, , AZ 85218-1876 |
| DELORENZI, ALBERT | 6471 E. FLAT IRON LOOP, SUPERSTITION MOUNTAIN, AZ 85218-1876 |
| DELOS REYES, DALI | 1086 N ABBOTT AVE, MILPITAS, CA 95035 |
| DELRASO, DOMENIC | 257 HIGHLAND AVE, WATERTOWN, MA 02472 |
| DELTA DENTAL OF CALIFORNIA | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,100 FIRST ST, SAN FRANCISCO, CA 94105-2635 |
| DELTA NETWORKS | DELTA NETWORKS INC,186 RUEY KUANG ROAD, NEIHU,    TAIWAN |
| DELTA NETWORKS | DELTA NETWORKS INTERNATIONAL LTD,DELTA NETWORKS INC,186 RUEY KUANG RD, TAIPEI, 114 TAIWAN |
| DELTA NETWORKS | DELTA NETWORKS INC,DNI LOGISTICS CORP,4425 CUSHING PARKWAY, FREMONT, CA 94538 |
| DELTA NETWORKS | DELTA NETWORKS INTERNATIONAL LTD,C/O DNI LOGISTICS USA CORP,4405 CUSHING PARKWAY, FREMONT, CA 94538-6475 |
| DELTA NETWORKS INC | 186 RUEY KUANG ROAD, NEIHU,    TAIWAN |
| DELTA NETWORKS INC | DNI LOGISTICS CORP,4425 CUSHING PARKWAY, FREMONT, CA 94538 |
| DELTA NETWORKS INTERNATIONAL LTD | DELTA NETWORKS INC,186 RUEY KUANG RD, TAIPEI,  114 TAIWAN |
| DELTA NETWORKS INTERNATIONAL LTD | C/O DNI LOGISTICS USA CORP,4405 CUSHING PARKWAY, FREMONT, CA 94538-6475 |
| DELTA TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,1314 MAIN ST, LOUISE, MS 39097-0217 |
| DELUCCA, DOMINICK | 1309 RANGER RD, MURPHY, TX 75094 |
| DELUCCA, JAMES | 2014 PIPER DR, CORINTH, TX 76210 |
| DELZER, MARCI | 5016 VILLAGE LAWN DR, RALEIGH, NC 27613 |
| DELZER, MARCI M | 5016 VILLAGE LAWN DR, RALEIGH, NC 27613 |
| DELZER, RONALD V | 101 DOROTHY CTY, EMERALD ISLE, NC 28594 |
| DEMANTY, JOY | 428 AVENIDA ABETOS, SAN JOSE, CA 95123 |
| DEMARCO, CARL | 13 MADISON HEIGHTS, WYCKOFF, NJ 07481 |
| DEMARCO, DAVID R | 425 CAMBRIDGE DR, RICHARDSON, TX 75080 |
| DEMARCO, JOANN | 858 BROADLEAF LN, SAN JOSE, CA 95128 |
| DEMARCO, JOANN M | 858 BROADLEAF LN, SAN JOSE, CA 95128 |
| DEMAREST, JAMES | 3713 MT VERNON WAY, PLANO, TX 75025 |
| DEMARS, JOHN | 8713 CREEKSIDE DR, ROWLETT, TX 75089 |
| DEMARTINO, FAYE | 257 AVOCA AVENUE, MASSAPEQUA PARK, NY 11762 |
| DEMARTINO, FAYE A | 257 AVOCA AVENUE, MASSAPEQUA PARK, NY 11762 |
| DEMARTINO, ROBERT D | 401 E CORNWALL RD, CARY, NC 27511 |
| DEMARTIS, STEVE | 1929 NARRAGANSETT AVENUE, MORRIS PARK, NY 10461 |
| DEMBY, DONNY | 420 NW 33RD STREET, OAKLAND PARK, FL 33309-6028 |
| DEMCHUK, JOHN A | 6490 ARTILLERY RD, WARRENTON, VA 20187 |
| DEMEGLIO, GEORGE | 314 ELMIRA PLACE, ATLANTA, GA 30307 |
| DEMEL, ERNEST | GARY STEVEN STONE,SOUTH BROOKLYN LEGAL SERVICES,105 COURT STREET, BROOKLYN, NY 11201 |

| Claim Name | Address Information |
| --- | --- |
| DEMENT, DIANA G | 3090 SERPA DR, SAN JOSE, CA 95148 |
| DEMENT, SUSAN D | 107 ECHOWOOD LN, CARY, NC 27511 |
| DEMERS, JAMES | DEPT SMPT QUARRY BAY/HK,PO BOX 13955, RESEARCH TRIANGLE PARK, NC 27709 |
| DEMETER, EDIT | 8638 N OLCOTT, NILES, IL 60714 |
| DEMIRCILER, BORAN | 8650 SOUTHWESTERN BLVD.,APT. 3408, DALLAS, TX 75206 |
| DEMIREKLER, LEVENT | 7253 CALM SUNSET, COLUMBIA, MD 21046 |
| DEMIROGLU, DENIZ | 4502-G EMERALD,FOREST DR, DURHAM, NC 27713 |
| DEMOCKO, JOHN W | 8 PEBBLE CREEK LN, PITTSFORD, NY 14534 |
| DEMONT, CHRISTOPHER | 195 E ROUND GROVE RD,APT 2327, LEWISVILLE, TX 75067 |
| DEMORE, DAVID | PO BOX 138, AUBREY, TX 76227 |
| DEMOTSES, KAREN | 95 SUMMER ST, NORTH ANDOVER, MA 01845 |
| DEMPE, STEVEN W | 14 CRESTWOOD DR, CECIL, PA 15321 |
| DEMPSEY, AARON | 3664 W. COURTNEY CROSSING, TUCSON, AZ 85741 |
| DEMPSEY, ELAINE Z | 5124 TAPROOT LANE, DURHAM, NC 27705 |
| DEMPSEY, MARY J | 16313 HEMLOCK STREET, FOUNTAIN VALLEY, CA 92708 |
| DEMPSEY, TIMOTHY F | PO BOX 8193, OCEAN ISLE BEACH, NC 28469 |
| DEMPSTER, ANDREW | PO BOX 921844, NORCROSS, GA 30010 |
| DENDI, RANGA R | 4504 EMERSON DR, PLANO, TX 75093 |
| DENDULURI, RAMU | 4950 STEVENSON BLVD APT #97, FREMONT, CA 94538 |
| DENEAU, JEFFREY | 1303 MASTERS COURT, CHESAPEAKE, VA 23320 |
| DENEBEIM, JAY A | 909 CASTALIA DR, CARY, NC 27513 |
| DENEEN, JEFFREY | 53 WYN OAK, NASHVILLE, TN 37205-5000 |
| DENEEN, TERESA | 53 WYN OAK, NASHVILLE, TN 37205 |
| DENESS, MARY LOU | 166 DURGIN ST, RAMONA, CA 92065 |
| DENETTE, ALLEN E | 8700 PARLIAMENT DR, SPRINGFIELD, VA 22151 |
| DENETTE, ANN | 8700 PARLIAMENT DR, SPRINGFIELD, VA 22151 |
| DENG, HUI | 1820 RICE CT., ALLEN, TX 75013 |
| DENHAM, CHARLES J | 2100 E CLIFF ROAD, BURNSVILLE, MN 55337 |
| DENHAM, JOEL | 1103 HIGH MEADOW DR, ALLEN, TX 75002 |
| DENICOLO, ROSANNA | 10 HORIZON CIRCLE, S WINDSOR, CT 06074 |
| DENIEN JR, ROBERT H | 58 RUMFORD ROAD, KINGS PARK, NY 11754 |
| DENIS, LOUIS R | 7110 ISLAND QUEEN DRIVE, SPARKS, NV 89436-6411 |
| DENISE, JOSEPH A | 233 S HARRISON AVE, CONGERS, NY 10920 |
| DENISON III, JAMES W | 3601 NORRIS PLACE, ALEXANDRIA, VA 22305 |
| DENISON, BLAKE | 498 BESANCON, BENTON, AR 72019 |
| DENISON, DOUGLAS E | 102 AYR COURT, CARY, NC 27511 |
| DENLEY, ROBERT B | 670 CYPRESS BRIDGE, LAKE ZURICH, IL 60047 |
| DENMARK, JEFFREY L | 68 MERRIMAN STREET, ROCHESTER, NY 14607 |
| DENNEN, SUSAN J | 25 WILLOW PKWY, BUFFALO GROVE, IL 60089 |
| DENNEY, CYNTHIA A | 102 WOODLAND DRIVE, AUBREY, TX 76227 |
| DENNEY, LISA V | 86 GRANDWATER DR, SWANEE, GA 30024 |
| DENNIN, JAMES R | 1011 JAMESTOWN RD, BROOMALL, PA 19008 |
| DENNING, DAVID | 305 CR 4818, KEMPNER, TX 76539 |
| DENNING, GRADY | 6 CROSSWINDS EST DR, PITTSBORO, NC 27312 |
| DENNING, JOSEPH | 114 GULF DRIVE, DUNN, NC 28334 |
| DENNING, LINDA | 6 CROSSWINDS EST DR, PITTSBORO, NC 27312 |
| DENNIS, GREGROY | 435 BEACH 64TH STREET, ARVERNE, NY 11692 |
| DENNIS, JAMES M | P O BOX 5171, GLENCOE, AL 35905 |
| DENNIS, KEVIN | 2510 GRANDVIEW, RICHARDSON, TX 75080 |

| Claim Name | Address Information |
|---|---|
| DENNIS, LILIAN K | 1279 KEONCREST AVE, SAN JOSE, CA 95110 |
| DENNIS, LOUISE | 13927 E QUAIL TRACK RD, SCOTTSDALE, AZ 85262 |
| DENNIS, MARY F | 4146 DUNMORE RD, DECATUR, GA 30034 |
| DENNIS, RICHARD | 5017 FIELD & STREAM RD, RALEIGH, NC 27613 |
| DENNIS, RICHARD P | 5017 FIELD & STREAM RD, RALEIGH, NC 27613 |
| DENNIS, TINA | 733 SEQUOIA DRIVE, ANNA, TX 75409 |
| DENNO, ANDREA F | 227 VIA FIRENZE, NEWPORT BEACH, CA 92663 |
| DENNY, DOUGLAS | 255 HOLDER TRAIL, MCKINNEY, TX 75071 |
| DENNY, LYMAN E | 6131 NORTH 16TH STREET,APARTMENT H106, PHOENIX, AZ 85016 |
| DENOTE, BARBARA J | 31 NORTH MAPLE AVE,APT 112, MARLTON, NJ 08053 |
| DENSEY, TERRI | 9030 LORTON STATION BLVD,APT. 249, LORTON, VA 22079 |
| DENSON, PHONE | 1803 SONNET CT, SAN JOSE, CA 95131 |
| DENSON, ROBIN | 720 WHATLEY STREET, ANDALUSIA, AL 36420 |
| DENT, ANDREW | 5033 NW 121 DR, CORAL SPRINGS, FL 33076 |
| DENT, ANDREW J | 5033 NW 121 DR, CORAL SPRINGS, FL 33076 |
| DENT, CHARLOTTE K | 449 HIGH RD APT B1, ANDALUSIA, PA 19020 |
| DENT, DAVID | 726 LINDEN AVE, ELIZABETH, NJ 07202 |
| DENTON, ALLEN A | PO BOX 741, MILTON, FL 32572 |
| DENTON, ANGELA O | 520 VAN DR, DURHAM, NC 27703 |
| DENTON, BETTY J | 1931 LYNN CIRCLE, GREENBRIAR, TN 37073 |
| DENTON, CATHERINE | 1744 CRYSTAL WAY, PLANO, TX 75074 |
| DENTON, GLENN F | 2482 STATE ROAD, PLYMOUTH, MA 02360 |
| DENTON, KENNETH | 1216 GETTYSVUE WAY, KNOXVILLE, TN 37922 |
| DENTON, MARIE A | 803 MEADOW RD, WYLIE, TX 75098 |
| DENTON, MOLLY | 10 KERR CT, DURHAM, NC 27713 |
| DENTON, ROGER C | 8224 WEST CHASE COURT, NASHVILLE, TN 37221 |
| DENTON, RUFUS E | 38215 DONNA AVE, ZEPHYRHILLS, FL 33541 |
| DEOL, AMARJIT | 7101 RIDGEMOOR LN, PLANO, TX 75025 |
| DEOL, AMARJIT | 12696 SEATON CIR, FRISCO, TX 75034 |
| DEOL, INDU | 49 SHERRING CRESCENT, KANATA, ON K2K 2T1 CANADA |
| DEOL, INDU | 5020 TIDEWATER WAY, ALPHARETTA, GA 30005 |
| DEOL, RAJPAL | 5020 TIDEWATER WAY, ALPHARETTA, GA 20005 |
| DEOL, RAJPAL | 5020 TIDEWATER WAY, ALPHARETTA, GA 30005 |
| DEOREO, RICHARD | 361 ASHWOOD LANE, MCKINNEY, TX 75069 |
| DEPAPE, JAMES | 117 FAIRLEA DR, ROCHESTER, NY 14622 |
| DEPARTAMENTO DE HACIENDA | , , PR |
| DEPARTAMENTO DE HACIENDA | PLANILLA MENSUAL IVU,PO BOX 9024140, SAN JUAN, PR 00902-4140 |
| DEPARTMENT OF REVENUE | CORPORATION RETURN, COLUMBIA, SC 29214-0100 |
| DEPARTMENT OF REVENUE AND TAXATION | , , LA |
| DEPARTMENT OF REVENUE AND TAXATION | P.O. BOX 3138, BATON ROUGE, LA 70821-3138 |
| DEPARTMENT OF REVENUE SERVICES | P. O. BOX 2974, HARTFORD, CT 06104-2974 |
| DEPARTMENT OF TAXATION | , , VA |
| DEPARTMENT OF THE STATE TREASURER | ATTN: MARK CAVANAGH, DEPUTY TREAS,ABANDONED PROPERTY DIVISION,ONE ASHBURTON PLACE, 12TH FLOOR, BOSTON, MA 02108-1608 |
| DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN,PO BOX 9024140, SAN JUAN, PR 00902-4140 |
| DEPARTMENT OF TRANSPORTATION V STATE ST | W. RICHARD MOORE SPECIAL DEPUTY,ATTORNEY GENERAL, NC AG OFC,1505 MAIL SERVICE CENTER, RALEIGH, NC 27699-1505 |
| DEPAUW, SUSAN | 624 TEAKWOOD DR, FLOWER MOUND, TX 75028 |
| DEPEW, BRUCE | 516 NANTAHALA DR, DURHAM, NC 27713 |

| Claim Name | Address Information |
| --- | --- |
| DEPIETRO, DAVID A | 63 SOUTHERN BLVD, EAST PATCHOGUE, NY 11772 |
| DEPOLLO, MARIO | 2817 FUNSTER LANE, RALEIGH, NC 27615 |
| DEPOLO, JAMES | 7137 CIRCA DE MEDIA, ELFIN FOREST, CA 92029 |
| DEPRIEST, PATRICIA | 5210 ECHO RIDGE RD., RALEIGH, NC 27612 |
| DERBECKER, DUANE | 7026 205TH ST SE, SNOHOMISH, WA 98296 |
| DERDZINSKI, JOHN | 3441 SHAKERTOWN RD, ANTIOCH, TN 37013 |
| DERENZY, ROBERT D | 17460-3 PLAZA,ABIERTO, SAN DIEGO, CA 92128 |
| DEREZINSKI, DAVID | 26 NUTTING STREET, GARDNER, MA 01440 |
| DERGANC, LAVONDA J | 601 THORTON DR, FRANKLIN, TN 37064 |
| DERISH, PATRICIA A | 117 OXBOW MARINA DR, ISLETON, CA 95641 |
| DEROSE, DANIEL | 82 PACIFIC AVE, GARFIELD, NJ 07026 |
| DEROSIER, MARJORIE | 622 NAPA RD, SONOMA, CA 95476-7707 |
| DERR, STEVEN | 133 GREENWAY STREET, FREDERICKSBURG, VA 22405 |
| DERRICK, BETH | 411 E BUCKINGHAM ROAD #1713, RICHARDSON, TX 75081 |
| DERRICKSON, JAY | PO BOX 1556, SOLDOTNA, AK 99669 |
| DERRY, LEE | 1144 GILBERT, DOWNERS GROVE, IL 60515 |
| DERVAIN, SUZANNE | 7403 LAS PALMAS WAY, DUBLIN, CA 94568 |
| DESAI, AAKASH | 1064 WILSHAM DRIVE, SAN JOSE, CA 95132 |
| DESAI, AJAY | 18 CIMMARRON DRIVE, NASHUA, NH 03062 |
| DESAI, KALPIT | 303 MONTIBELLO DRIVE, CARY, NC 27513 |
| DESAI, MITESH D | 5337 TATE AVE, PLANO, TX 75093 |
| DESANTOS, FERNANDO | 924 ENGLEWOOD LN, PLANO, TX 75025 |
| DESCHASTRES, TERRY E | 1405 LINNET DR, WACO, TX 76706 |
| DESGAGNES, JEAN | 74 DU BEAUJOLAIS, GATINEAU, PQ J8M1H4 CANADA |
| DESHAIES, PATRICIA | 2336 WELSH TAVERN WY, WAKE FOREST, NC 27587 |
| DESHAIES, THOMAS | 2336 WELSH TAVERN WAY, WAKE FOREST, NC 27587 |
| DESHARNAIS, PAUL | 1776 HERITAGE DR, NORTH QUINCY, MA 02171 |
| DESHARNAIS, PAUL | 1766 HERITAEGE DR, NORTH QUINCY, MA 02171 |
| DESHBANDHU, NAVAL | 2413 GAZEBO DRIVE, APT C, MORRISVILLE, NC 27560 |
| DESHPANDE, VYENKATESH | 3220 FOXBORO PLACE, SAN JOSE, CA 95135 |
| DESIGNET INC | KRISTEN SCHWERTNER,JOHN WISE,2153 O'TOOLE AVENUE, SAN JOSE, CA 95131 |
| DESILETS, THOMAS J | 3872 JANE COURT, COLLEGEVILLE, PA 19426 |
| DESIMINI, SABINO | 1 PARK LANE,APT. 901, BOSTON, MA 02210 |
| DESIREE DANIELSON | 9363 IKE BYROM ROAD, AUBREY, TX 76227 |
| DESJARDINS, JOHN | 5209 CABER ROAD, RALEIGH, NC 27613 |
| DESJARDINS, MARIE-FRANCE | 291 BERMUDA SPRINGS DR., WESTON, FL 33326 |
| DESJARLAIS, TERRY | PO BOX 506,109 TEFT ROAD, SPRING ARBOR, MI 49283 |
| DESLOGE, DENIS S | 13906 WILD RASPBERRY CT, GAINESVILLE, VA 20155 |
| DESMOND, JEANNE C | 17522 MATINAL RD, SAN DIEGO, CA 92127 |
| DESMOND, KEVIN | 4009 CLOUDCREST DR, PLANO, TX 75074 |
| DESORBO, WILLIAM R | 15 CHAMBERSBROOK RD, WHITEHOUSE ST, NJ 08889 |
| DESOTO PARISH | , , LA |
| DESOTO PARISH | SALES/USE TAX COMMISSION,P.O. BOX 927, MANSFIELD, LA 71052 |
| DESOUSA, PETER | 1151 ARLINBROOK DR., TRINITY, FL 34655 |
| DESROCHERS, ROBERT J | 10 PRIMROSE WAY APT 6208, HAVERHILL, MA 01830 |
| DESROSIERS, ELAINE | 107 S. SMITH STREET, TIOGA, TX 76271 |
| DESROSIERS, MARYSE J | 7731 TUCKERMAN LN,158, POTOMAC, MD 20854 |
| DESROSIERS, NORMAN B | 5147 DORSEY ROAD, OXFORD, NC 27565 |
| DESTA, ELIAS | 2016 SEATTLE AVE, SILVER SPRINGS, MD 20905 |

| Claim Name | Address Information |
|---|---|
| DESTEFANO, JOYCE | 115 CADOGAN WAY, NASHUA, NH 03062 |
| DESTEN, MARIA | 141 BEDFORD DR. NE, PORT CHARLOTTE, FL 33952 |
| DESZCZ KUS, STELLA | 5340 W ALTGELD ST, CHICAGO, IL 60639 |
| DETLOFF, STEVEN M | PO BOX 485, HILLSBORO, NM 88042 |
| DETMER, KEVIN | 175 WALTON STREET, FITCHBURG, MA 01420 |
| DETWILER, AMY | 3209 COMO LAKE ROAD, DENTON, TX 76210 |
| DEUTSCH, DEBRA | 56 HULL ST, BELMONT, MA 02478 |
| DEUTSCH, JOSEPH | 8505 STONEVIEW DR, FRISCO, TX 75034 |
| DEUTSCHE BANK | VENTURE CAPITAL GROUP, BALTIMORE, MD |
| DEUTSCHE BANK SECURITIES INC. | ATTN: RAY CONTE,1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| DEUTSCHE TELEKOM - ENTERPRISE BUS | , ,  GERMANY |
| DEVALLA, VINDHYA | 4640 SPENCER, PLANO, TX 75024 |
| DEVANEY, ROBERT | 23 ITHACA STREET, LINDENHURST, NY 11757 |
| DEVANEY, ROBERT A | 23 ITHACA STREET, LINDENHURST, NY 11757 |
| DEVAUL, ELLEN | 140 LAKE SHORE DR., BROOKLYN, MI 49230 |
| DEVAULT, ROBERT G | 6592 ROBINRIDGE DR, BRIGHTON, MI 48116 |
| DEVEAU, PATRICIA | 96 FALCON DRIVE, BYRDSTOWN, TN 38549 |
| DEVENPORT, DENNIS A | 4153 DEER RUN DR, OXFORD, NC 27565 |
| DEVENYNS, VICTORIA C | 10704 LOVRIDGE CT, AUSTIN, TX 78739 |
| DEVEREAUX, CHRISTOPHER L | 2536 TOLL MILL CT, RALEIGH, NC 27606 |
| DEVICES INC | PO BOX 835338, RICHARDSON, TX 75083 |
| DEVINCENT, ROBERT | 24 HANSCOM AVE, HAVERHILL, MA 01830 |
| DEVINCENTIS, CARL | 53 CINDY LANE, ROWLEY, MA 01969 |
| DEVINCENZI, ROBERT T | 633 LUPINE VALLEY RD, APTOS, CA 95003 |
| DEVINE, DAPHINE | 203 S COLUMBUS AVE,APT D3, MOUNT VERNON, NY 10553 |
| DEVIS | 1137 NORTH HIGHLAND STREET, ARLINGTON, VA 22201 |
| DEVLIN, GREGG | 2725 PHEASANT COURT, SWITZERLAND, FL 32259 |
| DEVLIN, JOSEPH R | 2806 CREEKBEND DR, MCKINNEY, TX 75070 |
| DEVLIN, TERENCE | 790 REGISTRY LN, ATLANTA, GA 30342 |
| DEVLIN-LEBOW, SHIRLEY | 2609 CROCKETT DRIVE, CORINTH, TX 76210 |
| DEVORE, GARY | 1849 ANNA CATHERINE DRIVE, ORLANDO, FL 32828 |
| DEVRIES, PAUL A | 38534 LAURENWOOD, WAYNE, MI 48184 |
| DEW, RUTHIE M | 7016 WINDOVER DR, DURHAM, NC 27712 |
| DEWAR, JAMES | 48 CARLISLE CIRCLE, ,  K0A1B0 CANADA |
| DEWAR, PATRICIA A | 2 PISHKUN LANE, GREAT FALLS, MT 59401 |
| DEWART, JOHN | 17 BYRSONIMA CT,SOUTH, HOMOSASSA, FL 34446 |
| DEWBERRY, BARBARA J | 2508 FIRELIGHT RD, , NC 27610 |
| DEWET, DENNIS | 529 BULLINGHAM LANE, ALLEN, TX 75002 |
| DEWETT JR, ROBERT | 102 WESTLAKE DR, WENDELL, NC 27591 |
| DEWITT, MICHAEL | 6834 S. UNIVERSITY BLVD., # 231, LITTLETON, CO 80122 |
| DEWITT, MICHAEL | 3860 SCHANDONEY LANE, OROVILLE, CA 95965 |
| DEYARMIN, DANN C | 9090 MARY ANN DR, OWINGS, MD 20736 |
| DEYOUNG, DONN | 4624 GRAYLING DR, APEX, NC 27539 |
| DEZALON, MARTINE | 26 HICKORY STREET, CENTRAL ISLIP, NY 11722 |
| DHAKAL, SAGAR | 800 W RENNER RD,APT # 913, RICHARDSON, TX 75080 |
| DHALIWAL, HARRY | 1423 CREEKWATCH LANE, , NC 27513 |
| DHAMIJA, PAYAL | APT 79, 3375 HOMESTEAD RD, SANTA CLARA, CA 95051 |
| DHANDAPANI, SARA | 720 PLAYER DRIVE, PLANO, TX 75025 |
| DHANRALE, SAGAR | 19R TUFTS STREET, SOMERVILLE, MA 02145 |

| Claim Name | Address Information |
|---|---|
| DHAR, TRIPTY | 19 ETHAN ALLEN DR, ACTON, MA 01720 |
| DHARMARAJAN, RANJITH | 1505 PORSCHE CT, PLANO, TX 75023 |
| DHIMAN, JAIPAL K | 1738 EL AIRE PLACE, ESCONDIDO, CA 92026 |
| DHL & DHL GF | 1200 SOUTH PINE ISLAND ROAD SUITE 600, PLANTATION, FL 33324 |
| DHOKIA, ANILA | 10613 RIVER FOREST DRIVE, RALEIGH, NC 27614 |
| DHONDT, LUC | 1604 HOPE DRIVE - APT 137, SANTA CLARA, CA 95054 |
| DHONDT, LUC R | 1604 HOPE DRIVE - APT 137, SANTA CLARA, CA 95054 |
| DI CAPRIO, VICTOR | 108 BURLINGAME ROAD, W WARWICK, RI 02893 |
| DI GREGORIO, LOUIS | 21541 SITIO VERANO, LAKE FOREST, CA 92630 |
| DI MILLO, LYNETTE | 1919 BALTIMORE DRIVE, ALLEN, TX 75002 |
| DI MILLO, STEVEN | 1919 BALTIMORE DR, ALLEN, TX 75002 |
| DI MILLO, STEVEN A | 1919 BALTIMORE DR, ALLEN, TX 75002 |
| DI STEFANO, MARIA | 9219 N HARLEM AVE, MORTON GROVE, IL 60053 |
| DIAMOND, JEFF | 22301 NE 17TH COURT, SAMMAMISH, WA 98074-4156 |
| DIAMOND, JEFF | 6517 25TH AVE NE, UNIT #D, SEATTLE, WA 98115 |
| DIAMOND, MICHAEL G | 1207 POND STREET, CARY, NC 27511 |
| DIAS, ROBERT | 8983 SCOTT ST, SPRINGFIELD, VA 22153 |
| DIAS, TONY | 84 SOUTH STREET UNIT 3, WALTAHM, MA 02453 |
| DIASHYN, PETER | 3167 DALLAS COURT, SANTA CLARA, CA 95051 |
| DIAZ, ALBERTO | 416 E 65TH ST,APT 4H, NEW YORK, NY 10021 |
| DIAZ, ANGELINA | 517  SHADY PINE WAY,APT. D1, WEST PALM BEACH, FL 33415 |
| DIAZ, CARLOS E | 19842 NW 88TH AVE, MIAMI, FL 33015 |
| DIAZ, DAVID | 256 GLADE, ELMHURST, IL 60126 |
| DIAZ, JORGE L | 1764 18 AVE NORTH, LAKE WORTH, FL 33460 |
| DIAZ, RAFAEL M | 53 SPRINGDALE CIRCLE, PALM SPRINGS, FL 33461 |
| DIAZ, WILLIAM | 538 N 16TH ST, SAN JOSE, CA 95112 |
| DIAZ-ARISTY, MAYRA | 11350 NW 1ST PL, CORAL SPRINGS, FL 33071 |
| DIAZ-GRUBB, LAURA | 18322 EMERALD OAKS, SAN ANTONIO, TX 78259 |
| DIBLER, BRUCE E | 8606 COVENTRY DR., ROWLETT, TX 75089 |
| DIBLER, TONY | 9001 EAST 77TH SOUTH, TULSA, OK 74133 |
| DIBLER, TONY S | 9001 EAST 77TH SOUTH, TULSA, OK 74133 |
| DIBURRO, LAWRENCE | 9 GLENWOOD CIRCLE, HAVERHILL, MA 01830 |
| DICAPRIO, ANGELA | 1305 TRELLIS PLACE, ALPHARETTA, GA 30004 |
| DICECCO, STEPHEN | 60 WESTCHESTER CIR, DEDHAM, MA 02026 |
| DICHIRICO, CHARLES | 804 BOXTHORN AVE, NEWBURY PARK, CA 91320 |
| DICICILIA, MARK S | 5029 E. FAIRFIELD ST, ANAHEIM, CA 92807 |
| DICK, ANTHONY | 4524 BRIARGLEN LN, HOLLY SPRINGS, NC 27540 |
| DICK, JAMES | 271 MACKENZIE RD RR5, BELLEVILLE, ON K8N 4Z5 CANADA |
| DICKENS, REYNAE | 1442 NO MANGONIA CIR, WEST PALM BEA, FL 33401 |
| DICKERSON JR, PAUL | 2015 DIMMOCK'S MILL, HILLSBOROUGH, NC 27278 |
| DICKERSON, DOUGLAS | 8416 BECKET CIRCLE, PLANO, TX 75025 |
| DICKERSON, IRENE | 865 DUNBARTON RD, MONTGOMERY, AL 36117 |
| DICKERSON, LAWRENCE | 2937 MICHELE DRIVE, NORRISTOWN, PA 19403 |
| DICKERSON, ROBERT | 101 VALEN DR., ROYSE CITY, TX 75189 |
| DICKERSON, SHARON C | 417 N MAIN ST, ROXBORO, NC 27573 |
| DICKESON, LEONOR R | P O BOX 9303, PORT ST LUCIE, FL 34985 |
| DICKEY JR, DENNIS | 500 SARAZEN DRIVE, CLAYTON, NC 27527 |
| DICKEY RURAL TELEPHONE COOPERATIVE | GINNY WALTER,LINWOOD FOSTER,9628 HWY 281 N, ELLENDALE, ND 58436-0069 |
| DICKIE, MICHAEL J | 8440 RIVERBIRCH DR, ROSWELL, GA 30076 |

| Claim Name | Address Information |
|---|---|
| DICKINSON, LINDA L | 1115 BEVINGER DR., EL DORADO HILLS, CA 95762 |
| DICKMAN, TODD J | 941 S MULBERRY ST, BATESVILLE, IN 47006 |
| DICKSON, DAVID | 19 COUNTRY LN, ARUNDEL, ME 04046 |
| DICKSON, DAVID E | 19 COUNTRY LN, ARUNDEL, ME 04046 |
| DICKSON, FOSTER N | 30 SHAGBARK CT., AIKEN, SC 29803 |
| DICKSON, RICHARD | 220 WALNUT ST, CARY, NC 27511 |
| DIDDLE, DONALD | 9631 WATKINS ROAD, GAITHERSBURG, MD 20760 |
| DIDONATO, SARAH | 1439 WEST AVE. #401, MIAMI BEACH, FL 33139 |
| DIDONNA, IMELDA | 3329 EL VEDADO CT EA,ST, WEST PALM BEA, FL 33405 |
| DIEBOLD ENTERPRISE SECURITY SYSTEMS | 155 LAFAYETTE AVENUE, WHITE PLAINS, NY 10603 |
| DIEE, LAWRENCE G | 245 WHISPERING HILLS,TER, CHESTER, NY 10918 |
| DIEGUEZ, YOLANDA S | 255 SIERRA DR,APT 416, MIAMI, FL 33179 |
| DIEKMAN, RICHARD | 3497 CHANDLER HAULK,RD, LOGANVILLE, GA 30249 |
| DIEM, SIGNE P | 273 GRANDVIEW DRIVE, GLASTONBURY, CT 06033 |
| DIEMONT, JAMES | 704 SQUIRE CT, ALLEN, TX 75002 |
| DIENER, STEVEN R | 509 COMMANDER DR, WENDELL, NC 27591 |
| DIEP, DON B | 1601 INDIAN TRAIL, ROWLETT, TX 75088 |
| DIEP, KHANH | 3088 GREENFIELD DR, RICHARDSON, TX 75082 |
| DIEP, TED | 2677 HAMRICK ROAD, NORCROSS, GA 30071 |
| DIERKEN, DANIEL L | 11657 ALPS WAY, ESCONDIDO, CA 92026 |
| DIERSCH, DEBORAH J | 415 SEAVIEW DR., APTOS, CA 95003 |
| DIETRICH, THOMAS W | 11575 LIBERTY OAK DR, FREDERICK, MD 21701 |
| DIETZ | DIETZ & ASSOCIATES,100 NORTH CENTRAL EXPRESSWAY, RICHARDSON, TX 75080 |
| DIETZ & ASSOCIATES | 100 NORTH CENTRAL EXPRESSWAY, RICHARDSON, TX 75080 |
| DIETZ, JEFFREY | 10 ORCHARD PARK DRIVE, READING, MA 01867 |
| DIETZER, DEBBIE A | 171 IMPERIAL DR, GLASTONBURY, CT 06033 |
| DIEU, CHUNG T | 7526 OLD HARDING RD, NASHVILLE, TN 37221 |
| DIFAZIO JR, COSMO | 1607 BELL FARMS LN, PALMYRA, VA 22963 |
| DIFFEE, SANDRA STEPHENSON | 602 WESTWOOD DRIVE, GARNER, NC 27529 |
| DIFFIE, BAILEY W | 283 HANS AVE, MT VIEW, CA 94040 |
| DIFILIPPO, RICHARD | 6501 RACEVIEW TER, RALEIGH, NC 27609 |
| DIFIORE, CHERYL | 26 CREEKWOOD CR, RICHARDSON, TX 75080 |
| DIFIORE, RICHARD | 1440 BLUEBERRY HILLS RD, MONUMENT, CO 80132 |
| DIFONZO, NANCY | 56 RUSSELL'S WAY, WESTFORD, MA 01886 |
| DIFRANCESCO, JOHN E | 274 HILLSIDE ST, ARLINGTON, MA 02174 |
| DIGGS, WILLIAM L | 152 OLD FARRINGTON,ROAD, CHAPEL HILL, NC 27514 |
| DIGI KEY CORP | PO BOX 250, THIEF RIVER FALLS, MN 56701-0250 |
| DIGI KEY CORP | 701 BROOKS AVENUE SOUTH, THIEF RIVER FALLS, MN 56701-0677 |
| DIGIACOMO, JOHN | 20 SANDY LANE, SHELTON, CT 06484 |
| DIGIACOMO, WILLIAM | 313 E GREENWOOD STREET, MORTON, IL 61550 |
| DIGIKEY | DIGI KEY CORP,PO BOX 250, THIEF RIVER FALLS, MN 56701-0250 |
| DIGILIO, JOANN D | 3404 HAMLIN RD., DURHAM, NC 27704 |
| DIGIOVANNI, MARY BETH | 8800 MORENO MOUNTAIN AVENUE, LAS VEGAS, NV 89178 |
| DIGITAL CONNECTIONS INC | KRISTEN SCHWERTNER,JOHN WISE,152 MOLLY WALTON DR, HENDERSONVILLE, TN 37075-2152 |
| DIGITAL LIGHTWARE | DIGITAL LIGHTWAVE,5775 RIO VISTA DRIVE, CLEARWATER, FL 33760-3137 |
| DIGITAL LIGHTWAVE | 5775 RIO VISTA DRIVE, CLEARWATER, FL 33760-3137 |
| DIGITAL TELEFONES INC | KRISTEN SCHWERTNER,JOHN WISE,1719 ANALOG ST, RICHARDSON, TX 75081-1944 |
| DIGITEL CORPORATION | KRISTEN SCHWERTNER,JOHN WISE,2600 SCHOOL DRIVE, ATLANTA, GA 30360-3142 |

| Claim Name | Address Information |
|------------|---------------------|
| DIKENS, THOMAS | 2612 BENGAL LN, PLANO, TX 75023 |
| DIKKEN, FRANK | 1850 CALLE YUCCA, THOUSAND OAKS, CA 91360 |
| DILELLA, BERNARD | 2617 LLOYD LANE, TROOPER, PA 19403 |
| DILELLA, BERNARD J | 2617 LLOYD LANE, TROOPER, PA 19403 |
| DILEN, GREGG | 1003 QUEENSFERRY RD, CARY, NC 27511 |
| DILL, WENDY | 4410 PARK BROOKE TRACE, ALPHARETTA, GA 30022 |
| DILL, WERNER | 166 CLAREMONT STREET, DEER PARK, NY 11729-1305 |
| DILLAHA, GARY V | 4807 SUNSET CT.,APT. 507, CAPE CORAL, FL 33904 |
| DILLARD, KRISTIE | 8327 MARTELLO LN, RALEIGH, NC 27613 |
| DILLARD, MIKE | 880 CARILION PARKWAY,P.O. BOX 12749, ST. PETERSBURG, FL 33716 |
| DILLEHAY, JAMES L | 2814 REDWOOD RD, DURHAM, NC 27704 |
| DILLER TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,318 COMMERCIAL STREET, DILLER, NE 68342-4094 |
| DILLER, NORMA J | 1455 JAVELIN WAY, LEWISVILLE, TX 75077 |
| DILLEY, DONNA | 7275 HICKORY STREET,APT 207, FRISCO, TX 75034 |
| DILLINGER, JOHN R | 7920 SUTTERTON CT, RALEIGH, NC 27615 |
| DILLINGHAM, GARY L | 6325 COLUMBIA AVE, NASHVILLE, TN 37209 |
| DILLINGHAM, JEFFREY E | 8021 ESTERBROOK DR, NASHVILLE, TN 37221 |
| DILLON, ANTHONY | 25 FIRST AVE,HUNTINGTON STATION, LONG ISLAND, NY 11746 |
| DILLON, BRIAN E | 10611 OLD WAYSIDE RD, CHARLOTTE, NC 28277 |
| DILLON, PHILLIP | 6392 NW 52ND CT, JOHNSTON, IA 50131 |
| DILLON, PHILLIP E | 6392 NW 52ND CT, JOHNSTON, IA 50131 |
| DILLON, RANDOLPH | 2111 WINTERSTONE DR., PLANO, TX 75023 |
| DILLON, RANDY | 7312 SUMMIT LANE, SACHSE, TX 75048 |
| DILLON, ROBERT M | 108 LOCH LOMAND CR, CARY, NC 27511 |
| DILLON, RONALD | 16187 O'CONNER AVE, FORNEY, TX 75126 |
| DILLON, TANYA | 104 OAKCHEST COURT, DURHAM, NC 27703 |
| DILLOW, BRUCE W | 1412 IOWA AVE, COLORADO SPRINGS, CO 80909 |
| DILLOW, DEBORAH L | 103 OLD BELLOWS CT, RALEIGH, NC 27607 |
| DILORETO, VICTOR D | 2889 BEDDINGTON WAY, SUWANEE, GA 30174 |
| DILUISO, DEBRA A | 28 FAIRWAY DR, SCARBOROUGH, ME 04074 |
| DIMAGGIO, DIANE | 38 WINCHCOMBE WAY, SCARSDALE, NY 10583 |
| DIMARCO, NICHOLAS | 6 BRANDY BROOK LANE, MARLBOROUGH, NH 03455 |
| DIMARCO, NICHOLAS J | 6 BRANDY BROOK LANE, MARLBOROUGH, NH 03455 |
| DIMARTINO, MAXINE M | 5918 BOLING DR, RALEIGH, NC 27603 |
| DIMARZIO, MICHAEL | 8970 VICTORIA ISLAND PLACE, ORLANDO, FL 32829 |
| DIMARZO, MARYANNE | P.O. BOX 0644490, VERO BEACH, FL 32964 |
| DIMATTEO, JOHN J | 8 CHESTNUT STREET, BELMONT, MA 02478 |
| DIMAURO, DENNIS | 808 AUTUMN BREEZE CT, HERNDON, VA 20170 |
| DIMAURO, JOANNE | 159 LINCOLN ST,APT 2, MIDDLETOWN, CT 06457 |
| DIMENNA, ANTHONY J | 7115 TESSA LAKES COURT, SUGAR LAND, TX 77479 |
| DIMENNA, CHERYL A | 29555 PASO ROBLES DR, VALLEY CENTER, CA 92082 |
| DIMENSION DATA INC | KRISTEN SCHWERTNER,JOHN WISE,110 PARKWAY DR S, HAUPPAUGE, NY 11788-2012 |
| DIMENSTEIN, SIMON | 4575 MICHIGAN STREET, ADA, MI 49301 |
| DIMERCO (CANADA) | 5100 ORBITOR DR SUITE 201, MISSISSAUGA, ON L4W 4Z4 CANADA |
| DIMERCO (US) | 955 DILLON DR, WOOD DALE, IL 60191-1274 |
| DIMILLIO, LOUIS | 6532 BURROWS CT, PLANO, TX 75023 |
| DIMILLIO, LOUIS J | 6532 BURROWS CT, PLANO, TX 75023 |
| DIMPSEY, MICHAEL | 123  E. WOODWORTH PL, ROSELLE, IL 60172 |
| DIMSDALE, CHRISTINE | 5414 NAVAJO COURT, ANTIOCH, CA 94509 |

| Claim Name | Address Information |
|---|---|
| DIMURO, JEFFREY | 240 ACORN LN, MILFORD, CT 06460-1888 |
| DIN, MOHI | 2413 TREYBURN CT, PLANO, TX 75075 |
| DINAPOLI, VINCENT A | 48 HALF MOON TRAIL, S KINGSTON, RI 02879 |
| DINDAK, PHIL | 5 SPRINGCREST CT, ALLEN, TX 75002 |
| DING, JAMES | 519 28TH AVE. APT. #1, SAN FRANCISCO, CA 94121 |
| DING, YAN | 1983 SAN LUIS AVE,APT 22, MT VIEW, CA 94043 |
| DINGES, CHARLES R | 7205 VALLEY LAKE DR, RALEIGH, NC 27612 |
| DINGMAN, JEFFREY A | 5729 BRAHMA RD, ROANOKE, VA 24018 |
| DINH, CHUONG | 9801 PRESTMONT, FRISCO, TX 75035 |
| DINH, HA | 517 WYOMING DR, MURPHY, TX 75094 |
| DINH, HUNG Q | 854 PASEO ESTERO DR, SAN JOSE, CA 95122 |
| DINH, KATHY | 455 WILDWOOD FOREST DR APT 11104, SPRING, TX 77380-2786 |
| DINH, KIMAN T | 2271 DENAIR AVE, , CA 95122 |
| DINH, SU Q | 1309 GRAYHAWK DR., MANSFIELD, TX 76063 |
| DINH, THU-HUONG | 43829 TATTINGER TERRACE, ASHBURN, VA 20148 |
| DINH, VIET | 6471 TRANQUILO APT 2056, IRVING, TX 75039 |
| DININNO, ALEX | 396 DENALI DRIVE, MORGAN HILL, CA 95037 |
| DINIZO, ELAINE | 3 HAWTHORNE LANE, BOYNTON BEACH, FL 33426 |
| DINKEL, DANIEL | 924 CREEKVIEW DR, MESQUITE, TX 75181 |
| DINKEL, JEFFREY | 40 STILL RD., RIDGEFIELD, CT 06877 |
| DINNEEN, MEIKO | 12635 PASEO DEL VERANO,# 66, SAN DIEGO, CA 92128 |
| DINSMORE, KENTON R | 3682 SUMMERFIELD DR, SPRING VALLEY, CA 91977-2849 |
| DINULESCU, AURELIA | 4503 WYVONNES WAY, PLANO, TX 75024 |
| DINULESCU, CATALIN | 4503 WYVONNES WAY, PLANO, TX 75024 |
| DION, LISA | 2204 BLACKBERRY DR, RICHARDSON, TX 75082 |
| DIONNE, PAUL | 6309 GRETNA GREEN LN, RALEIGH, NC 27603 |
| DIPIERRO, PETER | 3 HALL COURT, PARK RIDGE, NJ 07656 |
| DIPIERRO, PETER M | 3 HALL COURT, PARK RIDGE, NJ 07656 |
| DIPPEL, CATHERINE | 2812 CROW VALLEY TRL, PLANO, TX 75023 |
| DIPPER, RICHARD | 4015 GRAYSON RIDGE CT, RALEIGH, NC 27613 |
| DIPPER, RICHARD R | 4015 GRAYSON RIDGE,CT, RALEIGH, NC 27613 |
| DIR, MARY | 13300 OUTLOOK #518, OVERLAND PARK, KS 66209 |
| DIRECT COMMUNICATIONS CEDAR VALLEY | GINNY WALTER,LORI ZAVALA,1680 E HERITAGE DR, LEHI, UT 84043-4281 |
| DIRECT ENERGY REGULATED | PO BOX 2427,  ACCOUNT NO. 7695512161015  EDMONTON, AB T5J 2R4 CANADA |
| DIRECT MESSENGER SERVICE | 5802 BLUEJACKET, SHAWNEE MISSION, KS 66203 |
| DIRECTOR OF FINANCE-BALTIMORE | 200 HOLLIDAY STREET, BALTIMORE, MD 21202 |
| DIRETTO, MARC | 599 SAXONY LANE, YARDLEY, PA 19067 |
| DIRIENZO, LOUIS A | 236 COTTONTAIL DRIVE, PORTSMOUTH, RI 02871 |
| DIRILTEN, HUDAI | 2276 HILLSBORO LANE, NAPERVILLE, IL 60564 |
| DIRK LORENZEN | 526 SOUTH 104TH ST, MESA, AZ 85208-7187 |
| DIRK LORENZEN | DIRK LORENZEN,526 SOUTH 104TH ST, MESA, AZ 85208-7187 |
| DIRKS, CAROL | 1108 DINKEL COURT, SAN JOSE, CA 95118 |
| DIRMEYER, DAN | 968 BLUEHERON, HIGHLAND, MI 48357 |
| DISAIA, MICHAEL | 9 SAMUEL HARRINGTON RD, WESTBOURGH, MA 01581 |
| DISANTO, DONALD | 3017 REEVES RD, WILLOUGHBY, OH 44094 |
| DISE, ROGER | 6909 WEDGESTONE DRIVE, PLANO, TX 75023 |
| DISMUKES, CAROL L | 13 HERITAGE WAY, ALLEN, TX 75002 |
| DISMUKES, MILDRED | 4109 LYNN DR,UNIT 116, , AK 99508 |
| DISNEY, JESSICA | 1032 SOUZA DRIVE, EL DORADO HILLS, CA 95762 |

| Claim Name | Address Information |
|---|---|
| DISSI, ANWAR | 6211 RYEWORTH DR., FRISCO, TX 75035 |
| DISSI, ANWAR B | 6211 RYEWORTH DR., FRISCO, TX 75035 |
| DISTRICT OF COLUMBIA TREASURER | , , DC |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE,P.O. BOX 96384, WASHINGTON, DC 20090-6384 |
| DITKO, RICHARD K | 3303 WEBLEY COURT, ANNANDALE, VA 22003 |
| DITTLOF, ROXANNA M | 3405 WOLFE CR, PLANO, TX 75025 |
| DITTO, KATHERINE | 5913 RIDGE FORD DR, BURKE, VA 22015 |
| DIVERSIFIED NETWORKS INC | KRISTEN SCHWERTNER,JOHN WISE,PO BOX 825, BRAINERD, MN 56401 |
| DIVISION OF COLLECTIONS | ATTN: ROB HUARTE, ADMINISTRATOR,BUREAU OF UNCLAIMED PROPERTY,3301 C STREET, SUITE 700, SACRAMENTO, CA 95816 |
| DIVISION OF TAXATION | CITY OF TOLEDO,ONE GOVT. CENTER, #2070, TOLEDO, OH 43604-2280 |
| DIVITA, PAUL | 1390 RIVERSIDE OAKS DR, ROCKWALL, TX 75087-2422 |
| DIVITA, PAUL S | 1390 RIVERSIDE OAKS DR, ROCKWALL, TX 75087-2422 |
| DIX, DONALD G | 29 CONDESA ROAD, SANTA FE, NM 87508 |
| DIXIT, SAURABH | 4410 ALBANY DR,APT 57, SAN JOSE, CA 95129 |
| DIXON III, EARLEY | 3255 CANTERBURY TRL, REX, GA 30273 |
| DIXON JR, JAMES H | 2579 BURTON ROAD, DURHAM, NC 27704 |
| DIXON JR., BERNARD | 1005 TWIN ELMS, CHAPEL HILL, NC 27516 |
| DIXON, GENE F | 1901 LAKEVIEW CR,#1515, LEWISVILLE, TX 75057 |
| DIXON, KIP | 7408 BELLA LANE, NORTH RICHLAND HILLS, TX 76180-3033 |
| DIXON, PATRICIA A | 4858B ORLEANS CT., WEST PALM BCH, FL 33415 |
| DIXON, RONALD A | 1408 VALENCIA CT W, SANFORD, FL 32771 |
| DIXON, SUSAN E. | 188 CONESTOGA WAY, GLASTONBURY, CT 06033 |
| DJOKO, SURNJANI | 5411 LINCOLNSHIRE DR, RICHARDSON, TX 75082 |
| DLA PIPER US LLP | PO BOX 75190, BALTIMORE, MD 21275 |
| DLUHY, MARCIA | 104 HUNTERS CT., MCKINNEY, TX 75070 |
| DO, ANH-DAO | 5335 BENT TREE FOREST DR,UNIT 248, DALLAS, TX 75248-3459 |
| DO, DAU | 734 CREEKLAND CR, SAN JOSE, CA 95133 |
| DO, DUC | 11372 PONDHURST WAY, RIVERSIDE, CA 92505 |
| DO, DUY L | 5124 CELBRIDGE PL, RALEIGH, NC 27613 |
| DO, HAN | 1662 PEACHWOOD DRIVE, SAN JOSE, CA 95132 |
| DO, HOANG | 1829 BACHMAN CT, PLANO, TX 75075 |
| DO, HOANG H | 1829 BACHMAN CT, PLANO, TX 75075 |
| DO, HOANG Q | 1973 LUBY DR, SAN JOSE, CA 95133 |
| DO, IVY | 3808 FALL WHEAT DR., PLANO, TX 75075 |
| DO, KHANH | 3804 ABERCROMBY DR, DURHAM, NC 27713 |
| DO, KHANH C | 3804 ABERCROMBY DR, DURHAM, NC 27713 |
| DO, KHIEN V | 4456 FILLMORE ST, , CA 95050 |
| DO, KIEU TRANG | 10856 CROOKE DR, PARKER, CO 80134 |
| DO, KINH HUY | 936 COLORADO DRIVE, ALLEN, TX 75013 |
| DO, PHUONG | 2717 OAK TRAIL, CAROLLTON, TX 75007 |
| DO, QUANG | 3504 CANYON ROAD, GRAND PRAIRIE, TX 75052 |
| DO, THUC | 5811 MANDARIN LN, SACHSE, TX 75048 |
| DO, THUC D | 5811 MANDARIN LN, SACHSE, TX 75048 |
| DO, TINA H | 129 S BARNES DR,APT 1095, GARLAND, TX 75042 |
| DO, TOMMY | 3505 ESTACADO LN, PLANO, TX 75025 |
| DO-NGUYEN, TRANG | 6832 COLONNADE DR, PLANO, TX 75024 |
| DO-NGUYEN, TRANG H | 6832 COLONNADE DR, PLANO, TX 75024 |
| DOAN, HIEU | 1618 STANWICH ROAD, SAN JOSE, CA 95131 |

| Claim Name | Address Information |
|---|---|
| DOAN, PHONG | 5859 FRANKFORD ROAD, #1101, DALLAS, TX 75252 |
| DOAN, THUY | 10709 SPYGLASS HILL, ROWLETT, TX 75089 |
| DOAN, TUAN T | 1901 HAWKEN DR, PLANO, TX 75023 |
| DOBARGANES, MARLOWE S | 4711 S HIMES AVE,APT 1803, TAMPA, FL 33611 |
| DOBBINS, ELIZABETH ANN | 2921-34 SPRINGSWEET LANE, RALEIGH, NC 27612 |
| DOBBINS, RICHARD | 21 MOUNTAIN VIEW ROAD, LAKE TOXAWAY, NC 28747 |
| DOBLE, JAMES T | 907 NORTHWOODS DR., CARY, NC 27513 |
| DOBSON TELEPHONE CO INC | JONATHAN HATHCOTE,TARRA BILAK,14101 WIRELESS WAY, OKLAHOMA CITY, OK 73134-2514 |
| DOBSON, KATHRYN | 12322 N BRIGHTON BAY TRL, JACKSONVILLE, FL 32246 |
| DOBSON, KEVIN S | 542 BROUWARD RD, JACKSONVILLE, FL 32218 |
| DOBSON, WENDY | 542 BROUWARD RD, JACKSONVILLE, FL 32218 |
| DOBYNS, NORMAN L | P.O.BOX 47, WEEMS, VA 22576 |
| DOC LEASE COMPANY LLC | JONATHAN HATHCOTE,TARRA BILAK,14201 WIRELESS WAY, OKLAHOMA CITY, OK 73134-2512 |
| DOCK, GERALDINE | 87 MCINYRE COURT, BRUNSWICK, GA 31520 |
| DOCKSTADER, MICHAEL | 780 SOUTH 100 WEST, PAYSON, UT 84651 |
| DOCTOR, SATYAJIT P | 3624 FLINSTONE DR, PLANO, TX 75074 |
| DODD, BARBARA J | 500 INDIAN CREEK TRAIL, RUTLEDGE, GA 30663 |
| DODD, DENNIS | 1132 PINNACLE FALLS, SAN ANTONIO, TX 78260 |
| DODD, DONALD P | 14 RETREAT LANE, , SC 29928 |
| DODD, RANDY | 14009 HAYES ST, OVERLAND PARK, KS 66221 |
| DODD, RANDY | 14009 HAYES, OVERLAND PARK, KS 66221 |
| DODD, TERESA | 315 SUTALLEE PLACE, WHITE, GA 30184 |
| DODGE, JOHN | 6905 TUDOR DR, PLANO, TX 75023 |
| DODGE, JOHN R | 6905 TUDOR DR, PLANO, TX 75023 |
| DODSON, DANIEL W | 324 S BROAD STREET,#1, TRENTON, NJ 08608 |
| DODSON, GLENDA | 900 19TH AVE S,APT 608, NASHVILLE, TN 37212 |
| DODSON, KYLE | 12101 CREEK POINT DR, FRISCO, TX 75035 |
| DODSON, TOLLIE L | 555 NORTH ROSEDALE, TULSA, OK 74127 |
| DOE, EDWARD | 938 EMERSON ST, PALO ALTO, CA 94301 |
| DOE, THOMAS | 508 PRINCETON ST, RALEIGH, NC 27609 |
| DOE, THOMAS P | 508 PRINCETON ST, RALEIGH, NC 27609 |
| DOERING, KRIS | 6812 ROCHELLE DR, PLANO, TX 75023-1047 |
| DOERK, MICHAEL | 15922 WINDY MEADOW DR, DALLAS, TX 75248 |
| DOERR III, FREDERICK | 25 REEF LANE, LITTLE EGG HARBOR, NJ 08087 |
| DOERSCH, ROBERT E | 15 SPRING HILL LN, BURLINGTON TOWNSH, NJ 08016 |
| DOGGETT, ERIC L | 2633 MONTICELLO DRIVE, WINSTON SALEM, NC 27106 |
| DOHERTY, BRIAN F | 8506 BALMORAL PLACE, CHAPEL HILL, NC 27516 |
| DOHERTY, PATI | 7830 EL PENSADOR DR., DALLAS, TX 75248 |
| DOIDGE, DENNIS A | 316 HILLANTRAE LANE, APEX, NC 27502 |
| DOIG, EDWARD L | 3808 ALLENHURST DRIVE, NORCROSS, GA 30092 |
| DOK, SAMRAS RAKSMEY | 908 PACKERD DR, ARLINGTON, TX 76001 |
| DOKKEN, KATHERINE | 1305 CONSTITUTION DRIVE, MCKINNEY, TX 75071 |
| DOLAN, MARJORIE L | 11720 OLD MONTGOMERY RD,HC-3, WILLIS, TX 77318 |
| DOLBY, JOHN R | 135 UNDERWOOD AVENUE, WOODBURY, NJ 08096 |
| DOLCE HAYES | DOLCE HAYES MANSION,200 EDENVALE AVE, SAN JOSE, CA 95136-3309 |
| DOLCE HAYES MANSION | 200 EDENVALE AVE, SAN JOSE, CA 95136-3309 |
| DOLESKI, JANE G | 4374 FAIRLANDS, PLEASANTON, CA 94588 |
| DOLEZAL, CONNIE S | 6225 CULVERT DRIVE, SAN JOSE, CA 95123 |
| DOLGOV, DIMITRI | 26 REGENCY DRIVE, POUGHKEPSIE, NY 12603 |

| Claim Name | Address Information |
|---|---|
| DOLIMONT, BEATRICE | PO BOX 97, SAN LORENZO, CA 94580 |
| DOLL, RICHARD K | 7724 CIRCLEVIEW CT, PLANO, TX 75025 |
| DOLLAR II, LINWOOD C | 650 SATTERFIELD ROAD, HURDLE MILLS, NC 27541 |
| DOMA, PRATIMA | 395 ANO NUEVO AVE #1115, SUNNYVALE, CA 94085 |
| DOMA, VAMSHIDHAR | 35592 TERRACE DRIVE, FREMONT, CA 94536 |
| DOMANSKI, JADWIGA | 2360 CHURCH, DES PLAINES, IL 60016 |
| DOMANTAY, VIRGILIO A | 3166 GOLDEN AVENUE, LONGBEACH, CA 90806 |
| DOMARATZKI, NICHOLAS JAMES | 18500 VON KARMAN 11TH FLOOR, IRVINE, CA 92612 |
| DOMBROWSKI, DAN | 18 HOMECREST DR, KENSINGTON, CT 06037 |
| DOMENIKOS, STEVEN | CATHERINE A. TORELL, STEVEN JEFFREY TOLL,COHEN, MILSTEIN, SELLERS & TOLL, PLLC,150 EAST 52ND ST, 30TH FL, NEW YORK, NY 10022 |
| DOMER, TIMOTHY D | 135 HAMPSTEAD RD, DERRY, NH 03038 |
| DOMINGOS, FRANK | 11 PINE ROAD, HAMPTON, NH 03842 |
| DOMINGUEZ JR, JOSE G | 116 BRAXBERRY WAY, HOLLY SPRINGS, NC 27540 |
| DOMINGUEZ, DORIS L | 116 BRAXBERRY WAY, HOLLY SPRINGS, NC 27540 |
| DOMINO | DOMINO INTEGRATED SOLUTIONS GROUP,PO BOX 202198, DALLAS, TX 75320-2198 |
| DOMINO INTEGRATED SOLUTIONS GROUP | PO BOX 202198, DALLAS, TX 75320-2198 |
| DOMINQUEZ, ROSEMARY | 820 BILLA AVE.,APT # 8, SAN JOSE, CA 95126 |
| DOMMETY, ANANTHA K | 4705 WEATHERVANE DR, ALPHARETTA, GA 30202 |
| DONADO, ROLAND | 1513 PLEASANT RUN, ALLEN, TX 75002 |
| DONAHEE, GARY R | 5517 ST. ANDREWS CT., PLANO, TX 75093 |
| DONAHOE, SHANE | 10 LARKSPUR RD, BILLERICA, MA 01821 |
| DONAHUE, ROBERT J | 2 PLACE DU QUAI, TOURBES,  34120 FRANCE |
| DONALD, STEVEN | 260 D'AUTEUIL, ST-CATHERINE, PQ J0L 1E0 CANADA |
| DONALDSON, GLEN | 6725 RIVER ISLAND CIRCLE, BUFORD, GA 30518 |
| DONALDSON, JOHN | 3213 LANGLEY DR, PLANO, TX 75025 |
| DONALDSON, NEIL B | 21502 63RD AVE,# 5E, WOODINVILLE, WA 98072 |
| DONALDSON, PATRICK | 8642 KENNSINGTON STREET, FRISCO, TX 75034 |
| DONALDSON, SEAN | 519 CARRIAGE WOODS CIR, RALEIGH, NC 27607 |
| DONATO, RICHARD | 308 ROSE PETAL RUN, WAKE FOREST, NC 27587 |
| DONATO, VICTORIA | 3508 VILLAGE GREEN DRIVE, ROSWELL, GA 30075 |
| DONATUTI, JENNIFER | 1091 RUBY WAY, BOGART, GA 30622 |
| DONCELL, RUBEN | 1920 COPPER CREEK DR, PLANO, TX 75075 |
| DONDERO, A. MICHAEL | 213 WASHINGTON ST, LEOMINSTER, MA 01453 |
| DONES, OSCAR R | 9424 WALNUT CREST DRIVE, ORLANDO, FL 32832 |
| DONG, ANNA C | 92 HAYES AVE, , CA 95123 |
| DONG, SHUYAN | 415 RIGGSBEE FARM DR, MORRISVILLE, NC 27560 |
| DONG, ZHAO-YANG | 7534 GLEN RIDGE DR, CASTLE ROCK, CO 80108 |
| DONGRE, RAVINDRA | 2001 E SPRING CREEK PKWY,APT 11201, PLANO, TX 75074 |
| DONGRE, VIVEK | 7905 VANDEMERE COURT, RALEIGH, NC 27615 |
| DONH, CHUC | 9514 TRAILING MOSS DRIVE, HOUSTON, TX 77064 |
| DONIS-HERNANDEZ, GERARDO | 6900 ALLEGIANCE DR, MCKINNEY, TX 75071 |
| DONLEYCOTT, CATHERINE L | 6721 JOHNSDALE ROAD, RALEIGH, NC 27615 |
| DONNA SINGER | DONNA SINGER,218 FAIRFIELD DRIVE EAST, HOLBROOK, NY 11741 |
| DONNELLY, BRIAN | 51 BRISA RIBERA, RNCH SNTA MAR, CA 92688 |
| DONNELLY, DANIEL | 675 WOOD VALLEY TRACE, ROSWELL, GA 30076 |
| DONNELLY, DORIS | 1001 SUTERLAND RD, CARY, NC 27511 |
| DONNELLY, JOHN | 308 CALUSA PLACE, BALL GROUND, GA 30107 |
| DONNELLY, PAUL R | 5 HILLCREST DR, LEXINGTON, NC 27292 |

| Claim Name | Address Information |
|---|---|
| DONNERBAUER, BRIAN G | 13975 MAGNOLIA AVE, POWAY, CA 92064 |
| DONNERBAUER, THERESE M | 13975 MAGNOLIA AVE, POWAY, CA 92064 |
| DONOGHUE, ADRIAN | 119 MOSSGROVE TRAIL, ,  M2L2W4 CANADA |
| DONOLO, BLAISE | 113 HEMLOCK DR, MCMURRAY, PA 15317 |
| DONOLO, FRANK | 111 IVY LANE, VENETIA, PA 15367 |
| DONOVAN, G A | 3916 RIVIERA DRIVE,#408, SAN DIEGO, CA 92109 |
| DONOVAN, JUDITH L | 228 SAN JOSE AVE, SAN FRANCISCO, CA 94110 |
| DONOVAN, KERRY | 4 WHEATON LANE TERR, HAMPTON, NH 03842 |
| DONOVAN, PETER | 25 MANCHESTER DRIVE, LITTLETON, MA 01460 |
| DONOVAN, WILLIAM | 909 DOMINION HILL DRIVE, CARY, NC 27519 |
| DOODY, MICHAEL | 201 RIVERBEND DRIVE, GROTON, MA 01450-4218 |
| DOOLAN, DANIEL J | 6767 MOHAWK ST, SAN DIEGO, CA 92115 |
| DOOLEY, JOHN | 7304 CATESWOOD CT., APEX, NC 27539-9387 |
| DOOLEY, KEVIN | 6 LINDEN ST, CHELMSFORD, MA 01824 |
| DOOLING, JOSEPH S | 140 DAUM RD, MANALAPAN, NJ 07726 |
| DOONG, JANET | 2 MOCCASIN LN, CHELMSFORD, MA 01824 |
| DOPART, BRIANNE | 155 NORTH HAMILTON ROAD, CHAPEL HILL, NC 27517 |
| DOQUANG, PHUONGCHI P | 2686 DAFFODIL DR, RICHARDSON, TX 75082 |
| DORAISWAMY, SURESH | 2501 POPLAR TRAIL, GARLAND, TX 75042 |
| DORAN, KYLE | 4225 LARCHMONT RD,APARTMENT 1028, DURHAM, NC 27707 |
| DORAN, MICHAEL J | 155 SUNSET TERRACE, LAGUNA BEACH, CA 92651 |
| DORAN, PAUL | PO BOX 222545, CHANTILLY, VA 20153 |
| DORCAS, KYLE | 151 CONNOR LANE, ALLEN, TX 75002 |
| DORE, BRIAN | 420 LOUDON ROAD, RIVERSIDE, IL 60546 |
| DORE, GREGORY | 502 TEALWOOD DR, MURPHY, TX 75094 |
| DORE, HAROLD D | 117 TIMBERLINE DR, FRANKLINTON, TN 37069 |
| DORE, TAMMY STEIN | 502 TEALWOOD DR, MURPHY, TX 75094 |
| DOREY, BRENDA A | 7039 4TH AVE S, RICHFIELD, MN 55423 |
| DORIA, AVRI | 125 6TH ST, PROVIDENCE, RI 02906-2805 |
| DORIN JR, ANTON | 600 HILLSIDE DR, GLEN ELLYN, IL 60137 |
| DORISMOND, LIONEL | 113 STANSBURY CT, CARY, NC 27518-9097 |
| DORMAN, WILLIAM W | 632 ARBOR RD, CHELTENHAM, PA 19012 |
| DORMER, TIM | 9 MAPLE AVE, WALKWICK, NJ 07463 |
| DORN, SCOTT | 1339 BROOKS AVE, RALEIGH, NC 27607 |
| DORNBACK, DOUGLAS H | 3931 ALTO AVE, CARROLLTON, TX 75007 |
| DORR, ALAN M | 2603 WOODSIDE CIRCLE, MCKINNEY, TX 75070 |
| DORR, MARY | 46404 THORNWOOD CT, STERLING, VA 20165 |
| DORRELL, ROGER | 2713 DOVE CREEK DRIVE, ROWLETT, TX 75088 |
| DORRIS, GRADY | 161 MELBA COURT, PLEASANT VIEW, TN 37146 |
| DORS, THOMAS | 61 S BOW RD, BOW, NH 03304 |
| DORSEY JR, WILLARD | 297 ROUTE 40, WEST ALEXANDER, PA 15376 |
| DORSEY, CHRISTOPHER | 1106 ALHAMBRA AVE, ACCOKEEK, MD 20607 |
| DORSEY, DARREN | 5420 CRABTREE PRK CT, RALEIGH, NC 27612 |
| DORSEY, DERYL E | 817 W 5TH STREET, RIVIERA BEACH, FL 33404 |
| DORSEY, JOHN | 1832 STATE HIGHWAY 85, LAUREL HILL, FL 32567 |
| DORSEY, JOSH | 5412 MULBERRY PRESERVE DR, FLOWERY BRANCH, GA 30542 |
| DORSEY, JOSHUA | 5412 MULBERRY PRESERVE DR, FLOWERY BRANCH, GA 30542 |
| DORSEY, KAREN | 5420 CRABTREE PARK CT., RALEIGH, NC 27612 |
| DORSEY, LINDA L | 573 DUNNBRIDGE DR, WEBSTER, NY 14580 |

| Claim Name | Address Information |
|---|---|
| DORSEY, ROBERT | 2641 MEADOWBROOK PL, ESCONDIDO, CA 92027 |
| DORSO, DENISE L | 18 SPRING ST APT 25, WALLINGTON, NJ 07057 |
| DOSENBACH, JAMES | 6625 CYPRESS WOODS, RIVERBANK, CA 95367 |
| DOSS, CHRISTIE | 2340 CHERRY LN, HAW RIVER, NC 27258 |
| DOSS, SANDHYA | 47368 MIDDLE BLUFF,PLACE, POTOMAC FALLS, VA 20165 |
| DOSSA, CHRIS | 328 DEERPARK COURT, WALNUT CREEK, CA 94598 |
| DOTSON, HARRELL | 204 PLANTATION (TOOL), KEMP, TX 75143 |
| DOTSON, JERRY | 5210 QUIET PLACE, WOODRIDGE, VA 22193 |
| DOTY, MICHAEL | 182 STARK LN, SHERMAN, TX 75090 |
| DOTY, RUSSELL | 10319 HAUSER ST, LENEXA, KS 66215 |
| DOTY, WILLIAM | 411 HAMPSTEAD DRIVE, MURPHY, TX 75094 |
| DOUBEK, SUSAN | 705 QUIET WOODS PLACE, DURHAM, NC 27712 |
| DOUBLESIN, JAMES J | 5142 POND SPRING CIRCLE, FAIRVIEW, TX 75069 |
| DOUCET, BRUCE | 106 KRAMER CT, CARY, NC 27511 |
| DOUCETTE, ROBERT G | 711 SPRINGFORK DR, CARY, NC 27511 |
| DOUD, FRANK D | 465 WILLOW DR LARKDALE, WAUCONDA, IL 60084 |
| DOUGHERTY JR, DAVID | 1912 SAVAGE DR., PLANO, TX 75023 |
| DOUGHERTY, ROBBIN | 702 W ERWIN, MCKINNEY, TX 75069 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855, OMAHA, NE 68103 |
| DOUGLAS, HARRY | 518 TROUTWOOD PLACE, FUQUAY VARINA, NC 27526 |
| DOUGLAS, JAMES | 5024 JERICHO RD, COLUMBIA, MD 21044 |
| DOUGLAS, JOHN | 1011 WHITE OAK PASS, ALPHARETTA, GA 30005 |
| DOUGLAS, KIRK | P.O. BOX #282, ALLEN, TX 75013 |
| DOUGLAS, LORETTA J | 7 WHITE BIRCH CIR., BLOOMFIELD, CT 06002 |
| DOUGLAS, MICHAEL | 1901 BEARKLING PLACE, CHAPEL HILL, NC 27517 |
| DOUKAS, KEVIN | 1317 HIDDEN MEADOW RD., MCKINNEY, TX 75070 |
| DOUVILLE, ROY | 4448 WORDSWORTH DRIVE, PLANO, TX 75093 |
| DOVE, HATTIE P | 4710 TREE MOUNTAIN,PKWY, STONE MOUNTAIN, GA 30083 |
| DOVEL, JULIA | 7921 BLANEY FRANKS RD, APEX, NC 27539 |
| DOVER, PAUL | PO BOX 893, MORRISVILLE, NC 27560 |
| DOVER, ROBERT | 2509 QUAIL RIDGE ROAD, MELISSA, TX 75454 |
| DOW, JEFFREY | 5215 OAK HILL TERRACE, CUMMING, GA 30040 |
| DOWD, JAMES | 2585 SPRINGHURST ST, YORKTOWN HEIGHTS, NY 10598 |
| DOWD, JAMES E | 2585 SPRINGHURST STR, YORKTOWN HEIGHTS, NY 10598 |
| DOWD, JOHN T | 11617 TROTTENHAM RD, RALEIGH, NC 27614 |
| DOWDELL, WILLIAM | 2950 SILVER ESTATES, SAN JOSE, CA 95135 |
| DOWDY, JILL | 445B HALLTOWN ROAD, PORTLAND, TN 37148 |
| DOWDY, KAREN | 304 MARINO ST, PENSACOLA, FL 32501 |
| DOWDY, RICHARD L | 4530 WEST BUFFALO ST, CHANDLER, AZ 85226 |
| DOWELL, BETTY | 17406 DOWELL CR, DALLAS, TX 75252 |
| DOWELL, BETTY M | 17406 DOWELL CR, DALLAS, TX 75252 |
| DOWER, FRANCES L | 511 HARBOUR POINTE W,AY, WEST PALM BEA, FL 33413 |
| DOWHANIUK, BRADLEY | 915 KILGORE CT, ALLEN, TX 75013 |
| DOWLING, CYRIL | 2802 WEXFORD DRIVE, SAN JOSE, CA 95132 |
| DOWNER, J A HANSEN | 119 GOODMAN DRIVE, KANATA, ON,  K2W IC7 CANADA |
| DOWNER, JEANETTE S | 7109 STUDLEY RD, MECHANICSVILLE, VA 23116 |
| DOWNEY, JOSALYN H | 8150 CHARLIE STOVALL, OXFORD, NC 27565 |
| DOWNING, DAVID | 4820 LUDWELL BRANCH COURT, RALEIGH, NC 27612 |
| DOWNING, JOHN | 3411 ARROWWOOD DR, RALEIGH, NC 27604 |

| Claim Name | Address Information |
|---|---|
| DOWNING, JOHN E | 3411 ARROWWOOD DR, RALEIGH, NC 27604 |
| DOWNS, JOSEPH T | 25 INDIAN RUN ROAD, P O BOX 116, BELLINGHAM, MA 02019 |
| DOWSE, DAVID M | 106 EYEMOUTH COURT, CARY, NC 27513 |
| DOWSETT, JAMES S | 5627 PLEASANT RIDGE RD., DALLAS, TX 75236 |
| DOXEY, EVELYN | 741 GENERAL GEORGE PATTON RD, NASHVILLE, TN 37221 |
| DOYLE, DANIEL | 88 FRANCIS WYMAN RD, BURLINGTON, MA 01803 |
| DOYLE, JOSEPH | 51 SAINT JAMES DR, WEBSTER, NY 14580 |
| DOYLE, JOSEPH A | 300 APACHE TR, COUNTRY LAKES, NJ 08015-6210 |
| DOYLE, PAUL | 2908 CRYSTAL FALLS DR, GARLAND, TX 75044 |
| DOYLE, RICHARD F | 531 FOX CHASE RD., WIRTZ, VA 24184 |
| DOYLE, ROBERT | 5604 WHITE PINE DR, MCKINNEY, TX 75070 |
| DOYLE, ROBERT W | 5604 WHITE PINE DR, MCKINNEY, TX 75070 |
| DOYLE, SHAWN P | 5936 LENNOX HILL, PLANO, TX 75093 |
| DPS TELECOM | 4955 E YALE AVENUE, FRESNO, CA 93727-1523 |
| DPS TELECOM | DPS TELECOM, 4955 E YALE AVENUE, FRESNO, CA 93727-1523 |
| DRAGAN, ALEXANDER | 4585 CROWN RIDGE DR, PLANO, TX 75024 |
| DRAGERT, SHELLEY M | 3425-A 33 AVE S, NASHVILLE, TN 37212 |
| DRAGERT, STEPHAN D | 150 RIDGECREST RD RT, 3, KINGSTON SPRI, TN 37082 |
| DRAGUN, THOMAS | 921 SIMONS AVE, BENSALEM, PA 19020 |
| DRAKAGE, MARK | 1321 APACHE LN, APEX, NC 27502 |
| DRAKE, ANTHONY | 1709 GUILDFORD ST, GARLAND, TX 75044 |
| DRAKE, BONNIE | 1709 GUILDFORD, GARLAND, TX 75044 |
| DRAKE, DENNIS F | 8339 LAURELRIDGE ROA, SAN DIEGO, CA 92120 |
| DRAKE, GARY | 32 WALNUT RD, CHELMSFORD, MA 01824 |
| DRAKE, JON A | 3515 STRAWBERRY ROAN, RD, N LAS VEGAS, NV 89032 |
| DRAKE, JOSEPH | 165 MCGOWAN LANE, CHAPEL HILL, NC 27516 |
| DRAKE, RANDALL L | 10108 DESERT WILLOW, DALLAS, TX 75243 |
| DRAKE, THOMAS L | 3850 WINDEMERE, ANN ARBOR, MI 48105 |
| DRANCHAK, ILEEN L | 107 S MARY AVE APT, SUNNYVALE, CA 94086 |
| DRAPEAU, DONALD | 7 BISHOP COURT, BRAMALEA, ON L6T 2N4 CANADA |
| DRAPER, KENNETH H | 2206 BRAZOS DR, CORINTH, TX 76205 |
| DRAPER, MICHAEL | 9643 MULBERRY LN, FRISCO, TX 75034 |
| DRAPER, THOMAS | 1005 WINDING CREEK RD, APEX, NC 27502 |
| DRAPKIN, ELENA | 22891 LONGDOWN ROAD, CUPERTINO, CA 95014 |
| DRAUGHN, TIFFANY | 263 DULLIS CIR, GARNER, NC 27529 |
| DRAUT, JOHN | 2459 SW 87TH AVE, PORTLAND, OR 97225 |
| DRAVEKAR, SUSHIL | 2929 OAKLAND HILLS DRIVE, PLANO, TX 75025 |
| DRAVES, DONALD K | 6850 N BROADWAY, FREEPORT, MI 49325 |
| DRAY, RICA LEVY | 2280 VALADE, , QC H4M 1M8 CANADA |
| DRENAN, CLAUDIA J | 9825 GRALYN RD, RALEIGH, NC 27613 |
| DRENNAN, JAMES | 1519 LORETTA CT, BRANDON, FL 33511 |
| DRESCHER, DONALD | 62 MEADOWS RD., CONTOOCOOK, NH 03229 |
| DRESDNER KLEINWORT SECURITIES LLC | C/O ADP PROXY SERVICES, ATTN: ISSUER SERVICES, 51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| DRESSEL, CHRISTOPHER | 2521 PECAN MEADOW DR, GARLAND, TX 75040 |
| DRESSEL, KEVIN | 809 GROVE DRIVE, GARLAND, TX 75040 |
| DRESSEL, KEVIN C | 809 GROVE DRIVE, GARLAND, TX 75040 |
| DREW JR, RUSSELL M | 117 MEDITERRANEAN LN, LAWRENCEVILLE, GA 30245 |
| DREW, BETTY J | 624 DEWITT ROAD, WEBSTER, NY 14580 |

| Claim Name | Address Information |
|---|---|
| DREW, JANET MARIE | 7140 THORNDALE RD, OAKLAND, CA 94611 |
| DREWNIAK, TOMASZ | 3809 ISLAND CT., CARROLLTON, TX 75007 |
| DREYER, NANCIE L | 3 WICKHAM CT, WESTAMPTON, NJ 08060 |
| DRINJAK, MATTHEW | 10216 JOY DRIVE, FRISCO, TX 75035 |
| DRIPPS, STEVE | 13135 NEW PARKLAND DRIVE, HERNDON, VA 20171 |
| DRISCOLL JR, EUGENE J | 15 VILLAGE LANE, GILFORD, NH 03246 |
| DRISCOLL, MICHAEL MARKLEY | 201 RIDGE AVENUE, GLEN ROCK, PA 17327 |
| DRISKELL, JANE E | 1111 MORSE AVE, SPACE #222, SUNNYVALE, CA 94089 |
| DRIVER, TONY | 9230 APPLEWHITE RD, WENDELL, NC 27591 |
| DROHAN, DOMINIC | 927 ORION RD, LAKE ORION, MI 48362 |
| DROLET, COLLEEN K | 50 BOULDER WAY, EAST GRENWICH, RI 02818 |
| DROSTE, TOM | 467 CHIPPENDALE DR, HEATH, TX 75032 |
| DROSTE, TOM D | 467 CHIPPENDALE DR, HEATH, TX 75032 |
| DROWN, SCOTT | 82 MIDDLESEX ST, WINCHESTER, MA 01890 |
| DROWN, SCOTT A | 82 MIDDLESEX ST, WINCHESTER, MA 01890 |
| DRUM, CAROLYN | 2700 NE 8TH STREET, POMPANO BEACH, FL 33062 |
| DRUM, CLIFTON | P O BOX 75,63 SOUTH ACADEMY ST, WYOMING, NY 14591 |
| DRUM, GARY R | 10136 GOODVIEW CT, RALEIGH, NC 27613 |
| DRUM, GEORGE | 240 RIDLEY CREEK ROAD, MOYLAN, PA 19065 |
| DRUMGO, SHAWN | 9027 COLONY VILLAGE LANE, RALEIGH, NC 27613 |
| DRUMM, AARON T | 3608 LISANDRO ST., APARTMENT 204, LAS VEGAS, NV 89108 |
| DRUMMOND, DONNA | 33300 MISSION BLVD,# 74, UNION CITY, CA 94087 |
| DRURY, RANDY | W181 N8994 MELANIE LANE, MENOMONEE FALLS, WI 53051 |
| DRY, JERRY A | 114 GREENWOOD CR, CARY, NC 27511 |
| DS WATER | DS WATERS OF AMERICA INC,5660 NEW NORTHSIDE DRVE, ATLANTA, GA 30328 |
| DS WATERS OF AMERICA INC | 5660 NEW NORTHSIDE DRVE, ATLANTA, GA 30328 |
| DTEL COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,4885 ALPHA RD, DALLAS, TX 75244-4637 |
| DU, JENNY | 1605 DUKE CT, PLANO, TX 75093 |
| DU, SHIXIONG | 3337 MARCEDONIA DRIVE, PLANO, TX 75025 |
| DUA, HANS R | DIGNITY LIFESTYLE TOWNSHIP,NERAL-MATHERAN MAIN ROAD,P.O. NERAL DISTRICT, RAIGAD,  410101 INDIA |
| DUAN, HAI BING | 1501 SIMSBURY DR, PLANO, TX 75025 |
| DUARTE | DUARTE DESIGN,800 W EL CAMINO REAL, MOUNTAIN VIEW, CA 94040 |
| DUARTE | DUARTE DESIGN INC,161 EAST EVELYN AVE, MOUNTAIN VIEW, CA 94041-1510 |
| DUARTE DESIGN | 800 W EL CAMINO REAL, MOUNTAIN VIEW, CA 94040 |
| DUBAL, PRAVINA | 113 FROHLICH DR., CARY, NC 27513 |
| DUBAY, MARY | 2428 MCCARRAN DR, PLANO, TX 75025 |
| DUBBERLEY, DENNIS | 6317 THERFIELD DR, RALEIGH, NC 27614 |
| DUBE, GERARD G | 16181 QUARTZ ST, WESTMINSTER, CA 92683 |
| DUBIS, JEFF | 3308 GLADE SPRING CT, RALEIGH, NC 27612 |
| DUBOIS, ROBERT A | 46 SHAGBARK ROAD, GLASTONBURY, CT 06033 |
| DUBOIS, YANN | 12238 COUNTY RD 1204, BLUE RIDGE, TX 75424 |
| DUBOSE, CINDY D | 24526 DANIEL JOHNSON,ROAD, SIREN, WI 54872 |
| DUBRECK, JAMES G | 1209 SHELLEY RD, RALEIGH, NC 27609 |
| DUC LONG, NGUYEN | 10142 DENISON AVE, , CA 95014 |
| DUCHESNE, ROBERT J | 25 INDIAN HILL RD, DRACUT, MA 01826 |
| DUCIC, MILAN | 1301 FIRST AVE.,APT. 1809, , WA 98101 |
| DUCIC, MILAN | 1809-1301 1ST AVE., SEATTLE, WA 98101 |
| DUCKWORTH, DANA | 709 ROAMING ROAD DR., ALLEN, TX 75002 |

| Claim Name | Address Information |
|---|---|
| DUDAS, FRANK | 5555 WINDWARD PKWY,SUITE B, ALPHARETTA, GA 30004-3895 |
| DUDEK, JAMES S | 15 NOTTINGHAM DRIVE, MEDFORD, NJ 08055 |
| DUDKA, THOMAS | 32 WEST PARNELL STREET, DENNISON, TX 75020 |
| DUDLEY, DAISY | 128 GREENFIELD DR, DUNN, NC 28334 |
| DUDLEY, GREGORY R | 20990 SW MURPHY LN, ALOHA, OR 97007 |
| DUDLEY, JEAN | 41 HEIGHTS ROAD, CONCORD, NH 03301 |
| DUDLEY, MARK A | 2360 FRESHWATER RD,LOT 13, HAW RIVER, NC 27258 |
| DUDLEY, REGINALD E | 41 HEIGHTS RD, CONCORD, NH 03301 |
| DUDLEY, THERESA C | 2275 S BASCOM AVE,NO 1014, CAMPBELL, CA 95008 |
| DUECK, RUSSEL | 1116 NW GOLDENDALE ST., CAMAS, WA 98607 |
| DUECK, RUSSEL D | 1116 NW GOLDENDALE ST., CAMAS, WA 98607 |
| DUENAS, ABEL | 1116 WESTMINSTER DRIVE, WAXAHACHIE, TX 75165 |
| DUENAS, RUDOLFO J | 2 QUAILTREE LN, HOWELL, NJ 07731 |
| DUEPPEN, JAMES R | 11428 116TH AVE,NORTH, LARGO, FL 33778-3010 |
| DUESENBERG INVESTMENT COMPANY | LOCKBOX 8318, PO BOX 511318, LOS ANGELES, CA 90051-7873 |
| DUFFORD, KEITH G | 101 SUMMERFIELD DR, BACON, GA 31210 |
| DUFFY, PAUL J | 4 HARROWGATE DRIVE, CHERRY HILL, NJ 08003 |
| DUFOUR, FREDERIC | 112 HORIZON RIDGE DR., MCKINNEY, TX 75071 |
| DUGAD, DEEPAK | 3154 PARKHURST LN, RICHARDSON, TX 75082 |
| DUGAN, CINDEE | 911 N. LOOP 281, SUITE 411, LONGVIEW, TX 75604 |
| DUGGAL, VINIT | 21071 ALBERTA TER, DULLES, VA 20166 |
| DUGGAN, MARSHA J | 12075 182ND ROAD NOR,TH, JUPITER, FL 33478 |
| DUGGER, HARRIS | 2394 BOULDERCLIFF WA,Y, ATLANTA, GA 30316 |
| DUGUAY, ELAINE | 268-21 AVE, DEUX-MONTAGNES, PQ J7R 4H1 CANADA |
| DUHART, KEITH | 3526 VALLEY OAKS RD,SW, LITHONIA, GA 30058 |
| DUISENBERG, DAN | 2318 LEONARDO ST, DAVIS, CA 95618 |
| DUISENBERG, DAN G | 2318 LEONARDO ST, DAVIS, CA 95618 |
| DUKE ENERGY COMPANY | PO BOX 70516,  ACCOUNT NO. 3402744  CHARLOTTE, NC 28272-0516 |
| DUKE REALTY OHIO | ATTN EAS002, CHICAGO, IL 60675-3205 |
| DUKE REALTY OHIO | 75 REMITTANCE DRIVE SUITE 3205, CHICAGO, IL 60675-3205 |
| DUKE, CHRISTOPHER | 3109 MILLS LAKE WIND, HOLLY SPRINGS, NC 27540 |
| DUKE, GARY | 1748 BLOSSON TRL, PLANO, TX 75074-4200 |
| DUKE, KEITH E | 115 GREENSTONE LANE, CARY, NC 27518 |
| DUKE, LINWOOD | 4700 SETERRA BEND, DURHAM, NC 27712 |
| DUKE, LINWOOD D | 4700 SETERRA BEND, DURHAM, NC 27712 |
| DUKE, LINWOOD G | 3404 HAMLIN RD, DURHAM, NC 27704 |
| DUKE, PAULETTE T | 610 23RD ST, BUTNER, NC 27509 |
| DUKE, RICHARD | 2805 HUNT CLUB LANE, ORLANDO, FL 32826 |
| DUKE, SANDRA B | 509 LAKE WINDS TRL, ROUGEMONT, NC 27572 |
| DUKENET COMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,400 SOUTH TRYON STREET, CHARLOTTE, NC 28285-1901 |
| DUKES, BEVERLY G | 1405 WATTS ST, DURHAM, NC 27701 |
| DUKES, LOURETHA | 108 MANCHESTER STREET, ROCHESTER, NY 14621 |
| DUKES, RICHARD S | 2455 CIMARRON DR, MORGAN HILL, CA 95037 |
| DUKETTE, HILBERT W | 212 JOSLIN, GALLATIN, TN 37066 |
| DULA, CAREY | 2216 CLIFFSIDE DR, PLANO, TX 75023-5309 |
| DULANEY, CAROL J | 375 PIKA POINT, LAFAYETTE, CO 80026 |
| DULEY, MICHAEL H | 1050 BEECH GROVE RD, BRENTWOOD, TN 37027 |
| DULIN, JOHN D | 218 SHADY LN, WHITEHOUSE, TN 37188 |
| DULUDE, ANITA L | 37 HORIZON CT, MONROE, CT 06468 |

| Claim Name | Address Information |
| --- | --- |
| DUMAGAN, MICHAEL J | 1383 PENATAQUIT AVE, BAYSHORE, NY 11706 |
| DUMAS, GREGORY J | 2845 MEADOW LANE #A, SCHAUMBURG, IL 60193 |
| DUMAS, PHILLIP R | 32003 SEA RIDGE CIRCLE, RANCHO PALOS VERDES, CA 90275 |
| DUMAS, ROGER R | 5831 PURDY LANE, WEST PALM BCH, FL 33415 |
| DUMLER, VICKY | 7030-C S LEWIS ST # 556, TULSA, OK 74136 |
| DUMLER, VICKY | 7030-C S LEWIS ST,NO 556, TULSA, OK 74136 |
| DUMMER, GARY | 901 TINNELL ROAD, MT JULIET, TN 37122 |
| DUMOND, RICHARD | 111 MEREDITH DR, TEWKSBURY, MA 01876 |
| DUMOND, RICHARD P | 111 MEREDITH DR, TEWKSBURY, MA 01876 |
| DUMONT TELEPHONE CO INC | GINNY WALTER,LINWOOD FOSTER,506 PINE ST, DUMONT, IA 50625 |
| DUMONT, MAURICE | 4405 LAYBURN CT, ANTELOPE, CA 95843-5111 |
| DUN & BRADSTREET INFORMATION | SERVICES,PO BOX 92542, CHICAGO, IL 60675-2542 |
| DUN&BRAD | DUN & BRADSTREET INFORMATION,SERVICES,PO BOX 92542, CHICAGO, IL 60675-2542 |
| DUN&BRAD | DUN & BRADSTREET,PO BOX 75434, CHICAGO, IL 60675-5434 |
| DUNAGAN, ELIZABETH | 5 UNION CENTRAL RD, MILAN, TN 38358 |
| DUNAHOO, BRIAN | 1306-A NICHOLAS CIRCLE, KILLEEN, TX 76542 |
| DUNAWAY, STEVEN | 1517 PUCKETT POINT RD, SMITHVILLE, TN 37166 |
| DUNBAR, IAN | 1022 WARREN AVE., CARY, NC 27511 |
| DUNBAR, JOHN T | 3309 ARROWWOOD DR, RALEIGH, NC 27604 |
| DUNBAR, KENNETH B | 902 CARNEGIE CT, ALLEN, TX 75002 |
| DUNBAR, MICHAEL V | 346 LARK LANE, ELYRIA, OH 44035 |
| DUNBARTON TELEPHONE COMPANY INC | GINNY WALTER,BECKY MACHALICEK,2 STARK HWY S, DUNBARTON, NH 03045-4406 |
| DUNCAN, BOBBY | 164 BOBBY DUNCAN LN, SEVEN SPRINGS, NC 28578 |
| DUNCAN, DAVID A | 609 BEAUMONT AVENUE, LEXINGTON, KY 40502 |
| DUNCAN, FRED | 5416 W 66TH AVE, ARVADA, CO 80003 |
| DUNCAN, HOYDE E | 114 S SHORE RD, STUART, FL 34994 |
| DUNCAN, JAMES | 12272 N SPADES RD,P O BOX 570, SUNMAN, IN 47041 |
| DUNCAN, JENNIFER | 6408 GRETCHEN LN, DALLAS, TX 75252 |
| DUNCAN, KAREN | 5416 WEST 66TH AVENUE, ARVADA, CO 80003 |
| DUNCAN, KARLA | 5691 S YAKIMA WAY, AURORA, CO 80015 |
| DUNCAN, KIM A | 1125 OAK HILL PLACE,N.W., ISSAQUAH, WA 98027 |
| DUNCAN, PENNY T | 1156 CHUB LAKE LOOP,RD, ROXBORO, NC 27573 |
| DUNCAN, RICHARD | 2174 DEERFIELD STREET, THOUSAND OAKS, CA 91362 |
| DUNCAN, RONALD | 2433 SUDBURY AVE, OTTAWA, ON K2C 1C6 CANADA |
| DUNHAM JR, CHARLES | 2920 KANEWOOD DR, DURHAM, NC 27707 |
| DUNHAM, DAVID A | 3501 DELEONE RD, SAN MARCOS, CA 92069 |
| DUNHAM, LARRY | 2992 PRIVATE 5101, FARMERSVILLE, TX 75442 |
| DUNHAM, LEZLEE A | 11581 PONDEROSA LN, FRANKTOWN, CO 80116 |
| DUNHAM, RODNEY M | 100 HIDDENWOOD CT, GARNER, NC 27529 |
| DUNKELBERGER, JOHN | 4112 SHELBY COURT, FLOWER MOUND, TX 75022 |
| DUNKLEBERGER, JEFFREY B | 3575 DAYLON DR, CUMMING, GA 30130 |
| DUNLAP, JAMES | 38 CHURCH LANE, MANALAPAN, NJ 07726 |
| DUNLAP, JIM A | 8758 ALDWICK, DALLAS, TX 75238 |
| DUNLAP, MARK | 5331 GREENHURST RD, WILLIAMSVILLE, NY 14221 |
| DUNLAP, ROBERT | 6910 CLEAR SPRINGS PKWY, GARLAND, TX 75044 |
| DUNLAP, ROBERT W | 6910 CLEAR SPRINGS,PKWY, GARLAND, TX 75044 |
| DUNLAVEY JR, THOMAS | 1265 COMMINS RD, AYLETT, VA 23009 |
| DUNLEVY, WILLIAM | 74 COMET ROAD, METHUEN, MA 01844 |
| DUNLOP, A HOWARD | 77 NEW COOK ROAD, ST. JOHN,  A1A2C2 CANADA |

| Claim Name | Address Information |
|---|---|
| DUNLOP, MARY M | 150 PINE PLACE, ST HELENA, CA 94574 |
| DUNLOP, SHEILA G | 7151 YORK AVE SOUTH,APT 607, EDINA, MN 55435 |
| DUNMEYER, LEWIS S | 6702 FOX TRAIL, MEBANE, NC 27302-7623 |
| DUNN, DAVID | 28 BENNETT RD, GARDNER, MA 01440 |
| DUNN, ESTELLA | 171 MAGNOLIA DR, ROXBORO, NC 27573 |
| DUNN, FAITH | 5101 CROSSVINE LN, MCKINNEY, TX 75070 |
| DUNN, GERALD | 1723 HARVEST CROSSING DR, WYLIE, TX 75098 |
| DUNN, JACK M | 231 BELL ST, EXCELSIOR, MN 55331 |
| DUNN, KAREN E | 3436 WESTBAKER ST., MANHATTAN, KS 66503 |
| DUNN, LARRY | 905 WHITMAN CIR, ALLEN, TX 75002 |
| DUNN, MICHAEL H | 916 POINTVIEW CIRCLE, MT JULIET, TN 37122 |
| DUNN, MICHAEL R | 505 DARK MOUTH LN, ALLEN, TX 75002 |
| DUNN, PAMELA H | 108-A S DURHAM AVE, CREEDMOOR, NC 27522 |
| DUNN, ROBERT | 13648 BALMORAL GREENS AVE, CLIFTON, VA 20124 |
| DUNN, SUSAN K | 353 EDISON AVENUE, YPSILANTI, MI 48197 |
| DUNN, WARREN | HCR 5, BOX 115, , VA 22709 |
| DUNNE, DANIEL | 126 LANCASTER FARM RD, SALEM, NH 03079 |
| DUNNE, STEPHANIE | 404 ALOHA ST., SEATTLE, WA 98109 |
| DUNNIGAN, CAROLYN R | 3160 WENDELL RD., WENDELL, NC 27591 |
| DUNNING, MARK A | 3905 CIRCLE DR, ONEIDA, NY 13421 |
| DUNPHY, KEITH | 1201 RUNFORD COURT, MCKINNEY, TX 75071 |
| DUNSHEE, TIFFANY C | 4021 HIDALGO DR, PLANO, TX 75074 |
| DUNSON, DAVID A | 100 BRIDLEBIT CT, CARY, NC 27513 |
| DUNSON, JOYCE M | 3819 LEHIGH CT, DECATUR, GA 30034 |
| DUNSON, NATHAN | 2905 ELLINGTON CT, MCKINNEY, TX 75070 |
| DUNSTON, BARBARA | 261 MCNAIR DR, HENDERSON, NC 27537 |
| DUNSTON, CLEVELAND O | 2947 FAVERSHAM PL, RALEIGH, NC 27604 |
| DUO COUNTY TEL COOP | GINNY WALTER,LINWOOD FOSTER,1021 W CUMBERLAND AVE, JAMESTOWN, KY 42629-0080 |
| DUONG, ANDREW | 506 STRETFORD LN, ALLEN, TX 75002 |
| DUONG, SON K | 5772 GARDEN GROVE BLVD,# 374, , CA 92683 |
| DUONG, TAN V | 1312 EARLE WAY, BURNSVILLE, MN 55306 |
| DUONG, TANG | 1180 LOCHINVAR AVE,APT #18, SUNNYVALE, CA 94087 |
| DUONG, THINH | 2907 PENINSULA WAY, CARROLLTON, TX 75007 |
| DUPAUL, YVON | 17524 NW 63 COURT, MIAMI, FL 33015 |
| DUPONT, ROBERT | 1833 SPRINGHOUSE DRIVE, OCONOMOWOC, WI 53066-4860 |
| DUPREE, ALVIN O | 1312 SEABROOK ROAD, RALEIGH, NC 27610 |
| DUPREE, LEON | 105-23 171ST STREET, JAMAICA, NY 11433 |
| DUPREE, PAMELA J | 6744 HICKORY LANE, DUBLIN, CA 94568 |
| DUPREE, THOMAS | 24311 NE DOLE VALLEY ROAD, YACOLT, WA 98675 |
| DUPREE, THOMAS J | 24311 NE DOLE VALLEY ROAD, YACOLT, WA 98675 |
| DUPUIS, KELLY | 6012 BRAMBLEWOOD DR, RALEIGH, NC 27612 |
| DUPUIS, KELLY | 3316 CANOE BROOK PARKWAY, RALEIGH, NC 27614 |
| DURAN JR, FLORENTINO | 9191 OVIEDO ST, SAN DIEGO, CA 92129 |
| DURAN, DANIEL | 1513 COUNTRY LN, ALLEN, TX 75002 |
| DURAN, IGNACIO | 2801 CHANCELLOR AVE, PLANO, TX 75074 |
| DURAN, MARITZA | 2830 NW 95TH AVE, CORAL SPRINGS, FL 33065 |
| DURAN, PERLA | 802 SKYPINE WAY #H1, WEST PALM BEACH, FL 33415 |
| DURANT, FRED | 708 EAST H ST., LEOTI, KS 67861 |
| DURANT, MICHAEL R | 437-15 CAMILLE CR, SAN JOSE, CA 95134 |

| Claim Name | Address Information |
|---|---|
| DURBIN, DONALD | 1998 S. RENNICK DRIVE, APACHE JUNCTION, AZ 85220 |
| DUREN, DONNA | 1710 CAMELOT LANE, ROWLETT, TX 75088 |
| DURESO-WILEY, MILDRED | 314 GAMBIER, SAN FRANCISCO, CA 94134 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090, DURHAM, NC 27702-3397 |
| DURHAM JR, CHARLES W | 401 EXECUTIVE CTR DR,F207, WEST PALM BEA, FL 33401 |
| DURHAM, DAVID | 211 HEIDINGER DRIVE, CARY, NC 27511 |
| DURHAM, GARY L | 307 W MAIN ST, SMITHVILLE, TN 37166 |
| DURHAM, KENT R | 6707 BROOKMEADE PLACE, RALEIGH, NC 27612 |
| DURKEE, PETER | 24251 S. CENTRAL POINT RD., CANBY, OR 97013 |
| DURKEE, TIMOTHY J | 7999 JARED WAY, LITTLETON, CO 80125 |
| DURKIN, DENISE M | 179 RIVERBEND RD, BERKELEY HEIGHTS, NJ 07922 |
| DURKIN, MICHAEL J | 549 74TH ST, BROOKLYN, NY 11209 |
| DURKIN, MICHAEL J | 12890 CAMINITO BESO, SAN DIEGO, CA 92130 |
| DURLING, LISA | 84 PINE STREET, DANVERS, MA 01923 |
| DURLING, MICHAEL E | 2008 HUNTING RIDGE,ROAD, RALEIGH, NC 27615 |
| DURLING, WILLIAM | 16 MAIN STREET, AMHERST, NH 03031 |
| DUROSOMO, VICTOR | 1881 SW 164TH AVE, MIRAMAR, FL 33027 |
| DUROSS, KENNETH A | 46 DENHAM AVE, CLAYMONT, DE 19703 |
| DUROW, WESLEY | 1001 ABBY LANE, LUCAS, TX 75002 |
| DURRETT, JOHN | 1327 CANTERBURY DR., ALLEN, TX 75013 |
| DURSSE, SYDNEY A | 315 GENTRY LN, HILLSBOROUGH, NC 27278 |
| DURYEA, JEFF | 3238 BRUSHWOOD DR., CASTLE ROCK, CO 80109 |
| DUSEK, RICHARD | 109 PLEASANT ST, AYER, MA 01432 |
| DUSETZINA, CHARLES M | 128 SARVER ROAD, JEANNETTE, PA 15644 |
| DUSKE, LINNEA H | 234 HORSHOE BEND, , OR 97439 |
| DUSTIN, BARBARA R | 1650 ECHO DRIVE, SAN BERNARDINO, CA 92404 |
| DUTHIE, ROBERT W | 220 CARDEN AVE, NASHVILLE, TN 37205 |
| DUTTON, TERESA F | 12932 QUINNEL COURT, SAN DIEGO, CA 92130 |
| DUTY, DELIA A | 4211 N PAULINA #1B, CHICAGO, IL 60613 |
| DUVA, PHILIP M | 8623 SHALLOW CREEK COURT, NEW PORT RICHEY, FL 34653-7028 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET RM 130, JACKSONVILLE, FL 32202-3370 |
| DUVALL, BRYAN | 24850 HANCOCK AVE,NBR U205, MURRIETA, CA 92562 |
| DUVALL, MARGARET | 1636 W BUENA VISTA,AVE, ANAHEIM, CA 92802 |
| DUVARNEY, DEBRA | 112 1/2 BERLIN STREET, CLINTON, MA 01510 |
| DUVOISIN, SHEREN | 1005 WIMBERLY CT, ALLEN, TX 75013 |
| DUYMICH, CHARLES | 3647 RON-DEL LN, MINERAL, VA 23117 |
| DUZIK, JOHN L | 1524 15TH ST #5, SANTA MONICA, CA 90404 |
| DV DIE | DV DIE CUTTING INC,45 PRINCE STREET, DANVERS, MA 01923-1437 |
| DWYER, DEBORAH L | 1047 MCCUE AVE, SAN CARLOS, CA 94070 |
| DWYER, STEVEN | 7 DICKERSON RD, AUGUSTA, NJ 07822 |
| DYAPTIVE | DYAPTIVE SYSTEMS INC,1100 MELVILLE ST, VANCOUVER,  V6E 4A6 CANADA |
| DYAR, AMELIA R | 7210 RAMOTH DR, JACKSONVILLE, FL 32226 |
| DYCK, LARRY | 11410 NE  124TH STREET,# 426, KIRKLAND, WA 98034 |
| DYCK, LARRY | 11410 NE  124TH STREET,APT 426, KIRKLAND, WA 98034 |
| DYE, JEFF | 1001-108 BRIGHTHURST DR., RALEIGH, NC 27605 |
| DYER, F R | 5 FOXGLOVE PLACE, OTTAWA,  K2R 1B2 CANADA |
| DYER, TIMOTHY | 35846 OSPREY LN, EUSTIS, FL 32736 |
| DYESS, LESLIE J | 313 ROSSBURN WAY, CHAPEL HILL, NC 27516 |
| DYKES, RONALD | 2205 NW 139 AVE, SUNRISE, FL 33323 |

| Claim Name | Address Information |
|---|---|
| DYKSTRA, JOHN | 725 TIMBER LN., SHOREVIEW, MN 55126-4103 |
| DYLEWSKI JR, THOMAS | 2414 E GRANDVIEW BLVD, ERIE, PA 16510 |
| DYNAVAR CORPORATION | KRISTEN SCHWERTNER,PETRA LAWS,7703 TECHNOLOGY DR, WEST MELBOURNE, FL 32904-1573 |
| DYNDIKOVA, YULIA | 253 VINEYARD DR, SAN JOSE, CA 95119 |
| DYNTEK INC | KRISTEN SCHWERTNER,JOHN WISE,18881 VON KARMAN AVE # 250, IRVINE, CA 92612-1572 |
| DYRDAHL, CHARLES | 1578 S SEDALIA ST, AURORA, CO 80017 |
| DYSON, ANTHONY | 1060 SAVANAH DRIVE, NEVADA, TX 75173 |
| DYSON, FLOYD B | 1500 KIMBERLEIGH CT., FRANKLIN, TN 37069 |
| DZENGELEWSKI, MARK | 14 PUMPING STATION RD, PEABODY, MA 01960 |
| DZIEDZIC, JEFFREY | 633 THOMPSON DR., COPPELL, TX 75019 |
| DZIEMIAN, TAD | 44 PENTUCKET DR, EAST HAMPSTEAD, NH 03826 |
| E&H INTEGRATED SYSTEMS INC | KRISTEN SCHWERTNER,JOHN WISE,100 URTON LN, LOUISVILLE, KY 40223-3944 |
| E* TRADE CLEARING LLC | ATTN: BRIAN LEMARGIE,10951 WHITE ROCK RD, RANCHO CORDOVA, CA 95670 |
| EA, SUNNY | 1917 SWITZERLANDAVE, PLANO, TX 75025 |
| EADS SECURE NETWORK NA INC | GINNY WALTER,LORI ZAVALA,6801 GAYLORD PKWY, FRISCO, TX 75034-5980 |
| EAGLE | 8400 INDUSTRIAL PKWY, PLAIN CITY, OH 43064 |
| EAGLE ALLIANCE | DEBRA GOODMAN-PROCKNOW,AMY ACORDA,45245 BUSINESS CT, STERLING, VA 20166-6714 |
| EAKER, CLINTON B | 4 REDEAR PLACE, DURHAM, NC 27703 |
| EAKINS, ROBERT H | 26W121 DURFEE RD, WHEATON, IL 60187 |
| EANES, RICKY L | 843 23ND ST, VA BEACH, VA 23451 |
| EARGLE, NORIKO I | 317 TEXANNA WAY, HOLLY SPRINGS, NC 27540 |
| EARL, CRAIG | 5104 SOUTH POINT, SANFORD, NC 27332 |
| EARL, GEORGE | 135 SOUTH LASALLE STREET,SUITE 1860, CHICAGO, IL 60603 |
| EARLES, WILLIAM L | 208 MAC GREGOR LN, STONEVILLE, NC 27048 |
| EARLEY, BRENT K | 7436 HEATHERMORE, DALLAS, TX 75248 |
| EARLEY, RANDY | 831 EAST DOVE LOOP RD.,APT 2423, GRAPEVINE, TX 76051 |
| EARLY, DONNA L | 705 ALLEN PASS, MADISON, TN 37115 |
| EARLY, GAY M | 825 CENTER STREET, 52-B, JUPITER, FL 33458 |
| EARNHARDT, ALLISON | 101 ACORN HILL LANE, APEX, NC 27502 |
| EARNHARDT, DAVIS | 17773 E POWERS DRIVE, CENTENNIAL, CO 80015-3092 |
| EASLER, BEVERLY J | 232 3RD AVENUE N.E., OSSEO, MN 55369 |
| EASLEY, HATTIE J | 202 LYMAN PLACE, WEST PALM BEA, FL 33409 |
| EASON, W JEFFREY | 9029 MAYFIELD COURT, BRENTWOOD, TN 37027 |
| EASON, W JEFFREY | 220 ATHENS WAY,FLOOR 3-NORTEL, NASHVILLE, TN 37228 |
| EASON, WILLIAM T | 1177 PINE GROVE AVE NE, ATLANTA, GA 30319-3344 |
| EASON, WILLIAM T | 1177 PINE GROVE,AV NE, ATLANTA, GA 30319-3344 |
| EASPARRO, STANLEY | 8180 WILLOW TREE WAY, ALPHARETTA, GA 30005 |
| EAST ASCENSION TELEPHONE CO LLC | GINNY WALTER,LORI ZAVALA,913 S BURNSIDE AVE, GONZALES, LA 70737-4258 |
| EAST BATON ROUGE PARISH TAX COLLECTOR | P. O. BOX 91285, BATON ROUGE, LA 70821-9285 |
| EAST FELICIANA PARISH SALES TAX FUND | , , LA |
| EAST FELICIANA PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT,P. O. BOX 397, CLINTON, LA 70722 |
| EAST KENTUCKY NETWORK LLC | GINNY WALTER,LINWOOD FOSTER,101 TECHNOLOGY TRAIL, IVEL, KY 41642 |
| EASTER, CLIFFORD | 1140 WESTSIDE DR, MT ZION, IL 62549 |
| EASTERLING, ROBERT D | 528 BROOKESHYRE CT, WOODSTOCK, GA 30188 |
| EASTERN NEBRASKA TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,1605 WASHINGTON ST, BLAIR, NE 68008-0400 |
| EASTERN SLOPE RURAL TEL ASSN | GINNY WALTER,LORI ZAVALA,403 THIRD AVE, HUGO, CO 80821-0397 |
| EASTES, REBECCA | 5829 FIRESIDE DR, BRENTWOOD, TN 37027 |
| EASTEX TELEPHONE COOPERATIVE INC | GINNY WALTER,LORI ZAVALA,3675 US HIGHWAY 79 S, HENDERSON, TX 75653 |

| Claim Name | Address Information |
|---|---|
| EASTMAN CHEMICAL COMPANY INC | KRISTEN SCHWERTNER,JAMIE GARNER,200 S WILCOX DR, KINGSPORT, TN 37660-5147 |
| EASTMAN KODAK COMPANY INC | KRISTEN SCHWERTNER,JAMIE GARNER,343 STATE ST, ROCHESTER, NY 14650-0002 |
| EASTMAN, MARY J | 102 AMY DR, HOT SPRINGS, AR 71913 |
| EASY, CLAUDE W | 27 BLEAKLEY DR, PEEK SKILL, NY 10566 |
| EATON | EATON CORPORATION,8609 SIX FORKS ROAD, RALEIGH, NC 27615-2966 |
| EATON | EATON ELECTRICAL,PO BOX 93531 DIV-4500, CHICAGO, IL 60673-3531 |
| EATON CORPORATION | 8609 SIX FORKS ROAD, RALEIGH, NC 27615-2966 |
| EATON ELECTRICAL | PO BOX 93531 DIV-4500, CHICAGO, IL 60673-3531 |
| EATON, MARK | 9933 DIVINE COURT, FRISCO, TX 75034 |
| EATON, RONNIE L | 3701 GRAPEVINE MILLS PKWY,APT 2016, GRAPEVINE, TX 76051 |
| EATON, THOMAS | 108 QUINCY STREET, CHEVY CHASE, MD 20815 |
| EBEL, JARED | 915 VALENTINE ROAD, KANSAS CITY, MO 64111 |
| EBEL, JARED | 624 ARROWHEAD DR., LAWRENCE, KS 66049 |
| EBERHARDY, HELENA | 300 ARLINGTON RD, WEST PALM BEA, FL 33405 |
| EBERHART, ARTHUR J | PO BOX 243, GRAYSON, GA 30221 |
| EBERHART, DEAN ANDREW | 106 GREY HORSE DR, CARY, NC 27513 |
| EBERT, CRAIG W | ROUTE 5, MENOMONIE, WI 54751 |
| EBERT, DANIEL L | PO BOX 281, ST BONIFACIUS, MN 55375 |
| EBERTS, DANIEL G | 28924 FRONT ST,# 202, TEMECULA, CA 92590 |
| EBERTS, JACK N | 1618 MARIANO ST, , CA 93010 |
| EBLING, CHRISTOPHE | 5830 FIRECREST DRIVE, GARLAND, TX 75044 |
| EBM PAPST | 110 HYDE ROAD, FARMINGTON, CT 06032-2835 |
| EBM PAPST | EBM PAPST,110 HYDE ROAD, FARMINGTON, CT 06032-2835 |
| EBNER, KIMBERLY A | 274 OLD BLUE HILLS ROAD, DURHAM, CT 06422 |
| EBNER, MICHAEL | P O BOX 12565, ROCHESTER, NY 14612-0565 |
| EBRAHIMI, EZATOLA | 280 WEST RENNER ROAD,APT. 4123, RICHARDSON, TX 75080 |
| ECCLES, KATHLEEN | 177 HARVEY STREET, CAMBRIDGE, MA 02140 |
| ECHARD JR, ALFRED | 2923 GLEN ECHO CT, HIGH POINT, NC 27265 |
| ECHOLS, KEVIN T | 412 NEVIS DR, HOLLY SPRINGS, NC 27540 |
| ECK, ROBERT F | 7 CHESTNUT ST, WESTFIELD, MA 01085 |
| ECKERT, BRAD L | 824 MATSON DR, AUBURN, CA 95603 |
| ECKERT, CRAIG D | 207 CHESAPEAKE DR, GIBSONIA, PA 15044 |
| ECKERT, MARY K | 304 EVANS ESTATES DRIVE, CARY, NC 27513 |
| ECKHART, BARRY J | 10104 ROADSTEADWAY E, RALEIGH, NC 27613 |
| ECKHART, MYRTLE I | 618 EAST 6TH ST, CHASKA, MN 55318 |
| ECKHOUSE, MARGUERITE | 28 JOHN DRIVE, NORTH GRASTON, MA 01536 |
| ECKLER, GERALD | 349 JAMES LANE, BEDFORD, TX 76022-7025 |
| ECKLUND, DAVID | 109 JAVA CT, CARY, NC 27519 |
| ECKLUND, DAVID A | 109 JAVA CT, CARY, NC 27519 |
| ECKSTEIN, KEITH | 115-5601 DUNCAN RD., PUNTA GORDA, FL 33982 |
| ECKSTEIN, SHAMUS M | 1 LOMBARDI LANE  APT  111, DARTMOUTH,  B2X3E4 CANADA |
| ECOMMUNICATIONS SYSTEMS CORP | KRISTEN SCHWERTNER,JOHN WISE,1866 COLONIAL VILLAGE LANE, LANCASTER, PA 17601-6727 |
| ECOMPANY | ECOMPANY STORE INC,5945 CABOT PARKWAY, ALPHARETTA, GA 30005-1781 |
| ECOMPANY STORE INC | 5945 CABOT PARKWAY, ALPHARETTA, GA 30005-1781 |
| EDATHARA, ANIL | 4300 THE WOODS DRIVE,APT. 2022, SAN JOSE, CA 95136 |
| EDDINS III, HENRY | 3825 GORMAN CHURCH RD, DURHAM, NC 27704 |
| EDDY, GREGORY P | 13520 HAVELOCK TRAIL, APPLE VALLEY, MN 55124 |
| EDDY, RANDY P | 470 ALYSIA CT.,APT. 206, ROCK HILL, SC 29732 |

| Claim Name | Address Information |
|---|---|
| EDELMAN, RICHARD E | 7900 FOOTMAN WAY, RALEIGH, NC 27615 |
| EDEY, DAVID S T | 1096 RIVER ROAD, MANOTICK,  K4M1B4 CANADA |
| EDGAR, JIM H | 12028 PEMBRIDGE LN, RALEIGH, NC 27613 |
| EDGAR, MARK | 2190 BRIARCLIFF ROAD,APT 8, ATLANTA, GA 30329 |
| EDGELL, JUDY A | 15205 EXCELSIOR BLVD, MINNETONKA, MN 55345 |
| EDGERLY, JUDY M | 15 LINDENWOOD ROAD, CAPE ELIZABET, ME 04107 |
| EDGETTE, MICHAEL | 3500 NORTH STAR #1238, RICHARDSON, TX 75082 |
| EDGMON, PATRICIA F | 1929 SONOMA AVE, SANTA ROSA, CA 95405 |
| EDHOLM, PHILIP | 9921 LONGVIEW LANE, PLEASANTON, CA 94588 |
| EDLUND, DAVID W | 211 WOODBRIDGE DRIVE, JUPITER, FL 33458 |
| EDMAN, LARRY C | 39928 GUTTA CT, PALMDALE, CA 93551 |
| EDMISTON, GANTT | 101 E CLARKSVILLE CT, CARY, NC 27513-5630 |
| EDMONDS, STEPHEN | 4305 HAWKHURST DRIVE, PLANO, TX 75024 |
| EDMONDSON, JENI W | 10892 HURRICANE CK,RD, MCEWEN, TN 37101 |
| EDMONDSON, KATHLEEN | 109 COUNTRY VIEW LANE, GARLAND, TX 75043 |
| EDMONSON, JAMES N | 800 MEADOWBROOK DR, WYLIE, TX 75098 |
| EDWARD D. JONES  & CO. | ATTN: CHERYL BOSEMAN,700 MARYVILLE CENTER DRIVE, ST LOUIS, MO 63141 |
| EDWARDS JR, GEORGE H | 235 WINDFIELD DR, SPARTANBURG, SC 29307 |
| EDWARDS, ANNA R | 28 REGENT ROAD, CHERRY HILL, NJ 08003 |
| EDWARDS, ARTHUR E | 4307 AVENUE I, BROOKLYN, NY 11210 |
| EDWARDS, ARTHUR W | 1633 CENTURY OAKS, LEWISVILLE, TX 75067 |
| EDWARDS, AUDREY T | 6867 N OVERHILL,UNIT 3D, CHICAGO, IL 60631 |
| EDWARDS, BETTIE E | 407 12TH STREET, BUTNER, NC 27509 |
| EDWARDS, CAROL | 9672 RAVENSCROFT RD, SANTA ANA, CA 92705 |
| EDWARDS, CATHERINE | 559 VILLAGE GREEN DRIVE, COPPELL, TX 75019 |
| EDWARDS, CHARLES B | 145-69 177 ST,SPRINGFIELD GARDEN, QUEENS, NY 11434 |
| EDWARDS, CHARLEY F | EAST HEIGHTS CIRCLE,APT 8, MARTIN, TN 38237 |
| EDWARDS, CHRIS | 3405 ALSTEN LN, PLANO, TX 75093 |
| EDWARDS, COURTNEY | 6407 COUNTY ROAD 7460, LUBBOCK, TX 79424 |
| EDWARDS, CURTIS D | 12809 PINEFIELD RD, POWAY, CA 92064 |
| EDWARDS, DALE | P.O BOX 460315, GARLAND, TX 75046 |
| EDWARDS, DALE P | 105 MAGNOLIA DR, ANDERSON, IN 46012 |
| EDWARDS, DANIEL | 998 BIDWELL RD, SAN DIMAS, CA 91773 |
| EDWARDS, DAVID | 306 ATKINSON FARM CR, GARNER, NC 27529 |
| EDWARDS, DAVID G | 2816 FORESTVILLE RD, WAKE FOREST, NC 27587 |
| EDWARDS, DEANNE | 100 KINGUSSIE CT, CARY, NC 27511 |
| EDWARDS, DRUE | 8520 SLEEPY HOLLOW,RD, KANSAS CITY, MO 64114 |
| EDWARDS, DWIGHT | 86-01 AVA PLACE, JAMAICA ESTATES, NY 11432 |
| EDWARDS, EDDY | 7538-B GOSHEN RD., OXFORD, NC 27565 |
| EDWARDS, ERIC A | 210 CHELSEA MEADOWS,DRIVE, W HENRIETTA, NY 14586 |
| EDWARDS, GREGORY R | 75 NORTH TRAIL RD, SELMA, NC 27576 |
| EDWARDS, GWEN C | 1814 SCOTT STREET, SAN FRANCISCO, CA 94115 |
| EDWARDS, HARVEY L | 4610 TOURNAMENT DR A,PT 10 APT, RALEIGH, NC 27609 |
| EDWARDS, JAMES | 2 IROQUOIS RD, NASHUA, NH 03063 |
| EDWARDS, JAMES C | 2 IROQUOIS RD, NASHUA, NH 03063 |
| EDWARDS, JESSICA N | 1516 LEWIS RD., MADISON, TN 37115 |
| EDWARDS, JOHN | 5 WACO CIRCLE, CHELMSFORD, MA 01824 |
| EDWARDS, JOHN S | 829 TOWLSTON RD, MCLEAN, VA 22102 |
| EDWARDS, KENNETH | 6234 DEERWOOD PLACE, RALEIGH, NC 27607 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, KEVIN | 1705 MILAN ST, DURHAM, NC 27704 |
| EDWARDS, LESLIE | 8413 CIRCLEVIEW ST., ROWLETT, TX 75088 |
| EDWARDS, M. GLENN | 2306 SHERBROOKE LANE, MCKINNEY, TX 75070 |
| EDWARDS, MARK | 1901 BRIAR ROSE LANE, APT 301, LAKE RIDGE, VA 22192 |
| EDWARDS, RACHAEL | 8396 NOELINE LN, , CA 92114 |
| EDWARDS, RENEE B | 12809 PINEFIELD RD, POWAY, CA 92064 |
| EDWARDS, RODNEY D | 4920 BYRD FOOTE DR, SHINGLE SPRINGS, CA 95682 |
| EDWARDS, RUSSELL | 1333 JABBET DR, PLANO, TX 75025 |
| EDWARDS, SANDRA V | 410 PATRICK LANE, HERNDON, VA 22070 |
| EDWARDS, STEPHEN | 472 THORNHILL COURT SW, OCEAN ISLE BEACH, NC 28469 |
| EDWARDS, TERRY | 135 ALTAIR CIRCLE, APEX, NC 27502 |
| EDWARDS, THOMAS H | 436A GUERRERO AVE, SAN FRANCISCO, CA 94110 |
| EDWARDS, VICTOR | 4438 CORDOVA LN, MCKINNEY, TX 75070 |
| EDWARDS, WILLIAM | 4922 OLD PAGE RD., APT 1034, DURHAM, NC 27703 |
| EDWIN, FADI | 4300 BARNSLEY DRIVE, PLANO, TX 75093 |
| EFLAND, MARK | 210 EFLAND ST, EFLAND, NC 27243 |
| EFSTRATION, CHARLES P | 3375 MILLWATER XING, DACULA, GA 30019 |
| EGAN, BRANDY-BROOKE | 2660-C WINDSOR WOODS, LN, NORCROSS, GA 30071 |
| EGAN, LYNN | 9413 ATHERTON COURT, BRENTWOOD, TN 37027-8700 |
| EGAN, LYNN C | 9413 ATHERTON COURT, BRENTWOOD, TN 37027-8700 |
| EGAN, NUZHAT | 2621 STONE MOUNTAIN  CT, HERNDON, VA 20170 |
| EGAN, NUZHAT | 2621 STONE MOUNTAIN, COURT, HERNDON, VA 20170 |
| EGAN, RICHARD M | 14912 RITCHIE RD, CENTERVILLE, VA 20120 |
| EGAN, TODD | 120 LISA LN, SPRINGVILLE, AL 35146 |
| EGAN, TODD R | 120 LISA LN, SPRINGVILLE, AL 35146 |
| EGAS, PETER A | 5677 STRAWBERRY LAKE, S CIRCLE, LAKE WORTH, FL 33463-6516 |
| EGDORF, JEANNINE | 71 AIKEN ST, UNIT M 9, NORWALK, CT 06851 |
| EGERMAN, KEVIN A | 2905 DEAN PKWY., APT #102, MINNEAPOLIS, MN 55416 |
| EGGEBRAATEN, GARY B | 505 WAVERLY ROAD, TALLAHASSEE, FL 32312-2855 |
| EGGERS, DENNIS J | 3650 W MESA RIDGE TR, TUCSON, AZ 85742 |
| EGGERS, RICHARD R | 843 ELMIRA DR, SUNNYVALE, CA 94087 |
| EGGERSGLUESS, CINDY L | 12459 COUNTY ROAD 9, PLATO, MN 55370 |
| EGGLESTON, RICK G | 24429 KINGSTON CT, LAGUNA HILLS, CA 92653 |
| EGGUM, JENNIFER | 6700 GREEN RIVER DR., UNIT G, HIGHLANDS RANCH, CO 80130 |
| EGNER, CLIFFORD G | 2309 GLADNELL ST, TAYLOR, TX 76574 |
| EGNEW, BRYAN | 2337 MONCURE-PITTSBORO ROAD, MONCURE, NC 27559 |
| EGYPTIAN TELEPHONE COOPERATIVE ASSN | GINNY WALTER, LINWOOD FOSTER, 1010 W BROADWAY, STEELEVILLE, IL 62288-0158 |
| EHLERS, JUSTINE A | 750 PINTA LANE, FOSTER CITY, CA 94404 |
| EHLERS, KEVIN | 1704 BARTON SPRINGS CT, ALLEN, TX 75002 |
| EHRENFRIED, JAMES F | 7305 MAPLECREST RD., UNIT 406, ELKRIDGE, MD 21075 |
| EHRESMANN, DONNA | 1518 SEABROOK AVE, CARY, NC 27511 |
| EICHMANN, ROBERT | 15 HASKELL AVE, LEOMINSTER, MA 01453 |
| EICKMEIER, MARCIA L | 5515 GRAY ROAD, TIMBERLAKE, NC 27583 |
| EIERSTOCK, FRANK G | 110 BROOKVIEW LN, LIVERPOOL, NY 13088 |
| EIKE, ROY M | 9533 SUNDIAL DR, LAS VEGAS, NV 89134 |
| EIKLENBORG, WENDELL | 14552 R AVENUE, DIKE, IA 50624-8111 |
| EILBER, TIMOTHY P | 3 SKYVIEW DR, SCOTRUN, PA 18355 |
| EION | EION INC, 320 MARCH ROAD, OTTAWA,   K2K 2E3 CANADA |
| EION INC | 320 MARCH ROAD, OTTAWA, ON K2K 2E3 CANADA |

| Claim Name | Address Information |
|---|---|
| EIROA, MARIA M | P.O. BOX 56173, SAN JOSE, CA 95156 |
| EIS COMKYL | 41444 CHRISTY STREET, FREMONT, CA 94538 |
| EIS COMKYL | EIS COMKYL,41444 CHRISTY STREET, FREMONT, CA 94538 |
| EISENACH, RANDY J | 2661 HONEYSUCKLE DR, RICHARDSON, TX 75082 |
| EISENHART, DANIEL Y | 1501 NE GOLF COURT RD., PORTLAND, OR 97211 |
| EISENHOFFER, MELISSA | 609 PINE RIDGE TRAILS CT #203, BALLWIN, MO 63021 |
| EISLER, MARK | 1413 BEAVER RUN ROAD, GREENSBURG, PA 15601 |
| EISLER, MARK D | 1413 BEAVER RUN ROAD, GREENSBURG, PA 15601 |
| EISNER, ROBERT J | 14 FOX HILL DRIVE, BLACKSTONE, MA 01504 |
| EISNER, STEVEN | 31 LADY DIANA CIRCLE, MARLTON, NJ 08053 |
| EISON, MARY A | 3716 ROGERS RD, WAKE FOREST, NC 27587 |
| EKAHAU | EKAHAU,12930 SARATOGA AVENUE, SARATOGA, CA 95070 |
| EKIYE, PATRICIA | 800 W RENNER RD,APT 3011, RICHARDSON, TX 75080 |
| EKWUEME-OKOLI, FELICIA | 1211 SOUTH THIRD ST, MEBANE, NC 27302 |
| EL AWAR, IMAD | 5937 E. UNIVERSITY BLVD #229, DALLAS, TX 75206 |
| EL BAKOURY, HESHAM | 4211 NORWALK DR.,APT CC-102, SAN JOSE, CA 95129 |
| EL GUEBALY, SAMY | 7 BOWERS LANDING DR.,APT.#305, MERRIMACK, NH 03054 |
| EL HAGE, JOSEPH | 4423 LARTAN TRAIL, RICHARDSON, TX 75082 |
| EL-BEIK, ESSAM | 6061 VILLAGE BEND DR APT 1516, DALLAS, TX 75206 |
| ELAHMADI, SALAM | 7942 GLADE CREEK COURT, DALLAS, TX 75218 |
| ELAM, AURELIA D | RT 1 BOX 1AA, WARRENTON, NC 27589 |
| ELANDARY, MOHSEN | 7941 FALLMEADOW LN, DALLAS, TX 75248 |
| ELAYYACH, FOUAD | 1621 SCOTTSDALE DR, PLANO, TX 75023-7474 |
| ELBAKOURY, HESHAM MH | 4211 NORWALK DR,APT CC-102, SAN JOSE, CA 95129 |
| ELBERSON, EDWIN | 11119 CREEKWOOD DR, FRISCO, TX 75035 |
| ELBERSON, EDWIN W | 11119 CREEKWOOD DR, FRISCO, TX 75035 |
| ELDER, BILL | 10 DURLSTON WAY, LADERA RANCH, CA 92694 |
| ELDER, DENNIS N | 7138 VALLEY VIEW RD, EDINA, MN 55439 |
| ELDER, HOWARD H | 6256 158TH ST WEST, APPLE VALLEY, MN 55124 |
| ELDER, KAY W | 11093 LINDERWOOD DR, MECHANICSVILLE, VA 23111 |
| ELDER, ROBERT O | 202 STONELEIGH DR, CARY, NC 27511 |
| ELDRIDGE, ELEANOR B | 687 CANDLESTICK ROAD, NASHVILLE, TN 37211 |
| ELEADCORP | ELEADCORP LLC,1055 WESTLAKES DRIVE, BERWYN, PA 19312-2410 |
| ELEADCORP LLC | 1055 WESTLAKES DRIVE, BERWYN, PA 19312-2410 |
| ELECTRIC POWER RESEARCH INSTITUTE | KRISTEN SCHWERTNER,PETRA LAWS,3420 HILLVIEW AVE, PALO ALTO, CA 94304 |
| ELECTRICAL RELIABILITY SERVICES INC | KRISTEN SCHWERTNER,JUNNE CHUA,8760 ORION PL, COLUMBUS, OH 43240-2109 |
| ELECTRONIC DATA SYSTEMS CORPORATION | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,5400 LEGACY DR, PLANO, TX 75024-3199 |
| ELEFTHERIOU, TAKIS | 1916 BALTIMORE DRIVE, ALLEN, TX 75002 |
| ELFAKI, ABUOBIEDA | 10223 DEERMONT TRAIL, DALLAS, TX 75243 |
| ELFORD, CHAD | 119 COUGAR RIDGE DR. SW, CALGARY,   T3H4X6 CANADA |
| ELGHONIMI, IBRAHIM Y | 2514 RODEO CT, GARLAND, TX 75044 |
| ELIAS, DEMETRI | 6250 PASEO ELEGANCIA, CARLSBAD, CA 92009 |
| ELIAS, MICHAEL | 19181 E. COTTONWOOD DRIVE,APT #516, PARKER, CO 80138 |
| ELIAS, RONALD | 549 E. MAIN ST.,APT H137, HENDERSONVILLE, TN 37075 |
| ELIE, DENNIS | 8201 BUCKELL LAKE RD, HOLLY, MI 48442 |
| ELIZABETH MYNATT | 1132 ROSEDALE ROAD, ATLANTA, GA 30306-2558 |
| ELKAIM, ELIE | 11816 DE TRACY, MONTREAL, PQ H4J2B9 CANADA |
| ELKINGTON & FIFE | BOX 2406, PHILADELPHIA, PA 19178-2406 |
| ELKINS, ARTHUR S | 1801 LOS RIOS BLVD, PLANO, TX 75074 |

| Claim Name | Address Information |
|---|---|
| ELKINS, DAVID | 2207 FALCON CREEK DRIVE, FRANKLIN, TN 37067-4097 |
| ELKINS, STEPHEN | 300 MAPLE CREEK COURT, WOODSTOCK, GA 30188 |
| ELL, JEFFREY J | 813 NORTH LLOYD STRE, ABERDEEN, SD 57401 |
| ELLAM, THOMAS J | 1 CAROL ANN DRIVE, HOPKINTON, MA 01748 |
| ELLARBY, GEORGE H | 5729 REMINGTON DR, WINSTON SALEM, NC 27104 |
| ELLER, GREGORY C | 801 STADLER STREET, LADY LAKE, FL 32159-5564 |
| ELLER, SHANE | 128 FAIRWOOD DR, MORRISVILLE, NC 27560 |
| ELLERBE TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,254 SECOND ST, ELLERBE, NC 28338-0220 |
| ELLERMAN, GREGORY | 8813 BARTON CREEK, ROWLETT, TX 75089 |
| ELLERMAN, MARK | 505 QUAIL CREEK BLVD, WYLIE, TX 75098 |
| ELLERMAN, SUSAN | 8009 ROBINCREST CT, FUQUAY-VARINA, NC 27526 |
| ELLINGHAUS, CHRISTOPHER C | 403 SALYOR WAY, LEESBURG, VA 20175 |
| ELLINGS, DONNA M | 10509 MARYLAND ROAD, BLOOMINGTON, MN 55438 |
| ELLINGSWORTH, DOUGLAS | 14273 LARK COURT, CLEARWATER, FL 33762 |
| ELLINGTON, BRENDA K | 679 CHAMBERS LOOP RD, TIMBERLAKE, NC 27583 |
| ELLINGTON, EDWIN | 623 SAN PEDRO DR, CHESAPEAKE, VA 23320 |
| ELLINGTON, LAWRENCE W | 3122 OLD RT 75, STEM, NC 27581 |
| ELLINGTON, SHARON R | 22 RED BUD ROAD, ROCHESTER, NY 14624 |
| ELLIOT, WILLIAM R | 402 SILVER MAPLE PK, HARRIMAN, NY 10926 |
| ELLIOTT, ANDREA M | 412 BONHILL DR, DURHAM, NC 27712 |
| ELLIOTT, BARBARA J | 1011 BUCKHORN RD, GARNER, NC 27529 |
| ELLIOTT, CASEY | 1028 CARRIAGE LANE, CASPER, WY 82609 |
| ELLIOTT, DOUGLAS | 1131 NW 108TH AVE., PLANTATION, FL 33322 |
| ELLIOTT, FORREST | 3509 HARLINGTON LN, RICHARSON, TX 75082 |
| ELLIOTT, GLENN S | 1739 W 253 ST, LOMITA, CA 90717 |
| ELLIOTT, HELEN G | 112 PHILLIPS AVENUE, RUNNEMEDE, NJ 08078 |
| ELLIOTT, HOWARD | 822 HUNTERS CREEK DR., WEST  MELBOURNE, FL 32904 |
| ELLIOTT, JASON P | 4680 PARAMOUNT PL, COLORADO SPRINGS, CO 80918 |
| ELLIOTT, JOHN | 6 GROUSE LANE, MERRIMACK, NH 03054 |
| ELLIOTT, KENNETH | PO BOX 68, ROSBURG, WA 98643 |
| ELLIOTT, LINDA K | 4030 WOODRIDGE WAY, TUCKER, GA 30084 |
| ELLIOTT, MARY E | 446 JUNIPER CT, SUNNYVALE, CA 94086 |
| ELLIOTT, RANDY R | 712 HAROLDS N FIELD, CEDAR GROVE, NC 27231 |
| ELLIOTT, ROBERT Q | 7901 FLINTROCK CIR, RALEIGH, NC 27612 |
| ELLIOTT, SUZANNE J | 4308 DERBYSHIRE,TRACE, CONYERS, GA 30208 |
| ELLIOTT, T KEITH | 6285 RIVERHILL CIRCL, SOUTHSIDE, AL 35907 |
| ELLIOTT, TIP DONALD | 3770 POLTON PLACE WY, SAN JOSE, CA 95121 |
| ELLIOTT, W NEIL | 513 SYCAMORE ST, SAN CARLOS, CA 94070 |
| ELLIOTT, WILLIAM T | 1607 CEDAR POINTE DRIVE, MEBANE, NC 27302 |
| ELLIOTT, WILLY T | 2310 ALABAMA AVE, DURHAM, NC 27705 |
| ELLIS, ANNE M | 8809 MOURNING DOVE DR, RALEIGH, NC 27615 |
| ELLIS, BARBARA | 1805 GENEVA LN, PLANO, TX 75075 |
| ELLIS, CAROLYN A | P O BOX 54, BAHAMA, NC 27503 |
| ELLIS, DEBBIE K | 314 EPPERSON DR, DURHAM, NC 27712 |
| ELLIS, DEBRAH L | 3013 PALOMINO PLACE, HERMITAGE, TN 37076 |
| ELLIS, DERRICK | 59 ENESCO CR, DURHAM, NC 27703 |
| ELLIS, DERRICK E | 59 ENESCO CR, DURHAM, NC 27703 |
| ELLIS, DIANE | 10513 LEAFWOOD PL, RALEIGH, NC 27613-6306 |
| ELLIS, DONALD F | 5259 DOWNS WAY, NORCROSS, GA 30093 |

| Claim Name | Address Information |
|---|---|
| ELLIS, DORIS J | 757 NAVARRE DR, STONE MTN, GA 30087 |
| ELLIS, DOYLE P | 1109 N MINERAL SPRNG, DURHAM, NC 27703 |
| ELLIS, FRED | 7409 BELMOUNT ROAD, ROWLETT, TX 75089 |
| ELLIS, GILBERT | 14724 ATLANTIC AVE, , IL 60419 |
| ELLIS, JAMES A | 131 SUMMER BREEZE RD, PANAMA CITY BEACH, FL 32413 |
| ELLIS, JOHN | 5 FIELDCREST CT, DURHAM, NC 27713 |
| ELLIS, JOLENE C | 4575 63RD ST, SACRAMENTO, CA 95820 |
| ELLIS, MARK | 267 COUNTY ROUTE 4, CENTRAL SQUARE, NY 13036 |
| ELLIS, MYRTICE | 3623 HILLTOP, PLANO, TX 75023 |
| ELLIS, RICHARD B | 925 7TH NORTH STREET,APT. C61, LIVERPOOL, NY 13088 |
| ELLIS, RITA | 705 MASON ROAD, DURHAM, NC 27712 |
| ELLIS, ROBERT | 4250 EAST RENNER ROAD,APT 2432, RICHARDSON, TX 75082 |
| ELLIS, ROBERT G | 801 W. 69TH TER, KANSAS CITY, MO 64113 |
| ELLIS, SHARON B | 32 SAN MARINO CT, WALNUT CREEK, CA 94598 |
| ELLIS, SHIRLEY F | 116 MICKEY CR, DURHAM, NC 27712 |
| ELLIS, STEPHEN R | 3502 BARBERRY CIR, WIXOM, MI 48096 |
| ELLIS, STEVEN | 705 HACKBERRY RIDGE DR, MCKINNEY, TX 75070 |
| ELLIS, SUSAN | PO BOX 405, BAHAMA, NC 27503 |
| ELLIS, THELBERT E | 705 MASON RD, DURHAM, NC 27712 |
| ELLIS, THERESA A | 6404 DRY FORK LN, RALEIGH, NC 27617 |
| ELLIS, WILLIAM | 12151 NW 10TH ST, CORAL SPRINGS, FL 33071 |
| ELLIS, WILLIAM D | P O BOX 405, BAHAMA, NC 27503 |
| ELLIS, WILLIAM R | 12151 NW 10TH ST, CORAL SPRINGS, FL 33071 |
| ELLISON, CHERYL L | 4113 MADDIE CIRCLE, , CA 95209 |
| ELLISON, JAMES W | 1902 LEWIS ST, TARBORO, NC 27886 |
| ELLISON, KELYE | 423 PARKHURST DRIVE, DALLAS, TX 75218 |
| ELLISON, LIZA | PO BOX 762, MANCHESTER, GA 31816 |
| ELLISON, MARIE L | 3622 PEARTREE CT,#32, SILVER SPRING, MD 20906 |
| ELLISON, RICHARD D | 11533 PRIVATE ROAD,2310, QUINLAN, TX 75474 |
| ELLISON, THOMAS C | 907 TINNELL ROAD, MOUNT JULIET, TN 37122 |
| ELLMAKER, ASHLEY J | 1190 RAY RD TR 7, HELENA, MT 59602 |
| ELLMAKER, CINDY | 49 FAWN LANE, OXFORD, NC 27565 |
| ELLWANGER, DAVID L | 26 SHELWOOD DR, ROCHESTER, NY 14618 |
| ELLYN, CARL | 16 DOGWOOD LANE, PUTNAM VALLEY, NY 10579 |
| ELMAALOUF, CHRISTIAN | 1502 HICKORY BEND DR, ALLEN, TX 75002 |
| ELMOUSTAFA, MIKE | 5320 COMANCHE WELLS DR., MCKINNEY, TX 75070 |
| ELMS, DANNY | 2908 AMBLESIDE, RICHARDSON, TX 75082 |
| ELMS, DANNY J | 2908 AMBLESIDE, RICHARDSON, TX 75082 |
| ELO, JAMES C | 19968 NEGAUNEE, REDFORD, MI 48240 |
| ELRO, ALLISON | 6211 W. NORTHWEST HWY,UNIT G514, DALLAS, TX 75225 |
| ELSAKR, SALLY ATALLA | 2032 WATERFALL CT, MODESTO, CA 95355 |
| ELSASS, MERLE | 2523 CEDAR GLEN, SAN ANTONIO, TX 78232 |
| ELSHEIKH, MAZIN | 17878 PRESTON RD # 212, DALLAS, TX 75252 |
| ELSHEIKH, TARIQ | 1425 STABLERUN DR, ALLEN, TX 75002 |
| ELSOKKARY, NORA S | P O BOX 3567, SANTA CLARA, CA 95055 |
| ELSTON, GLORIA | 6863 VALLEY BROOK DRIVE, FRISCO, TX 75035 |
| ELTEK | ELTEK ENERGY LLC,115 ERICK STREET, CRYSTAL LAKE, IL 60014 |
| ELTEK ENERGY LLC | 115 ERICK STREET, CRYSTAL LAKE, IL 60014 |
| ELTEK VALERE INC | 1303 E ARAPAHO RD, RICHARDSON, TX 75081 |

| Claim Name | Address Information |
|---|---|
| ELTING, GEOFFREY | 3709 LUBBOCK DRIVE, RALEIGH, NC 27612 |
| ELVERUM, LYNETTE | 2800 WOODSON DR, MCKINNEY, TX 75070 |
| ELWELL, MARK | P.O. BOX 306, COLTON, OR 97017 |
| ELWOOD, THOMAS J | 189 CORAL LANE, VERO BEACH, FL 32960 |
| ELY, PETER | 11688 SAGEWOOD DR, MOORPARK, CA 93021 |
| ELY, PETER | 11688 SAGEWOOD DRIVE, , CA 93021 |
| ELY, RICHARD | 9 MINUTEMAN LN, SUDBURY, MA 01776 |
| ELY, RICHARD J | 9 MINUTEMAN LN, SUDBURY, MA 01776 |
| EMANUEL, CHRISTINA | 11 WOODRIDGE DRIVE, HUDSON, NH 03051 |
| EMBARQ | PO BOX 96064, CHARLOTTE, NC 28296-0064 |
| EMBARQ | EMBARQ,PO BOX 96064, CHARLOTTE, NC 28296-0064 |
| EMBARQ | EMBARQ LOGISTICS,600 NEW CENTURY PARKWAY, NEW CENTURY, KS 66031-8001 |
| EMBARQ | EMBARQ,PO BOX 660068, DALLAS, TX 75266-0068 |
| EMBARQ | PO BOX 660068, DALLAS, TX 75266-0068 |
| EMBARQ CORPORATION | JONATHAN HATHCOTE,ALISON FARIES,5454 W. 110TH ST, OVERLAND PARK, KS 66211-1204 |
| EMBARQ FLORIDA INC | JONATHAN HATHCOTE,ALISON FARIES,5454 W. 110TH STREET, OVERLAND PARK, KS 66211-1204 |
| EMBARQ LOGISTICS | 600 NEW CENTURY PARKWAY, NEW CENTURY, KS 66031-8001 |
| EMBARQ LOGISTICS  INC | JONATHAN HATHCOTE,ALISON FARIES,5454 W. 110TH STREET, OVERLAND PARK, KS 66211-1204 |
| EMBARQ MANAGEMENT COMPANY | JONATHAN HATHCOTE,ALISON FARIES,5454 W 110TH ST, OVERLAND PARK, KS 66211-1204 |
| EMBARQ MINNESOTA INC | JONATHAN HATHCOTE,ALISON FARIES,5454 W. 110TH ST, OVERLAND PARK, KS 66211-1204 |
| EMBARQ MISSOURI INC | JONATHAN HATHCOTE,ALISON FARIES,5454 W. 110TH ST, OVERLAND PARK, KS 66211-1204 |
| EMBRY, SHARON | 1538 HICKORY ST., NICEVILLE, FL 32578 |
| EMBRY, SHARON V | 1538 HICKORY ST., NICEVILLE, FL 32578 |
| EMBURY, JEFFERY | 625 TRAIL LAKE DR, RICHARDSON, TX 75081 |
| EMC | EMC2 CORPORATION OF CANADA,2680 SKYMARK AVENUE, MISSISSAUGA,  L4W 5L6 CANADA |
| EMC | EMC CORPORATION,42 SOUTH STREET, HOPKINTON, MA 01748-2226 |
| EMC CORPORATION | 42 SOUTH STREET, HOPKINTON, MA 01748-2226 |
| EMC2 CORPORATION OF CANADA | 2680 SKYMARK AVENUE, MISSISSAUGA, ON L4W 5L6 CANADA |
| EMENHEISER, SCOTT | 204 CEDAR WYND DRIVE, APEX, NC 27502 |
| EMERICK, THOMAS | 9717 THORNCLIFF, FRISCO, TX 75035 |
| EMERSON | EMERSON NETWORK POWER ENERGY,SYSTEMS NA INC,1122 F STREET, LORAIN, OH 44052-2255 |
| EMERSON | EMERSON NETWORK POWER,1122 FIRST STREET, LORAIN, OH 44052-2293 |
| EMERSON | EMERSON NETWORK POWER EMBEDDED,COMPUTING INC,8310 EXCELSIOR DRIVE, MADISON, WI 53717-1911 |
| EMERSON | EMERSON NETWORK POWER EMBEDDED,COMPUTING,2208 GALVIN DRIVE, ELGIN, IL 60123 |
| EMERSON | EMERSON ENERGY SYSTEMS LTD,701 NORTH GLENVILLE DR, RICHARDSON, TX 75081-2835 |
| EMERSON | EMERSON NETWORK POWER EMBEDDED,COMPUTING,2900 SOUTH DIABLO WAY, TEMPE, AZ 85282-3214 |
| EMERSON ELECTRIC CO | KRISTEN SCHWERTNER,JUNNE CHUA,8000 W FLORISSANT AVE, SAINT LOUIS, MO 63136-1415 |
| EMERSON ENERGY SYSTEMS LTD | 701 NORTH GLENVILLE DR, RICHARDSON, TX 75081-2835 |
| EMERSON NETWORK POWER EMBEDDED | COMPUTING INC,8310 EXCELSIOR DRIVE, MADISON, WI 53717-1911 |
| EMERSON NETWORK POWER EMBEDDED | COMPUTING,2208 GALVIN DRIVE, ELGIN, IL 60123 |
| EMERSON NETWORK POWER EMBEDDED | COMPUTING,2900 SOUTH DIABLO WAY, TEMPE, AZ 85282-3214 |
| EMERSON NETWORK POWER ENERGY | SYSTEMS NA INC,1122 F STREET, LORAIN, OH 44052-2255 |
| EMERSON PROCESS MANAGEMENT - | KRISTEN SCHWERTNER,JUNNE CHUA,8200 MARKET BLVD, CHANHASSEN, MN 55317 |
| EMERSON, FRANCES M | 74 INDEPENDENCE DRIVE, BRISTOL, VA 24201 |

| Claim Name | Address Information |
|---|---|
| EMERSON, MARY L | 1515 NEWHALL ST, SANTA CLARA, CA 95050 |
| EMERSON, RALPH J | 2600 CLEAR SPRINGS,DR APT 1108, RICHARDSON, TX 75082 |
| EMERT, STEVEN | 2173 LAKEAIRES BLVD, WHITE BEAR LAKE, MN 55110 |
| EMERY, ALLEN | 10009 BRADWELL CT, RALEIGH, NC 27613 |
| EMERY, LYNDA J | 2704 DAKOTA AVENUE S, ST LOUIS PARK, MN 55416 |
| EMERY, SEAN | 4742 GREENWOOD DR, ALLISON PARK, PA 15101 |
| EMILY COOPERATIVE TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,HWY 6 N, EMILY, MN 56447-0100 |
| EMMART JR, WILLIAM | 7409 BYRNWICK PL, RALEIGH, NC 27615 |
| EMMAUS, MICHAEL | 166 W 75TH STREET,APT #1510, NEW YORK, NY 10023 |
| EMMET A LARKIN COMPANY, INC. | ATTN: CINDEE DUGAN, ASST. V.P.,911 N. LOOP 281,SUITE 411, LONGVIEW, TX 75604 |
| EMMINGTON, WILLIAM H | 7063 LA CIMA CT, CITRUS HEIGHT, CA 95621 |
| EMMONS, BARBARA L | 2805 CHAPELWOOD DR, HERMITAGE, TN 37076 |
| EMMONS, FRAN I | 11530 COZUMEL, , CA 90630 |
| EMOND, DONALD | 56 PIERCE LANE, BOXBORO, MA 01719 |
| EMOND, LOUISE M | 19 CEDAR HILL DR,PO BOX 7013, PROSPECT, CT 06712 |
| EMORY UNIVERSITY | KRISTEN SCHWERTNER,JAMIE GARNER,1380 OXFORD RD NE, ATLANTA, GA 30322-1018 |
| EMORY, JOCELYN | 5138 RUNNING BROOK DRIVE, FRISCO, TX 75034 |
| EMORY, KEVIN M | 65 LIVELY RD, WACO, GA 30182 |
| EMORY, LEOLA D | 3717 KNOLLWOOD DR, DURHAM, NC 27712 |
| EMORY, ROBERT | 147 JOHNSON PL, WAPPINGERS FALLS, NY 12590 |
| EMORY, ROSEMARIE | 805 KINSMAN CT, RALEIGH, NC 27603 |
| EMPIE, SHAUN | 6211 BRADFORD HOUSE APT 12, ALBANY, NY 12203 |
| EMPIRIX INC | 1430 MAIN STREET, WALTHAM, MA 02451-1623 |
| EMPSIGHT INTERNATIONAL LLC | PO BOX 885, NEW YORK, NY 10156-0885 |
| EMPTORIS | EMPTORIS INC,200 WHEELER ROAD, BURLINGTON, MA 01803 |
| EMPTORIS INC | 200 WHEELER ROAD, BURLINGTON, MA 01803 |
| EMRICH, CHARLES | 2531 SE 20TH PLACE, HOMESTEAD, FL 33035 |
| EMRICH, KIMBERLY | 6605 CANDLECREEK LANE, PLANO, TX 75024 |
| EMRO, BURTON T | 70 RANGE RD., WILTON, CT 06897 |
| ENABLE | ENABLE CORPORATION,665 BROADWAY, SUITE 301, NEW YORK, NY 10012-2331 |
| ENABLE CORPORATION | 665 BROADWAY, SUITE 301, NEW YORK, NY 10012-2331 |
| ENBRIDGE | P O BOX 644,  ACCOUNT NO. 865297549996  SCARBOROUGH, ON M1K 5H1 CANADA |
| ENCOMENDEROS, CARLOS | PO BOX 670156, CORAL SPRINGS, FL 33067 |
| ENDERS, ERHARD | 5632 JOSEPH RD, ONEKAMA, MI 49676 |
| ENERSOURCE HYDRO MISSISSAUGA | 3240 MAVIS RD,  ACCOUNT NO. 7092901  MISSISSAUGA, ON L5C 3K1 CANADA |
| ENG, EDWARD | 6 BLACKHORSE DR, ACTON, MA 01720 |
| ENG, EDWARD S | 6 BLACKHORSE DR, ACTON, MA 01720 |
| ENG, JEFFREY | 33 PETRA DRIVE, MORGANVILLE, NJ 07751 |
| ENG, JIM | 18273 CHELMSFORD DRIVE, CUPERTINO, CA 95014 |
| ENG, JIM M | 18273 CHELMSFORD DR, , CA 95014 |
| ENG, PAUL K | RFD #3     102, HOPKINSTON, NH 03229 |
| ENG, RANDOLPH M | 208 CAPE POINTE,CIRCLE, JUPITER, FL 33477 |
| ENG, ROBERT | 141 OVERHILL POINT, ALPHARETTA, GA 30005 |
| ENG, ROSITA P | 1182 JACKPINE STREET, WEST PALM BEA, FL 33414 |
| ENG, SHIRLEY | 2190 SW CAPE COD DRIVE, PORT ST. LUCIE, FL 34953 |
| ENGELBERGER, DAVID | 731 KEENER RD, SEYMOUR, TN 37865 |
| ENGELBRECHT, ELIZABETH | 105 GREENVIEW DR, CHAPEL HILL, NC 27516 |
| ENGELBRECHT, ELIZABETH C | 105 GREENVIEW DR, CHAPEL HILL, NC 27516 |
| ENGELMANN, LESLIE | 1744 CRYSTAL WAY, PLANO, TX 75074 |

| Claim Name | Address Information |
|---|---|
| ENGELS, GLEN P | 2280 DUNHAVEN CT, ATLANTA, GA 30338 |
| ENGEMAN, PATRICIA A | 2011 E 122ND ST,#D4, BURNSVILLE, MN 55337 |
| ENGLADE, MARK | 6312 BROWNSTONE DR., MCKINNEY, TX 75070 |
| ENGLAND, TERRY L | 140 S LAMAR ST, LAKEWOOD, CO 80226 |
| ENGLE, JAMES B | 3209 INNSBROOK, GARLAND, TX 75044 |
| ENGLE, RANDY | 530 TAR WATER HOLLOW ROAD, BUFFALO MILLS, PA 15534 |
| ENGLEMAN, JOHN B | 2429 WHISPERING COVE CIRCLE, GARLAND, TX 75044 |
| ENGLEMAN, RICHARD | 6863 MEADOW RIDGE CIRCLE, NEVADA, TX 75173 |
| ENGLER, MICHAEL WILLIAM | 24 WOODMOOR DR, LUCAS, TX 75002 |
| ENGLERT, GLEN G | 46 ARLINGTON CT., JASPER, IN 47546 |
| ENGLISH, DAVID E | 1817 MERIDIAN WAY, GARLAND, TX 75040 |
| ENGLISH, DOUGLAS A | 624 WATERCREST DR., HAINES CITY, FL 33844-6343 |
| ENGLISH, JERRY L | 14910 DEAD RIVER RD, THONOTOSASSA, FL 33952 |
| ENGLISH, PETER | 10 COOMBE LANE WEST, KINGSTON ON THAMES,  KT2 7BX UNITED KINGDOM |
| ENGMAN, CHARLEY A | 253 IROQUOIS RD, VA  BEACH, VA 23462 |
| ENGMAN, RICHARD | 9324 EXPOSITION DR, TAMPA, FL 33626 |
| ENGQUIST, DAVID A | 330 EAST MAIN ST.,UPSTAIRS APARTMENT, PALMYRA, NY 14522 |
| ENGWER, DARWIN | 5417 NW 150TH PL, PORTLAND, OR 97229 |
| ENLOE, GARY S | 1098 BETTE ALEXIS CIR, PALMER, AK 99645 |
| ENMAX | PO BOX 2900,  ACCOUNT NO. 661221434426  CALGARY, AB T2P 3A7 CANADA |
| ENMR TELEPHONE COOPERATIVE | GINNY WALTER,LORI ZAVALA,7111 N PRINCE ST, CLOVIS, NM 88101-9730 |
| ENNEST, DONALD C | 1238 CARRIAGE TRL, NORCROSS, GA 30093 |
| ENNIS, RANDY | 2105 THORPSHIRE DR, RALEIGH, NC 27615 |
| ENNIS, STEPHEN | 2217 MEADOWLAND ST., CHURCHILL, ON L0L 1K0 CANADA |
| ENNS, ALVIN | 6325 WINTHROP DR, RALEIGH, NC 27612 |
| ENOCH, JAMES G | 163 RAINBOW DRIVE,#6352, LIVINGSTON, TX 77399-1063 |
| ENRIGHT, DANIEL M | 2340 SKYLINE DRIVE, BLOOMINGTON, MN 55425 |
| ENRIQUEZ, BERNARD | 2176 SW 150TH AVE, MIRAMAR, FL 33027 |
| ENRIQUEZ, BERNARD G | 2176 SW 150TH AVE, MIRAMAR, FL 33027 |
| ENROUGHTY, JAMES H | 9309 RIDGEFIELD RD, RICHMOND, VA 23229 |
| ENSELL, JOHN | 6628 KEYSTONE DR, RALEIGH, NC 27612 |
| ENSELL, JOHN E | 6628 KEYSTONE DR, RALEIGH, NC 27612 |
| ENSEY, SHIRLEY A | 538 CHICKEN ROAD, LEBANON, TN 37090 |
| ENSING, MARTHA S | 7503 N FLORDIA AVE, CITRUS, FL 34434 |
| ENSMINGER, PAUL | 6637 ROCKSPRING LANE, HEREFORD, AZ 85615 |
| ENTERGY CORPORATION | GINNY WALTER,LORI ZAVALA,639 LOYOLA AVE, NEW ORLEANS, LA 70113-3125 |
| ENTERGY SERVICES INC | GINNY WALTER,LORI ZAVALA,639 LOYOLA AVE, NEW ORLEANS, LA 70161-1000 |
| ENTERPRISE SYSTEMS CORP | KRISTEN SCHWERTNER,JOHN WISE,4325 W SAM HOUSTON PKWY N, HOUSTON, TX 77043-1233 |
| ENVENTIS TELECOM INC | 2950 XENIUM LANE NORTH, PLYMOUTH, MN 55441 |
| ENZINGER, PIOTR J | 44 LOCUST STREET, LAKE RONKONKOMA, NY 11779 |
| EPLEE, SIDONIE | 516 DARLENE TRAIL, EULESS, TX 76039 |
| EPPERSON, JAMES | 1253 N BLUE SPRUCE CT, GREENFIELD, IN 46140 |
| EPPICH, DALE J | 16 COUNTY ROUTE 84, WEST MONROE, NY 13167 |
| EPPS, HAROLD | 3825 CAMINO DR, PLANO, TX 75074 |
| EPPS, LOIS N | 117 JACOBS PILLAR RD, SMITHVILLE, TN 37166 |
| EPSTEIN, MORTON | 81 N BEECH STREET, MASSAPEQUA, NY 11758 |
| EQUANT INC | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,12490 SUNRISE VALLEY DR, RESTON, VA 20191-3470 |
| EQUIPTO | EQUIPTO ELECTRONICS CORP,351 WOODLAWN AVE, AURORA, IL 60506-9988 |

| Claim Name | Address Information |
|---|---|
| EQUIPTO ELECTRONICS CORP | 351 WOODLAWN AVE, AURORA, IL 60506-9988 |
| ERACLEO, LISA | 33 MAPLE ROAD, WESTFORD, MA 01886 |
| ERDEY, ROBERT | 4915 NORTHRIDGE DR, CUMMING, GA 30040 |
| ERDIN, IHSAN | 155 FLAMBOROUGH WAY, KANATA, ON K2K3H9 CANADA |
| ERDMANN, ERIC A | 242 SAILWINDS RD, MOORESVILLE, NC 28115 |
| ERGLE, CATHY E | 685 IORN MOUNTAIN ROAD, CANTON, GA 30115 |
| ERICKSON, CATHY | 13421 BELMARK CR, DALLAS, TX 75243 |
| ERICKSON, GARY | 13421 BELMARK CR, DALLAS, TX 75243 |
| ERICKSON, JOEL M | 13805 60TH PLACE N, PLYMOUTH, MN 55446-3520 |
| ERICKSON, JOEL R | 18223 96TH STREET SE, BECKER, MN 55308 |
| ERICKSON, LEIGH | 2700 BUCK HILL DR., PLANO, TX 75025 |
| ERICKSON, PAULETTE D | 7185 ARTISAN CIRCLE, ROSEVILLE, CA 95678 |
| ERICKSON, ROGER E | PO BOX 5903, PAHRUMP, NV 89041 |
| ERICSON, BRENT | 1211 SELMA ST, MOBILE, AL 36604 |
| ERIKE, EMMANUEL | 5 GOLDIE LANE, CORAM, NY 11727 |
| ERKEL, ENIS | PO BOX 13955,EXPAT MAIL SEOUL KOREA, RTP, NC 27709 |
| ERLENBUSH, RANDY | 12850 HWY 9 SUITE 600,PMB 184, ALPHARETTA, GA 30004 |
| ERMEY, TERRY W | 4604 CASTLE GROVE WY, ELK GROVE, CA 95758 |
| ERNEST, STACY | 8308 EAGLE VIEW DRIVE, DURHAM, NC 27713 |
| ERNST & YOUNG LLP | 2100 ROSS AVENUE, DALLAS, TX 75201-6714 |
| ERNST, ANNETTE B | 1830 E. SHEPHERD AVE,#133, FRESNO, CA 93720 |
| ERNST, JOHN | 7901 HARBOR DR, RALEIGH, NC 27615 |
| ERNST, PAMELA J | PO BOX 285, CATLETTSBURG, KY 41129 |
| ERNST, W | 171 CEDAR AVENUE, POUGHKEEPSIE, NY 12603 |
| ERNST, WILLIAM H | 171 CEDAR AVE, POUGHKEEPSIE, NY 12603 |
| ERRAZQUIN, MARTA | 11040 MINNEAPOLIS DR, COOPER CITY, FL 33026 |
| ERRIGO, CHARLES | HARBORSIDE FINANCIAL CENTER,705 PLAZA 3, JERSEY CITY, NJ 07311 |
| ERSHADI, PARVIZ N | 12617 SENDA PANACEA, SAN DIEGO, CA 92129 |
| ERSKINE, STUART B | 9699 FAIRWOOD COURT, PORT ST LUCIE, FL 34986 |
| ERVIN, MICHAEL | 5405 MARTHONNA WAY, RALEIGH, NC 27616 |
| ERVIN, WILLIAM G | 4385 LOCH ALPINE E, ANN ARBOR, MI 48103 |
| ERWIN, DAVID | 509 WOODMAN DRIVE, FUQUAY VARINA, NC 27526 |
| ERWIN, DAVID L | 509 WOODMAN DRIVE, FUQUAY VARINA, NC 27526 |
| ERWIN, JAN | 1837 HARBOR CIRCLE WEST, LARGO, FL 33770 |
| ERWIN, MICHAEL | 1837 HARBOR CIRCLE WEST, LARGO, FL 33770 |
| ES INTERSTATE COMMUNICATION NETWORKS | CO LTD, |
| ESBENSEN, THOMAS J | 5070 RYAN RD, PIPERSVILLE, PA 18947 |
| ESCH, ANTHONY | P O BOX 925, ANNA, TX 75409 |
| ESCHELON TELECOM INC | GINNY WALTER,LORI ZAVALA,730 2ND AVE S, MINNEAPOLIS, MN 55402-2456 |
| ESCHER, GARY | 34 100TH STREET SW, WATERTOWN, MN 55388 |
| ESCHER, GARY L | 34 100TH STREET SW, WATERTOWN, MN 55388 |
| ESCOBAR, ELEASIT | 15850 MARISA PLACE, SAN ANTONIO, TX 78247 |
| ESCOBAR, HELENA S | 77 GRASSMERE AVE, EA PROV, RI 02914 |
| ESCOBAR, JORGE E | 10886 NW 62ND COURT, PARKLAND, FL 33076 |
| ESCOBAR, ROBERT | 2513 HUNTERS RUN, FLOWER MOUND, TX 75028 |
| ESCOBEDO, ANDY | 5884 TANDERA AVE, SAN JOSE, CA 95123 |
| ESCOBEDO, ROGER | 6210 PARKVIEW, SACHSE, TX 75048 |
| ESFANDI, MIKE | 1306 SALADO DRIVE, ALLEN, TX 75013 |
| ESHELMAN, JAMES | 1806 EUCLID ROAD, DURHAM, NC 27713 |

| Claim Name | Address Information |
|---|---|
| ESI INTERNATIONAL | ESI INTERNATIONAL,4301 N FAIRFAX DRIVE, ARLINGTON, VA 22203 |
| ESI INTERNATIONAL INC | 4301 N FAIRFAX DRIVE, ARLINGTON, VA 22203 |
| ESKELUND, RICHARD | 10489 GENNA LN, MANASSAS, VA 20112 |
| ESKEW, DONNA S | 3 HOWLETT PL, DURHAM, NC 27703 |
| ESLAMBOLCHIZADEH, ARIA | 3665 ARISTA WAY, APT #1721, , ON L5A 4A3 CANADA |
| ESPARZA, GABRIEL | 1405 AUTUMNMIST DR, ALLEN, TX 75002 |
| ESPE, ANTHONY | 558 21ST AVE SOUTH, ONALASKA, WI 54650 |
| ESPINO, DEBRA L | 6430 ALMADEN ROAD, SAN JOSE, CA 95120 |
| ESPINOSA, GEORGE | 3377 CHURCHILL CT, FREMONT, CA 94536 |
| ESPINOSA, JOSE | 840 FALLING WATER RD, WESTON, FL 33326 |
| ESPINOSA, JOSE J | 840 FALLING WATER RD, WESTON, FL 33326 |
| ESPIRITU, VIOLETA | 005 LEDESMA ST.,AURORA HILLS, BAGUIO,   2600 PHL |
| ESPOSITO, DONNA | 2428 RICHARDSON ROAD, APEX, NC 27502 |
| ESPOSITO, DOREEN | 46 ALLISON APTS, MARLTON, NJ 08053 |
| ESPOSITO, JOSEPH | 26 CENTER STREET, LAKE RONKONKOMA, NY 11779 |
| ESPOSITO, MARK | 2428 RICHARDSON RD, APEX, NC 27502-7874 |
| ESPOSITO, MARK G | 2428 RICHARDSON RD, APEX, NC 27502-7874 |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 407-C, GAZCUE,   DOMINICAN REPUBLIC |
| ESQUIBEL, CARLA R | 13860 HIGHWOOD DRIVE, SAN JOSE, CA 95127 |
| ESSER, WALTER M | 108 TERCEL CT, CARY, NC 27511 |
| ESSIG II, KENNETH E | 9586 GREY WIDGEON PL,ACE, EDEN PRAIRIE, MN 55344 |
| ESTATE-LAUSON | ESTATE OF DAVID LAUSON,4806 VIRGINIA WOODS DR, MCKINNEY, TX 75071 |
| ESTEBAN, REYNALDO Y | 2349 GIANERA ST, SANTA CLARA, CA 95054 |
| ESTEBAN, RICARDO C | 2610 ALVEY DR, HAYMARKET, VA 22069 |
| ESTEGHAMAT, KAMRAN T | 4837 ASHMONT DRIVE, SAN JOSE, CA 95111 |
| ESTEP, JEFFERY L | 207 BARBERRY ST, SUMMERVILLE, SC 29483 |
| ESTES, DARRELL | 2109 CLIFFSIDE DR., PLANO, TX 75023 |
| ESTES, FLOY G | 13 TAYLOR RD PO BOX,543, FRANKLIN, NJ 07416 |
| ESTES, HOWARD S | 5108 LUCAS LANE, AUSTIN, TX 78731 |
| ESTES, JASON | 8004 ELDERSON LANE, RALEIGH, NC 27612 |
| ESTES, JEFFREY | 1474 BEECHUM WOODS CT, LAWRENCEVILLE, GA 30043 |
| ESTES, JOEL | 5945 WEST PARKER RD,APT# 3114, PLANO, TX 75093 |
| ESTES, KATHY | 85 CR 2252, VALLEY VIEW, TX 76272 |
| ESTES, PHYLLIS M | 112 LOBLOLLY DRIVE, DURHAM, NC 27712 |
| ESTES, ROBBIE L | 1208-H MANASSAS CT, RALEIGH, NC 27609 |
| ESTES, SHARON S | 1010 BENNING ST, DURHAM, NC 27703 |
| ESTEVEZ, IGNACIO | 12 BROOKFIELD LN., SOUTH SETAUKET, NY 11720-1410 |
| ESTEVEZ, MARIA | 6647 SW 65 TERRACE, MIAMI, FL 33143 |
| ESTORINO, ELENA | 6012 PARKER AVE, WEST PALM BEA, FL 33405 |
| ESTORNELL, ZENAIDA | 300 LYTLE STREET, WEST PALM BEA, FL 33405 |
| ESTRADA JR, RUDOLPH J | 242 PASEO DEL CABALL, WALNUT, CA 91789 |
| ESTRADA, RICK J | 129 BLACK CALLA CT, SAN RAMON, CA 94583 |
| ESTRADA, SARA S | 7831 GLORIA LAKE AVE., SAN DIEGO, CA 92119 |
| ESTRELLA, ANTONELLA | 3275 N 36TH AVE, HOLLYWOOD, FL 33021 |
| ESTRELLA, GILBERTO | 2905 JAMESTOWN DR, WYLIE, TX 75098 |
| ESTRELLA, LYDIA S | 508 W AVE 37, LOS ANGELES, CA 90065 |
| ESTRELLA, WAYNE P | 2105 CHAPPARAL WAY, STOCKTON, CA 95209 |
| ESTRIDGE, WINSTON S | 5620 TEMPLIN WAY, , TX 75093 |
| ESTRIDGE, WINSTON S | 5620 TEMPLIN WAY, PLANO, TX 75093 |

| Claim Name | Address Information |
|---|---|
| ESTUDIO AURELIO GARCIA SAYAN | AV.EL ROSARIO 380, SAN ISIDRO,    PERU |
| ESTWANICK, STEPHANIE | 219 RIES ROAD, BALLWIN, MO 63021 |
| ESWARA, SRINIVAS | 2701 TOWNSHED DR, GARLAND, TX 75044 |
| ETALK CORPORATION | KRISTEN SCHWERTNER,PETRA LAWS,4040 WEST ROYAL LANE, IRVING, TX 75063-2844 |
| ETCHIESON, SUZANNE H | 1020 ST JAMES DR, FAIRVIEW, TX 75069 |
| ETEMAD, HAMZEH | 2696 DONOVAN AVE, SANTA CLARA, CA 95051 |
| ETEMINAN, ESHAGH | 1170 W CANARY WAY, CHANDLER, AZ 85248 |
| ETHRIDGE, JESSICA | 1612 MESA VERDE, ROUND ROCK, TX 78681 |
| ETTEN, JOHN A | 4106 THORNHILL LN., VADNAIS HEIGHTS, MN 55127 |
| ETTRIDGE, JAMES F | 2020 ELIZABETH CT, CLAYTON, NC 27520 |
| ETTSON, SHELIA M | 405 GRESHAM AVE, DURHAM, NC 27704 |
| ETU, PAMELA | 5116 PINEHALL WYND, RALEIGH, NC 27604 |
| EU, JAI H | 1 SWEETBRIAR WAY, ACTON, MA 01720 |
| EUBANK, JAMIE | 2549 BINGHAMTON DR, AUBURN HILLS, MI 48326 |
| EUBANKS, GAYLA E | 1809 PRITCHARD PL, DURHAM, NC 27707 |
| EUBANKS, JERRY | 3616 HARWOOD CT, BEDFORD, TX 76021 |
| EUBANKS, MICHAEL | 2709 WICHITA DRIVE, PLANO, TX 75025 |
| EUBANKS, ROBERT L | 1204 ROCK PILLAR RD, CLAYTON, NC 27520 |
| EUBANKS, STEPHEN | 2944 LEATHERLEAF DRIVE, TOANO, VA 23168-9600 |
| EUBANKS, STEPHEN R | 2944 LEATHERLEAF DRIVE, TOANO, VA 23168-9600 |
| EUDY, BONNIE O | 701 CHALICE ST, DURHAM, NC 27705 |
| EUERLE, STEPHEN L | 2955 ARDMORE AVE N, MAPLE PLAIN, MN 55359 |
| EULER, DAVID | 2900 LOFTSMOOR LANE, PLANO, TX 75025 |
| EURE, JOY | 4384 BRENTWOOD DRIVE, SOUTH BOSTON, VA 24592 |
| EURODATA | 2574 SHEFFIELD RD, OTTAWA, ON K1B 3V7 CANADA |
| EURODATA | EURODATA,2574 SHEFFIELD RD, OTTAWA,  K1B 3V7 CANADA |
| EUSTIS, MARY JO | 960 YORKSHIRE CT, LAFAYETTE, CA 94549 |
| EVANGELINE PARISH TAX COMMISSION | , , LA |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION,P. O. BOX 367, VILLE PLATTE, LA 70586-0367 |
| EVANKO, ISABELLE J | 1193 TILBURG LN, CREEDMOOR, NC 27522 |
| EVANS JR, CHARLES | 2016 W STERLINGTON PL, APEX, NC 27502 |
| EVANS WORLDWIDE INC | 251 INDUSTRIAL PARKWAY, BRANCHBURG, NJ 08876 |
| EVANS, CARLTON L | 14733 HUFF, LIVONIA, MI 48154 |
| EVANS, CHARLES | 22 TAYLORS CHAPEL RD, CROSSVILLE, TN 38572 |
| EVANS, CHARLES T | 22 TAYLORS CHAPEL RD, CROSSVILLE, TN 38572 |
| EVANS, CHARLES W | 103 VERMEL CT, CARY, NC 27513 |
| EVANS, CHARLOTTE | 227 MYHR GREEN, NASHVILLE, TN 37221 |
| EVANS, CURTIS | 661 ANTIETAM DR, STONE MOUNTIAN, GA 30087 |
| EVANS, DANIEL | 11908 FAIRLIE PLACE, RALEIGH, NC 27613 |
| EVANS, DEBORAH | 5919 WESTMINSTER, BENTON, AR 72019 |
| EVANS, DENNIS R | 111 ALMEY COURT, STERLING, VA 20164 |
| EVANS, DON A | 218 CROOKED GULLEY CIRCLE, SUNSET BEACH, NC 28268 |
| EVANS, DOREN | 1376 NISKEY LAKE RD, ATLANTA, GA 30331 |
| EVANS, DOREN F | 1376 NISKEY LAKE RD, ATLANTA, GA 30331 |
| EVANS, DWIGHT E | 7221 OLM STEAD DR.,UNIT B, BURLINGTON, NC 27215 |
| EVANS, EDWARD E | 3001 58TH AVE S,UNIT 801, ST PETERSBURG, FL 33712 |
| EVANS, EDWARD E | 801 - 3001 58TH AVE.S., ST. PETERSBURG, FL 33712 |
| EVANS, EMILY | 2728 BOND DR, AUSTIN, TX 78741 |
| EVANS, GARY W | 2231 ROCKINGHAM DRIVE, OAKVILLE,  L6H6E7 CANADA |

| Claim Name | Address Information |
|---|---|
| EVANS, GLORIA J | 114 WINDBYRNE DRIVE, CARY, NC 27513 |
| EVANS, GREGORY T | 2650 HYDE ST, SAN FRANCISCO, CA 94109 |
| EVANS, HUGO | 3533 DICKEY MILL ROAD, MEBANE, NC 27302 |
| EVANS, JAMES A | BOX 492 3295 NORA ST, CLARK, PA 16113 |
| EVANS, JAMES K | 2919 KITTERING ROAD, MACEDON, NY 14502 |
| EVANS, JANETTA | PO BOX 776, ROANOKE, TX 76262 |
| EVANS, JEFFREY | 2610 106TH ST, TOLEDO, OH 43611 |
| EVANS, JOHN | 282 BUTMAN RD, LOWELL, MA 01852 |
| EVANS, JOHN A | 611 LONG AVE, ROXBORO, NC 27573 |
| EVANS, JOHN C | 425 BELLFLOWER CT, ROSWELL, GA 30076 |
| EVANS, JULIE A | RT 11,BOX 322, CROSSVILLE, TN 38555 |
| EVANS, KIM | 4407 DULA STREET, DURHAM, NC 27705 |
| EVANS, KRISTA K | ROUTE 1 BOX 302B, MINEOLA, TX 75773 |
| EVANS, MICHAEL | 9200 O'NEAL RD, RALEIGH, NC 27613 |
| EVANS, MICHAEL D | 1202 POND ST, CARY, NC 27511 |
| EVANS, PAMETA H | 883 GREEN HEDGE DR, STONEMOUNTAIN, GA 30088 |
| EVANS, RICHARD | 812 EXMOOR RD, OLYMPIA FIELDS, IL 60461 |
| EVANS, ROBERT | PO BOX 170518, BOISE, ID 83717-0518 |
| EVANS, ROBERT J | 175 WESTERN AVE, MORRISTOWN, NJ 07960 |
| EVANS, ROBERT M | 1208 BUSH RIVER ROAD,N-11, COLUMBIA, SC 29212 |
| EVANS, SARAH | 1902 SUTPHIN RD, SANFORD, NC 27330 |
| EVANS, TIMOTHY G | 3136 N SHILOH RD, GARNER, NC 27529 |
| EVANS, VIRGINIA M | 4308 PHYLLIS LN, PLANO, TX 75074 |
| EVANS, WENDY M | 1881 ABBEY ROAD, WEST PALM BEA, FL 33415 |
| EVANS, WILLIAM D | 223 PEACOCK AVE, FT PIERCE, FL 34982-6313 |
| EVEN, KATHRYN D | 142 WINDMILL HILL, WETHERSFIELD, CT 06109 |
| EVENSON, MICHAELJOHN | 248 CANDLEBROOK RD, KING OF PRUSSIA, PA 19406 |
| EVENSTA, MARGIT C | 12125 WINDMILL LANE, COLORADO SPRINGS, CO 80908 |
| EVERED, DESIREE D | 1602 BLUE LAKE DR, LAKELAND, FL 33801-6972 |
| EVERETT JR, EDWARD | 4505 MANOR CREEK DRIVE, CUMMING, GA 30040 |
| EVERETT, BRENDA D | 5B ETON LANE, PALM COAST, FL 32164 |
| EVERETT, MATTHEW | 203 LARKWOOD LANE, CARY, NC 27518 |
| EVERETT, MICHAEL W | 3517 ROSEWOOD LANE, SACHSE, TX 75048 |
| EVERHART, DONNA | 303 W PEARSALL ST, DUNN, NC 28334 |
| EVERS, SCOTT A | 3159 AGATE DR, SANTA CLARA, CA 95050 |
| EVERSMEYER, CLAUDIA | 601 E. WATERS EDGE, BELLEVILLE, IL 62221 |
| EVOLUCIONA COMUNICACIONES SA DE CV | EVOX,RIO MIXCOAC NO 97, MEXICO CITY,    MEXICO |
| EVOY, JASON | 567 AIRPORT RD RR4, STIRLING, ON K0K 3E0 CANADA |
| EWANYK, KEITH | 2 UNION POINT DR, ROCHESTER, NY 14624 |
| EWASYSHYN, MICHAEL L | 429 GROSNVENOR DR, RALEIGH, NC 27615 |
| EWING JR, EARL | 2708 TRIPLE OAK DR, MORRISVILLE, NC 27560 |
| EWING JR, EARL D | 2708 TRIPLE OAK DR, MORRISVILLE, NC 27560 |
| EWING, JAMES F | 80 WOODCROFT DR, YOUNGSVILLE, NC 27596 |
| EWING, RHONDA W | 3541 TUMP WILKINS RD, STEM, NC 27581 |
| EWING, YVONNE | 4917 W SUPERIOR, CHICAGO, IL 60644 |
| EXCELIGHT | EXCELIGHT COMMUNICATIONS INC,A SUMITOMO ELECTRIC COMPANY,4021 STIRRUP CREEK DRIVE, DURHAM, NC 27703-9352 |
| EXCELIGHT COMMUNICATIONS INC | A SUMITOMO ELECTRIC COMPANY,4021 STIRRUP CREEK DRIVE, DURHAM, NC 27703-9352 |
| EXCELOCITY | EXCELOCITY INC,210 COLONNADE ROAD, OTTAWA,   K2E 7L5 CANADA |

| Claim Name | Address Information |
|---|---|
| EXCELOCITY INC | 210 COLONNADE ROAD, OTTAWA, ON K2E 7L5 CANADA |
| EXFO AMERICA INC | PO BOX 203094, HOUSTON, TX 77216-3094 |
| EXFO ELECTRO OPTICAL ENGINEERING | INC, 400 GODIN AVENUE, VANIER, QC G1M 2K2 CANADA |
| EXHIBIT SURVEYS | EXHIBIT SURVEYS INC, 7 HENDRICKSON AVENUE, RED BANK, NJ 07701 |
| EXLEY, KEITH | 1060 HIGHVIEW DRIVE, LAWRENCEBURG, KY 40342 |
| EXMOOR COUNTRY CLUB | 700 VINE AVE, HIGHLAND PARK, IL 60035 |
| EXNER, FRANK | 1227 SEATON RD, T63, DURHAM, NC 27713 |
| EXPHIL | EXPHIL CALIBRATION LABS INC, 415 CENTRAL AVENUE, BOHEMIA, NY 11716 |
| EXPHIL CALIBRATION LABS INC | 415 CENTRAL AVENUE, BOHEMIA, NY 11716 |
| EY, DONNA L | 4210 NECKER AVE, BALTIMORE, MD 21236 |
| EZUKA, ALVIN | 800 LAUREL SPRINGS DR, APT 803, DURHAM, NC 27713 |
| F&B COMMUNICATIONS | GINNY WALTER, LINWOOD FOSTER, 103 MAIN STREET, WHEATLAND, IA 52777-0309 |
| FABER, FRED | 875 RIVER DR, ELMWOOD PARK, NJ 07407 |
| FABER, RUSSELL | 7-26 RICHARD STREET, FAIR LAWN, NJ 07410 |
| FABIJANIC, HARVEY | 207-8 SILVER MAPLE CT, BRAMPTON,  L6T4N6 CANADA |
| FABRY, DAVID A | 105 HALL STREET, CLARKSBURG, WV 26301 |
| FACCIN, CASSIO | 2942 WEST ABIACA CIR, DAVIE, FL 33328 |
| FACTIVA DOW JONES REUTERS BUSINESS | FACTIVA INC, PO BOX 300, PRINCETON, NJ 08543-0300 |
| FADDIS, ALAN R | 4516 PORTRAIT LANE, PLANO, TX 75024 |
| FADER, JUDITH | 838 CHANDLER ST, TEWKSBURY, MA 01876-3710 |
| FAGAN, GILLIAN A | 143E BRITTANY FARMS RD, NEW BRITAIN, CT 06053 |
| FAHERTY, SUZANNE | 45 COLUMBUS PL, UNIT 17, STAMFORD, CT 06907 |
| FAHEY, KATHLEEN C | 4251 HYACINTH CIRCLE, N, PALM BCH GARD, FL 33410 |
| FAHEY, MARY P | 114 N ELK ST, BELLE PLAINE, MN 56011 |
| FAHIM, FURRUKH | 4313 RISINGHILL DRIVE, PLANO, TX 75024 |
| FAHNBULLEH, OMAR | 3527 SEAPINES CIRCLE, RANDALLSTOWN, MD 21133 |
| FAHNRICH, ALBERT P | 109 HUNTING LODGE RD, CLAYTON, NC 27520 |
| FAHRENTHOLD, KYLE W | 5 SECLUDED POND CV, PRINCETON, TX 75407 |
| FAIL, BETH R | 309 BARGATE DR APT B, CARY, NC 27511 |
| FAIL, LISA | 1023 SYCAMORE ST, DURHAM, NC 27707 |
| FAILS II, VERNON | 709 POPLAR ST., WAMEGO, KS 66547 |
| FAILS II, VERNON R | 709 POPLAR ST., WAMEGO, KS 66547 |
| FAIN, WENDELL | 11919 ROXBORO RD, ROUGEMONT, NC 27572 |
| FAIN, WENDELL D | 11919 ROXBORO RD, ROUGEMONT, NC 27572 |
| FAIR, JEFFREY | 50 CAMELOT DR, SHREWSBURY, MA 01545 |
| FAIR, JEFFREY L | 50 CAMELOT DR, SHREWSBURY, MA 01545 |
| FAIR, KELLYE | 508 DOGWOOD DRIVE, WYLIE, TX 75098 |
| FAIR, MATTHEW | 1154 W OLIVE AVE, APT 201, SUNNYVALE, CA 94086 |
| FAIRALL, CHARLES C | 2613 FORESTVIEW DR, CORINTH, TX 76210-2711 |
| FAIRCLOTH, DEBORAH | 115 WINCHESTER LN, ROCKY POINT, NC 28457 |
| FAIRCLOTH, JANET P | 1661 GATE 2 RD, CREEDMOOR, NC 27522 |
| FAIRCLOUGH, SYDNEY F | 1270 EAST 51ST STREE, #4R, BROOKLYN, NY 11234 |
| FAIRFAX COUNTY | , , VA |
| FAIRFAX COUNTY TAX ADMINISTRATION | PO BOX 10202, FAIRFAX, VA 22035-0202 |
| FAIRPOINT COMMUNICATIONS INC | GINNY WALTER, LINWOOD FOSTER, 521 E MOREHEAD ST, CHARLOTTE, NC 28202-2695 |
| FAIRPOINT COMMUNICATIONS SOLUTIONS | GINNY WALTER, LINWOOD FOSTER, 521 E MOREHEAD ST, CHARLOTTE, NC 28202-2695 |
| FAISON, NANETTE | 981 KITTRELL ROAD, KITTRELL, NC 27544 |
| FAISON, THOMAS I | 7805 KETLEY CT., RALEIGH, NC 27615 |
| FAISON, WILLIE L | 6340 MURPHY ROAD, SACHSE, TX 75048 |

| Claim Name | Address Information |
|---|---|
| FAJARDO, DANILO | 1445 LONE STAR CT, ALLEN, TX 75013 |
| FAKO, J ERIK | 5304 MACON FOREST PLACE, RALEIGH, NC 27613 |
| FALADE, STEVEN R | 404 DENISON HILL RD, NORTH STONINGTON, CT 06359 |
| FALAKI, MOHAMED | 63 SKYLAND DRIVE, ROSWELL, GA 30075 |
| FALASTER, SHARON | 103 STARLITE, MURPHY, TX 75094 |
| FALATIC, JOHN P | 9565 103RD AVE N, MAPLE GROVE, MN 55369 |
| FALATO, RALPH R | 8 COLEMAN ROAD, BERLIN, NJ 08009 |
| FALBEE, PAUL J | 4903 DUNNCROFT CT, GLEN ALLEN, VA 23060 |
| FALCONE, JOSEPH M | 186 THE HELM, EAST ISLIP, NY 11730 |
| FALCONE, ROBERT A | 5251 GALLAGHER, WHITMORE LAKE, MI 48189 |
| FALEK, JAMES I | 1506 MURRAY LN, CHAPEL HILL, NC 27514 |
| FALGOUT, THOMAS M | 769 PANORAMA DR., PLANO, TX 75023 |
| FALK, GARY S | 2304 LANGHORNE CT, VA BEACH, VA 23456 |
| FALKENA, ROY H | RD#2 BOX 134, RICHFIELD SPRINGS, NY 13439 |
| FALL, GARY L | 1560 MIZZEN LANE, HALF MOON BAY, CA 94019 |
| FALLACE, WILLIAM F | 18012 STARMONT LN, HUNTINGTON BEACH, CA 92649 |
| FALLIS, JOHN W | 1165 TIFFANY LN, PLEASANTON, CA 94566 |
| FALVO, SHARON K | 1    5TH    AVE,APT 6F, NEW YORK, NY 10003 |
| FAN, DAVID HONGBO | PO BOX 13955,DEPT . FIN1, HKGHK, RTP, NC 27709 |
| FAN, DAVID HONGBO | DEPT . FIN1 HKGHK,PO BOX 13955, RTP, NC 27709 |
| FAN, XIN | 8813 RODEO DR,APT 321, IRVING, TX 75063 |
| FANA, HORTENSIA A | 712 SUNNY PINE WAY, APT D1, WEST PALM BEA, FL 33415 |
| FANEUF, DAVID J | 93 DUDLEY ROAD, OXFORD, MA 01540 |
| FANEUF, GERALD A | 235 LORDS MILL ROAD, EPSOM, NH 03234 |
| FANG, MIN | 2901 CITY PLACE WEST BLVD, APT 621, DALLAS, TX 75204 |
| FANG, RONG CHIN | 10303 STALLION WAY, BAHAMA, NC 27503 |
| FANG, SOPHIA | 4004 KINGS PADOCK CT, NORCROSS, GA 30092 |
| FANGIO, RON G | P O BOX 3227, SAN RAMON, CA 94583 |
| FANI, ALLAN | 4753 OLD BENTTREE LN,APT 808, DALLAS, TX 75287 |
| FANK, ROBERT W | 913 71ST ST, DARIEN, IL 60561-4085 |
| FANN, TERESA A | P O BOX 487, NOLENSVILLE, TN 37135 |
| FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HWY 56, BONHAM, TX 75418 |
| FANNIN, BRADLEY | 1124 LAMPLIGHT WAY, ALLEN, TX 75013 |
| FANNIN, HAROLD | 5432 AVENIDA PALMAR, ORANGE, CA 92869 |
| FANNING, MARGARETTA | 1604 MARY ELLEN COURT, MCLEAN, VA 22101 |
| FANNING, SHARITA | 1111 PENNOCK AVENUE, NASHVILLE, TN 37207 |
| FANNO, CATHLEEN | 3506 LILY LN, ROWLETT, TX 75089 |
| FAORO, LAURA C | 30 COTTAGE DRIVE,T-15, HOPEWELL JUNCTION, NY 12533 |
| FARAG, MOUNIR E | 1100 AUTUMN CLOSE, ALPHARETTA, GA 30004 |
| FARAG, SAFWAT S | 699 PATHFINDER TRAIL, ANAHEIM HILL, CA 92807 |
| FARAGO, JEFFREY J | 100 OAKLAND HILLS DR,., FRANKLIN, TN 37064 |
| FARAH, NICOLE | 3520 MARCHWOOD DR, RICHARDSON, TX 75082 |
| FARAH, SANDRA A | 13840 MUSTANG TRAIL, SOUTHWEST RANCHES, FL 33330 |
| FARBER, PHILLIP R | 1731 FAIR ST, ANN ARBOR, MI 48103-4149 |
| FARGIS JR, GEORGE B | 116 CORTONA DR, SAN RAMON, CA 94583 |
| FARHANG, FARRAH D | 372 CARROL PARK EAST,UNIT 305, LONG BEACH, CA 90814 |
| FARIAS, GERARDO | 16102 DEER POINT COURT, ALPHARETTA, GA 30004 |
| FARIES, ALISON | 109 TRAPPERS RUN DRIVE, CARY, NC 27513 |
| FARIES, ALISON | 1635 WATERFORD FOREST CIRCLE, CARY, NC 27513 |

| Claim Name | Address Information |
|---|---|
| FARINA, BRENTON | 899 MARKS RD   APT C, BRUNSWICK HILLS, OH 44212 |
| FARIS, WILLIAM J | 3320 CRESTWATER CT,APT 1509, ROCHESTER HILLS, MI 48309 |
| FARJI, FANNY | 19501 WEST COUNTRY CLUB DRIVE,APT 308, AVENTURA, FL 33180 |
| FARLEY III, JACKSON W | 220 HOCKMAN PIKE, BLUEFIELD, VA 24605 |
| FARLEY, JONATHAN | 6921 SPRING DR, RALEIGH, NC 27613 |
| FARLOW, JAMES | 1213 MOULTRIE COURT, RALEIGH, NC 27615 |
| FARMER, ANGELIQUE | 5601 FLOWERWOOD LANE, MCKINNEY, TX 75070 |
| FARMER, C. GREGORY | 621 A STREET NE, WASHINGTON, DC 20002 |
| FARMER, CLARK A | 3162 N DRUID HILLS R,D, DECATUR, GA 30033 |
| FARMER, KENNETH R | P O BOX 293879, PHELAN, CA 92372-3879 |
| FARMER, P | 1016 OLD LANTERN CRT, RALEIGH, NC 27614 |
| FARMER, RUSSELL | 2820 PIEDRA DR, PLANO, TX 75023 |
| FARMERS CELLULAR TELEPHONE INC | GINNY WALTER,LINWOOD FOSTER,450 EAST MAIN STREET, RAINSVILLE, AL 35986-4578 |
| FARMERS MUTUAL TELEPHONE CO (JESUP) | GINNY WALTER,LINWOOD FOSTER,541 YOUNG ST, JESUP, IA 50648-0249 |
| FARMERS TELECOMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,144 MCCURDY AVE N, RAINSVILLE, AL 35986-0217 |
| FARMERS TELEPHONE COOPERATIVE INC | GINNY WALTER,LINWOOD FOSTER,1101 E MAIN ST, KINGSTREE, SC 29556 |
| FARNAM, KEVIN G | 38 EAGLE ROCK PL, THE WOODLANDS, TX 77381 |
| FARNELL, TIMOTHY J | 2921 TIFFANY DR, MARIETTA, GA 30060 |
| FARNESE, LAWRENCE M | 910 SHADELAND AVE, DREXEL HILL, PA 19026 |
| FARNESS, BRADLEY P | 3702 43RD AVE NORTH, ROBBINSDALE, MN 55422 |
| FARNSWORTH, ELIZABETH | 1401 SCARBOROUGH LN, PLANO, TX 75075 |
| FARR, LOUIS | 2961 POLO CLUB RD, NASHVILLE, TN 37221 |
| FARR, MICHAEL | 1104 FLANDERS ROAD, COVENTRY, CT 06238 |
| FARRAR, DENNIS | 17249 HILLTOP RIDGE DR, EUREKA, MO 63025 |
| FARRAR, DENNIS J | 17249 HILLTOP RIDGE DR, EUREKA, MO 63025 |
| FARRELL, MARGARET E | 912 BETTIE DR, OLD HICKORY, TN 37138 |
| FARRIOR, PEGGY B | 804 ANGIER AVE,#301 A, DURHAM, NC 27701 |
| FARRIOR, ROBERT W | 914 GRANGER DR, ALLEN, TX 75013 |
| FARROW, CAROLYN B | 2729 FLINTLOCK  PLACE, AUSTELL, GA 30106-2707 |
| FARROW, MARK | R.R.3, TRENTON, ON K8V 5P6 CANADA |
| FARVARDIN, ANOOSH | 601 SNEAD DR, PLANO, TX 75025 |
| FARWICK, KENNETH M | 1727 WEST KIM, MT PROSPECT, IL 60056 |
| FARZANEGAN, FREDERICK | 5705 DUNSTAN CT, RALEIGH, NC 27613 |
| FASING, THEODORE R | 5626 W 28 1/2 RD, HARRIETTA, MI 49638 |
| FASSLER, JOHN M | 1014 ASPEN DRIVE, SMITHVILLE, MO 64089 |
| FAUB, SANDRA | 128 STONEGATE DRIVE, CANONSBURG, PA 15317 |
| FAUBERT, D SCOTT | 24 LABURNUM AVE PETIT VLY, |
| FAUBION, JOHN | 4420 SANTA FE LANE, MCKINNEY, TX 75070 |
| FAUBION, KAREY | 801 LEGACY,APT 1925, PLANO, TX 75023 |
| FAUCHER, CHRISTOPHER | 7120 BAILEY RD, SACHSE, TX 75048 |
| FAUCHER, CHRISTOPHER R | 7120 BAILEY RD, SACHSE, TX 75048 |
| FAUCI, ROBERT T | 13 MARIGOLD CIRCLE, EGG HARBOR TWP, NJ 08234 |
| FAULK, TONY | 2516 BANNER ST, DURHAM, NC 27704 |
| FAULKNER, CHARLES R | 306 6TH ST, BUTNER, NC 27509 |
| FAULKNER, JIMMY D | 2424 LEWIS RIVER RD, , WA 98674 |
| FAULKNER, TERESA | 608 19TH ST, BUTNER, NC 27509 |
| FAURLIN, DANIEL | 1754 BRONZEWOOD CT, THOUSAND OAKS, CA 91320 |
| FAUROTE, JOSEPH | 1626 TRAVIS STREET, GARLAND, TX 75042 |
| FAUSEY, BRUCE | 112 ALESSANDRA CT  APT 135, FREDERICK, MD 21702 |

| Claim Name | Address Information |
|---|---|
| FAUST, RAYMOND A | 5809 BAYBERRY LN, RALEIGH, NC 27612 |
| FAVARO, LUCA | 683 FORREST AVENUE, LARCHMONT, NY 10538 |
| FAVERO, GUSTAVO | AV PREFEITO HERMELINDO PILLON 198,JD. ELITE, LARANJAL PAULISTA,   18500000 BRA |
| FAVORITE, MICHEL J | 4011 TYNE DR, DURHAM, NC 27703 |
| FAVREAU, KYLE | 23 BEN PL, BILLERICA, MA 01821 |
| FAWCETT, ERIC | 102 CHAPARRAL COURT, CARY, NC 27513 |
| FAWCETT, ERIC J | 102 CHAPARRAL COURT, CARY, NC 27513 |
| FAWN, JANIS | 213 SOUTH HARBOR DRIVE, VENICE, FL 34285 |
| FAY, CHARLES L | 2410 VIVALDI STREET, WOODSTOCK, IL 60098 |
| FAYARD JR, JACK | 3030 HEATHERWYN WAY, CUMMING, GA 30040 |
| FAYAZFAR, MAZI | 5738 SKYVIEW WAY,UNIT H, AGOURA, CA 91301 |
| FAZAL, ASIA | 176 OAKDALE-BOHEMIA RD,APT. 14B, BOHEMIA, NY 11716 |
| FAZZANI, MARCIO | 335 LINHURST DRIVE, MURPHY, TX 75094 |
| FAZZINO, JOAN | 4 SAND DUNES CT, HALF MOON BAY, CA 94019 |
| FCS | FCS NORTH AMERICA INC,1430 GLENCOE DR, ARCADIA, CA 91006-1909 |
| FDN COMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,2301 LUCIEN WAY, MAITLAND, FL 32751-7025 |
| FEARS FULLER, CARMEA | 1537 BIFFLE PL, STN MOUNTAIN, GA 30088 |
| FEARS, JASON | 17 LAKE POINT DRIVE, CARTERSVILLE, GA 30121 |
| FEATHERSTON, MICHAEL L | 1358-112 OAKLAND RD, SAN JOSE, CA 95112 |
| FEAZELL, GLORIA L | P O BOX 5733, GARDENA, CA 90249 |
| FEDDEMAN, CAROL | 12 BALSAM CT, CHAPEL HILL, NC 27514 |
| FEDDEMAN, DAVID C | 12 BALSAM CT, CHAPEL HILL, NC 27514 |
| FEDDERN, JOHN | 107 PARMALEE CT, CARY, NC 27519 |
| FEDDERN, JOHN W | 107 PARMALEE CT, CARY, NC 27519 |
| FEDDERSEN, DOROTHEE M | 4581 COURTYARD TRAIL, PLANO, TX 75024 |
| FEDERAL EMERGENCY MANAGEMENT AGENCY | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,500 C ST SW, WASHINGTON, DC 20472-0001 |
| FEDERAL EXPRESS | 3610 HACKS CROSS RD, MEMPHIS, TN 38125 |
| FEDERAL INSURANCE COMPANY (CHUBB) | V. ALTEON WEBSYSTEM,VICTOR K. SOFFER, SOFFER & RECH LLP,48 WALL ST, 26TH FL, P.O. BOX 109, NEW YORK, NY 10268-1094 |
| FEDERAL NETWORK SYSTEMS LLC | JONATHAN HATHCOTE,JAYA DAS,1300 N 17TH STREET, ARLINGTON, VA 22209-3802 |
| FEDERATED TELEPHONE COOP | GINNY WALTER,LINWOOD FOSTER,EAST HIGHWAY 28, CHOKIO, MN 56221-0156 |
| FEDERICO JR, FRANK S | 5 SHAKER MILL RD, RANDOLPH, NJ 07869 |
| FEDEX SUPPLY CHAIN SERVICES | DEPT CH10108, PALATINE, IL 60055 |
| FEDEX TRADE NETWORKS | KRISTEN SCHWERTNER,JUNNE CHUA,128 DEARBORN STREET, BUFFALO, NY 14207-3198 |
| FEDIRKO, GLENN | 3561 CRESPI COURT, PLEASANTON, CA 94566 |
| FEDORYK, RONALD P | 405 WATCH HILL LANE, GAITHERSBURG, MD 20878 |
| FEDYK, DONALD | 220 HAYDEN RD, GROTON, MA 01450 |
| FEE, LAURIE | 69 BOISE DU PARC, PINCOURT, PQ J7V 9B6 CANADA |
| FEELEY, CHARLES E | 7 HADLEY RD, PEPPERELL, MA 01463 |
| FEERICK, VERONICA M | 124 COMMONS COURT, WHEELING, IL 60090 |
| FEERY, SANDRA J | 21 HICKSVILLE ROAD, CROMWELL, CT 06416 |
| FEGLEY, GREG R | 229 BURRWOOD AVE, HADDON TOWNSH, NJ 08108 |
| FEHRENBACH, GARY | 1005 S GARRETT STREE, MOUNTAIN HOME, ID 83647 |
| FEI, TENG | 19 KENMAR DR. APT 26, BILLERICA, MA 01821 |
| FEIGEL, JAMES | 4750 HAVERWOOD LANE #6102, DALLAS, TX 75287 |
| FEIGENBAUM, SHELLI | 28 LONGBOW LANE, COMMACK, NY 11725 |
| FEILON, MICHAEL | 2515 MOCK RD, LEXINGTON, OH 44904 |
| FEINBERG, BRENT | 900 S HERITAGE PKWY, ALLEN, TX 75002 |
| FEISULLIN, FRED | 8817 W. 118TH STREET, OVERLAND PARK, KS 66210 |

| Claim Name | Address Information |
| --- | --- |
| FEITH, DAVID A | 322 FIDDLERS' S POINT DR, SAINT AUGUSTINE, FL 32080-5100 |
| FELCH, MICHAEL L | 10793 DALMANY WAY, ROYAL PALM BEACH, FL 33411 |
| FELCOSKI, THOMAS | 34 GREENLAND TRACE NE, ATLANTA, GA 30342 |
| FELD, JEFFREY L | 804 AUTUMN HILL, WYLIE, TX 75098 |
| FELDKAMP, D | 9081 BURMEISTER, SALINE, MI 48176 |
| FELDMAN, KONSTANTIN | 4 HICKORY LANE, BURLINGTON, MA 01803 |
| FELDMANN, JEFFREY | 1705 WALDEN MEADOW DRIVE, APEX, NC 27523 |
| FELDMANN, KENNETH | 5715 BUCKHORN RD, EFLAND, NC 27243 |
| FELDMANN, KENNETH A | 5715 BUCKHORN RD, EFLAND, NC 27243 |
| FELDMAR, DAVID | 6823 BAY HILL DR., BRADENTON, FL 34202 |
| FELDMETH, JOSEPH | P.O. BOX 1170, KITTITAS, WA 98934 |
| FELESAKIS, ANTONIO | 8230 BIRNAM, MONTREAL, PQ H3N 2T9 CANADA |
| FELICE, THOMAS | 215 NANCY DRIVE, EAST MEADOW, NY 11554 |
| FELICELLI, GINO E | 8323 OLD FOREST RD, PALM BEACH GARDEN, FL 33410 |
| FELICIANO, AURELIO | 1223 ORINGTON AVE, BROOKLYN, NY 11219 |
| FELIU, ELIO | 18565 SW 294 TER, HOMESTEAD, FL 33030 |
| FELIX, AVONDA | 6510 ROSEBUD DR, ROWLETT, TX 75088-6772 |
| FELL, MARK J | 10379 COUNTY RD 633, BUCKLEY, MI 49620 |
| FELLER, DAVID A | 4491 SOUTH REDHAWK,AVE, BOISE, ID 83716-6677 |
| FELLER, KIMBERLY H | 4125 HALBURTON RD, RALEIGH, NC 27613 |
| FELLER, MAUREEN L | 44321 HEATON AVE, LANCASTER, CA 93534 |
| FELLERMEIER, ERWIN | #400 CARRETERA 176,CONDOMINIOS PASEO DEL ROCIO, APARTAMENTO, SAN JUAN, PR 00926 |
| FELSKI, JOAN F | 685 ALICE PLACE, ELGIN, IL 60123 |
| FELSKI, TIMOTHY C | 2076 ANN ARBOR DRIVE, PRUDENVILLE, MI 48651 |
| FELTON, CLARA M | 12542 S MISSION,HILLS CIRCLE, JACKSONVILLE, FL 32225 |
| FELTON, CYNTHIA I | 4260 AMERICANA DR,#203, CUYAHOGA FALLS, OH 44224 |
| FELTON, THELMA H | 643 GULFWOOD DR, KNOXVILLE, TN 37923-2213 |
| FELTS, CAROL | 621 HARPETH PKWY E, NASHVILLE, TN 37221 |
| FENATI, SAMUEL J | 10817 LONGMEADOW DR, DAMASCUS, MD 20872 |
| FENLEY, CATHERINE | 6833 ALCOVE LN, PLANO, TX 75024 |
| FENN, YVONNE | 2760 CHANDLER RD, GOOD HOPE, GA 30641 |
| FENNELL, DAIL E | HC1 BOX 52, TIONESTA, PA 16353 |
| FENNELL, KENNETH D | 1114 GREENBRIAR ROAD, CHERRY HILL, NJ 08034 |
| FENNEN, SIMON | 80 CENTRAL ST,SUITE 300, BOXBOROUGH, MA 01719 |
| FENNESSEY, SHAWN R | 5511 ALAN BEAN, SAN ANTONIO, TX 78219 |
| FENSTER, HYMAN | 8 HILAND DR, BELLE MEAD, NJ 08502 |
| FENTRESS, BRANDON | 1004 WESTWOOD DR., RALEIGH, NC 27607 |
| FENWICK, IVAN S | 333 W 46TH TERRACE # 424, KANSAS CITY, MO 64112-1544 |
| FERDINANDSEN, KATHY | 29872 TROUTDALE PARK PLACE, EVERGREEN, CO 80439 |
| FERENCE, DANIEL | 3620 EDEN CROFT DRIVE, RALEIGH, NC 27612 |
| FERERRO, RICHARD P | 104 SAXON MIST DR, NASHVILLE, TN 37217 |
| FEREYDOUNI, FEREYDOUN | 11661 CALLE PARACHO,#4, SAN DIEGO, CA 92128 |
| FERGUSON, CAROLYN E | 5917 SETTER DR, ELKRIDGE, MD 21075 |
| FERGUSON, CHRISTOPHER | 2046 MEDICINE BOW DR., WILDWOOD, MO 63011 |
| FERGUSON, EDNA | 1065 MARTIN LUTHER KING BLVD,APT 4, RIVIERA BEACH, FL 33404 |
| FERGUSON, FABIOLA | 7476 MARGERUM AVENUE, SAN DIEGO, CA 92120 |
| FERGUSON, JIALIN | 111 WOHLER CT, CARY, NC 27513 |
| FERGUSON, JOHN | P.O. BOX 251088, PLANO, TX 75025-1088 |

| Claim Name | Address Information |
| --- | --- |
| FERGUSON, JONATHAN | 7476 MARGERUM AVENUE, SAN DIEGO, CA 92120 |
| FERGUSON, KIRK R | 604 GOLDEN LEAF LN, MCKINNEY, TX 75070 |
| FERGUSON, PEARLINE | 1505 44TH STREET, WEST PALM BEA, FL 33407 |
| FERGUSON, ROBERT | 1004 THREE NOTCH ROAD, RALEIGH, NC 27615 |
| FERNANDES, DEAN | 76 ALEXANDRIA DR, MANALAPAN, NJ 07726 |
| FERNANDES, NICOLE | 70 BILLINGS STREET, LOWELL, MA 01850 |
| FERNANDEZ DE CA, EDUARDO | 3501 WALTHAM DR, RICHARDSON, TX 75082 |
| FERNANDEZ, CASTO E | 11817 FAIRLIE PL, RALEIGH, NC 27613 |
| FERNANDEZ, ESPERANZA C | 9557 BYRON AVENUE, SURFSIDE, FL 33154 |
| FERNANDEZ, JORGE | 5116 SW 4 ST, MIAMI, FL 33134 |
| FERNANDEZ, JOSEPH E | 2321 VENNDALE DR, SAN JOSE, CA 95124 |
| FERNANDEZ, JUAN | 203 DUBLIN DR., RICHARDSON, TX 75080 |
| FERNANDEZ, JUAN C | 4036 LAMORNA DR, PLANO, TX 75093 |
| FERNANDEZ, JUAN M | 203 DUBLIN DR., RICHARDSON, TX 75080 |
| FERNANDEZ, LOUISA | 2038 MAJESTIC WAY, SAN JOSE, CA 95132 |
| FERNANDEZ, LUIS | 17721 SW 18 ST, MIRAMAR, FL 33029 |
| FERNANDEZ, MARIA | 1205 WOODLAND WEST,#176, ARLINGTON, TX 76013 |
| FERNANDEZ, MARY C | 13267 FINDLAY WAY, APPLE VALLEY, MN 55124 |
| FERNANDEZ, OFELIA | 2695 MYRICA RD, WEST PALM BEA, FL 33406 |
| FERNANDEZ, PAT | 11502 TELECHRON AVE, WHITTIER, CA 90605 |
| FERNANDEZ, RAFAEL C | 388 FIREHOUSE LANE, LONGBOAT KEY, FL 34228 |
| FERNANDEZ, RICHARD | 19057 AMUR COURT, LEESBURG, VA 20176 |
| FERNANDEZ-LOREN, MANUEL | 2305 MISSION COLLEGE,BLVD, SANTA CLARA, CA 95054 |
| FERNANDEZ-SCOTT, ADA L | 393 MONACO AVE, UNION CITY, CA 94587 |
| FERRARA, JOYCE | 3101 WINDMILL CANYON,DR, CLAYTON, CA 94517 |
| FERRARO JR, LLOYD | 4 THORN HEDGE RD., BELLPORT, NY 11713 |
| FERRARO JR, LLOYD J | 4 THORN HEDGE RD., BELLPORT, NY 11713 |
| FERRARO, CHARLES J | 546 WEST HUDSON ST, LONG BEACH, NY 11561 |
| FERREE JR, DONALD G | 312 DANFORTH CT, RALEIGH, NC 27615 |
| FERREE, REGINA A | 205 BETTY DRIVE, RICHARDSON, TX 75081 |
| FERREIRA, AMY M | 12876 PROSPERITY FAR,MS RD, PALM BEACH GR, FL 33410 |
| FERREIRA, CHRISTOPHER | 2 CREEK RD, WHITEHOUSE STATION, NJ 08889 |
| FERREIRA, JOSE B | 12876 PROSPERITY FAR,MS RD, PALM BCH GARD, FL 33401 |
| FERREIRA, MARIA JOSE | 226 WEST 28TH ST., RIVIERA BEACH, FL 33404 |
| FERRELL, CHRISTOPHER S | 2516 SHEFFIELD CRESCENT CT, CHARLOTTE, NC 28226 |
| FERRELL, CHRISTOPHER S | 2516 SHEFFIELD,CRESCENT COURT, CHARLOTTE, NC 28226 |
| FERRELL, DEBRA | 320 APPLE ST, CREEDMOOR, NC 27522 |
| FERRELL, DOUGLAS S | 7825 COUNTRY KNOLL, BAHAMA, NC 27503 |
| FERRELL, DWAYNE | 103 BEECH FORGE DRIVE, ANTIOCH, TN 37013 |
| FERRELLI, ARVLYNNE L | 16 PAGE ROAD, BOW, NH 03301 |
| FERRER, ANA ISABEL | 216 NW 107TH AVE, PEMBROKE PINES, FL 33026 |
| FERRER, JAMES | 2601 HOLY CROSS, GARLAND, TX 75044 |
| FERRERO, DAVID F | 412 VILLAGE LN, TORRINGTON, CT 06790 |
| FERRIS, DEWAYNE J | PO BOX 51847, DURHAM, NC 27717 |
| FERRO, ROBERTO DAVID | 3225 NE 211 TERRACE, AVENTURA, FL 33180 |
| FERSKI, CHRISTOPHER | 8030 IRVING AVENUE NORTH, BROOKLYN PARK, MN 55444 |
| FERSKI, MARK A | 101 BRISTOL BAY CT, CARY, NC 27513 |
| FERSKI, PHILIP E | 208 WAX MYRTLE CT, CARY, NC 27513 |
| FESMIRE, RICHARD E | 617 N OAK STREET, GARDNER, KS 66030 |

| Claim Name | Address Information |
|---|---|
| FESSENDEN, BEVERLY | 140 SUMMER HILL LN, FAIRVIEW, TX 75069 |
| FESTER, GREGORY | P O BOX 18 HWY 170, HARDEVILLE, SC 29927 |
| FETCH, THOMAS | 105 CUMULUS COURT, CARY, NC 27513 |
| FETTE, EMMA J | 5229 W MICHIGAN AVE,LOT 4, YPSILANTI, MI 48197 |
| FETTER, JACK ALAN | 4 KNOX PLACE, HAMPTON, VA 23669 |
| FETTERMAN, ROGER L | 415 REX AVENUE, , CA 95642 |
| FETTERS, KAREN | 2945 SPINDLETOP DRIVE, CUMMING, GA 30041 |
| FETTING, MICHAEL D | 1203 E MEADOW LN, OLATHE, KS 66062 |
| FEUCHT JR, MICHAEL | 7121 ABILENE DR, SACHSE, TX 75048 |
| FEUERSTEIN, JASON | 111 N. FERN ABBEY LANE, CARY, NC 27518 |
| FIALA-TIMLIN, MARIE | 63 SUNSET RD, WINCHESTER, MA 01890 |
| FIBERCOMM LC | GINNY WALTER,LINWOOD FOSTER,1104 6TH ST, SIOUX CITY, IA 51102-0416 |
| FIBERNET TELECOM GROUP INC | GINNY WALTER,BECKY MACHALICEK,570 LEXINGTON AVE, NEW YORK, NY 10022-6837 |
| FIBERTOWER NETWORK SERVICES | GINNY WALTER,LORI ZAVALA,185 BERRY ST, SAN FRANCISCO, CA 94107-1726 |
| FICIK, CRAIG | 185 SKYLAND DRIVE, ROSWELL, GA 30075 |
| FICKEN, KAREN V | 1 ERIN COURT, ALLEN, TX 75002 |
| FICKES, SHIRLEY E | 755  W  OAK ST., GOLDSBORO, NC 27530 |
| FIDALGO, CARLOS | 1485 W 5 CT, HIALEAH, FL 33010 |
| FIDDES, TOM J | 11800 WEST 26TH AVE, LAKEWOOD, CO 80215 |
| FIDLER, CHRIS | 7326 PINEWALK DRIVE SOUTH, MARGATE, FL 33063 |
| FIDUCIE DESJARDINS INC.** | ATTN: MARTINE SIOUI,1 COMPLEXE DESJARDINS,SOUTH TOWER, 2ND FL., MONTREAL, QC H5B 1E4 CANADA |
| FIELDER, BRIDGET | 1301 BOLTON DR, SMYRNA, TN 37167 |
| FIELDS JR, CURTIS G | 16 DEVONSHIRE LN, MENDHAM, NJ 07945 |
| FIELDS, CHARLES E | 1075 BARCELONA DR, PACIFICA, CA 94044 |
| FIELDS, CRYSTAL | 522 33RD STREET, WEST PALM BEA, FL 33407 |
| FIELDS, DAN | 8520 SEAGATE DR, RALEIGH, NC 27615 |
| FIELDS, DWAYNE L | 3624 LIPTON PLACE, ANTIOCH, TN 37013 |
| FIELDS, EDNA M | 1172 HOE AVE, BRONX, NY 10459 |
| FIELDS, FREDERICK | P.O BOX 830821, RICHARDSON, TX 75083 |
| FIELDS, HARRY J | 11 N INDIAN CREEK PL, DURHAM, NC 27703 |
| FIELDS, JUANITA B | P O BOX 1938, OXFORD, NC 27565 |
| FIELDS, LATONYA E | P O BOX 832893, RICHARDSON, TX 75083 |
| FIELDS, MATTHEW | PO BOX 1037, HELOTES, TX 78023-1037 |
| FIELDS, ODELL | 3364 LEIGH COURT, SACHSE, TX 75048 |
| FIELDS, TIMOTHY R | 2769 GARLAND CT, CREEDMOORE, NC 27522 |
| FIELDS, WILLIAM | 141 AUTUMN RIDGE DRIVE, WENDELL, NC 27591 |
| FIERRO, FRANCISCO | 9806 ASHEBORO STREET, FRISCO, TX 75035 |
| FIERRO, FRANCISCO J | 9806 ASHEBORO STREET, FRISCO, TX 75035 |
| FIERRO, TIMOTHY | 23016 SE 290TH STREET, BLACK DIAMOND, WA 98010 |
| FIERSTEIN, JOHN | P O BOX 136, COLFAX, CA 95713 |
| FIEST, JANET J | 15717 WICKERSHIRE CT, RALEIGH, NC 27614 |
| FIFTH THIRD BANK (THE) | ATTN: LANCE WELLS, MGR.,5001 KINGSLEY DR.,MAIL DROP 1M0B2D, CINCINNATI, OH 45227 |
| FIG, SAMMIE | 107 OXFORD CIRCLE, KNIGHTDALE, NC 27545 |
| FIG, SAMMIE R | 107 OXFORD CIRCLE, KNIGHTDALE, NC 27545 |
| FIGLIUOLO, JOSEPH P | 909 BARNFORD MILL RD, WAKE FOREST, NC 27587 |
| FIGUEIRA, NORIVAL | 3963 VALERIE DR, CAMPBELL, CA 95008 |
| FIGUEIREDO, PETER | 410 FOUNTAIN SIDE DR, EULESS, TX 76039 |

| Claim Name | Address Information |
|---|---|
| FIGUEROA, JOSE | 2563 SW 157TH AVE., MIRAMAR, FL 33027 |
| FIGUEROA, MIGUEL | 625 MORNING VIEW WAY, MURPHY, TX 75094 |
| FIGURACION, KATHERINE | 145 MARLEE AVE, , ON M6B 3H3 CANADA |
| FIH TECHNOLOGY KOREA LTD | KRISTEN SCHWERTNER,PETRA LAWS,6/F DEOKSOO BLDG, SEOUL,  135-010 KOREA |
| FIKE, CHRISTOPHER L | 6020 THURSBY AVE, DALLAS, TX 75252 |
| FILES, JOAN | 862 LEMON AVE, EL CAJON, CA 92019 |
| FILIATRAULT, FRANCINE | 369 RUE JEANNETTE, LAVAL, PQ H7P 5E1 CANADA |
| FILIPOVICH, WILLIAM J | 88 BRAUGHLER LANE, INDIANA, PA 15701 |
| FILIPPI, GARY | 407 VERSAILLES DR, CARY, NC 27511 |
| FILKINS, THOMAS | 4008 MITCHELL CT, SACHSE, TX 75048 |
| FILKINS, THOMAS L | 4008 MITCHELL CT, SACHSE, TX 75048 |
| FILSON, JERRY | 5914 JAMESON RD, ROUGEMONT, NC 27572 |
| FINANE, DEBORAH J | RURAL RT 2,BOX 220, BRONSON, TX 75930-9550 |
| FINCH, ALBERT | 2309 PEMBROKE ST, GARLAND, TX 75040 |
| FINCH, CARL | 4108 ANGEL WING CT, LUTZ, FL 33558 |
| FINCH, CARL E | 4108 ANGEL WING CT, LUTZ, FL 33558 |
| FINCH, CHARLOTTE | 1009 SMOKEWOOD DRIVE, APEX, NC 27502 |
| FINCKLER JR, GEROLD W | 8490 SOUTH HARP BLVD, BROKEN ARROW, OK 74014 |
| FINCZAK, MICHAEL | 609, 4 KINGS CROSS RD, BRAMALEA, ON L6T 3X8 CANADA |
| FINDLAY TELECOM LIMITED | KRISTEN SCHWERTNER,JOHN WISE,1024 LIBERTY STREET, FINDLAY, OH 45839-1021 |
| FINE, MARILYN J | PO BOX 200726, ANCHORAGE, AK 99520-0726 |
| FINEGAN, STEVEN | 4347 ROSEMEADE BLVD,#323, DALLAS, TX 75287 |
| FINERTY, EDMUND | 417 NORTHSIDE DR, CHAPEL HILL, NC 27516 |
| FINISAR | FINISAR CORP,1308 MOFFETT PARK DRIVE, SUNNYVALE, CA 94089-1133 |
| FINISAR CORP | 1308 MOFFETT PARK DRIVE, SUNNYVALE, CA 94089-1133 |
| FINISTER, MARIA G | 3623 YEWTREE CT, SAN JOSE, CA 95111 |
| FINK JR, IRVIN | 614 WEAVER STREET, MONTOURSVILLE, PA 17754-1420 |
| FINK, BRAD | 25129 47 NE COURT, REDMOND, WA 98053 |
| FINK, DAVID | 296 SUMMIT DR, BECKLEY, WV 25801 |
| FINK, ROBERT V | 11 LARNED ROAD, OXFORD, MA 01540-2703 |
| FINKEL, MARC | 911 MOYER ROAD, YARDLEY, PA 19067 |
| FINKELSON, KENNETH | 1609 WATERBERRY DR, BOURBONNAIS, IL 60914 |
| FINLEY III, ROBERT M | 83 JEAN RD, MARLBORO, MA 01752 |
| FINLEY, PAULA L | 4321 PLEASANT RIDGE,RD, DECATUR, GA 30034 |
| FINN, DAVID | 3385 WHIRLAWAY, NORTHBROOK, IL 60062 |
| FINN, DAVID M | 3385 WHIRLAWAY, NORTHBROOK, IL 60062 |
| FINNEGAN HENDERSON | FINNEGAN HENDERSON FARABOW GARRETT,& DUNNER LLP,DEPT 6059, WASHINGTON, DC 20042-6059 |
| FINNEGAN HENDERSON FARABOW GARRETT | & DUNNER LLP,DEPT 6059, WASHINGTON, DC 20042-6059 |
| FINNEGAN, DAVID | 8212 SHADOW STONE COURT, RALEIGH, NC 27613 |
| FINNERTY, JOHN | 1026 HICKORY LN, READING, PA 19606 |
| FINZEL, PAMELA S | 2275 E RIVIERA BLVD, OVIEDO, FL 32765 |
| FINZEN, CHRISTINA | 1201 ELM STREET, SUITE 3700, DALLAS, TX 75270 |
| FIORELLI, NANCY S | 504 COMPTON CT, COPPELL, TX 75019 |
| FIRMENT, JOHN A | 1160 N MAIN ST, WAKE FOREST, NC 27587 |
| FIRMIN, BRIAN | 604 ASHLEY PLACE, MURPHY, TX 75094 |
| FIRMIN, BRIAN J | 604 ASHLEY PLACE, MURPHY, TX 75094 |
| FIRST ADVANTAGE | FIRST ADVANTAGE,PO BOX 403532, ATLANTA, GA 30384-3532 |
| FIRST ADVANTAGE | 100 CARILLON PARKWAY, ST PETERSBURG, FL 33716 |

| Claim Name | Address Information |
|---|---|
| FIRST ADVANTAGE | FIRST ADVANTAGE,100 CARILLON PARKWAY, ST PETERSBURG, FL 33716 |
| FIRST ADVANTAGE | FIRST ADVANTAGE RECRUITING SOLUTION,10029 EAST 126TH STREET, FISHERS, IN 46038-9472 |
| FIRST CLEARING, LLC | ATTN: HEIDI RICHNAFSKY, V.P.,10700 WHEAT FIRST DR.,WS 1023, GLEN ALLEN, VA 23060 |
| FIRST DATA CORPORATION | GINNY WALTER,LINWOOD FOSTER,6200 S QUEBEC ST, GREENWOOD VILLAGE, CO 80111-4729 |
| FIRST DATA INTEGRATED SERVICES INC | GINNY WALTER,LINWOOD FOSTER,10825 FARNAM DRIVE, OMAHA, NE 68154-3263 |
| FIRST DIGITAL | FIRST DIGITAL TELECOM,BILLING DEPARTMENT, SALT LAKE CITY, UT 84110-1499 |
| FIRST DIGITAL TELECOM | BILLING DEPARTMENT, SALT LAKE CITY, UT 84110-1499 |
| FIRST DIGITAL TELECOM | BILLING DEPARTMENT,PO BOX 1499, SALT LAKE CITY, UT 84110-1499 |
| FIRST SOUTHWEST COMPANY | ATTN: JAMES FURINO,1700 PACIFIC AVENUE,SUITE 500, DALLAS, TX 75201 |
| FIRST STATE BANK | KRISTEN SCHWERTNER,PETRA LAWS,802 S MAIN ST, JOPLIN, MO 64802-1373 |
| FIRST TECH | 2135 DEFOOR HILLS ROAD NW, ATLANTA, GA 30318 |
| FIRST TECH | FIRST TECH,2135 DEFOOR HILLS ROAD NW, ATLANTA, GA 30318 |
| FIRTOS, JAMES | 1130 BELVEDERE, ALLEN, TX 75016 |
| FIRTOS, MICHAEL | 2229 CHULA VISTA, PLANO, TX 75023 |
| FISCHER, EVELYN M | 2822 LONDONDERRY DR, SACRAMENTO, CA 95827 |
| FISCHER, JOSEPH G | 2028 BLUFF OAK ST, APOPKA, FL 32712 |
| FISCHER, MARSHALL L | 9186 STATE HWY 27,BOX 151, ONAMIA, MN 56359 |
| FISCHER, ROBERT J | 21 SCENIC VIEW DRIVE, PELHAM, NH 03076 |
| FISCHER, TIM | 27005 COUNTY RD 5, ELIZABETH, CO 80107 |
| FISH JR, DAVID L | 3140 TOWNE VILLAGE RD, ANTIOCH, TN 37013 |
| FISH, CHRISTOPHER | 10 SUNSET HILL, ROCHESTER, NY 14624 |
| FISH, DEBRA L | 602 PARK BEND DRIVE, RICHARDSON, TX 75081 |
| FISHEL, DONALD E | 19500 M-52, CHELSEA, MI 48118 |
| FISHENCORD, EDWARD J | 17641 NORTH 52ND PL, SCOTTSDALE, AZ 85254 |
| FISHENCORD, MICHAEL SCOTT | 503 KAMBER LN, WYLIE, TX 75098 |
| FISHER III, WILLIAM | 605 LAKE RD, CREEDMOOR, NC 27522 |
| FISHER, ANDREA G | 54 NIGUEL POINTE DR, LAGUNA NIGUEL, CA 92677 |
| FISHER, ANGELA | 113 TRAILING FIG CT, CARY, NC 27513 |
| FISHER, ARNOLD | 6309 HAWTHORNE COVE, ROWLETT, TX 75089-4130 |
| FISHER, CHRISTINE E | 102 ELSMORE COURT, RALEIGH, NC 27607 |
| FISHER, CONNIE C | 506 LIBURDI CT., DAVIDSON, NC 28036 |
| FISHER, DONALD | 8104 BROOKWOOD CT, RALEIGH, NC 27613 |
| FISHER, DOUGLAS A | 4334 HARDISON MILL,RD, COLUMBIA, TN 38401 |
| FISHER, GLENN | 855 WEST 16TH ST.  #106, NORTH VANCOUVER,  V7P1R2 CANADA |
| FISHER, JAMES G | 1170 KLAMATH DR, MENLO PARK, CA 94025 |
| FISHER, JOHN P | 220 BRISTOL RD, WEBSTER GROVE, MO 63119 |
| FISHER, KENNETH R | 865 BELLEVUE ROAD #D,-8, NASHVILLE, TN 37221 |
| FISHER, NEIL | 4505 CRABTREE PINES LN, RALEIGH, NC 27612 |
| FISHER, ROBERT | 6519 BRADFORD ESTATES DRIVE, SACHSE, TX 75048 |
| FISHER, ROBERT M | 2364 MOUNTAIN ROAD, STOWE, VT 05672 |
| FISHER, ROSS | 768 SOUTH EAST TURTLES TURN, AVON PARK, FL 33825 |
| FISHER, ROSS M | 768 SOUTHEAST  TURTLES TURN,  , FL 33825 |
| FISHER, SUSAN | 2400 DAHLGREEN RD, RALEIGH, NC 27615 |
| FISHER, TERRY L | 15477 LAKE RD., CONROE, TX 77303 |
| FISHER, TOMMY | 3104 OWENS BLVD., RICHARDSON, TX 75082 |
| FISHMAN, ROBERT | 5270 SYCAMORE AVENUE, BRONX, NY 10471 |
| FISHWICK, RICHARD A | 1216 SUGARLOAF LAKE, CHELSEA, MI 48118 |

| Claim Name | Address Information |
|---|---|
| FISSEL, MICHAEL W | PO BOX 1095, POLLACK PINES, CA 95726 |
| FISSEL, TERESA | P.O. BOX 728, ROSEVILLE, CA 95678 |
| FISTER III, GEORGE | 7916 ROARING RIDGE DRIVE, PLANO, TX 75025 |
| FISZER, BARBARA | 932 HEDGCOXE RD, PLANO, TX 75025-2934 |
| FITCH, MICHAEL | 112 GARDEN RETREAT DR, GARNER, NC 27529-7128 |
| FITCH, PAUL L | 2353 BRISBAYNE CIR, RALEIGH, NC 27615 |
| FITCH, TIM | 1167-G LAROCHELLE TER, SUNNYVALE, CA 94089 |
| FITENY, JOSEPH A | 134 JADE ST, BEAUFORT, NC 28516-7305 |
| FITHIAN, JOSEPH | P.O. BOX 20701, RIVERSIDE, CA 92516 |
| FITTS, KEVIN D | 5809 SO EMERALD, CHICAGO, IL 60620 |
| FITZ, LAWRENCE W | 280 W RENNER ROAD,APT 923, RICHARDSON, TX 75080 |
| FITZGERALD, DAVID | 8216 INVERSTONE LN, RALEIGH, NC 27606 |
| FITZGERALD, DAVID A | 8216 INVERSTONE LN, RALEIGH, NC 27606 |
| FITZGERALD, DEBORAH | 33 CONANT ST, ACTON, MA 01720 |
| FITZGERALD, DEBORAH E | 33 CONANT ST, ACTON, MA 01720 |
| FITZGERALD, EDMUND | 3434 WOODMONT BLVD., NASHVILLE, TN 37215 |
| FITZGERALD, LISA KNELL V. DAVID FISK | SOREN E. GISLESON,HERMAN HERMAN KATZ & COTLAR,201 ST. CHARLES AVENUE, SITE 4310, NEW ORLEANS, LA 70170 |
| FITZGERALD, MICHAEL | 6 LOOSESTICK WAY, ACTON, MA 01720 |
| FITZGERALD, SEAN | 847 WILDWOOD RD NE, ATLANTA, GA 30324 |
| FITZGERALD, WENDY L | 1552 FORDHAM CT, MT VIEW, CA 94040 |
| FITZGERALD, WILLIAM | 2213 RAVENS CREEK CT, RALEIGH, NC 27603 |
| FITZGIBBONS, MARJORIE M | 5120 MANITOU RD, TONKA BAY, MN 55331 |
| FITZPATRICK, ADAM | PO BOX 2033, HUNTINGTON BEACH, CA 92647 |
| FITZPATRICK, JAMES | 701 WILLOW BROOK DR, ALLEN, TX 75002 |
| FITZPATRICK, KEVIN | 5760 DEVONSHIRE WAY, CUMMING, GA 30040 |
| FITZPATRICK, KEVIN J | 504 W. PHARR ROAD, DECATUR, GA 30030 |
| FIXSEN, CHRISTOPHER | 203 PITCH PINE LANE, CHAPEL HILL, NC 27514 |
| FLA INTERNET MARKETING INC | KRISTEN SCHWERTNER,PETRA LAWS,44 BERWICK CIRCLE, SHALIMAR, FL 32579-2083 |
| FLACK, THERESA L | 5 MEADOW WOOD CT, ST CHARLES, MO 63303 |
| FLACK, WALTER L | 338 TIMBER RIDGE ST, OAKWOOD, IL 61858 |
| FLACY, MARK ADRIAN | 2417 GREENWICH DR, CARROLLTON, TX 75006-2746 |
| FLAGLER DEVELOPMENT COMPANY | PO BOX 862612, ORLANDO, FL 32886-2612 |
| FLAHERTY, ANDREW J | 1028 MERSEY LANE, RALEIGH, NC 27615 |
| FLAHERTY, BRENDAN | 4 HOWARD STREET, NEWBURYPORT, MA 01950 |
| FLAHERTY, DOREEN | 263 LITTLETON RD, HARVARD, MA 01451 |
| FLAHERTY, PAUL | 662 AUTUMN OAKS DR, ALLEN, TX 75002 |
| FLAHERTY, STACEY | 20 MINUTEMAN LANE, WESTFORD, MA 01886 |
| FLAHERTY, STACEY A | 20 MINUTEMAN LANE, WESTFORD, MA 01886 |
| FLAKE, JOHN | 23 EVERGREEN PL, SPARTA, NJ 07871 |
| FLANAGAN, ELIZABETH | 304 ELAM ST., HOLLY SPRINGS, NC 27540 |
| FLANAGAN, HUGH E | 24412 RON SMITH MEM,HIGHWAY, HUDSON, IL 61748 |
| FLANAGAN, JAMES | 2212 GUTHERIE ST, MODESTO, CA 95358 |
| FLANAGAN, JOSEPH | 3352 BLACKBURN ST, DALLAS, TX 75204 |
| FLANAGAN, KEVIN | 3 DEMETRI LN, NORTH READING, MA 01864 |
| FLANAGAN, KEVIN | 230 JOHN REZZA DRIVE, NORTH ATTLEBORO, MA 02763 |
| FLANAGAN, MAUREEN | 1330 2ND STREET, WEST BABYLON, NY 11704 |
| FLANAGAN, MAUREEN C | 1330 2ND STREET, WEST BABYLON, NY 11704 |
| FLANAGAN, MICHAEL | 169 4TH AVENUE, LASALLE, PQ H8P 2J2 CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| FLANAGAN, THOMAS | 56 HAINAULT RD, FOX ROCK, DUBLIN 18 DB,    IRELAND |
| FLANAGAN, THOMAS P | 56 HAINAULT RD,FOXROCK, DUBLIN IRELAND,   18 IRL |
| FLANAGAN, WALTER | 8206 MARVINO LANE, RALEIGH, NC 27613 |
| FLANDERS, JANET E | 8312 SALEM DR, APEX, NC 27502 |
| FLANNIGAN, STEVEN | 74 BEDARD AVE, DERRY, NH 03038 |
| FLASH | FLASH ELECTRONICS,4050 STARBOARD DR, FREMONT, CA 94538-6402 |
| FLASH ELECTRONICS | 4050 STARBOARD DR, FREMONT, CA 94538-6402 |
| FLASH ELECTRONICS INC | GIOSY MONIZ,MARCIN WRONA,4050 STARBOARD DR, FREMONT, CA 94538 |
| FLAT WIRELESS LLC | GINNY WALTER,LORI ZAVALA,6102 45TH STREET, LUBBOCK, TX 79407-3752 |
| FLAX, B M | 104 SARATOGA WAYE NE, VIENNA, VA 22180 |
| FLECK, SHAWN | 13016 TOWNFIELD DRIVE, RALEIGH, NC 27614 |
| FLECK, SHAWN | PO BOX 13955,BEIJING CHINA, RTP, NC 27709 |
| FLEECE, CLAIRE | 45 ADELHAIDE LANE, EAST ISLIP, NY 11730 |
| FLEEMAN, DARLENE | 1028 E UNION BOWER, IRVING, TX 75061 |
| FLEET, WILLIAM A | 4117-205 LAKE LYNN DR, RALEIGH, NC 27613 |
| FLEISCHER, ISADORE | 21097 ROAMING SHORES TERR, ASHBURN, VA 20147 |
| FLEISCHMANN, LISA | 301 WELLMAN AVE, NORTH CHELMSFORD, MA 01863-1363 |
| FLEISCHMANN, LISA R | 301 WELLMAN AVE, NORTH CHELMSFORD, MA 01863-1363 |
| FLEISHMAN, DAVID E | 9777 VIA ROMA, BURBANK, CA 91504 |
| FLEISHMAN, EMANUEL | 18555 COLLINS ST,APT C31, TARZANA, CA 91356 |
| FLEMING, BRIAN | 963 WEST AVE, SPRINGFIELD, PA 19064 |
| FLEMING, CAROL G | 23 KOHLEEN DRIVE, MCKEES ROCKS, PA 15136 |
| FLEMING, CATHERINE | 313 WESTRIDGE DRIVE, RALEIGH, NC 27609 |
| FLEMING, DOROTHY | 1620 SPINNAKER LANE, HANOVER PARK, IL 60103 |
| FLEMING, ELIZABETH | 4224 TIMBERWOOD DR, RALEIGH, NC 27612 |
| FLEMING, JEANETTE M | 431 CREEKSIDE LANE, ALLEN, TX 75002 |
| FLEMING, JOHN | 23 ANN LEE RD, HARVARD, MA 01451 |
| FLEMING, JOHN C | 23 ANN LEE RD, HARVARD, MA 01451 |
| FLEMING, JOHN E | 8 SUMMER ST, MT SINAI, NY 11766 |
| FLEMING, JULIAN R | 5828 PARK AVE, BERKLEY, IL 60163 |
| FLEMING, KENNETH L | 30 OLYMPIA AVENUE, PAWTUCKET, RI 02861 |
| FLEMING, LOUIS | 251 FLORES WAY, JACKSONVILLE, FL 32259 |
| FLEMING, RICHARD E | 823 EATON ST, HENDERSON, NC 27536 |
| FLEMING, RICHARD G | 10517 TREE BARK CT, RALEIGH, NC 27613 |
| FLEMING, ROBERT | 19002 DALLAS PARKWAY #623, DALLAS, TX 75287 |
| FLEMING, STEPHEN R | 3470 MERGANSER LN, ALPHARETTA, GA 30202 |
| FLEMING, SUZANNE | 1115 KINNEY AVE.,UNIT 15, AUSTIN, TX 78704 |
| FLEMING, WOODROW N | 578 BROADWAY , APT.511, GARY, IN 46402 |
| FLEMING, YVONNE B | 16722 IRBY LANE, HUNTINGBEACH, CA 92647 |
| FLEMMER, JONATHON B | 723 MARSOPA, VISTA, CA 92083 |
| FLEMMINGS, BEVERLY M | 8088 WEBB CHAPEL RD, OXFORD, NC 27565 |
| FLESCH, TERRY | 836 BRADINGTON CIRCLE, WEBSTER, NY 14580 |
| FLESCHER, JAMES T | 5505 13TH AVE S, MINNEAPOLIS, MN 55417 |
| FLESHER, CHRIS | 2331 42ND AVE, SAN FRANCISCO, CA 94116 |
| FLESZAR, MICHAEL A | 213 S MIDLER AVE, SYRACUSE, NY 13206 |
| FLETCHER, BERT | 35 BROOMHILL COURT, CLAYTON, NC 27527 |
| FLETCHER, BERT F | 7900 SANDYBOTTOM WAY, RALEIGH, NC 27613 |
| FLETCHER, CARL | 3416 SHADY HOLLOW, DALLAS, TX 75233 |
| FLETCHER, DANIEL R | 511 EAST 3RD STREET, BERWICK, PA 18603 |

| Claim Name | Address Information |
|---|---|
| FLETCHER, ERIKA | 2754 GRIMES RANCH ROAD, AUSTIN, TX 78732 |
| FLETCHER, JAMES E | 1411 ERWIN HWY, GREENEVILLE, TN 37745 |
| FLETCHER, JOANNE M | 224 WILLOW POND WAY, PENFIELD, NY 14526 |
| FLETCHER, JOHN J | 1225 LORD STERLING RD, WASH CROSSING, PA 18977 |
| FLETCHER, JONATHAN D | 8825 WAYNICK DRIVE, RALEIGH, NC 27613 |
| FLETCHER, JULIE | 8647 OVERLOOK ROAD, MCLEAN, VA 22102 |
| FLETCHER, MARK | 46 HILLSIDE ROAD, RINGWOOD, NJ 07456 |
| FLETCHER, RENEE' | 108 PRINCE WILLIAM,LN, CARY, NC 27511 |
| FLEUCHAUS, ALBERT C | 1401 MARCY LANE, WHEELING, IL 60090 |
| FLEXTRONICS | FLEXTRONICS CALGARY CENTER,5111 47TH STREET N E, CALGARY, AB T3J 3R2 CANADA |
| FLEXTRONICS | FLEXTRONICS,FLEXTRONICS CALGARY CENTER,5111 47TH STREET N E, CALGARY,  T3J 3R2 CANADA |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY CO LTD,NO 77 YONG SHENG RD, SHANGHAI,  201801 CHINA |
| FLEXTRONICS | FLEXTRONICS (SUZHOU) CO LTD,NO 9 SUQIAN ROAD, SUZHOU,  215021 CHINA |
| FLEXTRONICS | FLEXTRONICS ELECTRONICS TECHNOLOGY,(SUZHOU) CO LTD,9 SUQIAN ROAD, SUZHOU, 215021 CHINA |
| FLEXTRONICS | GROLLEAU SA,BP 29, MONTILLIERS,  49310 FRANCE |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY (PENANG) SDN,BHD,NO 2736 MUKIM 1, PENANG,  13600 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY PENANG SDN,BHD,PLOT 13 PHASE IV, PRAI INDUSTRIAL ESTATE,  13600 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY PENANG SDN,PLOT 13, PHASE IV, PRAI,  13600 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL,LATIN AMERICA LTD STH,7D MAIN OFFICE TOWER, JALAN MERDEKA, WP LABUAN,  87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN,AMERICA LTD STH,7D MAIN OFFICE TOWER FINANCIAL, LABUAN,  87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN,AMERICA L LTD,7D MAIN OFFICE TOWER, JALAN MERDEKA, WP LABUAN,  87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN,AMERICA LTD ACCT 116007,7D MAIN OFFICE TOWER, JALAN MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS SALES & MARKETING NORTH,ASIA LTD MALAYSIA,7D FINANCE PK LABUAN COMPLEX, MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL,(FLEX GUADALAJARA NORTH),CARRETARA BASE AEREA NO 5850, ZAPOPAN,  MEXICO |
| FLEXTRONICS | FLEX GUADALAJARA,CARRETERA BASE AEREA 5850, ZAPOPAN,  45100 MEXICO |
| FLEXTRONICS | FLEXTRONICS,FLEX GUADALAJARA,CARRETERA BASE AEREA 5850, ZAPOPAN,  45100 MEXICO |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV,MAASHESEWEG 87A BUILDING T, VENRAY, NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL,EUROPE, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV,MAASHESEWEG 87A BUILDING T, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV,FLEX STL,MAASHESEWEG 87A, BUILDING T, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV,MAASHESEWEG 87A, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV,FLEX CALGARY,MAASHESEWEG 87A, BUILDING T, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV,CENTRALREVERSELOGISTICSREPAIR,MAASHESEWEG 87A, BUILDING T, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS MANUFACTURING,SINGAPORE PTE LTD,31 JOO KOON CIRCLE, SINGAPORE, 629108 SINGAPORE |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC,1187 TELECOM DR, CREEDMOOR, NC 27522 |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS | SOLECTRON CORP,SOLECTRON TECHNICAL CENTER, CREEDMOOR, NC 27522 |
| FLEXTRONICS | SOLECTRON DESIGN AND ENGINEERING,SOLECTRON USA INC,4400 EMPEROR BOULEVARD, DURHAM, NC 27703 |
| FLEXTRONICS | SOLECTRON TECHNICAL CENTER,4400 EMPEROR BOULEVARD, DURHAM, NC 27703 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC,6800 SOLECTRON DRIVE, CHARLOTTE, NC 28256-2148 |
| FLEXTRONICS | SOLECTRON CHARLOTTE,6800 SOLECTRON DRIVE, CHARLOTTE, NC 28256-2450 |
| FLEXTRONICS | FLEXTRONICS INC,6800 SOLECTRON DRIVE, CHARLOTTE, NC 28262 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC,1000 TECHNOLOGY DRIVE, WEST COLUMBIA, SC 29170-2263 |
| FLEXTRONICS | FLEXTRONICS AMERICAS LLC,3300 HOLCOMB BRIDGE RD, NORCROSS, GA 30092-5404 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC,C/O PCBA CREEDMOOR 7CN,12535 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC,3396 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| FLEXTRONICS | FLEXTRONICS LOGISTICS USA INC,C/O BANK OF AMERICA, SAN FRANCISCO, CA 94160 |
| FLEXTRONICS | SOLECTRON CORPORATION,637 GIBRALTER COURT, MILPITAS, CA 95035 |
| FLEXTRONICS | SOLECTRON TECHNOLOGY,260 SOUTH MILPITAS BOULEVARD, MILPITAS, CA 95035 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC,260 SOUTH MILPITAS AVE, MILPITAS, CA 95035-5420 |
| FLEXTRONICS   INT. POLAND  SP. | GIOSY MONIZ,MARCIN WRONA,UL. MALINOWSKA 28, TCZEW,  83-100 POLAND |
| FLEXTRONICS (SUZHOU) CO LTD | NO 9 SUQIAN ROAD, SUZHOU,  215021 CHINA |
| FLEXTRONICS AMERICA LLC | 1187 TELECOM DR, CREEDMOOR, NC 27522 |
| FLEXTRONICS AMERICA LLC | GIOSY MONIZ,MARCIN WRONA,6800 SOLECTRON DR, CHARLOTTE, NC 28262-2450 |
| FLEXTRONICS AMERICA LLC | 1000 TECHNOLOGY DRIVE, WEST COLUMBIA, SC 29170-2263 |
| FLEXTRONICS AMERICA LLC | C/O PCBA CREEDMOOR 7CN,12535 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| FLEXTRONICS AMERICA LLC | 3396 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| FLEXTRONICS AMERICA LLC | 260 SOUTH MILPITAS AVE, MILPITAS, CA 95035-5420 |
| FLEXTRONICS AMERICAS LLC | 3300 HOLCOMB BRIDGE RD, NORCROSS, GA 30092-5404 |
| FLEXTRONICS CANADA INC | GIOSY MONIZ,MARCIN WRONA,4401 WESTWINDS DRIVE NE, CALGARY, AB T3J 3R3 CANADA |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | (SUZHOU) CO LTD,9 SUQIAN ROAD, SUZHOU,  215021 CHINA |
| FLEXTRONICS INC | 6800 SOLECTRON DRIVE, CHARLOTTE, NC 28262 |
| FLEXTRONICS INTERNATIONAL | LATIN AMERICA LTD STH,7D MAIN OFFICE TOWER,JALAN MERDEKA, W.P. LABUAN,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL | (FLEX GUADALAJARA NORTH),CARRETARA BASE AEREA NO 5850, ZAPOPAN,   MEXICO |
| FLEXTRONICS INTERNATIONAL | EUROPE, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A BUILDING T, VENRAY,   NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | GIOSY MONIZ,MARCIN WRONA,MAASHESEWEG 87A, VENRAY 5804 AB,   NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | FLEX STL,MAASHESEWEG 87A, BUILDING T, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A BUILDING T, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | FLEX CALGARY,MAASHESEWEG 87A, BUILDING T, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | CENTRALREVERSELOGISTICSREPAIR,MAASHESEWEG 87A, BUILDING T, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL LATIN | GIOSY MONIZ,MARCIN WRONA,7D MAIN OFFICE TOWER, WP LABUAN,   MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | AMERICA LTD STH,7D MAIN OFFICE TOWER FINANCIAL, LABUAN,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | AMERICA LTD ACCT 116007,7D MAIN OFFICE TOWER, JALAN MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | AMERICA L LTD,7D MAIN OFFICE TOWER,JALAN MERDEKA, W.P. LABUAN,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL USA INC | GIOSY MONIZ,MARCIN WRONA,2090 FORTUNE DR, SAN JOSE, CA 95131-1823 |
| FLEXTRONICS LOGISTICS USA INC | GIOSY MONIZ,MARCIN WRONA,6380 E HOLMES RD, MEMPHIS, TN 38141 |
| FLEXTRONICS LOGISTICS USA INC | C/O BANK OF AMERICA, SAN FRANCISCO, CA 94160 |
| FLEXTRONICS MANUFACTURING | SINGAPORE PTE LTD,31 JOO KOON CIRCLE, SINGAPORE,  629108 SINGAPORE |
| FLEXTRONICS SALES & MARKETING NORTH | ASIA LTD MALAYSIA,7D FINANCE PK LABUAN COMPLEX, MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | BHD,NO 2736 MUKIM 1, PENANG,  13600 MALAYSIA |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS TECHNOLOGY (SHANGHAI) | GIOSY MONIZ,MARCIN WRONA,NO.77 YONG SHENG RD, SHANGHAI,  201801 CHINA |
| FLEXTRONICS TECHNOLOGY PENANG SDN | BHD,PLOT 13 PHASE IV, PRAI INDUSTRIAL ESTATE,  13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY PENANG SDN | PLOT 13, PHASE IV, PRAI,  13600 MALAYSIA |
| FLICKINGER, CHARLES R | 62 SPRINGHILL DR, NO ATTLEBORO, MA 02760 |
| FLINT, LOTTIE P | PO BOX 10779, RIVIERA BEACH, FL 33419-0779 |
| FLIS, JOHN H | 229 E COMMONWEALTH AVE,#153, FULLERTON, CA 92832 |
| FLOCK, ARTHUR | RD 11 BOX 207, GREENSBURG, PA 15601 |
| FLODIN, RICHARD G | 5110 HAMPTON RD, GOLDEN VALLEY, MN 55422 |
| FLOOD JR, THOMAS P | 4410 NASSAU WAY, MARIETTA, GA 30068 |
| FLOOD, DEBORAH | 3 BARTLETT STREET, MELROSE, MA 02176 |
| FLOOD, GEORGE B | 48 ROBINHOOD ROAD, MARLBORO, MA 01752 |
| FLOOD, JANE | 1200 HARBOR BLVD, WEEHAWKEN, NJ 07086 |
| FLORA, KATHY | 105 SETTLERS MILL LN, DURHAM, NC 27713 |
| FLOREN, CARL A | 7710 HERITAGE RD, EDEN PRAIRIE, MN 55346-4428 |
| FLORENCE, LISA B | 915 GIBSON ST, MEBANE, NC 27302 |
| FLORENTINO, EDDIE | 2304 NOTTINGHAM ST., FLOWER MOUND, TX 75028 |
| FLORES, ADRIAN E | 6400 OHIO DRIVE,APT 2214, PLANO, TX 75024 |
| FLORES, GERARDO | 1141 BROOKHILL WAY, CARY, NC 27519 |
| FLORES, HENRY O | 17646 VALLADARES DR, , CA 92127 |
| FLORES, JAIME C | 29 HAZELHURST DR, VOORHEES, NJ 08043 |
| FLORES, JORGE L | 2223 CORTELYOU ROAD,APARTMENT 4E, BROOKLYN, NY 11226 |
| FLORES, JOSE | 4698 NW 103RD CT, MIAMI, FL 33178 |
| FLORES, KARI | 345 WHITE ROSE TRAIL, ALPHARETTA, GA 30005 |
| FLORES, LILLY | PO BOX 1697, VALLEY CENTER, CA 92082-1697 |
| FLORES, LOUISE E | 1419 CHARLOTTE AVE, SAN GABRIEL, CA 91776 |
| FLORES, MANUEL V | 2684 DU HALLOW WAY, SO SAN FRANCI, CA 94080 |
| FLORES, MARY | 6806 BURNING BUSH, SACHSE, TX 75048 |
| FLORES, ROSS | PO BOX 531352, GRAND PRAIRIE, TX 75053 |
| FLORES, RUDOLPH | 751 ORIOLE, COPPELL, TX 75019 |
| FLOREZ, JAIME | 258 LAS PALMAS STREET, ROYAL PALM BC, FL 33411 |
| FLORIDA DEAPARTMENT OF REVENUE | , , FL |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | ATTN: RICK SWEET, ASST BUREAU CHIEF,BUREAU OF UNCLAIMED PROPERTY,LARSON BUILDING, 200 E. GAINES STREET, TALLAHASSEE, FL 32399-0358 |
| FLORIDA DEPARTMENT OF REVENUE | , , FL |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32314-6527 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32399-0135 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS,PO BOX 1500, TALLAHASSEE, FL 32302-1500 |
| FLORIDA POWER & LIGHT COMPANY | GINNY WALTER,LINWOOD FOSTER,700 UNIVERSE BLVD, WEST PALM BEACH, FL 33408-2683 |
| FLORIDA POWER & LIGHT COMPANY | KRISTEN SCHWERTNER,JAMIE GARNER,700 UNIVERSE BLVD, WEST PALM BEACH, FL 33408-2683 |
| FLORIDA STATE OF | KRISTEN SCHWERTNER,JAMIE GARNER,STATE CAPITOL BUILDING, TALLAHASSEE, FL 32399 |
| FLORY III, JOHN D | 3 TREMONT DRIVE, ALBANY, NY 12205 |
| FLORY, JOHN | 4313 HANOVER DRIVE, GARLAND, TX 75042 |
| FLOURNORY, MARTIN L | 1404 ONSLOW RD, RALEIGH, NC 27606-2713 |
| FLOWERS, GREGORY C | 963 ELMS COMMON DRIVE,APT 300, ROCKY HILL, CT 06067 |
| FLOWERS, JENNIFER S | 1075 WOODLAND,CHURCH RD, WAKE FOREST, NC 27587 |
| FLOWERS, LAPONDA | 309 RIGGSBEE FARM DRIVE, CARY, NC 27519 |
| FLOWERS, LESTER L | 137 AUTUMN RIDGE CT, KNIGHTDALE, NC 27545 |
| FLOWERS, VELMA M | 3602 REGENCY PARK DR, DULUTH, GA 30096 |

| Claim Name | Address Information |
|---|---|
| FLOYD JR, JAMES EARL | 6030 HAMPTON,BLUFFWAY, ROSWELL, GA 30075 |
| FLOYD, ADAM | 6604 VILLA RD., DALLAS, TX 75252 |
| FLOYD, BART M | 1401 LOMBARDY WAY, ALLEN, TX 75002 |
| FLOYD, CHARLIE | PO BOX 4531, MACON, GA 31208-4531 |
| FLOYD, JENNETTE I | 123 FLYING CLOUD ISL, FOSTER CITY, CA 94404 |
| FLOYD, JULIA A | 2204 RIDGEDALE RD, ATLANTA, GA 30317 |
| FLOYD, PRESTON | 110 BEECHTREE TRAIL, KITTRELL, NC 27544 |
| FLOYD, REGINA | 1026 HICKORY LANE, READING, PA 19606 |
| FLUDD, KEITH | 144-10 256TH STREET,FL 1, ROSEDALE, NY 11422 |
| FLUDGATE, ALICE | 1901 JOHNSON, PLANO, TX 75023 |
| FLUECKINGER, WILLIAM R | 2233 KARNS PLACE, RALEIGH, NC 27614 |
| FLUGAUR, THOMAS J | 3110 TEXAS AVE S, ST LOUIS PARK, MN 55426 |
| FLUOR ENTERPRISES INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1 ENTERPRISE DRIVE, ALISO VIEJO, CA 92656-2606 |
| FLURRY, BLAINE D | 1901 CEDAR RIDGE ROAD, EDMOND, OK 73013 |
| FLUTY, LARRY D | P O BOX 63, GALT, CA 95632 |
| FLYNN, DENNIS | 20 DUNBARTON DR, MERRIMACK, NH 03054 |
| FLYNN, GAYLE L | 3344 NE 14TH ST, OKLAHOMA CITY, OK 73117 |
| FLYNN, HAROLD | 8430 CANYON CROSSING, LANTANA, TX 76226 |
| FLYNN, LAWRENCE M | 909 WATERCRESS DRIVE, NAPERVILLE, IL 60540 |
| FOBERT, JOSEPH | 1414 GRAY BLUFF TR, CHAPEL HILL, NC 27514 |
| FOCONE, GERARD | 823 RIVERWARD DRIVE, MYRTLE BEACH, SC 29588 |
| FOCUS SOLUTIONS MANAGEMENT | & TECHNOLOGY,222 SOUTH 15TH ST, OMAHA, NE 68102 |
| FODELL, CHARLES | 8413 GREY ABBEY PL, RALEIGH, NC 27615-2822 |
| FODERA, WILLIAM | 5551 WHITFIELD DRIVE, TROY, MI 48098 |
| FOER, MARGARET G | 403 2ND ST. N.E., STAPLES, MN 56479 |
| FOGAL, MARK K | 1911 E CEDARVILLE RD, POTTSTOWN, PA 19465 |
| FOGARTY, DIANA | 175 SOUTH STREET, WESTMINSTER, MA 01473 |
| FOGARTY, GREGORY | 5260 FAIRMEAD CR, RALEIGH, NC 27613 |
| FOGARTY, RENE ANN | 410 PEART AVENUE, ROCHESTER, NY 14622 |
| FOGLE, RONALD E | 4733 LINARIA LN, FUQUAY-VARINA, NC 27526 |
| FOGLEMAN, LINDA R | 4005 INTERMERE ROAD, DURHAM, NC 27704 |
| FOGLIA, JUDY | 6516 CRESTMOOR LANE, SACHSE, TX 75048 |
| FOLEY III, WILMER M | 3953 ST CLAIR CT N.E,., ATLANTA, GA 30319 |
| FOLEY, DONALD J | 1518 DORCHESTER RD, HAVERTOWN, PA 19083 |
| FOLEY, NANCY | 22020 DE LA GUERRA, WOODLAND HILLS, CA 91364 |
| FOLEY, ROLAND D | 229 STOWRING RD, PETALUMA, CA 94952 |
| FOLEY, THOMAS P | 1118 COMMONWEALTH AVE,UNIT B, ALLSTON, MA 02134 |
| FOLEY, WILLIAM | 7079 WIMBLETON CT, EAST SYRACUSE, NY 13057 |
| FOLGER, JOHN | 438 HILL NO. NINE ROAD, WAITSFIELD, VT 05673 |
| FOLINO, COURTNEY | 2232 W. LYNDALE,#2, CHICAGO, IL 60647 |
| FOLK, GINA | 13667 HERON CIRCLE, CLEARWATER, FL 33762 |
| FOLKER, JASON | 61 OAK ALLEY TRAIL, CLAYTON, NC 27527 |
| FOLKERT, JEFFREY | 533 LEATHERSTOCKING, SAN ANTONIO, TX 78260 |
| FOLLMAN, PAUL H | RD 10 BIRCH DRIVE, VINCENTOWN, NJ 08088 |
| FOLLO, THOMAS | 1577 SABINA WAY, SAN JOSE, CA 95118 |
| FOLLOWUP NET LLC | 1017 POST ROAD EAST, WESTPORT, CT 06880-5370 |
| FOLLOWUPNET | FOLLOWUP NET LLC,1017 POST ROAD EAST, WESTPORT, CT 06880-5370 |
| FOLSOM, ROBERT C | 332 E SCOTT, GILBERT, AZ 85234 |

| Claim Name | Address Information |
|---|---|
| FOLTZ, ERNEST N | 113 MUNRO DRIVE, CAMILLUS, NY 13031 |
| FONAREV, DMITRY | 10 JOHN POULTER RD, LEXINGTON, MA 02421 |
| FONG, RICHARD | 7944F SOUTH LAKE DR, DUBLIN, CA 94568 |
| FONG, ROBERT SHOWEN | 6202 DUNLEAF ARC WAY, NORCROSS, GA 30093 |
| FONG, SHARON J | 1695 JOHNSON AVE, SAN JOSE, CA 95129 |
| FONG, STEPHEN S | 864 LOS POSITOS DR, MILPITAS, CA 95035 |
| FONSECA, GERARDO F | P O      1366, , PR 00726 |
| FONSECA, RAUL E | 504 FATHOM DRIVE, SAN MATEO, CA 94404 |
| FONTAINE JR, EDWARD | 1556 UPCHURCH WOODS DRIVE, RALEIGH, NC 27603 |
| FONTAINE, MICHEL | 8505 CHEMIN DU LAC PO 2636, NORTH HATLEY, QC J0B 2C0 CANADA |
| FONTAINE, MICHEL J | BOX 2636, N. HATLEY,  J0B2C0 CANADA |
| FONTAINE, ROLAND | 1925 HWY 48, WILSONVILLE, AL 35186 |
| FONTANA, ANTHONY M | 1008 CHARTER OAK ST, ALLEN, TX 75002 |
| FONTANILLA, ALBERTO O | 1120 VIDAS CR, ESCONDIDO, CA 92026 |
| FONTI, ANDREW J | 1088 YORKSHIRE PL, DANVILLE, CA 94506 |
| FONTI, JANET | 1088 YORKSHIRE PL, DANVILLE, CA 94506 |
| FOO, NELLIE | 200 CEDAR KNOLLS ROAD,CORPORATE ACTIONS, WHIPPANY, NJ 07981 |
| FOOTE, JUDITH L | 8075 SE WREN AVE, HOBE SOUND, FL 33455 |
| FORBES JR, CONRAD | 3810 SHERBROOK CT, COLLEGE PARK, GA 30349 |
| FORBES, BRIAN | 556 W. CRYSTAL LAKE AVE, HADDONFIELD, NJ 08033 |
| FORBES, BRIAN R | 556 W CRYSTAL LAKE AVE, HADDON TOWNSHIP, NJ 08033 |
| FORBES, ELIZABETH | 1429 SEQUOIA DR, PLANO, TX 75023 |
| FORBES, TINA | 707 IRIS COURT, BRENTWOOD, CA 94513 |
| FORBES, WAYNE | 750 E 78TH ST, BROOKLYN, NY 11236 |
| FORBES, WILMA | 3523 N ROXBORO ST,APT #13E, DURHAM, NC 27704 |
| FORBIS, STANLEY | 309 YARROW COURT, GRAND PRAIRIE, TX 75052 |
| FORD & HARRISON LLP | POST OFFICE BOX 101423, ATLANTA, GA 30392-1423 |
| FORD HARRISON | FORD & HARRISON LLP,POST OFFICE BOX 101423, ATLANTA, GA 30392-1423 |
| FORD JR, CARL | 9952 HUNTWYCH DR, RALEIGH, NC 27603 |
| FORD, BRADLEY | 39 COUNTRY LANE TERRACE, CALGARY,  T3Z1H8 CANADA |
| FORD, BRENDAN | 102 FAWN LANE EAST, SOUTH SETAUKET, NY 11720 |
| FORD, BRENDAN C | 102 FAWN LANE EAST, SOUTH SETAUKET, NY 11720 |
| FORD, CATHY | 3289 LEAH COURT, LEBANON, TN 37087 |
| FORD, CLIFFORD | 1970 TOMAHAWK LANE, CUMMING, GA 30040 |
| FORD, DAVID A | 3474 PALISADE COVE,DRIVE, DULUTH, GA 30096 |
| FORD, ELBERT L | 4311 WATLEY PLACE, HOSCHTON, GA 30548 |
| FORD, FRANCIE D | 214 BAHIA LANE, ESCONDIDO, CA 92026 |
| FORD, MICHAEL L | RT 1 BOX 889, TIMBERLAKE, NC 27583 |
| FORD, MICHAEL P | 24 BROOKS ST, MEDFORD, MA 02155 |
| FORD, MICHAEL W | 2605 SEASCAPE CT, PLANO, TX 75093 |
| FORD, MICHELLE | 901 SOUTH BOND ST,6TH FL, BALTIMORE, MD 21231 |
| FORD, MICHELLE | 901 SOUTH BOND STREET,6TH FLOORR, BALTIMORE, MD 21231 |
| FORD, PHILLIP L | 101 KEMPWOOD DR APT,1, CARY, NC 27513 |
| FORD, ROBERT V | 99 CLINTON STREET,# 115, CONCORD, NH 03301 |
| FORD, RODA M | 624 HIGHLAND RD, WHITMORE LAKE, MI 48189 |
| FORD, ROSEMARY R | 5525 ROCK SPRINGS RD, LITHONIA, GA 30038 |
| FORD, STEVEN | 34 HUDSON ST, METUCHEN, NJ 08840 |
| FORD, TOM | 4080 SUMMIT CT, FAIRVIEW, TX 75069 |
| FORD, VIRGINIA H | 427 HIGH ST - RT 5, BOSCAWEN, NH 03303 |

| Claim Name | Address Information |
|---|---|
| FORDEN, JASON | 2717 HUNTERS CREEK DRIVE, PLANO, TX 75075 |
| FORDEN, RONALD | 2905 JORDAN COURT, B109,SUITE B109, ALPHARETTA, GA 30004 |
| FORDEN, RONALD K | B109-2905 JORDAN COURT, ALPHARETTA, GA 30004 |
| FORDYCE, KRISTY | 5851 KELSEY LANE, TAMARAC, FL 33321 |
| FOREGROUND | FOREGROUND SECURITY,1732 KERSLEY CIRCLE, HEATHROW, FL 32746 |
| FOREGROUND SECURITY | 1732 KERSLEY CIRCLE, HEATHROW, FL 32746 |
| FOREHAND, CHRISTINE K | 70 RAINWOOD CT, LOUISBURG, NC 27549 |
| FOREHAND, MICHAEL S | 103 NEW HAVEN ST, APEX, NC 27502 |
| FOREMAN, ANNA D | 3356 DENISE ST, DURHAM, NC 27704 |
| FOREMAN, KENNETH B | 3356 DENISE ST, DURHAM, NC 27704 |
| FOREST NETWORKS LLC | P.O. BOX 320341,  ACCOUNT NO. VENDOR ID# 4399  BOSTON, MA 02132 |
| FORFELLOW, HENRY J | 99 MARTIN STREET, KING CITY,  L7B 1J3 CANADA |
| FORGATH, JAMES R | 27400 CTY RD 5, ELIZABETH, CO 80107 |
| FORGIE, DONALD | 41 HERITAGE RD, UXBRIDGE, MA 01569 |
| FORLAND, LEE | 1007 NEWBERRY DR, RICHARDSON, TX 75080 |
| FORMAN, BRIAN | 12 ELLA ROAD, SPARTA, NJ 07871 |
| FORNAL, THOMAS J | 9 FARMBROOK DR, HAMILTON SQ, NJ 08690 |
| FORNAROLO, MICHAEL | 32 BEAN RD, MERRIMACK, NH 03054 |
| FORREST, WILLIAM M | 22821 S MOORE RD, PECULIAR, MO 64078 |
| FORRESTER | FORRESTER RESEARCH INC,400 TECHNOLOGY SQUARE, CAMBRIDGE, MA 02139 |
| FORRESTER RESEARCH INC | 400 TECHNOLOGY SQUARE, CAMBRIDGE, MA 02139 |
| FORRISTER, WALLACE L | 8616 HARBOR RD, RALEIGH, NC 27615 |
| FORSYTHE, LINDA J | 6704 THRASHER ROAD, HOLLY SPRINGS, NC 27540 |
| FORSYTHE, ROBERT A | 1518 CASH RD, CREEDMOOR, NC 27522 |
| FORT MILL TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,200 TOM HALL ST, FORT MILL, SC 29716-0470 |
| FORT, THOMAS J | 5405 CALEB KNOLLS DR., HOLLY SPRINGS, NC 27540 |
| FORTEK COMPUTERS LIMITED | CLODAGH WADDELL,MLAFFEN,1 SPRING GARDENS LANE, HAMPSHIRE PO12 1HY,   UNITED KINGDOM |
| FORTH, DOUGLAS R | 2205 CIMARRON RD, MCKINNEY, TX 75070 |
| FORTH, JANETTE | 2205 CIMARRON RD, MCKINNEY, TX 75070-5453 |
| FORTIER, DENIS | 2101 FLEMING DR, MCKINNEY, TX 75070 |
| FORTIS PROPERTIES CORPORATION | 1505 BARRINGTON STREET SUITE 1145, HALIFAX, NS B3J 3K5 CANADA |
| FORTMAN, PETER A | 126 STONELEDGE PL NE, LEESBURG, VA 20167 |
| FORTNER, RONALD E | 1901 WALSH DRIVE, ROUND ROCK, TX 78681 |
| FORTNEY, DOUGLAS | 4289 DE MAISONNEUVE BLVD W,WESTMOUNT, QUEBEC,  H3Z 1K7 CANADA |
| FORTUNATO, AGUSTIN A | 514 W 184TH ST,APT 42, NEW YORK, NY 10033 |
| FORTUNE, ANTHONY | 900 WILLIE RD., MONTICELLO, FL 32344 |
| FORTUNE, SHERRY-ANN | 2444 DEANWOOD DR, RALEIGH, NC 27615 |
| FOSS, DUANE | 3135 185TH LN NE, EAST BETHEL, MN 55092 |
| FOSS, EARLON E | 47 RIVERVIEW LANE, LOUDON, NH 03307 |
| FOSS, MICHAEL B | 40 CURTIS RD, FREEPORT, ME 04032 |
| FOSSIL INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2280 N GREENVILLE AVE, RICHARDSON, TX 75082-4498 |
| FOSTER EVANS, JOAN F | 247 MEETING HOUSE PA,TH, ASHLAND, MA 01721 |
| FOSTER, ETHEL R | 2812 CHISOLM TRL, MESQUITE, TX 75150 |
| FOSTER, EUGENIA F | 1870 GARLAND STREET, HENDERSON, NC 27536 |
| FOSTER, EUNICE B | 1240 IRONTON STREET, AURORA, CO 80010 |
| FOSTER, GERALDEAN R | 1415 QUAIL RUN,APT A, HENDERSON, NC 27536 |
| FOSTER, GRACE | 818 TIFFANY DR #3, WEST PALM BEA, FL 33407 |

| Claim Name | Address Information |
|---|---|
| FOSTER, GREGORY | 811 LAWRENCE DRIVE, GILROY, CA 95020 |
| FOSTER, HOWARD D | 41 GLENMORE DR, DURHAM, NC 27707 |
| FOSTER, IAN G | 2170 FISHER TRAIL, ATLANTA, GA 30345 |
| FOSTER, JAMES L | 2739 KELLOGG AVE, DALLAS, TX 75216 |
| FOSTER, JEFFREY | 2042 CANDIA ROAD, MANCHESTER, NH 03109 |
| FOSTER, JOHNNY M | 312 ROBERTS RD, EDEN, NC 27288 |
| FOSTER, KAREN D | 9231 VINEWOOD DR, DALLAS, TX 75228 |
| FOSTER, KEVIN B | 30 WILKINS WAY, SPRING HOPE, NC 27882 |
| FOSTER, LINWOOD | 1217 ASHLAND DRIVE, RICHARDSON, TX 75080 |
| FOSTER, LYDIA C | 665 HIDDEN HILLS DRI,VE, HERMITAGE, TN 37076 |
| FOSTER, MARSHALL A | 4136 BENTON CREEK DR, WINSTON-SALEM, NC 27105 |
| FOSTER, MARTHA | 612 SARAH LAWRENCE COURT, RALEIGH, NC 27609 |
| FOSTER, MARVIN | 810 SCOTTSDALE, RICHARDSON, TX 75080 |
| FOSTER, MARVIN E | 810 SCOTTSDALE, RICHARDSON, TX 75080 |
| FOSTER, MATTHEW A | 407 LAURENS WAY, KNIGHTDALE, NC 27545 |
| FOSTER, PAUL L | 5583 WEST LAKE RD, CONESUS, NY 14435 |
| FOSTER, PHYLLIS A | 303 LINCOLN DRIVE, MAYSVILLE, KY 41056 |
| FOSTER, RONALD | 41 SHARIMAR DR, LEOMINSTER, MA 01453 |
| FOSTER, SANDRA | 1641 NICOLE LANE, GARLAND, TX 75040 |
| FOSTER, WILFORD | 30298 FM 3009, NEW BRAUNFELS, TX 78132 |
| FOTHERGILL, WAYNE | 8724 MARINER DRIVE, RALEIGH, NC 27615 |
| FOTHERGILL, WAYNE W | 8724 MARINER DRIVE, RALEIGH, NC 27615 |
| FOUCHER, SYLVIE | 7 RUE WINDSOR, NEUILLY,  92200 FRA |
| FOUGHT, DANNY | 717 GREENBROOK, ALLEN, TX 75002 |
| FOUKE, JERRY E | 4003 STONEHAVEN DR, COLLEYVILLE, TX 76034 |
| FOULOIS, MARA | 10910 BELMONT BLVD, LORTON, VA 22079 |
| FOURET, STEPHEN | PO BOX 831990, RICHARDSON, TX 75083 |
| FOURET, STEPHEN P | PO BOX 831990, RICHARDSON, TX 75083 |
| FOURNIER, MARIO | 12667 SW 144TH TERRA, MIAMI, FL 33186 |
| FOUSHI, BRENDA J | P O BOX 676, OXFORD, GA 30267 |
| FOWLER JR, WILBERT L | 2116 COLLIER RD, DURHAM, NC 27707 |
| FOWLER, ADAM S | 2707 SEVIER STREET, DURHAM, NC 27705 |
| FOWLER, DAVID | 117 COVENANT ROCK LANE, HOLLY SPRINGS, NC 27540 |
| FOWLER, DONALD L | 4149 WILDER RIDGE RD, , CA 95542 |
| FOWLER, DOUGLAS L | 719 DANECROFT AVE, SAN DIMAS, CA 91773 |
| FOWLER, FRANKLIN | 667 E 82ND, BROOKLYN, NY 11236 |
| FOWLER, GEORGE W | 228 BEAR HOLLOW, KELLER, TX 76248 |
| FOWLER, JAY L | 6 HILLARY WAY, COCKEYSVILLE, MD 21030 |
| FOWLER, MICHAEL | 9940 REBEL RD, PENSACOLA, FL 32526 |
| FOWLER, P JOE | 108 MEYER STREET, APT 6, COLUMBIANA, AL 35051 |
| FOWLER, PAMELA B | 2323 ROLLING PINES,AVE, DURHAM, NC 27703 |
| FOWLER, RANDY | 1400 WOODS CREEK DR, GARNER, NC 27529 |
| FOWLER, WILLIAM R | 4049 FIRST ST,#240, LIVERMORE, CA 94551 |
| FOWLES, ARDEN D | PO BOX 457, MILFORD, UT 84751 |
| FOWLES, CARLA J | 189 NORTH MAIN,P O BOX 457, MILFORD, UT 84751 |
| FOWLKES, SALLY T | 2207 OAKWOOD DR-EAST, FRANKLIN, TN 37064 |
| FOX, BRIAN | 5907 MCCOMMAS, DALLAS, TX 75206 |
| FOX, CHRISTOPHER | 14100 MONTFORT DR. APT. 1374, DALLAS, TX 75254 |
| FOX, DAVID | 1607 HAVEN PL, ALLEN, TX 75002 |

| Claim Name | Address Information |
| --- | --- |
| FOX, ERIN | 8900 INDEPENDENCE PKWY,#35-201, PLANO, TX 75025 |
| FOX, HUGH | 4109A GRAY ROCK RD, KITTRELL, NC 27544 |
| FOX, HUGH W | 4109A GRAY ROCK RD, KITTRELL, NC 27544 |
| FOX, JAMES | 9 KEEWAYDIN CT, PRT JEFFERSON STN, NY 11776 |
| FOX, JAMES | S71 W14630 HIDDEN CREEK CT, MUSKEGO, WI 53150 |
| FOX, MARY | 7306 DOMINIQUE DRIVE, DALLAS, TX 75214 |
| FOX, MICHAEL | 709 BRIGHT MEADOW DRIVE, GAITHERSBURG, MD 20878 |
| FOX, PAMELA J | 269 SOUTHAVEN AVE, MEDFORD, NY 11763 |
| FOX, RANDY | 711 ROXBORO TRACE, LAWRENCEVILLE, GA 30044 |
| FOX, STANLEY | 625 MEADOW COURT, ELK GROVE VILLAGE, IL 60007 |
| FOX, WILBERT C | 4605 EUGENE WAY, DENVER, CO 80239 |
| FOXWORTHY, NEAL E | 7170 CEDARWOOD CIRCLE, BOULDER, CO 80301 |
| FPL | GENERAL MAIL FACILITY,  ACCOUNT NO. 6342224562  MIAMI, FL 33188-0001 |
| FPL FIBERNET LLC | GINNY WALTER,LINWOOD FOSTER,9250 W FLAGLER STREET, MIAMI, FL 33174-3414 |
| FRADETTE, MAURICE J | 36 GLENWOOD RD, WEST HARTFORD, CT 06107 |
| FRADETTE, MAURICE J. | 36 GELNWOOD ROAD,  ACCOUNT NO. SS 7939  WEST HARTFORD, CT 06107 |
| FRADY-DAVIS, LISA | 234 FRANKLIN OAKS LANE, GREER, SC 29651 |
| FRAGA, DAVID | 3739 COLET TERRACE, FREMONT, CA 94536 |
| FRAGNITO, ROBERT | 181 LANCASTER WAY, CHESHIRE, CT 06410 |
| FRALEY JR, JERRY | 3240 CLOVERWOOD DR, NASHVILLE, TN 37214 |
| FRALEY, ANNA W | 188 S.W. OVERALL ST., GREENVILLE, FL 32331 |
| FRALEY, DAVID L | 9744 THUNDERBIRD DR, SAN RAMON, CA 94583 |
| FRAME, DAVID | 633 RAFORD HILL LANE, RICHARDSON, TX 75081 |
| FRAME, ROBERT MG | 1527 KINGS CROSSING, ST MOUNTAIN, GA 30087 |
| FRANCE TELECOM LONG DISTANCE USA | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,2300 CORPORATE PARK DR, HERNDON, VA 20171-4845 |
| FRANCE, JOHN R | 204 GRANITE LN, CLAYTON, NC 27520 |
| FRANCESE, ANITA M | 66 PLEASANT ST.  UNIT #1, NORTH OXFORD, MA 01537 |
| FRANCHI, DIANE | 2461 HIGHGATE ST,#1, MEDFORD, OR 97501 |
| FRANCHISE TAX BOARD | P. O. BOX 942857, SACRAMENTO, CA 94257-0501 |
| FRANCIES, GEORGE J | 2463 ROWNTREE WAY, S SAN FRANCISCO, CA 94080 |
| FRANCIOSE, JOHANNA A | 8198 QUEENSLAND CT, SACRAMENTO, CA 95829 |
| FRANCIOSI, KEVIN | 47 RICHARDS ROAD, SOUTHBOROUGH, MA 01772-1928 |
| FRANCIS, BRUCE | 5506 LAKE ELTON RD, DURHAM, NC 27713 |
| FRANCIS, CATHERINE | 1208 GILLER AVE, WEST PALM BEA, FL 33407 |
| FRANCIS, DENISE B | 5506 LAKE ELTON RD, DURHAM, NC 27713 |
| FRANCIS, ERROL G | 1915 LAGUNA RD, ADELPHI, MD 20783 |
| FRANCIS, LINDA M | 711 DATE PALM DR, LAKE PARK, FL 33403 |
| FRANCIS, MICHELE | 200 FORD RD SP154, SAN JOSE, CA 95138 |
| FRANCIS, MIGUEL | 1802 COMBINE DR., ALLEN, TX 75002 |
| FRANCIS, SABRINA | 1117 THERESA CT, RALEIGH, NC 27615 |
| FRANCIS, SABRINA D | 1117 THERESA CT, RALEIGH, NC 27615 |
| FRANCIS, STACIE | 8411 PIONEER, FRISCO, TX 75034 |
| FRANCISCO, BENJAMIN T | 22 CREEK ROAD, SEWELL, NJ 08080 |
| FRANCISCO, DENNIS R | 610 BILL ST, ANCHORAGE, AK 99515 |
| FRANCISCO, HERMINIO S | 2488 MORMON ISLAND DRIVE, EL DORADO HILLS, CA 95762 |
| FRANCK, BRETT | 32 E MAPLE, ROSELLE, IL 60172 |
| FRANCO, GARY L | 2302 BLUEBONNET, RICHARDSON, TX 75082 |
| FRANCO, GILBERT | 4306 HAVERHILL ST, SACHSE, TX 75048 |

| Claim Name | Address Information |
|---|---|
| FRANCO, JOSEPH F | 1744 SOUTH AVE B, YUMA, AZ 85364 |
| FRANCOEUR, RICHARD M | PO BOX  681383, HOUSTON, TX 77268-1383 |
| FRANDRUP, GERALD F | 4209 MARLBOROUGH CT, MINNETONKA, MN 55345 |
| FRANGOULIS, PAUL N | 1069 LYNHURST LANE, SNELLVILLE, GA 30078 |
| FRANK, BENJAMIN | 2508 LINDENWOOD DR, OLNEY, MD 20832 |
| FRANK, CARLOS | 764 GREENWOOD AVE NE, ATLANTA, GA 30306 |
| FRANK, DEBORAH | 112 MAYODAN DR, CARY, NC 27511 |
| FRANK, ELOISE S | 19 OLD SUNCOOK RD,#3106, CONCORD, NH 03301 |
| FRANK, HERMAN C | 664 HAMPTON WOODS DR, MARION, OH 43302-6465 |
| FRANK, JANICE L | 208 MEADOWLARK LN, WYLIE, TX 75098 |
| FRANK, MARTIN | 1221 S  MAIN AVE, SCRANTON, PA 18504 |
| FRANKE, GLORIA J | 251 FERNWOOD DR, SAN BRUNO, CA 94066 |
| FRANKENBERGER, JAMES E | 93 PATTON PL, WILLIAMSVILLE, NY 14221 |
| FRANKIE, DAVID P | 2857 PARADISE ROAD #3102, LAS VEGAS, NV 89109 |
| FRANKIE, MARK J | 12500 WATERMAN DR, RALEIGH, NC 27614 |
| FRANKLIN PARISH SCHOOL BOARD | , , LA |
| FRANKLIN PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT,P.O. DRAWER 337, WINNSBORO, LA 71295 |
| FRANKLIN TELEPHONE COMPANY INC (MS) | GINNY WALTER,LINWOOD FOSTER,154 MAIN STREET E, MEADVILLE, MS 39653-0278 |
| FRANKLIN, BENJAMIN | 5847 SANDSTONE DRIVE, DURHAM, NC 27713 |
| FRANKLIN, CHARLES B | 1808 HIGH SIERRA DRI, COLUMBIA, SC 29210 |
| FRANKLIN, DONALD C | 148 GERALDINE STREET, GRAY, TN 37615 |
| FRANKLIN, GAIL A | 4203 SUNNY COURT, DURHAM, NC 27705 |
| FRANKLIN, LEE R | 521 NIMMONS BRIDGE RD, SALEM, SC 29676 |
| FRANKLIN, M. KATHLEEN | 6300 STRATFORD ROAD, CHEVY CHASE, MD 20815 |
| FRANKLIN, SARAH A | P O BOX  5158, STATESVILLE, NC 28687 |
| FRANKS, MAVIS A | 16100 SHANNON RD, LOS GATOS, CA 95032 |
| FRANKS, PATSY L | 1011 RIVER MILL CR, ROSWELL, GA 30075 |
| FRANNEA, JASON | 7414 TOPHILL LANE, DALLAS, TX 75248 |
| FRANSO, PAUL F | 104 EDGEWILD CT, SAINT CHARLES, IL 60175 |
| FRANTZ, WILLIAM P | 725 SOUTH CURTIS STREET, LAKE GENEVA, WI 53147 |
| FRANZWA, JOSEPH | 1815 BOULDER, MT PROSPECT, IL 60056 |
| FRASER, ABBIGAIL | 3200 MAPLE AVE. #113, DALLAS, TX 75201 |
| FRASER, RUSSELL | 12949 SW 57TH TERRAC, , FL 33183 |
| FRASIER, SCOTT | 1199 LANES MILL ROAD, LAWRENCEBURG, KY 40342 |
| FRATIES, ARVID J | 2040 W MAIN STREET,#210-1820, , SD 57702 |
| FRATIES, IRENE V | 2040 W MAIN STREET,#210-1820, RAPID CITY, SD 57702 |
| FRATTO, JOHN | 31 LAKEWAY, ROCKWALL, TX 75032 |
| FRATTURA, DAVID | 210 SOUTH STREET, UNIT 2-5, BOSTON, MA 02111 |
| FRAUENHOFER, THOMAS V | 18 SLOANE CT, STONY POINT, NY 10980 |
| FRAVEL, BRIAN | 100 REDFOOT RUN ROAD, CHAPEL HILL, NC 27516 |
| FRAWLEY, LESA | 3804 JENNIFER LN, ROWLETT, TX 75088 |
| FRAWLEY, RENEE | P.O. BOX 495411, GARLAND, TX 75049 |
| FRAWLEY, RENEE | 3804 JENNIFER LN, ROWLETT, TX 75088 |
| FRAWLEY, RODNEY | 5216 TIMUCUA CIRCLE, ST. AUGUSTINE, FL 32086 |
| FRAZIER, ANCHALEE | 349 EDWINSTOWE AVEUNUE, FAYETTEVILLE, NC 28311 |
| FRAZIER, CHRIS | 201 BLUE RIDGE ACRES, HARPERS FERRY, WV 25425 |
| FRAZIER, DAVID | 1029 ARCTURUS LANE, ALEXANDRIA, VA 22308 |
| FRAZIER, DAVID P | 1029 ARCTURUS LANE, ALEXANDRIA, VA 22308 |
| FRAZIER, GARY M | 5324 BAROUCHE COURT, PLANO, TX 75023 |

| Claim Name | Address Information |
|---|---|
| FRAZIER, HAROLD G | 8011 HARTS CROSSROAD, OXFORD, NC 27565 |
| FRAZIER, KENNETH E | 31 ROBINSON LANDING, SEVERNA PARK, MD 21146 |
| FRAZIER, MYRON | 503 EMBER DRIVE, DURHAM, NC 27703 |
| FRAZIER, SHANNON | 1017 SHANNON CT, RALEIGH, NC 27603 |
| FRAZIER, YARLANDA W | 4309 KLEIN DR, DURHAM, NC 27705 |
| FRED JONES ENPRISES | KRISTEN SCHWERTNER,PETRA LAWS,900 W MAIN STREET, OKLAHOMA CITY, OK 73106-7893 |
| FREDERICK, BARBARA W | 5511 MORIAH RD, ROUGEMONT, NC 27572 |
| FREDERICK, JAMES C | 7609 MAUDE STEWART,ROAD, FUQUAY VARINA, NC 27526 |
| FREDERICKSON, SHIRLEY | 203 COLGATE TERRACE, MANHATTAN, KS 66503 |
| FREDRIKSEN, FRANKLIN K | 25 PLUMROSE CT, SCHAUMBURG, IL 60194 |
| FREEBURN, PAUL | 1374 YUKON TERR, SUNNYVALE, CA 94087 |
| FREEBURN, PAUL J | 1374 YUKON TERR, SUNNYVALE, CA 94087 |
| FREEDOM CAD | FREEDOM CAD SERVICES INC,20 COTTON ROAD, NASHUA, NH 03063 |
| FREEDOM CAD SERVICES INC | 20 COTTON ROAD, NASHUA, NH 03063 |
| FREELAND, GARLAND S | 801 MOUNTAIN CREEK,DR, CHAPEL HILL, NC 27516 |
| FREELAND, LARRY W | C-1 MUTUAL DR, DURHAM, NC 27707 |
| FREEMAN JR, JOSEPH E | 1838 HARMON COVE,TOWERS, SECAUCUS, NJ 07094 |
| FREEMAN JR, RAYMOND F | 4206 DESTRIER DR, DURHAM, NC 27703 |
| FREEMAN, ANGELA | 2400 GRANDVIEW AVE,APT 9, CINCINNATI, OH 45206 |
| FREEMAN, ASHLEY | 909 CUMBERLAND CR, CLERMONT, FL 34711 |
| FREEMAN, GERALD | 8701 LAKESIDE DR, ROWLETT, TX 75088 |
| FREEMAN, JOE M | 110 CLYDESDALE RD, PEACHTREE CITY, GA 30269 |
| FREEMAN, JOSEPH S | PO BOX 2514, CREEDMOOR, NC 27522 |
| FREEMAN, LISA | 9112 REEDHAM OAKS CT, RALEIGH, NC 27615 |
| FREEMAN, LOIS M | 7740 BELDEN ST.,APT A3, SAN DIEGO, CA 92111 |
| FREEMAN, PAULETTE L | 4628 PUNJAB STREET, RALEIGH, NC 27604 |
| FREEMAN, ROBERT J | 10430 PAULINE DRIVE, JACKSON, MI 49201 |
| FREEMAN, SAUNDRA M | 5500 SOMERFORD LANE, RALEIGH, NC 27614 |
| FREEMAN, TERRENCE V. | NEW YORK STATE DIVISION OF HUMAN RIGHTS, |
| FREEMAN, THEREASA B | 410 STONEY CREEK CR, DURHAM, NC 27703 |
| FREEMAN, TREVIN A | 5001 SW 20TH ST.,APT. 3902, OCALA, FL 34474 |
| FREEMAN, WILLIAM T | 245 5TH STREET,APT 312, SAN FRANCISCO, CA 94103 |
| FREIFELD, MATT | 55 WATER ST,32ND FLOOR, NEW YORK, NY 10041 |
| FREIRE, FERNANDO | 6261 BARTON CREEK CR, LAKE WORTH, FL 33463 |
| FREITAS, TIMOTHY | 26 FLETCHER ST, FOXBORO, MA 02035 |
| FREITER, GREGORY | 27 PARKHURST ST., DUNSTABLE, MA 01827 |
| FREMER, RAYMOND C | 45 BROOKS PLACE, STATEN ISLAND, NY 10310 |
| FRENCH JR, MAURICE | 813 HEATHERWOOD DRIVE, WYLIE, TX 75098 |
| FRENCH, CARRIE | 2 CAMBRIDGE CT, FAIRHOPE, AL 36532 |
| FRENCH, ERIC | 1559 TALL TREE, TRENTON, MI 48183 |
| FRENCH, JOHN T | 703 N PEMBROKE RD, PEMBROKE, NH 03301 |
| FRENETTE, PAULE | 1302 WOODMONT DRIVE, ALLEN, TX 75002 |
| FRENK, LINDA J | 4234 RIVER HAWK DR, LOVES PARK, IL 61111 |
| FRENKEL, IRENE | 225 LAKE BOULEVARD,APT 541, BUFFALO GROVE, IL 60089 |
| FRERICH, JAMES V | 651 BROKEN ARROW, CHANHASSEN, MN 55317 |
| FRESCH, ROBERT J | 2060 MOSSBERG DR, PLANO, TX 75023-1702 |
| FRETTE, LEE | 3692 SHEARMAN RD, PERRY, NY 14530 |
| FREUND, BRUCE | 7311 ROSEWOOD MANOR LN, LAYTONSVILLE, MD 20882 |
| FREY, JALYNN | 3627 COLE AVE. #315, DALLAS, TX 75204 |

| Claim Name | Address Information |
|---|---|
| FREY, MICHAEL | 216 TERRASTONE PL, CARY, NC 27519 |
| FREYERMUTH, EDWIN F | 957 POPE WAY, HAYWARD, CA 94545 |
| FREYLER JR, JOHN W | 3018 IDLEWILD ROAD, WEST JEFFERSON, NC 28694 |
| FRIAS, ESTRELLA P | 5817 GARDEN VIEW WAY, SALIDA, CA 95308 |
| FRICK, MARSHA R | 3210 1/2 CLARK AVE A,PT E, RALEIGH, NC 27609 |
| FRIDEL, LOUIS F | 18 MCGREGOR CIRCLE, WIMBERLY, TX 78676 |
| FRIED, WAYNE | 4670 NW 115TH WAY, SUNRISE, FL 33323 |
| FRIEDBERG, MAREK | 7808 ALDERWOOD, PLANO, TX 75025 |
| FRIEDBERG, MAREK C | 7808 ALDERWOOD, PLANO, TX 75025 |
| FRIEDERICH, PAULA A | 840 WELLINGTON AVE.,APT. 415, ELK GROVE VILLAGE, IL 60007 |
| FRIEDL, KATHERINE H | 208 STILLWOOD DR, WAKE FOREST, NC 27587 |
| FRIEND, JASON L | 2715 OAKFORD RD, ARDMORE, PA 19003 |
| FRIES, MARION | 1817 RUSTIC CR, PLANO, TX 75075 |
| FRINK, COLEEN | 3640 INDEPENDENCE AVE APT 11, ST LOUIS PARK, MN 55426 |
| FRISBY, GARY | 2100 KATESBRIDGE LANE, RALEIGH, NC 27614 |
| FRISCH, EMILY | 7693 STOW ACRES PLACE, PICKERINGTON, OH 43147 |
| FRISCH, MARK | 10 WHISPERING IVY WAY, MENDHAM, NJ 07945 |
| FRISCIA, STEVEN | 6 BASSWOOD LANE, SMITHTOWN, NY 11787 |
| FRITZ, DAVID E | 838 VALBROOK CT, LILBURN, GA 30047 |
| FRITZ, DEANNE W | 17 PINE RD, MEDFORD, NJ 08055 |
| FRITZ, KONI | PO BOX 27193, SHAWNEE MISSION, KS 66225 |
| FRITZ, MICHAEL A | 605 JOHN ANTHONY DR., WESTOWN, PA 19382 |
| FRIZZELL SR, HERBERT B | 804 SOUTH MEREDITH AVE, DUMAS, TX 79029 |
| FROEHLICH, SCOTT | 9428 WHITE CARRIAGE DRIVE, WAKE FOREST, NC 27587 |
| FROMMER, EARL | 10 SPRUCE ST, TOWNSEND, MA 01469 |
| FRONT RANGE INTERNET INC | GINNY WALTER,LORI ZAVALA,3350 EASTBROOK DR, FORT COLLINS, CO 80525-5732 |
| FRONTIER | PO BOX 20550, ROCHESTER, NY 14602-0550 |
| FRONTIER | FRONTIER COMMUNICATIONS,PO BOX 20567, ROCHESTER, NY 14602-0567 |
| FRONTIER COMM OF IOWA INC | GINNY WALTER,BECKY MACHALICEK,600 FIRST AVE, FORT DODGE, IA 50501 |
| FRONTIER COMM OF SENECA GORHAM | GINNY WALTER,BECKY MACHALICEK,71 E MAIN ST, BLOOMFIELD, NY 14469-9331 |
| FRONTIER COMMUNICATIONS | PO BOX 20567, ROCHESTER, NY 14602-0567 |
| FRONTIER COMMUNICATIONS CORPORATION | GINNY WALTER,BECKY MACHALICEK,3 HIGH RIDGE PARK, STAMFORD, CT 06905-1337 |
| FRONTIER COMMUNICATIONS OF | GINNY WALTER,BECKY MACHALICEK,111 FIELD STREET, ROCHESTER, NY 14620 |
| FRONTIER TELEPHONE OF ROCHESTER INC | GINNY WALTER,BECKY MACHALICEK,180 S CLINTON AVE, ROCHESTER, NY 14646-0002 |
| FRONTRUNNER NETWORK SYSTEMS CORP | KRISTEN SCHWERTNER,JUNNE CHUA,412 LINDEN AVE, ROCHESTER, NY 14625-2794 |
| FROSST, CHARLES | 61 MARSH HARBOUR, AURORA,  L4G5Y7 CANADA |
| FROST & SULLIVAN INCORPORATED | A MARKET INTELLIGENCE COMPANY,7550 WEST INTERSTATE 10, SAN ANTONIO, TX 78229 |
| FROST & SULLIVAN INCORPORATED | PO BOX 337, SAN ANTONIO, TX 78292-0337 |
| FROST SULLIVAN | FROST & SULLIVAN INCORPORATED,A MARKET INTELLIGENCE COMPANY,7550 WEST INTERSTATE 10, SAN ANTONIO, TX 78229 |
| FROST SULLIVAN | FROST & SULLIVAN INCORPORATED,PO BOX 337, SAN ANTONIO, TX 78292-0337 |
| FROST, BARRY | 1399 HUNTING HORN LANE, FREDERICK, MD 21703 |
| FROST, BRAD | 11212 TUMBLEWEED WAY, PARKER, CO 80138 |
| FROST, DAVID A | 7404 SPY GLASS WAY, RALEIGH, NC 27615 |
| FROST, INGGIT | 4817 MONTE VISTA LN, MCKINNEY, TX 75070 |
| FROST, MURL G | 100 GREENLEAF COURT, FAYETTEVILLE, GA 30215 |
| FROZENFAR, MOSHE | 767 SUTTER AVE, PALO ALTO, CA 94303 |
| FRUCCI, NORMAN R | 608 WREN COVE, MCKINNEY, TX 75070 |
| FRUMERIE, CHARLES J | 931 DOUGLAS LANE, MOUNT SHASTA, CA 96067 |

| Claim Name | Address Information |
|---|---|
| FRY, STEVEN L | 8820 GOTHERSTONE CT, RALEIGH, NC 27615 |
| FRYAR, BERTHA W | 7210 GREEN HOPE,SCHOOL RD, CARY, NC 27519 |
| FRYAR, JOHN | 1002 NEW DOVER RD, APEX, NC 27502 |
| FRYE, JONATHAN | 63 DEERFIELD LANE SOUTH, PLEASANTVILLE, NY 10570 |
| FRYE, PRENTICE | 2712 BROWNING DR, PLANO, TX 75093 |
| FRYMAN, JOHN C | 7659 162ND CT NORTH, PALM BCH GARD, FL 33418 |
| FRYS | FRYS ELECTRONICS,600 EAST BROKAW ROAD, SAN JOSE, CA 95112-1016 |
| FRYS ELECTRONICS | 600 EAST BROKAW ROAD, SAN JOSE, CA 95112-1016 |
| FU, JENNIFER C | 104 TICONDEROGA RD, CARY, NC 27519 |
| FUBEL, BOB | P O BOX 215, TEWKSBURY, MA 01876 |
| FUCHS, BRAD | 11011 CONNALLY LANE, RALEIGH, NC 27614 |
| FUCHS, PETER H | 35 SCOTTSDALE STREET, LONDON,   N6P1C7 CANADA |
| FUCITO, DERMOT T | 128 LINDOS DR, SENECA, SC 29672 |
| FUEHRER, JAMES G | 436 RIDGEWAY AVENUE, ROCHESTER, NY 14615 |
| FUENTES, JOHN | 404 LAKEDALE DR., MURPHY, TX 75094 |
| FUENTES, JOSE | 4800 NORTHWAY DR,APT. 5D, DALLAS, TX 75206 |
| FUENTES, LEONARDO A | 382 WADSWORTH AVE,APT 2F, NEW YORK, NY 10040 |
| FUENTES, SHARON M | 5730 SCOTT ST., EAST RIDGE, TN 37412 |
| FUGATE, CLAYTON H | 1808 BOULDER DR, PLANO, TX 75023 |
| FUIAVA, RONNIE | ATT: PROXY DEPARTMENT,211 MAIN STREET, SAN FRANCISCO, CA 94105 |
| FUIAVA, RONNIE | ATTN PROXY DEPARTMENT,211 MAIN ST, SAN FRANCISCO, CA 94105 |
| FULFORD JR, JAMES E | 6008 WHITTIER DR, RALEIGH, NC 27609 |
| FULLER, DENNIS M | 7301 DEERWOOD RD., MINOCQUA, WI 54548 |
| FULLER, DOUGLAS | 6610 DRESSAGE CROSSING, CUMMING, GA 30040 |
| FULLER, DOUGLAS S | 16 DUTCHTOWN RD, OUAQUAGA, NY 13826 |
| FULLER, JANICE Y | 619 SW FLEET AVE, LINCOLN CITY, OR 97367 |
| FULLER, KEITH | 12150 QUEENS BRIGADE DRIVE, FARIFAX, VA 22030 |
| FULLER, LOIS P | 100 HOLLAND DR, SMITHFIELD, NC 27577 |
| FULLER, LOUISE L | 2012 HAYES ROAD, CREEDMOOR, NC 27522 |
| FULLER, MIDDLETON | 3181 MACKALL WAY, PALO ALTO, CA 94306 |
| FULLER, SHANNON | 4644 COPE COURT, PLEASANTON, CA 94566 |
| FULLER, TODD A | 457 WINNACUNNET RD,APT 309, HAMPTON, NH 03842 |
| FULLERTON, ALICE A | 18 E THIRD STREET, MOORESTOWN, NJ 08057 |
| FULLERTON, MARY C | 4290 BELLTOWN RD., OXFORD, NC 27565 |
| FULLERTON, MICHAEL G | 5690 HUNTINGTON, YPSILANTI, MI 48197 |
| FULLERTON, NORMAN I | 3429 FREEMAN RD, DURHAM, NC 27703 |
| FULLETON, MARJORIE J | 5811 NE ST JOHN RD, VANCOUVER, WA 98661 |
| FULLHART, MAYBELLE | 1736 EDEN DR, WEST BEND, WI 53095 |
| FULLONE, MARIA C | 13591 WINDY PRAIRIE DRIVE, HUNTLEY, IL 60142 |
| FULLWOOD, MARIA M | 3015 WEYMOUTH ST,APT 202, DURHAM, NC 27707 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052, ATLANTA, GA 30348-5052 |
| FUNDARO, MICHEAL | 10250 EAGLE NEST CT., FAIRFAX, VA 22032 |
| FUNDERBURG, CHRISTOPHER D | 8954 BRISTOL COURT, YPSILANTI, MI 48198 |
| FUNDERBURG, PAUL C | 8 GRAHAM LN, ALLEN, TX 75002 |
| FUNDORA, FRANCISCO J | PO BOX 1656, TAMPA, FL 33601 |
| FUNG, LAURIE | 3488 GUTHRIE ST, PLEASANTON, CA 94588 |
| FUNG, VICTOR | 10130 CANOPY TREE,COURT, ORLANDO, FL 32836 |
| FUNKE, ANTONETTE L | 10 MAYFAIR RD, MORRIS PLAINS, NJ 07950 |
| FUNKE, WILLIAM | 3601 JEWEL STREET, SACHSE, TX 75048 |

| Claim Name | Address Information |
|---|---|
| FUNSTON, R N | 65 GASGA COURT, BREVARD, NC 28712 |
| FURINO, JAMES | 1700 PACIFIC AVENUE, SUITE 500, DALLAS, TX 75201 |
| FURLAN, ALBERTO | 1920 SOUTH WEST,126 AVE, MIRAMAR, FL 33027-2528 |
| FURLER, DEE DEE D | 1013 COLONIAL AVE., ALEXANDRIA, VA 22314 |
| FURLONG, BRIAN W | 12550 QUAIL MEADOW, AUBURN, CA 95603 |
| FURLONG, DEBORAH J | 8396 RIDGE RD W, BROCKPORT, NY 14420 |
| FURLONG, PHILIP | 380 HEARNE ST #202, ,  H9R1K3 CANADA |
| FURLOW, NITA L | 2102 JJ PEARCE, RICHARDSON, TX 75081 |
| FURMANIAK, DARIUSZ | 131 LONGCHAMP LN, CARY, NC 27519 |
| FURNESS, REBECCA | 727 ELKMONT DRIVE NE, ATLANTA, GA 30306 |
| FURNISS, ROBERT | 908 ROSEWOOD, SAN CARLOS, CA 94070-3836 |
| FURQUERON, WILLIAM | 113 WORCHESTER LN, ALLEN, TX 75002 |
| FURR, MICHAEL | 18 POINTE OF VIEW ARCH, PORTSMOUTH, VA 23703 |
| FURUKAWA | FURUKAWA AMERICA INC,200 WESTPARK DRIVE, PEACHTREE CITY, GA 30269-1447 |
| FURUKAWA AMERICA INC | 200 WESTPARK DRIVE, PEACHTREE CITY, GA 30269-1447 |
| FURY, CRAIG | 10 VILLAGE DR, SAUGERTIES, NY 12477 |
| FUSCO, MICHAEL | 10925 SOUTHERN HIGHLANDS PARKWAY,APARTMENT # 1039, LAS VEGAS, NV 89141 |
| FUSSELL, CAROL | 204 TROTTERS RIDGE DR, RALEIGH, NC 27614 |
| FUSSELL, JEFFREY | 4016 5TH STREET NW, HICKORY, NC 28601 |
| FUTCH, CLARA Y | 2434 HIWATHA AVE, WEST PALM BEACH, FL 33409 |
| FUTURE TELECOM | FUTURE TELECOM INC,PO BOX 852728, MESQUITE, TX 75181 |
| GAAN, ALLAN | 200 MARINA DRIVE, HIGHLANDS, NJ 07732 |
| GABAUER, BARBARA A | 3840 N DRAKE, CHICAGO, IL 60618 |
| GABBAI, MORAD | 17490 MEANDERING WAY,# 1902, DALLAS, TX 75252 |
| GABBARD, CHARLES | 11394 TORREY RD, FENTON, MI 48430 |
| GABBARD, CHARLES C | 2650 PADDLE WHEEL DR,IVE, NASHVILLE, TN 37214 |
| GABBERT, MARK J | 525 RAYBURN AVE., WAKE FOREST, NC 27587 |
| GABEL, JAMES E | 610 W 44TH STREET, CHICAGO, IL 60609 |
| GABIL, STEVEN J | 1106 A LOUISE ST, GLENDALE, CA 91207 |
| GABLE, MARGIE H | 115 OAK HILL LOOP, CARY, NC 27513 |
| GABORA, HERBERT | 1005 FLINTLOCK CT, NASHVILLE, TN 37217 |
| GABRIEL, GOLDWYN P | 2117 HOULTON LANE, PLANO, TX 75025 |
| GABRIEL, PAULA C | 5032 HUDSON DR, PLANO, TX 75093 |
| GACEREZ, JOSEPH L | 782 LAKEMUIR DR, , CA 94089 |
| GADBOIS, ARMAND R | 2312 WABASSO DRIVE, WEST PALM BEA, FL 33409 |
| GADEN, MONTY R | 103-A CORONA AVE, LONG BEACH, CA 90803 |
| GADSDEN, PHILIP | 4452 TREETOPS CIRCLE, MANLIUS, NY 13104 |
| GADSON, ROSE | 1825 LANTANA DR, GARLAND, TX 75040 |
| GAERTNER, ANGIE E | 1209 JAMES ST, APEX, NC 27502 |
| GAFFIGAN, JOHN P | 5940 INNISVALE DR, FAIRFAX STATION, VA 22039 |
| GAFFNEY, BARRY | 10 MARK STREET, BURLINGTON, MA 01803 |
| GAFFNEY, LEONARD | 1885 RAINIER CR, PETALUMA, CA 94954 |
| GAGAN JR, WILLIAM J | 31 HAMPSHIRE HILLS DR, BOW, NH 03304 |
| GAGLIA, PHILIP | 121 CREEKSTONE DR, BENSON, NC 27504 |
| GAGLIARDO, LISA | 609 TALL TREE DRIVE, MURPHY, TX 75094 |
| GAGLIONE, MICHAEL | 7613 SILVER VIEW LANE, RALEIGH, NC 27613 |
| GAGLIONE, SEBASTIAN | 22 OLDE WOODE ROAD, SALEM, NH 03079 |
| GAGNE, PHILIP R | 52 LAUREL PARK, NORTHAMPTON, MA 01060 |
| GAGNON, JEAN PAUL | 209 BRANCH CREEK TRAIL, SUMMERVILLE, SC 29483 |

| Claim Name | Address Information |
|---|---|
| GAGNON, LEO B | 4439 NOTTOWAY DR, LEESBURG, FL 34748 |
| GAGNON, MARC-ANDRE | PO BOX 13955,EXPAT MAILROOM NEW DEHLI INDIA, RTP, NC 27709 |
| GAGNON, PIERRE | 24 RUE DE FONTENELLE, GATINEAU, PQ J8P8K9 CANADA |
| GAGNON, THEODORE P | 1534 ASTER COURT, SUPERIOR, CO 80027 |
| GAHLOT, UMESH | 4420 HAWKHURST DR, PLANO, TX 75024 |
| GAIER, JON | 4222 FOREST GLEN PLA, CASTRO VALLEY, CA 94546 |
| GAIGLER, LARRY C | 6214 OCEAN PINES, BERLIN, MD 21811-7362 |
| GAIL & RICE INC | 21301 CIVIC CENTER DRIVE, SOUTHFIELD, MI 48076 |
| GAIL G ANDERSON DBA | WILLARD T. ANDERSON PROPERTIES,D/B/A WILLARD T ANDERSON PROPERTIES, ALBANY, NY 12205 |
| GAIL RICE | GAIL & RICE INC,21301 CIVIC CENTER DRIVE, SOUTHFIELD, MI 48076 |
| GAILLARD JR, BENJAMIN J | 33 MURRAY ST, EDISON, NJ 08817 |
| GAILLARD JR, THOMAS G | 5050 RED ROBIN RIDGE, ALPHARETTA, GA 30022 |
| GAILLARD, STANLEY | 8820 WOODY HILL RD, RALEIGH, NC 27613 |
| GAIME, JOSEPH | P O BOX 331, MELISSA, TX 75454 |
| GAINER, JAMES J | P.O. BOX 165, KELLER, TX 76244 |
| GAINES, KEVIN | 77 SHANNON RD, TIMBERLAKE, NC 27583 |
| GAINES, MILLIE | 24231 BLOSSOM CT, VALENCIA, CA 91354 |
| GAINEY, THOMAS J | ROUTE 4,BOX 61, PAGELAND, SC 29728 |
| GAINOR, MARK W | 593 QUAIL RUN CR, TRACY, CA 95376 |
| GAISER, PETRA | 9643 JEAN-MILOT APT 6, LASALLE, PQ H8R 1Y1 CANADA |
| GAISER, SARAH | 1641 EAGLE GROVE CT., WHEELING, IL 60090 |
| GAITHER, DAVID | 1433 NW 60TH, APT. #2, SEATTLE, WA 98107 |
| GAITOR, MARY R | 3219 WINTERCREEPER DRIVE, LITHONIA, GA 30038 |
| GAJOWIAK, JOHN M | 2256 BYNUM RIDGE RD, PITTSBORO, NC 27312 |
| GAJULA, SREEKANTH | 18909, LLOYD CIRCLE, #121, DALLAS, TX 75252 |
| GAJULA, VIJAY | 20273 NORTHCOVE SQ, CUPERTINO, CA 95014 |
| GAJULAPALLE, HARISH | 410 RIVERSIDE CT,APT 211, SANTA CLARA, CA 95054 |
| GALA, GERALD R | 7380 MONARCH LANE, FT MYERS, FL 33912 |
| GALANIS, VASILEIOS | 1814 MIDNIGHT LN, HOUSTON, TX 77047 |
| GALASKI, ROSE M | 521 LUCIA DR, PITTSBURGH, PA 15221 |
| GALASSO | GALASSO TRUCKING INC,2 GALASSO PLACE, MASPETH, NY 11378 |
| GALASSO TRUCKING INC | 2840 HEDLEY ST., PHILADELPHIA, PA 19137-1919 |
| GALATI, LEE A | 5255 E MONLACO ROAD, LONG BEACH, CA 90808 |
| GALBRAITH, ALLAN D | 2305 SHADDY OAKS DR, LOGANVILLE, GA 30052 |
| GALE, DEAN | 441 AUTUMN CHASE COURT, PURCELLVILLE, VA 20132 |
| GALE, DEAN | 47775 MARINER COURT, STERLING, VA 20165 |
| GALEANA, DANIEL | 8581 SOUTHWESTERN BLVD. APT. 2127, DALLAS, TX 75206 |
| GALEY, TERESA D | 3805 PLANTATION DR, COOKEVILLE, TN 38506 |
| GALGUERAS, JACINTO | 3218 W. LAWRENCE, CHICAGO, IL 60625 |
| GALICIA, VICTOR | 6530 NE 21 DRIVE, FT. LAUDERDALE, FL 33308 |
| GALINAITIS, RICHARD | 13002 DEER TRAIL, ALPHARETTA, GA 30004 |
| GALINDO, VIRGINIA C | 5389 N. VALENTINE,APT. 151, FRESNO, CA 93711 |
| GALL, DANIEL J | 510 VERONA PLACE, BOUND BROOK, NJ 08805 |
| GALLAGHER FAUCI, PATRICIA A | 13 MARIGOLD CIRCLE, EGG HARBOR TWP, NJ 08234 |
| GALLAGHER JR, EUGENE J | 1402 S CARRIER  #102, GRAND PRAIRIE, TX 75051 |
| GALLAGHER, ANNE P | 4643 KIRKLAND PLACE, ALEXANDRIA, VA 22311 |
| GALLAGHER, BARBARA | 410 WEST ACRES ROAD, WHITESBORO, TX 76273 |
| GALLAGHER, DANIEL E | 2 VINEYARD HILL, FAIRPORT, NY 14450 |

| Claim Name | Address Information |
|---|---|
| GALLAGHER, DESMOND | 1962 JEFERSON ST, SAN FRANCISCO, CA 94123 |
| GALLAGHER, DORIS | 9733 KINGSMILL DRIVE, PLANO, TX 75025 |
| GALLAGHER, DORIS D | 9733 KINGSMILL DRIVE, PLANO, TX 75025 |
| GALLAGHER, EDWARD M | 5 ST PIERRE STREET, LEWISTON, ME 04240 |
| GALLAGHER, KELLY | 7109 CHAMBERLAIN RD, BALTIMORE, MD 21244 |
| GALLAGHER, MARC | 444 COLLINGWOOD, SAN FRANCISCO, CA 94114 |
| GALLAGHER, MARJORIE M | 1253 COBBLERS XING, ELGIN, IL 60120 |
| GALLAGHER, MICHAEL | 2465 RALEIGH DR, SAN JOSE, CA 95124 |
| GALLAGHER, SUSAN E | 3336 FOX ORCHARD CIRCLE, INDIANAPOLIS, IN 46214 |
| GALLANT, HELEN D | 9 REDWING ROAD, CONCORD, NH 03301 |
| GALLANT, MARCEL | 11600 AUDELIA RD APT 28, DALLAS, TX 75243 |
| GALLANT, NICOLE | 115 RUBLEE ST, ARLINGTON, MA 02476 |
| GALLARDO, FRANK | 4707 E. MCDOWELL RD,APARTMENT 2101, PHOENIX, AZ 85008 |
| GALLATIN RIVER COMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,100 N CHERRY ST, GALESBURG, IL 61401-4587 |
| GALLEGOS, TERRY J | 66 E PORTOLA AVE, LOS ALTOS, CA 94022-1240 |
| GALLEMORE, DOUGLAS | 3116 KINGSTON DR, RICHARDSON, TX 75082 |
| GALLEMORE, MARIAN | 3116 KINGSTON DR, RICHARDSON, TX 75082 |
| GALLEMORE, MARIAN L | 3116 KINGSTON DR, RICHARDSON, TX 75082 |
| GALLER, SARAH | 122 COLEMAN RD, AUBURN, NH 03032 |
| GALLES, CHARLES | 1808 LAKE HILL LANE, PLANO, TX 75023 |
| GALLI, JEAN B | 24077 SUMMIT WOODS, LOS GATOS, CA 95033 |
| GALLIMORE, SCOTT W | 6201 HEATHERSTONE DR, RALEIGH, NC 27606 |
| GALLMAN, GARY L | 497 ELYSIAN FIELDS,RD M-6, NASHVILLE, TN 37211 |
| GALLO BEDOYA, GLORIA PATRICIA | 11027 SW 16TH MNR, DAVIE, FL 33324 |
| GALLO, VINCENT D | RD #1 19 SUMMER DR, BERLIN, NJ 08009 |
| GALLOB, BETH M | 12140 N FINCH DRIVE, FOUNTAIN HILLS, AZ 85268 |
| GALLOPS, LOUIS | 828 SW 173RD AVENUE, PEMBROKE PINES, FL 33029 |
| GALLOT, HAYETE | 624  BELLEVUE WAY SE,UNIT G, BELLEVUE, WA 98004 |
| GALLOWAY, ELIZABETH | 3204 FALLEN ACORN CIRCLE, CARY, NC 27519 |
| GALLOWAY, EUGENE V | 103 PINEWOOD DR, APEX, NC 27502 |
| GALLOWAY, KIMBERLY J | 9190 LA CASITA, FOUNTAIN VALLEY, CA 92708 |
| GALLOWAY, LYNN | 18 OAK RIDGE BLVD, BELLEVILLE, ON K8N 5W1 CANADA |
| GALLOWAY, MARGARET D | 6369 WEDGEVIEW CT NW, TUCKER, GA 30084 |
| GALLOWAY, ROBERT R | 1329 WOODTHORPE, MESQUITE, TX 75181 |
| GALLOWAY, VICKIE L | 230 NEW COLLEGE ST, OXFORD, NC 27565 |
| GALLUZZI, DANIEL S | 18484 PRESTON RDR,102-115, DALLAS, TX 75252 |
| GALT, W | 1109 MEADOW LANE, SACHSE, TX 75048 |
| GALUS, BRUCE | 230 LAKEVIEW DR. UNIT 311, WESTON, FL 33326 |
| GALVAN, VICTORIO | 260 FARRELL AVE#108, GILROY, CA 95020 |
| GALYON, VICTOR | 9302 BARRRINGTON BLVD, KNOXVILLE, TN 37922 |
| GAMARNIK, BORIS | 4449 MAIZE DR, PLANO, TX 75093 |
| GAMBILL, TODD | 1618 FOXHALL ROAD, N.W., WASHINGTON, DC 20007 |
| GAMBLE, MARIE S | 1315-13TH TERRACE CR, PLEASANT GROVE, AL 35127 |
| GAMBLE, ROBERT | 5455 CRABTREE PARK COURT, RALEIGH, NC 27612 |
| GAMBLE, SYLVESTER | 2059 HORTON S E, GRAND RAPIDS, MI 49507 |
| GAMBLE, VINCENT P | 26 SOUTH MAIN STREET,PMB 202, CONCORD, NH 03301 |
| GAMEWAY, JOHN S | 1112 COUNTY RD 1003, GREENVILLE, TX 75401 |
| GAMINI, NILUFAR | 1299 ST JOSEPH AVE, LOS ALTOS, CA 94024 |
| GAMMAL, MIRFAT S | 8419 LOTUS, SKOKIE, IL 60077 |

| Claim Name | Address Information |
| --- | --- |
| GAMSO PESAVENTO, LINDA | 3609 W. 122ND ST, LEAWOOD, KS 66209 |
| GANAPATHIRAMAN, SUJATHA | 8114 SUMMERHOUSE DRIVE W, DUBLIN, OH 43016 |
| GANAPATHY, AKILA | 903 NORTH YORK CT, APEX, NC 27502 |
| GANAPATHY, LAKSHMI | 6 KENNEDY DRIVE, NORTH CHELMSFORD, MA 01863 |
| GANDOLFO, FRANK | 5439 PLEASANT VALLEY ROAD, BRIGHTON, MI 48114 |
| GANDY, HOPE | 1136 TACKETTS POND DRIVE, RALEIGH, NC 27614 |
| GANDY, MICHAEL J | 1136 TACKETTS POND RD, RALEIGH, NC 27614 |
| GANESAN, VEDAVINAYAGAM | 2 JONQUIL LANE, NASHUA, NH 03062 |
| GANESH, SATHY | 17155 SHIRLEY ST, OMAHA, NE 68130 |
| GANESH, SATHY G | 17155 SHIRLEY ST, OMAHA, NE 68130 |
| GANEY, STEPHEN | PO BOX 250296, PLANO, TX 75025 |
| GANGEL, TINA M | 4888 LIBRA CT, LIVERMORE, CA 94550 |
| GANGULY, SUJOY | 16500 LAUDER LANE,APT# 2206, DALLAS, TX 75248 |
| GANGULY, SUPRIYA | 2122 HANEY LANE, VIENNA, VA 22182 |
| GANGWAL, PRATEEK | 430 BUCKINGHAM RD #436, RICHARDSON, TX 75081 |
| GANJIAN, VICTOR | 296 CROSS ST, BELMONT, MA 02478 |
| GANJIAN, VICTOR B | 296 CROSS ST, BELMONT, MA 02478 |
| GANN, FREDDIE | 792 BRIDLEWOOD CT, CHICO, CA 95926 |
| GANNON, ANNE E | 5244 STREETER RD, MANTUA, OH 44255 |
| GANNON, CELESTE | 4 GARY STREET, ERVING, MA 01344 |
| GANNON, JOHN | 96 DERBY ST, DRACUT, MA 01826-3921 |
| GANNON, MATT | 7049 HUNTERS RIDGE, WOODSTOCK, GA 30189 |
| GANTI, SAILAJA | 8521 MALTBY COURT, PLANO, TX 75024 |
| GANTT, CHARLES E | 132-35 SANFORD AVE,APT #102, FLUSHING, NY 11355 |
| GANTT, CHARLIE | 520 N LARAMIE, CHICAGO, IL 60644 |
| GANTT, JAMES | 1001 MORNINGSIDE LN, ALLEN, TX 75002 |
| GANTT, JAMES D | 1001 MORNINGSIDE LN, ALLEN, TX 75002 |
| GANTZ, BILL | 19317 BLONDO PARKWAY APT. 1-A, ELKHORN, NE 68022 |
| GANUGAPATI, SESHU S | 330 E 79TH ST,APT 6 C, NEW YORK, NY 10021 |
| GAO, HONGWEI | 4421 VANDERPOOL DR, PLANO, TX 75024 |
| GAO, LANYUN | 4405 BELVEDERE DR., PLANO, TX 75093 |
| GARAGHTY, JOSEPH | 6075 APPLE ROAD, EXCELSIOR, MN 55331 |
| GARAY ROBLES, ALEJANDRO | 111 SPRINGDALE CT, ALLEN, TX 75002 |
| GARBER, GARY | 501 HARKNESS CIRCLE, DURHAM, NC 27705 |
| GARBIS, MARINO F | 18295 CANFIELD PL, SAN DIEGO, CA 92128 |
| GARBIS, PHOTIUS M | 1440 VIA VENUSTO, OCEANSIDE, CA 92056 |
| GARCIA JR, SALVADOR | 908 ANTONIO DRIVE, LAS VEGAS, NV 89107 |
| GARCIA, ANGEL | 2335 CROTONA AVE #1A, BRONX, NY 10458 |
| GARCIA, ANGELITA | 1108 DREW ST,APT D, DURHAM, NC 27701-2761 |
| GARCIA, ANTHONY | 7121 DOGWOOD CT, NORTH PORT, FL 34287 |
| GARCIA, ANTHONY P | 1001 SOUTH BRYANT ST, DENVER, CO 80219 |
| GARCIA, ARNULFO L | 33523 SIXTH ST, UNION CITY, CA 94587 |
| GARCIA, ARTHUR C | 6734 MOUNTAIN TOP CT, SAN DIEGO, CA 92120 |
| GARCIA, ASTRID | 236 SABLE PALM WAY, DAVIE, FL 33325 |
| GARCIA, ASTRID T | 236 SABLE PALM WAY, DAVIE, FL 33325 |
| GARCIA, BARBARA | 16731 NW 78TH PL, MIAMI LAKES, FL 33016 |
| GARCIA, CARLOS | 1233 SHENANDOAH DR, ALLEN, TX 75002 |
| GARCIA, CARLOS L | 1233 SHENANDOAH DR, ALLEN, TX 75002 |
| GARCIA, CONSUELO P | 1757 WEST CARLOS,# 190, SAN JOSE, CA 95128 |

| Claim Name | Address Information |
|---|---|
| GARCIA, DORIS L | PO BOX 1304, PAUMA VALLEY, CA 92061 |
| GARCIA, EDMUNDO | 1720 NW 111 AVE, CORAL SPRINGS, FL 33071 |
| GARCIA, EDWARD | 1540 W. OMAHA PL, CITRUS SPRINGS, FL 34434 |
| GARCIA, ESPERANZA | 10631 WEST LARCH RD, TRACY, CA 95304 |
| GARCIA, ETANISLAO | URB. VALLES DE ARROYO,PO BOX 1386, , PR 00714 |
| GARCIA, FRANCISCO | 2770 BRISTOL DR, SAN JOSE, CA 95127 |
| GARCIA, GEORGE L | 2964 CASTLETON DR, SAN JOSE, CA 95148 |
| GARCIA, HARVY | 16427 SW 1ST CT, PEMBROKE PINES, FL 33027 |
| GARCIA, JAIRO | 375 HIGHLAND AVE NE #709, ATLANTA, GA 30312 |
| GARCIA, JEFFREY | 127 BONNEVILLE PLACE, LYNCHBURG, VA 24501 |
| GARCIA, JESSICA | 5704 POLLARD, EL PASO, TX 79904 |
| GARCIA, JOE E | 2207 PORTER WAY, STOCKTON, CA 95207 |
| GARCIA, JORGE A | 1 PERIMETER PARK SOUTH, BIRMINGHAM, AL 35243 |
| GARCIA, JOSE | 2529 SOUTHLAWN, YPSILANTI, MI 48197 |
| GARCIA, JULIETA E | 513 S WILLIAM, MT. PROSPECT, IL 60056 |
| GARCIA, KRISTIN | 15860 WESTERN TRAIL, FRISCO, TX 75035 |
| GARCIA, LUCILLE L | 3432 DELANO AVE, STOCKTON, CA 95204 |
| GARCIA, LUIS | 16584 SW 85TH LN, MIAMI, FL 33193 |
| GARCIA, MARISSA | 2145 DIANE DR, PLANO, TX 75074 |
| GARCIA, MICHAEL S | 210 BRANDON WAY, RED OAK, TX 75154 |
| GARCIA, ODAR | 4040 SPRING VALLEY RD.,APT 103B, FARMERS BRANCH, TX 75244 |
| GARCIA, PAMELA | 5912 TUCSON DR, THE COLONY, TX 75056 |
| GARCIA, PHILLIP | 14000 NOEL APT 1529, DALLAS, TX 75240 |
| GARCIA, RAMON | 236 SABLE PALM WAY, DAVIE, FL 33325 |
| GARCIA, RICARDO L | 5264 SELMA AVE, FREEMONT, CA 94536 |
| GARCIA, RICHARD L | 3521 HIGH COMMON, FREMONT, CA 94538 |
| GARCIA, RODOLFO | 262 PEARL VALLEY DR, KERENS, TX 75144 |
| GARCIA, TONY | 1233 SAN JACINTO, ST LOUIS, MO 63139 |
| GARCIA, VILMA M | 1443 LONGARZO PL, WEST PALM BEA, FL 33415 |
| GARCIA-MALDONAD, ROSA | 6656 LURAIS DR, LAKE WORTH, FL 33463 |
| GARCIA-MALDONADO, ROSA | 6656 LURAIS DR, LAKE WORTH, FL 33463 |
| GARD, JAMES R | 56 MOSSY LANE, PITTSBORO, NC 27312 |
| GARDINER, JIM | REORG,70 HUDSON, JERSEY CITY, NJ 07302 |
| GARDNER, BEVERLY | 100 NOTTINGHAM RD, DRACUT, MA 01826 |
| GARDNER, FRED | 1309 BLUE JAY DR, LEWISVILLE, TX 75077 |
| GARDNER, PHILLIP R | 1028 TONYA WOOD DR., OLD HICKORY, TN 37138 |
| GARDNER, ROBERTA | 1220 POPLAR FOREST LN, PITTSBORO, NC 27312-5181 |
| GARDNER, RONALD C | 1367 FELTON WAY, PLUMAS LAKE, CA 95961 |
| GARDNER, SHARON | 119 PRIMROSE LN., CAMERON, NC 28326 |
| GARDNER, SHERRY A | 5222 XERXES AVE N, MINNEAPOLIS, MN 55430 |
| GARDNER, SUSAN | 2524 HARPTREE CT, RALEIGH, NC 27613 |
| GAREIS, HUGO E | 5221 SWISSWOOD DR, RALEIGH, NC 27613 |
| GARHARTT, DEBORAH J | 1051 ROCK SPRINGS RD,#235, ESCONDIDO, CA 92026 |
| GARITO, NICOLA | 19164 NE 44TH COURT, SAMMAMISH, WA 98074 |
| GARLAND, BETTY V | 298 COUNTY RD, MARIETTA, GA 30064 |
| GARLAND, PATRICIA | 15723 HIGHLAND POINT,WAY, REDDING, CA 96001 |
| GARLAND, PETER | 1340 NIGHTHAWK LANE, REDDING, CA 96003 |
| GARLANGER, MARK | 2640 HENLEY DRIVE, ROUND ROCK, TX 78681 |
| GARLAPAD, KIRAN | 1615 BERING DR  APT 1523, HOUSTON, TX 77057 |

| Claim Name | Address Information |
|---|---|
| GARLINGTON, DENISE | 26478 PEMBERTON DRIVE, SALISBURY, MD 21801 |
| GARNER, CHRISTOPHER | 155 WEDGEWOOD DR, HAUPPAUGE, NY 11788 |
| GARNER, FRED | 1101 HWY DD, FISK, MO 63940 |
| GARNER, GORDON E | 471 LONGMARSH RD, BERRYVILLE, VA 22611 |
| GARNER, HOWARD | 1211 LANARK CRT, CARY, NC 27511 |
| GARNER, JAMIE | 880 STARK LANE, SHERMAN, TX 75090 |
| GARNER, KENNETH E | 1672 HAYES ROAD, CREEDMOOR, NC 27522 |
| GARNETT, DARRELL L | 11408 STRAWBERRY GLENN LN, GLENN DALE, MD 20769 |
| GARNICA, KEVIN | 120 LINCOLNSHIRE LN, SPRINGBORO, OH 45066 |
| GARNICA, KEVIN THOMAS | 120 LINCOLNSHIRE LANE, SPRINGBORO, OH 45066 |
| GAROFALO, ROBERT A | 50 MOUNT MUIR COURT, SAN RAFAEL, CA 94903 |
| GAROS, JOHAN | 9916 TANGLEVINE DR, DALLAS, TX 75238 |
| GARR, PATRICIA | 7933 AMBLESIDE WAY, LAKE WORTH, FL 33467 |
| GARR, PATRICIA A | 7933 AMBLESIDE WAY, LAKE WORTH, FL 33467 |
| GARR, VINCE | 909 YOUNG DAIRY CT, HERNDON, VA 20170 |
| GARREPALLY, CHANDRA | 4000 E RENNER RD, APT 2033, RICHARDSON, TX 75082 |
| GARRETSON, MICHAEL L | 6747 OAK FOREST DR, OLIVE BRANCH, TN 38654 |
| GARRETT, ANTHONY E | 185 PINE ST,APT 910VM, MANCHESTER, CT 06040 |
| GARRETT, BRADLEY | 2801 VAIL DR, MCKINNEY, TX 75070 |
| GARRETT, DAVID S | 2706 RAMBLEGATE LN, DURHAM, NC 27705 |
| GARRETT, FRED | 5421 SAN MARCOS DRIV, NASHVILLE, TN 37220 |
| GARRETT, GARY | 1868 SALIDA ST, AURORA, CO 80011 |
| GARRETT, HERBERT G | 5714 N SHARON DR, RALEIGH, NC 27603 |
| GARRETT, JOHN K | 2240 PIXLEY PRITCHAR, TIMBERLAKE, NC 27583 |
| GARRETT, KATHLEEN | 1701 WILKINS DRIVE, SANFORD, NC 27330 |
| GARRETT, MICHI G | 432 N. COLGATE ST, ANAHEIM, CA 92801 |
| GARRETT, NANCY | 1217 GARDEN LN, ROANOKE, TX 76262 |
| GARRETT, ROBIN | 1825 NEW HOPE CHURCH RD, APEX, NC 27523 |
| GARRETT, TIMOTHY E | 4452 IROQUOIS AVE, LAKEWOOD, CA 90713 |
| GARRETT, WETSEL DEWAYNE | 89 B PERSHING DR., DENISON, TX 75020 |
| GARRICK, LYNN | 13330 RAVENS CAW, CYPRESS, TX 77429 |
| GARRICK, LYNN J | 13330 RAVENS CAW, CYPRESS, TX 77429 |
| GARRIDO, BRUCE | 6428 NW 99TH AVE, PARKLAND, FL 33076 |
| GARRISON JR, THOMAS G | 7005 OVIEDO DR, RALEIGH, NC 27603 |
| GARRISON, DAVID | 288 TIBBETTS HILL RD, GOFFSTOWN, NH 03045 |
| GARRISON, DAVID R | 288 TIBBETTS HILL RD, GOFFSTOWN, NH 03045 |
| GARRISON, JAMES A | PO BOX 7271, KALISPELL, MT 59904 |
| GARRISON, JOHN | 5828 MORNING GLORY LN, PLANO, TX 75093 |
| GARRISON, TAMMIE | 16 MUSCOTAH ROAD, HIGHLAND LAKES, NJ 07422 |
| GARRISON, WILLIAM L | 28377 ENCANTO DR,APT B203, SUN CITY, CA 92586 |
| GARRITSON, HELEN M | 5605 CREEKSIDE CIRCLE,APT 3802, FORT WORTH, TX 76106 |
| GARRITY, ELLEN | 995 MAIN ST, WINCHESTER, MA 01890 |
| GARRY, ROBERT R | 31675 SUNDANCE WAY, LAKE ELSINORE, CA 92532 |
| GARTNER | GARTNER CANADA,5700 YONGE STREET, TORONTO,   M2M 4K2 CANADA |
| GARTNER | GARTNER INC,56 TOP GALLANT ROAD, STANFORD, CT 06904-2212 |
| GARTNER CANADA | 5700 YONGE STREET, TORONTO, ON M2M 4K2 CANADA |
| GARVEY, HOWARD | 213 BAYLEAF DRIVE, RALEIGH, NC 27615 |
| GARVEY, PAUL A | 12441 RICHMOND COURT, CONIFER, CO 80433 |
| GARVIN, MINNIE | 1141 W. 4TH ST, RIVIERA BEACH, FL 33404 |

| Claim Name | Address Information |
|---|---|
| GARVIN, RICK | 3600 SOUTH POINTE DR, APEX, NC 27539 |
| GARWATOSKI, HEIDI | 1722 ASHLEY DOWNS DRIVE, APEX, NC 27502 |
| GARWOOD, DAVID B | 3316 TODD HAGERMAN TRL, SOPHIA, NC 27350 |
| GARWOOD, LARRY R | 700 VALERIE DR, RALEIGH, NC 27606 |
| GARY, LINDA | 5403 KINGS MANOR DR, LAKE DALLAS, TX 75065 |
| GARY, ROBERT | 739 WOODLAKE DRIVE, COPPELL, TX 75019 |
| GARY, ROBERT W | 739 WOODLAKE DRIVE, COPPELL, TX 75019 |
| GARZON, GIOVANNY | 16747 N. WEST 13TH STREET, PEMBROKE PINES, FL 33028 |
| GASCHO, CHARLOTTE | 4145 EAST VIEW DRIVE, NASHVILLE, TN 37211 |
| GASCON, VERONIQUE | 11950 RUE ST EVARISTE, MONTREAL, PQ H4J 2B3 CANADA |
| GASCUE, IRENE | 9096 SW 130 TH AVENUE, DUNNELLON, FL 34432-3730 |
| GASE, ANNE H | 1120 BRASWELL CRK PT, HOLLY SPRINGS, NC 27540 |
| GASIKOWSKI, WILLIAM | 2112 BRABANT DR, PLANO, TX 75025 |
| GASINSKI, CHRYSANTHIA J | 9007 FIRST ST, LEVITTOWN, PA 19054 |
| GASKIN, EDDIE J | 210 EDWARDS ST APT 3, DURHAM, NC 27701 |
| GASKINS, ROBERT E | 11604 BLACK HORSE,RUN, RALEIGH, NC 27612 |
| GASPARD, JACQUES | 131 LAKE RD, VALLEY COTTAGE, NY 10989 |
| GASS, DALE | 205 YOUNGSFORD CT, CARY, NC 27513 |
| GASS, JAMES C | 1008 CREEKSIDE WAY, COLUMBIA, SC 29210 |
| GASTALL, ALICE | 56 MAPLE AVE.,APT. J-104, WEST WARWICK, RI 02893 |
| GASTON, JOYCE R | 2862 SLUMBER TRAIL, DECATUR, GA 30034 |
| GASTON, MICHAEL E | 9505 ROYAL LANE,APT 1059, DALLAS, TX 75243 |
| GASTON, MICHAEL F | 9105 GOLDLEAF DR, KNOXVILLE, TN 37923 |
| GASTON, SKIPPER O | 309 N ALTO AVE, BLACKWELL, TX 79506 |
| GATES JR., MARCUS | 13713 GROVE POND DRIVE, MIDLOTHIAN, VA 23114 |
| GATES SR, JOSEPH S | P.O. BOX 26, TIMBERLAKE, NC 27583 |
| GATEWAY ASSOCIATES LTD. | 90 SOUTH 400 WEST SUITE 200, SALT LAKE CITY, UT 84101 |
| GATLA, SRIMANI | 410 RIVER SIDE COURT #204, SANTA CLARA, CA 95054 |
| GATLIFF, ALAN S | 1316 EAGLESTONE ARCH, CHESAPEAKE, VA 23322 |
| GATLIN-WILSON, ASHLEY | 413 WHISPERFIELD, MURPHY, TX 75094 |
| GATTIS, STEPHEN R | 712 ST.CATHERINES DR, WAKE FOREST, NC 27587 |
| GATZ, STEVEN J | 855 SPARROW RD, WACONIA, MN 55387 |
| GAUDET, MARK | 34 BRADGATE RD, BELLEVILLE, ON K8N 4M8 CANADA |
| GAUDREAULT, CARMEN | 817 CARPENTER TOWN LANE, CARY, NC 27519 |
| GAUGER, STEVE | 60 BRANDON ST, N BILLERICA, MA 01862 |
| GAUGHAN, JEROME | 5616 ROSLYN RD, DURHAM, NC 27712 |
| GAUGHAN, LEO | 66 CLOVER HILL CIRCLE, TYNGSBORO, MA 01879 |
| GAUGHAN, ROBERT | 72 RIVER ROAD, WESTON, MA 02493 |
| GAUGHAN, ROBERT A | 72 RIVER ROAD, WESTON, MA 02493 |
| GAULKE, ROBERT | 13118 ALGONQUIN RD, APPLE VALLEY, CA 92308 |
| GAULT, MURRAY | 9721 FANNY BROWN RD, RALEIGH, NC 27603 |
| GAULT, RUTH ANN | 3807 OLD NORCROSS RD, DULUTH, GA 30096 |
| GAUR, VIJAY | 11 ALLEN ST, 200, LOWELL, MA 01852 |
| GAUSNELL, DANNY K | PO BOX 898, EUREKA, MT 59917 |
| GAUTHIER, CHARLES-MICHEL | NT EXPAT CHATEAUFORT, FR,BX 3500 26 HALE RD, BRAMPTON, ON L6V 2M7 CANADA |
| GAUTHIER, CYNTHIA | 720 OWEN #C, HUNTINGTON BEACH, CA 92648 |
| GAVA, MARCUS | 1267 LAKESIDE DR,APT 2091, SUNNYVALE, CA 94085 |
| GAVASTO, PAULA | 418 MINGOCREST DRIVE, KNIGHTDALE, NC 27545 |
| GAVENS, LINDA L | 2452 KINGS ARMS POINTE NE, ATLANTA, GA 30345 |

| Claim Name | Address Information |
|---|---|
| GAVER, HARRY L | 2423 ROSEWOOD CT, CHAPEL HILL, NC 27514 |
| GAVIDIA, JOHN R | 322 LOWELL DRIVE, SANTA CLARA, CA 95051 |
| GAVIN, DANIEL | 7125 WALKER RD., COLORADO SPRINGS, CO 80908 |
| GAVIN, DANIEL J | 7125 WALKER RD., COLORADO SPRINGS, CO 80908 |
| GAVIN, JOHN M | 2324 SUNNYSTONE WAY, RALEIGH, NC 27613 |
| GAY JR, ROBERT H | 656 EAST SHORE DRIVE, SUMMERLAND KEY, FL 33042 |
| GAY JR, WILLIAM | 6201 CLAMSHELL DR, WAKE FOREST, NC 27587 |
| GAY, LES J | 610 BUFFALO SPRINGS, ALLEN, TX 75013 |
| GAY, MARTY | 4045 OLD FRANKLINTON RD, FRANKLINTON, NC 27525 |
| GAYDOS, EMORY | 21801 BURBANK BLVD,UNIT 66, , CA 91367 |
| GAYDOSH, MARVIN G | 3831 ROBIE LEE WAY, SACRAMENTO, CA 95821 |
| GAYE, RICHARD | 3435 OCEAN PARK BL,#293, SANTA MONICA, CA 90405 |
| GAYLE, WINSTON | 2028 WARREN ST., EVANSTON, IL 60202 |
| GAYLOR, BILLY C | P O BOX 155, MICRO, NC 27555 |
| GAYLORD, PHILIP | 111 W ALBION ST, HOLLEY, NY 14470 |
| GAYNOR, MICHELE | 6427 KIEST FOREST DRIVE, FRISCO, TX 75035 |
| GAYTAN, FELIX | 3025 BRYAN ST #3D, DALLAS, TX 75204 |
| GAZALEH, NICHOLAS | 623 WOODLAND CHURCH RD, WAKE FOREST, NC 27587 |
| GAZETTE, JOHN | 47518 GREENWICH DR., NOVI, MI 48374 |
| GBRUOSKI, ANN | 2704 DRAY COURT, RALEIGH, NC 27613 |
| GCI COMMUNICATION CORP | GINNY WALTER,LORI ZAVALA,2550 DENALI ST, ANCHORAGE, AK 99503 |
| GCR COMPANY | GINNY WALTER,BECKY MACHALICEK,1104 SEYMOUR DRIVE, SOUTH BOSTON, VA 24592-4630 |
| GDNT - GUANGDONG NORTEL | TELECOMMUNICATIONS CO LTD,RONGLI INDUSTRIAL PARK, SHUNDE,   528306 CHINA |
| GE | GENERAL ELECTRIC CAPITAL CORP,44 OLD RIDGEBURY ROAD, DANBURY, CT 06810-5105 |
| GE | GE FANUC INTELLIGENT PLATFORMS INC,PO BOX 641275, PITTSBURGH, PA 15264-1275 |
| GE | GE FANUC EMBEDDED SYSTEMS,FORMERLY SBS TECHNOLOGIES,1284 CORPORATE CENTER DRIVE, ST PAUL, MN 55121-1245 |
| GE FANUC EMBEDDED SYSTEMS | FORMERLY SBS TECHNOLOGIES,1284 CORPORATE CENTER DRIVE, ST PAUL, MN 55121-1245 |
| GE, LIN | 159 COPELAND, WALTHAM, MA 02451 |
| GE, TONG | 60 WADSWORTH ST,26F, CAMBRIDGE, MA 02142 |
| GEARHART, KYLE | 34 TYLER TRAIL, HILTON, NY 14468 |
| GEARY, JAMES | 6249 YORKSHIRE DR., ATWATER, CA 95301 |
| GEBHARD, MARK J | 2136 CARNELIAN LANE, EAGAN, MN 55122 |
| GEBHARDT, MATT F | 1100 E GOLDENDALE DR, WASILLA, AK 99654 |
| GEBHART, MICHAEL L | RT 7 BOX 47,CHAPEL HILL RD, DURHAM, NC 27707 |
| GEER, DONALD E | 8710 MOUNTAIN VALLEY, , VA 22039 |
| GEER, TONY W | 1395 LAUREL ST, GRIDLEY, CA 95948 |
| GEESMAN, JAMES W | 6070 FREEDOM BLVD, APTOS, CA 95003 |
| GEETINGSVILLE TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,9155 N COUNTY RD 200 E, FRANKFORT, IN 46041-7799 |
| GEHM, LAWRENCE D | 4929 FONTANA, ROELAND PARK, KS 66205 |
| GEHRIS, MICHAEL D | 1665 RIDGE RD, VISTA, CA 92083 |
| GEICO CORP | KRISTEN SCHWERTNER,JOHN JONES,1 GEICO PLAZA, WASHINGTON, DC 20046-0004 |
| GEIGER JR, HERBERT | 9119 SO UNION, CHICAGO, IL 60620 |
| GEIGER, JAMES | 1103 TULIP CIRCLE, ALABASTER, AL 35007 |
| GEIGER, SAMUEL | 1755 HONEYSUCKLE LN, PROSPER, TX 75078 |
| GEIGLE, ROGER | 2201 MILL POND RD, GARLAND, TX 75044 |
| GEISLER, CHARLES | 110 SCORPION DRIVE, AUSTIN, TX 78734 |
| GEISLER, DAVID C | 13525 102ND STREET, COLOGNE, MN 55322 |
| GEISLER, SALLY A | 1214 W PINE ST, LANTANA, FL 33462 |

| Claim Name | Address Information |
|------------|---------------------|
| GEITZ, JOHN R | 159 FORD AVENUE, WOODBURY, NJ 08096 |
| GELFER, GREGORY J | 321 210TH CT SE, REDMOND, WA 98053 |
| GELINAS, GREGG | 1409 CREEK POINTE, FARMINGTON, NY 14425 |
| GELINAS, GREGG F | 1409 CREEK POINTE, FARMINGTON, NY 14425 |
| GELINSKE, JODI A | 5496 DON DIABLO CT, SAN JOSE, CA 95123 |
| GELL, DARREN | 2602 PEACHTREE LN, MCKINNEY, TX 75070 |
| GELL, NANCY | 102 ROCK SPRING CT, CARRBORO, NC 27510 |
| GELL, NANCY F | 102 ROCK SPRING CT, CARRBORO, NC 27510 |
| GELLENE, ANDREW C | 9690 DEERECO RD. STE. 705, TIMONIUM, MD 21093 |
| GELLER, GAIL A | 5441 OLIVER, KANSAS CITY, KS 66106 |
| GELLER, PHILIP B | 2140 YALE ST, PALO ALTO, CA 94306 |
| GELLING, DALE D | 11958 CARNATION LN,SW, FARWELL, MN 56327 |
| GELO, DONALD | 1956 WILTON CR, RALEIGH, NC 27615 |
| GELSOMINI, JAMES | 626 COLUMBINE DRIVE, CIMARRON, CO 81220 |
| GEMMELL, PATRICK | 506 HOLLOWRIDGE COURT, CARY, NC 27519 |
| GEMMELL, PATRICK A | 506 HOLLOWRIDGE COURT, CARY, NC 27519 |
| GENBAND | GENBAND INC,3701 W PLANO PARKWAY, PLANO, TX 75057 |
| GENBAND INC | 3701 W PLANO PARKWAY, PLANO, TX 75057 |
| GENCARELLI, LOUIS | 6 STRATTON DRIVE, WESTBOROUGH, MA 01581 |
| GENCARELLI, LOUIS A | 6 STRATTON DRIVE, WESTBOROUGH, MA 01581 |
| GENDRON, ROBERT G | 1115 EAST LAKESHORE DR, LAKE STEVENS, WA 98258 |
| GENERAL DYNAMICS CORPORATION | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,3190 FAIRVIEW PARK DR, FALLS CHURCH, VA 22042-4530 |
| GENERAL DYNAMICS INFORMATION | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,77 A ST, NEEDHAM HEIGHTS, MA 02494-2806 |
| GENERAL ELECTRIC CAPITAL CORP | 44 OLD RIDGEBURY ROAD, DANBURY, CT 06810-5105 |
| GENEREAUX, STEPHEN | 63 BRITTON PLACE, BELLEVILLE, ON K8P 5N5 CANADA |
| GENESEO TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,111 E FIRST ST, GENESEO, IL 61254-0330 |
| GENESIS BUILDING LLC | BEACON PLACE 6055 ROCKSIDE WOODS, INDEPENDENCE, OH 44131 |
| GENESIS HEALTHCARE SYSTEM | KRISTEN SCHWERTNER,PETRA LAWS,800 FOREST AVENUE, ZANESVILLE, OH 43701-2881 |
| GENEST, ROBERT L | 45 MAPLEWOOD LN, PENACOOK, NH 03303 |
| GENET, KATHERINE | 634 KEITH HILLS RD, LILLINGTON, NC 27546 |
| GENNARO, DOMINICK | 918 SUNRISE HWY, NORTH BABYLON, NY 11703 |
| GENNETT, SCOTT | 16 WILDWOOD STREET, LAKE GROVE, NY 11755 |
| GENNUSO, JOANN | 10171 ROEHAMPTON AVE, SAN JOSE, CA 95127 |
| GENOVA, SAMUEL J | 2329 COLES BLVD, NORRISTOWN, PA 19401 |
| GENOVISE, ALAN | 894 CHATHAM DR, CAROL STREAM, IL 60188 |
| GENOVISE, ALAN J | 894 CHATHAM DR, CAROL STREAM, IL 60188 |
| GENSHEIMER, ELIZABETH L | PO BOX 796005, DALLAS, TX 75379 |
| GENTILE, ANTHONY R | 1979 FORD STREET, BROOKLYN, NY 11229 |
| GENTILE, DIANE P | 11519 SONNETT, DALLAS, TX 75229 |
| GENTILUCCI, GREG | 5963 SOUTH BIRCH WAY, LITTLETON, CO 80121 |
| GENTLEMAN, JEANNINE | 3 PRINCESTON ST, W PEABODY, MA 01960 |
| GENTLEMAN, JEANNINE A | 3 PRINCESTON ST, W PEABODY, MA 01960 |
| GENTRY IV, VEIT | 1307 KENSHIRE CT, ALLEN, TX 75013 |
| GENTRY JR, IRCIL | 9520 GREENFIELD RD, CHAPEL HILL, NC 27516 |
| GENTRY, LARRY W | 1000 GENTRY DUNKLY, ROXBORO, NC 27573 |
| GENTRY, MARCI | 829  MOSS CLIFF CIRCLE, MCKINNEY, TX 75071 |
| GENTRY, SHEILA | 248 ANNIES PLACE, BOONE, NC 28607 |
| GENTRY, TIMOTHY | 2823 SETTLERS VIEW DR, ODENTON, MD 21113 |

| Claim Name | Address Information |
|---|---|
| GENTRY, WILLIAM | 8205 NANTAHALA DR, RALEIGH, NC 27612 |
| GENUITEC | GENUITEC LLC,2221 JUSTIN ROAD 119-340, FLOWER MOUND, TX 75028-3815 |
| GENUITEC LLC | 2221 JUSTIN ROAD 119-340, FLOWER MOUND, TX 75028-3815 |
| GENUSKE, KAREN A | 4250 E. RENNER ROAD,APARTMENT #1525, RICHARDSON, TX 75082 |
| GEOMANT | GEOMANT INC,11000 REGENCY PARKWAY, CARY, NC 27518 |
| GEOMANT INC | 11000 REGENCY PARKWAY, CARY, NC 27518 |
| GEOMANT INC | KRISTEN SCHWERTNER,PETRA LAWS,11000 REGENCY PKWY, CARY, NC 27518-8518 |
| GEORGE MASON UNIVERSITY | KRISTEN SCHWERTNER,JAMIE GARNER,4400 UNIVERSITY DR, FAIRFAX, VA 22030-4444 |
| GEORGE THOMAS, ASHWIN | 500 CLEARWOOD DRIVE,BUILDING 07, APT # 500, RICHARDSON, TX 75081 |
| GEORGE, CHARLES | 846 STONEBRIDGE LA, CRYSTAL LAKE, IL 60014 |
| GEORGE, CORNELYA R | 5901 CRAIG RD LOT 7, DURHAM, NC 27712 |
| GEORGE, JOHN | 3109 MEGWOOD COURT, APEX, NC 27539 |
| GEORGE, JOHN P | 8895 CONNIE TRAIL,PO BOX 31, BELEWS CREEK, NC 27009 |
| GEORGE, KRISTEN | 179 TYLER ST, METHUEN, MA 01844 |
| GEORGE, PATRICIA T | 7217 CHURCHILL DR, WAKE FOREST, NC 27587 |
| GEORGE, RITA | 2734 MIDLAND  ROAD, SHELBYVILLE, TN 37160 |
| GEORGE, SHINOY | 1016 AMUR ST, MESQUITE, TX 75150 |
| GEORGE, SIJU | 3649 MADISON COMMON, FREMONT, CA 94538 |
| GEORGE, WILLIAM A | 181 WILSON AVE, PORT MONMOUTH, NJ 07758 |
| GEORGEVITS, KENNETH L | 481 MOUNTAIN ROAD, CONCORD, NH 03301 |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: KELLI WOMACK, MANAGER,UNCLAIMED PROPERTY PROGRAM,4245 INTERNATIONAL PARKWAY SUITE A, HAPEVILLE, GA 30354-3918 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER,P.O. BOX 740397, ATLANTA, GA 30374-0397 |
| GEORGIA POWER COMPANY | JONATHAN HATHCOTE,TARRA BILAK,241 RALPH MCGILL BLVD NE, ATLANTA, GA 30308-3374 |
| GEORGIA SALES & USE TAX DIVISION | , , GA |
| GEORGIA SALES & USE TAX DIVISION | DEPARTMENT OF REVENUE,P.O. BOX 105296, ATLANTA, GA 30348 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS,PO BOX 23038, COLUMBUS, GA 31902-3038 |
| GEORGIA STATE OF | KRISTEN SCHWERTNER,JAMIE GARNER,CAPITOL BLDG CAPITOL SQ, ATLANTA, GA 30334 |
| GEORGIA TEL | GEORGIA TELEPHONE ASSOCIATION,1900 CENTURY BLVD, ATLANTA, GA 30345 |
| GEORGIA TELEPHONE ASSOCIATION | 1900 CENTURY BLVD, ATLANTA, GA 30345 |
| GEORGIA UNWIRED | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| GEORGIOU, PANOS | 108 SUMMERGLOW CT, CARY, NC 27513 |
| GEORGIOU, PANOS | 7708 MOONDANCE COURT, WAKE FOREST, NC 27587 |
| GEPPI, LEIGH | 132 BLUE RIBBON TRAIL, CHRISTIANA, TN 37037 |
| GERAGHTY, JAMES | 19 HICKORY DR, AMHERST, NH 03031-2223 |
| GERALD, WILLIAM | 4144 BREWSTER DR, RALEIGH, NC 27606 |
| GERBEC, FRANK | P.O. BOX 223001, HOLLYWOOD, FL 33022-3001 |
| GERBINO, JENNIFER M | 68 ANCHOR TERRACE, ROCHESTER, NY 14617 |
| GERGES, KARAM | 10376 JUDY AVE, CUPERTINO, CA 95014 |
| GERHART, CHRISTOPHE | 3711 IDLEWOOD PKWY,APT 2105, INDIANAPOLIS, IN 46214 |
| GERHART, DOUGLAS A | 14011 JUNE WY, , CA 95070 |
| GERHART, ZACHARY | 1741 OLYMPIA ST., MODESTO, CA 95358 |
| GERMAN, WALTER A | 13820 SW 108TH ST, MIAMI, FL 33186 |
| GERMANO, ANDREW J | 102 MARTESIA WAY, INDIAN HARBOR BCH, FL 32937 |
| GERMANO, MARK | 211 KINDRED WAY, CARY, NC 27513 |
| GERMER, RICHARD | 42816 N 45TH LANE, PHOENIX, AZ 85087 |
| GERMONTO, PHYLLIS J | 831 MALCOMB VALLEY PLACE, CARY, NC 27511 |
| GERNGROSS, THOMAS J | 140 BPW CLUB RD,APT D15, CARRBORO, NC 27510 |

| Claim Name | Address Information |
|---|---|
| GERSH, LYNNETT | 4544 NE WEBSTER DRIVE, LEES SUMMIT, MO 64064 |
| GERSTER, SEAN | 1612 HOLLY ST., NASHVILLE, TN 37206 |
| GERSTLE, DONALD E | 5628 CLOVERMEADE DRI,VE, BRENTWOOD, TN 37027 |
| GERTH JR, DANIEL L | 345 HOLLY LANE, LUCAS, TX 75002 |
| GERTH, DEBRA T | 435 CARRIAGE CT, ALPHARETTA, GA 30202 |
| GERTH, EDWARD C | 10 MARYDALE LANE, BROOKHAVEN, NY 11719 |
| GERTSON, GLEN | 16007 42ND AVE. CT. E., TACOMA, WA 98446 |
| GERVAIS, JENNIFER | 16 REXHAME ST, , MA 01862 |
| GERVITZ, GARY | 36 CYPRESS CT., TROPHY CLUB, TX 76262 |
| GERVITZ, GARY ALAN | 36 CYPRESS COURT, TROPHY CLUB, TX 76262 |
| GESSNER, DARYL K | 2951 CEDAR MILL DR, ACWORTH, GA 30102 |
| GETEJANC, JOHN | 20335 TIERRA DEL SOL CT., BOCA RATON, FL 33498 |
| GETER, LEE A | 22 GIFFORD RD, SOMERSET, NJ 08873 |
| GETHARD, WILLIAM | 24 FILMORE AVE, LIVINGSTON, NJ 07039 |
| GEUDER, JAMES C | 117 TRAFALGAR LANE, CARY, NC 27513 |
| GEYER, GERTRUDE A | 728 AUGUSTA DR, MORAGA, CA 94556 |
| GFI | GFI INC,180 AVE LABROSSE, POINTE CLAIRE,  H9R 1A1 CANADA |
| GFI INC | 180 AVE LABROSSE, POINTE CLAIRE, QC H9R 1A1 CANADA |
| GHAFFAR, ABDUL | 1410 LIGHTHOUSE LN, ALLEN, TX 75013 |
| GHALI, NAGI | 1901 EDGEHILL DRIVE, ALLEN, TX 75013 |
| GHANNOUM, ABDUL M | 5916 PUTMAN AVE, RIDGEWOOD, NY 11385 |
| GHELARDUCCI, GELSOMDIA | 16 KILLIAN LANE, BREWSTER, NY 10509 |
| GHELARDUCCI, PAUL | 16 KILLIAN LN, BREWSTER, NY 10509 |
| GHIDALI, ADAM E | 2508  26TH AVENUE WEST, SEATTLE, WA 98199 |
| GHIONE, RICH | PO BOX 2034,  ACCOUNT NO. 4724179  SANTA CLARA, CA 95055-2034 |
| GHODGAONKAR, KIRAN | 250 KING STREET,#610, SAN FRANCISCO, CA 94107 |
| GHOSH, KUNAL | 24 CLAIRE LANE, SAYVILLE, NY 11782 |
| GHOSH, PARAG K | 209 HALPEN DR, CARY, NC 27513 |
| GHOSH, PARAMA | 4525 HEADEN WAY, SANTA CLARA, CA 95054 |
| GHULIANI, SANJAY | PARADIGM, B WING,FLOOR 6,MINDSPACE MALAD (W), MUMBAI,  400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM, B WING, FLOOR 6,MINDSPACE, MALAD, MUMBAI,  400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM,B WING, FL 6,MINDSPACE, MILAD W, MUMBAI,  400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM,B WING, FL 6,MINDSPACE MULAD W, MUMBAI,  400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM, B WING, FLOOR 8,MINDSPACE, MALAD, MUMBAI,  400 064 INDIA |
| GIACKETTI, ROSE M | 9215 N HARLEM AVE, MORTON GROVE, IL 60053 |
| GIAMATTEO, JENNIFER | 218 OAK ST, BELLMORE, NY 11710 |
| GIAMATTEO, JOHN J | 1730 EVERGREEN PL, SEATTLE, WA 98122 |
| GIAMATTEO, STEPHANIE | WLAP QUARRY BAY HK,P O BOX 13955, RTP, NC 27709 |
| GIAMBUSSO, DENNIS | P O BOX 1011,98 HAZEN ROAD, SHIRLEY, MA 01464 |
| GIAMPIETRO, STEPHEN | 345 W POTHOUSE RD, PHOENIXVILLE, PA 19460 |
| GIANI, ANITA M | C/O ELIZABETH VAZIRI,621 COOLIDGE ST., DAVIS, CA 95616 |
| GIANIOTIS, CHRISANTHI | 11377 NW 45TH ST, CORAL SPRINGS, FL 33065 |
| GIANNINO, CARMELO J | 9 SALEM ST, PISCATAWAY, NJ 08854 |
| GIANNINO, JOSEPH | 64 DARE ROAD, SELDEN, NY 11784 |
| GIANNINO, JOSEPH F | 64 DARE ROAD, SELDEN, NY 11784 |
| GIARDINA, CAMELLIA | 522 SHORE RD,APT 2AA, LONG BEACH, NY 11561 |
| GIARDINO, DEAN | 2868 WESTWOOD AVE, SAN RAMON, CA 94583 |
| GIARDINO, MICHAEL | 42 WINDEMERE AVE., STATEN ISLAND, NY 10306 |
| GIARRITTA, DAVID A | 1278 PAMPAS DRIVE, , CA 95120 |

| Claim Name | Address Information |
|---|---|
| GIBBONS, JOHN F | 22 STURM LANE, JACKSON, NJ 08527 |
| GIBBONS, STEPHEN A | 276 PARK VALLEY DR, COPPELL, TX 75019 |
| GIBBS, ANTHONY K | 101 GLASGOW RD, CARY, NC 27511 |
| GIBBS, CLAYTON SCOTT | 12117 JASMINE COVE WAY, RALEIGH, NC 27614 |
| GIBBS, ERVIN | 3571 STILLWOOD DR, SNELLVILLE, GA 30278 |
| GIBBS, LAURENCE | 109 BELLAMY COURT, CARY, NC 27511 |
| GIBBS, LOIS | 116 WEST ROAD, MARLBOROUGH, CT 06447 |
| GIBBS, OTIS | 469 CAROLINA OAKS AVENUE, SMITHFIELD, NC 27577 |
| GIBBS, ROBERT N | 1851 N CONGRESS AVEN,UE, WEST PALM BEA, FL 33409 |
| GIBBS, SANDRA A | P.O. BOX 254, GORDONSVILLE, TN 38563 |
| GIBELLI JR, JOSEPH | 3 GOVE RD, BILLERICA, MA 01821 |
| GIBSON ELECTRIC | GIBSON ELECTRIC & TECHNOLOGY,SOLUTIONS,2100 SOUTH YORK RD, OAK BROOK, IL 60523-8801 |
| GIBSON ELECTRIC & TECHNOLOGY SOLUTIONS | 2100 SOUTH YORK RD, OAK BROOK, IL 60523-8801 |
| GIBSON PARTEE, DEBORAH | 3100 CHINO HILLS PKWY,APT 1331, CHINO HILLS, CA 91709 |
| GIBSON TECHNICAL SERVICES INC | GINNY WALTER,LINWOOD FOSTER,230 MOUNTAIN BROOK CT, CANTON, GA 30115-9019 |
| GIBSON, ALICE | 709 BROOKDALE CR, GARLAND, TX 75040 |
| GIBSON, CARA L | 6515 OLDE ATLANTA PK, SUWANEE, GA 30024 |
| GIBSON, CHERYL J | 4621 WILHOITE ROAD, FRANKLIN, TN 37064 |
| GIBSON, GINA S | 11123 76TH ROAD,APT. E2, FOREST HILLS, NY 11375 |
| GIBSON, JAMES K | 1945 BRICKTON STATIO, BUFORD, GA 30518 |
| GIBSON, JAMIE | 1520 BEDFORD HILLS CT, RALEIGH, NC 27613 |
| GIBSON, JOAN W | P O BOX 18908, RALEIGH, NC 27619 |
| GIBSON, KELLY | 5839 VICKERY BLVD, DALLAS, TX 75206 |
| GIBSON, RICHARD A | PO BOX 966, LIVINGSTON, MT 59047 |
| GIBSON, RICHARD C | 612 BURR OAK DRIVE, ANN ARBOR, MI 48103 |
| GIBSON, ROBERT | 308 HALLS MILL DR, CARY, NC 27519 |
| GIBSON, WILLIAM | 26035 OAKMOUNT DR, LEESBURG, FL 34748 |
| GICK, CINDY S | 24115 JAGGER ST, EL TORO, CA 92630 |
| GIDDINGS, LINDA | PO BOX 748,174 BARTLETT RD, MOSSYROCK, WA 98564 |
| GIEKES, REX A | 5392 HARROW LANE, FAIRFAX, VA 22030 |
| GIERKA, ROBERT E | 2233 THE CIRCLE, RALEIGH, NC 27608-1447 |
| GIERLICZ, GARRY | 15930 PINE STRAND CT, WELLINGTON, FL 33414 |
| GIERSCH, LEONARD | 6245 PASO LOS CERRITOS, SAN JOSE, CA 95120 |
| GIESLER, DEBORAH | 610 WARWICK RD, DEERFIELD, IL 60015 |
| GIESLER, MICHAEL | 15451 ARNOLD PALMER DRIVE, HAYMARKET, VA 20169 |
| GIFFORD, SCOTT L | P O BOX 633,40 ZION HILL RD, SALEM, NH 03079 |
| GIGI, SALVATORE | 384 HEATHER WAY, S SAN FRANCISCO, CA 94080 |
| GIGLIO, PAUL | 357 PAGE ST, LUNENBURG, MA 01462 |
| GIGLIOTTI, JONI | 5732 RIDGEHAVEN DR, PLANO, TX 75093 |
| GIGLIOTTI, THOMAS | 2520 PENNYSHIRE LANE, RALEIGH, NC 27606 |
| GIL-DE-RUBIO, RALPH | 7119 SHORE ROAD,APT 4F, BROOKLYN, NY 11209-1832 |
| GIL-DE-RUBIO, WILLIAM | 945 E 94TH ST,APT 4A, BROOKLYN, NY 11236 |
| GILANI, TAHIR H | 5421 WELLINGTON DR, RICHARDSON, TX 75082 |
| GILBERT, CLINTON L | 101-2A KINDLETREE CT, CARY, NC 27513 |
| GILBERT, DEAN | 1550 CHESTERFIELD LAKE RD, ANGIER, NC 27501 |
| GILBERT, JERRY | 1105 KENSHIRE LN, RICHARDSON, TX 75081 |
| GILBERT, MICHAEL H | 1811 MISTY OAKS LN, SUGAR LAND, TX 77479 |
| GILBERT, STEPHEN | 3313 COLLINS BLVD, GARLAND, TX 75044 |

| Claim Name | Address Information |
|---|---|
| GILBERT, THOMAS S | 300 E ROSE CITY RD, LUPTON, MI 48635 |
| GILBERT, VIRGINIA A | 3675 RADCLIFFE BLVD, DECATUR, GA 30034 |
| GILBERTSON, RANDALL | 1769 PAYNES POINT WEST, NEENAH, WI 54956 |
| GILBERTSON, WAYNE | 34 WEDGEWOOD DRIVE, HAWTHORN WOODS, IL 60047-7552 |
| GILBY, CHRISTIAN | 661 PRONTO DRIVE, SAN JOSE, CA 95123 |
| GILBY, CHRISTIAN | 661 PRONTO DRIVE, , CA 95123 |
| GILCHRIST, DONALD | 1909 CROSS POINT RD, MCKINNEY, TX 75070 |
| GILCHRIST, ROBERT | 688 EAST 1625 SOUTH, KAYSVILLE, UT 84037 |
| GILES, ANN | 22 TEMPLE LANE, WILLINGBORO, NJ 08046 |
| GILES, DANIEL | 2200 BECKETT'S RIDGE DR, HILLSBOROUGH, NC 27278 |
| GILES, DURYONNA L | 1115 OVERLAND STAGE,RD, DRIPPING SPRINGS, TX 78620 |
| GILES, FRANK | 2968 HIDEAWAY DRIVE, GRAND PRAIRIE, TX 75052-8762 |
| GILES, FRANK W | 2968 HIDEAWAY DRIVE, GRAND PRAIRIE, TX 75052-8762 |
| GILES, JEFFREY DEAN | 4505 CORDOVA LN, CHESTERFIELD, VA 23832 |
| GILES, JENNIFER | 9409 MACON RD, RALEIGH, NC 27613 |
| GILES, JOHN | 12 WESTCHESTER RD, WINDHAM, NH 03087 |
| GILES, MIRIAM R | 1902 CROWELL ST, DURHAM, NC 27707 |
| GILHEANY, THOMAS | 4755 CLEAR RIVER COURT, SAN JOSE, CA 95136 |
| GILL, ANDREW C | 2841 REEDCROFT ST, FARMER'S BRANCH, TX 75234 |
| GILL, JOSEPH | 1405 MARLBORO LANE, RICHARDSON, TX 75082-3007 |
| GILL, JOSEPH C | 4230 BLUFFS LN, DURHAM, NC 27712 |
| GILL, MARK F | 9605 TRAVILLE GATEWAY DRIVE,NO. 304, ROCHVILLE, MD 20850 |
| GILL, NOLA L | 1250 AMERICAN,PACIFIC DR    #1914, HENDERSON, NV 89014 |
| GILL, RICK | 6170 MARROWBONE LAKE RD., JOELTON, TN 37080 |
| GILL, SCOTT | 4975 JANET CT, LIVERMORE, CA 94550 |
| GILLAM, TAMMY A | 8138 THORNTON AVE, NEWARK, CA 94560 |
| GILLEN, SHARON | 9 FARRAGUT AVE, LINDENHURST, NY 11757 |
| GILLESPIE, MARGARET M | 1726 DARTBROOK DR, ROWLETT, TX 75089 |
| GILLESPY, REBECCA L | 155 ASPENWOOD DRIVE, MORELAND HILLS, OH 44022 |
| GILLETTE JR, DALE M | 2 STATION RD, BUDD LAKE, NJ 07828 |
| GILLETTE, KATHRYN | 2212 EFFINGHAM CR, RALEIGH, NC 27615 |
| GILLETTE, LINDY | 25860 WEST 104 TERR, OLATHE, KS 66061 |
| GILLETTE, LINDY S | 25860 WEST 104 TERR, OLATHE, KS 66061 |
| GILLEY, GARRETT | 1608 FARM LAKE DR, HOLLY SPRINGS, NC 27540 |
| GILLHAM, DANIEL C | 8836 BRITLAND WAY, FAIR OAKS, CA 95628 |
| GILLIAM, KEVIN A | 3100 INDEPENDENCE  PARKWAY,311-221, PLANO, TX 75075 |
| GILLIE, WILLIAM R | 3 WESTRIDGE DRIVE, DURHAM, NC 27713 |
| GILLIGAN, JOHN | 3980 50TH STREET, WOODSIDE, NY 11377 |
| GILLILAND, MELODY M | 147 POND VIEW ROAD, LOUISBURG, NC 27291 |
| GILLILAND, TOMMY | 527 SHOREVIEW DRIVE, ROCKWALL, TX 75087 |
| GILLIS, PATRICIA | 38 OAK STREET, HUDSON, MA 01749 |
| GILLIS, TIMOTHY E | 101 FAIRHAVEN STREET, APEX, NC 27502 |
| GILMAN, DAWN | 6777 POINTE INVERNESS WAY, FORT WAYNE, IN 46804 |
| GILMORE DOCULINK | GILMORE DOCULINK INTERNATIONAL,120 HERZBERG ROAD, KANATA,  K2K 3B7 CANADA |
| GILMORE DOCULINK INTERNATIONAL | 120 HERZBERG ROAD, KANATA, ON K2K 3B7 CANADA |
| GILMORE GLOBAL LOGISTICS SERVICES | 101 SOUTHCENTER COURT, MORRISVILLE, NC 27560 |
| GILMORE LOGISTICS | GILMORE GLOBAL LOGISTICS SERVICES,101 SOUTHCENTER COURT, MORRISVILLE, NC 27560 |
| GILMORE, ALLEN CHARLES | 2005 UPPER LAKE DR, RESTON, VA 22091 |
| GILMORE, DANIEL A | 23581 COPPERLEAF BLVD., BONITA SPRINGS, FL 34135 |

| Claim Name | Address Information |
|---|---|
| GILMORE, ERIC | 13918 CARRIAGE RD, POWAY, CA 92064 |
| GILMORE, JAMES M | 4024 MURPHY RD, NASHVILLE, TN 37209 |
| GILMORE, MARY W | 117 DOGWOOD LANE, FRANKLINTON, NC 27525 |
| GILMORE, STACIE | 519 WILLIAMS ST, CUMBERLAND, MD 21502 |
| GILSTRAP, JOSEPH A | 182 ARDMORE RD, MARIETTA, GA 30060 |
| GIMZA, MAREK R | 590 MERRIMACK AVE,APT 10, DRACUT, MA 01826 |
| GINDER, ALLEN | 13112 WEXFORD HOLLOW ROAD NORTH, JACKSONVILLE, FL 32224 |
| GING, F JOSEPH | 49 RIDGE DR, FLEETWOOD, PA 19522 |
| GINGRAS, RAYMOND G | 13 RUE NOTRE DAME, LAC ETCHEMIN,  G0R1S0 CANADA |
| GINN, PAUL | 7212 EDGERTON DR, DALLAS, TX 75231 |
| GINO, GREG G | 137 MAPLE AVE,APT 6, CARLSBAD, CA 92008-3229 |
| GINSBURG, KATHRYN A | 2985 SOUTH WHITING WAY, DENVER, CO 80231 |
| GIOFFRE, CHRISTOPHE | 673-B BELMONT ST, BELMONT, MA 02178 |
| GIOFFRE, MICHAEL A | 100 CHESTNUT HILL LN, STAMFORD, CT 06903 |
| GIORDANO, DAVID | 7 FARM RIVER DRIVE, NORTHFORD, CT 06472 |
| GIORDANO, DOMINIC | 1061 BROOKPOINT DRIVE, MEDINA, OH 44256 |
| GIORDANO, TRISHA | 1061 BROOKPOINT DR, MEDINA, OH 44256 |
| GIORGIO, MARY JANE | 21626 ROYAL CT, SUN CITY WEST, AZ 85375 |
| GIOTIS, ANGELO | 306 HANCOCK ST, FALL RIVER, MA 02721 |
| GIPSON, BENJAMIN C | 8555 NORTH LUKE 360,ASPEN HILLS #2110, AUSTIN, TX 75759 |
| GIPSON, MICHELLE R | P O BOX 250504, ATLANTA, GA 30325 |
| GIPSON, WANDA H | 1300 GOSHEN STREET, OXFORD, NC 27565 |
| GIRALDO, MARITZA | 13020 SOUTH WEST,30TH COURT, DAVIE, FL 33330 |
| GIRARD, LUC | 1830 MARCEL-FARIBAULT, MONTREAL, PQ H1A 5L1 CANADA |
| GIRARD, PHILLIP | 733 NORTH HAWTHORN, WESTLAND, MI 48185 |
| GIRARD, ROBERT F | 3926 ABERDEEN RD, BEAMSVILLE,  L0R1B6 CANADA |
| GIRARD, STEPHEN J | 4240 BROWNDALE AVE, SAINT LOUIS PARK, MN 55416-3220 |
| GIRARD, YVON | 14 AUTUMN GLEN CIRCLE, NASHUA, NH 03062 |
| GIRARD, YVON B | 14 AUTUMN GLEN CIRCLE, NASHUA, NH 03062 |
| GIRARDOT, THOMAS | 7100 STAR CHASE LANE, FUQUAY-VARINA, NC 27526 |
| GIRDWOOD, KIMBERLY | 8475 CENTRAL AVENUE, RALEIGH, NC 27613 |
| GIRIDHARAGOPAL, KRISHNAMURTH | 2628 COACHLIGHT CT., PLANO, TX 75093 |
| GIROUARD, JAMES W | 985 CERA DRIVE, SAN JOSE, CA 95129 |
| GIROUX, BENOIT | 3568 CASCADE CT, BROOMFIELD, CO 80020 |
| GITTO, JOSEPH | 84 GARY ST, STATEN ISLAND, NY 10312 |
| GIUGLIANO, LAWRENCE | 32 MILDRED CT, NESCONSET, NY 11767 |
| GIULIANI, PAUL J | 1610 WEST  EL CENTRO, HOBBS, NM 88240 |
| GIULINO, GEOFFREY | 2120 VERMONT AVE NW #222, WASHINGTON, DC 20001 |
| GIVEN, STEVEN | W291N4212 PRAIRIE WIND CIRCLE NORTH, PEWAUKEE, WI 53072 |
| GIVEN, T | 6521 WELSLEY COURT, CHANHASSEN, MN 55317 |
| GIVENS, GORDON A | 197 DELAWARE ST, LEXINGTON, OH 44904 |
| GIVENS, JUAN R | 5211 SHAWN LN, STN MOUNTAIN, GA 30083 |
| GIVENS, MARY V | 2476 SCOTT VALLEY DRIVE, NASHVILLE, TN 37217 |
| GJERDINGEN, DONALD J | PO BOX 367, STARBUCK, MN 56381 |
| GLAD, STANLEY J | 15611 HOLDRIDGE,ROAD EAST, WAYZATA, MN 55391 |
| GLADDEN, PAMELA | 3411 JONES DR, MEBANE, NC 27302 |
| GLADDEN, THOMAS R | 392 HORSESHOE BEND, HUDSON, NC 28638 |
| GLADECK | GLADECK & ASSOCIATES LLC,525 W BUTLER PIKE 10, AMBLER, PA 19002-5222 |
| GLADECK & ASSOCIATES LLC | 525 W BUTLER PIKE 10, AMBLER, PA 19002-5222 |

| Claim Name | Address Information |
|---|---|
| GLADSTONE-KAISE, PENNY | 400 NEW SWEDEN RD, WOODSTOCK, CT 06281 |
| GLAIZE, SAMUEL G | 309 TWAIN DR, GARNER, NC 27529-9567 |
| GLANDORF TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,135 S MAIN ST REAR, GLANDORF, OH 45848-0031 |
| GLAROS JR, GEORGE J | 32 CEDAR DRIVE, HURRICANE, WV 25526 |
| GLASER, SHEILA R | 4 HIGHLAND COURT, MORRIS PLAINS, NJ 07950 |
| GLASGOW, PHYLLIS | 2021 FOLKSTON DR., DURHAM, NC 27704 |
| GLASS, CHARLES | 2605 TIMOTHY DR, FUQUAY VARINA, NC 27526 |
| GLASS, DAVID | 2313 LACEWOOD DR, GARLAND, TX 75044 |
| GLASS, JOHN | 120 SUBURBAN AVE, KANNAPOLIS, NC 28083 |
| GLASS, JOHN S | 120 SUBURBAN AVE, KANNAPOLIS, NC 28083 |
| GLASSCOCK, JANIE V | 6122 HWY 96, OXFORD, NC 27565 |
| GLASSEN, TOM | 2901 MOODY DR., PLANO, TX 75025 |
| GLASSNER, MICHAEL | 2024 CEDARWOOD DR., CARROLLTON, TX 75007 |
| GLATHE, JEFFREY J | 1050 STONEBRIDGE DR, NAPA, CA 94558 |
| GLATTHAAR, GELAINE | 911 ARRAN CT, UNION, KY 41091 |
| GLAUB, JAMES H | 209 SOMERSET DRIVE, STREAMWOOD, IL 60107 |
| GLAVE, FREDERICK | 11209 ELMVIEW PL, GREAT FALLS, VA 22066 |
| GLAZE, DANIEL | 4528 ANDOVER CT, SACRAMENTO, CA 95864 |
| GLAZIER, BEN | 1020 FELTL CT #306, HOPKINS, MN 55343 |
| GLAZIER, ROBERT | 30 MARIE DR, HUNTINGTON, NY 11743 |
| GLEASON, ANNA L | 6030 LOCH HARBOR COURT, ROSWELL, GA 30075 |
| GLEASON, KENDALL | 1507 GARDENIA DR., ALLEN, TX 75002 |
| GLEASON, MICHAEL | 1106 FIELDSTONE DRIVE, CANTON, GA 30114 |
| GLEASON, STEVEN | 6 KINGS CROSSING CT, ST LOUIS, MO 63129 |
| GLEASON, WILLIAM | 2305 BELLAMAH DR, LAS CRUCES, NM 88001 |
| GLEMBOSKI, SUSAN | 381 CHESTNUT HILL RD, COLCHESTER, CT 06415 |
| GLENN, BERNADETTE | 2823 CHERRY ST, BERKELEY, CA 94705 |
| GLENN, BETTY J | 617 E MAYNARD AVE, DURHAM, NC 27704 |
| GLENN, KATHRYN Y | 2417 S 22ND ST, BROADVIEW, IL 60153 |
| GLENN, MICHAEL A | 2390 HARRIS CT, , CA 95124 |
| GLENN, SHELLEATHA D | 400 SOLAR DR, RALEIGH, NC 27610 |
| GLENNON, DEBORA | 2048 TIMBERWOOD DR, NASHVILLE, TN 37215 |
| GLENNON, DEBORA P | 2048 TIMBERWOOD DR, NASHVILLE, TN 37215 |
| GLIDEWELL, BRADLEY M | 1317 MILFORD, PLANO, TX 75025 |
| GLOBAL CROSSING CONFERENCING | PO BOX 790407, ST LOUIS, MO 63179-0407 |
| GLOBAL ELECTRIC | GLOBAL ELECTRIC ELECTRONICS,2710 WECK DRIVE, DURHAM, NC 27713 |
| GLOBAL ELECTRIC ELECTRONICS | 2710 WECK DRIVE, DURHAM, NC 27713 |
| GLOBAL KNOWLEDGE | GLOBAL KNOWLEDGE TRAINING LLC,9000 REGENCY PARKWAY, CARY, NC 27518 |
| GLOBAL KNOWLEDGE | 13290 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-3290 |
| GLOBAL KNOWLEDGE | GLOBAL KNOWLEDGE NETWORK,1057 SOUTH SHERMAN ST, RICHARDSON, TX 75081-4848 |
| GLOBAL KNOWLEDGE NETWORK | 1057 SOUTH SHERMAN ST, RICHARDSON, TX 75081-4848 |
| GLOBAL KNOWLEDGE NETWORK INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,9000 REGENCY PKWY #500, CARY, NC 27511-8592 |
| GLOBAL KNOWLEDGE TRAINING LLC | 9000 REGENCY PARKWAY, CARY, NC 27518 |
| GLOBALCOM INC | GINNY WALTER,LINWOOD FOSTER,200 E RANDOLPH ST, CHICAGO, IL 60601-6434 |
| GLOBALWARE | GLOBALWARE SOLUTIONS,200 WARD HILL AVENUE, HAVERHILL, MA 01835-6972 |
| GLOBALWARE SOLUTIONS | 200 WARD HILL AVENUE, HAVERHILL, MA 01835-6972 |
| GLOBALWARE SOLUTIONS INC | GIOSY MONIZ,MARCIN WRONA,200 WARD HILL AVE, HAVERHILL, MA 01835-6972 |
| GLORIANA, ANTHONY | 810 PARK PLAINE AVE, PARK RIDGE, IL 60068 |

| Claim Name | Address Information |
|---|---|
| GLORIANA, ANTHONY P | 810 PARK PLAINE AVE, PARK RIDGE, IL 60068 |
| GLOVATA, SALLY | 2741 NORTH MCCULLOCH BLVD, #101, LHC, AZ 86403 |
| GLOVER, BETTY W | 508 E. WHALEY ST, APT. 11, LONGVIEW, TX 75601 |
| GLOVER, CAROLYN M | 1509 SPANISH TRAIL, PLANO, TX 75023 |
| GLOVER, DIANE R | 1116 BOYNTON AVE, SAN JOSE, CA 95117 |
| GLOVER, JOHN | 601 WOOD DUCK LN, MCKINNEY, TX 75070 |
| GLOVER, JOHNNY | 1108 GUNSTON LANE, DURHAM, NC 27703 |
| GLOVER, THEODORE B | 6620 CANDLECREEK LANE, PLANO, TX 75024 |
| GLOW | GLOW NETWORKS, 2140 LAKE PARK BOULEVARD, RICHARDSON, TX 75080-2290 |
| GLOW NETWORKS | 2140 LAKE PARK BOULEVARD, RICHARDSON, TX 75080-2290 |
| GLOWCZEWSKI, JOHN | 20 THRASHER LANE, CRAWFORDVILLE, FL 32327 |
| GLOWINSKI, GREGG | 300 E. LARSON LANE, OAK CREEK, WI 53154 |
| GLYNN, JACKIE W | 1833 WELCOME LANE, NASHVILLE, TN 37216 |
| GNANAMOORTHY, ANAND KUMAR | 4500 THE WOODS DR APT 1601, SAN JOSE, CA 95136 |
| GNB INDUSTRIAL | GNB INDUSTRIAL POWER, 220 BOUL INDUSTRIEL, BOUCHERVILLE,   J4B 2X4 CANADA |
| GNB INDUSTRIAL POWER | 220 BOUL INDUSTRIEL, BOUCHERVILLE, QC J4B 2X4 CANADA |
| GNB INDUSTRIAL POWER | 3301 EAST PLANO PARKWAY, PLANO, TX 75074 |
| GNETNEV, ANDREY | 3512 STROLL RD., PLANO, TX 75025 |
| GO TO MARKET INC DBA NEXT LEVEL | 9350 S DADELAND BLVD, MIAMI, FL 33156-2706 |
| GOAD, DAVID | 631 WILLOW WAY, WYLIE, TX 75098 |
| GOAD, DAVID E | 631 WILLOW WAY, WYLIE, TX 75098 |
| GOBELI, STEPHEN R | 5712 RIDGEHAVEN DR, PLANO, TX 75093 |
| GOBLE, MARTIN | 7416 SUMMIT TRAIL LANE, SACHSE, TX 75048 |
| GOCKEL, JAMES F | 679 DOE CREEK RD, LITTLE ELM, TX 75068 |
| GODBOUT, WILLIAM R | 800 HAYNESVILLE WAY, THE VILLAGES, FL 32162 |
| GODDARD, MICHAEL | 16 ROCK RD, TYNGSBORO, MA 01879 |
| GODDETTE, RICHARD N | 592 PION ROAD, FAIRFIELD, VT 05455 |
| GODETTE, RHONDA | 2911 D BAINBRIDGE DRIVE, DURHAM, NC 27713 |
| GODFREY, ALICE | 120 SPRING PARK ROAD, WAKE FOREST, NC 27587 |
| GODFREY, ARLENE | 625 DUVALL BLVD, LEWISVILLE, TX 75077 |
| GODFREY, CLAUDE W | 4809 34TH AVE N, GOLDEN VALLEY, MN 55422 |
| GODFREY, IAN K | 4524 EAGLE POINT DR, BIRMINGHAM, AL 35242 |
| GODIN, ALYSHA | 3411 CHESTNUT ST UNIT 809, PHILADELPHIA, PA 19104 |
| GODINA, HERIBERTO | 4752 COUNTRYSIDE DRIVE, FLOWERY BRANCH, GA 30542 |
| GODINA, JOE | 901 JAMES AVE, CORCORAN, CA 93212 |
| GODSEY, ALAN | 2360 GOLD DUST TRL, HIGHLANDS RANCH, CO 80129 |
| GODWIN, PHILIP M | 218 MONMOUTH AVE, DURHAM, NC 27701 |
| GODWIN, THOMAS | 702 HADRIAN DR, GARNER, NC 27529 |
| GOEBEL, JERI M | 1219 E BARHAM DR SPAC E 55, SAN MARCOS, CA 92078 |
| GOEHRING, ROYCE | 10411 HORSESHOE BEND DR., HOUSTON, TX 77064 |
| GOEKE, RADLEY | 192 HANNA COURT, MESQUITE, NV 89027 |
| GOERINGER, FREDDY G | 1013 SHUMARD ST., ALLEN, TX 75002 |
| GOESELE, GINA E | 5508 GRECO LANE, SALIDA, CA 95368 |
| GOFF, BILL | 7400 MALDEN CT, PLANO, TX 75025 |
| GOFF, GERALD K | 1166 MEADOW HILL DR., LAVON, TX 75166 |
| GOFF, THOMAS | 12219 BENDING OAKS CT., FORT WAYNE, IN 46845 |
| GOFFI, CHRISTIAN | 4004 W. WHITEWATER AVE, WESTON, FL 33332 |
| GOGINENI, VENUMADHAVI | 185 ESTANCIA DR. APT 346, SAN JOSE, CA 95134 |
| GOIN, MIKE E | 27 W 140 COVE LANE, WARRENVILLE, IL 60555 |

| Claim Name | Address Information |
|---|---|
| GOINS, DONNIE L | 5209 SWISSWOOD DR., RALEIGH, NC 27613 |
| GOINS, PATRICK | 370 FAIRPOINTE PLACE, SUWANEE, GA 30024 |
| GOINS, PETRA | 2982 MARLOW LANE, RICHARDSON, TX 75082 |
| GOINS, PETRA B. | 2982 MARLOW LANE,  ACCOUNT NO. EMPLOYEE #5924  RICHARDSON, TX 75082 |
| GOJESKI, STEPHEN | 141 YOUNKEN RD, QUAKER TOWN, PA 18951 |
| GOLASZEWSKI, MARK J | 3205 MARTINIQUE AVE, BOULDER, CO 80301 |
| GOLD, BARRY | 307 N. FOUNTAIN GATE DRIVE, ALLEN, TX 75002 |
| GOLD, KEN | 145 CHANSON CT, ROSWELL, GA 30075 |
| GOLD, MURRAY S | 754 ST DAVID STREET SOUTH, FERGUS,  N1M3V1 CANADA |
| GOLDADE, YONG S | 3202 PENNAZA COVE, ROUND ROCK, TX 78664 |
| GOLDBERG, CHARLOTTE | 1011 STONEPORT LANE, ALLEN, TX 75002 |
| GOLDBERG, JON | 15 ROBERTS RD, AMHERST, NH 03031 |
| GOLDBERG, STUART | 4223 GLEN RIDGE DR, ARLINGTON, TX 76016 |
| GOLDEN BELT TELEPHONE ASSOCIATION | GINNY WALTER,LORI ZAVALA,103 LINCOLN STREET, RUSH CENTER, KS 67575-0229 |
| GOLDEN STATE CELLULAR | GINNY WALTER,LORI ZAVALA,49150 ROAD 426, OAKHURST, CA 93644-8702 |
| GOLDEN WEST TELECOMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,410 CROWN ST, WALL, SD 57790-0411 |
| GOLDEN, BEAUFORT | 1376 PARKTOWN ROAD, WARRENTON, NC 27589 |
| GOLDEN, DEBORAH | 1100 S.WILLHAVEN DR, FUQUAYVARINA, NC 27526 |
| GOLDEN, DEBORAH S | 1100 S.WILLHAVEN DR, FUQUAYVARINA, NC 27526 |
| GOLDEN, JASON | 204 LANSDALE DRIVE, MCKINNEY, TX 75070 |
| GOLDEN, JASON M | 204 LANSDALE DRIVE, MCKINNEY, TX 75070 |
| GOLDEN, MARTIN L | P.O.  BOX 562, PALMER, TX 75152 |
| GOLDER | GOLDER ASSOCIATES INC,3730 CHAMBLEE TUCKER ROAD, ATLANTA, GA 30341 |
| GOLDER ASSOCIATES INC | 3730 CHAMBLEE TUCKER ROAD, ATLANTA, GA 30341 |
| GOLDFIELD TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,536 N MAIN, GOLDFIELD, IA 50542-0067 |
| GOLDIN, JEFFREY | 26146 AMY CR, CONIFER, CO 80433 |
| GOLDING, DERRICK L | 332 KENNEDY AVENUE, HEMPSTEAD, NY 11550 |
| GOLDMAN SACHS EXECUTION & CLEARING, LP | ATTN: ANTHONY BRUNO USHMA,30 HUDSON ST,PROXY DEPARTMENT, JERSEY CITY, NJ 07302-4699 |
| GOLDMAN SACHS INTERNATIONAL | ATTN: GLORIA/LIO USHMA,PROXY DEPARTMENT,30 HUDSON ST., JERSY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | ATTN: GLORIA/LIO USHMA, V.P.,30 HUDSON ST.,PROXY DEPARTMENT, JERSEY CITY, NJ 07302 |
| GOLDNER, RUSSELL T | 234 PRESTON HOLLOW, NEW BRAUNSELS, TX 78132 |
| GOLDSMITH, CARL | 200 COUNCILMAN COURT, MORRISVILLE, NC 27560 |
| GOLDSTEIN, GARY N | 233 DERBY AVE,APT 516, DERBY, CT 06418 |
| GOLDSTEIN, IRA B | 16-13 200TH ST,2ND FLOOR, BAYSIDE, NY 11360 |
| GOLDWIRE, BETTY J | 2345 Z TERRACE, RIVIERA BEACH, FL 33404 |
| GOLEBOSKI, JOHN | 135 GREENTREE CT, BATH, PA 18014 |
| GOLF CLUB OF GEORGIA | 1 GOLF CLUB DRIVE, ALPHARETTA, GA 30005-7426 |
| GOLF GEORGIA | GOLF CLUB OF GEORGIA,1 GOLF CLUB DRIVE, ALPHARETTA, GA 30005-7426 |
| GOLLER, THOMAS | 3101 MELROSE DR, MCKINNEY, TX 75070 |
| GOLLERT, HOWARD | 4623 GROVE CREST DR, , FL 33813 |
| GOLOBOFF, JUDITH M | 5405 CARLTON ST #301, OAKLAND, CA 94618 |
| GOLZ, JEFFREY | 1803 DRIVING PARK ROAD, WHEATON, IL 60187 |
| GOMAH, TODD | 89 SECOND AVE, FRUITPORT, MI 49415 |
| GOMBOS, BARBARA | 770 LAKESHORE DRIVE APT 301, , QC H9S 2C3 CANADA |
| GOMBOS, BARBARA | 4601 NE 4TH AVE, FT LAUDERDALE, FL 33334 |
| GOMBOS, IMRE | 6830 LANCASTER CIRCLE, CUMMING, GA 30040 |
| GOMBOS, IMRE M | 6830 LANCASTER CR, CUMMING, GA 30040 |

| Claim Name | Address Information |
| --- | --- |
| GOMES CORREIA, LUCIANO | TRIPLE SSS PLAZA SUITE 11 B-2,1510 ROOSEVELT AVEN, GUAYNABO, PR 00968 |
| GOMES JR, RAYMOND | 3825 LOUISE ST, SKOKIE, IL 60076 |
| GOMES, EUGENE | 1205 HUNTSVILLE DR., WYLIE, TX 75098 |
| GOMES, TREVOR | 3149 CLUBSIDE VIEW COURT, SNELLVILLE, GA 30039 |
| GOMEZ CA?ON, JOSE | 768 SAND CREEK CIRCLE, WESTON, FL 33327 |
| GOMEZ CANON, JOSE | 768 SAND CREEK CIRCLE, WESTON, FL 33327 |
| GOMEZ MORALES, MARIA DEL CARMEN | 132 NW 73RD AVE, PLANTATION, FL 33317 |
| GOMEZ SILVA, PABLO ANTONIO | 10305 BOLIVAR DR., MCKINNEY, TX 75070 |
| GOMEZ, ANA MARIA | PO BOX 768442, ROSWELL, GA 30076 |
| GOMEZ, CRISTINA | 177768 SW 20 STREET, MIRAMAR, FL 33029 |
| GOMEZ, ENRICO | 1035 ALTA MIRA DR,APT A, SANTA CLARA, CA 95051 |
| GOMEZ, GABRIEL | 119 WINDSOR DR, MURPHY, TX 75094 |
| GOMEZ, GABRIEL T | 119 WINDSOR DR, MURPHY, TX 75094 |
| GOMEZ, JANETH | 6105 NEUSE WOOD DRIVE, RALEIGH, NC 27616 |
| GOMEZ, RAUL | 121 SOUTH HAMPTON PLACE, BRICK, NJ 08724 |
| GOMEZ, VICTORIANO | 26 TURNING LEAF WAY, AZUSA, CA 91702 |
| GOMEZ, YASHIRA | 7421 FRANKFORD ROAD,#2035, DALLAS, TX 75252 |
| GONG, QING | 3325 MARCEDONIA DRIVE, PLANO, TX 75025 |
| GONNOUD, CHRISTOPHER | 37 WEBSTER RD, SPENCERPORT, NY 14559 |
| GONSALVES, MARK R | 9060 PALISADES AVE,APT. 617, NORTH BERGEN, NJ 07047 |
| GONZALES, ALFONSO A | 2918 WESTERFIELD LN., , TX 77084 |
| GONZALES, DAVID | 1737 STILL WATER GLEN, , CA 92026 |
| GONZALES, GILBERT | 1413 WINDWARD LN, WYLIE, TX 75098-2414 |
| GONZALES, MICHAEL A | 215 EAST FLORINDA STREET, HANFORD, CA 93230 |
| GONZALES, SIPRIANO | 3916 CLOUDCREST DR, PLANO, TX 75074 |
| GONZALEZ CELIS RANGEL, HILDEBERTO | 2018 GLENMERE DR, ALLEN, TX 75013 |
| GONZALEZ CELIS, HILDEBERTO | 2018 GLENMERE DR, ALLEN, TX 75013 |
| GONZALEZ, ALFREDO | 31 W 62ND ST, HIALEAH, FL 33012 |
| GONZALEZ, ANDRES | 4551 WEST DEMING, CHICAGO, IL 60639 |
| GONZALEZ, BLANCA I | 838 EL PRADO, WEST PALM BEA, FL 33405 |
| GONZALEZ, CARLOS | 7425 PEBBLEWOOD CT., RIVERSIDE, CA 92509 |
| GONZALEZ, CARLOS M | 215 LAKEVIEW DR,APT #202, FT LAUDERDALE, FL 33326 |
| GONZALEZ, CYNTHIA | 2906 LIBERTY DRIVE, PLEASANTON, CA 94566 |
| GONZALEZ, DARRELL | 1525 CROSS COURTS DR., GARLAND, TX 75040 |
| GONZALEZ, ELENA M | 507 NE MAGNOLIA, LEES SUMMIT, MO 64063 |
| GONZALEZ, FELIPE | 16424 SAPPHIRE PL, WESTON, FL 33331 |
| GONZALEZ, GABRIEL | 421 N. LAUREL DR., MARGATE, FL 33063 |
| GONZALEZ, GEORGE | 566 MABLE AVENUE, SUNNYVALE, CA 94085 |
| GONZALEZ, GERARDO | 10121 W SUNRISE BLVD,APT. 306, PLANTATION, FL 33322 |
| GONZALEZ, HELMUT | 3908 YATESWOOD CT, RALEIGH, NC 27603 |
| GONZALEZ, ISABEL | 5365 CANNON WAY, WEST PALM BEA, FL 33415 |
| GONZALEZ, JONATHAN | 2826 SKYBROOK LANE, DURHAM, NC 27703 |
| GONZALEZ, JORGE L | 375 SW 122ND AVE, PEMBROKE PINES, FL 33025 |
| GONZALEZ, JOSHUA | 12 CRESCENT DRIVE, SCOTTS VALLEY, CA 95066 |
| GONZALEZ, JOSHUA R | 12 CRESCENT DRIVE, SCOTTS VALLEY, CA 95066 |
| GONZALEZ, LUIS | 16545 TURQUOISE TRL, WESTON, FL 33331 |
| GONZALEZ, MANUEL | PO BOX 550339, FORT LAUDERDALE, FL 33355 |
| GONZALEZ, PEDRO | 67 JANICE LANE, SELDEN, NY 11784 |
| GONZALEZ, PONCIANO | 433B CORK HARBOR CR, REDWOOD SHORES, CA 94065 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, RACIEL | 3324 WOODGLEN DR, MC KINNEY, TX 75071 |
| GONZALEZ, RAUL | 1226 FOSTER ST., ARGYLE, TX 76226 |
| GONZALEZ, REBECCA | 1063 NW 184TH WAY, PEMBROKE PINES, FL 33029 |
| GONZALEZ, RICARDO I | 144 CUMBERLAND TRACE, NASHVILLE, TN 37214 |
| GONZALEZ, ROBERTO | 13127 ROAN CIR., CORONA, CA 92883 |
| GONZALEZ, SIMON | 4916 PORTRAIT LN, PLANO, TX 75024 |
| GONZALEZ, THOMAS | 1105 CARLOW COURT, RALEIGH, NC 27615 |
| GOOCH, SHARON | 3621 PAGE RD, MORRISVILLE, NC 27560 |
| GOOD, THOMAS J | 4225 QUAIL HIGH BLVD, MORRISVILLE, NC 27560 |
| GOODBAR JR, ROBERT L | 2809 BUTNER ST, DURHAM, NC 27704 |
| GOODBUB, JOHN | 1414 ROSEWOOD LN, ALLEN, TX 75002 |
| GOODE, GLADYS R | 300 DAHLA PLACE,APT #G, CARY, NC 27511 |
| GOODE, GREGORY | 9017 WATERSHED WAY, WAKE FOREST, NC 27587 |
| GOODE, GREGORY W | 9017 WATERSHED WAY, WAKE FOREST, NC 27587 |
| GOODE, HEATHER A | 1000 AQUADUCT DR, WAKE FOREST, NC 27587 |
| GOODE, LINDA | 630 BAYARD ROAD, LOTHIAN, MD 20711 |
| GOODE, TERESA V | 2661 NEW HP CH RD, RALEIGH, NC 27604 |
| GOODE, TIMOTHY | 4065 LACY LN,APT 27, COLORADO SPRINGS, CO 80916 |
| GOODHUE, KENNETH | 4 KINGS ROAD, WESTFORD, MA 01886 |
| GOODIER, KATHERINE | 14400 JONES LANE, DANESTOWN, MD 20878 |
| GOODIN, VICKIE | 104 POLLY PLACE, CLAYTON, NC 27520 |
| GOODMAN, DAVID | 2 WESTRIDGE DRIVE, DURHAM, NC 27713 |
| GOODMAN, LOUIS A | 7747 ORIOLE, NILES, IL 60648 |
| GOODMAN, MICHAEL J | 793 BURLINGTON AVE, VENTURA, CA 93004 |
| GOODMAN, VIVIAN M | 1410 CHERRYCREST DR,APT B, DURHAM, NC 27704 |
| GOODMAN-PROCKNO, DEBRA E | 3185 STONEHURST DR, EL DORADO HILLS, CA 95762 |
| GOODMAN-PROCKNOW, DEBRA | 3185 STONEHURST DR, EL DORADO HILLS, CA 95762 |
| GOODNER, DORIS A | 4405 GINA BROOKE DRI,VE, HERMITAGE, TN 37076 |
| GOODRICH, CHARLES A | 8517 S PHILLIPS, CHICAGO, IL 60617 |
| GOODRUM, THOMAS | 212 AUTUMN GLEN LN, HOLLY SPRINGS, NC 27540 |
| GOODSON, DAVID | 2829 NAPLES DR, GARLAND, TX 75040 |
| GOODSON, DAVID A | 2829 NAPLES DR, GARLAND, TX 75040 |
| GOODSON, DELYLA | 1035 BOISE AVE, IDAHO FALLS, ID 83402-1955 |
| GOODSON, THOMAS | 1300 MONTSERRAT CIRCLE, HEATH, TX 75032 |
| GOODWIN III, THOMAS W | 2493 SHADY CREEK CT, SANTA ROSA, CA 95404 |
| GOODWIN, BILLY | 116 SOUTHWICK CT, CARY, NC 27513 |
| GOODWIN, CARL D | 8617 GLENWOOD AVE, RALEIGH, NC 27617 |
| GOODWIN, DARREN | 13323 SE 197TH ST, RENTON, WA 98058 |
| GOODWIN, DARREN R | 13323 SE 197TH ST, RENTON, WA 98058 |
| GOODWIN, DREW | 2552 BLUEBONNET DRIVE, RICHARDSON, TX 75082 |
| GOODWIN, KEN | 747 HIGHLAND VIEW DR, CORONA, CA 92882 |
| GOODWIN, MARY | 3451 KILBURN CR., #712, RICHMOND, VA 23233 |
| GOODWIN, PAUL R | 9063 WINDSOCK AVE, FAIR OAKS, CA 95628-4189 |
| GOODWIN, SHARYN W | 3102 SWING ROAD, DURHAM, NC 27704 |
| GOOLD, KENNETH | 1123 EDINBOROUGH, DURHAM, NC 27703 |
| GOOLSBY, MARTHA | 2585 COUNTY LINE RD, ATLANTA, GA 30331 |
| GOOSE, KEVIN N | 2500 SILVER SPUR CT, HERNDON, VA 20171-2927 |
| GOOTEE, NANCY L | 823 STERLING COURT, ALLEN, TX 75002 |
| GOPALAKRISHNAN, KARTHIK | 1316 CORDELIA AVE, SAN JOSE, CA 95129 |

| Claim Name | Address Information |
|---|---|
| GOPI, RAHUL | 232 AYER LN, MILPITAS, CA 95035 |
| GOPICHANDRAN, KAVIRAJA | 85,OVERLOOK CIRCLE, HUDSON, NH 03051 |
| GOPU, SHIREESHA | 2400 WATERVIEW PKWY,#311, RICHARDSON, TX 75080 |
| GOPU, SRIRAM | 3404 WOODHEIGHTS CT, PLANO, TX 75074 |
| GORBERG, RICHARD D | 3712 CLIFF HAVEN DR, RALEIGH, NC 27615-8118 |
| GORDON SR, HOWARD M | 2018 BENJAMIN RD, IRVING, TX 75060 |
| GORDON, ALISON H | 9125 COACHWAY DRIVE, CHAPEL HILL, NC 27516 |
| GORDON, ANDREW J | 6005 RAMSGATE RD, BETHESDA, MD 20816 |
| GORDON, CAROLYN E | 5920 COVE LANDING RD,102, BURKE, VA 22015 |
| GORDON, DAVID LEE | 113 WHEATLEY WAY, CARY, NC 27513 |
| GORDON, DONALD | 19 LENAPE LANE, COLTS NECK, NJ 07722 |
| GORDON, DOUGLAS | 3904 SADDLEHEAD DR., PLANO, TX 75075 |
| GORDON, ERNEST | 143 CLOVERLEAF DRIVE, BELLEVILLE, ON K8N 4Z5 CANADA |
| GORDON, GERALDINE | 3711 ARROW AVE, AKRON, OH 44319 |
| GORDON, KIMBERLY E | 427 ESCOBAR ST, FREMONT, CA 94539 |
| GORDON, KRISTIN K | 308 DEL ROSA WAY, SAN MATEO, CA 94403 |
| GORDON, MELISSA | 1401 SANDUSKY LANE, RALEIGH, NC 27614 |
| GORDON, RONALD | 454 SANDY COVE CRESCENT, WATERLOO,  N2K4B6 CANADA |
| GORDON-GRANT, ICILDA | 4020 SW 151 TERRACE, MIRAMAR, FL 33027 |
| GORE, ANTHONY K | 13042 SUNDANCE AVE, SAN DIEGO, CA 92129 |
| GORE, DANIEL J | 200 MANDEL DRIVE, SOUTHINGTON, CT 06489 |
| GORE, JASON | 1002 COUNTRY CLUB ROAD, BALLINGER, TX 76821 |
| GORE, JASON G | 1002 COUNTRY CLUB ROAD, BALLINGER, TX 76821 |
| GORE, SCOTT | 100 HORIZON RIDGE DR, MCKINNEY, TX 75071 |
| GORE, SUSAN G | 4 WEDGEDALE DR, STERLING, VA 20164 |
| GORFINE, DAVID J | 685A ROOSEVELT AVE, OTTAWA,  K2A2A8 CANADA |
| GORHUM, JAMES | 2752 BANEBERRY CRT, HIGHLANDS RANCH, CO 80129 |
| GORIDKOV, IVAN | 8445 NW 54TH COURT, CORAL, FL 33067 |
| GORIS, ARSENIO | 220 MANHATTAN AVE,APT 4M, NEW YORK, NY 10025 |
| GORIS, DIOGENES | 32-43 88TH ST,APT 406, JACKSON HEIGHTS, NY 11369 |
| GORLEY, THOMAS F | 7309 97TH AVE SW, LAKEWOOD, WA 98498 |
| GORMAN JR, WILLIAM J | 71 MYRTLE ST, NORWOOD, MA 02062 |
| GORMAN, MARK | 804 WOODCLIFF DR, MCKINNEY, TX 75070 |
| GORMAN, MARK E | 804 WOODCLIFF DR, MCKINNEY, TX 75070 |
| GORMAN, RICHARD | 87 BEYDLER LANE, BERRYVILLE, VA 22611 |
| GORMAN, VINCENT R | 4300 FOX TRACE, BOYNTON BEACH, FL 33436 |
| GORSKI, LOUIS G | 304 FIELD LANE, STREAMWOOD, IL 60107 |
| GORSKI, TOM A | 4810 NW 55TH DR, COCONUT CREEK, FL 33073 |
| GOSLEN, STEVEN | 1021 OAKGATE CT, APEX, NC 27502 |
| GOSNELL, CHRISTOPHER | 101 ELIOT LN, GOLDEN, CO 80403 |
| GOSS, ANITA M | 1650 ZILKER COURT, LUCAS, TX 75002 |
| GOSS, BOBBY W | 5005 GATEWOOD DR, DURHAM, NC 27712 |
| GOSS, CHAD | 795 MARTINS POND RD, GROTON, MA 01450 |
| GOSS, DEBORAH | 2530 SAM MOSS-HAYES RD, CREEDMOOR, NC 27522 |
| GOSS, GEOFFREY W | 2307 BLUE CYPRESS, RICHARDSON, TX 75081 |
| GOSS, JADWIGA | 502 KENSINGTON AVE,UNIT D, MT PROSPECT, IL 60056 |
| GOSS, LEORA J | P O BOX 166, CREEDMOOR, NC 27522 |
| GOSS, MICHAEL | 60 NORTH SULTON LANE, HENDERSON, NC 27537 |
| GOSS, TONYA A | P O BOX 323, CREEDMOOR, NC 27522 |

| Claim Name | Address Information |
|---|---|
| GOSSAGE, BARRY | 10 BELCANTO, MISSION VIEJO, CA 92692 |
| GOSSAGE, STEVEN | 3380 WILDERNESS CIRCLE, MIDDLEBURG, FL 32068 |
| GOSSELIN, ANNE | 217 DES L'ESTRAN, LACHENAIE, PQ J6W 6A1 CANADA |
| GOSSELIN, MARC L | 58 FRANKLIN STREET, CONCORD, NH 03301 |
| GOSTANIAN, RAFFI | 1103 TWIN CREEKS DR, ALLEN, TX 75013 |
| GOSWAMI, SUNIL | 204 LAUREL AVE., S SAN FRANCISCO, CA 94080 |
| GOSWICK, GLENN | 564 PEACH ORCHARD RD, LOUISBURG, NC 27549 |
| GOTHARD, JOHN | 61736 IRONWOOD LANE, TUCSON, AZ 85739 |
| GOTHARD, JOHN | 61736 EAST IRONWOOD LANE, TUCSON, AZ 85739 |
| GOTTELAND, VALERIE | 321 PRESTON, BEACONSFIELD, PQ H9W 1Z2 CANADA |
| GOTTESMAN, GEORGE | 206 BRANFORD TER, PERKASIE, PA 18944 |
| GOTTHARDT, WAYNE C | 723 SUNSET RD, WEST PALM BEA, FL 33401 |
| GOTTIPATI, RADHIKA | 411 BUCKINGHAM RD,APT 623, RICHARDSON, TX 75081 |
| GOTTLIEB, PAMELA | 12079 NW 50TH DRIVE, CORAL SPRINGS, FL 33076 |
| GOTTLIEB, PAMELA A | 12079 NW 50TH DRIVE, CORAL SPRINGS, FL 33076 |
| GOTTSTEIN, ANDREAS | 1301 WOODMANOR DR, RALEIGH, NC 27614 |
| GOUDSMIT, JACOBUS | 205 N 74TH STREET,UNIT 131, MESA, AZ 85207 |
| GOUED, ALINE | 3316 NEUSE CROSSING DRIVE, RALEIGH, NC 27616 |
| GOUGH, KAREN K | 809 S KNICKERBOCKER DR, SUNNYVALE, CA 94087 |
| GOUGHENOUR JR, THOMAS | 16071 NANTUCKET ISLAND DRIVE, GROVER, MO 63040 |
| GOUIN, MATHIEU | 218 PRESTWICK LANDING S E, CALGARY, AB T2Z 3Z7 CANADA |
| GOUJAT, HANNIBAL | 11753  VALLEYDALE DR, DALLAS, TX 75230 |
| GOULD, CATHERINE | 10383 STALLINGS ROAD, SPRING HOPE, NC 27882 |
| GOULD, KEVIN P | 18 WESTERN AVE, MILFORD, MA 01757 |
| GOULD, MELVIN | 726 HELLENIC DR,APT# S, , NM 88011-3637 |
| GOULET, CATHY | 245 DUPERNAY, BOUCHERVILLE, PQ J4B 1G5 CANADA |
| GOULET, LYNE | 475 BOUL PERROT SUD 101, ILE-PERROT, PQ J7V 3H4 CANADA |
| GOULET, ROY | 25 LAKEHURST COURT, DURHAM, NC 27713 |
| GOULET, ROY E | 25 LAKEHURST COURT, DURHAM, NC 27713 |
| GOULETTE, ROBERT P | 231 DOWNING ROAD, EXERTER, ME 04435-3116 |
| GOULFINE, LEWIS T | 10271 HUNT CLUB LANE, PALM BCH GARD, FL 33418 |
| GOUNDER, VIDYASHANKAR | 6917 WILLOW CREST DRIVE, MCKINNEY, TX 75070 |
| GOURLAY, MICHAEL J | 13248 DROXFORD ST, CERRITOS, CA 90703 |
| GOURLEY, JOHN | 309 HARDWOOD RDGE CT, CLAYTON, NC 27520 |
| GOUTERMOUT, ELIZABETH S | 908 LEATHER LEAF LN, LONGS, SC 29568 |
| GOUX, DANIEL | 208 JONAH DAVIS RD, YOUNGSVILLE, NC 27596 |
| GOUYONNET, CARLOS | 14000 NOEL RD.,#1516, DALLAS, TX 75240-7323 |
| GOVERNMENT EMPLOYEES INSURANCE CO | KRISTEN SCHWERTNER,JAMIE GARNER,5260 WESTERN AVE, CHEVY CHASE, MD 20815-3799 |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE,AND TAXATION,P.O. BOX 23607, G.M.. BARRIGADA, GU 96921 |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR,5049 KONGENS GADE, CHARLOTTE AMALIE, ST THOMAS, VI 00802 |
| GOVERNMENT TELECOMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,4500 SOUTHGATE PL, CHANTILLY, VA 20151-1720 |
| GOVINDARAJAN, RANGAPRASAD | 8013 SPRING PEAKS DR, PLANO, TX 75025 |
| GOVINDASWAMY, SHANKAR | 908 SHANNON DR, PLANO, TX 75025 |
| GOVOSTIS, NIKI | P O BOX 350123, CHICAGO, IL 60635 |
| GOVT TECH EXEC | GOVERNMENT TECHNOLOGY EXECUTIVE,EVENTS,100 BLUE RAVINE RD, FOLSOM, CA 95630-4703 |
| GOVT-DELAWARE | DELAWARE SECRETARY OF STATE,PO BOX 11728, NEWARK, NJ 07101-4728 |
| GOVT-NEWJERSEY | STATE OF NEW JERSEY,CBT, TRENTON, NJ 08646-0666 |

| Claim Name | Address Information |
|---|---|
| GOVT-OHIO | TREASURER OF STATE,OHIO DEPARTMENT OF TAXATION,PO BOX 2678, COLUMBUS, OH 43216-2678 |
| GOVT-SECRETARY OF STATE | SECRETARY OF STATE,PO BOX 94125, BATON ROUGE, LA 70804-4125 |
| GOVT-VIRGINIA | TREASURER COMMONWEALTH OF VIRGINIA,DGS FISCAL SERVICES,PO BOX 562, RICHMOND, VA 23218-0562 |
| GOVT-VIRGINIA | TREASURER OF VIRGINIA,MEADOWVILLE TECH PARK 1ST FL, CHESTER, VA 23836-6315 |
| GOWAN II, STEVEN | 2403 HIGHLAND DR, COLLEYVILLE, TX 76034 |
| GOWENS, PATRICIA D | 3074 PERIWINKLE DR, SNELLVILLE, GA 30278 |
| GOWER, JACQUELYN | 692 ROSEDALE ST, TOCCOA, GA 30577 |
| GOWIN, VINOD | 8208 MANATEE CT., RALEIGH, NC 27616 |
| GOWL, HARRY F | 3801 CANTERBURY RD,#606, BALTIMORE, MD 21218 |
| GOWLINGS | BOX 466, OTTAWA, ON K1P 1C3 CANADA |
| GOYAL, RUCHIKA | 5413 STEWARTBY DRIVE, RALEIGH, NC 27613 |
| GOYAL, VIKAS | 1434 MCCLURE DRIVE, ALLEN, TX 75013 |
| GOYETTE, PATRICIA C | 901 CRABTREE CROSSING PARKWAY, MORRISVILLE, NC 27560 |
| GRABER, PAIGE L | 525  W. EL NORTE PKWY,#271, , CA 92026 |
| GRABOWSKI, CHESTER N | 5114 W DAKIN ST, CHICAGO, IL 60641 |
| GRABOWSKI, EDWARD | 516 LYNDENBURY DR, APEX, NC 27502 |
| GRABOWSKI, MICHAEL D | 1830 GLENVIEW AVE, PARK RIDGE, IL 60068 |
| GRABSKI, JAMES W | 12396 COPENHAGEN CT, RESTON, VA 22091 |
| GRACE, DAVID | 4407 HOPSON ROAD,APT 3311, MORRISVILLE, NC 27560 |
| GRACE, JACQUELINE | 2325 VETCHING CR, PLANO, TX 75025 |
| GRACE, WILLIAM R | P O BOX 110, DUTCH FLAT, CA 95714 |
| GRACZYK, RICHARD J | 49 CEDAR STREET, LYNN, MA 01905 |
| GRADEL, SUSAN | 507 PROSPECT AVENUE, HORSHAM, PA 19044 |
| GRADER, AUGUST J | 6939 CHAMPMAN FORD RD, BLAIRSVILLE, GA 30512 |
| GRADY, MALCON L | 4703 TYNE DR, DURHAM, NC 27703 |
| GRADY, NANCY R | 8321 HERNDON RD, DURHAM, NC 27713 |
| GRAESSLEY, GLEN E | 206 RED FIELD ST, CARY, NC 27513 |
| GRAFF, BARBARA L | 3815 LAKE AIRE DRIVE, NASHVILLE, TN 37217 |
| GRAFF, GREGORY | 14387 RAINY LAKE DRIVE, CHESTERFIELD, MO 63017 |
| GRAFF, JAMES M | 122 LAKE PARK DR, HENDERSONVILL, TN 37075 |
| GRAFF, MICHELLE | 11855 CADDO CREEK DR., LAVON, TX 75166 |
| GRAFF, ROBERT C | 9842 N GRAND DUKE,CIRCLE, TAMARAC, FL 33321 |
| GRAFFAGNINO, VINCE | 3077 STONEY HOLLOW, ROCKWALL, TX 75087 |
| GRAFFAM KAPLAN, JULIE | 10 FLETCHER ROAD, WINDHAM, NH 03087 |
| GRAFFORT, GARRY | 2700 LYON CR, CONCORD, CA 94518 |
| GRAFTON TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,119 E MAIN ST, GRAFTON, IL 62037-0188 |
| GRAFTON, KENNETH | 1500 CONCORD TER, SUNRISE, FL 33323 |
| GRAGNANI, ROBERT J | 3441 PACES FERRY RD, TALLAHASSEE, FL 32309 |
| GRAHAM III, JAMES | 5591 S QUATAR STREET, AURORA, CO 80015 |
| GRAHAM, CAROLYN Y | 1516 WEST 30TH ST, RIVIERA BEACH, FL 33404 |
| GRAHAM, DEANN | 325 WINDMILL DR, LAVON, TX 75166 |
| GRAHAM, FLORENCE M | 750 MAIN STREET,APT # 322, HOPKINS, MN 55343 |
| GRAHAM, GEORGE M | 8607 VINCENT AVE S, BLOOMINGTON, MN 55431 |
| GRAHAM, HOWARD E | 13541 SPRINGDALE SUITE, WESTMINSTER, CA 92683 |
| GRAHAM, JEFFREY L | 265 E CORPORATE DR,APT 211, LEWISVILLE, TX 75067 |
| GRAHAM, KEVAN | 5301 PACES FERRY DRIVE, DURHAM, NC 27712 |
| GRAHAM, LORETTA M | 1909 JAMES ST,APT B, DURHAM, NC 27706 |

| Claim Name | Address Information |
| --- | --- |
| GRAHAM, NANCY S | 24 ELKINGTON DRIVE, MT. LAUREL, NJ 08054 |
| GRAHAM, NELDA | 305 AARONWOOD COURT, OLD HICKORY, TN 37138 |
| GRAHAM, PAUL L | 1815 NORTH 20TH ST,BOX 18B, MOREHEAD CITY, NC 28557 |
| GRAHAM, ROBERT | 1000 RUBY STREET APT,#9, DURHAM, NC 27704 |
| GRAHAM, ROBERT M | PO BOX 9096, RANCHO SANTA FE, CA 92067 |
| GRAHAM, SHANNON | 4205 PIKE CT., PLANO, TX 75093 |
| GRAHAM, THEODORE D | 14494 69TH DR NORTH, PALM BCH GARD, FL 33418 |
| GRAHAM, THOMAS | 2312 ROOSTER WAY, RALEIGH, NC 27614 |
| GRAHAM, THOMAS P | 4985 THOMPSON MILL, GRAHAM, NC 27253 |
| GRAHAM, VERNA M | 984 ILIMA WAY, PALO ALTO, CA 94306 |
| GRAHAM, WAYNE | 4056 GRACE AVE, BRONX, NY 10466 |
| GRAHAM, WAYNE | 120 CHRISTIAN ST, CLAYTON, NC 27527 |
| GRAHAM, WAYNE A | 4056 GRACE AVE, BRONX, NY 10466 |
| GRAHAM, WAYNE H | 120 CHRISTIAN ST, CLAYTON, NC 27527 |
| GRAHAM-CHAPMAN, HERMAN | 4604 KNOLLVIEW LANE, MESQUITE, TX 75150 |
| GRAIBE, OMAR A | 1315 S W 173 WAY, PEMBROKE PINES, FL 33029 |
| GRAIL, CHRISTINE | 1416NORTH BRAND BLV,APT D, GLENDALE, CA 91202 |
| GRAIN, JON | 16619 ROCKWELL HEIGHTS LANE, CLERMONT, FL 34711 |
| GRAINGER, BRIAN | 6648 S MARION STREET, CENTENNIAL, CO 80121 |
| GRAINGER, ROBERT E | RR 1 5649 THIRD LINE, ,  N0B 1Z0 CANADA |
| GRAINGER, WESLEY | 118 HORNE CREEK CRT., , NC 27502 |
| GRAINGER, WESLEY | 118 HORNE CREEK COURT, CARY, NC 27519 |
| GRAM, CHARLES | 2223 HOMESTEAD RD, SANTA CLARA, CA 95050 |
| GRAM, DARYL | 20 CAMBRIDGE CT., LANCASTER, NY 14086 |
| GRAMAN, ROGER | 204 FAISON ROAD, CHAPEL HILL, NC 27517 |
| GRAMMER, WANDA | 204 CROOKED CREEK LN, HENDERSONVILLE, TN 37075 |
| GRAMP, JAMES | 2 MOONLIGHT TRAIL, FLEMINGTON, NJ 08822 |
| GRAMP, JAMES | 2620 GULLANE ROAD, POWHATAN, VA 23139 |
| GRANADOS, JULIO C | 538 COLUMBIA AVE,#2, SUNNYVALE, CA 94086 |
| GRANADOS, LANDY | 1324 FLICKINGER AVE,APT 40-A, SAN JOSE, CA 95131 |
| GRANATA, DOMINIC | 1095 MOUNTCLAIRE DR, CUMMING, GA 30041 |
| GRANBY TELEPHONE & TELEGRAPH | GINNY WALTER,BECKY MACHALICEK,215 WEST STATE STREET, GRANBY, MA 01033-9611 |
| GRANBY TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,116 S MAIN ST, GRANBY, MO 64844-2501 |
| GRAND RAPIDS INCOME TAX DEPARTMENT | P.O. BOX 347, GRAND RAPIDS, MI 49501-0347 |
| GRAND RIVER MUTUAL TELEPHONE CORP | GINNY WALTER,LORI ZAVALA,1001 KENTUCKY STREET, PRINCETON, MO 64673-1054 |
| GRANDE COMMUNICATIONS | GINNY WALTER,LORI ZAVALA,401 CARLSON CIR, SAN MARCOS, TX 78666-6730 |
| GRANDE, LINDA | 101 VICTORY WAY, CLIFTON PARK, NY 12065 |
| GRANDE, LINDA J | 101 VICTORY WAY, CLIFTON PARK, NY 12065 |
| GRANDHI, SATISH | 225 LITTLETON ROAD,APT 30-401, CHELMSFORD, MA 01824 |
| GRANDMASON, MARILYN | 6113 MARTHA'S GLEN RD., COLOMBIA, SC 29209 |
| GRANDMONT | GRANDMONT CONSULTING INC,1350 ERINDALE CRESCENT, LONDON,  N5X 1V9 CANADA |
| GRANDMONT CONSULTING INC | 1350 ERINDALE CRESCENT, LONDON, ON N5X 1V9 CANADA |
| GRANDSTAFF, STEVEN | 415 SHARON DR, ROTTERDAM JCT, NY 12150 |
| GRANDY, CHARLES N | PO BOX 508, GRANDY, NC 27939 |
| GRANER, LISA | 410 MINERAL SPRINGS DR, DOVER, NJ 07801 |
| GRANGER, KATHERINE | 8212 NEUSE HUNTER DRIVE, RALEIGH, NC 27616 |
| GRANGER, SCOTT | 21 CALVIN ST, AYER, MA 01432 |
| GRANGER, SCOTT C | 21 CALVIN ST, AYER, MA 01432 |
| GRANIC, MARC M | 397 BRUNSWICK AVE UNIT 10, ,  M5R2Z2 CANADA |

| Claim Name | Address Information |
|---|---|
| GRANITE STATE TELEPHONE COMPANY | GINNY WALTER,BECKY MACHALICEK,600 S STARK HWY, WEARE, NH 03281-0087 |
| GRANT PARISH SHERIFF'S SALES TAX FUND | , , LA |
| GRANT PARISH SHERIFF'S SALES TAX FUND | SALES & USE TAX DEPARTMENT,P.O. BOX 187, COLFAX, LA 71417 |
| GRANT, ANTHONY S | 15712 WILDER AVE, NORWALK, CA 90650 |
| GRANT, BILLIE | 355 TIMBERLAKE CIRCLE, TIMBERLAKE, NC 27583 |
| GRANT, CHRISTOPHER | 717 SINGING HILLS DR, GARLAND, TX 75044 |
| GRANT, CORY A | 1313 APACHE LN, APEX, NC 27502 |
| GRANT, DANIEL L | 1091 THOMPSON AVE, NAPA, CA 94558 |
| GRANT, DAVID | 205 REEDHAM WAY, RALEIGH, NC 27615 |
| GRANT, GAIL | 183 BELLE VALLEY DR., NASHVILLE, TN 37209 |
| GRANT, HENRY | PO BOX 640790, SAN JOSE, CA 95164 |
| GRANT, JERRY W | 811 MACK DR, DENTON, TX 76209 |
| GRANT, KATHRYN E | 108 PINE COME PL, CLAYTON, NC 27520 |
| GRANT, LINDA | 310 DORSEY COURT, PASO ROBLES, CA 93446 |
| GRANT, RANDY | 1 MADISON AVENUE,ASSET SERVICING,2ND FLOOR, NEW YORK, NY 10010 |
| GRANT, ROBERT L | 3616 SWEETBRIAR LANE, COLLEYVILLE, TX 76034 |
| GRANT, ROSA L | 5417 BIFFLEWAY, STN MOUNTAIN, GA 30088 |
| GRANT, ROSE M | 4024 LATONA AVENUE, WEST PALM BEA, FL 33407 |
| GRANT, WAYNE | 3957 WILD LIME LANE, CORAL SPRINGS, FL 33065-6005 |
| GRANT, WILLIAM | 3550 GREENSIDE CT, DACULA, GA 30019 |
| GRANT, WILLIAM | 1041 SHEPPARD RD, WALNUT CREEK, CA 94598 |
| GRANTHAM JR, RAYMOND A | PO BOX 1960, CORDOVA, TN 38088 |
| GRANTHAM, GEORGE W | 37 PEASLEE RD, MERRIMACK, NH 03054 |
| GRAPEVINE-COLLEYVILLE AREA TAX OFFICE | P. O. BOX 547, GRAPEVINE, TX 76099-0547 |
| GRASBY, ROBERT | 1214 235TH PL SE, SAMMAMISH, WA 98075 |
| GRASHOFF, MATTHEW | 1330 JUNINE DRIVE, FORT WAYNE, IN 46845 |
| GRASHORN, GENE N | 1922 FREDEEN COURT, NEW BRIGHTON, MN 55112 |
| GRASMAN, HANS | 22 BRIDLINGTON COURT, BRENTWOOD, TN 37027 |
| GRASSO, DARIN | 119 W WYOMING AVE,UNIT 20, MELROSE, MA 02176 |
| GRASSO, JOHN M | 714 TORY LANE, PHOENIXVILLE, PA 19460 |
| GRASSO, ROBERT | 5 RENA AVE, SALEM, NH 03079 |
| GRAU, JOERG | 5498 BUNKY WAY, ATLANTA, GA 30338 |
| GRAUPMAN, DUANE | 25 SHELLCROSS COURT, YOUNGSVILLE, NC 27596 |
| GRAVEL, LYNE | 893 DES CERISIERS, ST-EUSTACHE, PQ J7R 6S9 CANADA |
| GRAVELL, DONALD R | 44 TALBUT ROAD, HOPE, RI 02831 |
| GRAVELLE, ROGER | 5348 AETNA AVE SE, MONTROSE, MN 55363 |
| GRAVELY, JOHN W | 148 SUNSET CIRCLE, HERTFORD, NC 27944 |
| GRAVES SR, GARLAND L | 303 NORTH SEVENTH STREET, MEBANE, NC 27302 |
| GRAVES, ALMA F | 303 N 7TH ST, MEBANE, NC 27302 |
| GRAVES, CHRISTAL | PO BOX 583, BURLINGTON, NC 27216 |
| GRAVES, DIANA E | P O BOX 1222, MILLBROOK, AL 36054-0027 |
| GRAVES, ERIC I | 2920 TUTMAN CT, RALEIGH, NC 27614 |
| GRAVES, HARRY C | 54 MITCHELL ST, NORWICH, NY 13815 |
| GRAVES, JOHN R | 3256 SAILMAKER LANE, PLANO, TX 75023 |
| GRAVES, MARVIN | 2 JANNA WAY, LUCAS, TX 75002 |
| GRAVES, RONALD F | 1710 INVERNESS DRIVE, MARYVILLE, TN 37801 |
| GRAVES, SANDI | 701 SINGING QUAIL TRAIL, HASLET, TX 76052 |
| GRAVES, TONY R | 3511-B CENTURY OAKS,RD, DURHAM, NC 27713 |
| GRAVES, WILLIAM | 1950 DUNKIRK DR, LEXINGTON, KY 40504 |

| Claim Name | Address Information |
|---|---|
| GRAVITT, GLENN M | 203 TWIN OAKS PLACE, CARY, NC 27511 |
| GRAY IV, WILLIAM L | 8254 JAMIE PL, BRENTWOOD, TN 37027 |
| GRAY, FRANCIS B | 1040 38TH AVE-18, SANTA CRUZ, CA 95062 |
| GRAY, GARY | 1238 GATEHOUSE DR, CARY, NC 27511 |
| GRAY, JOHN | 6 REBECCA WAY, MILFORD, MA 01757 |
| GRAY, LAURA | 2272 NED MOORE RD, TIMBERLAKE, NC 27583 |
| GRAY, MARY J | 204 H.G. HILL ROAD, PEGRAM, TN 37143 |
| GRAY, MICHAEL | 558 TALL OAKS DR, GAHANNA, OH 43230 |
| GRAY, PATRICIA L | 7050 GREENRIDGE DRIVE, LOGANVILLE, GA 30052 |
| GRAY, REBECCA S | 112 RIVA TRACE DRIVE, CARY, NC 27513 |
| GRAY, ROBERT L | 16945 SE 149TH ST, RENTON, WA 98059 |
| GRAY, STANLEY M | 214 FOREST MEADOWS DR, , CA 95247 |
| GRAY, STEPHEN M | 2315 WORTHINGTON DRIVE, POWER SPRINGS, GA 30127 |
| GRAY, STEVEN | 610-304 HILLSBOROUGH ST., RALEIGH, NC 27603 |
| GRAY, STEVEN J | 610-304 HILLSBOROUGH ST., RALEIGH, NC 27603 |
| GRAY, WILLIAM E | 1 WHISPERING HILLS, E STROUDSBURG, PA 18301 |
| GRAY-PRESTON, CARROLL | 101 HALLEY'S CT, MORRISVILLE, NC 27560 |
| GRAY-STARKEBAUM, NANCY J | 11 BUCKHORN PL, PORT MOODY,  V3H4M3 CANADA |
| GRAYBAR | GRAYBAR ELECTRIC CO INC,425 CAYUGA ROAD, CHEEKTOWAGA, NY 14225-1946 |
| GRAYBAR | GRAYBAR ELECTRIC,4601 CAMBRIDGE ROAD, FORT WORTH, TX 76155 |
| GRAYBAR ELECTRIC | 4601 CAMBRIDGE ROAD, FORT WORTH, TX 76155 |
| GRAYBAR ELECTRIC CO INC | 425 CAYUGA ROAD, CHEEKTOWAGA, NY 14225-1946 |
| GRAYBAR ELECTRIC CO INC | 1113 CAPITAL BOULEVARD, RALEIGH, NC 27603-1145 |
| GRAYBAR ELECTRIC COMPANY INC | 12444 COLLECTIONS CENTER DR, CHICAGO, IL 60693-2444 |
| GRAYBILL, GUILFORD I | 6412 NORTHWYCK PLACE, RALEIGH, NC 27609 |
| GRAYFER, RAPHAEL S | 3018 JOMAR DR, PLANO, TX 75075 |
| GRAYSON, BRADLEY M | 611 WILLOW OAK, ALLEN, TX 75002 |
| GRAYSON, CHARLES | 714 MORNING VIEW WAY, MURPHY, TX 75094 |
| GRAZIANO, REGINA | 105 CARRIAGE HILL RD, BREWSTER, NY 10509 |
| GRAZZINI, STEPHEN E | 911 MARICAIBO PL, SAN RAMON, CA 94583-1938 |
| GREAT OAKS WATER CO | PO BOX 23490,  ACCOUNT NO. 366531  SAN JOSE, CA 95153 |
| GREAVER, JEFFREY C | 14775 CHANCEY ST, ADDISON, TX 75001 |
| GREAVES, GREGORY | 4828 CALDWELL MILL ROAD, BIRMINGHAM, AL 35242 |
| GREBIL, LORI L | 670 MENAY DRIVE, TRACY, CA 95376 |
| GREBOVICH, DRAGAN | 3 LEDGEWOOD WAY,APT. #9, PEABODY, MA 01960 |
| GRECO, DANA | 6303 GRAYSON STREET, ENGLEWOOD, FL 34224 |
| GRECO, DANIEL J | 5116 LAKE CREST DR, MCKINNEY, TX 75071 |
| GRECO, JOHN R | 2825 OLYMPIC STREET, SARASOTA, FL 34231-7736 |
| GRECO, RICHARD A | 16711 COLLINS AVENUE,APT 1201, SUNNY ISLES, FL 33160 |
| GREELEY, CHERYL A | 14252 CULVER DR#A174, IRVINE, CA 92604 |
| GREELEY, THOMAS A | 3222 E MOUNTAIN,VISTA DR, PHOENIX, AZ 85044 |
| GREEN 485 OWNER LLC | F/B/O WACHOVIA BANK, HARTFORD, CT 06150-3355 |
| GREEN HILLS SOFTWARE | 30 WEST SOLA STREET, SANTA BARBARA, CA 93101 |
| GREEN HILLS TEL COOP | GINNY WALTER,LORI ZAVALA,7926 NE STATE ROUTE M, BRECKENRIDGE, MO 64625-0227 |
| GREEN LEADS LLC | 9 BARTLETT ST 331, ANDOVER, MA 01810-3655 |
| GREEN, AMIE L | 1108 FAIRWAY DRIVE, OXFORD, NC 27565 |
| GREEN, ANTONIO M | 54 SOUTH ENGELS CR, DURHAM, NC 27703 |
| GREEN, BERNARD | 204 ORELAND MILL RD, ORELAND, PA 19075 |
| GREEN, CARI | 120 MARINO PL, CLAYTON, NC 27527 |

| Claim Name | Address Information |
| --- | --- |
| GREEN, CLARA C | PO BOX 5255, SO SAN FRANCISCO, CA 94083 |
| GREEN, CORY | 1708 ARROWHEAD DR., DURHAM, NC 27705 |
| GREEN, CURTIS | 3008 CYPRESS COVE, BALL GROUND, GA 30107 |
| GREEN, DAVID | 73 DUNNING BVLD., , ME 04401 |
| GREEN, DAVID | 73 DUNNING BOULVARD, BANGOR, ME 04401 |
| GREEN, DAVID S | 1309 WAGRAM CT, RALEIGH, NC 27615 |
| GREEN, DIANNE T | 216 ROSEHAVEN DR, RALEIGH, NC 27609 |
| GREEN, DRUCILLA A | 409 WASHINGTON DR, AVINGER, TX 75630 |
| GREEN, ERIC | 1113 MORNINGSTAR, ROCKWALL, TX 75087 |
| GREEN, HELEN E | 4483 FLAT SHOALS RD.,APT C1, UNION CITY, GA 30291 |
| GREEN, HENRY T | 5572 MARIAH RD, ROUGEMONT, NC 27572 |
| GREEN, JAMES | 101 SPRINGWOOD DR, WAKE FOREST, NC 27587 |
| GREEN, JERRY | 2421 THAWLEY PL, TUCKER, GA 30084 |
| GREEN, JESSICA D | 120 VIA HAVARRE, MERRITT ISLAND, FL 32953-2923 |
| GREEN, KAREN D | 4605 SUNNYBROOK DR, PLANO, TX 75093 |
| GREEN, LENORE WILLIAMS | P O BOX 1647, DURHAM, NC 27702 |
| GREEN, LEO F | PO BOX 221,308 LYON STATION ROAD, CREEDMOOR, NC 27522 |
| GREEN, LESLIE J | 582 DEVON BROOKE DRIVE, WOODSTOCK, GA 30188 |
| GREEN, LONZE E | PO BOX 900808, FAR ROCKAWAY, NY 11690-0808 |
| GREEN, LORRAINE B | 1911 EDGERTON DR, DURHAM, NC 27703 |
| GREEN, MARIE | P O BOX 19281 GRAND CROSSING STATION, CHICAGO, IL 60619 |
| GREEN, MARILYN | 1106 BOSTON HOLLOW ROAD, ASHLAND CITY, TN 37015 |
| GREEN, MARVIN | 9094 RAVENHURST, LAS VEGAS, NV 89123 |
| GREEN, MARY E | P O BOX 321,202 LEWIS ST, STOVALL, NC 27582 |
| GREEN, MICAH J | PO BOX 152, CHESTER, MT 59522 |
| GREEN, PAUL | P.O. BOX 382, DESERONTO, ON K0K 1X0 CANADA |
| GREEN, PAUL | 7101 VIRGINIA PARKWAY,APT. #834, MCKINNEY, TX 75071 |
| GREEN, QUEENA | 7132 GREAT LAUREL DRIVE, RALEIGH, NC 27616 |
| GREEN, RICHARD | 2438 PINE CREEK ROAD, LAS VEGAS, NV 89115 |
| GREEN, ROBERT | 5013 HUNTING CREEK,DR, WAKE FOREST, NC 27587 |
| GREEN, STACIA D | 2391 ROLLING HILLS ROAD, ROXBORO, NC 27574 |
| GREEN, STEPHANIE | 1274 COUNTY ROAD 4205, BONHAM, TX 75418 |
| GREEN, SYLVIA | 3008 CYPRESS COVE, BALL GROUND, GA 30107 |
| GREEN, THOMAS | 1600 CALLAWAY DR, PLANO, TX 75075 |
| GREEN, TRACY L | 6821 W LAKE ANNE DR, RALEIGH, NC 27612 |
| GREEN, WANDA M | 7 DANDYWOOD LN, DURHAM, NC 27713 |
| GREENBERG, ALLAN S | 83 KAYDEROSS PARK ROAD, SARATOGA SPRINGS, NY 12866 |
| GREENBERG, JILL F | 1916 DEXTER RD, ANN ARBOR, MI 48103 |
| GREENE JR, CHARLES | 167 WESTFORD ST, DUNSTABLE, MA 01827 |
| GREENE JR, CHARLES M | 167 WESTFORD ST, DUNSTABLE, MA 01827 |
| GREENE, ALBERT D | 3221 HEATHERBROOK, HAUGHTON, LA 71037 |
| GREENE, ANTHONY C | 64 WASHINGTON STREET, PENACOOK, NH 03303 |
| GREENE, CLAY T | 54 STONY BROOK RD, BLAIRSTOWN, NJ 07825 |
| GREENE, DONALD F | 3878 ALLENHURST DRIVE, NORCROSS, GA 30092 |
| GREENE, GERALD D | 105 LEW DEWITT BLVD., WAYNESBORO, VA 22980 |
| GREENE, JOHN F | 1052 BEECHTREE LN,NTI, BRENTWOOD, TN 37027 |
| GREENE, JOSEPH | 1708 SNOW WIND DRIVE, RALEIGH, NC 27615 |
| GREENE, JOSEPH A | 1708 SNOW WIND DR, RALEIGH, NC 27615 |
| GREENE, JOSH | 1311 THEODORE LN, DURHAM, NC 27703 |

| Claim Name | Address Information |
|---|---|
| GREENE, MARTHA W | 106 RENOIR CT, CARY, NC 27511 |
| GREENE, MICHAEL | 705 E ASHLAND DR, MEBANE, NC 27302 |
| GREENE, MICHAEL | 9113 MIRANDA DR, RALEIGH, NC 27617 |
| GREENE, PAUL | 206 GREENHAVEN DR, DURHAM, NC 27704 |
| GREENE, REBECCA | 206 GREENHAVEN DR, DURHAM, NC 27704 |
| GREENE, STEVE P | 102 CORALWOOD LN, CUMMING, GA 30130 |
| GREENE, STUART L | 14678 VILLAGE GLEN CIRCLE, TAMPA, FL 33618 |
| GREENE, TRACE D | 4502 S HARDY DR, APT 133, TEMPE, AZ 85282-6562 |
| GREENFIELD, RICHARD J | 7239 RUSTIC VALLEY, DRIVE, DALLAS, TX 75248 |
| GREENHALGE JR, FREDERICK | BOX 1114, LOS GATOS, CA 95031 |
| GREENHILL, PHILIP | 355 FAIRFIELD DRIVE, SEVERN, MD 21144 |
| GREENHO, MARK | 3537 ARBUCKLE, PLANO, TX 75075 |
| GREENHOUSE, JOHN J | 4303 SILVERADO DR, OAKLEY, CA 94561 |
| GREENIG, ALISON L | 85 ELEVEN O CLOCK RD, WESTON, CT 06883 |
| GREENING, ERIN BETH | 3560 ALMA ROAD, #2114, RICHARDSON, TX 75080 |
| GREENLEAVES, NEIL | 910 ROBLE LANE, SANTA BARBARA, CA 93103 |
| GREENWALD, MITCHELL S | 116 SUNRISE LN, LEVITTOWN, NY 11756 |
| GREENWOOD, STACEY | 114 REDBUD DRIVE, BATESVILLE, MS 38606 |
| GREER, DEBORAH | 1609 WRENWOOD WAY, MOUNT JULIET, TN 37122 |
| GREER, LOIS M | 5402 PLACERITA DR, SIMI VALLEY, CA 93063 |
| GREER, NORMA | 3201 TOLER ROAD, ROWLETT, TX 75088 |
| GREGARICK, ANTHONY | 6750 MOUNT PAKRON DR, SAN JOSE, CA 95120 |
| GREGER, RICHARD | 511 FRENCH COURT  POINT, MILLERSVILLE, MD 21108 |
| GREGG III, HENRY | 308 GROVE HALL LANE, MEBANE, NC 27302 |
| GREGG, ROBERT D | 114-B STEVENSON DR., RED CREEK, NY 13143 |
| GREGG, WILLIAM | 103 BROOKVIEW DR., DECATUR, TX 76234 |
| GREGO, GREG C | P O BOX 8, MORRIS, PA 16938 |
| GREGOIRE, MARIAN J | 1765 FILBERT, SAN FRANCISCO, CA 94123 |
| GREGOIRE, ROBERT P | 11828 VILLA HERMOSA, MORENO VALLEY, CA 92557 |
| GREGOLINE, WILLIAM R | 98-C IONE DRIVE, SOUTH ELGIN, IL 60177 |
| GREGORY, BARBARA N | 4539 SUGAR MAPLE RD., OXFORD, NC 27565 |
| GREGORY, DANIELLE | 5700 SCRUGGS WAY, APT. 5417, PLANO, TX 75024 |
| GREGORY, ERIC | 4625 SW 45TH AVE, PORTLAND, OR 97221 |
| GREGORY, GARY N | 21361 FALKIRK LN, LAKE FOREST, CA 92630 |
| GREGORY, KATHLEEN K | 2630 LAKELAND DRIVE, NASHVILLE, TN 37214 |
| GREGORY, KAY E | 4599 IRONTON COURT, WEST RICHLAND, WA 99353 |
| GREGORY, KENNETH L | 5001 TYNE DR, DURHAM, NC 27703 |
| GREGORY, LUCILLE V | P.O.BOX 35, CATALIAN SPRINGS, TN 37031 |
| GREGORY, NICHOLAS | 3004 WINDBERRY STREET, RALEIGH, NC 27612 |
| GREGORY, TU | 216 SOLITUDE CIRCLE, GOODLETTSVILLE, TN 37072 |
| GRELCK, KENNETH | 117 TARKINGTON CT, MORRISVILLE, NC 27560 |
| GRELEWICZ, DAVID E | 965 RIDGEWOOD, CARY, IL 60013 |
| GREN, IRENA J | 4910 W. KIRK ST., SKOKIE, IL 60077 |
| GRENIER, CHRISTIN | 134 CAMBRIDGE ROAD, APT 3, WOBURN, MA 01801 |
| GRESHAM, JOHN | PO BOX 357, CENTERVILLE, TX 75833 |
| GREVE, DANIEL | 480 LASSITER DR, HIGHLAND HEIGHTS, OH 44143 |
| GREWAL, ROOPINDER | 1220 OAKCREST CIRCLE, CORONA, CA 92882 |
| GREXA, PETER | 311 EAST 71ST STREET #3A, NEW YORK, NY 10021 |
| GREYTOCK JR, WILLIAM | 6541 BATTLEFORD DR, RALEIGH, NC 27613 |

| Claim Name | Address Information |
|---|---|
| GREYTOCK, NICOLE | 7125 KINROSS DRIVE, RALEIGH, NC 27613 |
| GRICE, DEANNA S | 1686 HUNTERS TRACE, LILBURN, GA 30247 |
| GRIDER, DAVID | 1595 KALLARAMO RD, ROCK HILL, SC 29732 |
| GRIEGER, JEFF | 10441 SW 45 ST, MIAMI, FL 33165-5613 |
| GRIESE, DIANE C | 8485 SW 62ND CT, OCALA, FL 34476 |
| GRIESMER, MARTIN | 102 SUNSET ROAD, ARLINGTON, MA 02474 |
| GRIESSER, CHARLES | 14831 SAPLING WAY, GLENELG, MD 21737 |
| GRIFFATON, REMI | 900 108TH AVE NE,# 508, BELLEVUE, WA 98004 |
| GRIFFATON, REMI | 10907 NE 47TH STREET, KIRKLAND, WA 98033 |
| GRIFFIN, ADA B | 2893 HWY 50 EAST, WEST POINT, MS 39773 |
| GRIFFIN, ANNA | 10217 LOBLEY HILL LANE, RALEIGH, NC 27613 |
| GRIFFIN, CHRISTY | 825 CROSS TRAIL LANE, MCKINNEY, TX 75069 |
| GRIFFIN, CLAIRE | 101 KEVIN PLACE, MARTINEZ, CA 94553 |
| GRIFFIN, DAVID | 102 BOROTRA CT, CARY, NC 27511 |
| GRIFFIN, DAVID | 1309 MAIN STREET, LOFT 1603, DALLAS, TX 75202 |
| GRIFFIN, DEAN | 816 RED TIP DR, ALLEN, TX 75002 |
| GRIFFIN, DEAN R | 816 RED TIP DR, ALLEN, TX 75002 |
| GRIFFIN, DONALD R | 7404 CHESHIRE DR, ARLINGTON, TX 76016 |
| GRIFFIN, GARY | 205 BRIARDALE AVE, CARY, NC 27519 |
| GRIFFIN, JAMES | 11 GOLD RD, POUGHKEEPSIE, NY 12603 |
| GRIFFIN, JAMES F | 11 GOLD RD, POUGHKEEPSIE, NY 12603 |
| GRIFFIN, JAMES P | 583 WYNDHAM ROAD, TEANECK, NJ 07666 |
| GRIFFIN, JANIE M | 1914 DARROW REAR HOUSE, EVANSTON, IL 60201 |
| GRIFFIN, JIM | 112 CROSSWIND DR, CARY, NC 27513 |
| GRIFFIN, KATHLEEN | 24292 PNCHARTRAIN LN, LAKE FOREST, CA 92630 |
| GRIFFIN, KIMBERLY | 8701 DONNINGTON DR, RALEIGH, NC 27615 |
| GRIFFIN, KIMBERLY L | 8701 DONNINGTON DR, RALEIGH, NC 27615 |
| GRIFFIN, LARNA | 8212 MUIRFIELD DRIVE, FUQUAY VARINA, NC 27526 |
| GRIFFIN, MARIE | 4505 ELIOT PL, RALEIGH, NC 27609 |
| GRIFFIN, MICHAEL | 1220 CROOKED CREEK DR., ST CHARLES, MO 63304 |
| GRIFFIN, RODNEY | 825 CROSS TRAIL LANE, MCKINNEY, TX 75069 |
| GRIFFIN, SHAWN | 3293 E FORK RD, SYLVA, NC 28779 |
| GRIFFIN, SOPHIA | 102 BOROTRA CT, CARY, NC 27511 |
| GRIFFIN, SYLVESTER F | 3015 WEYMOUTH ST.,APT. 202, DURHAM, NC 27707 |
| GRIFFIN, THOMAS | 8821 CASA GRANDE DR, PLANO, TX 75025 |
| GRIFFIN, THOMAS J | 8821 CASA GRANDE DR, PLANO, TX 75025 |
| GRIFFIN, WARREN L | 2517 SADDLE RIDGE RD, RALEIGH, NC 27615 |
| GRIFFITH, ANGELA C | 1710 HONEY RIDGE PL, VALRICO, FL 33594 |
| GRIFFITH, MELVIN | 307 HOMESTEAD DR., CARY, NC 27513 |
| GRIGG, RICHARD L | 291 EVANDALE AVE #55, MT VIEW, CA 94043 |
| GRIGGERS, MARTY | 2607 SHORE WOOD CT., NE, CONYERS, GA 30013 |
| GRIGGS, GLORIA | 741 LIMESTONE DRIVE, PROSPER, TX 75078 |
| GRIGGS, JANE M | POB 23695, KNOXVILLE, TN 37933-1695 |
| GRIGGS, JOE A | 9805 SPLIT LOG RD., BRENTWOOD, TN 37027 |
| GRIGGS, ROSE ANNE | 801 S SUSAN ST, SANTA ANA, CA 92704 |
| GRIGNON, LYNNE F | 4404 MCKAVETT DR, PLANO, TX 75024 |
| GRIGSBY, KURT | 517 MUSTANG RIDGE, MURPHY, TX 75094 |
| GRIJALVA, VINCENT | 1811 GREENVILLE APT. 2160, DALLAS, TX 75206 |
| GRILLS, SANDRA | 632 POST OAK RD, PLANO, TX 75025 |

| Claim Name | Address Information |
|---|---|
| GRIMES JR, LYNWOOD | 535-2 CEDAR POINT BLVD, SWANSBORO, NC 28584 |
| GRIMES JR, LYNWOOD E | 535-2 CEDAR POINT,BLVD, SWANSBORO, NC 28584 |
| GRIMES JR, THEODORE | 1933 HILTONIA CIRCLE,2, WEST PALM BEA, FL 33407 |
| GRIMES, ALLAN K | 134 CHALMERS AVE, BRIDGEPORT, CT 06604 |
| GRIMES, CHRISTINE | 1401 W 35TH ST, RIVIERA BEACH, FL 33404 |
| GRIMES, CHRISTOPHER | 121 SWAN QUARTER DRIVE, CARY, NC 27519 |
| GRIMES, DANIEL GORDON | 402 SAMARA STREET, APEX, NC 27502 |
| GRIMES, ELAINE | 1933 HILTONA CIRCLE,2, WEST PALM BEA, FL 33407 |
| GRIMES, JOHNNIE S | 7402 CHURCH LANE, TOANO, VA 23168 |
| GRIMES, PATRICIA | 10214 BRECONSHIRE RD, ELLICOTT CITY, MD 21042 |
| GRIMES, ROBERT V | 1103 NEW DOVER RD, APEX, NC 27502 |
| GRIMES, ROSA L | 481 WEST 36TH STREET, RIVIERA BEACH, FL 33404 |
| GRIMES, SABRINA | 505 BELLE COURT, MARSHALL, TX 75672 |
| GRIMES, THELMA I | 2220 N. AUSTRALIAN AVE,APT 415, WEST PALM BEACH, FL 33407 |
| GRIMES, WILLIAM | 2229 CARDINAL DR, PLANO, TX 75023 |
| GRIMM JR, JOHN J | 14 SULGRAVE MANOR, MT HOLLY, NJ 08060 |
| GRIMM, JENNIFER M | 4 SHAWNS WAY, VINCENTTOWN, NJ 08088 |
| GRIMMEISON, THOMAS A | 220 GLEN EAGLE WAY, VACAVILLE, CA 95688 |
| GRIMSLEY, TIMOTHY A | 12407 SOMERSWORTH DR, KNOXVILLE, TN 37922 |
| GRINDALL, JAMES S | 185 KENWOOD AVE, STRATFORD, CT 06497 |
| GRINDSTAFF, LINDA | 2435 TOWERWOOD DR, CARROLLTON, TX 75006 |
| GRISHAM, JAMES C | 7800 KRAMER CT, FT WORTH, TX 76112 |
| GRISHAM, KIMBERLEE | 309 JENNIFER LANE, ROSELLE, IL 60172 |
| GRISMORE, MARK A | 500 WEST IRIS DR, CHANDLER, AZ 85248 |
| GRISSOM, ANTONIO B | 306 STINHURST DR, DURHAM, NC 27713 |
| GRISSOM, BONNIE L | 4929 KING POST DRIVE, FUQUAY VARINA, NC 27526 |
| GRISSOM, CRICKETT | 2580 WEST PORTER CREEK AVE, PORTERVILLE, CA 93257 |
| GRISSOM, DONNA M | 4505 JAMES ROYSTER R, OXFORD, NC 27565 |
| GRISSOM, RAY A | 2213 HUNTER ST., TYLER, TX 75071 |
| GRISSOM, TIMOTHY | 3211 REAGENEA DRIVE, WYLIE, TX 75098 |
| GRISWOLD, JEFF L | 4015 FAGEN DR, DES MOINES, IA 50310 |
| GRISWOLD, RANDY E | 2001 WEEMS ROAD, LOCUST GROVE, GA 30248 |
| GRISWOLD, SCOTT G | 133 PATTERSON ST SE, BONDURANT, IA 50035 |
| GRITSAVAGE, DANIEL | 2440 WHISPERING PINES BLVD, NAVARRE, FL 32566 |
| GRITTA, CAREN C | 650 CASTOR LAKE RD, LEESVILLE, LA 71446 |
| GRITTON, KATHLEEN E | 103 SOUTHLAND DR, ZEBULON, NC 27597 |
| GRITZ, MARK S | 23132 INGERSOLL WAY, ASHBURN, VA 20148 |
| GRIVNA, ERIN | 7156 NOLEN PARK CIRCLE, NOLENSVILLE, TN 37135 |
| GRIZZAFFI, PAUL | 7515 SEAWOOD DRIVE, FRISCO, TX 75035 |
| GRIZZARD, HOWARD L | 165 LOST LN, DURHAM, NC 27713 |
| GROCHOCINSKI, PAUL | 214 HIGHFIELD AVE, CARY, NC 27519 |
| GROCHOCKI, DOLORES L | 8206 N OCTAVIA, NILES, IL 60714 |
| GROCHOWSKI, MICHAEL T | 3012 NASH RD, BROOKLYN CENT, MN 55429 |
| GROEN, JULIE CHARRON | 11 FOX RUN LN, S BURLINGTON, VT 05403 |
| GROESS, EDWIN | 15801 ERICKSON LN, MINNETONKA, MN 55345 |
| GROETSEMA, EDWIN L | 112 LINCOLN PL, WALDWICK, NJ 07463 |
| GROGAN, MARY H | 6253 ROLLING SPRING CT, SPRINGFIELD, VA 22152 |
| GROGAN, RUSSELL A | 1 DIXON AVE,APT 2, WORCESTER, MA 01605 |
| GROHOVSKY, ROBERT E | 892 OAK VALLEY LANE, NASHVILLE, TN 37220 |

| Claim Name | Address Information |
|---|---|
| GROLLEAU | RUE DE MOULIN DE LA BUIE, MONTILLIERS,  49310 FRANCE |
| GRONWALL, TERYL R | 5853 JOE BEAR DRIVE, HONEOYE, NY 14471-9523 |
| GROOM, MARSHA K | 329 FLAGLER BLVD, LAKE PARK, FL 33403 |
| GROOMS, PAUL | 663-3 BOONE STATION DRIVE, BURLINGTON, NC 27215 |
| GROOS, WERNER M | 234 RIDGE RD, JUPITER, FL 33477 |
| GROOVER JR, RICHARD L | 219 DOGWOOD DR SW, SUNSET BEACH, NC 28468 |
| GROSS, DANIEL | 1713 CLARKE SPRINGS DR., ALLEN, TX 75002 |
| GROSS, DONALD R | 3282 TULIPWOOD LN, SAN JOSE, CA 95132 |
| GROSS, EDWARD W | 5214 FIELDSTONE DRIV,E, RALEIGH, NC 27609 |
| GROSS, REGINA J | 3282 TULIPWOOD LANE, SAN JOSE, CA 95132 |
| GROSS, RICK | 1100 NORTH RD, BELMONT, CA 94002 |
| GROSS, STEVEN C | 24 SUYDAM DR, MELVILLE, NY 11747 |
| GROSSCUP, FREDERIC | 1351 RED OAK TRAIL, FAIRVIEW, TX 75069 |
| GROSSE, JOHN K | 1327 WALNUT VIEW DR, ENCINITAS, CA 92024 |
| GROSSMAN, PAUL J | 41 BLACKMOUNT LANE, FAIRFIELD, CT 06825 |
| GROSVENOR, CHARLES | 9460 N W 18 DR, PLANTATION, FL 33322 |
| GROSVENOR, CHARLES C | 9460 N W 18 DR, PLANTATION, FL 33322 |
| GROTE, CHARLES | 5627 S QUATAR CT, CENTENNIAL, CO 80015 |
| GROTE, CHARLES R | 5627 S. QUATAR CT., CENTENNIAL, CO 80015 |
| GROTE, THOMAS | 1518 SQUIRE LN, ABERDEEN, SD 57401 |
| GROULX, LEONARD | 4401 SEAFORTH COURT, ,  27606 |
| GROVE, LAURIE K | 10324 BYRUM WOODS DR, RALEIGH, NC 27612 |
| GROVE, ROBERT P | 2701 LOS ALTOS DR, SAN JOSE, CA 95121 |
| GROVER, SANJAY | 12111 AUDELIA RD,APT 1408, DALLAS, TX 75243 |
| GROVES, ANNETTE P | 11 LAWRENCE STREET, CONCORD, NH 03301 |
| GROVES, DELLA K | 242 BARKER ROAD, ENNIS, TX 75119 |
| GROVES, FRED | 1685 KINGS CREEK ROAD, WEIRTON, WV 26062 |
| GROVES, JAMES E | 209 LONG CRESCENT DR, DURHAM, NC 27712 |
| GRUBB, DENNIS | 18322 EMERALD OAKS, SAN ANTONIO, TX 78259 |
| GRUBBS, DAVID K | 4225 OAK MOUNT DR, CARROLLTON, TX 75010 |
| GRUBE, GEORGE M | P O BOX 1136, VERNON, NJ 07462 |
| GRUBE, GREGORY E | 17 S. RIVER ST #250, JANESVILLE, WI 53548 |
| GRUBE, JOHN | 1054 KERWOOD RD, WEST CHESTER, PA 19382 |
| GRUDE, DAVID L | 4430 GREAT FALLS LOOP, RENO, NV 89511 |
| GRUENEICH, MYRON | 364 WINDWARD DRIVE, HENRICO, NC 27842 |
| GRUENHAGEN, LAURIE A | 616 JORDAN RIDGE LANE, RALEIGH, NC 27603 |
| GRUSZEWSKI, THOMAS | 7617 CANNONBALL GATE RD, WARRENTON, VA 20186 |
| GRYBOS, ANITA | 4908 WESTCREEK LN, SACHSE, TX 75048 |
| GRYPMA, CHRISTOPHER | 472 GRAND TRUNK AVE WEST, KINGSTON, ON K7M 8W8 CANADA |
| GTCI | 2100 LAKESIDE BLVD, RICHARDSON, TX 75082-4351 |
| GTCI | GTCI,2100 LAKESIDE BLVD, RICHARDSON, TX 75082-4351 |
| GU, CHANGTU | 1930 W. SAN MARCOS BLVD., NO. 90, SAN MARCOS, CA 92078 |
| GU, COREY | 4105 POLSTAR DR, PLANO, TX 75093 |
| GU, NENG | 3467 CHEMIN DERIVIERE, SAN JOSE, CA 95148 |
| GU, STEVE | 3710 BOSWELL TERRACE, FREMONT, CA 94536 |
| GU, WEI | 7780 MCCALLUM BLVD.,APT. 26301, DALLAS, TX 75252 |
| GUADA, IRVIN O | 10340 DURHAM ST NW, ALBUQUERQUE, NM 87114 |
| GUAM - COMM CONSULT SVCS | , , GU |
| GUAM - SALE OF COMM EQUIP | , , GU |

| Claim Name | Address Information |
|---|---|
| GUANCHE, FELIX | 5132 RIVIERA DRIVE, CORAL GABLES, FL 33146 |
| GUANGDONG NORTEL TELECOMMUNICATIONS | EQUIPMENT COMPANY LTD,GUI ZHOU RONG LI IND PARK, SHUNDE,  528306 CHINA |
| GUANGDONG ZHONGJIE TELECOMMUNICATION | CO LTD, |
| GUANGZHOU GAOKE COMMUNICATION | KRISTEN SCHWERTNER,PETRA LAWS,BUILDING GAOKE NO 398, GUANGZHOU,  510660 CHINA |
| GUANGZHOU MOTION TELECOM | TECHNOLOGY CO LTD, |
| GUARD, AMY A | 2400 CHUB LAKE RD, ROXBORO, NC 27574 |
| GUARDADO, ENRIQUE | 9123 SWEETWATER DR, DALLAS, TX 75228 |
| GUARINO, KATHLEEN | 60 GLAD VALLEY DRIVE, BILLERICA, MA 01821 |
| GUARNA, NANCY E | 1085 EAGLE RD, NEWTOWN, PA 18940 |
| GUARNERA, ANTHONY S | 210 SUNNY JIM DR, MEDFORD, NJ 08055 |
| GUBBINS, ANDRES | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GUDLADONA, VENUMADHAV | 5720 LUNSFORD RD,APT 3236, PLANO, TX 75024 |
| GUENDEL, HERBERT W | 1319 DEANS DR, HUNTSVILLE, AL 35802 |
| GUERIN | GUERIN & RODRIGUEZ LLP,5 MOUNT ROYAL AVE, MARLBOROUGH, MA 01752 |
| GUERIN & RODRIGUEZ LLP | 5 MOUNT ROYAL AVE, MARLBOROUGH, MA 01752 |
| GUERIN, JOHN J | 14042 N. PALM RIDGE DR. WEST, SUN CITY, AZ 85351 |
| GUERIN, MICHAEL | 205 JOSEPH POND LN, CARY, NC 27519 |
| GUERMOUDI, AMAL | 11 BLEAKLEY DRIVE, PEEKSKILL, NY 10566 |
| GUERRA HERRERA, HECTOR JAVIER | 2923 SPIDER LILY, SAN ANTONIO, TX 78258 |
| GUERRA SANZ, LUIS | 3937 NIGHTHAWK DR., WESTON, FL 33331 |
| GUERRA, GLORIA | 2501 NEAL DR, GARLAND, TX 75040 |
| GUERRAND, ARNAUD | 1709B MARSHALL CT, LOS ALTOS, CA 94024 |
| GUERRERO, DIANA MCGUIGAN | 2239 TRINITY SPRINGS DRIVE, CARROLLTON, TX 75007 |
| GUERRERO, GEORGE | 184 VIA FIESTA, NEWBURY PARK, CA 91320 |
| GUERRERO, JORGE | 938 NW 111TH AVE, PLANTATION, FL 33324 |
| GUERRERO, MARIA T | 4431 NO. CHRISTIANA, CHICAGO, IL 60625 |
| GUERRERO, NICOMEDES | POB 3387, NEW YORK, NY 10008 |
| GUERRERO, RICARDO S. | 15 SKY LANE, LEVITTOWN, NY 11756 |
| GUERRERO, RUDOLPH | 203 S. PINE ST, NEW SMYRNA BEACH, FL 32169 |
| GUERTIN, MICHAEL E | 1264 CARDINAL ST, TRACY, CA 95376 |
| GUETHS, CATHY J | 4416 S VIVIAN ST, MORRISON, CO 80465 |
| GUETTLER, JAMES | 10008 WYNGATE RIDGE DR, RALEIGH, NC 27617 |
| GUETTLER, JAMES R | 10008 WYNGATE RIDGE DR, RALEIGH, NC 27617 |
| GUEVARA, RAMON L | 710 BAYSIDE LANE, FT LAUDERDALE, FL 33325 |
| GUEVARRA JR, EDWARD | 11007 SCRIPPS RANCH BLVD, SAN DIEGO, CA 92131 |
| GUFFORD, KEVIN | 8802 N 157TH ST, BENNINGTON, NE 68007 |
| GUFFORD, KEVIN | 3711 N 154TH CT APT 260, OMAHA, NE 68116 |
| GUGGENMOS, JOEL L | 5118 WOODMEADOW DR, GARLAND, TX 75043 |
| GUGLIELMI, WILLIAM J | 36 CLAFLIN ST, MILFORD, MA 01757 |
| GUHA, BARNALI | 3221 SEDONA LANE, PLANO, TX 75025 |
| GUIDA, RICHARD | 7 STRANG ST, TEWKSBURY, MA 01876 |
| GUIDE, NATHAN | 9 COUNTRY CLUB LANE, PLAISTOW, NH 03865 |
| GUIDO, PATRICK D | 222 WEST RD,APT 46D, PLEASANT VALLEY, NY 12569 |
| GUILBAULT, DANIEL | 2833 OVERLAND WAY, EDMOND, OK 73003 |
| GUILBAULT, SHERYL | 2833 OVERLAND WAY, EDMOND, OK 73003 |
| GUILBERT, PAUL ANDRE | 16433 SAPPHIRE PL, WESTON, FL 33331 |
| GUILFORD, DAVID | 7400 GRIST MILL ROAD, RALEIGH, NC 27615 |
| GUILLEN, GEORGE A | 13624 CELESTIAL RD, POWAY, CA 92064 |
| GUILLOU, KATHY | 55 WATER ST,32ND FLOOR, NEW YORK, NY 10041 |

| Claim Name | Address Information |
| --- | --- |
| GUILMETTE, GREGORY | 14 WOODCLIFF CR, DURHAM, NC 27712 |
| GUINDI, CAROLE | 18954 RUE DU TRAINEAU, PIERREFONDS, PQ H9K 0A1 CANADA |
| GULA, MICHAEL | 430 E 6 ST,APT #13E, NEW YORK, NY 10009 |
| GULAS, DAVID | 334 RIVERSEDGE CRES, OTTAWA, ON K1V0Y7 CANADA |
| GULATI, GUNJAN | 2301 PERFORMANCE DR. #211, RICHARDSON, TX 75082 |
| GULCZINSKI, EARL H | 11330 RED FOX DRIVE, MAPLE GROVE, MN 55369 |
| GULED, MAHDI | 810 BRADFIELD DR, GARLAND, TX 75042 |
| GULICK, MERLE L | 4905 RIDGEVIEW, PARKER, TX 75002 |
| GULLEDGE, GAIL L | 812 ALPHA DRIVE, DURHAM, NC 27703 |
| GULLI, ROY | 12 MEAD AVENUE, MOUNT SINAI, NY 11766 |
| GULLI, RUSSELL | 16 ROSS LANE, MOUNT SINAI, NY 11766 |
| GULLI, RUSSELL A | 16 ROSS LANE, MOUNT SINAI, NY 11766 |
| GULLOTTI, PAUL | 22 BRADFORD CIRCLE, HUDSON, NH 03051 |
| GULVIN JR, ALFRED G | 2140 CEDAR CREEK RD, CREEDMOOR, NC 27522 |
| GUMM, LYDIA A | 1727 SUNSET AVE, KILL DEVIL HILLS, NC 27948 |
| GUMMADI, MADHURI | 7042 GOLDENSPUR LOOP, SAN JOSE, CA 95138 |
| GUMUCIO, MARCELO | 195 ATHERTON AVE., ATHERTON, CA 94027 |
| GUNARATHNA, NIMAL | 8020 CASE DR, PLANO, TX 75025 |
| GUNAWARDEN, RICHARD | 1580 NW 128TH DRIVE APT 107, SUNRISE, FL 33323 |
| GUNDERSEN, JOHN | 12301 GLENCLIFF CR, TAMPA, FL 33626 |
| GUNDERSON, STEVEN | 2017 TORRINGTON ST, RALEIGH, NC 27615 |
| GUNDLACH, DANIEL M | 107 OAK HEIGHTS DRIV,E, OAKDALE, PA 15071 |
| GUNDLACH, TIMOTHY B | 3102 WILDWOOD DR EXT, ALLISON PARK, PA 15101 |
| GUNDUZHAN, EMRE | 5212 ACACIA AVE, BETHESDA, MD 20814 |
| GUNDUZHAN, EMRE | 4853 CORDELL AVE,APT 1110, BETHESDA, MD 20814 |
| GUNG, SHOU | 2920 SAN SIMEON WAY, PLANO, TX 75023 |
| GUNION, BARBARA | 7600 E CALEY AVE,APT 634, ENGLEWOOD, CO 80111 |
| GUNKEL, SHANE M | 5930 DIAMOND SPURS TRAIL, FRISCO, TX 75034 |
| GUNN, JOEY | 1260 WINDY RIDGE RD., CHAPEL HILL, NC 27517-6486 |
| GUNN, PETER D | RR 1 BOX 784, ORRINGTON, ME 04474 |
| GUNTER, JOAN M | 5513 CREOLE WAY, MOUNT JULIET, TN 37122 |
| GUNTER, TIM M | 3116 LONG BOW DR, RALEIGH, NC 27604 |
| GUNTHER, MATTHEW | 3328 WHIFFLETREE DR, PLANO, TX 75023 |
| GUNTHER, MICHAEL | 730 E BETHEL SCHOOL, COPPELL, TX 75019 |
| GUNTHER, PAUL | 7110 OAKLAWN, SACHSE, TX 75048 |
| GUNTHER, RONALD | 6805 FOXGLOVE TRL, SACHSE, TX 75048 |
| GUNTHER, THOMAS | 295 RIDGEFIELD ROAD, WILTON, CT 06897 |
| GUNTRIP, ROSALIE | 2436 ANDREW CT, UNION CITY, CA 94587 |
| GUPTA, AMITABHA | 1588 WOODFIELD DR, BETHLEHEM, PA 18015 |
| GUPTA, KAVITA | 3102 WEST BAY AREA BLVD,APT 1406, FRIENDSWOOD, TX 77546 |
| GUPTA, MANISH | 45 GLENEAGLE DR, NASHUA, NH 03063 |
| GUPTA, NEAL | 6933 TWIN PONDS, PLANO, TX 75074 |
| GUPTA, NILIMA | 3316 SPRINGBRIDGE LN, PLANO, TX 75025 |
| GUPTA, NIRAJ M | 2791 GOLDFIELD PL, SIMI VALLEY, CA 93063 |
| GUPTA, NITIN | 4200 THE WOODS DR,APT 820, SAN JOSE, CA 95136 |
| GUPTA, POONAM | 1043 BANDELIER DRIVE, ALLEN, TX 75013 |
| GUPTA, ROHIT | 4511 WYVONNES WAY, PLANO, TX 75024 |
| GUPTA, SANGEET | 4405 ENGLISH OAK DR, PLANO, TX 75024 |
| GUPTA, SANJEEV | 350 NORTH SECOND STREET , #143, SAN JOSE, CA 95112 |

| Claim Name | Address Information |
|---|---|
| GUPTA, SURESH | 1043 BANDELIER DRIVE, ALLEN, TX 75013 |
| GUPTA, SURESH | 7212 BEECHMONT CT, PLANO, TX 75074 |
| GUPTA, VIJAY K | 10134 RIEDEL PLACE, CUPERTINO, CA 95014 |
| GUPTA, VINEET | 12111 AUDELIA RD,APT. 1603, DALLAS, TX 75243 |
| GUPTON, JACQUELINE | 105 SE 8TH ST, OAK ISLAND, NC 28465 |
| GUPTON, LISA G | 17735 WIND FLOWER WY,APT 102, DALLAS, TX 75252 |
| GUPTON, MICHAEL R | 100 EAST  G STREET, BUTNER, NC 27509 |
| GURAI, KULJIT K | 3078 EDENBANK DR, SAN JOSE, CA 95148 |
| GURBA, ROBERT | 1705 COIT RD.  APT 1031, PLANO, TX 75075 |
| GURBA, ROBERT | 1705 COIT RD.  APT 2129, PLANO, TX 75075 |
| GUREVITCH, MORRIS | 17890 ABERDEEN WAY, BOCA RATON, FL 33496 |
| GURGENCI, SADAN | 8800 DEERLAND GROVE DR., RALEIGH, NC 27615-4173 |
| GURLEY, CLAUDIA M | 9916 WATERVIEW RD, RALEIGH, NC 27615 |
| GURLEY, VANESSA | 1979 LUCILLE LANE, HANOVER PARK, IL 60133 |
| GUSHUE, MICHAEL G | 150 VICTOR-MENDON RD, MENDON, NY 14506 |
| GUSINSKY, MICHAEL | 19 VIRGINIA STREET, VALLEY COTTAGE, NY 10989 |
| GUSSENHOFEN, GLENNIE M | P.O. BOX 40, PIKEVILLE, NC 27863 |
| GUSTAFSON, BRUCE | 9100 INDEPENDENCE PARKWAY,SUITE 910, PLANO, TX 75025 |
| GUSTAFSON, BRUCE | 9712 KENNEMER DR., PLANO, TX 75025 |
| GUSTAFSON, ROLAND W | 716 N HAWK ST, PALATINE, IL 60067 |
| GUSTIN, JOHN M | 21 WHITMAN ROAD, NASHUA, NH 03062 |
| GUSTLIN, MARK A | 1257 COBBLESTONE DR, CAMPBELL, CA 95008 |
| GUTCHER, JIM | 2419 196TH AVENUE SE, SAMMAMISH, WA 98075 |
| GUTH, REVA J | 844 EAST MAIN STREET, STANFORD, KY 40484 |
| GUTHRIE III, TROY | 480 GLENCOURTNEY DR, ATLANTA, GA 30328 |
| GUTHRIE, DANNY | 10873 BRYANT RD, ROCKVALE, TN 37153 |
| GUTHRIE, DANNY T | 10873 BRYANT RD, ROCKVALE, TN 37153 |
| GUTHRIE, GEORGE A | 103 SWIFTWATER CT, CARY, NC 27513 |
| GUTHRIE, GWYN A | 13311 PANDORA CR, DALLAS, TX 75238 |
| GUTHRIE, JANET L | 27306 HIGHWAY 150, , MO 64034 |
| GUTHRIE, JANIS L | 1420 W MCDERMOTT DR,APT 1224, ALLEN, TX 75013 |
| GUTIERREZ, ANTONIO | 221 SWISS LAKE DR, CARY, NC 27513 |
| GUTIERREZ, JOAN | 1524 FELIX DR, PLANO, TX 75074 |
| GUTIERREZ, JORGE | 6309 KIT CREEK RD., MORRISVILLE, NC 27560 |
| GUTIERREZ, JORGE E | 6309 KIT CREEK RD., MORRISVILLE, NC 27560 |
| GUTIERREZ, MANUEL | 2324 W IRVING PARK RD UNIT 207, CHICAGO, IL 60618 |
| GUTKIN, GALINA | 2606 COTTAGE CR, RALEIGH, NC 27613 |
| GUTKIN, JOAN | 117 HOWSINGTON PL, EAST WINDSOR, NJ 08520 |
| GUTKNECHT, WILLIAM | 4402 SHAW FARM CIRCLE, GREENSBORO, NC 27406 |
| GUTKNECHT, WILLIAM A | 4402 SHAW FARM CIRCLE, GREENSBORO, NC 27406 |
| GUTTRIDGE, MARGE | 2417 CENTENNIAL DR, GARLAND, TX 75042 |
| GUTTSCHALK-POWE, LORI | 108 LOCKFIELD DRIVE, CLAYTON, NC 27520 |
| GUTTSCHALK-POWER, LORI | 108 LOCKFIELD DRIVE, CLAYTON, NC 27520 |
| GUTURU, PARTHASARATHY | 4141 ELK SPRINGS TR, RICHARDSON, TX 75082-3749 |
| GUVENC, AYDIN | 100 HORSEPOND CT, CARY, NC 27513 |
| GUY, BRANDON | 1108 STONEFERRY LANE, RALEIGH, NC 27606 |
| GUY, CASSANDRA D | 8262 HOLMES RD, MEMPHIS, TN 38125 |
| GUY, PETER | 9558 INAVALE DR, BRENTWOOD, TN 37027 |
| GUYDISH, DAVID | 205 SIDESADDLE CIRCLE, SCOTTS VALLEY, CA 95066 |

| Claim Name | Address Information |
|---|---|
| GUYOT, NGOC N | 1083 WEST HILL COURT, CUPERTINO, CA 95014 |
| GUZMAN, CARLOS A | 345 50TH ST,APT B2, BROOKLYN, NY 11220 |
| GUZMAN, DEBORAH | 16146 EMERALD COVE ROAD, WESTON, FL 33331 |
| GUZMAN, GISELLE | 16251 GOLF CLUB RD. APT. 203, WESTON, FL 33326 |
| GUZMAN, JAN | 928 GRAND BLVD, KANSAS CITY, MO 64106 |
| GUZMAN, JUAN MANUEL | 4291 FOX RIDGE DR, WESTON, FL 33331 |
| GUZMAN, JULIO | PO BOX 9023907, , PR 00902-3907 |
| GUZMAN, NICOLAS | 1809 REDBUD LN, PLANO, TX 75074 |
| GWALTNEY, TIMOTHY | 1212 OLD POND LANE, MATTHEWS, NC 28105 |
| GWALTNEY, WILLIAM D | 3621 BRIDGETON,PARK DRIVE, RALEIGH, NC 27612 |
| GWINN, JON | 7523 W 144TH PLACE, OVERLAND PARK, KS 66223 |
| GWINN, JON D | 7523 W 144TH PLACE, OVERLAND PARK, KS 66223 |
| GYGER, MICHAEL | 625 E. VISTA RIDGE MALL DR.,#537, LEWISVILLE, TX 75067 |
| GYLYS, SAUL J | 2521 BIG HORN LN, RICHARDSON, TX 75080 |
| GYUROVITS, TIMOTHY J | 140 CROW RIDGE ROAD, VOORHEESVILLE, NY 12186 |
| H & R BLOCK FINANCIAL ADVISORS, INC. | ATTN: MIKE KOHLER,751 GRISWOLD STREET, DETROIT, MI 48226 |
| H&B COMMUNICATIONS INC | GINNY WALTER,LORI ZAVALA,108 N MAIN, HOLYROOD, KS 67450-0108 |
| HA, HAROLD | 632 GREYLYN DR, , CA 94583 |
| HA, HUY | 4218 FORESTEDGE DRIVE, GRAND PRAIRIE, TX 75052 |
| HA, JUNG JA | 13054 CALLE DE LAS,ROSAS, SAN DIEGO, CA 92129 |
| HA, NGOC SON | 14378 CYPRESS ST., SAN LEANDRO, CA 94579 |
| HA, QUANG | 4218 FORESTEDGE DR., GRAND PRAIRIE, TX 75052 |
| HA, QUANG H | 4218 FORESTEDGE DR., GRAND PRAIRIE, TX 75052 |
| HAAG, MICHAEL | 28801 98TH STREET, SALEM, WI 53168 |
| HAAG, MICHAEL J | 28801 98TH STREET, SALEM, WI 53168 |
| HAAGEN, JAMES J | 26 JUSTIN AVE, STATEN ISLAND, NY 10306 |
| HAAR, CHERYL A | 6212 BARDU AVE, SPRINGFIELD, VA 22152 |
| HAAS, BJORN | 93 WENDELL ST, WINCHESTER, MA 01890 |
| HAAS, DOUGLAS | 6 NUTMEG CT, DURHAM, NC 27713 |
| HAAS, FRANK J | 47000 S CHIGWIDDEN, NORTHVILLE, MI 48167 |
| HAAS, JAMES | 3588 RIVERVAIL DRIVE, COLUMBUS, OH 43221 |
| HAAS, KENNETH E | 411 S 7TH AVE, LAGRANGE, IL 60525 |
| HAAS, LAURA | 2104 MOCKINGBIRD LANE, FLOWER MOUND, TX 75022 |
| HAAS, MARK | 206 CORNERSTONE BLVD, HAUGHTON, LA 71037 |
| HAAS, PATRICIA C | 27768 ST THOMAS RD, HENDERSON, MN 56044 |
| HAAS, ROBERT R | 263 S CLUBHOUSE DR,UNIT 224, PALATINE, IL 60074-6437 |
| HAAS, ROBERT T | 6797 PAIUTE AVE, LONGMONT, CO 80503 |
| HAASE, STANLEY G | 1016 CHESTNUT DR, VENUS, TX 76084-3620 |
| HABEEB ULLAH, VERNADA O | 1993 OVERTON TRL, STN MOUNTAIN, GA 30088 |
| HABIB, EDWARD | 11 PECAN GROVE CIRCLE, LUCAS, TX 75002 |
| HABIB, JIHAD | AVENUE ROGER SALENGRO, CHAVILLE, 92370 FRA |
| HABIBULLAH, ABM | 6824 HICKORY CREEK, PLANO, TX 75023 |
| HABIBULLAH, TARIQ | 308 CANYON SPRINGS DR, ALLEN, TX 75002 |
| HABOSIAN, LEVON | 11 DOUGLAS RD, WESTFORD, MA 01886 |
| HABOSIAN, LEVON A | 11 DOUGLAS RD, WESTFORD, MA 01886 |
| HABRA, BASEM K | 2325 BENT BOW, GARLAND, TX 75040 |
| HACK, BRIAN | 10354 BERMUDA DRIVE, COOPER CITY, FL 33026 |
| HACKER, CHARO | 203 ROLLING MILL RD, , TN 37138 |
| HACKER, COLLEEN | 3024 WYNTREE COURT, MATTHEWS, NC 28104 |

| Claim Name | Address Information |
|---|---|
| HACKER, GARY L | 1810 GREENSPRING CIR, GARLAND, TX 75044 |
| HACKETT, ALAN P | 9489 FOOTHILLS DRIVE, BRENTWOOD, TN 37027 |
| HACKETT, BARRY K | 1718 W 234TH ST, TORRANCE, CA 90501 |
| HACKETT, HERBERT | 4901 TERRY DRIVE, VENTURA, CA 93003 |
| HACKETT, PATRICK | 253 E MEDWICK GARTH, BALTIMORE, MD 21228 |
| HACKNEY, JOEL | 315 MEADOWMONT LANE, CHAPEL HILL, NC 27517 |
| HADAVI, SAEID | 21 VIA ATHENA, ALISO VIEJO, CA 92656 |
| HADAWAY, E | 2813 APPLE VALLEY DRIVE, GARLAND, TX 75043 |
| HADAWAY, MELISSA R | 1117 H0LLY GREEN CT, DACULA, GA 30019 |
| HADDAD, GEORGE | , , ON  CANADA |
| HADDAD, GEORGE | 1110 BARNES LANE, SAN JOSE, CA 95120 |
| HADDAD, PAUL | 1135 COMPASS POINTE CROSSING, ALPHARETTA, GA 30005 |
| HADDOCK, DONALD D | 1424 OPAL CT., RALEIGH, NC 27615 |
| HADDON, ANGELA | 112 CROSS OAKS PLACE, HOLLY SPRINGS, NC 27540 |
| HADDON, INGRID B | 2534 MEDWAY ST, RALEIGH, NC 27608 |
| HADDON, JOSHUA | 112 CROSS OAKS PLACE, HOLLY SPRINGS, NC 27540 |
| HADFIELD, BRIAN | 2157 FALL ST., EAGLE MOUNTAIN, UT 84005 |
| HADI, ALTAF | 123 GLEN RIDGE DR, MURPHY, TX 75094 |
| HADLEY, KAREN Y | 226-16 114 ROAD, CAMBRIA HEIGHTS, NY 11411 |
| HADLEY, MARK | 1825 JULIAN AVENUE, MODESTO, CA 95354 |
| HADLEY, RANDY D | 303 WOODLAND RD, SMITHVILLE, MO 64089 |
| HADLEY, SHIRLEY | 187 CORNERSTONE WAY, MANTECA, CA 95336 |
| HADZIOMEROVIC, FARUK | 50 THORNBURRY CRES, NEPEAN, ON K2G 6C4 CANADA |
| HADZIOMEROVIC, FARUK | 50 THORNBURY CREST, ,  K2G6C4 CANADA |
| HAFEEZ, IMRAN | 604 SAINT GEORGE, RICHARDSON, TX 75081 |
| HAFERKORN, MERRY L | 10482 WHEELER ST, HAYWARD, WI 54843 |
| HAFNER, DERALD D | RR1 BOX 187B #1, FRANKLINTON, NC 27525 |
| HAGA, BUCKY | 11428 HORSEMANS TRL, RALEIGH, NC 27613 |
| HAGA, JOSHUA | 11428 HORSEMANS TRL, RALEIGH, NC 27613 |
| HAGAN, CHARLES P | 718 PARK AVE, LAUREL SPRINGS, NJ 08021 |
| HAGAR, BRIAN D | 42409 WEST VENTURE ROAD, MARICOPA, AZ 85239 |
| HAGAR, MELVIN A | 6000 HAGARS GROVE PASS, HERMITAGE, TN 37076 |
| HAGAR, RONALD J | 108 FOXGLOVE COVE, FLORENCE, MS 39073 |
| HAGE, JAY | 419 LONG COVE CRT., ALLEN, TX 75002 |
| HAGEMAN, CATHY | 906 WEST MCDERMOTT STE 116-303, ALLEN, TX 75013 |
| HAGEMEYER | HAGEMEYER NORTH AMERICA INC,2820 YONKERS ROAD, RALEIGH, NC 27604-3230 |
| HAGEMEYER NORTH AMERICA INC | 2820 YONKERS ROAD, RALEIGH, NC 27604-3230 |
| HAGEN, DOUGLAS | 4982 FORSYTHIA DRIVE, SPRINGFIELD, OR 97478 |
| HAGEN, SCOTT K | 1600 BRACKNELL COURT, RALEIGH, NC 27603 |
| HAGER, ARNOLD | 373 DON WALTERS RD, JEFFERSON, NC 28640 |
| HAGER, LEO F | 224 EAST MAIN ST, WABASHA, MN 55981 |
| HAGERTY, EILEEN P | 5813 EDGEBURY ROAD, RALEIGH, NC 27613 |
| HAGGARD, CARY D | 7 MONTE CARLO, GLADEWATER, TX 75647 |
| HAGGARD, ROD | 3236 JUBILEE TRAIL, DALLAS, TX 75229 |
| HAGGBLADE, TED | 3812 PILOT DR, PLANO, TX 75025 |
| HAGGERTY, BYRON | 1002 YALE BLVD, RICHARDSON, TX 75081 |
| HAGGERTY, DANA | 14691 COLTER WAY, MAGALIA, CA 95954 |
| HAGGERTY, DENNIS | 739 TIMOR COURT, SAN JOSE, CA 95127 |
| HAGSTROM, TODD | 103 PARKBROOK CIRCLE, CARY, NC 27519 |

| Claim Name | Address Information |
|---|---|
| HAGUE, TANYA C | 201 BROOKLANDS WAY, DELAND, FL 32724 |
| HAHAJ, MICHEAL | 2026 ORCHARD TRL, GARLAND, TX 75040 |
| HAHAJ, MICHEAL R | 2026 ORCHARD TRL, GARLAND, TX 75040 |
| HAHN, EVELYN L | P O BOX 94, WAVERLY, FL 33877 |
| HAHNE, MICHAEL | 3900 BLUFFWIND DR, RALEIGH, NC 27603 |
| HAHNE, MICHAEL A | 3900 BLUFFWIND DR, RALEIGH, NC 27603 |
| HAID, ROBERT | 1375 SADDLE DRIVE, YORK, SC 29745 |
| HAID, ROBERT N | 1375 SADDLE DRIVE, YORK, SC 29745 |
| HAIDINGER, JEFFREY B | 10217 WENDOVER DR, VIENNA, VA 22181 |
| HAIDVOGEL, ROGER | 28 GENTRY CIRCLE, ROCHESTER, NY 14626-1661 |
| HAIG, PAUL | RR 1, CARRYING PLACE, ON K0K 1L0 CANADA |
| HAIGHT, MICHAEL | 1 SUTHERLAND DRIVE, HUDSON, NH 03051 |
| HAIGHT, ROBERT P | 15 KENSINGTON COURT, NANUET, NY 10954 |
| HAIGLER, SANDRA A | 2544 BURTON, DURHAM, NC 27704 |
| HAILE, MATTHEW | 1504 PINEVIEW ST, RALEIGH, NC 27608 |
| HAILEY, BETH M | 804 WINDCREST COURT, SLEEPY HOLLOW, IL 60118 |
| HAILEY, RONALD E | 21A FIELDALE DR, SMITHFIELD, NC 27577 |
| HAILEY, TIMOTHY B | 804 WINDCREST COURT, SLEEPY HOLLOW, IL 60118 |
| HAINES, HELEN J | 110 EAST 7TH STREET, BURLINGTON, NJ 08016 |
| HAIR, DONALD A | 5517 NORTH BRONCO RD, PRESCOTT VALLEY, AZ 86314 |
| HAIR, JOHN G | 5709 WHEELWRIGHT WAY, HAYMARKET, VA 20169 |
| HAIR, ROBERT K | 8215 TALL TIMBER DR, GAINESVILLE, VA 22065 |
| HAIRFIELD, CHARLES | 1677 GLENGARY DR, CARY, NC 27511 |
| HAITHCOCK, PEGGY | 5021 MORNING EDGE DRIVE, RALEIGH, NC 27613 |
| HAJ-HUSSEIN, MAZEN | 1112 MEADOW OAKS,DRIVE, COLORADO SPRINGS, CO 80921 |
| HAJA, THAMEEZUDIN | 1225 SHADETREE LANE, ALLEN, TX 75013 |
| HAJJAR, EDMOND | 84 SWAIN RD, N CHELMSFORD, MA 01863 |
| HAKIMIAN, FIROOZ | 7 HARTLEY RD, GREAT NECK, NY 11023 |
| HALBACH, RON | 928 EXCALIBUR DRIVE, HIGHLAND VILLAGE, TX 75077 |
| HALBERT, RUSSELL | 135 OLD ALABAMA PL, ROSWELL, GA 30076 |
| HALBROOKS, WILLIAM | PO BOX 14062, TALLAHASSEE, FL 32317-4062 |
| HALDER, PANKAJ | 212 CHANDLER SPRINGS DRIVE, HOLLY SPRINGS, NC 27540 |
| HALE JR, ROBERT LEE | 174 MONTIBELLO DRIVE, MOORESVILLE, NC 28117-4300 |
| HALE JR, WALTER O | 3133 PELZER RD, BOONVILLE, IN 47601 |
| HALE, DAVID | 11005 AMELINA LANE, FRISCO, TX 75035 |
| HALE, JIMMY L | 180 AMESPORT LANDING, HALF MOON BAY, CA 94019 |
| HALE, LAURA | 11005 AMELINA LN, FRISCO, TX 75035 |
| HALE, MARTHA R | 1140 BUBBLING WELLS, MADISON, TN 37115 |
| HALE, MITCHELL | 34 LISA BETH CIR, DOVER, NH 03820 |
| HALE, MONICA | 3820 BUCKTHORN LN, CERES, CA 95307 |
| HALE, RONNIE C | 1439 DUNCAN, FAYETTEVILLE, NC 28303 |
| HALE, SHARON L | P O BOX 23 COLLEGE ST, CASTALIA, NC 27816 |
| HALE, STEVEN R | 7132 S JOHNSON ST, LITTLETON, CO 80128 |
| HALEJAK, DENNIS J | 309 S W MAYNARD RD, CARY, NC 27511 |
| HALES, DANNY W | 1049 RIVERSIDE TRAIL, BUTNER, NC 27509 |
| HALES, TAMMY | 959 JOSEPH DR, CONWAY, AR 72032 |
| HALEY, ROBERT K | RT 9 BOX 520, MOUNTAIN HOME, AR 72653 |
| HALEY, STEVEN C | 106 S EAST AVE, KANNAPOLIS, NC 28081 |
| HALIBURTON, SONJA | 7133 STONERIDGE DR, FRISCO, TX 75034 |

| Claim Name | Address Information |
|---|---|
| HALL JR, THOMAS | 10025 RIVER BANK DRIVE, RALEIGH, NC 27614 |
| HALL, ADRIAN S | 1304 FAIRVIEW CLUB DR., WAKE FOREST, NC 27587 |
| HALL, ALAN H | 903 NW MAYNARD RD, CARY, NC 27513 |
| HALL, ALMA | 2101 W. CAMPBELL RD, APT 733, GARLAND, TX 75044 |
| HALL, BARBARA | 13124 SARGAS STREET, RALEIGH, NC 27614 |
| HALL, BARBARA | 1228 IRVINE DRIVE, ALLEN, TX 75013-3655 |
| HALL, CHRISTOPHE | 8030 CAREY'S RUN, POND CREEK RD, W PORTSMOUTH, OH 45663 |
| HALL, CRAIG | 114 RIPPLEWATER LN, CARY, NC 27511 |
| HALL, CRAIG | 114 RIPPLEWATER LN, CARY, NC 27518 |
| HALL, CRYSTAL | 7809 GLENCREST DRIVE, SACHSE, TX 75048 |
| HALL, CYNTHIA G | P.O. BOX 288, HOPKINS, MN 55343 |
| HALL, DANIEL | 11 GRINDSTONE LN, SUDBURY, MA 01776 |
| HALL, DEBRA L | 129 MEADOW RIDGE DR, STOCKBRIDGE, GA 30281 |
| HALL, DOROTHY H | 4400 ST PAUL'S CHURC, H RD, MORGANTON, NC 28655 |
| HALL, GARRY L | 5409 RAVENSWOOD PL, DURHAM, NC 27713 |
| HALL, HOLLY M | 1509 IMPERIAL DR, DURHAM, NC 27712 |
| HALL, JAMES | 130 PINE TREE RD, MONROE, NY 10950 |
| HALL, JAMES | 1240 ROMANI AVENUE, DAVENPORT, FL 33896 |
| HALL, JAY D | 408 NORTH PECAN, BEEBE, AR 72012 |
| HALL, JEFF | 16614 CORDILLERA DR, ROUND ROCK, TX 78681 |
| HALL, JENNIFER | 2126 CENTRAL PARK DR, WYLIE, TX 75098 |
| HALL, JOEL | 401 WOLVERLEY LANE, ALLEN, TX 75002 |
| HALL, JOHN | 928 UNION ST, BOONE, IA 50036 |
| HALL, JOHN W | 1 WOOD SORREL TRAIL, SAUNDERSTOWN, RI 02874 |
| HALL, KATHY J | 46 CELTIC DR, DURHAM, NC 27703 |
| HALL, LISA H | 1605 JIMMIE KERR RD, HAW RIVER, NC 27258 |
| HALL, LISA M | 402 SYCAMORE AVE, GLENDORA  L, CA 91741 |
| HALL, NANCY H | 330 NORTH 1300 EAST, PLEASANT GROVE, UT 84062-3050 |
| HALL, NITA | 915 RIDGEMONT DRIVE, ALLEN, TX 75002 |
| HALL, PEGGY L | 312 7TH STREET, BUTNER, NC 27509 |
| HALL, ROBERT | 3101 COLBY CHASE DR, APEX, NC 27539 |
| HALL, ROBERT T | P O BOX 270912, FORT COLLINS, CO 80527-0912 |
| HALL, RUSSELL | 623 EMBER LN, MANSFIELD, TX 76063-7666 |
| HALL, SHANIQUIA | 1000 BUCKEYE DRIVE, MESQUITE, TX 75181 |
| HALL, SHARON G | 546 PINECROFT DRIVE, CLAYTON, NC 27520 |
| HALL, SHARON K | 10459 181ST LN   NW, ELK RIVER, MN 55330 |
| HALL, STEPHEN F | PO BOX 381, CUMMAQUID, MA 02637 |
| HALL, THOMAS E | 8698 CRESTED EAGLE PLACE, SANFORD, FL 32771 |
| HALL, TODD | 140 DOUGLAS DR., JEFFERERSON, GA 30549 |
| HALL, WILLIE | 748 YOUNG FOREST DR, WAKE FOREST, NC 27587 |
| HALLAM, HEADLEY | 55 QUINTIN #802, , QC H4N 3B1 CANADA |
| HALLAS, THEODOROS | 12330 OLD CANAL ROAD, POTOMAC, MD 20854 |
| HALLER, PAT | 333 W 34TH STREET 3RD FLOOR, NEW YORK, NY 10001 |
| HALLER, PAT | 333 W 34TH ST, NEW YORK, NY 10001 |
| HALLER, PATRICIA | 333 W 34TH STREET, 3RD FLOOR, NEW YORK, NY 10001 |
| HALLER, PATRICIA | 323 W 34TH STREET, 3RD FLOOR, NEW YORK, NY 10001 |
| HALLINGER, CHRISTIAN | 75-31 60 LANE, GLENDALE, NY 11385 |
| HALLMAN, MICHAEL CHRISTOPHER | 7971 QUIET MEADOW LANE, FRISCO, TX 75034 |
| HALLORAN, ROBERT J | 2 COLE ST, SALEM, NH 03079 |

| Claim Name | Address Information |
|---|---|
| HALLOWELL, ROB | 8800 TINICUM BLVDT,MS F6-F266-02-2, PHILADELPHIA, PA 19153 |
| HALLOWELL, ROB | 8800 TINICUM BLVD,MS  F6-F266-02-2, PHILADELPHIA, PA 19153 |
| HALPERN, DAVID | 1010 COLFAX AVE, POMPTON LAKES, NJ 07442 |
| HALPERN, KRISTINE | 1010 COLFAX AVE, POMPTON LAKES, NJ 07442 |
| HALPIN, WILLIAM | 12516 PHILMONT DRIVE, HERNDON, VA 20170 |
| HALPRIN, JOEL D | 6628 OSAGE TRL, PLANO, TX 75023 |
| HALSEY, JASON | 4 HOMESTEAD COURT, DURHAM, NC 27713 |
| HALULA, KATHERINE K | 1800 BRIDGEPORT DR, RALEIGH, NC 27615 |
| HALVEY, CONSTANCE R | 3705 WHITE PINE ROAD,APT. E, MIDDLE RIVER, MD 21220-3218 |
| HAMANN, PAMELA A | 817 WISTERIA WAY, RICHARDSON, TX 75080 |
| HAMATI, RAMZI | 4320 CANVASBACK LANE, SACHSE, TX 75048 |
| HAMATI, RAMZI G | 4320 CANVASBACK LANE, SACHSE, TX 75048 |
| HAMBY, WILLIAM | HC 79 BOX 434  MOCCASIN RD, PINEVILLE, AR 72566 |
| HAMBY, WILLIAM | HC 79 BOX 434, PINEVILLE, AR 72566 |
| HAMBYMANN, STEPHANIE | 2510 WEYMOUTH, HIGH RIDGE, MO 63049 |
| HAMEED, NIKHAT ASMA | 3815 BRANTFORD, RICHARDSON, TX 75082 |
| HAMEED, TARIQ | 4329 PINE SPRINGS CT, RALEIGH, NC 27613 |
| HAMER, JON | 995 PONDEROSA,APT C, SUNNYVALE, CA 94086 |
| HAMILL, TIMOTHY | 104 BROWNFIED CT, CARY, NC 27511 |
| HAMILTON COUNTY TREASURER | 33 N. 9TH STREET, STE. 112, NOBLESVILLE, IN 46060 |
| HAMILTON, ALPHONSO E | 5112 FOREST GROVE LN, PLANO, TX 75093 |
| HAMILTON, CHARLES | 2005 SUNDAY SILENCE, GREENBRIER, TN 37073 |
| HAMILTON, DAVID F | 105 BELCROSS CT, GARNER, NC 27529 |
| HAMILTON, DODIE | 204 CASTLEBURY CREEK CT, APEX, NC 27502 |
| HAMILTON, FRANKLIN S | 109 MAIN ST.UNIT 21, HILLSBURGH,  N0B1Z0 CANADA |
| HAMILTON, GARY W | 2395 REDWOOD AVE #38, GRANTS PASS, OR 97527 |
| HAMILTON, GEORGE F | 2318 SAM HOUSTON DR, GARLAND, TX 75044 |
| HAMILTON, IRENE | 9213 KASPER AVENUE, CRYSTAL LAKE, IL 60014 |
| HAMILTON, JEFFREY A | 55 OAKCREST CT, COVINGTON, GA 30209 |
| HAMILTON, JOHN E | 16 WETHERBURN PL, DURHAM, NC 27703 |
| HAMILTON, MARK | 438 PLUMWOOD WAY, FAIRVIEW, TX 75069 |
| HAMILTON, MITZIE | 2175 SHERIDAN AVE, FRANKLINVILLE, NJ 08322 |
| HAMILTON, ROBERT G | 7793 COUNTY RD 990, PRINCETON, TX 75407-9404 |
| HAMILTON, WILLIAM | 3904 YAUPON DRIVE, PLANO, TX 75074 |
| HAMILTON, WILLIAM D | 3904 YAUPON DRIVE, PLANO, TX 75074 |
| HAMLIN, CARVA | PO BOX 791, YORKTOWN, VA 23692 |
| HAMLIN, KURT A | 105 UXBRIDGE CT, CARY, NC 27513 |
| HAMM, CHARLENE | 2883 BLACK DIAMOND ROAD, WALLINGFORD, KY 41093 |
| HAMM, JAMES | P. O. BOX 90212, RALEIGH, NC 27675 |
| HAMM, JOSEPH | 807 NATHAN HALE DRIVE, WEST CHESTER, PA 19382 |
| HAMM, JOSEPH H | 807 NATHAN HALE DRIVE, WEST CHESTER, PA 19382 |
| HAMM, RONALD | 1000 WHETSTONE CT, RALEIGH, NC 27615 |
| HAMMACK, JAMES | 4919 REDWOOD DR, MCKINNEY, TX 75070 |
| HAMMACK, JAMES D | 4919 REDWOOD DR, MCKINNEY, TX 75070 |
| HAMMACK, ROBBY G | 309 WEST 2ND ST, SHAMROCK, TX 79079 |
| HAMMAN, MICHAEL | 3051 LINDSAY DR, GARNER, NC 27529 |
| HAMMAN, NICOLE | 305 LAKE TRAVIS DR, WYLIE, TX 75098 |
| HAMMEKE, NAOMI J | 3112 MILLS LAKE WYND, HOLLY SPRINGS, NC 27540 |
| HAMMES, BERNEICE L | 13820 COMMUNITY DR.,#330, BURNSVILLE, MN 55337 |

| Claim Name | Address Information |
|---|---|
| HAMMICHE, RABAH | 2404 JOAN CAMPBELL STREET, LASALLE, PQ H8N 1C6 CANADA |
| HAMMOND, BRENDA Y | 5017 GLEN VISTA, GARLAND, TX 75044 |
| HAMMOND, DEREK | 4825 N. POINT WAY, CUMMING, GA 30041 |
| HAMMOND, ELIZABETH A | 4219 N BLOOMINGTON,AVE # 104, ARLINGTON HEIGHTS, IL 60004 |
| HAMMONDS, JENNA | 3347 BLACKBURN ST. #10204, DALLAS, TX 75204 |
| HAMMONDS, JENNA | 18725 DALLAS PARKWAY,#1713, DALLAS, TX 75287 |
| HAMMONTREE, PAUL R | RR 2 BOX 204, KELLYVILLE, OK 74039 |
| HAMMOUD, ASSEM | 5606 DEER BROOK ROAD, GARLAND, TX 75044 |
| HAMOUDA, JOSEPH | 10636 E ACACIA DR, SCOTTSDALE, AZ 85255 |
| HAMOUDA, JOSEPH K | 10636 E ACACIA DR, SCOTTSDALE, AZ 85255 |
| HAMOUI, RON | 2221 LAKESIDE BLVD, RICHARDSON, TX 75082 |
| HAMPEL, KARL | 523 POPLAR ST, DURHAM, NC 27703 |
| HAMPEL, TODD | 294 EL PORTAL WAY, SAN JOSE, CA 95119 |
| HAMPTON, DEBORAH P | 4720 VINTAGE LN,APT 214, PLANO, TX 75024 |
| HAMPTON, MAUREEN | 24 WINTERWOOD DR, LONDONDERRY, NH 03053 |
| HAMPTON, MAUREEN | 24 WINTERWOOD DR, LONDONDERRY, NH 03053-0000 |
| HAMPTON, RONALD E | 2100 MERKSOM CT, PLANO, TX 75025 |
| HAMPTON, WILLIAM R | 2200 CLARKE LANDING CV SOUTH, CARDOVA, TN 38016 |
| HAMPTON, WINDY | 108 PARKHURST LN, ALLEN, TX 75013 |
| HAMRAH, OMID | 6844 COLONNADE DR, PLANO, TX 75024 |
| HAMRICK JR, VINCENT A | 109 ROCKLAND CR, APEX, NC 27513 |
| HAMRICK, CONRAD | 306 SILVERGROVE DR, CARY, NC 27513 |
| HAMRICK, EILEEN | 4125 LASSITER RD, WAKE FOREST, NC 27587 |
| HAMRICK, EILEEN C | 4125 LASSITER RD, WAKE FOREST, NC 27587 |
| HAMRICK, RODGER C | 7765 W 91ST ST,#A2116, PLAYA DEL REY, CA 90293 |
| HAMZE, JUNE | 3122 GLEN HOLLY DR, ANAHEIM, CA 92804 |
| HAN, BAOSHAN | 7539 LARCHMONT DR, DALLAS, TX 75252 |
| HAN, MAY N | 37 INGRAM STREET, FOREST HILL, NY 11375-6828 |
| HAN, QUN | 232 NORTH ROAD, APT7, BEDFORD, MA 01730 |
| HAN, STEPHEN | 2226 ARAGON CT., TRACY, CA 95377 |
| HANAVAN, JOHN | 31 HOWARD ST, FRANKLIN, MA 02038 |
| HANCHEY, BRIAN | 5806 ASCOT CT., PARKER, TX 75002 |
| HANCOCK TELEPHONE COMPANY THE | GINNY WALTER,BECKY MACHALICEK,34 READ ST, HANCOCK, NY 13783-0608 |
| HANCOCK, CAROLYN T | 529 STONEY CREEK CIR, DURHAM, NC 27703 |
| HANCOCK, CATHY | 9106 WATERVIEW PKWY, ROWLETT, TX 75089 |
| HANCOCK, CATHY S | 9106 WATERVIEW PKWY, ROWLETT, TX 75089 |
| HANCOCK, CYNTHIA | 4109 PINEWOOD DR., PLANO, TX 75093 |
| HANCOCK, DAVID | 5825 TURNER ST, THE COLONY, TX 75056 |
| HANCOCK, STEPHEN H | 4312 NICOLE CR, TEQUESTA, FL 33469 |
| HAND, DAVID | 2717 HALIFAX CT, MCKINNEY, TX 75070 |
| HAND, RANSON | 4232 GLEN SUMMITT CT, APEX, NC 27539 |
| HAND, ROBERT S | 330 MADISON AVE, NEW YORK, NY 10017 |
| HAND, WESLEY C | 319 SHADY HILL DR, RICHARDSON, TX 75080 |
| HANDE, NAGENDRA | 3 TURNPIKE ROAD,UNIT #3, CHELMSFORD, MA 01824 |
| HANDFORD, STEVEN A | 232 ALEXANDER STREET, NEWARK, NJ 07106 |
| HANDSCHY, MARK | 1501 BLOOMINGDALE DR, CARY, NC 27511 |
| HANDY, KEVIN | 2642D CUSTER PKWY, RICHARDSON, TX 75080-1627 |
| HANDY, MARIA R | 43 MERCATOR LANE, WILLINGBORO, NJ 08046 |
| HANEKLAU, MICHAEL P | 6325 GLEN BROOKE DR, CUMMING, GA 30130 |

| Claim Name | Address Information |
|---|---|
| HANES, CELIA | 106 WAKE DRIVE, RICHARDSON, TX 75081 |
| HANES, DENNIS | 1122 WAKE FOREST DR, LEWISVILLE, TX 75067 |
| HANESANA, PHOUNSAVAT | 7785 NORCANYON WAY, SAN DIEGO, CA 92126 |
| HANEY, JO-ANNE | 9016 WINGED THISTLE CT, RALEIGH, NC 27617 |
| HANEY, JO-ANNE | 9016 WINGED THISTLE,COURT, RALEIGH, NC 27617 |
| HANEY, JOHN | 9016 WINGED THISTLE CT, RALEIGH, NC 27617 |
| HANEY, JOHN | 9016 WINGED THISTLE,COURT, RALEIGH, NC 27617 |
| HANEY, MICHELE | 12253 BEESTONE LANE, RALEIGH, NC 27614 |
| HANEY, MICHELE H | 12253 BEESTONE LANE, RALEIGH, NC 27614 |
| HANIG, HARMON | PO BOX 1103, LAFAYETTE, CA 94549-1103 |
| HANK, ANDREW | 630 OLD TOWN RD, PORT JEFF, NY 11776 |
| HANKEL, MARK | 8 FOX HOLLOW, PLAISTOW, NH 03865 |
| HANKEL, MARK C | 8 FOX HOLLOW, PLAISTOW, NH 03865 |
| HANKINS, JOHNNY | 204 SUNSET VISTA COURT, CANTON, GA 30115 |
| HANKINS, PHILIP | 17481 36TH ST NE, REDMOND, WA 98052 |
| HANKINS, PHYLLIS | P.O. BOX 700833, DALLAS, TX 75370 |
| HANKINS, VIRGINIA D | 4305 LAVACA DR, PLANO, TX 75074 |
| HANKS, LAURA L | 56 COTTAGE ST, FRANKLIN, MA 02038 |
| HANLEY JR, JOSEPH M | 38 CORONATION DRIVE, DEDHAM, MA 02026 |
| HANLEY, DONALD | 7001 FLOXGLOVE TRAIL, SACHASE, TX 75048 |
| HANLEY, MICHAEL O | 1600 GULF BLVD,APT 1116, CLEARWATER, FL 33767 |
| HANLON, BRION | 433 BURGUNDY ST. #D, NEW ORLEANS, LA 70112 |
| HANLON, BRION R | 433 BURGUNDY ST. #D, NEW ORLEANS, LA 70112 |
| HANLON, THOMAS M | 10 CARPENTER ROAD, NORTON, MA 02766 |
| HANN, JAMES D | 172 MILLVALLEY CIRCLE SOUTH, SACRAMENTO, CA 95835 |
| HANN, JONATHAN D | 12645 DUSTY WHEEL LN, FAIRFAX, VA 22033 |
| HANN, STEPHEN | 717 CASTLE PINES DR, BALLWIN, MO 63021 |
| HANNA, ALICE | 7800 N NORDICA #2B, NILES, IL 60714 |
| HANNA, ROBERT | 3425 SUNDERLND CR NE, ATLANTA, GA 30319 |
| HANNA, ROBERT D | 3 CARRIAGE RD, SAPULPA, OK 74066 |
| HANNA, STACY | 3012 EAST COTTON GIN DRIVE, CLAYTON, NC 27527 |
| HANNA, WILLIAM | 929 MOUNTAIN GROVE TERRACE, ALMA, AR 72921 |
| HANNAH, ROY C | 10090 QUAIL RUN RD, TYLER, TX 75709 |
| HANNAN, DAVID | 25 CALLE SOL, SAN CLEMENTE, CA 92672 |
| HANNEMAN, KENT | 1504 HURON TR, PLANO, TX 75075 |
| HANNEMAN, KENT A | 1504 HURON TR, PLANO, TX 75075 |
| HANNEN, AMY | 117 BARNES SPRING COURT, CARY, NC 27519 |
| HANNIBAL-PEPE, PENNY | 4305 SUNNYHILL DR, , CA 92008 |
| HANNON, EDWARD | 1309 N. DUKE ST, DURHAM, NC 27701 |
| HANNULA, DONALD M | 19025 GARDNER DR, ALPHARETTA, GA 30004 |
| HANONO, SALVADOR | 600 VILLABELLA AVE, CORAL GABLES, FL 33146 |
| HANSELMAN, THOMAS | 6300 ROUNDROCK TR APT 1708, PLANO, TX 75023 |
| HANSELMAN, THOMAS W | 6300 ROUNDROCK TR APT 1708, PLANO, TX 75023 |
| HANSEN, ALAN R | 10509 AQUILA AVENUE,SOUTH, BLOOMINGTON, MN 55438 |
| HANSEN, CATHERINE | 34521 GLADSTONE PL, FREMONT, CA 94555 |
| HANSEN, CRAIG | 5 LONGMEADOW LANE, PEPPERELL, MA 01463 |
| HANSEN, DEBRA A | N2802 SUMMERVILLE PARK DR, LODI, WI 53555 |
| HANSEN, FREDERICK | 46 LUCAS LANE, EDGECLIFF VILLAGE, TX 76134 |
| HANSEN, JEFFREY | 602 WHITNEY COURT, ALLEN, TX 75013 |

| Claim Name | Address Information |
|---|---|
| HANSEN, JOHN | 2130 FAIRGROUNDS RD, GUTHRIE, KY 42234 |
| HANSEN, JOHN C | 1711 MONTARA AVE, SACRAMENTO, CA 95835 |
| HANSEN, JON | 2890 FOREST RIDGE, CHASKA, MN 55318 |
| HANSEN, KRISTEN | 2609 NE 14TH AVE,APT 504, WILTON MANORS, FL 33334 |
| HANSEN, LAWRENCE C | 18 LAKEVIEW AVE, PARKRIDGE, NJ 07656 |
| HANSEN, LAWRENCE J | 2329 WILKINS RD, MORA, MN 55051 |
| HANSEN, MARJORIE A | 6979B DUBLIN MEADOWS, DUBLIN, CA 94568 |
| HANSEN, MARK | 1400 OUSLEY DRIVE, GILROY, CA 95020-3727 |
| HANSEN, MARK J | 1400 OUSLEY DRIVE, GILROY, CA 95020-3727 |
| HANSEN, MELISSA | 673 BLACKBERRY TRAIL, LAWRENCEVILLE, GA 30043 |
| HANSEN, MELISSA R | 673 BLACKBERRY TRAIL, LAWRENCEVILLE, GA 30043 |
| HANSEN, RICHARD C | 5099 WHITE IBIS DR., NORTH POINT, FL 34286 |
| HANSEN, RUSSELL J | 67 SOMERSET DRIVE, AVON, CT 06001 |
| HANSEN, THOMAS P | 4083 ARENZANO WAY, EL DORADO HILLS, CA 95762 |
| HANSEN, TODD W | 109 CAYMUS CT, APEX, NC 27502 |
| HANSEN, VICTOR C | 3207 KINROSS CT, DACULA, GA 30019 |
| HANSEN, WILLIAM | 6535 W 13 MILE RD., BITELY, MI 49309 |
| HANSER, DONNA H | 1909 AMBERWOOD LOOP, KYLE, TX 78640 |
| HANSER, PAUL H | 1909 AMBERWOOD LOOP, KYLE, TX 78640 |
| HANSERD, JOYCE M | 2517 SCOVEL STREET, NASHVILLE, TN 37208 |
| HANSLEY, KEITH | 10225 WALTER MYATT, FUQUAY-VARINA, NC 27526 |
| HANSON, BRIAN | 11193 LA GRANGE DR, FRISCO, TX 75035 |
| HANSON, BRIAN C | 11193 LA GRANGE DR, FRISCO, TX 75035 |
| HANSON, DANA | 22620 E IDA CIR, AURORA, CO 80015 |
| HANSON, JOB | 1027 ALSTON VILLAGE LANE, CARY, NC 27519 |
| HANSON, KATHIE S | 126 ROSEMONT DR, CORAOPOLIS, PA 15108-2410 |
| HANSON, KAY L | 1025 CERRO VISTA DR,P O BOX 127, APPLEGATE, CA 95703 |
| HANSON, MARK | 1500 DREXEL CT, ALLEN, TX 75013 |
| HANSON, PATRICIA J | 30940 DEER LAKE ROAD, DANBURY, WI 54830 |
| HANSON, PEGGY | 5501 HYLAND COURTS  DR., BLOOMINGTON, MN 55437 |
| HANSON, RICHARD | 10786 PORTER LN, SAN JOSE, CA 95127 |
| HANSON, THOMAS R | 15559 ELK MTN.,BOX 79, PIEDMONT, SD 57769 |
| HANUS, PAWEL | 1412 PAWNEE TRAIL, CARROLLTON, TX 75007 |
| HANVEY, MISTY | 2090 SILVER HAWK COURT, ROCKWALL, TX 75032 |
| HANZLIK, STEPHEN | 6748 KELLY ROAD, WARRENTON, VA 20187 |
| HAO, CINDY | 224 ZACHARY WALK, MURPHY, TX 75094 |
| HAQUE, KAZI | 2316 RAVENHURST. DRIVE, PLANO, TX 75025 |
| HAQUE, SYED BAZLUL | 743 CHEYENNE DR, ALLEN, TX 75002 |
| HAQUE, ZIA | PO BOX 260255, PLANO, TX 75026 |
| HARADA, ROSANNA | 991 COLONIAL LANE, PALO ALTO, CA 94303 |
| HARAN, MELBA K | 39900 VIA CASTANA, MURRIETA, CA 92563 |
| HARAN, ROBERT J | 39900 VIA CASTANA, MURRIETA, CA 92563 |
| HARBERT, MICHAEL | 1992 SOMERSET LANE, WHEATON, IL 60187 |
| HARBISON, JOHN R | P O BOX 25182, COLORADO SPRI, CO 80936 |
| HARDAWAY, KATHLEEN | 118 BAYSWATER ST, EAST BOSTON, MA 02128 |
| HARDAWAY, WILLIAM CARL | 8112 DAVIDSON DR, PLANO, TX 75025 |
| HARDEE, GLEN | 4900 PEA RIDGE ROAD, NEW HILL, NC 27562 |
| HARDEMAN, INEZ | 1572 HARDEE STREET,APT 38-A, ATLANTA, GA 30307 |
| HARDEN III, JAMES | 1460 CHINOOK CT, LILBURN, GA 30047-7437 |

| Claim Name | Address Information |
|---|---|
| HARDER, SHIRLEY | 5101 BOARSHEAD RD,#205, MINNETONKA, MN 55345 |
| HARDESTY, JOSEPH L | 6821 JUSTICE DRIVE, RALEIGH, NC 27615 |
| HARDIKAR, RAHUL | 4301 RENAISSANCE DRIVE, #219, SAN JOSE, CA 95134 |
| HARDIMAN JR, LEALTON | 900 SIMON DR, PLANO, TX 75025-2539 |
| HARDIN, CYNTHIA S | 4408 ELLINWOOD DR, APEX, NC 27539 |
| HARDIN, GEORGE R | 2818 REXFORD LN, APEX, NC 27539 |
| HARDING, ALICE F | 30 N LAKESIDE DR, ELLENWOOD, GA 30049 |
| HARDING, ELEANOR | 3417 TISDALL DRIVE, WHITES CREEK, TN 37189 |
| HARDING, WILLIAM F | 12734 TUSTIN ST, POWAY, CA 92064 |
| HARDISON, BETH | 10410 HUNTER VIEW RD, VIENNA, VA 22181 |
| HARDISON, CYNTHIA | 208 RELEASE CR, RALEIGH, NC 27615 |
| HARDISON, DONALD L | 2110 WILKES COURT,APT 102, HERNDON, VA 20170 |
| HARDISON, JADE S | 195 ALDEN RD, HAYWARD, CA 94541 |
| HARDISON, SHIRLEY D | 92 MICHAEL LANE, ORIENTAL, NC 28571 |
| HARDMAN, CORON | 2611 BEE CAVES ROAD,APT 217, AUSTIN, TX 78746 |
| HARDMAN, CORON | 4711 SPICEWOOD SPRINGS ROAD,APT 131, AUSTIN, TX 78759 |
| HARDMAN, DANA | 1002 COPPER RIDGE CT, APEX, NC 27502 |
| HARDNETT, CURTIS | 6355 MEMORIAL DR,L-1 APT 104, STONE MOUNTAIN, GA 30083 |
| HARDWICK, MARK | 718 PEBBLEBROOK, ALLEN, TX 75002 |
| HARDWICK, MATTHEW | 125 ESMERALDA DR, SANTA CRUZ, CA 95060 |
| HARDWICK, MICHAEL S | 1914 FLINT OAK, SAN ANTONIO, TX 78248 |
| HARDY, ANNE | 223 BOULEVARD DE LA SOURCE,143, BIOT,  06410 FRA |
| HARDY, BRIAN | 10935 PARKER VISTA PL., PARKER, CO 80138 |
| HARDY, BRIAN R | 10935 PARKER VISTA PL., PARKER, CO 80138 |
| HARDY, DAMON | 1309 BRIMWOOD DR., MCKINNEY, TX 75070 |
| HARDY, DAVID | 3616 BENT RIDGE, PLANO, TX 75074 |
| HARDY, DAVID C | 3616 BENT RIDGE, PLANO, TX 75074 |
| HARDY, DONALD | 665 RATHBUN ST, BLACKSTONE, MA 01504 |
| HARDY, MICHAEL D | 3565 LINDEN AVENUE,#324, LONG BEACH, CA 90807 |
| HARDY, MICHAEL E | 1720 BREWINGTON PL, DURHAM, NC 27712 |
| HARDY, MONTAGUE E | 508 SCOTTS RIDGE TR., APEX, NC 27502 |
| HARDY, SADIE M | 3435 33RD PLACE, N BIRMINGHAM, AL 35207 |
| HARDY, SHARON | 3920 PUCKETT CREEK CROSSING,APT 2805, MURFREESBORO, TN 37128 |
| HARDYMAN, SHARON M | 7746 NORTH HARLEM AVE, NILES, IL 60714 |
| HARE, ALICE T | 228 ROSEDALE DR, MIAMI SPRINGS, FL 33166 |
| HARE, BARBARA M | 9013 HUNTERFOX COURT, RALEIGH, NC 27603 |
| HARE, CHRIS | 3136 TINA ST, SACHSE, TX 75048 |
| HARE, WILLIAM C | 4225 MANTLE RIDGE DR, CUMMING, GA 30041 |
| HAREM, RICHARD A | P O BOX 1537, , TX 79843 |
| HAREN, BETH A | 1640 GREYSTONE PLACE, CUMMING, GA 30040 |
| HARGETT, DAVID L | 501 B1 GOOSENECK DR, CARY, NC 27513 |
| HARGRAY COMMUNICATIONS GROUP INC. | GINNY WALTER,LINWOOD FOSTER,856 WILLIAM HILTON PKWY, HILTON HEAD ISLAND, SC 29928-3423 |
| HARGRAY TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,856 WILLIAM HILTON PKWY, HILTON HEAD ISLAND, SC 29938-5519 |
| HARGROVE, EUGENE | 2195 HESTER RD, CREEDMOOR, NC 27522 |
| HARGROVE, JANE O | 240 ISLAND CREEK RD, HENDERSON, NC 27536 |
| HARLAN, DEAN | 710 ELIJAH STREET, WEST LAFAYETTE, IN 47906 |
| HARLESS, CLAY | 7237 BLUFFSIDE CT, RALEIGH, NC 27615 |

| Claim Name | Address Information |
|---|---|
| HARLESS, THEODORE H | 1275 WILLIAMS WY,#1, YUBA CITY, CA 95991 |
| HARLEY, JOAQUIN | 5629 LAKE CHRISTOPHER DR, ROCKVILLE, MD 20855 |
| HARMATA, KAZIMIR | P O BOX 954, JANESVILLE, WI 53547 |
| HARMLESS, BRENDA S | 1530 PEELE RD, CLAYTON, NC 27520 |
| HARMON III, SIDNEY J | 1112 TILLERS RIDGE DR, RICHMOND, VA 23235 |
| HARMON, CHRISTOPHER | 1324 LOCHNESS DR, ALLEN, TX 75013 |
| HARMON, DAVID S | 741 OAK DALE AVE., LAKE DALLAS, TX 75065 |
| HARMON, DEBORA | 3917 WOODYHILL DRIVE, LITHONIA, GA 30038 |
| HARMON, DEBORAH L | 12226 PINE CREEK HOLLOW RD, ROGERS, AR 72756 |
| HARMON, PATRICIA | SAMUEL KATZ,475 FIFTH AVENUE, SUITE 506, NEW YORK, NY 10017 |
| HARMON, PATRICIA | ALAN I. LAMER LAW OFFICE,555 TAXTER ROAD, ELMSFORD, NY 10523 |
| HARMONIC | HARMONIC INC,549 BALTIC WAY, SUNNYVALE, CA 94089-1101 |
| HARMONIC INC | 549 BALTIC WAY, SUNNYVALE, CA 94089-1101 |
| HARMONY TELEPHONE CO | GINNY WALTER,LINWOOD FOSTER,35 FIRST AVE NE, HARMONY, MN 55939-0308 |
| HARMS, TISHA | 3202 GRANTHAM DR, RICHARDSON, TX 75082 |
| HARNETT, DAVID L | 855 CHERRY BLOSSOM L,N, NAPERVILLE, IL 60540 |
| HARNETT, THOMAS | 8 PARKWAY DR, WEST NYACK, NY 10994 |
| HARP, H ALAN | 12396 158TH CT N, JUPITER, FL 33478-6666 |
| HARPANAHALLI, SASI | 143 SHERBURNE AVE, TYNGSBORO, MA 01879 |
| HARPE, JEFFREY S | 30 TONIC COURT, SHARPSBURG, GA 30277 |
| HARPE, MICHEAL | 403 TRUMAN DR, WYLIE, TX 75098 |
| HARPER III, RICHARD W | 3812 BRISTLEWOOD DR, DURHAM, NC 27703 |
| HARPER JR, JAMES | 101 CHERTSEY CT, CARY, NC 27519 |
| HARPER JR, WILLIAM | 4017 BROWN PL, RALEIGH, NC 27604 |
| HARPER, BETTY | 22230-5 JAMES ALAN CIR, CHATSWORTH, CA 91311 |
| HARPER, EDWARD | 409 GREENFIELD DRIVE, MURPHY, TX 75094 |
| HARPER, EDWARD D | 409 GREENFIELD DRIVE, MURPHY, TX 75094 |
| HARPER, JILL D | 59 OLD MAMARONECK RD, WHITE PLAINS, NY 10605 |
| HARPER, KAREN S | 288 STONE RD, ALBERTVILLE, AL 35950 |
| HARPER, KERRIE | 9312 CUTRIGHT DR, RALEIGH, NC 27617 |
| HARPER, KERRIE W | 9312 CUTRIGHT DR, RALEIGH, NC 27617 |
| HARPER, MARK A | 125 FOUST RD., GRAHAM, NC 27253 |
| HARPER, MYRON | 4402 SADDLE CREEK WAY, BURTONSVILLE, MD 20866 |
| HARPER, PATRICIA A | 945 EVERGREEN ST, DENVER, PA 17517 |
| HARPER, PATRICIA L | 4121 LYNCHESTER DR, RICHMOND, VA 23236 |
| HARPER, RICHARD | 52 BROADMOOR AVENUE, COLORADO SPRINGS, CO 80906 |
| HARPER, ROBERT D | 21291 MICHELLE DR, MCCALLA, AL 35111 |
| HARPER, STEPHEN M | 288 STONE RD, ALBERTVILLE, AL 35950 |
| HARPER, WILLIAM | 460 FORREST CIRCLE, S CHARLESTON, WV 25303 |
| HARR, ROSHAN | 14341 MIRANDA WAY, LOS ALTOS HILLS, CA 94022 |
| HARRELL, DEBORAH P | 3124 COUNTRY MEADOW,ROAD, ANTIOCH, TN 37013 |
| HARRELL, JEFF A | 1743 WHEYFIELD DR., FREDERICK, MD 21701 |
| HARRELL, JOHN R | 6822 GLOUCESTER RD., RALEIGH, NC 27612-2474 |
| HARRELL, MARTHA A | 1023 SUMMERFIELD DR, SAN JOSE, CA 95121 |
| HARRELL, WENDELL C | 2861 BYNAN DR. APT.,204, YPSILANTI, MI 48197 |
| HARRIGAN, GARY V | 95 PINE ST, COLUMBIA, CT 06237 |
| HARRILCHAK, WALTER | 10 MAPLE HILL DR, MAHOPAC, NY 10541 |
| HARRINGTON, JOHN | 10 AUTUMN ST, TYNGSBORO, MA 01879 |
| HARRINGTON, JOHN F | 10 AUTUMN ST, TYNGSBORO, MA 01879 |

| Claim Name | Address Information |
|---|---|
| HARRINGTON, LESLIE L | PO BOX 3276, SEQUIM, WA 98382 |
| HARRINGTON, MICHAEL | 6501 ARBOR GRANDE WAY, RALEIGH, NC 27615 |
| HARRINGTON, PHILIP | 8130 CREST ROAD, LAUREL, MD 20723 |
| HARRIS CORPORATION | KRISTEN SCHWERTNER,PETRA LAWS,1025 W NASA BLVD, MELBURNE, FL 32919-0001 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4622, HOUSTON, TX 77210-4622 |
| HARRIS ENVIRONMENT | HARRIS ENVIRONMENTAL SYSTEMS,11 CONNECTOR ROAD, ANDOVER, MA 01810-5993 |
| HARRIS ENVIRONMENTAL SYSTEMS | 11 CONNECTOR ROAD, ANDOVER, MA 01810-5993 |
| HARRIS III, ROBERT R | 9815 RIDGEHAVEN DR, DALLAS, TX 75238-2620 |
| HARRIS INTERACTIVE | HARRIS INTERACTIVE INC,135 CORPORATE WOODS, ROCHESTER, NY 14623 |
| HARRIS JR, EARL | P.O. BOX 71844, DURHAM, NC 27722 |
| HARRIS JR, RICHARD H | P.O. BOX 781, FRANKLINTON, NC 27525 |
| HARRIS JR, WILLIE T | 200 PERSON STREET, OXFORD, NC 27565 |
| HARRIS SR, WILLIE | 1300 GOSHEN ST, OXFORD, NC 27565 |
| HARRIS STRATEX | HARRIS STRATEX NETWORKS INC,KEYSTONE PARK, MORRISVILLE, NC 27560 |
| HARRIS STRATEX NETWORKS INC | KEYSTONE PARK, MORRISVILLE, NC 27560 |
| HARRIS, ALMA H | 6213 HWY 96, OXFORD, NC 27565 |
| HARRIS, AMANDA | 7305 CALIBRE PARK DRIVE,APT #205, DURHAM, NC 27707 |
| HARRIS, ANDRE | 98 OUTLOOK CIRCLE, PACIFICA, CA 94044 |
| HARRIS, BENJAMIN | 1720 WATERLAND DR., APEX, NC 27502 |
| HARRIS, BRETT G | 5609 VICKSBURG PLACE, FRISCO, TX 75035 |
| HARRIS, CHARLOTTE R | 3018 GALLIA ST, PORTSMOUTH, OH 45662 |
| HARRIS, CLAUDE T | 801 W WADDELL ST, SELMA, NC 27576 |
| HARRIS, COSTELLA M | 1001 DELRAY ST, DURHAM, NC 27713 |
| HARRIS, CYNTHIA M | 2250 CHARLES DR,APT 44D, RALEIGH, NC 27612 |
| HARRIS, DANA | P O BOX 1292, WILSON, WY 83014 |
| HARRIS, DARWIN C | 4818 SWEETBRIER DR, HARRISBURG, PA 17111 |
| HARRIS, DAVID | 714 GROVEMONT RD, RALEIGH, NC 27603 |
| HARRIS, DEAN | 3273 WINTER WOOD CT  NE, MARIETTA, GA 30062-7003 |
| HARRIS, DUDLEY | 505 MARLBORO CT, SAN RAMON, CA 94583 |
| HARRIS, EARL | 10932 MOUNT ROYAL AVE., LAS VEGAS, NV 89144 |
| HARRIS, EMMANUEL F | 164 BOHL RD, HOPEWELL JUNCTION, NY 12533-7302 |
| HARRIS, FELICIA | 212 LOFT LANE, APT 113, RALEIGH, NC 27609 |
| HARRIS, FRED | 5740 MARTEL AVE,B-19, DALLAS, TX 75206 |
| HARRIS, GARY D | 1401 FERRELL CT, CREEDMOOR, NC 27522 |
| HARRIS, GARY L | 1608 LIATRIS LN, RALEIGH, NC 27613 |
| HARRIS, GEORGE L | 4218 HOLDERS CEMETARY RD, WINCHESTER, TN 37398 |
| HARRIS, GREGORY | 1606 CASTALIA DR, CARY, NC 27513 |
| HARRIS, GREGORY M | 2221 HARVEY AVENUE, BERWYN, IL 60402 |
| HARRIS, J FREDDIE | 1509 S TIMBERLANE RO,AD, LAWRENCEVILLE, GA 30245 |
| HARRIS, JACKIE M | 5107 DORSEY RD, OXFORD, NC 27565 |
| HARRIS, JEFFERY M | 5803 MANCHESTER DR, RICHARDSON, TX 75082 |
| HARRIS, JEFFREY S | 223 MOCKINGBIRD RD, NASHVILLE, TN 37205 |
| HARRIS, JENNIFER L | 2421 MAIDENS RD, MAIDEN, VA 23102 |
| HARRIS, JOEL T | 1999 ADDISON RD, MARIETTA, GA 30066 |
| HARRIS, K DIANNE | PO BOX 180, , CA 95319 |
| HARRIS, KAREN | 157 BEAVERBROOK CT, DANVILLE, VA 24541 |
| HARRIS, KATHY L | 10077 ROUGEMONT ROAD, BAHAMA, NC 27503 |
| HARRIS, KIMBERLY | 2323 HEDERA WAY, APEX, NC 27539 |
| HARRIS, LAMAR E | 2865 PORT ROYAL LN #, DECATUR, GA 30034 |

| Claim Name | Address Information |
|---|---|
| HARRIS, LESLIE J | 1310 KILMINGPON CT, ALPHARETTA, GA 30004 |
| HARRIS, LINDA M | P.O. BOX 358, BUTNER, NC 27509 |
| HARRIS, LISA J | 2033 ENGLEWOOD DRIVE, APEX, NC 27502 |
| HARRIS, MARK | 844 CAMBRIDGE DR, PLANO, TX 75023 |
| HARRIS, MARY M | 7944 WESTCAPE DR, DENVER, NC 28037 |
| HARRIS, PATRICIA B | 801 W WADDELL ST, SELMA, NC 27576 |
| HARRIS, PATRICIA M | 5502 HIGHGATE, ROWLETT, TX 75088 |
| HARRIS, PAULETTE Y | 16435 DEL MONTE AVE, MORGAN HILL, CA 95037 |
| HARRIS, PHILIP | 2176 37TH STREET, WASHOUGAL, WA 98671 |
| HARRIS, ROBERT S | 18226 N 30TH ST, PHOENIX, AZ 85032 |
| HARRIS, RONALD R | 8811 A WASHINGTON, NILES, IL 60714 |
| HARRIS, ROSALIND F | 509 BROAD ST, ROXBORO, NC 27573 |
| HARRIS, RUSSELL L | 1315 PENN AVE., NEW BRIGHTON, PA 15066 |
| HARRIS, SALLY | 7509 CHIPPENHAM COURT, RALEIGH, NC 27613 |
| HARRIS, SCOTT E | RD2 BOX 282,CLAPP HILL RD, LAGRANGEVILLE, NY 12540 |
| HARRIS, STEPHEN L | 2003 VISTA DR, LEWISVILLE, TX 75067 |
| HARRIS, SUSAN | P O BOX 1292, WILSON, WY 83014 |
| HARRIS, TANYA | 12417 KENDALL RIDGE CT, DURHAM, NC 27703 |
| HARRIS, THOMAS | 2001 LIVERPOOL DR, PLANO, TX 75025 |
| HARRIS, THOMAS F | 1102 STONEWALL AVE, BURLINGTON, NC 27217 |
| HARRIS, TIM L | PO BOX 993, GLENS FALLS, NY 12801 |
| HARRIS, TIMOTHY | 308 PINE NUT LN., APEX, NC 27502 |
| HARRIS, VARENKA D | 601 GIBBONS DR, SCOTTDALE, GA 30079 |
| HARRIS, YVONNE | 107 SPENCER CT, CHAPEL HILL, NC 27514 |
| HARRIS, ZALEE G | 5505 JOEL LANE, TEMPLE HILLS, MD 20748 |
| HARRISON JR, RICHARD E | 11950 JONES BRIDGE,RD SUITE 115-201, ALPHARETTA, GA 30005 |
| HARRISON, CATHERINE | 1108 NO 5TH STREET, NASHVILLE, TN 37207 |
| HARRISON, CHARLES L | 7832 STONY HILL RD, WAKE FOREST, NC 27587 |
| HARRISON, DANIELLE | 7825 MCCALLUM BLVD,APT 1311, DALLAS, TX 75252 |
| HARRISON, DAVID | 3514 CARLTON CT., SACHSE, TX 75048 |
| HARRISON, DAVID E | 3514 CARLTON CT., SACHSE, TX 75048 |
| HARRISON, ELIZABETH K | 3704 NEWPORT DR, GAINESVILLE, GA 30506 |
| HARRISON, JANET F | 5913 FORDLAND DR., RALEIGH, NC 27606 |
| HARRISON, JASON | 420 BROWN THRASHER COURT, ALPHARETTA, GA 30009-8345 |
| HARRISON, JEFFREY L | 6654 FULFORD RD, BATH, NY 14810 |
| HARRISON, JEFFREY S | 1008 OLD KNIGHT RD, KNIGHTDALE, NC 27545 |
| HARRISON, JEROME | 3902 STAGS LEAP CIRCLE, RALEIGH, NC 27612 |
| HARRISON, JOHN L | 132 LAMBRO LANE, FRANKLIN FURNACE, OH 45629 |
| HARRISON, JOSEPH | 430 WALTON FERRY ROAD #801, HENDERSONVILLE, TN 37075 |
| HARRISON, JOSHUA | 3A POWDER MILL LANE, SOUTHBOROUGH, MA 01772 |
| HARRISON, KEVIN | 5135 CHRISTOPHER,HOLLOW, ALPHARETTA, GA 30004 |
| HARRISON, LADELE | 18011 GARDNER DR, ALPHARETTA, GA 30004 |
| HARRISON, STEVEN L | P O BOX 1035, FAIRVIEW, OR 97024 |
| HARRISON, THOMAS M | 1095 TOWN TR, PINCKNEY, MI 48169 |
| HARRISON, THOMAS P | 2424 BROAD ST, HOLLY SPRINGS, NC 27540 |
| HARRISON, WADE A | POB 814, WAKE FOREST, NC 27588 |
| HARRISON, WENDI J | 3115 OREGON AVE SO, ST LOUIS PARK, MN 55426 |
| HARROD, JAMES E | 337 OAK HARBOUR DR, JUNO BEACH, FL 33408 |
| HARRY, DAVID S | 2705 COLONIAL CR, MCKINNEY, TX 75070 |

| Claim Name | Address Information |
|------------|---------------------|
| HARSARAN, RAYMOND | 2305 JAMAICA PL, GARLAND, TX 75044 |
| HARSCH, DANIEL A | 13907  NE ECHO RIDGE RD, BUSH PRAIRIE, WA 98606 |
| HARSCH, JOSEPH | 4204 TIMBERVIEW, MCKINNEY, TX 75070 |
| HARSH, D BRENT | 807 N HARRISON AVE, CARY, NC 27513 |
| HARSHAM, GEORGANNE M | 4643 BISON ST, BOCA RATON, FL 33428 |
| HARSHAM, STEPHEN H | 4437 NW 82ND AVE, CORAL SPRINGS, FL 33065 |
| HARSHFIELD, BRYANT | 100 FARMINGTON DRIVE, CLAYTON, NC 27520 |
| HART JR, BAYMAN C | 2727 WAGNER BEND, HILLSBOROUGH, NC 27278 |
| HART, ALBERT | 5601 FARMRIDGE RD, RALEIGH, NC 27617 |
| HART, CASEY D | 2805 MADISON CT, RICHARDSON, TX 75082 |
| HART, CHARLYN | 145 CABOT ST. #3, PORTSMOUTH, NH 03801 |
| HART, CHERYL | 5806 COX FARM ESTATE, PARKER, TX 75002 |
| HART, CHRISTOPHE | 1827 HAIGHT ST #8, SAN FRANCISCO, CA 94117 |
| HART, CYNTHIA | 208 BIG OAK RD, STAMFORD, CT 06903 |
| HART, DAVID A | 4321 STATEN ISLAND DR., PLANO, TX 75024 |
| HART, DAVID C | 327 HIGH BROOK DR, RICHARDSON, TX 75080 |
| HART, JOSEPH | 529 HILL RD., NASHVILLE, TN 37220 |
| HART, JUDY H | 3375 BRITTAN #7, SAN CARLOS, CA 94070 |
| HART, LINDA E | 301 AVE H EAST, RIVIERA BEACH, FL 33404 |
| HART, MARSHALL R | 11683 52ND ROAD NORTH, ROYAL PALM BEACH, FL 33411 |
| HART, MICHAEL R | 11683 52ND ROAD NORTH, WEST PALM BEACH, FL 33411 |
| HART, PAMELA A | 6305 RUSSELL AVE SOUTH, RICHFIELD, MN 55423 |
| HART, RICHARD | 35 RIDGE BROOK DRIVE, STAMFORD, CT 06903 |
| HART, ROBERT J | 7 KAMPMAN CT, SPARKS, MD 21152 |
| HART, TERRY M | 946 OLD PLANK RD, SILER CITY, NC 27344 |
| HART, WANDA M | 417 CHIVALRY DRIVE T,-52, DURHAM, NC 27703 |
| HART, WAYNE T | 3 WHITBURN PL, DURHAM, NC 27705 |
| HARTE HANKS | HARTE HANKS EUROPE,EKKELGAARDEN 6, HASSELT,  3500 BELGIUM |
| HARTE HANKS | HARTE HANKS MARKET INTELLIGENC,PO BOX 911900, DALLAS, TX 75391-1900 |
| HARTE HANKS | HARTE HANKS INC,9980 HUENNEKENS STREET, SAN DIEGO, CA 92121-2917 |
| HARTE HANKS EUROPE | EKKELGAARDEN 6, HASSELT,  3500 BELGIUM |
| HARTE HANKS MARKET INTELLIGENC | PO BOX 911900, DALLAS, TX 75391-1900 |
| HARTFORD, THOMAS | 4803 SUNFLOWER DR, MCKINNEY, TX 75070 |
| HARTGROVE, AVERY | 103 ROCKSPRAY CT, CARY, NC 27513 |
| HARTGROVE, NEAL | 822 OAKWATER DRIVE, GARNER, NC 27529 |
| HARTGROVE, NEAL L | 822 OAKWATER DRIVE, GARNER, NC 27529 |
| HARTJE, RONALD A | 184 WESTRIDGE DR, PETALUMA, CA 94952 |
| HARTLAND, RUTH E | 1125 FERNLEA CT, CARY, NC 27511 |
| HARTLAUB, GREGORY | 111 WINSTON DRIVE, YORK, PA 17408 |
| HARTLEY, JOHN C | 1138 BEECH'S TAVERN TRAIL, FRANKLIN, TN 37069 |
| HARTLEY, MICHAEL | 1079 HARVEST MEADOW CT, SAN JOSE, CA 95136 |
| HARTLIN, WAYNE | 52 KINGFISHER DR, MANDEVILLE, LA 70448 |
| HARTMAN JR, HAROLD A | 1058 SARAH DRIVE, PINCKNEY, MI 48169 |
| HARTMAN SIMONS SPIELMAN & WOOD LLP | 6400 POWERS FERRY RD NW, ATLANTA, GA 30339 |
| HARTMAN, BRUCE A | 928 LEMMONTREE, ARLINGTON, TX 76017 |
| HARTMAN, CHARLES E | 612 ROSAER CT, VIRGINIA BCH, VA 23464 |
| HARTMAN, JAMES R | 18627 ROBLEDA CT, SAN DIEGO, CA 92128 |
| HARTMAN, LINDA L | 1234 CHEROKEE TRL, LAWRENCEVILLE, GA 30243 |
| HARTMAN, LORI A | 4012 WOODSTOCK RD, ROCKY MOUNT, NC 27803 |

| Claim Name | Address Information |
|---|---|
| HARTMAN, PAUL | 12627 GREENTREE TRAIL, SOUTH LYON, MI 48178 |
| HARTMAN, STEPHANIE | 16302 WISDOM DRIVE, CARY, NC 27519 |
| HARTMANN, DAVID L | 2941 PEBBLE CREEK, ANN ARBOR, MI 48108 |
| HARTMANN, KENNETH | 406 GRANT DR, WYLIE, TX 75098 |
| HARTMANN, WADE | 32 LAKE SIDE DRIVE, MIDDLE ISLAND, NY 11953 |
| HARTON, DAVID | 2507 DAWN RIDGE CT, APEX, NC 27523 |
| HARTSELL, NEAL D | 3209 CLEARRVIEW DR, AUSTIN, TX 78703 |
| HARTSFIELD-JUDG, ANDRI | 903 W PEARSALL ST, DUNN, NC 28334 |
| HARTTER, WILLIAM | 11 NEWCOMB DR, HILTON, NY 14468 |
| HARTWIG, WAYNE | P O BOX 374 RR3, NAHUNTA, GA 31553 |
| HARTY, DAVID C | 4303 BRETTON BAY LANE, DALLAS, TX 75287 |
| HARTY, LAURA M | 1455 NORTHCLIFF,TRACE, ROSWELL, GA 30076 |
| HARTY, MELISSA | 199 STAGELINE DRIVE,UNIT B, WHITEFISH, MT 59937 |
| HARTZELL, CRAIG J | 1 TAYLOR CHASE LN, WEST CHESTER, PA 19382 |
| HARTZELL, LARRY D | 1215 MAJESTIC WAY, WEBSTER, NY 14580 |
| HARVARD, WANDA J | 5944 STRAWBERRY LAKE,S CIR, LAKE WORTH, FL 33463 |
| HARVELL, JOSEPH | 6625 PATRICK DRIVE, DALLAS, TX 75214 |
| HARVEY, BONNIE LOU | 248 WALKER DRIVE #21, MT VIEW, CA 94043 |
| HARVEY, CHRISTOPHER | 3400 FOREST GROVE COURT, DURHAM, NC 27703 |
| HARVEY, DARRELL | 1820 TENNYSON CT, GREENSBORO, NC 27410 |
| HARVEY, EDWARD J | 4665 E ARAPAHO PL, LITTLETON, CO 80122 |
| HARVEY, ISABELLE | 13937 REDMOND WAY, REDMOND, WA 98052 |
| HARVEY, STEPHANIE | 1790 MCKENDREE LAKE DR, LAWRENCEVILLE, GA 30043 |
| HARVEY, STEPHANIE | 4638 N. JUPITER RD,APT#1021, GARLAND, TX 75044 |
| HARVEY, STEPHEN | 1026 N CLOUD CLIFF PASS, PRESCOTT VALLEY, AZ 86314 |
| HARVEY, STEPHEN E | 1026 N CLOUD CLIFF PASS, PRESCOTT VALLEY, AZ 86314 |
| HARVEY, THOMAS E | 243 HAYWICKE PL, WAKE FOREST, NC 27587 |
| HARVEY, TIMOTHY E | 1593 MENDENHALL DR, SAN JOSE, CA 95130 |
| HARVISON, BYRON G | 105 CLIFFE RUN, FRANKLIN, TN 37067 |
| HARWELL, BRIAN | 4508 HAMPTONSHIRE DR, RALEIGH, NC 27613 |
| HARWELL, BRIAN P | 4508 HAMPTONSHIRE DR, RALEIGH, NC 27613 |
| HARWELL, CRAIG A | P.O. BOX  3947, LIHUE, HI 96766 |
| HARWELL, NATHAN | 1005 PROPER CT., APEX, NC 27502 |
| HARWERTH, MICHAEL | 3251 12TH AVE N, ANOKA, MN 55303 |
| HARWERTH, MICHAEL J | 3251 12TH AVE N, ANOKA, MN 55303 |
| HARWOOD, JAMES | 67 N. ASHLYN DRIVE, CLAYTON, NC 27527 |
| HARWOOD, JAMES D | 67 N. ASHLYN DRIVE, CLAYTON, NC 27527 |
| HASAN, ABDULLAH | 301 N GREENVILLE AVE,# 195, ALLEN, TX 75002 |
| HASAN, AMITA C | 3612 ALDER DRIVE,APT 2C, WEST PALM BEA, FL 33417 |
| HASAN, MOHAMMED | 9221 AMBERTON PKWY,APT # 256, DALLAS, TX 75243 |
| HASBERRY, GLORIA D | 6595 MALVIN DR, AUSTELL, GA 30168-5610 |
| HASHEMIAN-SHIRV, ABBAS | 11211 S MILITARY TR,APT 5421, BOYNTON BEACH, FL 33436 |
| HASHIM, PAUL | 4549 LANCELOT DR, PLANO, TX 75024 |
| HASKINS, DEBRA J | 2820 E GEER ST, DURHAM, NC 27704 |
| HASKINS, DONALD T | 8 DEER RUN, CHARLTON, MA 01507 |
| HASKINS, MICHAEL | 326 HERITAGE OVERLOOK, WOODSTOCK, GA 30188 |
| HASKINS, OSCAR R | 3690 HWY 96, OXFORD, NC 27565 |
| HASKINS, RANDY | 4008 FIESTA RD, DURHAM, NC 27703 |
| HASKINS, STEVEN | 1615 POPE RD, CREEDMOOR, NC 27522 |

| Claim Name | Address Information |
|---|---|
| HASLACH, MICHAEL P | 4491 KELLOGG CIRCLE, DUNWOODY, GA 30338 |
| HASLAM, DAVID | 819 STERLING CT, ALLEN, TX 75002 |
| HASLAM, SUSAN | 819 STERLING COURT, ALLEN, TX 75002 |
| HASLUP, ALLEN LEE | 116 GATEPOST LN, CARY, NC 27513 |
| HASSALL, GUYLA K | 162 MARTIN DR, MANASSAS PARK, VA 22111 |
| HASSAN, AMBREEN | 829 DALMALLEY LANE, COPPELL, TX 75019 |
| HASSAN, LIAQUAT | 29 WITTRIDGE ROAD, LAKE RONKONKOMA, NY 11779 |
| HASSAN, MOHAMED | 3446 THE CREDIT WOODLANDS, , ON L5C 2K4 CANADA |
| HASSAN, SHEIK | 54 HEYWARD STREET, BRENTWOOD, NY 11717 |
| HASSELBACH, CLARENCE | 13972 SALINE-MACON, SALINE, MI 48176 |
| HASSERD, ROBERT N | 16610 CHARLES OTTER DR, SONORA, CA 95370 |
| HASSETT, CHRISTINE | 47 RADBURN DRIVE, COMMACK, NY 11725 |
| HASSINGER, DEAN | 7693 FM 513 SOUTH, LONE OAK, TX 75453 |
| HASSOLD, BRUCE D | 4608 NW 135TH CIRCLE, VANCOUVER, WA 98685 |
| HASTINGS, CATHERINE | 18 BOWERS STREET, MANCHESTER, CT 06040 |
| HASTINGS, MARY J | 600 5TH AVE WEST,APT  B116, SPRINGFIELD, TN 37172 |
| HASTY JR, CHARLES | 1537 DAREN DRIVE, WYLIE, TX 75098 |
| HATCHER III, DANIEL | 2205 CHADWICK CT, MT JULIET, TN 37122 |
| HATFIELD JR, DARYL M | 406 GREENWOOD AVE, RIVERSIDE, NJ 08075 |
| HATFIELD, BILLY D | 5761 SO NEPAL COURT, AURORA, CO 80015 |
| HATFIELD, GARY | 1508 FAWN HOLLOW COURT, ALLEN, TX 75002-2643 |
| HATFIELD, TIMOTHY | 140 MILL CREEK DRIVE, CANTON, GA 30115 |
| HATHAWAY, BRIAN T | 307 WINSTON AVE, BENNETTSVILLE, SC 29512 |
| HATHAWAY, PATRICK | 1515 RIO GRANDE DR,APT. 214, PLANO, TX 75075 |
| HATHCOCK, LEE A | RR #3 BOX 1077 K, MANNING, SC 29102 |
| HATHCOTE, JONATHAN | 5416 SHAKER HEIGHTS LANE, RALEIGH, NC 27613 |
| HATRIDGE, GEORGE | 3615 KINGS COURT, DENTON, TX 76209 |
| HATRIDGE, GEORGE R | 3615 KINGS COURT, DENTON, TX 76209 |
| HATTABAUGH, JAMES E | 26 PEGASUS DR, TRABUCO CANYON, CA 92679 |
| HATTABAUGH, THERESA M | 26 PEGASUS DR, TRABUCO CANYON, CA 92679 |
| HATTAR, MARIE | 147 CLELAND AVE, LOS GATOS, CA 95030 |
| HATTEN, ELAINE L | 30 BALMORAL, RICHARDSON, TX 75082 |
| HATTEN, TALMADGE D | 1917 MORNINGSIDE DRIVE, GARLAND, TX 75042 |
| HATTINGHT, CHRISTINA | 11558 RAINTREE SPRIN, CUPERTINO, CA 95014 |
| HAUCK, RODNEY L | 3499 OLD SUTTONS WAY, MARIETTA, GA 30062 |
| HAUGEN, DONNA M | 47 HOMESTEAD AVE, N SMITHFIELD, RI 02896-7047 |
| HAUGEN, MARCELLA P | 9173 E HIGHLAND PINE,S BLV, PALM BEACH GARDEN, FL 33418 |
| HAUGHEY, KAREN | 3024 OAKSIDE CIRCLE, ALPHARETTA, GA 30004 |
| HAUGHEY, KAREN D | 3024 OAKSIDE CIRCLE, ALPHARETTA, GA 30004 |
| HAUGHT, WADE | 2225 KNOB HILL DR, CORINTH, TX 76210 |
| HAUGHWOUT, LIZABETH L | 5533 NAAMAN FOREST BLVD,APT. 1502, GARLAND, TX 75044 |
| HAUN, CHRISTOPHER | 4029 TABERNASH LN, RICHARDSON, TX 75082 |
| HAUPT JR., MARK | 3304 LANDING FALLS LANE, RALEIGH, NC 27616 |
| HAUSER, CHRIS | 15555 BRONCO DRIVE, CANYON COUNTRY, CA 91387 |
| HAUSKNECHT, PAUL | 3265 RIVERHILL COURT, CUMMING, GA 30041 |
| HAUTANEN, RICHARD | 10 ADAMS AVE, MERRIMACK, NH 03054 |
| HAVELOCK, DAVID | 851 GAYWINDS DR, MOUNT JULIET, TN 37122 |
| HAVERKAMP, LAWRENCE C | PO BOX 2497 OREGON CITY, OREGON CITY, OR 97045-0211 |
| HAVERSAT, ERIC | 1100 LIVINGSTON ST, TEWKSBURY, MA 01876 |

| Claim Name | Address Information |
|---|---|
| HAVERTY, DAVID | 1200 MILEPOST DR, DUNWOODY, GA 30338 |
| HAVILAND, GREG A | 11 SHADY LAWN DRIVE, MADISON, NJ 07940 |
| HAVILAND, SCOTT P | 527 HICKORYWOOD BLVD, CARY, NC 27519 |
| HAVILL, ERIC | 1206 TARTARIAN TRAIL, APEX, NC 27502 |
| HAVRAN, GINGER | 2237 S 85TH DR, TOLLESON, AZ 85353 |
| HAW, SARAH S | 2424 ROCKDELL ST, LA CRESCENTA, CA 91214 |
| HAWAII DEPARTMENT OF BUDGET & FINANCE | ATTN: SANDRA KAM, SUPERVISOR,UNCLAIMED PROPERTY SECTION,250 SOUTH HOTEL STREET - ROOM 304, HONOLULU, HI 96813 |
| HAWAII DEPT. OF COMMERCE | & CONSUMER AFFAIRS,ANNUAL FILING-BREG,PO BOX 113600, HONOLULU, HI 96811 |
| HAWAII STATE TAX COLLECTOR | , , HI |
| HAWAII STATE TAX COLLECTOR | P.O. BOX 1425, HONOLULU, HI 96806-1425 |
| HAWAIIAN TELCOM COMMUNICATIONS INC | GINNY WALTER,LORI ZAVALA,1177 BISHOP ST, HONOLULU, HI 96813-2837 |
| HAWK, DONALD R | 8116 HWY 25 NORTH, CROSS PLAINS, TN 37049 |
| HAWK, DOYLE M | 36 MAIN ST, CARNEGIE, PA 15106 |
| HAWK, JANET L | 8116 HIGHWAY 25, CROSS PLAINS, TN 37049 |
| HAWK, NORIKO W | 103 OTTERMONT COURT, CARY, NC 27513 |
| HAWK, RHONDA B | 4450 MISSENDELL LN, NORCROSS, GA 30092 |
| HAWKEN, DONALD | 88 MAGNOLIA LANE, WELLAND,  L3B 6H9 CANADA |
| HAWKEN, DONALD | 88 MAGNOLIA LANE, WELLAND, ON L3B 6H9 CANADA |
| HAWKES JR, THOMAS W | 14008 WOODWELL TERR, SILVER SPRING, MD 20906 |
| HAWKEYE TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,115 W MAIN, HAWKEYE, IA 52147 |
| HAWKINS III, WILLIAM E | P O BOX 1154 #D, TUCKER, GA 30085 |
| HAWKINS SARNI, NANCY A | 1936 OAK TREE LANE, MT. PLEASANT, SC 29464 |
| HAWKINS, AARON | 3416 SERENDIPITY DR., RALEIGH, NC 27616 |
| HAWKINS, ANNA L | 60 WASHINGTON STREET,APT 31, E ORANGE, NJ 07017 |
| HAWKINS, CHETLEY | 65 BLUEJAY, IRVINE, CA 92604 |
| HAWKINS, DAVIES | 6847 S CLYDE, CHICAGO, IL 60649 |
| HAWKINS, GAIL D | 3285 HWY 39 SOUTH, HENDERSON, NC 27537 |
| HAWKINS, GARY | 2922 LEBANON PIKE,#B, NASHVILLE, TN 37214 |
| HAWKINS, JOHN | 4145 IVY CHASE LANE, SUWANEE, GA 30024 |
| HAWKINS, JOHN | 1088 GEORGE-BOYD RD, ASHLAND, TN 37015 |
| HAWKINS, JOHN H | 1088 GEORGE-BOYD RD, ASHLAND, TN 37015 |
| HAWKINS, JONATHAN | 804 W. MORGAN ST. APT. D2A, RALEIGH, NC 27603 |
| HAWKINS, JOSEPHINE | 4203 BELTOWN RD, OXFORD, NC 27565 |
| HAWKINS, KENNETH D | 3342 CADBURY STREET, SAN ANTONIO, TX 78247 |
| HAWKINS, LINDA | 4106 SUMTER ST, ST SAVANNAH, GA 31405 |
| HAWKINS, MICHAEL | 4150 STONEBRIDGE CRESCENT, BURLINGTON, ON L7M 4N2 CANADA |
| HAWKINS, MICHAEL | 4150 STONEBRIDGE CRESENT, BURLINGTON,  L7M4N2 CANADA |
| HAWKINS, MICHAEL | 317 BATTLEFRONT TRAIL, KNOXVILLE, TN 37934 |
| HAWKINS, RICHARD B | 2217 SOUTHAMPTON WY, SAN MATEO, CA 94403 |
| HAWKINS, RUSSELL | 129 SUMMERLIN DRIVE, CHAPEL HILL, NC 27514 |
| HAWKINS, SHERMAN | 1045 PINE GROVE POINTE DRIVE, ROSWELL, GA 30075 |
| HAWKINS, SHERMAN V | 1045 PINE GROVE POINTE DRIVE, ROSWELL, GA 30075 |
| HAWKINS, TIMOTHY W | 7 CHARING PLACE, DURHAM, NC 27713 |
| HAWKINS, YVETTE | 158B MCARTHUR SUITE 1408, OTTAWA, ON K1L 8C9 CANADA |
| HAWLEY, DAWNA | 8400 STERLING BRIDGE RD, CHAPEL HILL, NC 27516 |
| HAWLEY, ETTA T | 2560 LITTLE MT CREEK RD, OXFORD, NC 27565 |
| HAWLEY, MARION P | 81 WALNUT PARK,APT. 2, ROXBURY, MA 02119 |
| HAWLEY, STELLA Y | 228 FOREST AVE, OXFORD, NC 27565 |

| Claim Name | Address Information |
|---|---|
| HAWLEY, STEVEN C | 2882 CALAIS DRIVE, SAN RAMON, CA 94583 |
| HAWORTH, DANIEL | 325 WINNINGKOFF RD, LUCAS, TX 75002 |
| HAWORTH, DENNIS | 2772 ARIES LN, RIVERSIDE, CA 92503 |
| HAWRANIAK, MARC | 2693 J.T.RATHWELL, LACHINE,  H8S1K6 CANADA |
| HAWTHORNE, CHARLES | 9688 ALGER DRIVE, BRIGHTON, MI 48114 |
| HAWTHORNE, CHARLES A | 9688 ALGER DRIVE, BRIGHTON, MI 48114 |
| HAWTHORNE, CHRISTOPHER | 2204 RAPIDS LANE, PLANO, TX 75025 |
| HAWTHORNE, LEIGH | 6220 PACIFIC AVE,APT 104, PLAYA DEL REY, CA 90293 |
| HAY GROUP INC | KRISTEN SCHWERTNER,JAMIE GARNER,100 PENN SQUARE EAST, PHILADELPHIA, PA 19107-3388 |
| HAY, JENNIFER | 3205 FANNIN LANE, SOUTHLAKE, TX 76092 |
| HAYDEN, AARON | 1803 LAKE TAWAKONI, ALLEN, TX 75002 |
| HAYDEN, HAROLD S | 231 PEA RIDGE RD, NEW HILL, NC 27562 |
| HAYDEN, ROBERT | 3123 CHILDERS STREET, RALEIGH, NC 27612 |
| HAYDOCK, JOSEPH | 613 ARCHIE PLACE, SYCAMORE, IL 60178 |
| HAYES JR, ROBERT C | 231 SOUTH CEDAR, BELLE PLAINE, MN 56011 |
| HAYES JR, WILLIAM | 404 KENMONT DR, HOLLY SPRINGS, NC 27540 |
| HAYES, DAVID R | 5665 ARAPAHO RD,#431, DALLAS, TX 75248 |
| HAYES, ERIC | 6614 BAYCREST CIRCLE, SACHSE, TX 75048 |
| HAYES, INEZ | 14417 STEARNS, OVERLAND PK, KS 66221 |
| HAYES, JAMES | 3214 CROSS TIMBERS LANE, GARLAND, TX 75044 |
| HAYES, JAMES L | 6046 BEECHWOOD RD, MATTESON, IL 60443 |
| HAYES, JENNIFER | 5333 COLONIAL DR, FLOWER MOUND, TX 75028 |
| HAYES, JOHN F | 5913 OAKLAND ROAD, BALTIMORE, MD 21227 |
| HAYES, KENNETH | 403 SOUTH 14TH ST, SAN JOSE, CA 95112-2216 |
| HAYES, MICHAEL | 128 AMESBURY LANE, CARY, NC 27511 |
| HAYES, MICHAEL | 3637 WHITWINDS WAY, FRANKLINTON, NC 27525 |
| HAYES, MICHAEL B | 3400 APPLACHIAN WAY, PLANO, TX 75075 |
| HAYES, MICHAEL P | 128 AMESBURY LANE, CARY, NC 27511 |
| HAYES, MICHAEL W | 414 EDGAR ST, ROXBORO, NC 27573 |
| HAYES, THOMAS L | 419 APT. C PRICE STREET, DURHAM, NC 27701 |
| HAYES, THOMAS P | 135 ELM ST.,APT. 88, MILFORD, NH 03055 |
| HAYES, TODD D | 545 SOUTH LILL, BARRINGTON, IL 60010 |
| HAYES, VINCENT B | 1 PLUMTREE CT, DURHAM, NC 27703 |
| HAYEST, THOMAS A | 4891 MAGNOLIA BLOSSOM BLVD, GAHANNA, OH 43230 |
| HAYMORE, JOY N | 2600 WADE AVENUE, RALEIGH, NC 27607 |
| HAYNES AND BOONE LLP | PO BOX 841399, DALLAS, TX 75284-1399 |
| HAYNES BOONE | HAYNES AND BOONE LLP,PO BOX 841399, DALLAS, TX 75284-1399 |
| HAYNES, DIANE | 10533 DORCHESTER WAY, WOODSTOCK, MD 21163 |
| HAYNES, DORIS | 216 ROUND ABOUT RD, HOLLY SPRING, NC 27540 |
| HAYNES, JOSEPH | 10533 DORCHESTER WAY, WOODSTOCK, MD 21163 |
| HAYNES, MARK D | PO BOX 7361, INCLINE VILLAGE, NV 89452-7361 |
| HAYNES, MICHELLE | 1415 MACRAE CT, ALLEN, TX 75013 |
| HAYNES, REBECCA J | P O BOX 7361, INCLINE VILLAGE, NV 89452 |
| HAYNES, ROBERT | 7 ELIZABETH DRIVE, MERRIMACK, NH 03054 |
| HAYNES, ROBERT | 7 ELIZABETH DRIVE, MERIIMACK, NH 03054 |
| HAYNES, STEPHEN | 10709 CAHILL RD, RALEIGH, NC 27614 |
| HAYNES, WENDY | 1350 PARKER RD, WYLIE, TX 75098 |
| HAYNIE, BRIAN K | 3480 HAMILTON MILL,ROAD, BUFORD, GA 30519 |

| Claim Name | Address Information |
|---|---|
| HAYSLETT, EVETTE | 4202 BAYSTONE CT, ROWLETT, TX 75088 |
| HAYSSEN III, CARL | 6 WINCHESTER DRIVE, ANDOVER, MA 01810 |
| HAYSSEN III, CARL G | 6 WINCHESTER DRIVE, ANDOVER, MA 01810 |
| HAYWARD, BARBARA | 207 CATALINA DRIVE, BELLEVILLE, ON K8R 1C6 CANADA |
| HAYWARD, DONALD | 41 SANTA ROSA CIR, WYLIE, TX 75098 |
| HAYWARD, GARY S | 4603 S FIELD, LITTLETON, CO 80123 |
| HAYWARD, RICHARD | 307 RIVA RIDGE, WYLIE, TX 75098 |
| HAYWARD, SUSANNA K | 103 RACHEL'S COURT, HENDERSONVILLE, TN 37075 |
| HAYWOOD SECURITIES, INC. | ATTN: TRACY COLLEGE, 400 BURRARD STREET, SUITE 2000, VANCOUVER, BC V6C 3A6 CANADA |
| HAYWOOD, SHELIA S | 7618 DARTMOUTH DR, ROWLETT, TX 75089 |
| HAZARD, GARY M | 1518 MULFORD, EVANSTON, IL 60202 |
| HAZELRIG, KENNETH | 8170 SOLWAY COURT, WINSTON, GA 30187 |
| HAZELTON, THOMAS G | 2133 LATTICE COURT, PLANO, TX 75075 |
| HAZELWOOD, DOROTHY S | 227 GRAYLYNN DRIVE, DONELSON, TN 37214 |
| HAZELWOOD, RON | 21619 SE 237TH ST, MAPLE VALLEY, WA 98038 |
| HAZELWOOD, SHERYL | 3209 KINGSWOOD, GARLAND, TX 75040 |
| HE, IAN | 3506 ALDEN WAY # 2, SAN JOSE, CA 95117 |
| HE, QIAN | 4308 HELSTON DR, PLANO, TX 75024 |
| HEA, JACQUELINE | 301 OCEAN DRIVE, APT. 406, MIAMI BEACH, FL 33139 |
| HEAD, CHRIS K | 2465 LEXINGTON PLACE, LIVERMORE, CA 94550 |
| HEAD, ELIZABETH A | 332 PRESTWICK, GULF SHORES, AL 36542 |
| HEAD, HAROLD F | 9098 COBBLESTONE CR, PLYMOUTH, MI 48170 |
| HEAD, JAMES J | 12925 SPRINGBROOKE, TRAIL, SOUTH LYON, MI 48178 |
| HEAD, JANETTE | 16 GLENEAGLE DR, BEDFORD, NH 03110 |
| HEADLEE, ANN R | 2411 LITTLE CREEK DR, RICHARDSON, TX 75080 |
| HEADLEY, JOSEPH R | 111 HIDDEN LAKE CIRCLE, CANTON, GA 30114 |
| HEADRICK, KENT H | 1512 AUGUSTA CT, MILPITAS, CA 95035 |
| HEALD JR, RICHARD | 109 CLYDESDALE CT., CARY, NC 27513 |
| HEALD, EDWARD T | 2543 BISOMTINE, HOUSTON, TX 77543 |
| HEALTHCARE ASSOCIATES IN MEDICINE | KRISTEN SCHWERTNER, PETRA LAWS, 1099 TARGEE STREET, STATEN ISLAND, NY 10304-4310 |
| HEALTHNOW NEW YORK  INC | KRISTEN SCHWERTNER, JAMIE GARNER, 1901 MAIN ST, BUFFALO, NY 14208-1036 |
| HEALY, BLANCHE | RR1 BOX 1104, BARTONSVILLE, PA 18321 |
| HEALY, JAMES | 2124 STONE CREEK DR, PLANO, TX 75075 |
| HEALY, JAMES W | 2124 STONE CREEK DR, PLANO, TX 75075 |
| HEANEY, PETER D | 3733 STONE WALK CT, ANTELOPE, CA 95843 |
| HEARD, MICHA T | 2900 GERBERT RD, COLUMBUS, OH 43274 |
| HEARING, VERONICA | 110 NEVERBREAK DRIVE, HENDERSONVILLE, TN 37075 |
| HEARN, JOHN MARK | 1556 WATERSIDE CT, DALLAS, TX 75218 |
| HEARN, TERRY | 695 CONSTELLATION CT, DAVIDSONVILLE, MD 21035 |
| HEARNE, JUDITH A | 942 MEDIO DR, GARLAND, TX 75040 |
| HEATH, BEVERLY C | 2725 BEAVER CREEK, XING, POWDER SPRINGS, GA 30127 |
| HEATH, BRUCE | 9 TYLER DR, LONDONDERRY, NH 03053 |
| HEATH, DANIEL T | 11039 HIBNER ROAD, HARTLAND, MI 48353 |
| HEATH, FRANKLIN D | 9895 E FORK CIRC, ANNA, TX 75409 |
| HEATH, JAMES | 8316 LAKEWOOD DRIVE, RALEIGH, NC 27613 |
| HEATH, JAMES W | 1 HAMPTON STREET, CONCORD, NH 03301 |
| HEATH, MARCUS | 6 RUSKIN STREET, OTTAWA, ON K1Y4A6 CANADA |
| HEATH, SHIRLEY S | 1975 FIVE FORKS TRKM, LAWRENCEVILLE, GA 30044 |

| Claim Name | Address Information |
|---|---|
| HEATHCOTE, RANDAL D | 110 E NORTH C ST, GAS CITY, IN 46933 |
| HEATON, SUSAN B | 20656 BEAVER RIDGE,RD, MONTGOMERY VILLGE, MD 20879 |
| HEAVEN, ROBERT L | 2565 POW WOW CT, DULUTH, GA 30136 |
| HEAVEY, JANICE J | 2744 WOODWIND WAY, INDIANAPOLIS, IN 46268 |
| HEAVEY, MARTIN J | 65 TOMMI ANN TERR, BRIDGEWATER, MA 02324 |
| HEAVILIN, MATTHEW | 9115 WEST 101ST  TERRACE, OVERLAND PARK, KS 66212 |
| HEAVY READING | 32 AVE OF THE AMERICAS, NEW YORK, NY 10013 |
| HEAVY READING | HEAVY READING, 32 AVE OF THE AMERICAS, NEW YORK, NY 10013 |
| HEAVY WATER LTD | KRISTEN SCHWERTNER, JOHN WISE, 270 NORTH AVE, NEW ROCHELLE, NY 10801-5130 |
| HEBBAR, PRASHANT D | 213 SARABANDE DRIVE, CARY, NC 27513 |
| HEBERT, BRIAN P | 19 DOUGLAS RD, SUTTON, MA 01590 |
| HEBERT, GILLES | 2509 BRUNETTI COURT, RALEIGH, NC 27614 |
| HEBERT, MARK | 3244 JOE DAVIS RD, WHITEWRIGHT, TX 75491 |
| HEBERT, MICHAEL | 411 HUNTERS GLEN CT, LAWRENCEVILLE, GA 30044-5313 |
| HEBERT, TERRIN | 1800 EAST SPRING CREEK PARKWAY, APT.# 422, PLANO, TX 75074 |
| HECK, JEROME J | 29812 NIGHTVIEW CR, TEMECULA, CA 92390 |
| HECKMAN, MICHAEL J | 4435 ROMILLY WAY, FREMONT, CA 94536 |
| HECTOR COMMUNICATIONS CORPORATION | GINNY WALTER, LINWOOD FOSTER, 211 MAIN ST N, HECTOR, MN 55342-1039 |
| HECTOR, GLORIA M | 515 PHIPPS DRIVE, NASHVILLE, TN 37218 |
| HEDDELL, JAMES V | 1354 SANDY HILL LANE, RENO, NV 89523 |
| HEDGE, DAVID | 6405 OLIVULA TER, RALEIGH, NC 27613 |
| HEDGECOCK, ISABEL M | 4120 CRESTWOOD ST, FREMONT, CA 94538 |
| HEDGER, ROBERT | 116 WESTWIND CRESCENT, WELLINGTON, ON K0K 3L0 CANADA |
| HEDLEY, CAROL | 4213 OAKTHORNE WAY, RALEIGH, NC 27613 |
| HEDLEY, CAROL A | 8109 TORY SOUND CT, RALEIGH, NC 27613 |
| HEDRICH, NORMAN | 4901 EAST VIEW CT, MCKINNEY, TX 75070 |
| HEDRICK, CHARLES | 308 WYNLAKE DR, ALABASTER, AL 35007 |
| HEDRICK, RANDY R | 201 WHITE SPRINGS CR, RALEIGH, NC 27615 |
| HEDRICK, SHERRY TOLLIVER | 113 SPRING WOOD DR, WAKE FOREST, NC 27587-9705 |
| HEEB, RICHARD C | 301 WILLOW POINTE DRIVE, LEAGUE CITY, TX 77573 |
| HEENAN, DANA J | 292 CYPRESS DR, APT E, LAGUNA BEACH, CA 92651 |
| HEENEY, GEORGE | 1407 CAPSTAN DR, ALLEN, TX 75013 |
| HEFFELFINGER, RICHARD | 1922 WINDY GREEN, KINGWOOD, TX 77345 |
| HEFFELFINGER, RICHARD W | 1922 WINDY GREEN, KINGWOOD, TX 77345 |
| HEFFERNAN, GERARD | 2010 PACIFIC AVE, APT# 8, SAN FRANSICO, CA 94019 |
| HEFFNER, KENNETH E | 2102 HEATHER COURT, MCKINNEY, TX 75070 |
| HEFNER, JOHN | 42 NOYES RD, LONDONDERRY, NH 03053 |
| HEFNER, JOHN W | 42 NOYES RD, LONDONDERRY, NH 03053 |
| HEGDE, MAHABALESHWAR G | 3117 TECOPA SPRINGS, LN, SIMI VALLEY, CA 93063 |
| HEGDE, VAISHALI | 17 LYNNE AVE, TYNGSBORO, MA 01879 |
| HEGEL, BRUCE C | 915 SCHUYLER PL, TURNERSVILLE, NJ 08012 |
| HEGNA, DEBRA A | 7800 MAPLE HILLS RD, LOT D, CORCORAN, MN 55340 |
| HEHER, MISSY K | 2635 HILL PARK DR, SAN JOSE, CA 95124 |
| HEHN SCHROEDER, PAMELA | 100 SILVER LINING LANE, CARY, NC 27513 |
| HEIDARINEJAD, LEYAN | 205 PINOT CRT, , CA 95119 |
| HEIDEL, GREG S | 11200 COUNTY DOWN DR, AUSTIN, TX 78747 |
| HEIDEPRIEM, ERIC | 8336 BELL'S LAKE RD, APEX, NC 27509 |
| HEIDINGER, JOANNE | 8509 CARLTON OAKS DRIVE, WAKE FOREST, NC 27587 |
| HEIDRICH, K | 230 GREEN ROCK DR, BOULDER, CO 80302 |

| Claim Name | Address Information |
|---|---|
| HEIGHINGTON, SANDRA | 207 MIDENHALL WAY, CARY, NC 27513 |
| HEIGHINGTON, SANDRA | EXPAT MAIL ROOM,DEPT. APFN, HKGHK, RESEARCH TRIANGLE PARK, NC 27709 |
| HEIKKE, KATHLEEN | 3826 OAKDALE AVE N, ROBBINSDALE, MN 55442 |
| HEIKKINEN, PRUDENCE F | 1914 WAYNE, ANN ARBOR, MI 48104 |
| HEIL, LORI | 1211 COMANCHE DR, ALLEN, TX 75013 |
| HEIL, ROBERT | 6105 FORKWOODS ROAD, BALDWIN, MD 21013 |
| HEILE, ERIC W | 4001-1B CUMMINGS CR, RALEIGH, NC 27613 |
| HEILSNIS, JUDY B | 1506 FAIR WEATHER CT, APEX, NC 27502 |
| HEILSNIS, WALTER | 1506 FAIR WEATHER CT, APEX, NC 27523 |
| HEIMSATH, GERALD E | 7106 TARTAN TRAIL, GARLAND, TX 75044 |
| HEINBAUGH, ALAN | 584 BRYAN AVE, SUNNYVALE, CA 94086 |
| HEINOLD, JILL B | 80 TUCKERTON ROAD, INDIAN MILLS, NJ 08088 |
| HEINRICH, CHRISTOPHER | 907 HEMINGWAY CT., ALLEN, TX 75002 |
| HEINRICH, CODY | 765 N. MULBERRY ST., GARDNER, KS 66030 |
| HEINRICH, NICOLE | 501 N. CLINTON ST #2604, CHICAGO, IL 60610 |
| HEINTZ JR, RUDOLPH | 22 POINT DR, SOMERS POINT, NJ 08244 |
| HEINZER, CHARLES C | 1405 MARSHALL ST.,APT. 415, REDWOOD CITY, CA 94063 |
| HEINZMAN, STEPHEN | 3535 36TH ROAD N, ARLINGTON, VA 22207 |
| HEISER, DANIEL A | 217 GERRIE DR, PITTSBURGH, PA 15241 |
| HEISLER, RONALD | 3 ANNA RD BOX 194, BLAKESLEE, PA 18610 |
| HEISZ, GREG | 1 WESTON HILL ROAD, RIVERSIDE, CT 06878 |
| HEITLAND SR, DONALD D | 2246 BEAM AVE, MAPLEWOOD, MN 55109 |
| HEITZNER-CLARKE, BARBARA | 6904 SHOREVIEW DRIVE, MCKINNEY, TX 75070 |
| HEKI, ALWIN | 16914 CROSS SPRINGS DR, HOUSTON, TX 77095 |
| HEKI, JERRY D | 442 S 600 WEST, VEGO, UT 84782 |
| HELDMAN, TRACYNE | 6414 HUNTER'S PARKWAY, FRISCO, TX 75035 |
| HELDT, DAVID | 2304 CHIMNEY HILL DR, ARLINGTON, TX 76012 |
| HELEIN & MARASHLIAN LLC | 1483 CHAIN BRIDGE RD, MCLEAN, VA 22101-5703 |
| HELEIN MARASHLIAN | HELEIN & MARASHLIAN LLC,1483 CHAIN BRIDGE RD, MCLEAN, VA 22101-5703 |
| HELFAND, THOMAS | 9531 VIEWSIDE DR., DALLAS, TX 75231 |
| HELGELAND, CHARLES | 101 BRAMLEY CLOSE, FRANKLIN, TN 37069 |
| HELGELAND, CHARLES D | 101 BRAMLEY CLOSE, FRANKLIN, TN 37069 |
| HELIGER, MATTHEW | 117 WEST 35TH ST, READING, PA 19606 |
| HELIGER, PERRY | 3013 FILBERT STREET, READING, PA 19606-1644 |
| HELLER, DENNIS L | 7303C PARK WOOD CIR, DUBLIN, CA 94568 |
| HELLER, ROBERT | 916 WESTMORELAND BLVD, KNOXVILLE, TN 37919 |
| HELLMAN, JEANNE | 1003 NAPA PL, APEX, NC 27502 |
| HELLMAN, LEONA A | 8709 S 78TH AVE,APT. 1N, BRIDGEVIEW, IL 60455 |
| HELLMANN, ROBERT W | 440 WELLINGTON AVE, ROCHESTER, NY 14619 |
| HELLMERS, CHRISTY M | 2031 LEE CT, CARLSBAD, CA 92008 |
| HELLMUTH OBATA | HELLMUTH OBATA AND KASSABAUM,620 AVENUE OF THE AMERICAS, NEW YORK, NY 10011 |
| HELLMUTH OBATA | HELLMUTH OBATA & KASSABAUM,2800 POST OAK BLVD, HOUSTON, TX 77056-6119 |
| HELLMUTH OBATA & KASSABAUM | 2800 POST OAK BLVD, HOUSTON, TX 77056-6119 |
| HELLMUTH OBATA AND KASSABAUM | 620 AVENUE OF THE AMERICAS, NEW YORK, NY 10011 |
| HELLWIG, BRADLEY | 1930 VERDIS LANE, PLACERVILLE, CA 95667 |
| HELLYER, WILLIAM C | 104 BOGEY COURT, MILLIKEN, CO 80543 |
| HELM, CHARLES MINOR | 5738 GASTON AVE, DALLAS, TX 75214 |
| HELM, JEFF M | 4086 EQUESTRIAN LANE, NORCO, CA 92860 |
| HELMAN, STEPHEN | PO BOX 257, NORCROSS, GA 30091-0257 |

| Claim Name | Address Information |
| --- | --- |
| HELMLINGER, LINDA M | 1904 RAMSTEAD LN, RESTON, VA 20191 |
| HELMS JR, JAMES C | 2120 SELKIRK LN, LAKELAND, FL 33813-2460 |
| HELMS, DAVID | 2961 S. RIVER RD., WEST LAFAYETTE, IN 47906 |
| HELMS, JAMES | 5018 WINEBERRY DR, DURHAM, NC 27713 |
| HELMS, ROBERT G | 401 EMERALD CIRCLE, EMERALD ISLE, NC 28594 |
| HELMSMAN MANAGEMENT SERVICES | 5301 VIRGINIA WAY, SUITE 200, BRENTWOOD, TN 37027 |
| HELMSMAN MANAGEMENT SERVICES INC | PO BOX 0569, CAROL STREAM, IL 60132-0569 |
| HELT, RODNEY | 2 ERIN COURT, HARAHAN, LA 70123 |
| HELT, RODNEY D | 2 ERIN COURT, HARAHAN, LA 70123 |
| HELTON, GEORGE | 24 WESTVIEW DRIVE, JACKSON, CA 95642 |
| HELTON, KATHY A | 710 LAKESIDE AVE SO,APT 119, SEATTLE, WA 98144 |
| HELWEGE, WARREN P | 4314 JAVINS DRIVE, ALEXANDRIA, VA 22310 |
| HEMINGER, FRAN | 1308 WILLOW COURT, NOBLESVILLE, IN 46062 |
| HEMINGWAY & HANSEN LLP | COMERICA BANK TOWER SUITE 2500, DALLAS, TX 75201 |
| HEMMER, MARIA C | 2441 UNION AVE,APT 3, MEMPHIS, TN 38112 |
| HEMMERLE, LISA | 205 ARVO LANE, CARY, NC 27513 |
| HEMMERT, JOHN R | 2086 SANDHILL LN, NOKOMIS, FL 34275 |
| HEMPEL, KAREN | 11413 CANTERBURY CIRCLE, LEAWOOD, KS 66211 |
| HEMPHILL II, WILLIAM H | 4241 RUE SAINT GERMAIN, STONE MOUNTAIN, GA 30083 |
| HEMRAJ, GOORDIAL | 111 HOLLY RIDGE RD, STOCKBRIDGE, GA 30281 |
| HEMRAJANI, GAURAV | 14000 NOEL ROAD,#1311, DALLAS, TX 75240 |
| HENAAC | 3900 WHITESIDE ST, LOS ANGELES, CA 90063-1615 |
| HENCH, FREDERICK | 2915 LESLIE PARK CIRCLE, ANN ARBOR, MI 48105 |
| HENCHEN, TIMOTHY A | 2317 WINDJAMMER WAY, ROWLETT, TX 75088 |
| HENCKEN, PAULA B | 5640 GLEN OAK CT., SALINE, MI 48176 |
| HENDERSON ELECTRIC | HENDERSON ELECTRIC INC,18427 W MCNICHOLS, DETROIT, MI 48219-4113 |
| HENDERSON ELECTRIC INC | 18427 W MCNICHOLS, DETROIT, MI 48219-4113 |
| HENDERSON, CALVIN | 3641 CHERRY RIDGE BL, DECATUR, GA 30034 |
| HENDERSON, CHRISTOPHER P | 102 DILWORTH CT, CARY, NC 27513-2471 |
| HENDERSON, DAVID | 1416 BERKLEY RD, ALLEN, TX 75002 |
| HENDERSON, DAVID A | 1416 BERKLEY RD, ALLEN, TX 75002 |
| HENDERSON, DONALD L | 2115 ENCINITAS BLVD, ENCINITAS, CA 92024 |
| HENDERSON, ERIC | 16 VALEWOOD CRESCENT, , ON K1B 4E8 CANADA |
| HENDERSON, GAIL | 12117 WAPLES MILL RD, OAKTON, VA 22124 |
| HENDERSON, JAMES | 481 SUMMERWALK CR, CHAPEL HILL, NC 27517 |
| HENDERSON, JEFFREY | 5113 GLEN COX DR, GARNER, NC 27529 |
| HENDERSON, KARYN K | 305 SCOTT LN, VIRGINIA BEACH, VA 23454 |
| HENDERSON, LISA | 16 VALEWOOD CRESCENT, , ON K1B 4E8 CANADA |
| HENDERSON, MARGARET | 1416 BERKLEY ROAD, ALLEN, TX 75002 |
| HENDERSON, NEAL | 312 BURGWIN WRIGHT WAY, CARY, NC 27519 |
| HENDERSON, RICHARD P | 604 OLD COURSE CIRCLE, MC KINNEY, TX 75070 |
| HENDERSON, ROBERT | 321 WEATHERSTONE PL, WOODSTOCK, GA 30188 |
| HENDERSON, ROYCE G | 4513 OLD COLONY ROAD, RALEIGH, NC 27613 |
| HENDERSON, STEVE | 5321 HIGHLANDS DR, MCKINNEY, TX 75070-7626 |
| HENDERSON, TROY T | 6171 E NWHWY BLVD,34,#1417, DALLAS, TX 75231 |
| HENDERSON, VICTOR | 2429 FIELDS OF BROADLANDS DR, RALEIGH, NC 27604 |
| HENDERSON, VICTOR L | 2901 OLD CREWS RD, RALEIGH, NC 27604 |
| HENDERSON, WILLIAM J | 13545 HIGHLAND RD, CLARKSVILLE, MD 21029 |
| HENDERSON, WINSTON | 1808 SILVER MIST COURT, RALEIGH, NC 27613 |

| Claim Name | Address Information |
| --- | --- |
| HENDRICKS, MEGAN | 515 BROOKSHIRE LANE, RICHARDSON, TX 75080 |
| HENDRICKS, SCOTT V | 11 PEPPERIDGE RD, BOONTON, NJ 07005 |
| HENDRICKS, WILLIE | 3307 COACHMAN'S WAY, DURHAM, NC 27705 |
| HENDRICKSEN, HELEN L | 975 MARTHA ST 146, ELK GROVE VILLAGE, IL 60007 |
| HENDRICKSEN, ROLF H | 112 OLIVER LANE, DURHAM, NC 27713 |
| HENDRICKSON, BRIAN | 8523 WELDON DR, RICHMOND, VA 23229 |
| HENDRIKS, ROBERT | 2062 BARRETT AVE, SAN JOSE, CA 95124 |
| HENDRIX, THIA | 3316 CASA GRANDE DR, SAN RAMON, CA 94583 |
| HENDRY, RICHARD S | 8502 STABLE DR, ALEXANDRIA, VA 22308 |
| HENINGTON, MARK | 7912 LA COSA DR, DALLAS, TX 75248-4440 |
| HENLE, PAUL V | 6 PIN OAK DR, EGG HARBOR TWP, NJ 08234 |
| HENLEY, DAVID J | 139 COSTANZA DR, MARTINEZ, CA 94553 |
| HENLEY, MARK | 525 ABBOTTS MILL DRIVE, DULUTH, GA 30097 |
| HENLINE, LISA | 110 BLYTHEWOOD COURT, CARY, NC 27513 |
| HENNEBERGER, JOSEPH | 236 SHADY HILL DR, RICHARDSON, TX 75080 |
| HENNEBERGER, JOSEPH M | 236 SHADY HILL DR, RICHARDSON, TX 75080 |
| HENNEBERGER, RICHARD A | 2041 WHITNEY NICOLE,LN, JACKSONVILLE, FL 32216 |
| HENNEBERRY, VICKI | 265 SHREVE ST, MT HOLLY, NJ 08060 |
| HENNESSY, AILEEN | 3520 NEIMAN RD, PLANO, TX 75025 |
| HENNESSY, AILEEN T | 3520 NEIMAN RD, PLANO, TX 75025 |
| HENNESSY, GEORGE | 1248 EATONTOWN BLVD., OCEANPORT, NJ 07757 |
| HENNESSY, JANE J | 86-55 107TH ST, RICHMOND HILL, NY 11418 |
| HENNESSY, THERESA | 2605 DALGREEN DRIVE, PLANO, TX 75075 |
| HENNESSY, THERESA R | 2605 DALGREEN DRIVE, PLANO, TX 75075 |
| HENNIG, BOBBIE | 6511 LAUREN LANE, PEARLAND, TX 77584 |
| HENNING JR., STEPHEN | 3371 BILL DAVIS ROAD, MANNING, SC 29102 |
| HENNING, LARRY E | 2625 122ND STREET, PLATO, MN 55370 |
| HENRICKSON, ANDREW B | 27A COLONIAL PKWY, PITTSFORD, NY 14534 |
| HENRIKSEN, LARS | 511 N MEADOW VIEW DR., ST CHARLES, IL 60175 |
| HENRIQUES, DONNA | 9840 CAMBRIA COURT, PLANO, TX 75025 |
| HENRY, BRAD | 3005 MIRROR CIR., PUEBLO, CO 81004 |
| HENRY, CHARLES | 6000 MOSSYCUP CT, LOVELAND, CO 80538 |
| HENRY, DONNA | 5095 NESBIT FERRY LN, ATLANTA, GA 30350 |
| HENRY, JAMES W | 9 FIRE HOUSE LANE, PLATTSBURGH, NY 12901 |
| HENRY, JON C | 6 SENATE CT, NEW CITY, NY 10956 |
| HENRY, JOSEPH | 110 BAILEY CREEK, BLUE RIDGE, GA 30513 |
| HENRY, KARON N | 483 RANCH ROAD, CLAYTON, NC 27520 |
| HENRY, KATHRYN M | 1621 CEDAR ST, SAN CARLOS, CA 94070 |
| HENRY, MARK E | 1901 W SPRING CREEK,#305, PLANO, TX 75023 |
| HENRY, MICHAEL J | 13804 ALLISON CT, BURLESON, TX 76028 |
| HENRY, STEPHEN | PO BOX 292,65 PARADISE DR, NORWELL, MA 02061 |
| HENRY, TERESA | 908 AUDEILA,SUITE 200, PMB 221, RICHARDSON, TX 75081 |
| HENRY, TIMOTHY | 4711 NW 99TH TERRACE, CORAL SPRINGS, FL 33076 |
| HENRY, WILLIAM | 5095 NESBIT FERRY LA, ATLANTA, GA 30350 |
| HENRY, WILLIAM A | 19791 N 84TH STREET, SCOTTSDALE, AZ 85255 |
| HENRY, WILLIAM J | 5095 NESBIT FERRY LA, ATLANTA, GA 30350 |
| HENSCHEL, EDWARD | 9 BIG ROCK RD, UXBRIDGE, MA 01569 |
| HENSCHEL, LAWRENCE M | 805 MABRY RD, ATLANTA, GA 30328 |
| HENSEL, SUSAN | 18 WIEUCA TRACE, , GA 30342 |

| Claim Name | Address Information |
|------------|---------------------|
| HENSLEY II, DENNIS R | 2696 BENNINGTON DR, MARIETTA, GA 30062 |
| HENSLEY, B E | 6280 N FARMINGTON ROAD, WESTLAND, MI 48185 |
| HENSLEY, BRANDON | 4417 KESWICK DRIVE, RALEIGH, NC 27609 |
| HENSLEY, TAMARA L | 612 ROBINSON WAY, BENICIA, CA 94510 |
| HENSON, CHERYL E | 1008 PHILLIP, GARNER, NC 27529 |
| HENSON, DAVID | 2618 LESLIE DR, ANNA, TX 75409 |
| HENSON, LINDA | 113 AMHERST WAY, NASHVILLE, TN 37221 |
| HENSON, RALPH W | 1917 SOUTH JACKSON, AMARILLO, TX 79109 |
| HENSON, ROBERT | 228 GRANGER VIEW CIRCLE, FRANKLIN, TN 37064 |
| HENSON, ROBERT S | 228 GRANGER VIEW CIRCLE, FRANKLIN, TN 37064 |
| HENTON, ROSS | 11435 LOCKSHIRE DR, FRISCO, TX 75035 |
| HEO, JOON | 1409 CALLAWAY DR, PLANO, TX 75075 |
| HEPP, DONALD | 207 CALM WINDS CT, CARY, NC 27513 |
| HEPPNER, CAROL | 235 MARSH GLEN PT, ATLANTA, GA 30328 |
| HERALD, SCOTT A | 18521 DAYMON DRIVE, GREGORY, MI 48137 |
| HERAS, JANETTE | PO BOX 025724, MIAMI, FL 33102 |
| HERBEL JR, LEROY A | 4300 DECLARATION DRIVE,APT - C, YORKTOWN, VA 23692 |
| HERBERT, GRACE | 602 WIRT STREET SW, LEESBURG, VA 20175 |
| HERBERT, LIBBY A | P.O. 60264, SAN ANGELO, TX 76906-0264 |
| HERBERT, LOUIS | 4207 CONFEDERATE POINT #62, JACKSONVILLE, FL 32210 |
| HERBISON, DANIEL | 284 OLD HIGHWAY 47, CHARLOTTE, TN 37036 |
| HERD JR, DOUGLAS C | 1319 OAK VALLEY DR, MT JULIET, TN 37122 |
| HERDTLER, MOIRA | 1914 ARBOR AVE, BELMONT, CA 94002 |
| HEREDIA, TERRI C | 1955 E OTERO LANE, CENTENNIAL, CO 80122 |
| HERMAN, RONALD | 7308 BECKINGTON DRIVE, FRISCO, TX 75035-2948 |
| HERMAN, RONALD T | 74 BAPTIST HILL ROAD, CANTERBURY, NH 03224 |
| HERMAN, THOMAS W | RR 5 BOX 5654, MOHNTON, PA 19540 |
| HERMANN, CARYN | 36242 WINCHESTER RD, ELIZABETH, CO 80107 |
| HERMANN, CARYN | 36242 WINCHESTER ROA, ELIZABETH, CO 80107 |
| HERMANN, DAVE | 36242 WINCHESTER RD, ELIZABETH, CO 80107 |
| HERMANN, DAVE | 36242 WINCHESTER ROA, ELIZABETH, CO 80107 |
| HERMANN, JAMES E | 4 FARAH COURT, MILLER PLACE, NY 11764 |
| HERMANN, TRACY L | 45 N W WILSON AVE, GRESHAM, OR 97030 |
| HERMANNS, ROSMARY H | 160 MOULTONVILLE ROAD, CTR OSSIPEE, NH 03814 |
| HERMOSO, AUGUST E | 7801 HORSESHOE BAR R, LOOMIS, CA 95650 |
| HERNANDEZ GARRI, ERENDIRA | NORTEL: 4001 EAST CHAPEL HILL-NELSON HWY, RTP, NC 27709 |
| HERNANDEZ GARRIDO, ERENDIRA | 9240 BRUCKHAUS ST #309, RALEIGH, NC 27617 |
| HERNANDEZ MCGAR, ELIA | 3113 KINGSTON DRIVE, RICHARDSON, TX 75082 |
| HERNANDEZ MCGARY, ELIA | 3113 KINGSTON DRIVE, RICHARDSON, TX 75082 |
| HERNANDEZ PEREZ, EFRAIN | CONDOMINIO ALTURAS DEL PARQUE,204 BLVD MEDIA LUNA #1708, CAROLINA, PR 00987 |
| HERNANDEZ, AGUSTIN | 13152 VIA VENETO, WELLINGTON, FL 33414 |
| HERNANDEZ, AL | SECURITIES CORPORATION,1 PERSHING PLAZA, JERSEY CITY, NJ 07399 |
| HERNANDEZ, ALMA | 3005 LORAINE, FORT WORTH, TX 76106 |
| HERNANDEZ, ANNA L | 1234 OYSTER PL, OXNARD, CA 93030 |
| HERNANDEZ, ANTHONY P | 3337 TCU BLVD, ORLANDO, FL 32817 |
| HERNANDEZ, ARACELI | 1054 SOUTH WINCHESTER BLVD.,APT 6, SAN JOSE, CA 95128 |
| HERNANDEZ, CARIDAD E | 1204 WELLINGTON STREET, WEST PALM BEACH, FL 33401 |
| HERNANDEZ, CARLOS | 1260 SW 102 AVE, PEMBROKE PINES, FL 33025 |
| HERNANDEZ, CARLOS B | 1260 SW 102 AVE, PEMBROKE PINES, FL 33025 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, FRANK | 13503 PICO COURT, FONTANA, CA 92336 |
| HERNANDEZ, GALDINO | 5573 EAGLES LN,APT 3, SAN JOSE, CA 95123 |
| HERNANDEZ, ISRAEL | 1325 SHEILA DR, PLANO, TX 75023 |
| HERNANDEZ, ISRAEL | 901 19TH STREET, PLANO, TX 75074 |
| HERNANDEZ, JORGE L | 3902 SE FT KING, , FL 34470 |
| HERNANDEZ, LINDA | 3073 BROGDEN ROAD, CREEDMOOR, NC 27522 |
| HERNANDEZ, MARIA A | 729 HOLLYWOOD PL, WEST PALM BEA, FL 33405 |
| HERNANDEZ, MARIA L | 3600 MORNINGSIDE DRI, RICHMOND, CA 94803 |
| HERNANDEZ, MARIO | 909 MILL BRANCH DR, GARLAND, TX 75040 |
| HERNANDEZ, MOISES | 10405 TRAIL AVE, DALLAS, TX 75217 |
| HERNANDEZ, SANDRA | 3800 CITIBANK CENTER 83-12, TAMPA, FL 33610 |
| HERNANDEZ, SANDRA | 3800 CITIBANK CENTER B3-12, TAMPA, FL 33610 |
| HERNANDEZ, TOMAS | 1283 SUMMIT RUN CIR, , FL 33415 |
| HERNDON, GARY D | 6627 S. FRANKLIN, LITTLETON, CO 80121 |
| HERNDON, KENNETH E | 213 W PILOT ST, DURHAM, NC 27707 |
| HERNDON, KENNETH R | 1808 STAGE RD, DURHAM, NC 27703 |
| HEROD, LYN | 7410 COURTSIDE DR, GARLAND, TX 75044 |
| HEROD, LYN A | 7410 COURTSIDE DR, GARLAND, TX 75044 |
| HEROUX, ROBERT | 5237 CHABOT, MONTREAL,  H2H1Y9 CANADA |
| HERR, CHRIS | 3527 32ND WAY NW, OLYMPIA, WA 98502 |
| HERRAGE, JOSEPH R | 4302 SPRINGHILL ESTATES DRIVE, PARKER, TX 75002 |
| HERRAGE, ROBERT | 110 N. CARRIAGE HOUSE WAY, WYLIE, TX 75098 |
| HERREN, TERRI L | 6704 MIMMS, DALLAS, TX 75252 |
| HERRERA, ARNOLDO | 12461 PASEO ALEGRE DR., EL PASO, TX 79928 |
| HERRERA, DOREEN | 1606 ELM ST, SPRING GROVE, IL 60081 |
| HERRERA, LUIS FERNANDO | 4048 PINE RIDGE LANE, WESTON, FL 33331 |
| HERRERA, LUPE | 1243 E BROWN ST,APT. #2C, DES PLAINES, IL 60016 |
| HERRERA, MARC | 10104 E 146TH PLACE, BRIGHTON, CO 80602 |
| HERRERA, WILIAM | 702 SUNSET DRIVE, GARLAND, TX 75040 |
| HERRERA, YVONNE I | 12820 MAJESTIC OAKS, AUSTIN, TX 78732 |
| HERRES, PHILLIP B | 8460 W MERCER WAY, MERCER ISLAND, WA 98040 |
| HERRICK, ANNEHART | 1530 CONLEY CHEEK RD, FLEETWOOD, NC 28626 |
| HERRICK, KENNETH C | 1400 ANDERSON RD, MONTROSE, CO 81401 |
| HERRICK, WILLIAM | 9529 SHENSTONE DR., PARKER, CO 80134 |
| HERRIN, ELIZABETH | 115 KELEKENT LANE, CARY, NC 27511 |
| HERRING, GAYLE J | 3443 COURTYARD CIR, FARMERS BRANC, TX 75234 |
| HERRING, GERALD D | 151 WHISPERING WINDS, GUNTER, TX 75058 |
| HERRING, KEVIN | 2672 CARNATION DR, RICHARDSON, TX 75082 |
| HERRING, KEVIN L | 2672 CARNATION DR, RICHARDSON, TX 75082 |
| HERRING, RACHAEL A | 2817 DUNBAR DRIVE, MC KINNEY, TX 75070 |
| HERRING, RICHARD DANIEL | 17200 WESTGROVE DRIVE,APT 921, ADDISON, TX 75001 |
| HERRING, ROMAN | 6620 MARQUETTE CR, MCKINNEY, TX 75070 |
| HERRINGDINE, PHILICIA | 7770 CABIN CREEK CT, CUMMING, GA 30040 |
| HERRMANN, ANITA A | 1002 WEST CHURCH ST, BELLE PLAINE, MN 56011 |
| HERRON, TERRYL K | 3799 RAIDERSRIDGE DR, LITHONIA, GA 30038 |
| HERSHEY, DRU | 5417 FORTUNE'S RIDGE DRIVE, DURHAM, NC 27713 |
| HERSLEY, BRETT J | 819 PATRICIA DR, ALLEN, TX 75002 |
| HERSOM, PETER | 7309 PARKWOOD DRIVE, SACHSE, TX 75048 |
| HERT, MICHAEL | 5963 EAST NIGHT GLOW CIRCLE, SCOTTSDALE, AZ 85262 |

| Claim Name | Address Information |
|---|---|
| HERTZOG, CHRISTINE | 80 LOYOLA AVE, MENLO PARK, CA 94025 |
| HERVE, BRUNO R | 4 EASTLANE PLACE, PLANO, TX 75074 |
| HERVIS, MIGUEL A | 3921 E. 3 COURT, HIALEAH, FL 33012 |
| HERZOG, JANET | 2000 CASTLEBURG DRIVE, APEX, NC 27523 |
| HESLOP, MICHAEL | 8404 WEST 127 CR, OVERLAND PARK, KS 66213 |
| HESLOP, MICHAEL | 8404 W. 127TH CIR, OVERLAND PARK, KS 66213 |
| HESS, DIANNE I | 16537 133RD ST, LITTLE FALLS, MN 56345 |
| HESS, FRED J | 7940 EXECUTIVE CT, NORRIDGE, IL 60656 |
| HESS, PHILLIP | 10887 CR 574, BLUE RIDGE, TX 75424 |
| HESSAMI, JOUBIN AMIR | 11720 COTSWOLD, FRISCO, TX 75035 |
| HESSE, BERND | 221 KINGSFORD LANE, REDWOOD CITY, CA 94061 |
| HESSLER, TERRY | 804 SECOND ST, NEW CUMBERLAND, PA 17070 |
| HESTER, BOB | 517 N WILSON BLVD, NASHVILLE, TN 37205 |
| HESTER, CHERYL G | 28 WILLOW BRIDGE DR, DURHAM, NC 27707 |
| HESTER, CLIFTON D | 1335 DICKHOLEMAN RD, TIMBERLAKE, NC 27583 |
| HESTER, JOHN CR | 3062 WREN DR, KENNESAW, GA 30144 |
| HESTER, KAY C | 3212 PHILMONT DR, RALEIGH, NC 27615 |
| HESTER, LARRY | 11025 NORTH BROADSTONE DR., ORO VALLEY, AZ 85737 |
| HESTER, LARRY D | 614 JACKSON STREET, JUDSONIA, AZ 72081 |
| HESTER, LINDA | 6700 HUMBOLDT DRIVE, FUQUAY VARINA, NC 27526 |
| HESTER, MELISSA | 573 LAKE FOREST DRIVE, COPPELL, TX 75019 |
| HESTER, STEPHEN D | 1814 SCOTT STREET, SAN FRANCISCO, CA 94115 |
| HETFIELD, BARBARA J | 3246 CITY LIGHTS DRIVE, ALISO VIEJO, CA 92656 |
| HETT, ALLEN D | 44 ALMOND LN, LEVITTOWN, PA 19055 |
| HETTINGER, TIMOTHY M | 21720 MADA, SOUTHFIELD, MI 48075 |
| HETU, CHARLOTTE | 2604 CIPRIANI BLVD, BELMONT, CA 94002 |
| HETZEL, BRADLEY | 1017 STALLINGS GLEN LN., RALEIGH, NC 27603 |
| HETZEL, BRADLEY D. | 1017 STALLINGS GLEN RD.,  ACCOUNT NO. 9954  RALEIGH, NC 27603 |
| HEUSER, CAROL B | 52-18 RAVENS CREST DR, PLAINSBORO, NJ 08536 |
| HEWARD, GAIL | 17 NICOLLET ST, LOWELL, MA 01851 |
| HEWES, DAVID | 8453 STEPHENSON RD, APEX, NC 27539 |
| HEWES, DAVID M | 8453 STEPHENSON RD, APEX, NC 27539 |
| HEWETT, MARK A | 8120 BUCKSKIN LN, APEX, NC 27502 |
| HEWITT ASSOCIATES LLC | KRISTEN SCHWERTNER,JAMIE GARNER,100 HALF DAY RD, LINCOLNSHIRE, IL 60069-3242 |
| HEWITT, ANTHONY | 106 ASHLEY GLEN DRIVE, CARY, NC 27513 |
| HEWITT, ANTHONY W | 106 ASHLEY GLEN DRIVE, CARY, NC 27513 |
| HEWITT, CRAIG | 7421 FRANKFORD RD APT 1737, DALLAS, TX 75252 |
| HEWITT, EARL | 208 FOX BRIAR LANE, CARY, NC 27511 |
| HEWITT, HOWARD | 18045 GOOSEBERRY DR, ROWLAND HEIGHTS, CA 91748 |
| HEWLETT PACKARD | 8000 FOOTHILLS BOULEVARD, ROSEVILLE, CA 95747 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD., ROSEVILLE, CA 95747-5200 |
| HEWLETT PACKARD CANADA LTD | 5151 SPECTRUM WAY, MISSISSAUGA, ON L4W 5G1 CANADA |
| HEWLETT PACKARD CO | 6600 ROCKLEDGE DRIVE, BETHESDA, MD 20817 |
| HEWLETT PACKARD CO | PO BOX 101149, ATLANTA, GA 30392-1149 |
| HEWLETT PACKARD COLOMBIA SA | CRA 7 99 - 53 TORRE 2, BOGOTA,  COLOMBIA |
| HEWLETT PACKARD COMPANY | 3000 HANOVER STREET, PALO ALTO, CA 94304 |
| HEWLETT PACKARD COMPANY INC | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,3000 HANOVER ST, PALO ALTO, CA 94304-1181 |
| HEWLETT PACKARD FINANCIAL | SERVICES CANADA,B9220 - PO BOX 9100 STATION F, TORONTO, ON M4Y 3A5 CANADA |

| Claim Name | Address Information |
|---|---|
| HEWLETT PACKARD FINANCIAL | SERVICES COMPANY,PO BOX 402582, ATLANTA, GA 30384-2582 |
| HEWLETT PACKARD FINANCIAL SERVICES | CANADA COMPANY,5150 SPECTRUM WAY, MISSISSAUGA, ON L4W 5G1 CANADA |
| HEWLETT PACKARD FINANCIAL SERVICES | CANADA CO.,B9220 - PO BOX 9100 STATION F, TORONTO, ON M4Y 3A5 CANADA |
| HEWLETT PACKARD FINANCIAL SERVICES | B9220 - PO BOX 9100 STATION F, TORONTO, ON M4Y 3A5 CANADA |
| HEWLETT PACKARD FINANCIAL SERVICES | 420 MOUNTAIN AVENUE, MURRAY HILL, NJ 07974 |
| HEWLETT PACKARD FINANCIAL SERVICES | PO BOX 402582, ATLANTA, GA 30384-2582 |
| HEWLETT PACKARD PUERTO RICO BV | TORRE CHARDON, 350 CHARDON AVE, SAN JUAN,  00918 PUERTO RICO |
| HEWLETT, BRUCE | 1425 AMSTERDAM AVE, APT 8B, NEW YORK, NY 10027 |
| HEWS, DANA | 1400 BARNWOOD LANE, ROSEVILLE, CA 95747 |
| HEWS, DANA S | 1400 BARNWOOD LANE, ROSEVILLE, CA 95747 |
| HEYLER, GLENN | 10241 NW 54TH PLACE, CORAL SPRINGS, FL 33076 |
| HEYMAN, KATHLEEN | 549 LONG ACRE LANE, YARDLEY, PA 19067 |
| HEYMANN, ANNE | 301 INTERN WAY, DURHAM, NC 27713 |
| HI COUNTRY WIRE & TELEPHONE LTD | KRISTEN SCHWERTNER,JOHN WISE,11645 W 62ND AVE, ARVADA, CO 80001-1226 |
| HI TECH ENTERPRISES INC | 125 NORTH BROADWAY, GEORGETOWN, KY 40324 |
| HIBBS, MARY A | 2505 UNION HILL RD, GOODLETTSVILLE, TN 37072 |
| HIBLER, JACK W | P O BOX 1098, GRANTSVILLE, UT 84029 |
| HICE, JAN | 1416 NE 9TH STREET, FORT LAUDERDALE, FL 33304 |
| HICE, LARRY | 345 WEST SILVERTHORN LANE, PONTE VEDRA, FL 32081 |
| HICKENLOOPER, JED | 392 WEST 400 NORTH #3, BOUNTIFUL, UT 84010 |
| HICKERSON, JAMIE W | 77 CRABAPPLE LANE, CLAYTON, NC 27527 |
| HICKERSON, TAMI | 531 BLUFF VIEW DRIVE, PEGRAM, TN 37143 |
| HICKEY, KENNETH | 5 WARD FARM CIRCLE, FRAMINGHAM, MA 01701 |
| HICKEY, KEVIN | 2828 FYNE DR, WALNUT CREEK, CA 94598 |
| HICKEY, SHARON R | 12 TALLADALE COURT, PINEHURST, NC 28374 |
| HICKEY, WILLIAM T | 3 GOLDSMITH AVE, GREENLAWN, NY 11740 |
| HICKLE, STEVEN | 10609 W. RINGER STREET, WICHITA, KS 67209-1136 |
| HICKMAN JR, BURTON E | 5423 PLEASANT GROVE, MIDLOTHIAN, VA 23112 |
| HICKMAN, BRIAN | 2909 WHITEHART LANE, RALEIGH, NC 27606 |
| HICKMAN, DANIEL E | PO BOX 561, ANGIER, NC 27501 |
| HICKMAN, DOROTHY | 2200 WEST PARK BLVD # 1303, PLANO, TX 75075 |
| HICKMAN, GRETA | 2909 WHITEHART LN, RALEIGH, NC 27606 |
| HICKMAN, SAM KENNETH | 21512 WATER RIDGE RD, , TX 75758 |
| HICKMAN, WILLIAM B | 5438 PINEHURST DR, WILMINGTON, DE 19808 |
| HICKMAN-MIOTT, D LENA | 20408 WINFIELD PL, STERLING, VA 20165 |
| HICKMON, GREGORY | 3317 MADISON AVENUE, HURST, TX 76054 |
| HICKNELL, BEVERLY-ANN | 135 FOREST AVE, PINCOURT, PQ J7V 6A5 CANADA |
| HICKORY TECH CORPORATION | KRISTEN SCHWERTNER,JOHN WISE,221 E HICKORY ST, MANKATO, MN 56001-3610 |
| HICKS JR, JAMES M | 2013 BROOMALL ST, BOOTHWYN, PA 19061 |
| HICKS JR, JOE B | 4118 GRAY ROCK RD, KITTRELL, NC 27544 |
| HICKS JR, ROBERT LEE | 7245 FOXBERRY CT, CUMMING, GA 30041 |
| HICKS SR, JOE B | P O BOX 144, OXFORD, NC 27565 |
| HICKS, ACQUANETTA | P O BOX 502, MORRISVILLE, NC 27560 |
| HICKS, CHRISTINE D | 115 BALLINGER DRIVE, YOUNGSVILLE, NC 27596 |
| HICKS, DAVID | 1519 CORAL REEF LN, WYLIE, TX 75098 |
| HICKS, JOEY | 209 POINTE PLACE, CLARKSVILLE, VA 23927 |
| HICKS, KATIE A | 3880 L LAWRENCE TRL, GRAHAM, NC 27253 |
| HICKS, KRISTIN STEPHENS | 9109 LANGWOOD DR, RALEIGH, NC 27617 |
| HICKS, MARY F. | 7019 S PINEWOOD CT, VILLA RICA, GA 30180 |

| Claim Name | Address Information |
|---|---|
| HICKS, MAZIE L | 2325 CLOVERDALE SE, ATLANTA, GA 30316 |
| HICKS, MILT K | 405 JOANNA, HURST, TX 76053 |
| HICKS, RICHARD H | 2881 LAKEVIEW RD, LENOIR CITY, TN 37772 |
| HICKS, ROBERT N | 4609 CANDLELIGHT CT, GLEN ALLEN, VA 23060 |
| HICKS, STEVEN | 4619 HWY 96 S, OXFORD, NC 27565 |
| HICKS, THOMAS F | 251 W SUMMIT AVE, HADDONFIELD, NJ 08033 |
| HICKS, TIMOTHY | 1400 SUMMERDALE LANE, WYLIE, TX 75098 |
| HICKS, TONY | 1331 EDMONTON DR, LEWISVILLE, TX 75077 |
| HICKS, TONY M | 1331 EDMONTON DR, LEWISVILLE, TX 75077 |
| HICKS, WILBURN | 1815 SAWNEE MEADOW LN, CUMMING, GA 30040 |
| HIDALGO, FANNY M | 11047 SW 147TH PLACE, MIAMI, FL 33196 |
| HIEBSCH, BRADLEY | 4421 NW WESTGATE ST, TOPEKA, KS 66618 |
| HIETSCHOLD, JULIE | 3837 SHADYCREEK, GARLAND, TX 75042 |
| HIGASHI, YUSUKE | 5445 PRESTON OAKS RD,APT # 936, DALLAS, TX 75240 |
| HIGGINBOTHAM, LITA | 4868 TILDEN DR, SAN JOSE, CA 95124 |
| HIGGINBOTHAM, YONG SUK | 4010 LATONA AVENUE, WEST PALM BEA, FL 33407 |
| HIGGINS, BARRY | 1415 WITCHES WILLOW LN, COLORADO SPRINGS, CO 80906 |
| HIGGINS, BRENNA S | 4003 DEFENDER DR, ROSWELL, GA 30075 |
| HIGGINS, BRETT | 173 HEAD OF PICKLE FORK, STAFFORDSVILLE, KY 41256 |
| HIGGINS, DAVID | 12904 TOWNFIELD DRIVE, RALEIGH, NC 27614 |
| HIGGINS, HUGH D | 106 MARITA AVE, GOODLETTSVILLE, TN 37072 |
| HIGGINS, IRVIN A | 8309 CENTER ST, GARRETTSVILLE, OH 44231 |
| HIGGINS, JANET | 5550 MARTEL AVENUE, DALLAS, TX 75206 |
| HIGGINS, MICHAEL | 151 RUSSELL AVE, OTTAWA,  K1N7X5 CANADA |
| HIGGINS, MORRIS W | 600 TALIA CIRCLE, FAIRVIEW, TX 75069 |
| HIGGINS, PATRICIA J | 2819 BOLERO LN, ATLANTA, GA 30341 |
| HIGGINS, PETER | 1126 STERLING GREEN DR, MORRISVILLE, NC 27560 |
| HIGGINS, SHARON | 105 COURTHOUSE DRIVE, MORRISVILLE, NC 27560 |
| HIGGS JR, WILLIE | 239 FOX ST, BUFFALO, NY 14211 |
| HIGH WIRE | HIGH WIRE NETWORKS,7162 SHADY OAK ROAD, EDEN PRAIRIE, MN 55344 |
| HIGH WIRE NETWORKS | 7162 SHADY OAK ROAD, EDEN PRAIRIE, MN 55344 |
| HIGH WIRE NETWORKS INC | KRISTEN SCHWERTNER,PETRA LAWS,7162 SHADY OAK RD, EDEN PRAIRIE, MN 55344-3517 |
| HIGH, ROYDEN | 1007 ORIOLE, MURPHY, TX 75094 |
| HIGHERS-STINNET, PEGGY J | 1262 LTL MARROWBONE, ASHLAND CITY, TN 37015 |
| HIGHLAND CAPITAL | KRISTEN SCHWERTNER,PETRA LAWS,2 METROPLEX DRIVE, BIRMINGHAM, AL 35209-6844 |
| HIGHLAND TELEPHONE COOP INC | GINNY WALTER,LINWOOD FOSTER,7840 MORGAN CO HWY, SUNBRIGHT, TN 37872-2840 |
| HIGHSMITH, JASPER H | 13714 HALLIFORD DR, TAMPA, FL 33624 |
| HIGHT, SYLVIA A | 5606 NEWHALL RD, DURHAM, NC 27713 |
| HIGHT, TINA V | 2106 PERSHING STREET, DURHAM, NC 27705 |
| HIJDUK, RICHARD H | 2645 MOZART AVE, SAN JOSE, CA 95122 |
| HILBERMAN, DAN | 631 ARBOR ROAD, MENLO PARK, CA 94025 |
| HILBERT, MATTHEW | 1748 GRACECHURCH ST., WAKE FOREST, NC 27587 |
| HILBERT, MATTHEW K | 1748 GRACECHURCH ST., WAKE FOREST, NC 27587 |
| HILBIG, DAVID | 1420 FARINGDON DR, PLANO, TX 75075 |
| HILDEBRAND, CAROL A | 25874 E KETTLE CR, AURORA, CO 80016 |
| HILDEBRAND, DAVID H | P O BOX 1559, KINGSTON, WA 98346 |
| HILDEBRAND, DONNA W | PO BOX 1975, SOUTHERN PINES, NC 28388 |
| HILDRETH, ROBERT C | 702 WORTHINGTON DR, WARRENTON, MO 63383 |
| HILDUM, DOUGLASS E | 31368 SEAPORT DR, UNION CITY, CA 94587 |

| Claim Name | Address Information |
|---|---|
| HILES JR, JOHN F | 1420 WHITE CITY DR, CANTON, GA 30114 |
| HILES, SHIRLEY A. | 1030 FOREST WEST CT, STN MOUNTAIN, GA 30088 |
| HILKER SR, RANDOLPH D | 117 MEADOW LANE, STAFFORD, VA 22554 |
| HILL COUNTRY TELEPHONE COOP INC | GINNY WALTER,LORI ZAVALA,220 CAROLYN ST, INGRAM, TX 78025 |
| HILL III, CLARENCE L | 509 STONELICK DR, DURHAM, NC 27703 |
| HILL JR, FURNIE R | PO BOX 347, CREEDMOOR, NC 27522 |
| HILL JR, WILLIAM H | 1615 BON AIR DR, MARTINEZ, GA 30907 |
| HILL, BARBARA A | 318 SOUTH HOWARD, ATLANTA, GA 30317 |
| HILL, BARBARA A | 932 KALMIA DRIVE, LAKE PARK, FL 33403 |
| HILL, BARRY | 4041 LOST CREEK DR, PLANO, TX 75074 |
| HILL, BRIAN T | 1608 LORIMER ROAD, RALEIGH, NC 27606 |
| HILL, COLIN T | 2804-B BAINBRIDGE DR, DURHAM, NC 27713 |
| HILL, DAVID M | 3644 AMBER HILLS DR, DALLAS, TX 75287 |
| HILL, DONALD T | 16729 HONEYSUCKLE LN, EDEN PRAIRIE, MN 55346 |
| HILL, DOUGLAS | 26195 S. MILK CREEK CIR, MULINO, OR 97042 |
| HILL, DOUGLAS E | 26195 S. MILK CREEK CIR, MULINO, OR 97042 |
| HILL, ELAINE G | 110 KNOLL DR, BLACKWOOD, NJ 08012 |
| HILL, FAWN K | 3330 REDWING DR, OCEANSIDE, CA 92054 |
| HILL, GARY E | 210 DICKSON RD, LITTLE ELM, TX 75068 |
| HILL, GERALDINE K | 634 N MINERAL SPRING RD, DURHAM, NC 27703 |
| HILL, GREGORY L | 1928 ELM SHADOW, DALLAS, TX 75232 |
| HILL, JAMES | 104 ARBOR TREE CT, HOLLY SPRINGS, NC 27540 |
| HILL, JAMES | 2028 ANTON WAY, SHAKOPEE, MN 55379 |
| HILL, JAMES A | 2028 ANTON WAY, SHAKOPEE, MN 55379 |
| HILL, JAMES H | 718 EDEN FARMS CR, WESTMINSTER, MD 21157 |
| HILL, JAMES S | 309 16TH ST, BUTNER, NC 27509 |
| HILL, JOHN | 23 ANN LOGAN CIRCLE, RAYMOND, NH 03077 |
| HILL, JR, JAMES | 503 CALL COURT, NEW BADEN, IL 62265 |
| HILL, KAREN | 8626 BANFF, DALLAS, TX 75243 |
| HILL, LAWRENCE | 6 VICTORIAN CIR, ALLEN, TX 75002 |
| HILL, MARGARET | 1177 W EDWARDS ST, PRINCETON, NC 27569 |
| HILL, MARK W | 2574 BERMUDA CT, LOGANVILLE, GA 30249 |
| HILL, MARRVENNA | 5948 NORTHWEST DR #202, MESQUITE, TX 75150 |
| HILL, MARY E | 3747 YOUTH MONROE RD.,LOT # 47, LOGANVILLE, GA 30052 |
| HILL, MICHAEL E | 9792 S CLAIRTON PL, HIGHLANDS RANCH, CO 80126 |
| HILL, PAUL W | PO BOX  11733, DURHAM, NC 27703 |
| HILL, RHONDA J | 4041 LOST CREEK DR, PLANO, TX 75074 |
| HILL, RICKY D | 116 GREENWING CT, MURFREESBORO, TN 37130 |
| HILL, ROBERT V | 508 SE SECOND ST, PAOLI, IN 47454 |
| HILL, ROOSEVELT | 2617 CHADBOURNE DR, PLANO, TX 75023 |
| HILL, SANDRA E | 4018 PRESTON OAKS PL, LITHONIA, GA 30038 |
| HILL, SIDNEY | 2420 RESERVOIR RD, AVON, NY 14414 |
| HILL, STEVEN C | 3463 MEADOWWOOD, MURFREESBORO, TN 37128 |
| HILL, TERRENCE | 1200 HAIGHT LANE, SARNIA, ON N7S 2M5 CANADA |
| HILL, THOMAS F | 149 E V HOGAN DR, ROCKINGHAM, NC 28379 |
| HILL, WHITNEY W | 7213 BLUFFSIDE CT, RALEIGH, NC 27615 |
| HILL, WILLIAM T | 4160 GRANTLEY RD, TOLEDO, OH 43613 |
| HILLENBRAND, GEORGE N | 990 MT. HOPE AVE, ROCHESTER, NY 14620 |
| HILLER, BARBARA L | 5040 FOXCREEK COURT, ATLANTA, GA 30360 |

| Claim Name | Address Information |
|------------|---------------------|
| HILLIARD III, GARLAND K | 150 HOGAN DRIVE, STONEVILLE, NC 27048 |
| HILLIARD, ARTHUR | 28 KINGS ROW, NORTH READING, MA 01864 |
| HILLIARD, ARTHUR R | 28 KINGS ROW, NORTH READING, MA 01864 |
| HILLIARD, HARRIET T | 1313 HAMLIN RD, DURHAM, NC 27704 |
| HILLIARD, JAMES P | 55 PAUL JOSEPH LANE, BRIDGEWATER, MA 02324 |
| HILLIARD, JOHN | 902 N POLK ST, LITTLE ROCK, AR 72205-1731 |
| HILLMAN, ALBERT J | 2410 POINTE ROAD, SCHOFIELD, WI 54476-3967 |
| HILLMAN, EDWARD J | 2184 FIRETHORN GLEN, ESCONDIDO, CA 92027 |
| HILLMAN, SCOTT W | 3501 MELROSE AVENUE, KINGSPORT, TN 37664 |
| HILLRING, JOHN C | 13117 SHERWOOD, LEAWOOD, KS 66209 |
| HILLS, WILLIAM D | 154 CARRINGTON LANE, DOUGLASVILLE, GA 30135 |
| HILLWAY, BASHEER | 7921 KODAK DRIVE, PLANO, TX 75025 |
| HILSON, VANESSA Y | 5337 SO. HERMITAGE, CHICAGO, IL 60621 |
| HILTON, BRAND L | 1106 PARK EAST, GARLAND, TX 75043 |
| HILTON, MYRTLE C | 1022 PITTARD SEARS RD, DURHAM, NC 27713 |
| HILTON, SAM L | 4911 HAVERWOOD LN,APT 2733, DALLAS, TX 75287 |
| HILTS, LEE | 8608 ERINSBROOK DR, RALEIGH, NC 27617 |
| HILTY, WILLIAM | 14230 PEARLVIEW DR, STRONGSVILLE, OH 44136 |
| HILTZ, TIMOTHY P | 332 WOODFORD STREET, PORTLAND, ME 04103 |
| HINCHER, MARY P | 1602 HOUGH STREET, FORT MYERS, FL 33901 |
| HINCKLEY, MARK | 14 TOWN LINE RD, FRANKLIN, MA 02038 |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727, JACKSON, MS 39215-1727 |
| HINDS, DENTON E | 857 WEST HILLWOOD DR, NASHVILLE, TN 37205 |
| HINDS, MARGAREE | 6689 DANFORTH WAY, STONE MOUNTAIN, GA 30087 |
| HINDSON, JOHN | 1100 NW 108TH AVE, PLANTATION, FL 33322 |
| HINDSON, THOMAS W | 2758 NE 30TH AVENUE,APT 3B, LIGHTHOUSE POINT, FL 33064 |
| HINELINE JR, CARL | 3805 LOST CREEK DR, PLANO, TX 75074 |
| HINES RIVERFRONT PLAZA, LP | POST OFFICE BOX 281493, ATLANTA, GA 30384-1493 |
| HINES, ALLISON H | P.O. BOX 158030, NASHVILLE, TN 37215 |
| HINES, BRODERICK F | 30 FASHION PL #A, DURHAM, NC 27705 |
| HINES, DOROTHY J | 10716 TOLEDO LANE NORTH, BROOKLYN PARK, MN 55443 |
| HINES, JAMES L | 105 REYNOLD ST, GALLATIN, TN 37066 |
| HINES, JEAN C | 4809 SALEM RIDGE RD, HOLLY SPRINGS, NC 27540 |
| HINES, TIMOTHY | 44 WOODY DR, TIMBERLAKE, NC 27583 |
| HINES, WILLIAM E | 7847 HARVEST LN., CHANHASSEN, MN 55317 |
| HINGER, MICHAEL | 5688 MCCARTHY COURT, WEST CHESTER, OH 45069 |
| HINGORANI, MANOJ | 3309 SAN PATRICIO DRIVE, PLANO, TX 75025 |
| HINKEL, RALPH F | 44 HAW RIVER TRL, PITTSBORO, NC 27312 |
| HINKELDEY, NADINE | 2526 ARBOR VIEW DRIVE, CARY, NC 27519 |
| HINKLE, CHARLES A | 103 MISTY VALLEY LANE, MAUMELLE, AR 72113 |
| HINKLE, MICHAEL | P O BOX 4616, CARY, NC 27519 |
| HINKLE, MICHELLE | 311 WHITE OAK DR, CARY, NC 27513 |
| HINKLE, PHYLLIS | 3043 HESTER RD, CREEDMOOR, NC 27522 |
| HINOJOSA, DAVID | 331 S APACHE DR, CHANDLER, AZ 85224 |
| HINOJOSA, LORENZO R | 16324 E. SORIANO DR, HACIENDA HEIGHTS, CA 91745 |
| HINOJOSA-FLORES, BRIANNA | 959 VILLAGE PARKWAY, COPPELL, TX 75019 |
| HINSDALE, WILLIAM R | 7201 WESTWORTH DR, WILLOW SPRINGS, NC 27592 |
| HINSHAW, JEFFREY V | 1823 BELMONT ST, BURLINGTON, NC 27215 |
| HINSON, NANCY | 192 BRODIE PRIVETTE RD, ZEBULON, NC 27597 |

| Claim Name | Address Information |
|---|---|
| HINSON, THOMAS D | 617 MILLS ST, RALEIGH, NC 27608 |
| HINTON JR, CHARLES E | 23 ASTOR COURT, DURHAM, NC 27705 |
| HINTON, ANGELA R | 2118 BROOKBERRY  LN, GASTONIA, NC 28056 |
| HINTON, HAZEL B | 211 OMEGA RD, DURHAM, NC 27712 |
| HINTON, LOU | 408 SOUTHRIDGE WAY, IRVING, TX 75063 |
| HINTON, MARTHA A | 130 SALEM CR APT C-4, RALEIGH, NC 27609 |
| HINTON, STEVEN H | 26792 ASHFORD, MISSION VIEJO, CA 92691 |
| HINTON, TIMOTHY | 747 CLOSE CIR, WEBSTER, NY 14580 |
| HINTON, WILLIAM | 5311 PRATT RD, ANN ARBOR, MI 48103 |
| HINTON-GORMAN, CHARLENE | 2606 ENFIELD APT 112, AUSTIN, TX 78703 |
| HINTZ, WELDON E | 629 EAST FIRST ST, WACONIA, MN 55387 |
| HINZ, LORNE | 7309 LOUGHEED PLAZA, PLANO, TX 75025 |
| HINZ, LORNE C | 7309 LOUGHEED PLAZA, PLANO, TX 75025 |
| HIPP, EDGAR C | POBOX 178, VASS, NC 28394 |
| HIPPERT, IVA M | 1226 FAIRWAY GREENS DRIVE, SUN CITY CENTER, FL 33573 |
| HIPPS, JANICE L | 254 OLD QUARRY CT, MEDIA, PA 19063 |
| HIRACHETA, CHE | 7002 COUNTRYCLUB, SACHSE, TX 75048 |
| HIRSCH, DENNIS | 3015 KROGEN COURT, CREEDMOOR, NC 27522 |
| HIRSCH, DUANE | 130 OAK CURVE, BURNSVILLE, MN 55306-5515 |
| HIRSCH, GERALDINE | 3015 KROGEN COURT, CREEDMOOR, NC 27522 |
| HIRSCH, STEFAN | 1717 GUNNISON DRIVE, PLANO, TX 75025 |
| HIRSHMAN, PERRIN J | 4200 HEATHGATE LN, RALEIGH, NC 27613 |
| HIRST, MILTON | 12367 MONTANO WAY, CASTLE ROCK, CO 80108 |
| HIRTH III, JOHN H | 152 HOFFMAN RD, ZELIENOPLE, PA 16063 |
| HISCOCK | HISCOCK & BARCLAY LLP,1100 M&T CENTER, BUFFALO, NY 14203-1414 |
| HISCOCK & BARCLAY LLP | 1100 M&T CENTER, BUFFALO, NY 14203-1414 |
| HISCOE, DAVID | 3448 BRADLEY PLACE, RALEIGH, NC 27607 |
| HISKY, SHARON | 107 LAUREL OAKS LANE, JEFFERSON, GA 30549 |
| HISLOP, FRANCIS N | 282 EAST 35TH ST,APT 2L, BROOKLYN, NY 11203 |
| HITCH, STEPHEN D | PO BOX 117, AVILA BEACH, CA 93424 |
| HITCHCOCK, DOUGLAS E | 108 STONEHENGE DR, CLAYTON, NC 27520 |
| HITCHINGS, GAYLA | 203 BENEDETTI CT, CARY, NC 27513 |
| HITE, BILLINETTE | 2872 JORDAN FOREST TRAIL, LAWRENCEVILLE, GA 30044 |
| HITE, WILLIAM F | 2872 JORDAN FOREST T, LAWRENCEVILLE, GA 30244 |
| HIVELY, DOUGLAS | 206 ELNORA COURT, HENDERSONVILLE, TN 37075 |
| HIX, JAMES G | 2709 SAFARI CIR, PLANO, TX 75025 |
| HIX, SHIRLEY A | 2709 SAFARI CIR, PLANO, TX 75025 |
| HIXON, EDWARD A | 15956 54TH ST NE, ROGERS, MN 55374 |
| HNATIUK, PATRICIA M | PO BOX 62, LUCK, WI 54853 |
| HO, ANTHONY | 3568 FITZSIMMONS,COMMON, FREEMONT, CA 94538 |
| HO, EHRIC K | 1717 ARENA DR, PLANO, TX 75025 |
| HO, EHRIC KWOK-HUNG | 1717 ARENA DR, PLANO, TX 75025 |
| HO, ERNEST | 13252 COOPERAGE CT, POWAY, CA 92064 |
| HO, HANH THI | 196 SELWYN DRIVE,#4, , CA 95035 |
| HO, HENRY | 3950 LAKESIDE DR, SAN JOSE, CA 95148 |
| HO, JAN-YU | 6174 GARDEN COURT, NORCROSS, GA 30092 |
| HO, JIAN | 2147 WESTON PLACE, SANTA CLARA, CA 95054 |
| HO, KENNETH C | 525 FALLEN LEAF CIR, SAN RAMON, CA 94583 |
| HO, KHANH | 4109 RYAN LN, RICHARDSON, TX 75082 |

| Claim Name | Address Information |
|------------|---------------------|
| HO, KIM HUNG T | 213 HILLVIEW DR, MILPITAS, CA 95035 |
| HO, KIN SHING | 4808 BULL RUN DR, PLANO, TX 75093 |
| HO, MING | 912 CAMERON CIRCLE, MILPITAS, CA 95035 |
| HO, NINH V | 4161 DAVIS ST, SANTA CLARA, CA 95054 |
| HO, PAUL | 7543 NAVIGATOR CIR, , CA 92009 |
| HO, STEPHANIE | 703 ALLEN DRIVE, EULESS, TX 76039 |
| HO, TIEN HSIAN | 15813 CROTE LAGARTO, SAN DIEGO, CA 92127 |
| HO, WING HUNG | 4116 SUN MEADOWS ST., PLANO, TX 75024 |
| HO-DOTSON, ERLENE | 2601 FOXBORO ST, MCKINNEY, TX 75070 |
| HOADLEY, DAVID C | LEIGHTON BROOK DRIVE, EPSOM, NH 03234 |
| HOADLEY, JOHN | 4413 GLENSHIRE COURT, MCKINNEY, TX 75070 |
| HOADLEY, JOHN P | 4413 GLENSHIRE COURT, MCKINNEY, TX 75070 |
| HOAGLAND, JEFF | 5350 WALKERTON COURT, HAYMARKET, VA 20169 |
| HOANG, MINH | 1052 GARRITY WAY, SANTA CLARA, CA 95054 |
| HOANG, SON | 5925 COUNTRY VIEW LANE, FRISCO, TX 75034 |
| HOANG, THANH L | 2265 DEBORAH DR,#4, SANTA CLARA, CA 95050 |
| HOANG, TRANG T | 205 N HILLVIEW DR, MILPITAS, CA 95035 |
| HOANG, TUAN A | 7701 GENESTA AVE, VAN NUYS, CA 91406 |
| HOANG, VINH | 2200 STACIA CT., PLANO, TX 75025 |
| HOANG, VINH V | 2200 STACIA CT., PLANO, TX 75025 |
| HOANG, VU LONG | 2710 APOLLO DR, SAN JOSE, CA 95121 |
| HOBART CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,701 SOUTH RIDGE AVE, TROY, OH 45374 |
| HOBBS, GREGORY | 969 LEIGHTON WAY, SUNNYVALE, CA 94087 |
| HOBBS, JAMIE | 1536 SUSSEX, PLANO, TX 75075 |
| HOBBS, KENT R | 505 W THOMPSON, KAHOKA, MO 63445 |
| HOBBS, MARK S | 3711 SOUTH 32ND PLACE, LINCOLN, NE 68502 |
| HOBBS, YWAIN | 2721 GLEN FOREST LN, PLANO, TX 75023 |
| HOBBY, LAURIE | 521 DES MOINES DR., HERMITAGE, TN 37076 |
| HOBERT, FRANK | 2147 SYMES, FERNDALE, MI 48220 |
| HOBESH, AL | P O BOX 13832, RTP, NC 27709-3832 |
| HOBGOOD, KAY F | 2582 HWY 158 WEST, OXFORD, NC 27565 |
| HOCHGREVE, MICHAEL L | 250 E VIA ESCUELA AVE,UNIT C, PALM SPRINGS, CA 92262 |
| HOCHSTEDLER, MARILYN M | 105 WILLOW DRIVE,BOX 262, ST MICHAEL, MN 55376 |
| HOCK, BRENT L | 608 EAST BROAD ST, MANSFIELD, TX 76063 |
| HOCKADAY, KELLY | 6816 INDIAN WELLS RD, CARY, NC 27519 |
| HOCKEY, MARY ANN J | 4211 OLD SAN JOSE RD, SOQUEL, CA 95073 |
| HOCOTT, PHILLIP A | 344 FAIRWAY DR, WAYNESVILLE, NC 28786 |
| HOCURSCAK, SHARYN | 35 PIKES HILL RD, STERLING, MA 01564 |
| HOCUTT, BRUCE | 1016 BERMUDA RUN, KNIGHTDALE, NC 27545 |
| HODGE, LISA | 8605 ZINFANDEL PL, RALEIGH, NC 27615 |
| HODGE, LISA J | 8605 ZINFANDEL PL, RALEIGH, NC 27615 |
| HODGE, THADDEAUS | 1165 MALLARD PL, CREEDMOOR, NC 27522 |
| HODGE, THERESA | 9 SCOTTO FARM LANE, MILLSTONE TWP, NJ 07726 |
| HODGE, TOMMY W | 1004 RIVER RIDGE TER, NASHVILLE, TN 37221 |
| HODGES JR, JOSEPH T | 4415 HEIDI PLACE, MIDLOTHIAN, VA 23112 |
| HODGES VANDERHO, JUDY A | 1256 AUTUMN WIND WAY, HENDERSON, NV 89052 |
| HODGES, GERALD | 6000 EAST ALEXANDRIA PIKE, COLD SPRING, KY 41076 |
| HODGES, JOHN W | 417 CHICKASAW TR, GOODLETTSVILLE, TN 37072 |
| HODGES, RICHARD | 4707 PEACH TREE LANE, SACHSE, TX 75048 |

| Claim Name | Address Information |
|---|---|
| HODGES, SUSAN L | 605 POPLAR VALLEY CT, NASHVILLE, TN 37221 |
| HODGES, WANDA | 922 WOODRUFF ROAD, SELMA, NC 27576 |
| HODGES, WANDA B | 922 WOODRUFF ROAD, SELMA, NC 27576 |
| HODGES-RHONE, VICKI | 923 ROSS STREET, GRAHAM, NC 27253 |
| HODGKIN, CHARLES B | 101 IVY COURT, CHAPEL HILL, NC 27514 |
| HODGSON-FREDERI, L. O. | 226 WHEAT RIDGE TRACE,C/O BETH BOWELL, OLIVER SPRINGS, TN 37840 |
| HODNETT, DONNIE | 5627 BIRCH DR, DURHAM, NC 27712 |
| HOEFER, RICHARD L | 275 LAKEMONT DR, ROSWELL, GA 30075 |
| HOEHN, JAMES A | 36460 BLACK OAK, WESTLAND, MI 48185 |
| HOEKSTRA, TARA | 810 APPLE HILL DR., ALLEN, TX 75013 |
| HOELER JR, DONALD J | 225 WHITE FALLS DRIVE, COLUMBIA, SC 29212 |
| HOEPNER, RICHARD | 302 LAGO GRANDE TRAIL, WYLIE, TX 75098 |
| HOEPNER, RICHARD W | 302 LAGO GRANDE TRAIL, WYLIE, TX 75098 |
| HOEQUIST, CHARLES E | 2805 MARSALA COURT, ORLANDO, FL 32806 |
| HOERSTEN, JILL M | 2425 HOPKINS DR, PLANO, TX 75025 |
| HOFERT, ROBERT C | P O BOX 830621, RICHARDSON, TX 75083 |
| HOFF, RONALD | 405 KELLY RIDGE DR, APEX, NC 27502 |
| HOFFELT, JEFF | 106 BRADSHIRE CT, CARY, NC 27513 |
| HOFFELT, JEFF C | 106 BRADSHIRE CT, CARY, NC 27513 |
| HOFFMAN JR, WILLIAM | 340 ROCK RIDGE PL, ESCONDIDO, CA 92027 |
| HOFFMAN, DAVID M | 1105 27TH ST, RIO RANCHO, NM 87124 |
| HOFFMAN, DOROTHY M | 3036 TIMBERWOOD TR, EAGAN, MN 55121 |
| HOFFMAN, ELDON | 2 HORIZON ROAD,APT. 1001, FORT LEE, NJ 07024 |
| HOFFMAN, JASON | 10828 SCAMADELLA ST., LAS VEGAS, NV 89141 |
| HOFFMAN, JOEL E | 58 NOTCH RD, BOLTON, CT 06043 |
| HOFFMAN, JUDITH | 1613 NORTHCREST DR, PLANO, TX 75075 |
| HOFFMAN, PETER | 815 NORTHAMPTON DR, CARY, NC 27513 |
| HOFFMAN, ROBERT J | 10 GARDEN CT #3, BELMONT, CA 94002 |
| HOFFMAN, TIMOTHY L | 176 S CITRUS, ORANGE, CA 92668 |
| HOFFMANN, CONNIE | 6605 WINDING ARCH DRIVE, DURHAM, NC 27713 |
| HOFFMANN, LINDA | 442 MONTGOMERY RD, FRANKLINTON, NC 27525 |
| HOFFMEISTER, DIANE | 4313 BELMAP DR, APEX, NC 27502 |
| HOFFMEISTER, JEFFREY | 900 THORNBERRY DR, MCKINNEY, TX 75071 |
| HOFFNAGLE, GUY V | 16826 DAVENPORT CT, DALLAS, TX 75248 |
| HOFFPAUIR, SCOTT | 107 THAXTON ST, GAITHERSBURG, MD 20878 |
| HOFMEISTER, HARLAND | 3229 FARM BROOK CT, ANN ARBOR, MI 48104 |
| HOFRICHTER, WILLIAM J | 235 MCCONNEL RD, CANONSBURG, PA 15317 |
| HOGAN III, DANIEL | 1916 PARTRIDGEBERRY DR, RALEIGH, NC 27606 |
| HOGAN JR, ROBERT S | 407 MORGAN CREEK RD, CHAPEL HILL, NC 27514 |
| HOGAN, BRIAN | 100 YUKON LANE, CHAPEL HILL, NC 27514 |
| HOGAN, DAVID | 2624 VAUGHN AVE, DELTONA, FL 32725 |
| HOGAN, EVELYN E | 917 SOUTH STREET, NASHVILLE, TN 37203 |
| HOGAN, JAY H | 1051 N CONSTITUTION, TUSCON, AZ 85748 |
| HOGAN, ROBERT | 3830 SWEETEN CREEK RD, CHAPEL HILL, NC 27514 |
| HOGAN, THOMAS J | 5502 MCCORMICK RD, DURHAM, NC 27713-2906 |
| HOGENBOOM, JOHANNES | 3770 GAIL DR, OCEANSIDE, CA 92056-4123 |
| HOGENBOOM, JOHANNES W | 3770 GAIL DRIVE, OCEANSIDE, CA 92056-4123 |
| HOGENCAMP, DIANE C | 4817 VIGILANT WAY, CARLSBAD, CA 92008 |
| HOGG, VICKIE | 673 SANDY CREEK RD, COMMERCE, GA 30530 |

| Claim Name | Address Information |
|------------|---------------------|
| HOGUE, BART D | 8414 PRIVATE RD 5337, BLUE RIDGE, TX 75424 |
| HOGUE, LORI M | 120 FORREST PARK RD, BARTLESVILLE, OK 74003 |
| HOGUE, MARTHA | 1049 AMERICANA LN # 2052, MESQUITE, TX 75150 |
| HOGUE, SALLY S | 19051 FM 981, LEONARD, TX 75452 |
| HOHNHOLT, MICHAEL S | 3771 S DANUBE CR, AURORA, CO 80013 |
| HOHNHOLT, RICHARD | 624 BRIARGLEN DRIVE, COPPELL, TX 75019 |
| HOKE, BRIAN | 2039 LEEDOMS DR, NEWTOWN, PA 18940 |
| HOLAHAN, STEPHEN F | 10 SENECA RD, WINCHESTER, MA 01890 |
| HOLBERT, WILLIAM | 118 GOLD FINCH LANE, APEX, NC 27523 |
| HOLBROOK, CORT | 1762 HONEYSUCKLE ROAD, LIVERMORE, CA 94550 |
| HOLBROOK, DAVID C | 426 B RICHMOND AVE., SAN JOSE, CA 95128 |
| HOLBROOK, GWYNN D | 111 DYNASTY DR, CARY, NC 27513 |
| HOLBROOK, MARY | 1181GREYFOX CT, FOLSOM, CA 95630 |
| HOLBROOKS, SAMMY D | 3925 MOUNTAIN VIEW,RD  APT F5, OAKWOOD, GA 30566 |
| HOLCOMB, BETTY A | RT.1 BOX 426 DAVIS RD, EASTANOLLEE, GA 30538 |
| HOLCOMB, DANIEL R | 2221 EASON ST., CLAYTON, NC 27520 |
| HOLCOMB, JOHN M | 1650 OTTINGER ROAD, ROANOKE, TX 76262 |
| HOLCOMB, KIMBERLY S | 1650 OTTINGER ROAD, ROANOKE, TX 76262 |
| HOLDEN, ANDREW | 22 YORKTOWN ROAD, SETAUKET, NY 11733 |
| HOLDEN, BETTY F | 3728 TARHEEL CLUB RD, RALEIGH, NC 27604 |
| HOLDEN, CAMERON | 12272 NW 72ND ST, PARKLAND, FL 33076 |
| HOLDEN, DANIEL | 200 WINDWARD PASSAGE,#28 D, CLEARWATER, FL 33767 |
| HOLDEN, DANIEL C | 200 WINDWARD PASSAGE,#28 D, CLEARWATER, FL 33767 |
| HOLDEN, MARK | 810 FAIRWOOD DR, ALLEN, TX 75002 |
| HOLDEN, MARK | 908 HERITAGE PARKWAY SOUTH, , TX 75002 |
| HOLDEN, PAULA | 2715 SADDLE DRIVE, DURHAM, NC 27712 |
| HOLDER, JOHN | 5302 WEST SHORE RD, MIDLOTHIAN, VA 23112 |
| HOLDERNESS, MARTHA J | 125 HIGHLAND DR, JONESBOROUGH, TN 37659-4420 |
| HOLDREN, LINDA D | 1309 BINLEY PL, RALEIGH, NC 27615 |
| HOLESINGER, JEFFREY A | 236 NICOLE,UNIT B, SOUTH ELGIN, IL 60177 |
| HOLIDAY, MATTHEW R | 616 RAFORD HILL LANE, RICHARDSON, TX 75081 |
| HOLIFIELD, WILLIAM E | 320 SOUTH RITA, WACO, TX 76705 |
| HOLINSKI, STEPHEN A | 1235 RAVINE DRIVE, MISSISSAUGA,  L5J3E3 CANADA |
| HOLL, JOSEPH A | 2330 SMITH SPRINGS ROAD, NASHVILLE, TN 37217 |
| HOLL, KENNETH | 15 FOX HUNT LANE, SETAUKET, NY 11733 |
| HOLLACK, TIM | 1011 AMBERTON LANE, POWDER SPRINGS, GA 30127-6975 |
| HOLLADAY, DOUGLAS | 308 HOLLY CT., MURPHY, TX 75094 |
| HOLLADAY, DOUGLAS E | 308 HOLLY CT., MURPHY, TX 75094 |
| HOLLAND MOBILE LLC | KRISTEN SCHWERTNER,JOHN WISE,317 COURT  ST, UTICA, NY 13502-4202 |
| HOLLAND, ANTHONY | 309 SARABANDE DR, CARY, NC 27513 |
| HOLLAND, DON E | 3224 SAND POINTE, BRIGHTON, MI 48116 |
| HOLLAND, ELIZABETH | 3114 JUSTIN TOWN CT, ANTIOCH, TN 37013 |
| HOLLAND, JANIS | 1304 HUDSON AVE, DURHAM, NC 27705 |
| HOLLAND, MICHAEL | 1716 WEST WILLIAMS ST, APEX, NC 27523 |
| HOLLAND, MICHAEL J | 1716 WEST WILLIAMS ST, APEX, NC 27523 |
| HOLLAND, RONNIE W | 1431 ROGERS CT, ALLEN, TX 75013 |
| HOLLANDER, CYNTHIA E | 2727 LILLIAN, ANN ARBOR, MI 48104 |
| HOLLANDSWORTH, BENITA | 914 TYREE SPRINGS RD, WHITE HOUSE, TN 37188 |
| HOLLEMAN, LORRIE B | 3118 HAWK RIDGE RD, CHAPEL HILL, NC 27516 |

| Claim Name | Address Information |
|---|---|
| HOLLEN, CAROL A | 12236 SNOW WHITE DR., DALLAS, TX 75244 |
| HOLLER, GREGORY | 444 S. BLOUNT ST # 203, RALEIGH, NC 27601 |
| HOLLERBACH, PAUL F | 1630 MISSOURI DRIVE, ELK GROVE VLG, IL 60005 |
| HOLLEY, CHAUNTELE | 149 SMITH ROCK DRIVE, HOLLY SPRINGS, NC 27540 |
| HOLLEY, LISA M | 260 S CASTANYA WAY, PORTOLA VALLEY, CA 94028 |
| HOLLEY, ROBERT A | 202 PARK CANYON LN., APEX, NC 27502 |
| HOLLEY, STEVEN | 1 HARBOR COURT,APT. 18E, PORTSMOUTH, VA 23704 |
| HOLLIDAY JR, CLAUDE M | 1432 SEXTON RIDGE DRIVE, FUQUAY VARINA, NC 27526 |
| HOLLIDAY, DANIEL A | 1273 JAMISON CT, BELCAMP, MD 21017 |
| HOLLIDAY, DENIS | 4332 CRADDOCK RD, RALEIGH, NC 27613-2009 |
| HOLLIDAY, DENIS D | 4332 CRADDOCK RD, RALEIGH, NC 27613-2009 |
| HOLLIDAY-MOSLEY, ANNETTE | 5121 LONG NECK CT, RALEIGH, NC 27604 |
| HOLLIMAN, CHARA | 3520 ROUNDWOOD FOREST DRIVE, ANTIOCH, TN 37013 |
| HOLLIMAN, SAMUEL R | 11300 LEESVILLE RD, RALEIGH, NC 27613 |
| HOLLIMON, ULYSSES | 3818 LOYOLA COURT, DECATUR, GA 30034 |
| HOLLINGSWORTH, CAROL J | 6403 S FLORENCE WAY, ENGLEWOOD, CO 80111 |
| HOLLINGSWORTH, DANNY R | 1555 GINA LYNN DR., LEWISBURG, TN 37091 |
| HOLLINGSWORTH, JUDY C | 1820 BARBER ST, SEBASTIAN, FL 32958 |
| HOLLINGSWORTH, MATTHEW | 7206 WOODSPRINGS DR., GARLAND, TX 75044 |
| HOLLIS, WILLIAM M | 1077 EAST 6TH CR, BROOMFIELD, CO 80020 |
| HOLLISTER, GARY | 1140 CHASEWOOD TRAIL, ALPHARETTA, GA 30005 |
| HOLLMAN, LANA R | 31 MEDALLION LANE, WILLINGBORO, NJ 08046 |
| HOLLOMAN, BESSIE JEAN | 473 EWING DR, NASHVILLE, TN 37207 |
| HOLLOMAN, EDWARD D | 1725 WOODSIDE DR, WILSON, NC 27893 |
| HOLLOMAN, SANDRA I | 18 ROUMFORT RD, PHILADELPHIA, PA 19119 |
| HOLLORAN, JAMES | 2927 N SOUTHPORT AVE. APT 3, CHICAGO, IL 60657 |
| HOLLOWAY, ALDEN | 690 PERSIAN DRIVE SPC. #50, , CA 94089-1715 |
| HOLLOWAY, ALMA D | 43838 PALM VISTA AVE, LANCASTER, CA 93535 |
| HOLLOWAY, IRENE | 212 SUPERIOR PLACE, WEST PALM BEA, FL 33407 |
| HOLLOWAY, JOHN F | 806 MEADOW DR, WYLIE, TX 75098 |
| HOLLOWAY, KAREN | 12181 S RENE, OLATHE, KS 66062 |
| HOLLOWAY, KAREN E | 12181 S RENE, OLATHE, KS 66062 |
| HOLLOWAY, SHERRY H | 1109 BROOKSTONE BLVD, MT JULIET, TN 37122 |
| HOLLOWELL, GAY | 312 19TH ST, BUTNER, NC 27509 |
| HOLMAN, BRENDA | 311 22ND STREET WEST,#2, RIVIERA BEACH, FL 33404 |
| HOLMAN, PAUL W | 19416 TIMBER DRIVE  SOUTH, ELWOOD, IL 60421-9463 |
| HOLMAN, YOLANDA | 1323 SYCAMORE DRIVE, GARNER, NC 27529 |
| HOLMEN, ROBERT | 5702 GASTON AVE, DALLAS, TX 75214 |
| HOLMES, CAROLINE | 844 NORTH KEYSTONE, CHICAGO, IL 60651 |
| HOLMES, DAVID W | 3322 PINE HILL TRAIL, PALM BEACH GA, FL 33418 |
| HOLMES, ELIZABETH A | 8405 RIO SAN DIEGO DR.,APT. 5140, SAN DIEGO, CA 92108 |
| HOLMES, JAMES L | 667 DUNHILL DR, DANVILLE, CA 94506 |
| HOLMES, KIM B | 773 COFFEEWOOD COURT, SAN JOSE, CA 95120 |
| HOLMES, KIMBERLY | 52 TOWNVIEW DRIVE, ALPHARETTA, GA 30022 |
| HOLMES, MARY | 5434 W AUGUSTA BLVD, CHICAGO, IL 60651 |
| HOLMES, MARY | 773 COFFEEWOOD CT, SAN JOSE, CA 95120 |
| HOLMES, PHILLIP L | 288 POSEY ROAD, NEWNAN, GA 30265 |
| HOLMES, RICHARD O | 1638 NC54 SWEPSONVILLE RD, GRAHAM, NC 27253 |
| HOLMES, ROBERT | 104 FINNWAY LANE, CARY, NC 27519 |

| Claim Name | Address Information |
|---|---|
| HOLMES, STEVEN P | 121 EAST CEDAR AVE, WAKE FOREST, NC 27587 |
| HOLMQUIST, RICHARD A | 2 PARKSIDE RD, AUSTIN, TX 78738 |
| HOLSBERRY, PATRICIA A | 177 MCMURTRY ROAD, GOODLETTSVILLE, TN 37072 |
| HOLSCLAW, MICHAEL | 4045 FOREST OAKS LANE, MEBANE, NC 27302 |
| HOLSCLAW, MICHAEL M | 4045 FOREST OAKS LANE, MEBANE, NC 27302 |
| HOLSHOUSER, NICHOLAS | 254 MAPLE STREET, BREVARD, NC 28712 |
| HOLSHOUSER, PHIL | 3630 LONE INDIAN TRAIL, MARIETTA, GA 30066 |
| HOLSINGER, GRETCHEN M | 1701 HUNGERS PARISH CT., VIRGINIA BEACH, VA 23455 |
| HOLSOPPLE, JOSEPH | 3601 COUNTRY COVE LN, RALEIGH, NC 27606 |
| HOLSOPPLE, JOSEPH B | 3601 COUNTRY COVE LN, RALEIGH, NC 27606 |
| HOLST, CARL | 604 HARTLEY DR, DANVILLE, CA 94526 |
| HOLST, DAN L | 9801 STONEHURST AVENUE, SUN VALLEY, CA 91352 |
| HOLT, ALAN | 1641 NE 19TH ST, FT. LAUDERDALE, FL 33305 |
| HOLT, JERRY H | 3323 OAK KNOB CT, HILLSBOROUGH, NC 27278 |
| HOLT, JOHNNIE L | 11140 HACIENDA DEL MAR BLVD.,UNIT E-401, PLACIDA, FL 33946 |
| HOLT, KENNETH | 3112 HARWARD DRIVE, SANFORD, NC 27332 |
| HOLT, KENNETH B | 183 SANFORD STREET, ROCHESTER, NY 14620 |
| HOLT, MICHAEL | 8236 CLARKS BRANCH DRIVE, RALEIGH, NC 27613 |
| HOLT, MICHAEL A | 8236 CLARKS BRANCH DRIVE, RALEIGH, NC 27613 |
| HOLT, ROBERT | 11 COLUMBIA AVE, NASHUA, NH 03064 |
| HOLT, TYLER A | 7726 ISLEY AVENUE, LAS VEGAS, NV 89147 |
| HOLT-JERNIGAN, DEBRA F | 3123 ANTHONY DR, RALEIGH, NC 27603 |
| HOLTAN, BARBARA E | 2533 68TH AVE. N, ST. PETERSBURG, FL 33702 |
| HOLTAN, ERIK | 6812 SILVERMILL DRIVE, TAMPA, FL 33635 |
| HOLTER, EARL G | 8851 GOODRICH RD,APT 114, BLOOMINGTON, MN 55437 |
| HOLTEY, THOMAS | 10 CREHORE DRIVE, NEWTON, MA 02462 |
| HOLTON JR, DEAN G | 412 W NOBLE ST, LOUISBURG, NC 27549 |
| HOLTON, DONALD | 520 DEVONSHIRE FARMS WAY, ALPHARETTA, GA 30004 |
| HOLTON, RACHELLE | 1070 DOAK DRIVE, PEGRAM, TN 37143 |
| HOLTON, STEVEN | P O BOX 159, NEW HILL, NC 27562-0159 |
| HOLTON, STEVEN P | P O BOX 159, NEW HILL, NC 27562-0159 |
| HOLTZ, ALAIN GW | 1135 PHEASANT LN, COLLEGEVILLE, PA 19426 |
| HOLTZ, CLIFF | 5851 SOUTH COLORADO BOULEVARD, GREENWOOD VILLAGE, CO 80121 |
| HOLTZ, RICHARD | 5816 COUNTY RD 707, ALVARADO, TX 76009 |
| HOLTZE, MARK H | 234 BUENA VISTA AVE., SANTA CRUZ, CA 95062 |
| HOLWAY, FAITH | 345 BORDER ROAD, CONCORD, MA 01742 |
| HOLY, ZDENEK | 208 COCHET COURT, CARY, NC 27511 |
| HOMAYOON, SEPEHR S | 6013 STILLMEADOW DRIVE, NASHVILLE, TN 37211 |
| HOMAYOUN, FEREIDOUN | 2805 COVEY PLACE, PLANO, TX 75093 |
| HOME TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,579 STONEY LANDING RD, MONCKS CORNER, SC 29461-1194 |
| HOME, SANDRA | 6820 THORNCLIFF TRL, PLANO, TX 75023 |
| HOMETOWN BROADBAND ORLANDO LLC | GINNY WALTER,LORI ZAVALA,32 NASSAU STREET, PRINCETON, NJ 08542-4503 |
| HOMMA, TAMIJI | 4617 CALLE SAN JUAN, NEWBURY PARK, CA 91320 |
| HON HAI | HON HAI PRECISION IND CO LTD,FOXCONN,5F-1, 5 HSIN-AN ROAD, HSINCHU,  236 TAIWAN |
| HON HAI PRECISION IND CO LTD | FOXCONN,5F-1, 5 HSIN-AN ROAD, HSINCHU,  236 TAIWAN |
| HONBARRIER, ROGER B | 2400 HENNING DRIVE, RALEIGH, NC 27615 |
| HONECK, DONALD R | 9535 ZIRCON COURT, MAPLE GROVE, MN 55311 |

| Claim Name | Address Information |
|---|---|
| HONEYCUTT, JOHN F | 109 HUDSON ST, RALEIGH, NC 27608 |
| HONEYCUTT, WILLIAM | 137 NICKLAUS DR, GARNER, NC 27529 |
| HONG, CUONG | 5374 NW 118 AVENUE, CORAL SPRINGS, FL 33076 |
| HONG, DULI | 1820 RICE CT, ALLEN, TX 75013 |
| HONG, JAE | 17049 E FRANCISQUITO AVE, WEST COVINA, CA 91791 |
| HONG, LONG | 875 CAPE VERDE PLACE, SAN JOSE, CA 95133 |
| HONG, PETER | 2046 NEEDHAM DR, ALLEN, TX 75013 |
| HONG, PETER | 2046 NEEDHAM DR, , TX 75013 |
| HONG, SEUNG-EUI | 100 MERRIMACK AVE, APT #101, DRACUT, MA 01826 |
| HONIGMAN MILLER SCHWARTZ & COHN | 222 NORTH WASHINGTON SQUARE, LANSING, MI 48933-1800 |
| HONKAKANGAS, CHRIS | 295 ESTEBAN WAY, , CA 95119 |
| HONKAKANGAS, CHRISTIAN | 295 ESTEBAN WAY, SAN JOSE, CA 95119 |
| HOOBLER, DOUGLAS | 2415 KINGSBURY DR,SW, CANTON, OH 44706 |
| HOOD CANAL TELEPHONE & CABLEVISION | GINNY WALTER,LORI ZAVALA,300 E DALBY RD, UNION, WA 98592-0249 |
| HOOD, JAMES L | 2257 LILLY RD NW, MINERVA, OH 44657 |
| HOOD, JOHN G | 2549 ALPINE WAY, DULUTH, GA 30096 |
| HOOD, MARY | 114 MALDON DR, CARY, NC 27513 |
| HOOD, RAYMOND F | 118 PINE NEEDLE CIRCLE, CAPE CARTERET, NC 28584 |
| HOOKER, ANNIE L | 929 PONDEROSA CREEK, PLANO, TX 75023 |
| HOOKER, ROBERT J | 6823 W MONTICELLO CT, GURNEE, IL 60031 |
| HOOKER, WILMA S | 912 DEVONPORT DR, RALEIGH, NC 27610 |
| HOOKS, DAVID E | 102 LOCH VALE LANE, CARY, NC 27518 |
| HOOKS, JOEL | 5030 SHORELINE DRIVE, FRISCO, TX 75034 |
| HOOLEY, TIMOTHY A | 36D LAKEVIEW DR., CLIFTON PARK, NY 12065 |
| HOOPER, MARK | 1546 MAURICE LANE #36, SAN JOSE, CA 95129 |
| HOOPER, WAYNE | 1530 LAKE KOINONIA, WOODSTOCK, GA 30189 |
| HOORMAN, JAMES | 4501 BOSTON DR, PLANO, TX 75093 |
| HOORMAN, JAMES R | 4501 BOSTON DR, PLANO, TX 75093 |
| HOOTEN, EDNA W | 1503 WENDELL AVENUE, NASHVILLE, TN 37206 |
| HOOVER, INDRA H | 103 SUMMERWINDS DR, CARY, NC 27511 |
| HOOVER, JOHN A | 103 WOODCUTTERS LANE, STATEN ISLAND, NY 10306 |
| HOOVER, NATHAN | 1228 JICARILLA LN, WILLOW SPRING, NC 27592 |
| HOOVER, SCOTT C | 608 AMELIA AVE, RALEIGH, NC 27615 |
| HOOVERS INC A DNB COMPANY | 75 REMITTANCE DRIVE SUITE 1617, CHICAGO, IL 60675-1617 |
| HOPE, MELONY J | 4933 GOLDMILL RD, ELLENWOOD, GA 30049 |
| HOPE, SHERRY M | RT 4 BOX 440J, ROXBORO, NC 27573 |
| HOPE, STEVE | 16562 ELM STREET, OMAHA, NE 68130 |
| HOPE, STEVE F | 16562 ELM STREET, OMAHA, NE 68130 |
| HOPE, WYATT RALPH | 602 BRADEN DR, DURHAM, NC 27713 |
| HOPF, BRIAN | 1081 SILVERLEAF DR., YOUNGSVILLE, NC 27596 |
| HOPF, BRIAN A | 1081 SILVERLEAF DR., YOUNGSVILLE, NC 27596 |
| HOPF, CHRISTINA S | 2556 BUTTERCUP DR, RICHARDSON, TX 75082 |
| HOPF, DONAVON J | 1602 WALNUT, YANKTON, SD 57078 |
| HOPKINS, DAWN | 1456 SAVANNAH LANE, COVINGTON, LA 70433 |
| HOPKINS, JACQUELINE | NORTHERN TELECOM, IN,8000 LINCOLN DR. EAS, MARLTON, NJ 08053 |
| HOPKINS, MARK | 6683 WILLOW LN, MASON, OH 45040 |
| HOPKINS, RICHARD | 125 MALTLAND DRIVE, CARY, NC 27518 |
| HOPP, JAMES | 1207 EDENBURGHS KEEP DR, KNIGHTDALE, NC 27545 |
| HOPPE, CONSTANCE L | 805 MILLER, ANN ARBOR, MI 48103 |

| Claim Name | Address Information |
|---|---|
| HOPPER, BRIAN | 5417 GRASSHOPPER RD, RALEIGH, NC 27610 |
| HOPPER, IAN D | 930 EAST EVELYN AVE, SUNNYVALE, CA 94086-6772 |
| HOPPER, JOHN F | 1400 TIMBER RIDGE CIRCLE, NASHVILLE, TN 37211 |
| HOPSON III, JAMES | 5001 KNARESBOROUGH RD, RALEIGH, NC 27612 |
| HOPSON III, JAMES D | 5001 KNARESBOROUGH RD, RALEIGH, NC 27612 |
| HOPSON, ANGELA | 506 FERRELL ST, CARY, NC 27511 |
| HORAN, GARRY | 168  BOHL ROAD, HOPEWELL JUNCTION, NY 12533 |
| HORBOVETZ, MICHAEL | 7800 CAP ROCK DRIVE, PLANO, TX 75025 |
| HORD, DAVID R | 102 ASHLEY PLACE, NEW BERN, NC 28562 |
| HORIZON PERSONAL COMMUNICATIONS INC | JONATHAN HATHCOTE,ALISON FARIES,648 NORTH CHICAGO STR, GENESEO, IL 61254-1118 |
| HORLACHER, GREG | 3104 VIDALIA LANE, PLANO, TX 75025 |
| HORN, FRANCIS W | 3907 S RICHFIELD WAY, AURORA, CO 80013 |
| HORN, MELANIE | 9399 WADE BLVD,NO 6102, FRISCO, TX 75035 |
| HORNACEK, PETER | 12260 MAGNOLIA CR, ALPHARETTA, GA 30005 |
| HORNADAY, RICHARD | 110 HALPEN DR., CARY, NC 27513 |
| HORNBACHER, DEAN E | 19135 E BELLEWOOD DR., AURORA, CO 80015 |
| HORNBUCKLE, BOBBY F | 450 BRACKIN TRACE, GRAYSON, GA 30221 |
| HORNBUCKLE, RENEE F | 2721 MONTREAL DR, HURST, TX 76054 |
| HORNE, CHARLEEN | 170 DES OEILLETS, LA PRAIRIE, PQ J5R 5J7 CANADA |
| HORNE, ROY L | 15 BLACKSTONE STREET, HUDSON, NH 03051 |
| HORNER, DARYL L | 1505 RAQUEL LN, MODESTO, CA 95355 |
| HORNING, KEITH | 4607 MALLARD LN, SACHSE, TX 75048 |
| HORNING, PAUL | 1810 SAWMILL DR, LUCAS, TX 75002 |
| HORNINGER, MYRA M | 5208 CREEKMUR DR, LAKELAND, FL 33813 |
| HORNINGER, STEPHEN A | 603 JEFFERSON DRIVE, MT JULIET, TN 37122 |
| HOROWITZ, JILL | 2521 VINEYARD LN., CROFTON, MD 21114 |
| HOROWITZ, STEVEN | 310 OAK LN, WEST WINDSOR, NJ 08550 |
| HOROWITZ, STEVEN | 5908 ST AGNES DR, PLANO, TX 75093 |
| HORREL, CAROLYN R. | 138 JOHNS CIRCLE, GARNER, NC 27529 |
| HORRELL, ROBERT L | 16 PORTULACA COURT, HOMOSASSA, FL 34446 |
| HORRY TELEPHONE COOPERATIVE INC | GINNY WALTER,LINWOOD FOSTER,3480 HWY 701 N, CONWAY, SC 29528-1820 |
| HORSMAN, TODD | 8432 PINEY BRANCH DR, APEX, NC 27539 |
| HORSTMAN, JERRY L | 1016 WESTVIEW DR, FARMINGTON, MN 55024 |
| HORTON III, JAMES | 666 SINGLEY DR, LAWRENCEVILLE, GA 30044 |
| HORTON, CLIFTON | 211 S. 12TH ST., WILMINGTON, NC 28401 |
| HORTON, DAVID J | 8626 MIDDLE DOWNS DR, DALLAS, TX 75243 |
| HORTON, ERIC | 5414 PAGEFORD DRIVE, DURHAM, NC 27703 |
| HORTON, EWART A | 40 WESTVIEW TERRACE, WOMELSDORF, PA 19567-9755 |
| HORTON, GERALDINE B | 1328 FOXRUN DR, RALEIGH, NC 27610 |
| HORTON, JOYCE | 301 WESTCHESTER DR, MADISON, TN 37115 |
| HORTON, KIMBERLY L | HC 81 BOX 830, SANDY HOOK, KY 41171 |
| HORTON, LARRY | 9032 LINSLADE WAY, WAKE FORERST, NC 27587 |
| HORTON, NICK | 108 MADISON GROVE PLACE, CARY, NC 27519 |
| HORTON, SHARI S | 251 N CENTRAL AVE, CAMPBELL, CA 95008 |
| HORTON, STEPHEN R | 540 E BETHANY DR,APT 404, ALLEN, TX 75002 |
| HORTON, WILLIAM M | 1411 S. SAN MATEO DR., , CA 92264 |
| HORWATH, SHARON | 211 BRANDYWINE DR., OLD HICKORY, TN 37138 |
| HORWITZ, ALLEN S | 23443 CANDLEWOOD WAY, WEST HILLS, CA 91307 |
| HORWITZTZ, TED K | 1485 WALLER ST,APT 305, SAN FRANCISCO, CA 94117 |

| Claim Name | Address Information |
|---|---|
| HOSKING, DAVID R | 114 NORTH CARRIAGE,HOUSE WAY, WYLIE, TX 75098 |
| HOSKINS, GEORGE | 204 CHESTER STEVENS RD, FRANKLIN, TN 37067 |
| HOSKINS, SUSAN J | 40068 DAILY RD, FALLBROOK, CA 92028 |
| HOSP, THOMAS D | 9039 CHURCH #1A, DES PLAINES, IL 60016 |
| HOSPITAL FOR SPECIAL SURGERY | KRISTEN SCHWERTNER,JAMIE GARNER,535 EAST 70TH ST, NEW YORK, NY 10021-4872 |
| HOSSEINI, HASSAN | 10615 WILLOW MEADOW,CIRCLE, ALPHARETTA, GA 30202 |
| HOST, RAYMOND | 1213 PLEASANT ST, LAKE GENEVA, WI 53147 |
| HOSTETTER, CARSON | 2440 COGBURN RIDGE RD, ALPHARETTA, GA 30004 |
| HOSTETTER, JASON | 15230 FAIRFAX LANE, ALPHARETTA, GA 30004 |
| HOTA, SHIVASHIS | 404 ENCINITAS BLVD.,APT. 484, ENCINITAS, CA 92024 |
| HOU, SHUJUN | 2404 RUTLAND PL, THOUSAND OAKS, CA 91362 |
| HOU, SREY | 13306 CARTHAGE LANE, DALLAS, TX 75243 |
| HOU, YVONNE W | 34161 AUDREY CT, FREMONT, CA 94555 |
| HOUBBAN, HASSAN | 508-42 RUE BEDARD, GATINEAU, PQ J8Y5Z6 CANADA |
| HOUCK, JACALYN | PO BOX 236, SPRINGFIELD, WV 26763 |
| HOUGHTON, CONRAD E | 4421 CORDOVA LANE, MCKINNEY, TX 75070 |
| HOUGHTON, JAMES | 7808 CR-4814, LADONIA, TX 75449 |
| HOUGHTON, JOSEPH | 11 ALBERT ROAD, VAL DES MONTS, QC J8N 5H5 CANADA |
| HOUGHTON, JOSEPH W | 11 CHEMIN ALBERT,VAL DES MONTS, QUEBEC,  J8N5H5 CANADA |
| HOUK, RANDY B | PO BOX 1754, SAN RAMON, CA 94583 |
| HOULE, KENNETH | 136 WINDSOR DR, MURPHY, TX 75094 |
| HOULE, KENNETH R | 27721 W WAKEFIELD RD, CASTAIC, CA 91384 |
| HOULE, LINDA | 402 GRANT DRIVE, WYLIE, TX 75098 |
| HOURANI, DANNA | 2522 STERLING GREEN DRIVE, MORRISVILLE, NC 27560 |
| HOUSE, COLIN M | 1640 VICTOR AVE,APT# 64, REDDING, CA 96003 |
| HOUSE, PAUL | 237 RELEASE CIRCLE, RALEIGH, NC 27615 |
| HOUSE, PAUL | PO BOX 13955,EXPAT MAIL  SOUTH KOREA, RTP, NC 27709 |
| HOUSE, PAUL R | PO BOX 13955,EXPAT MAIL  SOUTH KOREA, RTP, NC 27709 |
| HOUSER, JOHN | 201 WENTBRIDGE ROAD, CARY, NC 27519 |
| HOUSTON, MARILYN D | 16045 DANCING LEAF PLACE, DUMFRIES, VA 22025-3609 |
| HOUSTON, SPRING | 1601 EDEN VALLEY LANE, PLANO, TX 75093 |
| HOUSTON, SUSAN D | 1726 DELL OAK, GARLAND, TX 75040 |
| HOUSTON, WENDY | 4411 MOSS GARDEN PATH, RALEIGH, NC 27616 |
| HOVATER JR, GEORGE | 9009 CASALS STREET,UNIT # 1, SACRAMENTO, CA 95826 |
| HOVERMAN, RONALD B | 12843 MOUNT ROYAL LN, FAIRFAX, VA 22033 |
| HOVEY, RANDAL | 16477 GLEN ELLA RD, CULPEPER, VA 22701-4418 |
| HOVEY, WAYNE C | 6105 BELLE RIVE DR, BRENTWOOD, TN 37027 |
| HOVIS, MARY ANN | 2700 GREEN HOLLY,SPRINGS COURT, OAKTON, VA 22124 |
| HOVRUD, CHRIS | 11454 S THURMOND, SHERIDAN, WY 82801 |
| HOWARD, AWILDA | 27115 CAMDEN GLEN LANE, , TX 77433 |
| HOWARD, DAVID A | 2209 KIRBY DRIVE, PLANO, TX 75075 |
| HOWARD, DEBORAH J | 329 HOLLYBERRY RD, SEVERNA PARK, MD 21146 |
| HOWARD, FRANK | 113 REID DR, TRUSSVILLE, AL 35173 |
| HOWARD, FRED R | 2410 W 44TH  STREET, LOVELAND, CO 80538 |
| HOWARD, GREGORY | 572 MYRTLE BEACH DRIVE, BRENTWOOD, CA 94513 |
| HOWARD, GWENDOLYN | PO BOX 98, STEM, NC 27581 |
| HOWARD, JAMES K | 1909 HILLOCK DR, RALEIGH, NC 27612 |
| HOWARD, JERRY M | ROUTE 1 BOX 2, CREEDMOOR, NC 27522 |
| HOWARD, JOHN | 2906 LAS CAMPANAS, DALLAS, TX 75234 |

| Claim Name | Address Information |
|---|---|
| HOWARD, LARRY T | 8025 LOWELL VAL DR, BAHAMA, NC 27503 |
| HOWARD, ROBERT C | PO BOX 101262, BIRMINGHAM, AL 35210 |
| HOWARD, ROBERT T | 819 BUCKHORN RD, SANFORD, NC 27330 |
| HOWARD, ROBIN L | 315 BARBERRY DRIVE, GREENSBORO, NC 27406 |
| HOWARD, SCOTT | 2050 CABIAO RD, PLACERVILLE, CA 95667 |
| HOWARD, SHARON | 8623 IRONWOOD DRIVE, IRVING, TX 75063 |
| HOWARD, SHIRLEY A | 604 LAKE RD, CREEDMOOR, NC 27522 |
| HOWARD, TACARA M | 5439 FARMVIEW CLOSE, STN MOUNTAIN, GA 30088 |
| HOWARD, TERRY WAYNE | 101 MAGNA VISTA, HARRIMAN, TN 37748 |
| HOWARD, THOMAS | 308 MOSS RUN, RALEIGH, NC 27614 |
| HOWARD-SHANKS, STACY | 2002 DRAKE, RICHARDSON, TX 75081 |
| HOWARTH, PAUL | 3 MERLIN PL, LONDONDERRY, NH 03053 |
| HOWE, ROBERT L | 218 W FRANKLIN, CLINTON, MI 49236 |
| HOWE, RONNIE L | 40 RAINTREE RD, TIMBERLAKE, NC 27583 |
| HOWELL, BESSIE M | 1640 RACHEL WAY, OLD HICKORY, TN 37138 |
| HOWELL, DAVID W | 412 KENWOOD CT, RALEIGH, NC 27609 |
| HOWELL, DEBORAH L | 3320 SAINT GOTTHARD, CERES, CA 95307 |
| HOWELL, DENNIS | 397 LAKEVIEW COURT, LOWELL, IN 46356 |
| HOWELL, DONALD | 512 ROLLING CREEK CT, FUQUAY VARINA, NC 27526 |
| HOWELL, DONALD L | 512 ROLLING CREEK CT, FUQUAY VARINA, NC 27526 |
| HOWELL, DOROTHY L | 728 HARPETH TRACE DR,., NASHVILLE, TN 37221 |
| HOWELL, GREGORY | 15104 CYPRESS CT., ALPHARETTA, GA 30005 |
| HOWELL, JERRY | 1483 SAN MARCOS DR, SAN JOSE, CA 95132 |
| HOWELL, JERRY D | PO BOX 461, WATERMAN, IL 60556 |
| HOWELL, KATHY C | 311 PARKGLEN DR, MT JULIET, TN 37122 |
| HOWELL, MARY M | 4411 SUNSCAPE LANE, RALEIGH, NC 27612 |
| HOWELL, MARY W | 420 COLLIER ST, SMITHFIELD, NC 27577 |
| HOWELL, MICHAEL | 1205 W YAKIMA AVE, SELAH, WA 98942 |
| HOWELL, MICHAEL | 1205 W. YAKIMA AVE, SELAW, WA 98942 |
| HOWELL, MICHAEL T | RT 5 BOX 475, ROXBORO, NC 27573 |
| HOWELL, RACHEL M | PO BOX 1825, RAEFORD, NC 28376 |
| HOWELL, RAMONA B | RT 5 BOX 475, ROXBORO, NC 27573 |
| HOWELL, STEPHEN D | 22275 CIRCLE J RNCH, SANTA CLARITA, CA 91350 |
| HOWELL, STEPHEN T | 3 SADDLEBROOK WAY, SEWELL, NJ 08080 |
| HOWELL, TERESA | P.O. BOX 203, TYBEE ISLAND, GA 31328 |
| HOWELL, TIMOTHY | P.O BOX 1825, RAEFORD, NC 28376 |
| HOWELL, TOM O | 3031 PLANTERS MILL DRIVE, DACULA, GA 30019 |
| HOWERTON, LIBBY | 500 JP ROGERS ROAD, PAVO, GA 31778 |
| HOWES JR, RICHARD | 900 SOUTH POWERS CT, ATLANTA, GA 30327 |
| HOWES, MARCUS | 6B BELMONT ST, NASHUA, NH 03060 |
| HOWK, LARRY | 4302 LAKE HILL DR, ROWLETT, TX 75089 |
| HOWLES, MICHAEL | 138 DALEY RD, POUGHKEEPSIE, NY 12603 |
| HOY, GREGORY | 430 HIGHLAND OAKS CIRCLE, SOUTHLAKE, TX 76092 |
| HOY, PATRICK | 18610 BERNARDO TR DR, SAN DIEGO, CA 92128 |
| HOYE, DAVID | 319 VALIANT DR, ROCKWALL, TX 75032 |
| HOYLE, HUBERT | 111 MEADOW BROOK LN, OXFORD, NC 27565 |
| HOYLMAN, THOMAS K | 2812 LILLIAN, ANN ARBOR, MI 48104 |
| HOYOS, RICARDO | 786 VERONA LAKE DRIVE, WESTON, FL 33326 |
| HOYT, ALLEN E | 1201 MOULTRIE CT, RALEIGH, NC 27615 |

| Claim Name | Address Information |
|---|---|
| HP | HEWLETT PACKARD FINANCIAL SERVICES,420 MOUNTAIN AVENUE, MURRAY HILL, NJ 07974 |
| HP | HEWLETT PACKARD CO,6600 ROCKLEDGE DRIVE, BETHESDA, MD 20817 |
| HP | HEWLETT PACKARD,PO BOX 101149, ATLANTA, GA 30392-1149 |
| HP | HEWLETT PACKARD CO,PO BOX 101149, ATLANTA, GA 30392-1149 |
| HP | HEWLETT PACKARD COMPANY,3000 HANOVER STREET, PALO ALTO, CA 94304 |
| HP | HEWLETT PACKARD,8000 FOOTHILLS BLVD., ROSEVILLE, CA 95747-5200 |
| HQ GLOBAL WORKPLACES INC. | 1800 PEMBROOK DRIVE SUITE 300, ORLANDO, FL 32810 |
| HRITZ, ANN MARIE | 1260 WOODSIDE RD, REDWOOD CITY, CA 94061 |
| HRUSKA, ROBERT | 9116 DOUBLEBIT DR, RALEIGH, NC 27615 |
| HRUSKA, ROBERT E | 9116 DOUBLEBIT DR, RALEIGH, NC 27615 |
| HSBC BANK USA | KRISTEN SCHWERTNER,JUNNE CHUA,1 HSBC CTR BSMT 1, BUFFALO, NY 14203-2842 |
| HSBC TECHNOLOGY & SERVICES(USA) INC | KRISTEN SCHWERTNER,JUNNE CHUA,2700 SANDERS RD, PROSPECT HEIGHTS, IL 60070-2701 |
| HSIANG, CHENG | 35269 WYCOMBE PL, NEWARK, CA 94560 |
| HSIEH, LANG-TSUNG | 15515 TRAILS END DR., DALLAS, TX 75248 |
| HSIEH, PEN | 4 ATWOOD LANE, ANDOVER, MA 01810 |
| HSIEH, SUE | 4 ATWOOD LANE, ANDOVER, MA 01810 |
| HSIEH, YA-CHEN | 1765 HAMILTON AVE, PALO ALTO, CA 94303 |
| HSIH, TEHNING | 25617 ELENA RD, LOS ALTOS HIL, CA 94022 |
| HSU, ANGELA | 1427 GREENBRIAR DR, ALLEN, TX 75013 |
| HSU, ANNIE | 5912 FOSSIL RIDGE RD, PLANO, TX 75093 |
| HSU, CHARLIE | 6804 PATRICK LN, PLANO, TX 75024 |
| HSU, CHIH-HUA | 2205 MORNING GLORY,DR, RICHARDSON, TX 75082 |
| HSU, GEOFFREY | 1427 GREENBRIAR DR, ALLEN, TX 75013 |
| HSU, HSIU | 3613 FIELD STONE DR, CARROLLTON, TX 75007 |
| HSU, HSIU M | 3613 FIELD STONE DR, CARROLLTON, TX 75007 |
| HSU, JEFFREY | 5010 AMBER LEAF DR, ROSWELL, GA 30076 |
| HSU, JULIE SHUR-MEIH | 3673 ROWLEY DR., SAN JOSE, CA 95132 |
| HSU, KUEI-FENG | 7 POTTER ROAD, HUDSON, NH 03051 |
| HSU, OLIVER | 1305 HUNTINGTON DR., RICHARDSON, TX 75080 |
| HSU, TZU-HSIANG | 7001 VANCOUVER DR, PLANO, TX 75024 |
| HSUEH, ALICE | 844 HORCAJO ST, MILPITAS, CA 95035 |
| HTC CORPORATION | KRISTEN SCHWERTNER,PETRA LAWS,23 HSING HUA RD, TAOYUAN CITY,   330 TAIWAN |
| HU, JIANJUEN | 82 GUGGINS LANE, BOXBOROUGH, MA 01719 |
| HU, KENNETH I | 6136 PALAMINO DRIVE, PLANO, TX 75024 |
| HU, ROSE QINGYANG | 1403 ROLLINS DR, ALLEN, TX 75013 |
| HUA, RICHARD | 5709 BASKERVILLE, RICHARDSON, TX 75082 |
| HUA, VICKIE | 2986 CRYSTAL CREEK D,R, SAN JOSE, CA 95133 |
| HUANG, CHUNG CHUAN | 12244 RAGWEED ST, SAN DIEGO, CA 92129 |
| HUANG, DAISY D | 379 DUNSMUIR TERRACE,#1, SUNNYVALE, CA 94086 |
| HUANG, DAVID | 1693 VIA CORTINA, SAN JOSE, CA 95120 |
| HUANG, GRACE H | 2199 HUNTER PLACE, SANTA CLARA, CA 95054 |
| HUANG, HANHSI | 7077 PHYLLIS AVE, SAN JOSE, CA 95129 |
| HUANG, HE | 610 PARK YORK LANE, CARY, NC 27519 |
| HUANG, JAMES C | 4476 COFFEETREE LANE, MOORPARK, CA 93021 |
| HUANG, JAY JIE | 4521 OLD POND RD., PLANO, TX 75024 |
| HUANG, JOHNNY C | 16189 LOFTY TRAIL DR, SAN DIEGO, CA 92127 |
| HUANG, MICHAEL | 26 PARKWAY GARDENS BLVD, HAUPPUAGE, NY 11788 |
| HUANG, RICHARD | 13375 RONNIE WAY, SARATOGA, CA 95070 |
| HUANG, SOPHIE | 4404 HAWKHURST DR, PLANO, TX 75024 |

| Claim Name | Address Information |
|---|---|
| HUANG, VICTOR K | 45335 ONONDAGA DR, FREMONT, CA 94539 |
| HUANG, WEIFENG | 1208 WINDROCK DRIVE, MCLEAN, VA 22102-1544 |
| HUANG, XIAOHU | 48221 ARCADIAN STREET, FREMONT, CA 94539 |
| HUANG, XIAOYAN | 2 HIGATE ROAD, CHELMSFORD, MA 01824 |
| HUANG, YELU | 3167 HASTINGS WAY, SAN RAMON, CA 94582 |
| HUANG, YING QING | 28 MORRELL STREET, WEST ROXBURY, MA 02132 |
| HUANG, YU | 2913 CREEK POINT DR., SAN JOSE, CA 95133 |
| HUANG, YUJIA | 22 LONGMEADOW WAY, ACTON, MA 01720 |
| HUASHENG ENTERPRISE | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,WANZAI, GUANGDONG,    CHINA |
| HUBAL, EDWARD M | 10316 PROFETA COURT, LAS VEGAS, NV 89135 |
| HUBBARD II, CHARLES | 109 PARSON WOODS LN, CARY, NC 27518 |
| HUBBARD, CRAIG A | 10516 OREGON CIR, BLOOMINGTON, MN 55438 |
| HUBBARD, DAVID M | 1931 SEARLES ROAD, BALTIMORE, MD 21222 |
| HUBBARD, DUSTY | 2609 PARKVIEW DR., CORINTH, TX 76210 |
| HUBBARD, JEANNINE | 3717 HOPPER STREET, RALEIGH, NC 27616 |
| HUBBARD, JOHN S | 925 GREEN OAK DRIVE, , TX 76802 |
| HUBBARD, MATTHEW | 3305 PEAKVIEW DR., CORINTH, TX 76210 |
| HUBER & SUHNER INC | 19 THOMPSON DRIVE, ESSEX JUNCTION, VT 05452-3408 |
| HUBER SUHNER | HUBER & SUHNER INC,19 THOMPSON DRIVE, ESSEX JUNCTION, VT 05452-3408 |
| HUBER, CYNTHIA L | 601 WILDWOOD DR, DURHAM, NC 27712 |
| HUBER, EWALD M | 2246 DEXTER AVE,APT 203, ANN ARBOR, MI 48103 |
| HUBER, GEORGE A | 74 INDEPENDENCE DRIVE, BRISTOL, VA 24201 |
| HUBER, JOSHUA | 33 N. DARLINGTON, JAMESTOWN, IN 46147 |
| HUBOI, PETER | 522 S. 13TH ST, SAN JOSE, CA 95112 |
| HUDAK, THEODORE L | 4221 NASMYTH, PLANO, TX 75093 |
| HUDDLESTON | HUDDLESTON BOLEN LLP,PO BOX 2185, HUNTINGTON, WV 25722-2185 |
| HUDDLESTON BOLEN LLP | PO BOX 2185, HUNTINGTON, WV 25722-2185 |
| HUDDLESTON, GUY E | 1134 193RD ST., BOONE, IA 50036 |
| HUDDY, SCOTT | 3815 POTOMAC, SACHSE, TX 75048 |
| HUDEPOHL, JOHN | PO BOX 4222, CHAPEL HILL, NC 27515 |
| HUDGINS, CECIL | 104 EAST G ST, BUTNER, NC 27509 |
| HUDGINS, KENNETH A | 179 CEDAR RIDGE TRAI,L, LAWRENCEVILLE, GA 30245 |
| HUDOCK, THOMAS P | 17529 W. WEST WIND, GURNEE, IL 60031 |
| HUDSON, DAVID | P.O. BOX 669033, MARIETTA, GA 30066 |
| HUDSON, DAVID T | P.O. BOX 669033, MARIETTA, GA 30066 |
| HUDSON, DESMOND | 82 BLACKHILL ROAD, PLAINFIELD, NH 03781 |
| HUDSON, DEWEY L | 2810 TROTTERS POINTE DR, SNELLVILLE, GA 30039-6277 |
| HUDSON, GARY | 525 BUTCH CASSIDY DRIVE, ANNA, TX 75409 |
| HUDSON, GREGORY HOWARD | 5885 BIRCH RIDGE,TRAIL, CUMMING, GA 30040 |
| HUDSON, JO | 2471 GENITO JACK CIRCLE, POWHATAN, VA 23139 |
| HUDSON, JO D | 2471 GENITO JACK, POWHATAN, VA 23139 |
| HUDSON, JONATHAN | 215 LECKFORD WAY, CARY, NC 27513 |
| HUDSON, JONATHAN A | 215 LECKFORD WAY, CARY, NC 27513 |
| HUDSON, LARRY | 1477 STEARNS DR, LOS ANGELES, CA 90035 |
| HUDSON, LARRY C | 3311 REDWOOD RD, DURHAM, NC 27704 |
| HUDSON, NELLIE M | 1097 MT OLIVET RD, HENDERSONVILLE, TN 37075 |
| HUDSON, OLIVIA | 2619 ELKHORN DR, , GA 30034 |
| HUDSON, RUSSEL D | 191 DRAKEWOOD PL, NOVATO, CA 94947 |
| HUEBER, LORRAINE | 10 HAVERHILL DRIVE, CHURCHVILLE, NY 14428 |

| Claim Name | Address Information |
|---|---|
| HUELSMAN, PAM L | 104-A N. SALEM STREET, APEX, NC 27502 |
| HUELSMAN, RICHARD C | 3104 FORTRESS DATE DRIVE, RALEIGH, NC 27614 |
| HUENEMANN, GEOFF | 29 GOULD RD., WESTFORD, MA 01886 |
| HUETHER, GALEN M | 3425 18TH ST. S, FARGO, ND 58104 |
| HUETTEL, CAROLYN | 9 LITCHFIELD CT, DURHAM, NC 27707-5367 |
| HUETTEL, CAROLYN V | 9 LITCHFIELD CT, DURHAM, NC 27707-5367 |
| HUFF, FARRIS | 535 HWY 158W, ROUGEMONT, NC 27572 |
| HUFF, GEORGIA A | 2677 BRADMOOR WAY, DECATUR, GA 30034 |
| HUFF, JUSTIN MATTHEW | 68 SALLIE DR, SMITHFIELD, NC 27577 |
| HUFF, LINDA B | 3623 HWY 96 S, OXFORD, NC 27565 |
| HUFF, LINDA K | 2519 OLD GREENBRIER,HWY, GREENBRIER, TN 37073 |
| HUFF, MICHAEL L | 2019 SUNSET BOULEVARD, SAN DIEGO, CA 92103 |
| HUFF, ROBERT | 10192 SCARLET OAK DR., INDEPENDENCE, KY 41051 |
| HUFFMAN, BARRY | 8120 ROSIERE DRIVE, APEX, NC 27539 |
| HUFFMAN, DONALD E | PO BOX 3972, BERNICE, OK 74331 |
| HUFFMAN, MICHAEL H | 2630-107 GARDEN HILL DRIVE, RALEIGH, NC 27614 |
| HUGHENS, DANA | 6805 PERKINS, RALEIGH, NC 27612 |
| HUGHES III, JENNINGS L | 139 FLEMING DR, DURHAM, NC 27712 |
| HUGHES SR., DANIEL | 19339 DEMARCO RD, RIVERSIDE, CA 92508 |
| HUGHES, ANNETTE FLEMING | 5820 NORTH HAWTHORNE, RALEIGH, NC 27613 |
| HUGHES, BLYTHE B | 303 STONEBRIDGE DR, RICHARDSON, TX 75080 |
| HUGHES, CHRISTIAN | 454 KIRKWOOD, DALLAS, TX 75218 |
| HUGHES, DAVID R | 207 DANTLEY WAY, WALNUT CREEK, CA 94598 |
| HUGHES, DEBRA A | P O BOX 656, CREEDMOOR, NC 27522-0656 |
| HUGHES, GEORGE ANN | 13953 CHARCOAL, FARMERS BRANCH, TX 75234 |
| HUGHES, HERBERT O | 4897 LEDGEWOOD DRIVE, COMMERCE, MI 48382 |
| HUGHES, JEROME M | 7033 STEWART & GRAY,#37, DOWNEY, CA 90241 |
| HUGHES, JOHN | 210 PINEY WOODS LN, APEX, NC 27502 |
| HUGHES, JOHN S | 210 PINEY WOODS LN, APEX, NC 27502 |
| HUGHES, JOY | 112 FALLS CREEK DR, MURFREESBORO, TN 37129 |
| HUGHES, KENT W | 5830 IVANHOE RD, OAKLAND, CA 94618 |
| HUGHES, LINDA A | PO BOX 3463,1101 EVERGREEN, APT A, WRIGHTWOOD, CA 92397 |
| HUGHES, LINDA D | 7751 TOWNSHIP RD,457, LOUDONVILLE, OH 44842 |
| HUGHES, MARGARET M | 3190 E THOLLIE GREEN RD, STEM, NC 27581 |
| HUGHES, MARY ANN | 18 CRESTVIEW DR, WESTBORO, MA 01581 |
| HUGHES, NANCY L | 1540 GOODWIN DR, VISTA, CA 92084 |
| HUGHES, PATRICK | 1154 MORSE AVE,APT 208, SUNNYVALE, CA 94089 |
| HUGHES, PAUL | 66 LUDLOW ST, STATEN ISLAND, NY 10312 |
| HUGHES, ROBERT D | 11100 SIXTH ST EAST, TREASURE ISLAND, FL 33706 |
| HUGHES, ROBIN SCOTT | 521 SUNCREEK DR, ALLEN, TX 75013 |
| HUGHES, SARAH | 436 GLENWOOD AVE, SMYRNA, TN 37167 |
| HUGHES, SARAH E | 436 GLENWOOD AVE, SMYRNA, TN 37167 |
| HUGHES, STANLEY B | 8903 HESTER RD, HURDLE MILLS, NC 27541 |
| HUGHES, WALTER L | 136 W 120TH STREET # 1, NEW YORK, NY 10027 |
| HUGHEY, JOHN P | 1624 ALAMEDA #7, SAN JOSE, CA 95126 |
| HUGHLEY, VERONICA A | 7321 BLANEY BLUFFS,LN, RALEIGH, NC 27606 |
| HUHN, IONA E | 849 E. STANLEY BLVD # 164, LIVERMORE, CA 94550 |
| HUIE, GARY | 14 ELLEN CT, ORINDA, CA 94563 |
| HUIE, GARY L | 14 ELLEN CT, ORINDA, CA 94563 |

| Claim Name | Address Information |
|---|---|
| HUIGE, JUDITH A | N6W 30768 CHEROKEE TRAIL, WAUKESHA, WI 53188 |
| HUITT, MARY | 214 ELSHUR WAY, MORRISVILLE, NC 27560 |
| HULETT, DAVID R | 50 GEORGETOWN WOODS DRIVE, YOUNGSVILLE, NC 27596 |
| HULL, ANDREW | 34 PROCTOR ROAD, CHELMSFORD, MA 01824 |
| HULL, ANDREW D | 34 PROCTOR ROAD, CHELMSFORD, MA 01824 |
| HULL, GREGORY | 815 NW GAME CREEK, LEE'S SUMMIT, MO 64081 |
| HULSCHER, TIM | PO BOX 7,104 SHERWOOD AVE SW, DE SMET, SD 57231 |
| HULTGREN, JOHN B | 1301 PLEASANT LN, GLENVIEW, IL 60025 |
| HUME, JAMES | 8700 BEAR CREEK DR., MCKINNEY, TX 75070 |
| HUME, JAMES W | 8700 BEAR CREEK DR., MCKINNEY, TX 75070 |
| HUME, PETER | 7922 DAIRY RIDGE RD, MEBANE, NC 27302 |
| HUMES, BETTIE | 7160 SKILLMAN,# 1004, DALLAS, TX 75231 |
| HUMES, MICHAEL E | 706 LOCHNESS LN, GARLAND, TX 75044 |
| HUMISTON, JOHN | 608 NORTH FRANKLIN, HINSDALE, IL 60521 |
| HUMISTON, ROSE | 608 N FRANKLIN, HINSDALE, IL 60521 |
| HUMPHRESS, JOHN | 956 MOSSVINE DR, PLANO, TX 75023 |
| HUMPHRESS, JOHN W | 956 MOSSVINE DR, PLANO, TX 75023 |
| HUMPHREY, AVA | 3111 CANDLEBROOK DRIVE,APT 139, WYLLIE, TX 75098 |
| HUMPHREY, BYRON | 1524 AUTUMNMIST, ALLEN, TX 75002 |
| HUMPHREY, DANNY R | 21 FAIRGROUND AVE, TAWNEYTOWN, MD 21787 |
| HUMPHREY, DAVID | 1105 ASHBY DR, ALLEN, TX 75002 |
| HUMPHREY, DAVID L | 225 FAIRVIEW ST SE, NORTH CANTON, OH 44720 |
| HUMPHREY, JOHN L | 10316 PENNY RD, RALEIGH, NC 27606 |
| HUMPHREY, KRISTIN | 1247 AUDREY AVENUE, CAMPBELL, CA 95008 |
| HUMPHREYS, ANTHONY | 50 LITTLEFIELD DRIVE, SHELBURNE, VT 05482 |
| HUMPHRIES, H DAVID | ROUTE 4 BOX 4426 CLE,VE, CLARKESVILLE, GA 30523 |
| HUMPHRIES, MARGIE | 468A FUQUA RD, LEASBURG, NC 27291-9600 |
| HUNDLEY, JERRY W | 3532 PURNELL RD, WAKE FOREST, NC 27587 |
| HUNGATE, MATTHEW | 8409 AZTEC DAWN CT, RALEIGH, NC 27613 |
| HUNGERFORD, JON L | 14553 PRICHARD ST, LA PUENTE, CA 91744 |
| HUNGLE, TERRY G | 18780 WAINSBOROUGH, , TX 75287 |
| HUNIKE, MICHAEL C | 4059 OUR RD, OXFORD, NC 27565 |
| HUNIKE, NANCY S | BOX 4059,OUR RD, OXFORD, NC 27565 |
| HUNKINS, CURTIS S | 14607 BOWDOIN RD, POWAY, CA 92064 |
| HUNNICUTT, DAVID C | 1503 BROOKCLIFF CR, MARIETTA, GA 30062 |
| HUNNICUTT, JAMES E | 825 HONEYSUCKLE LN, LUCAS, TX 75002 |
| HUNNINGTON, KENNETH | 3112 FOREST KNOLLS DR, CHAPEL HILL, NC 27516 |
| HUNSBERGER, JONATHAN | 5813 RUSTIC WOOD LANE, DURHAM, NC 27713 |
| HUNSBERGER, ROBERT H | 5829 155TH AVE. SE, BELLEVUE, WA 98006 |
| HUNSUCKLE, SONJA A | 3609 WILLOW SPRINGS,APT 1, DURHAM, NC 27703 |
| HUNT JR, ROBERT | 2304 JUDAH BENJAMIN,CT, HILLSBOROUGH, NC 27278 |
| HUNT, DOUGLAS E | 903 SUNSTONE DR, DURHAM, NC 27712 |
| HUNT, EARL | 7512 CAENEN LAKE DR., LENEXA, KS 66216 |
| HUNT, HERBERT L | 307 SILVER ST, MARION, OH 43302-2830 |
| HUNT, JAMES | 8903 HANDEL LOOP, LAND O'LAKES, FL 34637 |
| HUNT, JOHN R | 1037 WEST SWAN DR, CHANDLER, AZ 85249 |
| HUNT, JULIE | 2616 GLENDALE AVE, DURHAM, NC 27704 |
| HUNT, PAUL A | 826 SILVER ST, MARION, OH 43302 |
| HUNT, RICHARD W | 30 DIEUDONNE DR, NEW BERLIN, IL 62670 |

| Claim Name | Address Information |
|---|---|
| HUNT, ROBERT PATRICK | 610 IRISH SETTLEMENT ROAD, CANTON, NY 13617 |
| HUNT, SHIRLEY | 427 MASSACHUSETTS AVE, ST. CLOUD, FL 34769 |
| HUNT, STEVE | 5880 HERSHINGER CLOSE, DULUTH, GA 30097 |
| HUNTER JR, WALTER | 14 PINEY WOODS DR, HILLSBOROUGH, NJ 08844 |
| HUNTER, BILLY E | 198 JENNETTES ROAD, DENISON, TX 75020 |
| HUNTER, CARL T | 1905 REDDING LANE, DURHAM, NC 27712 |
| HUNTER, CLAUDE D | 128 MEADOW RIDGE ROAD, WILLOW SPRINGS, NC 27592 |
| HUNTER, DAVID R | 705 RAVEL ST, RALEIGH, NC 27606 |
| HUNTER, GERARD E | 4 N 621 WESTCOT LN, WEST CHICAGO, IL 60185 |
| HUNTER, HARRY | 6067 GRAHAM HOBGOOD,RD, OXFORD, NC 27565 |
| HUNTER, JANET | 1260 DOGWOOD LN, CAROL STREAM, IL 60188 |
| HUNTER, TODD | 2079 BRIARCLIFF ROAD, LEWISVILLE, TX 75067 |
| HUNTER, VIRGINIA P | 2218 WARE DRIVE, WEST PALM BEA, FL 33409 |
| HUNTER, YVONNE | 1757 COLUMBUS HWY #7, DAWSON, GA 31742 |
| HUNTER, ZAKRYSCHA | 2600 CLEAR SPRINGS DRIVE,APT 1608, RICHARDSON, TX 75082 |
| HUNTINGTON NATIONAL BANK | ATTN: RIA BOLTON,7 EASTON OVAL - EA4 E78, COLUMBUS, OH 43219 |
| HUNTINGTON, ERIN | 3112 FOREST KNOLLS D, CHAPEL HILL, NC 27516 |
| HUNTMANN, ALAN | 14211 WELLESLEY DR, TAMPA, FL 33624 |
| HUNTON & WILLIAMS | POST OFFICE BOX 18936, WASHINGTON, DC 20036 |
| HUNZAKER, MARK A | 320 BARTHEL DR, CARY, NC 27513 |
| HUR, SAFIYE | PO BOX 82315, AUSTIN, TX 78708 |
| HURD, JOHN | 0N642 COURTNEY LANE, WINFIELD, IL 60190 |
| HURLBERT, ROYDELL S | 2387 AMES ROAD, CORTLAND, NY 13045 |
| HURLEY JR, LAWRENCE J | 80 HOWARD ST, S EASTON, MA 02375 |
| HURLEY, JEAN H | 4909 STONEMEADE DR, NASHVILLE, TN 37221 |
| HURLEY, WILLIAM M | 923 HEATHERWOOD, WYLIE, TX 75098 |
| HURSEY, BONITA G | P O BOX 1592, HILLSBOROUGH, NC 27278 |
| HURST, BONNIE  P. | 1006 LONG GATE WAY, APEX, NC 27502 |
| HURST, SHAWN | 13038 COBBLE STONE, AUBREY, TX 76227 |
| HURST, WILLIAM G | PO BOX 861, APEX, NC 27502 |
| HURT, STEPHEN | 602 ALBION PLACE, CARY, NC 27519 |
| HURT, VIRGINIA L | 413 PARK CIRCLE, NASHVILLE, TN 37205 |
| HURTADO, HUGO | 27527 117TH AVE SE, KENT, WA 98030 |
| HURTADO, VERONICA | 2523 OHIO DRIVE #105, PLANO, TX 75093 |
| HURTT, JONATHAN | 2309 WHITFORD LANE, CHARLOTTE, NC 28210 |
| HUSAIN, KHAJA M | 2765 GLENFIRTH DRIVE, SAN JOSE, CA 95133 |
| HUSSAIN, IMTIAZ | 124 LOCH LOMOND CR, CARY, NC 27511 |
| HUSSAIN, KASHIF | 1131 MANDEVILLE DR., MURPHY, TX 75094 |
| HUSSAIN, RIAZ | 5505 CREEK RIDGE LN,APT O, RALEIGH, NC 27607 |
| HUSSAIN, SAJEEL | 2019 HUNTCLIFFE CT, ALLEN, TX 75013 |
| HUSSAIN, SHEEZA | 102 CHASBRIER CT, APEX, NC 27539 |
| HUSSAIN, SHEEZA | 11301 RIDGEGATE DRIVE, RALEIGH, NC 27617 |
| HUSSEIN, MOUIN | 629 LAREDO DRIVE, MURPHY, TX 75094 |
| HUSSEIN, MOUIN A | 629 LAREDO DRIVE, MURPHY, TX 75094 |
| HUSTON, DAVID H | 27 FARMINGTON COURT, RAMSEY, NJ 07446 |
| HUTCHINGS, THOMAS M | 5625 MACK ROAD, SKANEAPLES, NY 13152 |
| HUTCHINS, DIANE | 301 WEST SHORE DR, RICHARDSON, TX 75080 |
| HUTCHINS, JEFFREY | 715 PLEASANT DR., DURHAM, NC 27703 |
| HUTCHINS, JULIE A | 4620 VAN BUREN BLVD,#61, RIVERSIDE, CA 92503 |

| Claim Name | Address Information |
|---|---|
| HUTCHINS, LISA | 1108 HIDDEN HILLS DR, WAKE FOREST, NC 27587 |
| HUTCHINSON TECHNOLOGY INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,40 WEST HIGHLAND PARK DR, HUTCHINSON, MN 55350-9300 |
| HUTCHINSON, DONALD D | 4108 OAKSBURY LANE, ROLLING MEADO, IL 60008 |
| HUTCHINSON, GERALD L | 1683 SPYGLASS CRESCENT, DELTA,  V4M4E3 CANADA |
| HUTCHINSON, JAMES E | PO BOX 476, ALPINE, CA 92001 |
| HUTCHINSON, LINDA STALLINGS | 1215 EDENHAM LN, CUMMING, GA 30041 |
| HUTCHINSON, ROBERT L | 3140 N. ZEEB, DEXTER, MI 48130 |
| HUTCHINSON, SHANNON | 1470 NW 161 AVE, PEMBROKE PINES, FL 33028 |
| HUTCHINSON, SHAYNE D | 7280 S LINCOLN WAY, LITTLETON, CO 80122 |
| HUTCHINSON, THOMAS N | 4104 KENSINGTON HIGH ST., NAPLES, FL 34105 |
| HUTCHISON, PEGGY L | 1923 WEST FIRST ST, DIXON, IL 61021-2615 |
| HUTSON, JAMES E | 2119 NUTTAL AVE, EDGEWOOD, MD 21040 |
| HUTSON, JOHN | 537 ELLYNN DR, CARY, NC 27511 |
| HUTTON | HUTTON COMMUNICATIONS,PO BOX 201439, DALLAS, TX 75320-1439 |
| HUTTON COMMUNICATIONS | PO BOX 201439, DALLAS, TX 75320-1439 |
| HUTTON, HENRY | 1973 RAVEN COURT, TRACY, CA 95376 |
| HUTTON, JEANNIE P | 2835 EXETER CR, RALEIGH, NC 27608 |
| HUTTON, LISA L | 1408 ARBORLEY COURT, WESTAMPTON, NJ 08060 |
| HUTTON, SCOTT J | 2820 PARK SUMMIT BLVD, APEX, NC 27523 |
| HUTTON, WAYNE | 397 FIRWOOD, PLANO, TX 75075 |
| HUYNH, DAO | 2214 HOMESTEAD DR, , CA 95050-5127 |
| HUYNH, DUC V | 2157 BLUERIDGE DR, , CA 95035 |
| HUYNH, HUE | 3309 HAYLEY CT, RICHARDSON, TX 75082 |
| HUYNH, JOSH | 1940 PALISADE CT, ALLEN, TX 75013 |
| HUYNH, JOSH T | 1940 PALISADE CT, ALLEN, TX 75013 |
| HUYNH, TAN T | 6408 GROVE PARK BLVD, CHARLOTTE, NC 28215 |
| HUYNH, VAN DUC | 4905 CUPINE COURT, RALEIGH, NC 27604 |
| HUYNH, XUAN LIEN | 10350 CALVERT DR, CUPERTINO, CA 95014 |
| HWANG, CHUNG I | 16087 BIG SPRINGS WY, SAN DIEGO, CA 92127 |
| HYATT, BRANDON | 14672 W. 152ND, OLATHE, KS 66062 |
| HYATT, JANET S | 1106 THOREAU, ALLEN, TX 75002 |
| HYATT, MICHAEL | 105 WOODED CREEK AVE, WYLIE, TX 75098 |
| HYATT, THOMAS M | 7020 NICKI STREET, DALLAS, TX 75252 |
| HYDE, JEFFREY A | 68 WASHINGTON AVE, SOMERSET, MA 02726 |
| HYDE, JERRY L | 6205 SIERRA PINES CT, LAS VEGAS, NV 89130 |
| HYDE, JONATHAN | 3001 KINGSBROOK DRIVE, WYLIE, TX 75098 |
| HYDE, THOMAS H | 3915 SOUTHWINDS PL, GLEN ALLEN, VA 23059 |
| HYDE, THOMAS S | 323 E. PENACOOK RD, HOPKINTON, NH 03229 |
| HYDRO ONE BRAMPTON | 175 SANDALWOOD PARKWAY W,  ACCOUNT NO. 1002013252211  BRAMPTON, ON L7A 1E8 CANADA |
| HYDRO OTTAWA | PO BOX 4483 STATION A,  ACCOUNT NO. 40144430003146500000  TORONTO, ON M5W 5Z1 CANADA |
| HYDRO QUEBEC | CP 11022 SUCC CENTRE-VILLE,  ACCOUNT NO. 299000517449  MONTREAL, QC H3C 4V6 CANADA |
| HYER, ROBERT C | 5201 SHAGBARK DRIVE, DURHAM, NC 27703 |
| HYLAND, JOSEPH | 4 LIDO PARKWAY, LINDENHURST, NY 11757 |
| HYLAND, JOSEPH D | 4 LIDO PARKWAY, LINDENHURST, NY 11757 |
| HYLAND, MARY | 7 CLAUDINE CT, EAST NORTHPORT, NY 11731 |
| HYLE, JEFFREY R | 12308 JEFFERSON CREEK DRIVE, ALPHARETTA, GA 30005 |

| Claim Name | Address Information |
|---|---|
| HYMAN, GREGORY | 1548 CAIRO WAY, FUQUAY-VARINA, NC 27526 |
| HYMAN, RICKY | 3765 MASCH BRANCH RD., KRUM, TX 76249 |
| HYMAN, SUSANNE | 177 IVY SQUARE DRIVE, COLUMBIA, SC 29229 |
| HYMAN, YOLANDA S | 1021 HUNTSBORO RD, KNIGHTDALE, NC 27545 |
| HYPES, PAUL S | 4467 HORSESHOE BEND RD, GOODVIEW, VA 24095 |
| HYRA, STEVEN J | 39 THIRD AVE, GARWOOD, NJ 07027 |
| HYRNE, JUDITH O | 865 HOBART ST, MENLO PARK, CA 94025 |
| HYSLER III, LAWRENCE A | 104 FAIRGROVE CIRCLE, HENDERSONVILLE, TN 37075 |
| HYTE, WILLIAM | 3508 KINGSBRIDGE DRIVE, PLANO, TX 75075-3400 |
| HYUN, YONG | 1308 JUNIPER CT, NORTH BRUNSWICK, NJ 08902 |
| I & G DIRECT REAL ESTATE 16, LP | 15006 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| I AND C SA | 22 CALLE 5 14 ZONA 14, GUATEMALA,    GUATEMALA |
| IACOVIELLO, VINCE | 20 BROADVIEW AVE, MADISON, NJ 07940 |
| IACOVINO, JULIE | 102 LANDSDOWNE CT, CARY, NC 27519 |
| IACOVO, DOMENICK F | 4832 ALLENCREST LANE, DALLAS, TX 75244 |
| IAGER, CARIN | 7525 STUART DR, RALEIGH, NC 27615 |
| IAMO TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,104 CROOK ST, COIN, IA 51636 |
| IAN MARTIN | IAN MARTIN LTD,275 SLATER STREET, OTTAWA,  K1P 5H9 CANADA |
| IAN MARTIN | IAN MARTIN LIMITED,465 MORDEN ROAD, OAKVILLE,  L6K 3W6 CANADA |
| IAN MARTIN | IAN MARTIN LTD,465 MORDEN RD 2ND FLOOR, OAKVILLE,  L6K 3W6 CANADA |
| IAN MARTIN LIMITED | 465 MORDEN ROAD, OAKVILLE, ON L6K 3W6 CANADA |
| IAN MARTIN LTD | 275 SLATER STREET, OTTAWA, ON K1P 5H9 CANADA |
| IAN MARTIN LTD | 465 MORDEN RD 2ND FLOOR, OAKVILLE, ON L6K 3W6 CANADA |
| IANACE, PETER E | 5609 WAYFARER DRIVE, PLANO, TX 75093 |
| IANDOLO JR, RALPH | 169 SENECA RIDGE DR, STERLING, VA 20164 |
| IANTAFFI, RICHARD A | 938 TURNER QUAY, JUPITER, FL 33458 |
| IBANEZ, CLAUDIA | 2487 EAGLE RUN DR, WESTON, FL 33327 |
| IBARRA, SERGIO A | 4418 70TH AVE NW, GIG HARBOR, WA 98335 |
| IBBITSON JR, DAVID R | 29 MURDOCK ST, MIDDLEBORO, MA 02346 |
| IBERIA PARISH SCHOOL BOARD | , , |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT,P.O. BOX 9770, NEW IBERIA, LA 70562-9770 |
| IBERO | IBERO AMERICAN PRODUCTIONS INC,630 NINTH AVENUE, NEW YORK, NY 10036 |
| IBERO AMERICAN PRODUCTIONS INC | 630 NINTH AVENUE, NEW YORK, NY 10036 |
| IBERVILLE PARISH SALES TAX DEPARTMENT | , , LA |
| IBERVILLE PARISH SALES TAX DEPARTMENT | P.O. BOX 355, PLAQUEMINE, LA 70765-0355 |
| IBISKA | IBISKA TELECOM INC,130 ALBERT STREET, OTTAWA,  K1P 5G4 CANADA |
| IBISKA TELECOM INC | 130 ALBERT STREET, OTTAWA, ON K1P 5G4 CANADA |
| IBM | IBM CANADA LTD,2220 WALKLEY ROAD, OTTAWA,  K2G 5L2 CANADA |
| IBM | IBM CORPORATION,150 KETTLETOWN ROAD, SOUTHBURY, CT 06488 |
| IBM | IBM CORPORATION,2020 TECHNOLOGY PARKWAY, MECHANICSBURG, PA 17050 |
| IBM | IBM MICROELECTRONICS,1000 RIVER STREET, ESSEX JUNCTION, VT 05452-4299 |
| IBM | PO BOX 643600, PITTSBURGH, PA 15264-3600 |
| IBM | IBM,PO BOX 643600, PITTSBURGH, PA 15264-3600 |
| IBM | IBM CORP,PO BOX 26688, RALEIGH, NC 27611 |
| IBM | IBM CORPORATION,3039 CORNWALLIS ROAD, RESEARCH TRIANGLE PARK, NC 27709 |
| IBM | IBM CREDIT LLC,4111 NORTHSIDE PARKWAY, ATLANTA, GA 30327-3015 |
| IBM | IBM CORPORATION,PO BOX 534151, ATLANTA, GA 30353-4151 |
| IBM | PO BOX 945684, ATLANTA, GA 30394 |
| IBM | IBM,PO BOX 945684, ATLANTA, GA 30394 |

| Claim Name | Address Information |
|---|---|
| IBM CANADA LTD | 2220 WALKLEY ROAD, OTTAWA, ON K2G 5L2 CANADA |
| IBM CANADA LTD | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,3600 STEELES AVE EAST, MARKHAM, ON L3R 9Z7 CANADA |
| IBM CORP | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,1 NEW ORCHARD RD, ARMONK, NY 10504-1722 |
| IBM CORP | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,1 NEW ORCHARD RD, ARMONK, NY 10504-1783 |
| IBM CORP | PO BOX 26688, RALEIGH, NC 27611 |
| IBM CORPORATION | 150 KETTLETOWN ROAD, SOUTHBURY, CT 06488 |
| IBM CORPORATION | 2020 TECHNOLOGY PARKWAY, MECHANICSBURG, PA 17050 |
| IBM CORPORATION | 3039 CORNWALLIS ROAD, RESEARCH TRIANGLE PARK, NC 27709 |
| IBM CORPORATION | PO BOX 534151, ATLANTA, GA 30353-4151 |
| IBM CREDIT LLC | 4111 NORTHSIDE PARKWAY, ATLANTA, GA 30327-3015 |
| IBM MICROELECTRONICS | 1000 RIVER STREET, ESSEX JUNCTION, VT 05452-4299 |
| IBRACE | IBRACE INSTITUTO BRASILEIRO DE,CERTIFICACAO,AV JOSE DE SOUZA CAMPOS 753, CAMPINAS,  13025-320 BRAZIL |
| IBRAHIM, TAREK | 224 HUDSON ST,APT 4B, HOBOKEN, NJ 07030 |
| IBURG, MICHAEL R | 952 ELLIS AVE, SAN JOSE, CA 95125 |
| ICERA INC | KRISTEN SCHWERTNER,PETRA LAWS,2520 THE QUADRANT, BRISTOL BS32 4AQ,   UNITED KINGDOM |
| ICF CORPORATION | KRISTEN SCHWERTNER,JOHN WISE,4030 PIKE LN, CONCORD, CA 94520-1230 |
| ICHIA | ICHIA USA INCORPORATED,ICHIA TECHNOLOGIES INC,FILE 55314, LOS ANGELES, CA 90074-5314 |
| ICS INC | KRISTEN SCHWERTNER,JOHN WISE,10430 GULFDALE, SAN ANTONIO, TX 78216-4129 |
| IDAHO POWER COMPANY | GINNY WALTER,LORI ZAVALA,1221 W IDAHO ST, BOISE, ID 83707-0070 |
| IDAHO SECRETARY OF STATE | 450 NORTH FOURTH STREET,PO BOX 83720, BOISE, ID 83720-0080 |
| IDAHO STATE TAX COMMISSION | , , ID |
| IDAHO STATE TAX COMMISSION | P.O. BOX 76, BOISE, ID 83707 |
| IDAHO STATE TAX COMMISSION | P. O. BOX 76, BOISE, ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | ATTN: RON CROUCH, ADMINISTRATOR,800 PARK BLVD.- PLAZA IV,P.O. BOX 70012, BOISE, ID 83707-0112 |
| IDAHO STATE TAX COMMISSION | P O BOX 56, BOISE, ID 83756-0056 |
| IDC | INTERNATIONAL DATA CORP,5 SPEEN STREET, FRAMINGHAM, MA 01701 |
| IDRISSI, YAHYA | 2501 WINDSOR PLACE, PLANO, TX 75075 |
| IDT COMMUNICATION TECHNOLOGY LTD | BLOCK C 9F KAISER ESTATE, HUNGHOM KOWLOON,   HONG KONG |
| IEEE REG | IEEE REGISTRATION AUTHORITY,445 HOES LANE, PISCATAWAY, NJ 08854-4141 |
| IEEE REGISTRATION AUTHORITY | 445 HOES LANE, PISCATAWAY, NJ 08854-4141 |
| IEZZI, GLORIA M | 9165C SUN TERRACE CIR, LAKE PARK, FL 33403 |
| IFFLAND, JOHN J | 2 BLUEBERRY LANE, BOW, NH 03304 |
| IFS GLOBAL LOGISTICS | IFS LOGISTICS PARK SEVEN MILE STRAIGHT, ANTRIM,   BT41 4QE NORTHERN IRELAND |
| IGAYAC, JANINE M | 8412 SAN MARINO DR, BUENA PARK, CA 90620 |
| IGD PROPERTIES CORP | 1510 FD ROOSEVELT AVENUE SUITE 11B-1, GUAYNABO, PR 00968 |
| IHLE, TERRY L | 1008 TAYLOR AVE, WILTON, IA 52778 |
| IHRIG, KEN | 712 CHANDLER CT, ALLEN, TX 75002 |
| IIAMS, SHELLY A | 4367 VIA LARGO, CYPRESS, CA 90630 |
| IIL | IIL INC,200 BAY STREET SUITE 3240, TORONTO,  M5J 2J1 CANADA |
| IIL INC | 200 BAY STREET SUITE 3240, TORONTO, ON M5J 2J1 CANADA |
| IJAMES, EUGENIA S | 1020 LAKE SHORE DR, WENDELL, NC 27591 |
| IKEDA, JOHN N | 424 N CHAPEL AVE APT, ALHAMBRA, CA 91801 |
| ILANGASINGHE, SAMAN | 17200 WESTGROVE DR.,APT. 434, ADDISON, TX 75001 |
| ILANGASINGHE, SAMAN | 4613 SAINT CHARLES CT, FLOWER MOUND, TX 75022 |
| ILIE, NICUSOR | 11920 BILOXI DR., FRISCO, TX 75035 |

| Claim Name | Address Information |
|---|---|
| ILIEV, SIMEON | 5907 SHAGBARK DR, ANN ARBOR, MI 48104 |
| ILLGES, KIM A | 1212 WASHINGTON ST, DURHAM, NC 27701 |
| ILLINOIS CONSOLIDATED TELEPHONE CO | GINNY WALTER,LINWOOD FOSTER,121 S 17TH ST, MATTOON, IL 61938 |
| ILLINOIS DEPARTMENT OF REVENUE | , , IL |
| ILLINOIS DEPARTMENT OF REVENUE | P O BOX 19008, SPRINGFIELD, IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILER'S OCCUPATION TAX, SPRINGFIELD, IL 62796 |
| ILLINOIS SECRETARY OF STATE | DEPT. OF BUSINESS SERVICES,501 S 2ND STREET, SPRINGFIELD, IL 62756-5510 |
| ILLINOIS STATE TREASURER'S OFFICE | ATTN: JOSH JOYCE, DIRECTOR,UNCLAIMED PROPERTY DIVISION,1  W OLD STATE CAPITOL PLAZA, STE 400, SPRINGFIELD, IL 62701-1390 |
| ILLINOIS VALLEY CELLULAR RSA 2 INC | GINNY WALTER,LINWOOD FOSTER,200 RIVERFRONT DR, MARSEILLES, IL 61341-9541 |
| ILMBERGER, ERNST | 5200 SMALLWOOD COURT, RALEIGH, NC 27613 |
| ILOG SA | KRISTEN SCHWERTNER,PETRA LAWS,9 RUE DE VERDUN 94253, GENTILY,  94250 FRANCE |
| ILOSA, ROBERTA A | 830 SHORE RD,APT 4H, LONG BEACH, NY 11561 |
| ILSE, WARREN | 6045 PILGRIM PT CIR, CUMMING, GA 30041 |
| ILUSHIN, VLADIMIR | 5904 MOSSBROOK TRAIL, DALLAS, TX 75252 |
| ILYAS, KHURRAM | 4312 BUCHANAN DR, PLANO, TX 75024 |
| IMAGISTICS | IMAGISTICS INTERNATIONAL INC,8304 ESTERS BOULEVARD, IRVIN, TX 75063 |
| IMAGISTICS INTERNATIONAL INC | 8304 ESTERS BOULEVARD, IRVIN, TX 75063 |
| IMBEMBA, JAMES | 116 MERRITT AVE, BERGENFIELD, NJ 07621 |
| IMBERMAN, MICHAEL | 522 GENE AUTRY, MURPHY, TX 75094 |
| IMBRUGLIA, FRANCIS N | 1111 NARRAGANSETT PK, WARWICK, RI 02888 |
| IMHOF, ROGER L | 2731 NE 14TH ST., APT. 902, POMPANO BEACH, FL 33062 |
| IMHOFF, GLORIA | 411 WEST LAFAYETTE,MAIL CODE 3530, DETROIT, MI 48226 |
| IMHOFF, GLORIA | 411 WEST LAFAYETT,MAIL CODE 3530, DETROIT, MI 48226 |
| IMHOLZ, ALEX M | 2229 CORDOBA WAY, ANTIOCH, CA 94509 |
| IMMING, ANGELA | 1309 13TH STREET., HIGHLAND, IL 62249 |
| IMPACT GROUP | THE IMPACT GROUP,415 NORTH BEVERLY DRIVE, BEVERLY HILLS, CA 90210-4627 |
| IMPERIAL PARKING | ACCT 9975, WINNIPEG, MB R3B 0P4 CANADA |
| IMPRENTA SERVICES INC | PO BOX 701023, DALLAS, TX 75370-1023 |
| IMPULSE | IMPULSE TECHNOLOGIES LTD,6450 KESTREL ROAD, MISSISSAUGA,  L5T 1Z7 CANADA |
| IMPULSE TECHNOLOGIES LTD | 6450 KESTREL ROAD, MISSISSAUGA, ON L5T 1Z7 CANADA |
| IMRAN, GUL | 803-165 HERCHIMER AVE., BELLEVILLE,  K8N5M1 CANADA |
| INAMULLAH, MOHAMMAD | 4308 ECHO BLUFF DR, PLANO, TX 75024 |
| INCE, G W | 4060 W LOCK ALPINE DR, ANN ARBOR, MI 48103 |
| INCIDENT MANAGEMENT GROUP | 8751 WEST BROWARD BOULEVARD, PLANTATION, FL 33324 |
| INCIDENT REPORTS | INCIDENT REPORTS INC,11921 FREEDOM DRIVE, RESTON, VA 20190 |
| INDAHL, SANDRA K | 15325  68TH AVE. N., MAPLE GROVE, MN 55311 |
| INDIANA ATTORNEY GENERAL'S OFFICE | ATTN: JUDY HUDSON, DIRECTOR,UNCLAIMED PROPERTY DIVISION,35 SOUTH PARK BOULEVARD, GREENWOOD, IN 46143 |
| INDIANA DEPARTMENT OF REVENUE | , , IN |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVENUE, INDIANAPOLIS, IN 46204-2253 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 7218, INDIANAPOLIS, IN 46207-7218 |
| INDIANA SECRETARY OF STATE | 302 W. WASHINGTON STREET, ROOM E-018, INDIANAPOLIS, IN 46204 |
| INDIVIDUAL CREDIT CARD CONSUMER | MELANIE JEWELL,BILLIE PHELPS,CUSTOMER ADDRESS PER ORDER, RALEIGH, NC 27607 |
| INDRA SYSTEMS INC | KRISTEN SCHWERTNER,JOHN WISE,6969 UNIVERSITY BOULEVARD, WINTER PARK, FL 32792-6713 |
| INDRELIE, JAMES A | 28 W 721 TOWNLINE RD, WARRENVILLE, IL 60555 |
| INDUSPAC | INDUSPAC USA INC,3829 SOUTH MIAMI BOULEVARD, DURHAM, NC 27703-5419 |
| INDUSPAC USA INC | 3829 SOUTH MIAMI BOULEVARD, DURHAM, NC 27703-5419 |
| INDUSTRIAL ELECTRIC | INDUSTRIAL ELECTRIC WIRE & CABLE,15550 NORTH 78TH STREET, SCOTTSDALE, AZ |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL ELECTRIC | 85260-1742 |
| INDUSTRIAL ELECTRIC WIRE & CABLE | 15550 NORTH 78TH STREET, SCOTTSDALE, AZ 85260-1742 |
| INFANTAS, CARMEN R | 413 THISTLE DR, GARLAND, TX 75043 |
| INFINITI COMMUNICATIONS | KRISTEN SCHWERTNER,JOHN WISE,3202 N NAVARRO ST, VICTORIA, TX 77901-3347 |
| INFO TECH RESEARCH GROUP | 602 QUEENS AVE, LONDON, ON N6B 1Y8 CANADA |
| INFONET SERVICES CORPORATION | GINNY WALTER,LORI ZAVALA,2160 E GRAND AVE FL 3, EL SEGUNDO, CA 90245-5024 |
| INFONETICS | INFONETICS RESEARCH INC,900 E HAMILTON AVE SUITE 230, CAMPBELL, CA 95008 |
| INFONETICS RESEARCH INC | 900 E HAMILTON AVE SUITE 230, CAMPBELL, CA 95008 |
| INFORMA TELECOMS & MEDIA PUBLISHING | MORTIMER HOUSE, LONDON,  W1T 3JH UNITED KINGDOM |
| INFORMATICS INTERNATIONAL LIMITED | NO 104, KITULWATTA ROAD, COLOMBO,   SRI LANKA |
| INFORMATION SERVICES EXTENDED INC | GINNY WALTER,LINWOOD FOSTER,6301 NW 5TH WAY, FORT LAUDERDALE, FL 33309-6129 |
| INFORMATION TODAY | INFORMATION TODAY INC,143 OLD MARLTON PIKE, MEDFORD, NJ 08055-8750 |
| INFORMATION TODAY INC | 143 OLD MARLTON PIKE, MEDFORD, NJ 08055-8750 |
| INFOSOFT | INFOSOFT GLOBAL PRIVATE LIMITED,17 BANGUR AVENUE BLOCK D, KOLKATA,  700055 INDIA |
| INFOSOFT GLOBAL PRIVATE LIMITED | 17 BANGUR AVENUE BLOCK D, KOLKATA,  700055 INDIA |
| INFOSYS | INFOSYS TECHNOLOGIES LTD,PLOT NO 45 & 46 ELECTRONICS, BANGALORE,  560100 INDIA |
| INFOSYS | INFOSYS TECHNOLOGIES LTD,ASHOKA ESTATES 2ND FLOOR, BANGALORE,  561229 INDIA |
| INFOSYS TECHNOLOGIES LIMITED | KRISTEN SCHWERTNER,PETRA LAWS,PLOT NO. 45 & 46, BANGALORE, KA 560100,   INDIA |
| INFOSYS TECHNOLOGIES LTD | PLOT NO 45 & 46 ELECTRONICS, BANGALORE,  560100 INDIA |
| INFOSYS TECHNOLOGIES LTD | ASHOKA ESTATES 2ND FLOOR, BANGALORE,  561229 INDIA |
| INFOSYSTEMS INC | KRISTEN SCHWERTNER,JOHN WISE,1317 HICKORY VALLEY ROAD, CHATTANOOGA, TN 37421-5604 |
| INGALLS & SNYDER, L.L.C. | ATTN: ISSUER SERVICES,C/O ADP PROXY SERVICES,51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| INGALLS, CURTIS | 10819 FAIRMONT LANE, HIGHLANDS RANCH, CO 80126 |
| INGATE SYSTEMS INC | 7 FARLEY ROAD, HOLLIS, NH 03049-5916 |
| INGATE SYSTEMS, INC | 7 FARLEY ROAD, HOLLIS, NH 03049 |
| INGE JR, COLEMAN | 505 CYPRESS POINT DR,UNIT 286, MOUNTAIN VIEW, CA 94043 |
| INGERSOLL, BARBARA A | 115 BOULDER SPRINGS CT, CHARLOTTESVILLE, VA 22902 |
| INGLE III, JACK | 2616 OAKMEADE DR, CHARLOTTE, NC 28270 |
| INGLE, GAIL L | 1503 KIRKWOOD, DURHAM, NC 27705 |
| INGLING, R B | 3665 TEXTILE ROAD, YPSILANTI, MI 48197 |
| INGRAHAM, AMBER | 6256 ELLSWORTH AVE, DALLAS, TX 75214 |
| INGRAHAM, GRETA D | 1909 HARRISON STREET,SUITE 101, HOLLYWOOD, FL 33020 |
| INGRAM MICRO | INGRAM MICRO INC,1600 E ST ANDREW PLACE, SANTA ANA, CA 92799-5125 |
| INGRAM MICRO INC | KRISTEN SCHWERTNER,JOHN JONES,1600 EAST ST  ANDREW PLACE, SANTA ANA, CA 92705-4926 |
| INGRAM MICRO INC | 1600 E ST ANDREW PLACE, SANTA ANA, CA 92799-5125 |
| INGRAM MICRO MALAYSIA SDN BHD | , ,   MALAYSIA |
| INGRAM, BENJAMIN H | 106 W. NEWTOWN PL., NEWARK, DE 19702 |
| INGRAM, CHRISTOPHER | 2310 MORNING GLORY DR., RICHARDSON, TX 75082-2310 |
| INGRAM, DONALD E | 4812 OAK WAY, RALEIGH, NC 27613 |
| INGRAM, DOUGLAS | 1428 28TH ST., OGDEN, UT 84403 |
| INGRAM, DOUGLAS D | 1428 28TH ST., OGDEN, UT 84403 |
| INGRAM, OLLIE L | 1885 CARIBAEA TRL SE, ATLANTA, GA 30316 |
| INJENTEK INJECT ENGINEERIG | TECHNOLOGY INC,1 YONGE STREET, TORONTO, ON M5E 1W7 CANADA |
| INKELL, MARGARET L | 321 WINGFOOT ROAD, PALM SPRINGS, FL 33461 |
| INLAND | INLAND PAPERBOARD & PACKAGING,PO BOX 75405, CHARLOTTE, NC 28275-0405 |
| INLAND PAPERBOARD & PACKAGING | PO BOX 75405, CHARLOTTE, NC 28275-0405 |

| Claim Name | Address Information |
|---|---|
| INMAN, BECKY | P.O. BOX 720371, DALLAS, TX 75372 |
| INNODATA ISOGEN INC | 3 UNIVERSITY PLZ, HACKENSACK, NJ 07601-6208 |
| INNOVATIA | 1 BRUNSWICK SQUARE, SAINT JOHN, NL E2L 4R5 CANADA |
| INNOVATIA | ONE GERMAIN ST ATRIUM SUITES, SAINT JOHN, NB E2L 4R5 CANADA |
| INNOVATIA | INNOVATIA,ONE GERMAIN ST ATRIUM SUITES, SAINT JOHN,  E2L 4R5 CANADA |
| INNOVATIA | INNOVATIA,1 BRUNSWICK SQUARE, SAINT JOHN,  E2L 4R5 CANADA |
| INNOVATIA | INNOVATIA INC,ONE GERMAIN STREET, ST JOHN,  E2L 4R5 CANADA |
| INNOVATIA INC | ONE GERMAIN STREET, ST JOHN, NB E2L 4R5 CANADA |
| INNOVATIA INC | GIOSY MONIZ,PETER OSADCIW,1 BRUNSWICK SQUARE BS19, SAINT JOHN, NB E2L 4R5 CANADA |
| INNOVATIVE ELECTRONIC SOLUTIONS | 125H INTERNATIONAL DRIVE, MORRISVILLE, NC 27560 |
| INNOVATIVE SYSTEMS | INNOVATIVE SYSTEMS LLC,1000 INNOVATIVE DRIVE, MITCHELL, SD 57301-5516 |
| INNOVATIVE SYSTEMS LLC | 1000 INNOVATIVE DRIVE, MITCHELL, SD 57301-5516 |
| INNOVATIVE SYSTEMS, LLC | GINNY WALTER,LINWOOD FOSTER,1000 INNOVATIVE DR, MITCHELL, SD 57301-5516 |
| INOVERIS | INOVERIS LLC,7001 METATEC BOULEVARD, DUBLIN, OH 43017 |
| INOVERIS LLC | 7001 METATEC BOULEVARD, DUBLIN, OH 43017 |
| INSCOE, BRYANT C | 2420 SHAW RD, DURHAM, NC 27704 |
| INSCOE, THOMAS L | 130 CARRIAGE HOUSE,TRAIL, GARNER, NC 27529 |
| INSIGHT | 10 KINGSBRIDGE GARDEN CIRCLE, MISSISSAUGA, ON L5R 3K6 CANADA |
| INSIGHT | INSIGHT,10 KINGSBRIDGE GARDEN CIRCLE, MISSISSAUGA,  L5R 3K6 CANADA |
| INSIGHT | 3480 LOTUS DR, PLANO, TX 75075 |
| INSIGHT | INSIGHT,3480 LOTUS DR, PLANO, TX 75075 |
| INSIGHT DIRECT INC | 6820 SOUTH HARL AVENUE, TEMPE, AZ 85283-4318 |
| INSIGHT INVEST | INSIGHT INVESTMENTS CORP,600 CITY PARKWAY WEST, ORANGE, CA 92868-2946 |
| INSIGHT INVESTMENTS CORP | 600 CITY PARKWAY WEST, ORANGE, CA 92868-2946 |
| INSIGNIA ESG, INC. | C/O ST PAUL COMPANIES - DEPT 70, LOS ANGELES, CA 90030-1104 |
| INSTANT COURIER SERVICE | 1080 NORTH DELAWARE AVENUE, PHILADELPHIA, PA 19125 |
| INSULATION SUPPLY | 1901 HARPERS WAY, TORRANCE, CA 90501-1522 |
| INSULATION SUPPLY | INSULATION SUPPLY,1901 HARPERS WAY, TORRANCE, CA 90501-1522 |
| INT COMPLIANCE | INT COMPLIANCE LTD,713 SUSEO DONG HYUNDAI VENTURE, SEOUL,  135-503 KOREA (SOUTH) (REPUBLIC) |
| INT COMPLIANCE LTD | 713 SUSEO DONG HYUNDAI VENTURE, SEOUL,  135-503 KOREA |
| INTAX | INTAX INC,PO BOX 54650, LEXINGTON, KY 40555-4650 |
| INTEC BILLING | INTEC BILLING INC,301 PERIMETER CENTER NORTH, ATLANTA, GA 30346-2432 |
| INTEGRA TELECOM INC | GINNY WALTER,LORI ZAVALA,19545 NW VON NEUMANN DR, BEAVERTON, OR 97006-6939 |
| INTEGRATED BUSINESS SYSTEMS & | SERVICES,1601 SHOP ROAD, COLUMBIA, SC 29201 |
| INTEGRATED SYSTEMS INC | KRISTEN SCHWERTNER,JOHN WISE,16140 FOSTER AVE, OVERLAND PARK, KS 66085 |
| INTEGRATED TECHNOLOGY | KRISTEN SCHWERTNER,JOHN WISE,1863 N CASE ST, ORANGE, CA 92865-4234 |
| INTEGRATION PARTNERS CORP | KRISTEN SCHWERTNER,JOHN WISE,80 HAYDEN AVE, LEXINGTON, MA 02421-7967 |
| INTEGRATION TECHNOLOGIES CORP | OSVELIA BARRIOS,MAYRA RODRIGUEZ,322 JOHN ALBERT ERNDT ST, 208, SAN JUAN, PR 00920-1605 |
| INTELLI-FLEX INC | KRISTEN SCHWERTNER,JOHN WISE,5696 CORPORATE AVE, CYPRESS, CA 90630-4728 |
| INTELLIGENT COMPRESSION | TECHNOLOGIES INC,1250 HANCOCK STREET SUITE 701N, QUINCY, MA 02169 |
| INTELLIGRAPHICS INC | 1401 N CENTRAL EXPRESSWAY, RICHARDSON, TX 75080 |
| INTELLYS | INTELLYS CORPORATION,621 W COLLEGE STREET, GRAPEVINE, TX 76051-5222 |
| INTELLYS CORPORATION | 621 W COLLEGE STREET, GRAPEVINE, TX 76051-5222 |
| INTEMANN, ROBERT J | 11302 RUMS HILL CT, RALEIGH, NC 27614 |
| INTEMANN, ROBERT P | 211 SELSEY DR, WAKE FOREST, NC 27587 |
| INTER-COMMERCIAL BUSINESS SYSTEMS | GINNY WALTER,LORI ZAVALA,601 CENTURY PKWY, ALLEN, TX 75013-8038 |
| INTER-TEL INC | KRISTEN SCHWERTNER,JOHN WISE,1615 SOUTH 52ND STREET, TEMPE, AZ 85281-6233 |

| Claim Name | Address Information |
|---|---|
| INTERACTIVE BROKERS RETAIL EQUITY CLRG | ATTN: MILTON ORTERO,1 PICKWICK PLAZA, GREENWICH, CT 06830 |
| INTERATELL | RUA PORTUGAL, SANTANA DO PARNAMBA,  06502-370 BRAZIL |
| INTERATELL | INTERATELL,RUA PORTUGAL, SANTANA DO PARNAMBA,  06502-370 BRAZIL |
| INTERCONNECT USA LLC | 1198 VENETIAN WAY, MIAMI BEACH, FL 33139 |
| INTERIOR TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,201 E 56TH AVE, ANCHORAGE, AK 99518-1283 |
| INTERMOUNTAIN POWER SERVICE CORPORA | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,850 WEST BRUSH WELLMAN ROAD, DELTA, UT 84624-9522 |
| INTERNAL REVENUE SERVICE | P.O. BOX 21126, PHILADELPHIA, PA 19114 |
| INTERNATIONAL DATA CORP | 5 SPEEN STREET, FRAMINGHAM, MA 01701 |
| INTERNATIONAL NORTEL NETWORKS USERS | 401 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| INTERNATIONAL SOS | INTERNATIONAL SOS ASSISTANCE,3600 HORIZON BOULEVARD, TREVOSE, PA 19053 |
| INTERNATIONAL TECH | INTERNATIONAL TECHNOLOGY SOLUTIONS,INC,11635 CAPITAL BOULEVARD, WAKE FOREST, NC 27587 |
| INTERNATIONAL TECHNOLOGY SOLUTIONS | INC,11635 CAPITAL BOULEVARD, WAKE FOREST, NC 27587 |
| INTERNET2 | KRISTEN SCHWERTNER,JAMIE GARNER,3025 BOARDWALK, ANN ARBOR, MI 48108-3260 |
| INTERPOWER CORPORATION | PO BOX 115, OSKALOOSA, IA 52577 |
| INTERSTATE TELECOMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,312 4TH ST W, CLEAR LAKE, SD 57226-0920 |
| INTORCIO, JOHN M | 31 MARSHALL ST, NORTH READING, MA 01864 |
| INTOTO | INTOTO INC,3100 DE LA CRUZ BOULEVARD, SANTA CLARA, CA 95054 |
| INTOTO INC | 3100 DE LA CRUZ BOULEVARD, SANTA CLARA, CA 95054 |
| INTRANSIT TECHNOLOGIES CORP | PO BOX 3020, SAN CLEMENTE, CA 92674-3020 |
| INTRUST BANK NA | KRISTEN SCHWERTNER,PETRA LAWS,105 N MAIN ST, WICHITA, KS 67202-1401 |
| INVENTORY MANAGEMENT PARTNERS LLC | 15 UNION STREET, LAWRENCE, MA 01840-1866 |
| INVENTORY MANAGEMENT PARTNERS LLC | GIOSY MONIZ,MARCIN WRONA,3 INDUSTRIAL WAY, SALEM, NH 03079-2838 |
| INVENTORY MGMT | INVENTORY MANAGEMENT PARTNERS LLC,15 UNION STREET, LAWRENCE, MA 01840-1866 |
| INYA, MADUKA | 907 MONTAUK HIGHWAY,APT.  2, EAST PATCHOGUE, NY 11772 |
| INYA, MADUKA I | 907 MONTAUK HIGHWAY,APT.  2, EAST PATCHOGUE, NY 11772 |
| INZERO, RICHARD D | 696 SHADOW WOOD LANE, WEBSTER, NY 14580 |
| IORGA, CORNELIUS | 1335 S KENMORE ST, ANAHEIM, CA 92804 |
| IOVANNI, BARRY | 75 SLEEPER CIRCLE, FREMONT, NH 03044 |
| IOWA COMMUNICATIONS NETWORK | GINNY WALTER,LINWOOD FOSTER,400 E 14TH ST, DES MOINES, IA 50319-9000 |
| IOWA NETWORK SERVICES INC | GINNY WALTER,LINWOOD FOSTER,4201 CORPORATE DRIVE, WEST DES MOINES, IA 50266-5998 |
| IOWA SECRETARY OF STATE | 321 EAST 12TH STREET, DES MOINES, IA 50319-0130 |
| IOWA TELECOMMUNICATIONS SERVICES | GINNY WALTER,LINWOOD FOSTER,115 S 2ND AVE W, NEWTON, IA 50208-3751 |
| IP UNITY | IP UNITY GLENAYRE,11360 LAKEFIELD DR, DULUTH, GA 30097-1569 |
| IP UNITY | IP UNITY GLENAYRE,475 SYCAMORE DRIVE, MILPITAS, CA 95035-7428 |
| IP UNITY GLENAYRE | 11360 LAKEFIELD DR, DULUTH, GA 30097-1569 |
| IP UNITY GLENAYRE | 475 SYCAMORE DRIVE, MILPITAS, CA 95035-7428 |
| IP, CANDY | 6105 CHARLESTOWN LN, PLANO, TX 75024 |
| IP, ROQUE | PH08-25 TIMES AVE, THORNHILL, ON L3T 7X5 CANADA |
| IPC INFORMATION SYSTEMS LLC | KRISTEN SCHWERTNER,JOHN WISE,88 PINE ST, NEW YORK, NY 10005-1801 |
| IPC METROCENTER LLC | PO BOX 635325, CINNCINNATI, OH 45263-5325 |
| IPCS INC | JONATHAN HATHCOTE,ALISON FARIES,648 NORTH CHICAGO STR, GENESEO, IL 61254-1118 |
| IPINA, JOSE | 2257 WHITE PINE DR., LITTLE ELM, TX 75068 |
| IPPOLITO, ANTHONY | 38 DOW ST, PEPERELL, MA 01463 |
| IPULSE | 9-10 SAVILE ROW, LONDON,  W1S 3PF UNITED KINGDOM |
| IQBAL, ASIF | 801 LEGACY DRIVE,APT 1922, PLANO, TX 75023 |
| IQBAL, SALMAN | 2571 ALVESWOOD CIRCLE, SAN JOSE, CA 95131 |
| IRACHETA, HENRY | 6507 VIOLET DR, ROWLETT, TX 75089 |

| Claim Name | Address Information |
|---|---|
| IRANI, CYRUS S | 9349 LOWELL, SKOKIE, IL 60076 |
| IRBY, DIANE L | 7601 WESTERN AVE, BUENA PARK, CA 90620 |
| IRELAND, MICHAEL F | 34  ESTES PARKWAY, ST. LOUIS, MO 63125 |
| IRIBARREN, PHILLIP L | 308 DEL ROSA WAY, SAN MATEO, CA 94403 |
| IRISH, DIANNA | 5600 BABCOCK RD - 6103, SAN ANTONIO, TX 78240 |
| IRIZARRY, VIVIANA | 3013 HENLOCK LN, MCKINNEY, TX 75070 |
| IRON MOUNTAIN | IRON MOUNTAIN INTELLECTUAL PROPERTY,PO BOX 27131, NEW YORK, NY 10087 |
| IRON MOUNTAIN | 1000 CAMPUS DRIVE, COLLEGEVILLE, PA 19426-3976 |
| IRON MOUNTAIN | IRON MOUNTAIN,1000 CAMPUS DRIVE, COLLEGEVILLE, PA 19426-3976 |
| IRON MOUNTAIN | IRON MOUNTAIN INC,660 DISTRIBUTION DRIVE, ATLANTA, GA 30336 |
| IRON MOUNTAIN | IRON MOUNTAIN INC,IRON MOUNTAIN RECORDS MGMT,PO BOX 915004, DALLAS, TX 75391-5004 |
| IRON MOUNTAIN INC | 660 DISTRIBUTION DRIVE, ATLANTA, GA 30336 |
| IRON MOUNTAIN INC | IRON MOUNTAIN RECORDS MGMT,PO BOX 915004, DALLAS, TX 75391-5004 |
| IRONTON TELEPHONE COMPANY | GINNY WALTER,BECKY MACHALICEK,4242 MAUCH CHUNK ROAD, COPLAY, PA 18037-9608 |
| IRVINE, CHARLES R | P O BOX 1271, TRACY, CA 95378 |
| IRVING ISD TAX COLLECTOR | 2621 W. AIRPORT FREEWAY, IRVING, TX 75062-6020 |
| IRWIN, DAVE | 7271 MOSS RIDGE RD, PARKER, TX 75002 |
| IRWIN, PAUL A | PO BOX 407, NEVERSINK, NY 12765 |
| ISAAC, ERROL | BENJAMIN M. PINCZEWSKI,2753 CONEY ISLAND AVENUE, 2ND FLOOR, BROOKLYN, NY 11235 |
| ISAAC, ROY | 750 SYLVAN AVE #70, MOUNTAIN VIEW, CA 94041 |
| ISAACS, LINDA N | 645 HILL ROAD, BRENTWOOD, TN 37027 |
| ISAACS, STEVEN | 103 KARIN CT, CHAPEL HILL, NC 27514 |
| ISAACS, STEVEN A | 103 KARIN CT, CHAPEL HILL, NC 27514 |
| ISBEL S A | AV URUGUAY 807, MONTEVIDEO,  11100 URUGUAY |
| ISBEL SA | PAYSANDU 926 PISO 1, MONTEVIDEO,   URUGUAY |
| ISENSEE, SALLY | 900 PARKWOOD CT, MCKINNEY, TX 75070 |
| ISENSEE, SALLY M | 900 PARKWOOD CT, MCKINNEY, TX 75070 |
| ISERT, DON A | 122 MEADOWVUE DR, HENDERSONVILL, TN 37075 |
| ISGITT, LYLA JUNE | 103 BALCKSMITHS DR, GEORGETOWN, TX 78628 |
| ISHAK, MARIO | 812 RAVENWOOD DR, RALEIGH, NC 27606 |
| ISHAM-COLVARD, DOLORES | 2328 SHADY GROVE DR, BEDFORD, TX 76021 |
| ISHEE, GEORGE G | 4903 TWIN BRANCHES,WAY, DUNWOODY, GA 30338 |
| ISHEE, VICTORIA L | 4903 TWIN BRANCHES W,Y, ATLANTA, GA 30338 |
| ISHIHARA, SAM G | 6809 ORCHARD KNOLL D, APEX, NC 27502 |
| ISHMAN, BRYAN D | 1552 FARINGDON DR, PLANO, TX 75075 |
| ISLAM, ABU | 212 MISTY GLEN LANE, MURPHY, TX 75094 |
| ISLER, AARON | 8512 KAYENTA COURT, WAKE FOREST, NC 27587 |
| ISLEY, MARTINEA S | P O BOX 1313,1301 OLD GOLDSBORO R, SMITHFIELD, NC 27577 |
| ISMAIL, M RIYAZ | 2469 ALMANOR DR., TRACY, CA 95304 |
| ISOM, RONALD | 1127 N SHANNON DR, FARMINGTON, UT 84025 |
| ISOM, RONALD G | 1127 N SHANNON DR, FARMINGTON, UT 84025 |
| ISOM, TEODORICA | 1006 HARBOR VILLAGE DR, CORPUS CHRISTI, TX 78412 |
| ISRAIEL, SAMY S | 6135 N SEELEY, CHICAGO, IL 60659 |
| ISSA, CAMILLE | 2400 COLONY WOODS DR, APEX, NC 27523 |
| ISSA, CAMILLE | 2400 COLONY WOODS DR, APEX, NC 27523-4898 |
| ISSAC, THOMAS | 284 CASSA LOOP, HOLTSVILLE, NY 11742 |
| ISSUER SERVICES | C/O ADP PROXY SERVICES,51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| ISSUER SERVICES | C/O ADP PROXY SERVICES,51 MERCEDES WAY, EDGEWOOD, NJ 11717 |

| Claim Name | Address Information |
|---|---|
| ISTAR CTL 1, LP/LEHMAN ALI INC | C/O GECC/CRE PROJECT GALAXY, CHICAGO, IL 60693 |
| ISUHUAYLAS, MARY | 195 LAKEVIEW DR. APT. 102, WESTON, FL 33326 |
| ISUPPLI | ISUPPLI CORPORATION,1700 E. WALNUT AVE STE 600, EL SEGUNDO, CA 90245-2631 |
| ITC DELTACOM COMMUNICATIONS   INC | GINNY WALTER,LINWOOD FOSTER,7037 OLD MADISON PIKE, HUNTSVILLE, AL 35806-2107 |
| ITC NETWORKS | INSTITUTE FOR COMPUTERS,CALEA FLOREASCA 167, BUCHAREST,  14459 ROMANIA |
| ITC NETWORKS | ITC NETWORKS,INSTITUTE FOR COMPUTERS,CALEA FLOREASCA 167, BUCHAREST,  14459 ROMANIA |
| ITO, GARY | 5900 BAYWATER DRIVE,# 2102, PLANO, TX 75093 |
| ITO, GARY | 2908 AMESBURY DR., PLANO, TX 75093 |
| ITS | ITSMA,420 BEDFORD STREET, LEXINGTON, MA 02420-1506 |
| ITS | ITS INC,6700 PIONEER PARKWAY, JOHNSTON, IA 50131 |
| ITS INC | 6700 PIONEER PARKWAY, JOHNSTON, IA 50131 |
| ITS INC | KRISTEN SCHWERTNER,PETRA LAWS,6700 PIONEER PARKWAY, JOHNSTON, IA 50131-1809 |
| ITSMA | 420 BEDFORD STREET, LEXINGTON, MA 02420-1506 |
| IULIANO, LUIGI | 7911 33 AVE. NW, CALGARY, AB T3B1L5 CANADA |
| IVANCIC, DONALD J | 1421 BOWMAN LANE, BRENTWOOD, TN 37027 |
| IVERSON, DWAYNE | 2430 BRONXWOOD AVE,APT 3C, NEW YORK, NY 10469 |
| IVERSON, STEPHEN | 3076 FORBES AVE, SANTA CLARA, CA 95051 |
| IVERSON, T L | 140 W. RIVERSIDE, MELROSE, MN 56352-1050 |
| IVES, WALLY | 3835 HIGH SHOAL DR, NORCROSS, GA 30092 |
| IVESTER, JACOB C | 23554 RANCHO RAMON, TRACY, CA 95376 |
| IVEY JR, JAMES W | 4 DEERLAKE TRL, WENDELL, NC 27591 |
| IVEY JR, JOHN D | 2713 NC 50 SOUTH, BENSON, NC 27504 |
| IVEY JR, THOMAS | 3429 MELROSE DR, COLUMBUS, GA 31906 |
| IVEY, DELLE | 4821 HERITAGE DRIVE, DURHAM, NC 27712 |
| IVKO JR, JOSEPH | 201 COLONIAL DR, WOODSTOCK, GA 30189 |
| IWANPUTRA, JOHAN | 801 LEGACY DR APT 2027, , TX 75023 |
| IXIA | IXIA,26601 WEST AGOURA ROAD, CALABASAS, CA 91302 |
| IYENGAR, MAITHREYI | 1721 ARENA DR, PLANO, TX 75025 |
| IYENGAR, RADA | 929 KENNARD WAY, SUNNYVALE, CA 94087 |
| IYENGAR, SACHIN | 300 BLOOMFIELD CT., ROSWELL, GA 30075 |
| IYER, BALA | 100 PINESTONE COURT, APEX, NC 27502 |
| IYER, GANESH | 117 116 PARMALEE COURT, CARY, NC 27519-5153 |
| IYER, RAMAKRISHN | 10103 DAPHNEY HOUSE WAY, ROCKVILLE, MD 20850 |
| IYER, RAVIKANT | 3700 LILLICK DR,APT 136, SANTA CLARA, CA 95051 |
| IZAGUIRRE, ALDO | 1041 FIRESIDE DR, ALLEN, TX 75002-5025 |
| IZARRA, ANGELA | 6110 DOGWOOD CR, BUFORD, GA 30518 |
| IZIQUE, JULIO C | 5530 KNIGHTHURST  WAY, DAVIE, FL 33331 |
| IZONGATE | IZONGATE INCORPORATED,113 FAIRFIELD SUITE 206, BLOOMINGDALE, IL 60108 |
| IZONGATE INCORPORATED | 113 FAIRFIELD SUITE 206, BLOOMINGDALE, IL 60108 |
| IZZARD, RANDAL | 2605 NAVASOTA DRIVE, LITTLE ELM, TX 75068 |
| IZZO, MICHAEL | 3517 MARCHWOOD DR, RICHARDSON, TX 75082 |
| IZZO, MICHAEL J | 3517 MARCHWOOD DR, RICHARDSON, TX 75082 |
| J.P. MORGAN SECURITIES INC. | ATTN: ERIC ALSOP,500 STANTON CHRISTIANA RD., NEWARK, DE 19713 |
| J.P. MORGAN SECURITIES INC., -FIXED | ATTN: SEAN ROONEY,500 STANTON CHRISTIANA ROAD,OPS 4TH FLOOR, NEWARK, DE 19713-2107 |
| JABARA, RONALD F | 2404 HOGANS HILL, MCKINNEY, TX 75070 |
| JABIL | JABIL CIRCUIT INC (GDL),JABIL CIRCUIT INC,10560 DR MARTIN LUTHER KING JR, ST PETERSBURG, FL 33716-3718 |
| JABIL | JABIL GLOBAL SERVICES,4601 CROMWELL AVENUE, MEMPHIS, TN 38118 |

| Claim Name | Address Information |
|---|---|
| JABIL | JABIL CIRCUIT,30 GREAT OAKS BOUL, SAN JOSE, CA 95119 |
| JABIL CIRCUIT INC (GDL) | JABIL CIRCUIT INC,10560 DR MARTIN LUTHER KING JR, ST PETERSBURG, FL 33716-3718 |
| JABIL GLOBAL SERVICES | 4601 CROMWELL AVENUE, MEMPHIS, TN 38118 |
| JABLONSKI, ALFRED E | 240 E. MAIN STREET, JOHNSON CITY, TN 37604 |
| JACK A. STEPHENS | , , LA |
| JACK A. STEPHENS | SHERIFF AND TAX COLLECTOR,P.O. BOX 168, CHALMETTE, LA 70044 |
| JACK MORTON | JACK MORTON WORLDWIDE INC,14 TH FLOOR, NEW YORK, NY 10022-3902 |
| JACK, GORDON | 4009 PICKWICK DRIVE, RALEIGH, NC 27613 |
| JACK, KATHLEEN M | 8204 MARYLAND LANE, BRENTWOOD, TN 37027 |
| JACK, WILLIAM V | 847 ANTHONY ROAD, ATCO, NJ 08004 |
| JACKMAN, PATRICK | 911 STANTON DR, WESTON, FL 33326 |
| JACKSON JR, JAMES | 244 WORTHAM DR, RALEIGH, NC 27614 |
| JACKSON JR, KENNETH B | 2329 LAWRENCE DRIVE, RALEIGH, NC 27603 |
| JACKSON LEWIS | JACKSON LEWIS LLP,PO BOX 34973, NEWARK, NJ 07189-4973 |
| JACKSON LEWIS LLP | PO BOX 34973, NEWARK, NJ 07189-4973 |
| JACKSON PARISH STCA | , , LA |
| JACKSON PARISH STCA | COURTHOUSE BUILDING,P.O. BOX 666, JONESBORO, LA 71251 |
| JACKSON, ALAN | 155 SMITH AVE, STOUGHTON, MA 02072 |
| JACKSON, AMMIE | 1023 OAK DR, FLOWER MOUND, TX 75028 |
| JACKSON, ANNA J | 2335 7TH AVE, OAKLAND, CA 94606 |
| JACKSON, ARTHUR | 5134 DEREK DRIVE, SAN JOSE, CA 95136 |
| JACKSON, BETTY J | 1225 WEST 3RD STREET, RIVIERA BEACH, FL 33404 |
| JACKSON, BOBBY P | 235 YOWLAND RD, HENDERSON, NC 27536 |
| JACKSON, BONNIE A | 3007 SOUTHLAWN AVE, YPSILANTI, MI 48197 |
| JACKSON, CHERYL D | 205 BOUNDARY TREE DR, ELLENWOOD, GA 30049 |
| JACKSON, DEBORAH R | 2312 ORIOLE DR, DURHAM, NC 27707 |
| JACKSON, DEBORAH S | 870 MILLBROOK PL, ESCONDIDO, CA 92026 |
| JACKSON, DELORIS W | 2914 WEDGEDALE DR, DURHAM, NC 27703 |
| JACKSON, ELIZABETH | 607 SEEPORT DR., ALLEN, TX 75013 |
| JACKSON, ELIZABETH K | 607 SEEPORT DR., ALLEN, TX 75013 |
| JACKSON, ERIK D | 4900 ARDSLEY DR, LITHONIA, GA 30038 |
| JACKSON, FREDDIE | 1023 OAK DR, FLOWER MOUND, TX 75028 |
| JACKSON, GENE | 500 HIGHLAND TRAIL, CHAPEL HILL, NC 27516 |
| JACKSON, GREGORY | 1121 SAXONY DR, DURHAM, NC 27707 |
| JACKSON, IAN A | 3081 CARYS FORT LANE, MARGATE, FL 33063 |
| JACKSON, JACOB S | 1029 NEVADA ST, OCEANSIDE, CA 92054 |
| JACKSON, JACQUELYNE | 5914 MARCIE CT, GARLAND, TX 75044 |
| JACKSON, JAMES S | 10953 MUGAN DR., ST. LOUIS, MO 63123 |
| JACKSON, JERRY D | 24622 BOGEY RIDGE, SAN ANTONIO, TX 78258 |
| JACKSON, JOEL | 7832 GREEN LEVEL,CHURCH RD, APEX, NC 27502 |
| JACKSON, JOHNNY | 8106 STRAITS DR, ROWLETT, TX 75088 |
| JACKSON, JONATHAN | 6205 FARRINGTON RD APT F-3, CHAPEL HILL, NC 27517 |
| JACKSON, JONATHAN S | 6205 FARRINGTON RD APT F-3, CHAPEL HILL, NC 27517 |
| JACKSON, JOSEPH | 5112 BRITON PL, FUQUAY VARINA, NC 27526 |
| JACKSON, JOSEPH F | 5112 BRITON PL, FUQUAY VARINA, NC 27526 |
| JACKSON, JULIE | 4210 CAPROCK COURT, BALCH SPRINGS, TX 75180 |
| JACKSON, KAREN A | 24622 BOGEY RIDGE, SAN ANTONIO, TX 78258 |
| JACKSON, KENNETH J | 4904 STEPHENS LANE, DURHAM, NC 27712 |
| JACKSON, LARRY A | 3607 HOWARD PARK AVE, BALTIMORE, MD 21207 |

| Claim Name | Address Information |
|---|---|
| JACKSON, LINDA | 3135 STILL RD, CUMMING, GA 30041 |
| JACKSON, LINDA F | 4121 PORTLAND AVENUE, MINNEAPOLIS, MN 55407 |
| JACKSON, MARILYN T | 540 LAKE JOYCE LANE, FAIRBURN, GA 30213 |
| JACKSON, MARY | 155 SMITH AVE, STOUGHTON, MA 02072 |
| JACKSON, MICHAEL | 9305 KIMBARK AVE, LANHAM, MD 20706 |
| JACKSON, MICHAEL L | 1636 GATE 2 ROAD, CREEDMOOR, NC 27522 |
| JACKSON, MURRAY | 10800 TRAPPERS CREEK DR, RALEIGH, NC 27614 |
| JACKSON, MURRAY G | 10800 TRAPPERS CREEK,DR, RALEIGH, NC 27614 |
| JACKSON, NEERA | 9520 WINDY HOLLOW DR, IRVING, TX 75063 |
| JACKSON, PALMA | 553 FIRST AVE, PETROLIA, ON N0N 1R0 CANADA |
| JACKSON, PEGGY E | 3120 OLD RT 75 BOX 1, STEM, NC 27581 |
| JACKSON, RAMONA L | 1641 HALL BLVD, GARNER, NC 27529 |
| JACKSON, RICKY D | 3080 BLACKLEY RD, OXFORD, NC 27565 |
| JACKSON, ROB | 18417-76A AVENUE, EDMONTON,  T5T6A7 CANADA |
| JACKSON, ROBERT | 1571 KREIDER RD, FT GIBSON, OK 74434 |
| JACKSON, ROBERT D | 1571 KREIDER RD, FT GIBSON, OK 74434 |
| JACKSON, ROBERT O | 3919 LONGMEADOW DR, MEBANE, NC 27302 |
| JACKSON, RONNIE | 435 ANN DR, TIMBERLAKE, NC 27583 |
| JACKSON, RUSSELL D | 805 GRANDVIEW DR, DURHAM, NC 27703 |
| JACKSON, SAMUEL | 4632 HIDDEN HARBOR LN, RALEIGH, NC 27615 |
| JACKSON, SCOTT | 2351 FLAGSTAFF PLACE, FORT COLLINS, CO 80524 |
| JACKSON, SHAUN | 1711 WILLOWBROOK CT., MEBANE, NC 27302 |
| JACKSON, SONYA L | 611 ROTHESAY ROAD, RICHMOND, VA 23221 |
| JACKSON, TAMARA P | 6209STATE HIGHWAY190, GARLAND, TX 75044 |
| JACKSON, TERESA L | 716 WYNTREE NORTH, HERMITAGE, TN 37076 |
| JACKSON, TERRY L | 7632 TOMAHAWK RD, PRAIRIE VILLAGE, KS 66208 |
| JACKSON, THOMAS | 8817 FALCON CREST DR, MCKINNEY, TX 75070 |
| JACKSON, WILLIAM H | 8016 MIDDLEBURY DR, PASADENA, MD 21122 |
| JACKSONVILLE ELECTRIC AUTHORITY | KRISTEN SCHWERTNER,JAMIE GARNER,21 WEST CHURCH STREET, JACKSONVILLE, FL 32202-3155 |
| JACO, PAT G | 5463 DON EDMONDO CT, SAN JOSE, CA 95123 |
| JACOB, JAMES C | 1024 S CRESCENT HEIG, LOS ANGELES, CA 90035 |
| JACOB, JASON | 1049 HOT SPRINGS DRIVE, ALLEN, TX 75013 |
| JACOB, WALTER | 470 LAUREL COURT, LAUREL, NY 11948 |
| JACOB, WALTER P | 470 LAUREL COURT, LAUREL, NY 11948 |
| JACOBER, MARCELA | 4356 MARINER DRIVE, FRISCO, TX 75034 |
| JACOBI, JACOB | 9 INBAR STREET, P.O. BOX 10119, ZICHRON YAACOV,  30900 ISR |
| JACOBS RIMELL LTD | KRISTEN SCHWERTNER,PETRA LAWS,CUTLERS COURT 4TH FLOOR, LONDON EC3A 7BR, UNITED KINGDOM |
| JACOBS, ALBERT P | 15604 MARANATHA AVE, CHESTER, VA 23831 |
| JACOBS, AMY | 148 INA JOE PLACE, WILLOW SPRING, NC 27592 |
| JACOBS, BONNIE | 1920 MARINA WAY, BEAUFORD, GA 30518 |
| JACOBS, BRIAN LEE | 1214 N JUNETT ST, TACOMA, WA 98406 |
| JACOBS, DEBBIE H | 223 WILKINS RD,C/O HAROLD HOWARD, HAW RIVER, NC 27258 |
| JACOBS, JACK | 2002 BLUEBONNET, RICHARDSON, TX 75082 |
| JACOBS, JAMES G | 440 NORTHSIDE DR, CHAPEL HILL, NC 27514 |
| JACOBS, JERRY S | 2413 WEST MUSKET WAY, CHANDLER, AZ 85248 |
| JACOBS, LINDA F | 1117 NORTH 1ST STREET,BOX 38, MEBANE, NC 27302 |
| JACOBS, MARK | 220 MOHICAN TRL, CLAYTON, NC 27527 |

| Claim Name | Address Information |
|---|---|
| JACOBS, MARK S | 5485 FOX VALLEY LN, STN MOUNTAIN, GA 30088 |
| JACOBS, PATRICK | 17169 BRUNSWICK, , QC H9J 1K7 CANADA |
| JACOBS, PATTI G | PO BOX 1079, GAINESVILLE, TX 76241-1079 |
| JACOBS, RICHARD B | 503 N MINERAL SPRING,RD, DURHAM, NC 27703 |
| JACOBS, WANDA | 801 DUPREE STREET, DURHAM, NC 27701 |
| JACOBSEN, JEROME P | 612 MONTGOMERY ST, BLACKSBURG, VA 24060 |
| JACOBSEN, SHANA LYNE | 4917 DARLINGTON DR., NASHVILLE, TN 37211 |
| JACOBSON, ANDREW W | 21 WATERMAN RD, AUBURN, MA 01501 |
| JACOBSON, MARK L | 10489 BEUTEL ROAD, OREGON CITY, OR 97045 |
| JACOBSON, STEVEN B | 7729 NW 24TH, BETHANY, OK 73008 |
| JACOBUS, ALPHONSE C | 1401 NORWELL LANE, SCHAUMBURG, IL 60193 |
| JACOTA, OANA | 800 RONI COURT, CARY, NC 27519 |
| JACQUES, JERRY | 7913 VIENNA DR, PLANO, TX 75025 |
| JACUZIO, JERRY | 445 EAST RD, PITTSBORO, NC 27312 |
| JAFFE, MATTHEW | 56 SWEETBERRY CT, ALPHARETTA, GA 30005 |
| JAGATIC, FRANK | 1288 LANGLEY CR, NAPERVILLE, IL 60563 |
| JAGER, FRANK | 6736 PENTRIDGE DRIVE, PLANO, TX 75024 |
| JAGIELLO, MICHAEL J | 2445 MOTOR PARKWAY, RONKONKOMA, NY 11779 |
| JAGODA, TIMOTHY | 1721 ELM SPRING CT., ALLEN, TX 75002 |
| JAGPAL, GURDEV S | 421 AVALON LN, COPPELL, TX 75019 |
| JAHAD, ANN M | 2002 ENGLEWOOD DR, APEX, NC 27502 |
| JAHN, CHRISTIAN | 88 GANNET DRIVE, COMMACK, NY 11725 |
| JAHN, CHRISTIAN E | 88 GANNET DRIVE, COMMACK, NY 11725 |
| JAHNKE, BRANNON | 8533 MALTBY COURT, PLANO, TX 75024 |
| JAIN, ABHA | 1625 PALA RANCH CIR, SAN JOSE, CA 95133 |
| JAIN, CHETAN | 231 DIXON LANDING RD APT 143, MILPITAS, CA 95035 |
| JAIN, METRRI | 20-B WYCOMA WAY, WALTHAM, MA 02453 |
| JAIN, RAKHEE | 9 NEWCASTLE DRIVE, APT # 1, NASHUA, NH 03060 |
| JAIN, SANJAY | 73 PEABODY ST., MIDDLETON, MA 01949 |
| JAIN, VINEESH | 11724 RIDGE CREEK CT, CUPERTINO, CA 95014 |
| JAIN, VIRAG | 886 WELLMAN AVE, NORTH CHELMSFORD, MA 01863 |
| JAKOBSON, SHERYL A | 5310 PASEO PANORAMA, YORBA LINDA, CA 92887 |
| JAKSA, DAVID M | 626 TORREY PINES LN, GARLAND, TX 75044 |
| JAKSA, JUDITH | 626 TORREY PINES LN, GARLAND, TX 75044 |
| JAKUBOWSKI, GAIL M | 1023 SPRING GARDEN DR, MORRISVILLE, NC 27560 |
| JALALI, AHMAD | 5624 WILLOWMERE LN, SAN DEIGO, CA 92130 |
| JALALIZADEH, NOOSHIN | 5905 WESTMONT DR, PLANO, TX 75093 |
| JALNAPURKAR, ANANT | 10038 DOVE OAK CT, CUPERTINO, CA 95014 |
| JALNAPURKAR, ANANT | 7155 MARTWOOD WAY, SAN JOSE, CA 95120 |
| JAMERO, JEFFREY | 764 JOHN KAMPS WAY, RIPON, CA 95366 |
| JAMES VALLEY COOPERATIVE TELEPHONE | GINNY WALTER,LINWOOD FOSTER,235 E 1ST AVE, GROTON, SD 57445-2004 |
| JAMES, ALLEN | 736 PLEASANT VALLEY, SEYMOUR, TN 37865 |
| JAMES, ANN S | 1216 VILLA DOWNS, PLANO, TX 75023 |
| JAMES, CILICIA | 8800 HIGHHILL ROAD, RALEIGH, NC 27615 |
| JAMES, CLAUDIA | 1890 W 12TH ST, RIVIERA BEACH, FL 33404 |
| JAMES, DENNIS | 4020 TRAVERSE DR., FUQUAY VARINA, NC 27526 |
| JAMES, EDITH | 2512 VIRGINIA AVE, HURRICANE, WV 25526 |
| JAMES, HAZEL M | 703 NOTTINGHAM DRIVE, CARY, NC 27511 |
| JAMES, JACQUE | 1621 NESTLEDOWN DRIVE, ALLEN, TX 75002 |

| Claim Name | Address Information |
|---|---|
| JAMES, JOHN | P O BOX 46,296 COTHRAN HICKS ROAD, ROUGEMONT, NC 27572 |
| JAMES, JOSEPH | 800 S. CHURCH, FERRIS, TX 75125 |
| JAMES, KELLY W | 2090 WINSTON RD, CREEDMOOR, NC 27522 |
| JAMES, KI-TOK | 3809 OAK CLIFF DRIVE, OKLAHOMA CITY, OK 73135 |
| JAMES, LAWRENCE | 140 PRIVATE ROAD 1500A, MORGAN, TX 76671 |
| JAMES, LORETTA | 1222 W 26TH ST, RIVIERA BEACH, FL 33404 |
| JAMES, MARK A | 324 LAUREL HILL AVE, NORWICH, CT 06360 |
| JAMES, MELINDA S | 6504 ST MORITZ, DALLAS, TX 75214 |
| JAMES, MICHAEL W | 6122NW45AVE, COCONUT CREEK, FL 33073 |
| JAMES, ROBERT N | 1235 SUNSET DRIVE, SALTSPRING ISLAND,  V8K1E2 CANADA |
| JAMES, RONALD | 18605 27TH STREET      KPN, LAKEBAY, WA 98349 |
| JAMES, RONALD D | 1346 GROVELAND TER, EL CAJON, CA 92021 |
| JAMES, ROSA J | 2090 WINSTON RD, CREEDMOOR, NC 27522 |
| JAMES, RYAN | 805 BUFFALO SPRINGS DR, ALLEN, TX 75013 |
| JAMES, SANDERS | P.O. BOX 551, LITHONIA, GA 30058 |
| JAMES, TERRENCE D | 95 ARBORETUM RD, BERNVILLE, PA 19506 |
| JAMES, TIMOTHY | 38 MAPLEVALE DR, YARDLEY, PA 19067 |
| JAMES, VIOLA | 2072 PARKER RANCH RD, ATLANTA, GA 30316 |
| JAMES, WADE L | 611 WEST FANNINR, LEONARD, TX 75452 |
| JAMES, WILLIAM | 4095 OBERLIN WAY, ADDISON, TX 75001 |
| JAMES, WILLIAM L | 4095 OBERLIN WAY, ADDISON, TX 75001 |
| JAMES-FISHER, BONNIE | P O BOX 1276, HILLSBOROUGH, NC 27278 |
| JAMESON, JEFF | 2121 DORY HILL DRIVE, GOLDEN, CO 80403 |
| JAMESON, JEFF A | 2121 DORY HILL DRIVE, GOLDEN, CO 80403 |
| JAMIL | JAMIL PACKAGING CORP,540 NATIONAL DRIVE, GALLATIN, TN 37066-3361 |
| JAMIL PACKAGING CORP | 540 NATIONAL DRIVE, GALLATIN, TN 37066-3361 |
| JAMIL, NASIR | 6620 AIRLINE ROAD, DALLAS, TX 75205 |
| JAMISON, CHAD | 207 TRAILVIEW DR, CARY, NC 27513 |
| JAMISON, NORWOOD A | 1136 LANDON ST, DURHAM, NC 27703 |
| JAMMU, DILPREET | 6221 NORTHWOODS,GLEN DRIVE, PARKER, CO 80134 |
| JAMOUSSI, BILEL | 7 JARED CIRCLE, NASHUA, NH 03063 |
| JAMPANA, SRINIVASA | 1628 CLEAR SPRINGS DRIVE, ALLEN, TX 75002 |
| JAMROZ, ANTHONY | 7814 RED RIVER RD, WEST PALM BEACH, FL 33411 |
| JAMSHIDI, BEHZAD | 12818 MAYPAN DRIVE, BOCA RATON, FL 33428 |
| JAMWAL, VINAY | 5583 WALNUT BLOSSOM DR.,APT. 6, SAN JOSE, CA 95123 |
| JANAGAMA, PRAMATHI | 1055 ESCALON AVENUE,APT # 306, SUNNYVALE, CA 94085 |
| JANAPAREDDY, BHARAT | 1800 E SPRING CREEK PKWY,APT. 1628, PLANO, TX 75074 |
| JANCAN, DAVID | 3909 PROMONTORY POINT, PLANO, TX 75075 |
| JANCAN, ELSA | 3909 PROMONTORY PT, PLANO, TX 75075 |
| JANDE, GURDIP | 1530 BOURCIER DRIVE, ORLEANS, ON K1E 3C4 CANADA |
| JANDE, GURDIP S | 3559 LESSINI STREET, PLEASANTON, CA 94566 |
| JANDERA, TRAVIS | 1037 HOT SPRINGS DRIVE, ALLEN, TX 75013 |
| JANECZEK, ANTHONY | 1 INDIGO LN, WESTFORD, MA 01886-4042 |
| JANECZEK, ANTHONY J | 1 INDIGO LN, WESTFORD, MA 01886-4042 |
| JANES, BRIAN C | 12056 MT VERNON AVE,UNIT 245, GRAND TERRACE, CA 92313 |
| JANES, GEORGE | 28 MARYVALE RD, BURLINGTON, MA 01803 |
| JANES, KENNETH L | 6216 3RD AVE SO, RICHFIELD, MN 55423 |
| JANG, KE-CHI | 7017 STODDARD LANE, PLANO, TX 75025 |
| JANG, YIHBAN | 20175 GUAVA COURT, SARATOGA, CA 95070 |

| Claim Name | Address Information |
|---|---|
| JANIC, JUDITH A | 2421 CLAY STREET #4,LOT 4, SACRAMENTO, CA 95815 |
| JANICK, JOHN | 1466 CORTEZ ROAD, BLUE BELL, PA 19422 |
| JANIS, MARK | 193 VIA SODERINI, APTOS, CA 95003 |
| JANISZEWSKI, MARK | 310 WILLOW OAK COURT, ALPHARETTA, GA 30005 |
| JANISZEWSKI, MARK | 310 WILLOW OAK COURT, , GA 30005 |
| JANKOVIC, WALTER F | 1445 MARTINIQUE CT., UNIT 6004, WESTON, FL 33326 |
| JANKOWSKI, CZESLAW | 7841 W BALMORAL, CHICAGO, IL 60656 |
| JANKOWSKI, JEFFREY | 3260 JONES FERRY RD, PITTSBORO, NC 27312 |
| JANNEY MONTGOMERY SCOTT INC. | ATTN: REGINA LUTZ,1801 MARKET STREET,9TH FLOOR, PHILADELPHIA, PA 19103-1675 |
| JANNING, WILLIAM | 10 BISHOP GATE, ALLEN, TX 75002 |
| JANNING, WILLIAM J | 10 BISHOP GATE, ALLEN, TX 75002 |
| JANOUS, JEREMY | 9419 MARSH CREEK, SAN ANTONIO, TX 78250 |
| JANOWSKI, FRED | 2933 FOREBAY RD SP25, POLLOCK PINES, CA 95726 |
| JANSEN, ALAIN | 592 RUE BOISVERT, GATINEAU,  J9J3E1 CANADA |
| JANSEN, ALAIN | 3500 CARLING AVE., , ON K2H 8E9 CANADA |
| JANSEN, JOSEPH | 910 LANCASTER,APT B, DURHAM, NC 27701 |
| JANSEN, RON | 5000 WALKER, THE COLONY, TX 75056 |
| JANSHEGO, CORNELIA | 2314 GOODWOOD CR, CARY, NC 27513 |
| JANSONIUS, JASON | 8171 FM 660, ENNIS, TX 75119 |
| JANSSEN, STEVEN | 9216 CORNERSTONE DR, PLANO, TX 75025-5050 |
| JANSSEN, WILLIAM | 2550 NORMAN RD  RR2, BRANCHTON,  N0B1L0 CANADA |
| JANUSIS, CHARLES | 247 WESTFORD RD, TYNGSBORO, MA 01879-2504 |
| JANUSZ, STEPHEN S | E14988 WARNER AVE, HILLSBORO, WI 54634 |
| JAPP, ELIZABETH | 4501 WINDER PARK DRIVE, , TX 75082 |
| JAPPE, ERIC | 37 HILLCREST ROAD, WAKE FIELD, MA 01880 |
| JARBOE, MICHAEL B | 4792 S XENIA ST, DENVER, CO 80237 |
| JARDIN, THOMAS | 5B OLD COLONY DR, WESTFORD, MA 01886 |
| JARIWALA, VIKRAM | 2920 HAGEN DRIVE, PLANO, TX 75025 |
| JARMAN, HARRY C | 338 HOPEWELL ST, GRAND PRAIRIE, TX 75052 |
| JARMON, JACK | 79 HORSESHOE CT, OCEANPORT, NJ 07757 |
| JARMON, RONNIE D | 179 CUMBERLAND ROAD, SANFORD, NC 27330 |
| JARMON, STORMI W | 179 CUMBERLAND RD, SANFORD, NC 27330 |
| JAROUSE, MARK | P O BOX 191293, DALLAS, TX 75219-8293 |
| JARRELL, DON B | 3702 CLENDENIN COURT, AUSTIN, TX 78732 |
| JARRETT, MARGARET G | 10954 STONE TRAIL ROAD, CHARLOTTE, NC 28213-6832 |
| JARVAH, BRUCE | 702 POTOMAC DR., CHOCOWINITY, NC 27817 |
| JARVAH, BRUCE K | 702 POTOMAC DRIVE, CHOCOWINITY, NC 27817 |
| JARVINEN, BRAD A | 2266 QUAIL BLUFF PL, SAN JOSE, CA 95121 |
| JARVINEN, SANDRA M | 2266 QUAIL BLUFF PL, SAN JOSE, CA 95121 |
| JARVIS, BETTY J | 1007 HOWARD AVE #35, ESCONDIDO, CA 92025 |
| JARZEMSKY, DAVID | 1317 KINTYRE CIRCLE, RALEIGH, NC 27612 |
| JASENOF, JEFFREY R | 7613 TENSLEY DR, PLANO, TX 75025 |
| JASENOVIC, JOE | 4343 LEBANON RD., HERMITAGE, TN 37076 |
| JASINSKI, ANTHONY M | 112 SOUTH LINCOLN ST, WESTMONT, IL 60559 |
| JASIONOWSKI, ROBERT | 927 IRVIN RD, HUNTINGDON VALLEY, PA 19006 |
| JASNOWITZ, PATRICIA A | 1126 RIVERWOOD DRIVE, NASHVILLE, TN 37216 |
| JASROTIA, ADITI | 2150 MONROE DR., , GA 30004-7498 |
| JASROTIA, ADITI A | 2150 MONROE DR, ALPHARETTA, GA 30004 |
| JASROTIA, VIJAI | 2900 MILL HAVEN CT., PLANO, TX 75093 |

| Claim Name | Address Information |
|---|---|
| JASS, JANICE A | 9654 BENAVENTE ST, SAN DIEGO, CA 92129 |
| JASSAR, KULWANT | 4149 PLANTATION LN, FRISCO, TX 75035 |
| JASWAL, YUDHVIR | 216 PLYERS MILL ROAD, CARY, NC 27519 |
| JAUCH, THOMAS | 7014 CREEKVIEW DRIVE, PENDLETON, NY 14094 |
| JAUS, ROBERT | 133 UNDERWOOD AVE, HILTON, NY 14468 |
| JAVA, LAWRENCE | 204 HARDWOOD RIDGE COURT, CLAYTON, NC 27520-9405 |
| JAVIEN, FE U | 13488 CHELLY CT, , CA 92129 |
| JAWANDA, JUSTINDER S | 4588 PENBROOK COURT, , TX 75024 |
| JAWANDA, JUSTINDER S | 4588 PENBROOK COURT, PLANO, TX 75024 |
| JAWORSKI, MICHAEL | 5801 SAND SHELL CT, DALLAS, TX 75252 |
| JAY, JOHN B | 7 LAMPLIGHTER RD, PEARL, MS 39208 |
| JAY, WILLIAM E | 5308 MANORWOOD DRIVE, SARASOTA, FL 34235 |
| JAYARAMAN, S | 2660 TOY LN, SAN JOSE, CA 95121 |
| JAYASEELAN, DHIVY | 3245 ARROWHEAD CIRCLE,APARTMENT I, FAIRFAX, VA 22030 |
| JAYAWARDENE, RUKSHAN | 2409 HIGH COUNTRY WAY, PLANO, TX 75025-4783 |
| JAYAWICKRAMA, HARSHA | 345D CENTRAL PARK AVE, SCARSDALE, NY 10583 |
| JAYME, NAPOLEON I | 2689 PERIDOT PL, SAN JOSE, CA 95132 |
| JAYROE, DIXIE M | 945 WHITEHEAD RD, SUGAR HILL, GA 30518 |
| JAZAYERI, TONY | 5325 CORINTHIAN BAY DR., PLANO, TX 75093 |
| JCP&L (FORMERLY GPU) | PO BOX 3687,  ACCOUNT NO. 100024158451  AKRON, OH 44309-3687 |
| JCPENNEY COMPANY INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,6501 LEGACY DR, PLANO, TX 75024-3698 |
| JDS UNIPHASE | JDS UNIPHASE CORPORATION,3000 MERIVALE ROAD, OTTAWA,  K2G 6N7 CANADA |
| JDS UNIPHASE CORPORATION | 3000 MERIVALE ROAD, OTTAWA, ON K2G 6N7 CANADA |
| JDS UNIPHASE CORPORATION | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,430 N MCCARTHY BLVD, MILPITAS, CA 95035-5116 |
| JDSU CORP | 430 N MCCARTHY BLVD, MILPITAS, CA 95035-5112 |
| JEAN BAPTISTE, MARIE | 3659 KILPATRICK CT, SNELLVILLE, GA 30039 |
| JEAN, ALAIN | P.O. BOX 4434, ITHACA, NY 14852 |
| JEAN, RITA | 11655 ANDANZA WAY, SAN DIEGO, CA 92127 |
| JEAN, SAMUEL | 2313 SCOTT ST, HOLLYWOOD, FL 33020 |
| JEANES, WILLIAM | 1209 CLEARVIEW DR, ALLEN, TX 75002 |
| JEFFERERSON DAVIS PARISH SCHOOL BOARD | , , LA |
| JEFFERERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P.O. BOX 1161, JENNINGS, LA 70546 |
| JEFFERIES & COMPANY, INC. | ATTN: CHARLES ERRIGO, VICE PRESIDENT,HARBORSIDE FINANCIAL CENTER,705 PLAZA 3, JERSEY CITY, NJ 07311 |
| JEFFERS, JONATHAN | 6214 N SHILOH RD APT 1837, GARLAND, TX 75044 |
| JEFFERSON COUNTY SHERIFF | PO BOX 70300, LOUISVILLE, KY 40270-0300 |
| JEFFERSON, ALVIN | 435 GORDON AVENUE, CALUMET CITY, IL 60409 |
| JEFFERSON, ANNETTE B | 196 DABNEY WOODS DRIVE, HENDERSON, NC 27537 |
| JEFFERSON, DEBORAH | 4213 FALLS RIVER AVENUE, RALEIGH, NC 27614 |
| JEFFERSON, PATRICIA | 1404 GARNET RD, KILLEEN, TX 76543 |
| JEFFERSON, THOMAS D | 1700 OZIER DR, TUSCALOOSA, AL 35402 |
| JEFFERSON, WENDY | RT 1 BOX 224A, MANSON, NC 27553 |
| JEFFERY, BRIAN | 69 NANOOK CRES., KANATA, ON K2L2B2 CANADA |
| JEFFREY, B RODGERS | 1500 UNION CT, AUBURN, GA 30011 |
| JEFFREY, KEITH E | 113 BROOKLINE ST, WORCESTER, MA 01603 |
| JEFFREYS, WARREN | 4706 FARGO CT, RALEIGH, NC 27612 |
| JEFFRIES, CHRISTOPHER | 3241 N HWY 49, BURLINGTON, NC 27217 |
| JEFFRIES, CLARENCE W | 8013 LAKE BEND DR, ROWLETT, TX 75088 |

| Claim Name | Address Information |
|---|---|
| JEFFRIES, DONALD | 8083 DURHAM RD, TIMBERLAKE, NC 27583 |
| JEFFRIES, REX E | 27 LAKEHURST CT, DURHAM, NC 27713 |
| JEJATI, ANNE | 108 MADISON GROVE, CARY, NC 27519 |
| JEK ENTERPRISES, INC | 2975 N GERONIMO ROAD, APACHE JUNCTION, AZ 85219 |
| JEKUBIK, MICHAEL J | 10504 NE 45TH ST, KIRKLAND, WA 98033 |
| JELENIEWSKI, WALTER J | 113 HIDDEN ROCK CT, CARY, NC 27513 |
| JELINEK, PETER | 8700 MOURNING DOVE RD., RALEIGH, NC 27615 |
| JELLETT, CARL D | 622 COUNSELORS WAY, WILLIAMSBURG, VA 23185 |
| JEMSEK, JOHN | 2 LAUREL LEAF COURT, DURHAM, NC 27703 |
| JENG, CINDY | 4400 STATEN ISLAND DR, PLANO, TX 75024 |
| JENG, JOE | 4400 STATEN ISLAND DR, PLANO, TX 75024 |
| JENG, SHU-CHING | 4400 STATEN ISLAND,DRIVE, PLANO, TX 75024 |
| JENG, WAYNE U | 105 LEISURE COURT, CARY, NC 27511 |
| JENKINS, CHARLES | 3704 ROTTINO DRIVE, MCKINNEY, TX 75070 |
| JENKINS, DONALD W | P O BOX 10, LITTLETON, NC 27850 |
| JENKINS, FREDERIC | 242 OLD FOREST CREEK DR., CHAPEL HILL, NC 27514 |
| JENKINS, FREEMAN K | 1219 ALKAE CT, SAN JOSE, CA 95121 |
| JENKINS, GARTH | 464 COMMON ST,APT 368, BELMONT, MA 02478 |
| JENKINS, JACQUELIN | 3905 LOST CREEK DR, PLANO, TX 75074 |
| JENKINS, JAMES | 225 BRISTOLSTONE CT, ALPHARETTA, GA 30005-7231 |
| JENKINS, JAMES K | 225 BRISTOLSTONE CT, ALPHARETTA, GA 30005-7231 |
| JENKINS, JEFFREY S | 2702 EAST 116TH AV, THORNTON, CO 80233 |
| JENKINS, KEITH | 7236 BERKSHIRE DOWNS DR, RALEIGH, NC 27616-5662 |
| JENKINS, PATRICIA G | 605 UNSTEAD ST #9, DURHAM, NC 27701 |
| JENKINS, REESE E | 1111 JAMES DONLON BLVD,#1038, ANTIOCH, CA 94509 |
| JENKINS, RIKKI L | 156 WOODBINE DR, CRANBERRY TWSP, PA 16066-3212 |
| JENKINS, RUTH | 1811 BLAIR BLVD, NASHVILLE, TN 37212 |
| JENKINS, TIVA | 17066 NW 15TH STREET, PEMBROOK PINES, FL 33028 |
| JENKINS, WENDY F | 108 MORTIMER LANE, ALIQUIPPA, PA 15001 |
| JENKINS, WILLIAM H | 4224 MONET CR, SAN JOSE, CA 95136 |
| JENKS, DEBORAH HOUSTON | 115 OLD MEETINGHOUSE RD, AUBURN, MA 01501 |
| JENNESS, PERRY | 125 SUNDANCE, ALABASTER, AL 35007 |
| JENNETTE, LULA F | 84 HANOR LANE,#C-134, WENDELL, NC 27591 |
| JENNETTE, TRACY D | 207 GRAYLYNN DRIVE, NASHVILLE, TN 37214 |
| JENNINGS, ANTHONY | 1310 CHENWORTH DRIVE, APEX, NC 27502 |
| JENNINGS, DARRELL L | 4085 RUCKMAN WAY, DOYLESTOWN, PA 18901 |
| JENNINGS, DIDRAIL | PO BOX 551135, DALLAS, TX 75355-1135 |
| JENNINGS, DIDRAIL L | PO BOX 551135, DALLAS, TX 75355-1135 |
| JENNINGS, JEAN | 410 BROOKHAVEN TRAIL, SMYRNA, TN 37167 |
| JENNINGS, JEAN L | 410 BROOKHAVEN TRAIL, SMYRNA, TN 37167 |
| JENNINGS, JOY | 7336 EDGERTON DRIVE, DALLAS, TX 75231 |
| JENNINGS, KESSLEY L | 86 MARKHAM STREET, ,  N4X1A2 CANADA |
| JENNINGS, SUSAN L | 4085 RUCKMAN LN, DOYLESTOWN, PA 18901 |
| JENNINGS, TERESA | 106 LONGHURST CT, CARY, NC 27519 |
| JENNINGS, TERESA C | 106 LONGHURST CT, CARY, NC 27519 |
| JENSEN, BRIAN | 404 N CENTRAL  BOX 187, GENEVA, MN 56035 |
| JENSEN, DOROTHY J | 1461 SOUTH JOHN, SPRINGFIELD, MO 65804 |
| JENSEN, JERRY D | PO BOX 1068, KITTITAS, WA 98934 |
| JENSEN, MATTHEW | 16032 VIRGINIA ST, OMAHA, NE 68136 |

| Claim Name | Address Information |
|---|---|
| JENSEN, SOYONG J | 6601 CANDLE CREEK LN, PLANO, TX 75024 |
| JENSEN, STEVEN | 4032 BALSAM DR, RALEIGH, NC 27612 |
| JENSENWORTH, G A | 5506 TAHOE DRIVE, DURHAM, NC 27713 |
| JENSENWORTH, LAURA S | 5506 TAHOE DRIVE, DURHAM, NC 27713 |
| JENSON, CHARLES | 1234 COVINA COURT, ALLEN, TX 75013 |
| JENVEY, M L | 6287 SCHUSS CROSSING, YPSILANTI, MI 48197 |
| JEPSEN, RONALD R | 3309 ELMHERST STREET, ROWLETT, TX 75088 |
| JEPSON, ROBIN | 13210 LONG, OVERLAND PARK, KS 66213 |
| JEPSON, ROBIN C | 13210 LONG, OVERLAND PARK, KS 66213 |
| JERMYN, ANTHONY M | 50 RAVENNA AVE, SALEM, MA 01970 |
| JERNIGAN, BRENDA | 401 GOOSEHOLE RD, BENSON, NC 27504 |
| JERNIGAN, JOSEPH | 9110 BRENTMEADE BLVD, BRENTWOOD TENNES, TN 37027 |
| JERNIGAN, WENDY L | 5429 MARINA CLUB DR, WILMINGTON, NC 28409 |
| JEROME JR, GERHART | 15577 BORGES DR, MOORPARK, CA 93021 |
| JERSEY, IRA | 829 SHADOW LAKES DR, WILLOW SPRINGS, NC 27592 |
| JESEEM, SHAMSUDEEN | 3650 BUCKLEY STREET #206, SANTA CLARA, CA 95051 |
| JESIONEK, ANDRZEJ | 8140 STONE RIDGE DRIVE, PLANO, TX 75025 |
| JESSEN, CHRISTOPHER | 107 LEDGENEST DR, MCKINNEY, TX 75070 |
| JESSOP, JEROME T | 353 SACAJAWEA PEAK,DRIVE, BOZEMAN, MT 59718 |
| JESURAJ, RAMASAMY | 4 ROME DR, WESTFORD, MA 01886 |
| JET LINE COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,1421 CHAMPION DR, CARROLLTON, TX 75006-6871 |
| JETTE, SUZANNE | 119 DE LA RENAISSANCE, BLAINVILLE, PQ J7B 1N5 CANADA |
| JETTON, JOANIE D | 704 CLAIBORNE STREET,APT B, GOLDSBORO, NC 27530 |
| JEVYAK, NANCY M | 270 LONGBRANCH RD, SIMI VALLEY, CA 93065 |
| JEWELL, DEBORAH L | P O BOX 1997, MANASSAS, VA 20108 |
| JEWELL, DIANE L | 521 WOODMAN DR, FUQUAY-VARINA, NC 27526 |
| JEWELL, JANE E | 1552 MORNING GLORY,CR, LIVERMORE, CA 94550 |
| JEWELL, JEANETTE Z | 2210 EMERALD CASTLE,DR, DECATUR, GA 30035 |
| JEWELL, MELANIE | 2110 RANCH ROAD, SACHSE, TX 75048 |
| JEWELL, MELANIE | 3009 BROOKVALE DRIVE, RICHARDSON, TX 75082 |
| JEWELL, PAUL R | 48 TWIN BROOKS DR, WILLOW GROVE, PA 19090 |
| JEWELL, WILLIAM R | 54 MOUNTAIN ROAD, CONCORD, NH 03301-6902 |
| JEWETT, MICHAEL D | 11795 N SAGE BROOK ROAD, ORO VALLEY, AZ 85737 |
| JEYAPAL, KANNAN | 2392 SUTTER AVENUE APT 5, SANTA CLARA, CA 95050 |
| JEYAPALAN, UMA | 150 BEAUMERE WAY, MILPITAS, CA 95035 |
| JGRAPH | JGRAPH LTD,35 PARRACOMBE WAY, NORTHAMPTON,  NN3 3ND UNITED KINGDOM |
| JHA, RASHMI | 104 GLEN CAIRN CT., APEX, NC 27502 |
| JHAVERI, KUNAL | 960 BLUEBONNET DRIVE, SUNNYVALE, CA 94086 |
| JI, JOANN | 280 W RENNER RD,#3926, RICHARDSON, TX 75080 |
| JIANG, HONGXIA | 1068 RANCHERO WAY #7, SAN JOSE, CA 95117 |
| JIANG, HUA | 2501 PLENTYWOOD DR, PLANO, TX 75025 |
| JIANG, SHAONING | 1831 PORT ISABEL DRIVE, ALLEN, TX 75013 |
| JIANG, SHAONING S | 3417 MARSALIS LN, PLANO, TX 75074 |
| JIANG, TAO | 115 HILL STREET,APT 8, STONEHAM, MA 02180 |
| JIANG, XUEMING | 4308 HELSTON DR, PLANO, TX 75024 |
| JIMENEZ DE ARECHAGA VIANA & BRAUSE | CERRITO 415 PISO 6, MONTEVIDEO,  URUGUAY |
| JIMENEZ, BLANCA | 5644 N MAPLEWOOD, CHICAGO, IL 60659 |
| JIMENEZ, CHRISTINE | 171 ARROWOOD LN, ALPHARETTA, GA 30201 |
| JIMENEZ, EMILIO | 1510 FD ROOSEVELT AV,SUITE 9A2, GUAYNABO, PR 00968 |

| Claim Name | Address Information |
|---|---|
| JIMENEZ, FRANKLIN | 16551 BLATT STREET, UNIT 202, WESTON, FL 33326 |
| JIMENEZ, JEANETTE | 4451 SW 132ND AVE, MIAMI, FL 33175 |
| JIMENEZ, JOSE | 10 RIDGEWOOD TERRACE, TARRYTOWN, NY 10591 |
| JIMENEZ, JOSE ANTONIO | 19301 W OAKMONT DR, MIAMI, FL 33015 |
| JIMENEZ, PEDRO | 10441 SW 54 STREET, COOPER CITY, FL 33328 |
| JIMENEZ, RAMON | 4391 CASPERT COURT, HOLLYWOOD, FL 33021 |
| JIMENEZ, RONALD A | 1411 DONOHUE DR, SAN JOSE, CA 95131 |
| JIMMA, BINYAM | 1 LINCOLN WAY, CAMBRIDGE, MA 02140 |
| JIN, HOLLY | 621 VILLA CENTRE WAY, SAN JOSE, CA 95128 |
| JIN, HOLLY | 621 VILLA CENTRE WAY, , CA 95128 |
| JIN, JIAN | 1662 VIA FORTUNA, SAN JOSE, CA 95120 |
| JIN, JING | 3395 PARK BLVD, PALO ALTO, CA 94306 |
| JOANNOU, CLAUDIA | 2441 NE 26TH TERRACE, FT. LAUDERDALE, FL 33305 |
| JOANNOU, DION | 2839 NE 24TH PLACE, FORT LAUDERDALE, FL 33305 |
| JOBES-HOGAN, MARIA | 71 JENNIFER LANE, BURLINGTON, NJ 08016 |
| JOCKINSEN, ERIC | 27380 VALLEY CENTER, VALLEY CENTER, CA 92082 |
| JODHKA, MANEET | 2119 BELMONT PK DR, ARLINGTON, TX 76017 |
| JOHANSEN, GARY C | 6007 W 74TH ST, LOS ANGELES, CA 90045 |
| JOHANSON, BRUCE A | 250 WEST SABAL PALM PLACE, LONGWOOD, FL 32779 |
| JOHN H HARLAND COMPANY | KRISTEN SCHWERTNER, JAMIE GARNER, 2939 MILLER RD, DECATUR, GA 30035-4086 |
| JOHN, BIJI | 6901 WELLESLEY DR, PLANO, TX 75024 |
| JOHN, PHILIP | PO BOX 833336, RICHARDSON, TX 75083-3336 |
| JOHNIGAN, RODNEY | 1208 HARVELL DRIVE, CEDAR HILL, TX 75104 |
| JOHNS, MICHAEL G | 5762 LAURA LANE, HILLIARD, OH 43026 |
| JOHNS, RICHARD | 11212 SADDLEWOOD CT, RALEIGH, NC 27614 |
| JOHNS, RICHARD L | 11212 SADDLEWOOD CT, RALEIGH, NC 27614 |
| JOHNS, RONALD | 26 NADEL COURT, RIVERHEAD, NY 11901 |
| JOHNSON CONTROLS | 5757 NORTH GREEN BAY AVENUE, MILWAUKEE, WI 53201-0591 |
| JOHNSON CONTROLS | JOHNSON CONTROLS, 5757 NORTH GREEN BAY AVENUE, MILWAUKEE, WI 53201-0591 |
| JOHNSON CONTROLS | JOHNSON CONTROLS INC, 2215 YORK ROAD, OAK BROOK, IL 60523 |
| JOHNSON CONTROLS INC | KRISTEN SCHWERTNER, JUNNE CHUA, 5757 N. GREEN BAY AVENUE, MILWAUKEE, WI 53201-0591 |
| JOHNSON CONTROLS INC | 2215 YORK ROAD, OAK BROOK, IL 60523 |
| JOHNSON COUNTY TREASURER | PO BOX 2902, SHAWNEE MISSION, KS 66201-1302 |
| JOHNSON JR, BENJAMIN | 4211 DIVISION ST, HILLSIDE, IL 60162 |
| JOHNSON JR, CECIL | 5650 MILLWICK DR, ALPHARETTA, GA 30005 |
| JOHNSON JR, DAVID | 152 ABBOTT ST, NORTH ANDOVER, MA 01845 |
| JOHNSON JR, EDDIE | 349 JUNIPER CH RD, FOUR OAKS, NC 27524 |
| JOHNSON JR, EDDIE S | 349 JUNIPER CH RD, FOUR OAKS, NC 27524 |
| JOHNSON JR, FILMORE W | 4820 W ILLINOIS AVE., MIDLAND, TX 79703 |
| JOHNSON JR, GEORGE A | 210 WOLCOTT AVE, ROCHESTER, NY 14606 |
| JOHNSON JR, JAMES | 5304 WHEATCROSS PL, RALEIGH, NC 27610 |
| JOHNSON JR, WILMER L | 717 GRANDVIEW DR, DURHAM, NC 27703 |
| JOHNSON SR, DOYLE D | 5109 ARBOR POINTE CR, APT 105, TAMPA, FL 33617 |
| JOHNSON, ANTHONY | 140 CRYSTAL PL, BENSON, NC 27504 |
| JOHNSON, BARBARA A | 5701 BRIARWOOD STREE, T, WEST PALM BEA, FL 33407 |
| JOHNSON, BARRY | 3700 GLENROCK CIRCLE, RALEIGH, NC 27613-4435 |
| JOHNSON, BARRY F | 3700 GLENROCK CIRCLE, RALEIGH, NC 27613-4435 |
| JOHNSON, BETH E | 6017 HOSTA CT, ELKRIDGE, MD 21227 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, BETTY L | 2314 ELLINGTON ST, DURHAM, NC 27704 |
| JOHNSON, BOBBY | 4769 HAUGHN RD, GROVE CITY, OH 43123 |
| JOHNSON, BRETT W | 1208 CHARMASI LANE, LAS VEGAS, NV 89102 |
| JOHNSON, BRIAN L | 6444 - 17TH AVE S, RICHFIELD, MN 55423 |
| JOHNSON, CARL E | 3815 JENNIFER LEIGH COURT, RICHLAND HILLS, TX 76118 |
| JOHNSON, CAROL L | 47 WEST PINE HILL DR, HENDERSON, NC 27536 |
| JOHNSON, CHARLES | 504 GIVERNY PL, CARY, NC 27513 |
| JOHNSON, CHARLES | 7935 ROUNDROCK ROAD, DALLAS, TX 75248 |
| JOHNSON, CHARLES BRETT | 1597 NE 46TH ST, FT LAUDERDALE, FL 33334 |
| JOHNSON, CHRISTOPHER | 16301 GREENFARM RD, HUNTERSVILLE, NC 28078 |
| JOHNSON, CLAIRE E | 13361 WILLINGHAM LOOP, DADE CITY, FL 33525 |
| JOHNSON, CRAIG B | 2506 COOKSBURY DR, DURHAM, NC 27704 |
| JOHNSON, CRISTY A | 906 KELLY JUNE DRIVE, MT JULIET, TN 37122 |
| JOHNSON, DALE | 6492 DAVIS FORD RD, MANASSAS, VA 20111 |
| JOHNSON, DALE | 10435 S FOREST AVE, CHICAGO, IL 60628 |
| JOHNSON, DALE A | 2220 E ELEANOR AVE, SPRING FIELD, IL 62702 |
| JOHNSON, DANIEL C | 593 GREENLEAF DR, EAGAN, MN 55123 |
| JOHNSON, DAVID | 215 WEDGEWOOD WAY, LUCAS, TX 75002 |
| JOHNSON, DAVID | 1072 RIDDLEWOOD RD, HIGHLANDS RANCH, CO 80129 |
| JOHNSON, DAVID | 12629 NE 94TH WAY, KIRKLAND, WA 98033 |
| JOHNSON, DAVID C | 3718 WINDMILL,LANE, PLANO, TX 75074 |
| JOHNSON, DEBRA | 11 ROSEWOOD CT., EPPING, NH 03042 |
| JOHNSON, DEBRA F | 3708 YATES MILL POND,RD, RALEIGH, NC 27606 |
| JOHNSON, DEBRA H | 2962 HORIZON DR, EAST LANSING, MI 48823 |
| JOHNSON, DEBRA L | 5729 HEATHERSTONE DRIVE, RALEIGH, NC 27606 |
| JOHNSON, DENNIS D | RR 2 BOX 10A, LOGAN, KS 67646 |
| JOHNSON, DENZEL R | 2002 STREBOR ST, DURHAM, NC 27705 |
| JOHNSON, DON | 2035 BEAVER CREEK RD, WYLIE, TX 75098 |
| JOHNSON, DON | 4230 SOUTH MONARCH DR, , UT 84010 |
| JOHNSON, DONALD | 2512 DANDELION LN., ROWLETT, TX 75089 |
| JOHNSON, DONNA | 533 POLK AVE, RICHARDSON, TX 75081 |
| JOHNSON, DONNA R | 1870 NC HIGHWAY 210 W, SMITHFIELD, NC 27577 |
| JOHNSON, EDWARD | PO BOX 540596, GRAND PRAIRIE, TX 75054 |
| JOHNSON, EDWARD L | 6338 S ST LAWRENCE, CHICAGO, IL 60637 |
| JOHNSON, ELEANOR | 8217 SOUTH WEST 95TH TERRACE, GAINSVILLE, FL 32608 |
| JOHNSON, ERIC | 163 BARBEY ST, BROOKLYN, NY 11207 |
| JOHNSON, ERIC | 30 EDWARD RD, TOWNSEND, MA 01469 |
| JOHNSON, ERIC | 10208 BUSHVELD LN, RALEIGH, NC 27613 |
| JOHNSON, ERIC | 10201 SETTLEWOOD DR SE, ADA, MI 49301-8900 |
| JOHNSON, ESTELLE | 400 HENDERSON STREET, OXFORD, NC 27565 |
| JOHNSON, EVERETT | 3404 APPLING WAY, DURHAM, NC 27703 |
| JOHNSON, FLOYD K | 1646 CHAPPAREL WAY, WELLINGTON, FL 33414 |
| JOHNSON, GAIL P | 115 E BURNSVILLE PARKWAY,#302, BURNSVILLE, MN 55337 |
| JOHNSON, GALE R | PO BOX 2034, COUNCIL BLUFFS, IA 51502 |
| JOHNSON, GARRY A | PO BOX 5562, CRESTLINE, CA 92325 |
| JOHNSON, GARY C | 2943 OAKLAWN LANE, MOUND, MN 55364 |
| JOHNSON, GARY W | 2978 W ROWLAND AVE, LITTLETON, CO 80120 |
| JOHNSON, GERALD T | 4042 QUEEN AVE NORTH, MINNEAPOLIS, MN 55412 |
| JOHNSON, GLENDA | 1103 DOVE BROOK DRIVE, ALLEN, TX 75002 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, GRANT | 3224 SHADY GLEN, GRAPEVINE, TX 76051 |
| JOHNSON, HATTIE M | 612 HICKORY ST, DURHAM, NC 27701 |
| JOHNSON, ISAAC DEWAYNE | 10203 CECILE DR, FRISCO, TX 75035 |
| JOHNSON, JACK | 7123 AZALEA LN, DALLAS, TX 75230 |
| JOHNSON, JAMES | 5518 ROUND ROCK ROAD, GARLAND, TX 75044 |
| JOHNSON, JAMES E | 210 KAOLIN CT, ALPHARETTA, GA 30202 |
| JOHNSON, JAN | 42447 BELMONT GLEN PLACE, ASHBURN, VA 20148 |
| JOHNSON, JAY | 615 WHITTIER RD, SPENCERPORT, NY 14559 |
| JOHNSON, JERRY | 3320 MT VERNON-,HICKORY MTN RD, SILER CITY, NC 27344 |
| JOHNSON, JERRY A | RT 4 BOX 460-D, ROXBORO, NC 27573 |
| JOHNSON, JERRY L | 3320 MT VERNON-,HICKORY MTN RD, SILER CITY, NC 27344 |
| JOHNSON, JO ANN M | 206 WASHINGTON STREET, YOUNG AMERICA, MN 55397 |
| JOHNSON, JOAN D | 5480 CHUZZLEWIT SW, LILBURN, GA 30247 |
| JOHNSON, JOELLE A | 1617 MESQUITE TRAIL, PLANO, TX 75023 |
| JOHNSON, JON | 145 LAKEVIEW CIRCLE BOX 2075, WALESKA, GA 30183 |
| JOHNSON, JUANITA | 1556 W 35TH ST, RIVIERA BEACH, FL 33404 |
| JOHNSON, JUDY | 208 WILLESDEN DR, CARY, NC 27513 |
| JOHNSON, JUDY | 4073 156TH ST. WEST, ROSEMONT, MN 55068 |
| JOHNSON, KAREN S | 7921 CASSAM RD, BAHAMA, NC 27503 |
| JOHNSON, KARIN E | 1504 CROWNTREE CT, RALEIGH, NC 27614 |
| JOHNSON, KATHERINE | 230 TAFT ST, GARY, IN 46404 |
| JOHNSON, KATHLEEN | 313 PASTURE LANE, RALEIGH, NC 27614-9605 |
| JOHNSON, KEITH | 2230 BENT CREEK MANOR, ALPHARETTA, GA 30005 |
| JOHNSON, KEN | 105 LANIER VALLEY DRIVE,GROVE PARK, DURHAM, NC 27703 |
| JOHNSON, KENNETH | 14425 MAPLE, OVERLAND PARK, KS 66223 |
| JOHNSON, KRIS | 5450 JONES MILL RD,APT. 1215, NORCROSS, GA 30092 |
| JOHNSON, L WAYNE | 13624 74TH AVE NO, MAPLE GROVE, MN 55311-2767 |
| JOHNSON, LEROY KEN | 19642 TOPEKA LN, HUNTINGTON BEACH, CA 92646 |
| JOHNSON, LILLIE C | 350 W 18TH STREET, RIVIERA BEACH, FL 33404 |
| JOHNSON, LINDA | 3612 LYNN RD, RALEIGH, NC 27613 |
| JOHNSON, LINDA M | 5210 REDWOOD RD, DURHAM, NC 27704 |
| JOHNSON, LYNN C | 1501 E VIRGINIA AVE, DENVER, CO 80209 |
| JOHNSON, M. SCOTT V. CONVERTEC INC | ANTHONY M. SALVATORE,HEWITT & SALVATORE PLLC,204 NORTH COURT STREET, FAYETTEVILLE, WV 25840 |
| JOHNSON, MARGARET K | 5114 BUENA VISTA DR, SHAWNEE MISSION, KS 66205-2319 |
| JOHNSON, MARK | 9 AVALON COVE, LAGUNA NIGUEL, CA 92677 |
| JOHNSON, MATTHEW | 5011 JUNIUS STREET, DALLAS, TX 75214 |
| JOHNSON, MICHAEL | 3320 LAKESIDE VIEW CT., CARY, NC 27513 |
| JOHNSON, MICHAEL J | 315 E 3RD STREET, SEYMOUR, IN 47274 |
| JOHNSON, MICHAEL R | 22132 CANTERA ST, CANOGA PK, CA 91304 |
| JOHNSON, MICHAEL S | 1812 CRATER CIRCLE, BOSSIER CITY, LA 71112 |
| JOHNSON, MICHELLE | 117 MARSEILLE DR, HURST, TX 76054 |
| JOHNSON, MILDRED J | WEST 313 FAIRVIEW DRIVE, MUNDELEIN, IL 60060 |
| JOHNSON, MONICA D | 132 TRUMBELL CIRCLE, MORRISVILLE, NC 27560 |
| JOHNSON, MONTE E | 64 GATEWAY DRIVE, POOLER, GA 31322 |
| JOHNSON, OMA | 207 PARK VALLEY LN, APEX, NC 27502 |
| JOHNSON, PATRICIA | 2808 FARM CREEK DR, RICHMOND, VA 23223 |
| JOHNSON, PATRICIA | 2601 FORESTVILLE RD, WAKE FOREST, NC 27587 |
| JOHNSON, PATRICIA | 3218 POLLARD COURT, CHARLOTTE, NC 28270 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, PATRICK C | 334 SPYGLASS DR, COPPELL, TX 75019 |
| JOHNSON, PENNIE D | 1605 WILLIAMS AVE., ROUND LAKE BE, IL 60073 |
| JOHNSON, PETRINA L | 3600 ALMA RD,APT 2416, RICHARDSON, TX 75080 |
| JOHNSON, RALPH | 500 ALLENHURST PLACE, CARY, NC 27518 |
| JOHNSON, RAMEY | 201 LOCHWOOD, WYLIE, TX 75098 |
| JOHNSON, RICHARD F | 1129 DOVE RIDGE RD, BAHAMA, NC 27503 |
| JOHNSON, ROBERT | 3222 AMELIA DR, MOHEGAN LAKE, NY 10547 |
| JOHNSON, ROBERT | 3 TROW COURT, MILFORD, NH 03055 |
| JOHNSON, ROBERT | 1 TURNBERRY CIRCLE, BEDFORD, NH 03110 |
| JOHNSON, ROBERT | 7704 HOLLY HEIGHT LN, RALEIGH, NC 27615 |
| JOHNSON, ROBERT | 808 E CONCORD LN, ALLEN, TX 75002 |
| JOHNSON, ROBERT | 2057 WAYCROSS RD, FREMONT, CA 94539 |
| JOHNSON, ROBERT W | 8832 STAGE FORD RD, RALEIGH, NC 27615 |
| JOHNSON, ROBERTA K | 505 109TH LANE NW, COONE RAPID, MN 55448 |
| JOHNSON, ROCHELLE M | 11346 S WENTWORTH, CHICAGO, IL 60628 |
| JOHNSON, ROD | 2 CEDAR BEND TRL, LUCAS, TX 75002 |
| JOHNSON, ROGER WESLEY | 1209 CASTLEMOORE CT, RALEIGH, NC 27606 |
| JOHNSON, RONALD L | 421 BADGER CIRCLE, ROXBORO, NC 27573 |
| JOHNSON, RONALD P | 407 COUNTY ROAD 3640, SULPHUR SPRINGS, TX 75482 |
| JOHNSON, RONALD W | 6337 RT 5&20 WEST, CANANDAIGUA, NY 14424 |
| JOHNSON, RONNIE | 568 CRANBORN CT., PICKERINGTON, OH 43147 |
| JOHNSON, ROYAL | 2804 MORTON RD, RALEIGH, NC 27604-2452 |
| JOHNSON, RYAN E | 5463 COWART RD, DAWSONVILLE, GA 30534 |
| JOHNSON, SANDRA KAY | 24516 SUNRISE DR., PORT CHARLOTTE, FL 33980 |
| JOHNSON, SCARLET | 1129 DOVE RIDGE RD, BAHAMA, NC 27503 |
| JOHNSON, SHIRLEY F | 3333 REAMS PL, DURHAM, NC 27703 |
| JOHNSON, STEPHEN | 197 RHEA CRESCENT, ROCHESTER, NY 14615 |
| JOHNSON, STEVE | 313 FOGGY BOTTOM LOOP, SANFORD, NC 27330 |
| JOHNSON, STEVEN E | 1806 BERKNER DRIVE, RICHARDSON, TX 75081 |
| JOHNSON, TARA | 105 CALM'S WAY, ROUGEMONT, NC 27572 |
| JOHNSON, TARA D | 105 CALM'S WAY, ROUGEMONT, NC 27572 |
| JOHNSON, TERESA | 1308 N HICKS CR, CONYERS, GA 30207 |
| JOHNSON, THEODORE | 6306 WHISPERING OAKS DRIVE, , MN 55346 |
| JOHNSON, THOMAS R | 8 IRVING RD, WESTON, MA 02493 |
| JOHNSON, TIMOTHY | 301 S. MELCHER ST, JOHNSTOWN, NY 12095 |
| JOHNSON, TODD A | 22794 ISLAMARE LN, LAKE FOREST, CA 92630 |
| JOHNSON, VIVIAN W | 267 LAKEVIEW PLACE, STOCKBRIDGE, GA 30281 |
| JOHNSON, WENDELL S | 3000 26 ST NE, WASHINGTON, DC 20018 |
| JOHNSON, WENDY O | 2061 MC EWEN DR, FRANKLIN, TN 37067 |
| JOHNSON, WILLIAM | 2865 HORSEMANS RIDGE DRIVE, CLAYTON, NC 27520 |
| JOHNSON, WILLIAM | 17206 CHAGALL LANE, SPRING, TX 77379 |
| JOHNSON, WILLIAM E | 720 BILL POOLE RD, ROUGEMONT, NC 27572 |
| JOHNSON, WILLIE J | 291 TARA STREET, SAN FRANCISCO, CA 94112 |
| JOHNSON, WILMA J | 3607 WOODBINE WAY, PLEASANTON, CA 94588 |
| JOHNSON-THOMAS, DUQUESHA | 3465 PEMBROOK FARM COURT SW, SNELLVILLE, GA 30039 |
| JOHNSRUD, CHRIS J | 156 SAWNEY DRIVE, GLASGOW, MT 59230 |
| JOHNSTON JR, WALTER L | 6220 JOSEPH DRIVE, GRANBURY, TX 76049-4128 |
| JOHNSTON, DIANE H | 105 ANGUS CT, CARY, NC 27511 |
| JOHNSTON, GRANT D | 2433 REBECCA LYNN WAY, SANTA CLARA, CA 95050 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSTON, GREGORY T | 3110 CATAWBA COURT, PLEASANTON, CA 94566 |
| JOHNSTON, JANICE E | P.O.BOX 184 14529 NIAGARA RIVER PKWY, QUEENSTON,  L0S1L0 CANADA |
| JOHNSTON, JENNIFER | 3535 E 14TH ST #1204, PLANO, TX 75074 |
| JOHNSTON, JOHN L | 1931 AUTUMNBREEZE PL, SIMI VALLEY, CA 93065 |
| JOHNSTON, PAUL D | 137 MALVERN ROAD, WORCESTER, MA 01610 |
| JOHNSTON, ROBERT | 165 ONTARIO STREET,APT. 602, KINGSTON,  K7L 2Y6 CANADA |
| JOINER, SANDRA F | 208 PARK CANYON LN, APEX, NC 27502 |
| JOLIE, DAVID | 94 OSGOOD ROAD, STERLING, MA 01564 |
| JOLIET, CHOE | 301 W MONTE VISTA RD, PHOENIX, AZ 85003 |
| JOLLEY, JACQUELYNN D | 20317 WISTERIA ST #4, CASTRO VALLEY, CA 94546 |
| JOLLIFFE, BENJAMIN | 113 WINDSOR DR, WYLIE, TX 75098 |
| JOLLY, CHARLES L | 9003 RODEO DR, IRVING, TX 75063-4514 |
| JOLLY, DONNIE R | 3721 W PIONEER,#1308, IRVING, TX 75061 |
| JOLLY, KAREN R | 925 A2 BRYAN PL,BRYAN WOODS APTS, GARNER, NC 27529 |
| JOLLY, MICHAEL | 9959 RED CEDAR DR., FRISCO, TX 75035 |
| JONATHAN BADNER 212 623 6286 | ATTN: GEORGIA STANBACK,4 NEW YORK PLAZA 21ST FL, NEW YORK, NY 10004 |
| JONES DAY | KRISTEN SCHWERTNER,PETRA LAWS,901 LAKESIDE AVE E, CLEVELAND, OH 44114 |
| JONES III, CLARENCE D | 405 WESTERWOOD COURT, RALEIGH, NC 27609 |
| JONES III, GLENN | 6623 HYACINTH LN, DALLAS, TX 75252 |
| JONES III, GLENN HUNTER | 6623 HYACINTH LN, DALLAS, TX 75252 |
| JONES III, ROBERT | 4056 KYNDRA CIR, RICHARDSON, TX 75082 |
| JONES JR, CURTIS | 3601 ESCABOSA DRIVE, GARLAND, TX 75040 |
| JONES JR, HERMAN S | 505 HI-BRIDGE COURT, RALEIGH, NC 27615 |
| JONES JR, LOUIS | 3504 O'MALLEY CT, PLANO, TX 75023 |
| JONES JR, RICHARD L | 129 MEADOWVUE DRIVE, HENDERSONVILL, TN 37075 |
| JONES WILLIAMS, CLARA L | 4012 INDIAN MANOR DR, STN MOUNTAIN, GA 30083 |
| JONES, ANGELA J | 4140 PINESET DR, ALPHARETTA, GA 30202 |
| JONES, ANGIE V | 1304 SYLVAN DRIVE, PLANO, TX 75074 |
| JONES, ANN J | PO BOX 294, BIG ISLAND, VA 24526 |
| JONES, BETTY C | 90 JOHN WRIGHT RD, MT JULIET, TN 37122 |
| JONES, BEULAH | 104 PEPPER POT PLACE, ROXBORO, NC 27574 |
| JONES, BILLY G | 3219 HWY 431, SPRING HILL, TN 37174 |
| JONES, BILLY P | 108 MAIN ST, GOODLANE, KS 67735 |
| JONES, BRENT | 5020 WALL BROOK RD, PFAFFTOWN, NC 27040 |
| JONES, BRENT N | 5020 WALL BROOK RD, PFAFFTOWN, NC 27040 |
| JONES, BRUCE E | 76 CORTLAND LANE, GLASTONBURY, CT 06033 |
| JONES, CAROL A | 902 CHALKLEVEL RD, DURHAM, NC 27704 |
| JONES, CARY P | 804 KINSMAN COURT, RALEIGH, NC 27603 |
| JONES, CHADD R | 13929 LILLARD LN, FARMERS BRANCH, TX 75234 |
| JONES, CHARLENE A | 129 ALLAN STREET, CORTLANDT MANOR, NY 10567 |
| JONES, CHRISTOPHER | 703 JUNIPER DR, ALLEN, TX 75002 |
| JONES, CLARENCE A | 2850 THE MEADOWS WA,Y, COLLEGE PARK, GA 30349 |
| JONES, CLARICE | 360 W 27TH STREET, RIVIERA BEACH, FL 33404 |
| JONES, COLIN | 316 WESTWATER RIDGE, SUGAR HILL, GA 30518 |
| JONES, CONSTANCE | 1815 FREEMONT AVE,APT 8, SOUTH PASADENA, CA 91030 |
| JONES, CRAIG | 1301 KATHERINE DR, GARNER, NC 27529 |
| JONES, CURTIS | 6925 JOCKEY CLUB LAN, HAYMARKET, VA 20169 |
| JONES, D | 12425 CILCAIN CT, RALEIGH, NC 27614 |
| JONES, DANIEL S | 17427 N. HITCHING POST DR., , AZ 85373 |

| Claim Name | Address Information |
|---|---|
| JONES, DARREL | 368 CHESTNUT CIRCLE, HAMILTON, AL 35570 |
| JONES, DARRYL | 5722 VISTA PARK LN, SACHSE, TX 75048 |
| JONES, DAVID B | 3396 DESHONG DR., STONE MOUNTAIN, GA 30087 |
| JONES, DAWN | 4511 SUN VALLEY DR, DURHAM, NC 27707 |
| JONES, DEBORAH | 8 FAIRVIEW ACRES, WELLSBORO, PA 16901-9406 |
| JONES, DEBORAH A | 1421 BAFFIN BAY DR, PLANO, TX 75075 |
| JONES, DEBORAH E | 3704 DIANE AVE, HAMPSTEAD, MD 21074 |
| JONES, DENNIS G | P.O.BOX 1108, CARY, NC 27512 |
| JONES, DESHANDISE | 2105 W.CAMPBELL RD.,APT 635, GARLAND, TX 75044 |
| JONES, DON A | 304 DICKENS DR, RALEIGH, NC 27610 |
| JONES, DON L | 6417 LAKELAND DR, RALEIGH, NC 27612 |
| JONES, DONALD A | 5607 MCCORMICK RD, DURHAM, NC 27713 |
| JONES, DONALD W | 1699 WARE AVENUE, EASTPOINT, GA 30344 |
| JONES, DONNA | 101 CUPOLA CHASE WAY, CARY, NC 27519 |
| JONES, DOROTHY G | 2334 GLENROCK DRIVE, DECATUR, GA 30032 |
| JONES, DOROTHY J | 2213 SAN SIMEON, CARROLLTON, TX 75006 |
| JONES, EDDY F | 5014 GLEN VISTA DR, GARLAND, TX 75044 |
| JONES, EDITH | 10715 95TH PLACE N, MAPLE GROVE, MN 55369 |
| JONES, EDWARD C | 11 HILLVIEW CIRCLE, POUGHKEEPSIE, NY 12603 |
| JONES, ELAINE P | 314 RIDGEVIEW DR., RICHARDSON, TX 75080 |
| JONES, ELVA | 1512 HANOVER STREET, RALEIGH, NC 27608 |
| JONES, EMMA P | 208 SYCAMORE STREET,P O BOX  725, OXFORD, NC 27565 |
| JONES, EUGENE | 405 PLEASANT VALLEY RD, ALFRED STATION, NY 14803 |
| JONES, FELICIA | 525 N ACADEMY ST, CARY, NC 27513 |
| JONES, FRANCES | 636 MERCER DRIVE, HERMITAGE, TN 37076 |
| JONES, FRANCES K | 413 EAST END AVE, DURHAM, NC 27703 |
| JONES, FRED | 501 GOVERNOR DRIVE, HILLSBOROUGH, NC 27278 |
| JONES, FRED L | 501 GOVERNOR DRIVE, HILLSBOROUGH, NC 27278 |
| JONES, GARY | 5617 BELLE CHASSE LN, FRISCO, TX 75035 |
| JONES, GERALD B | 2071 GREEN FORREST,DRIVE, DECATUR, GA 30032 |
| JONES, GLENN A | 122 S CONNECTICUT, HOBART, IN 46342 |
| JONES, JAMES | 5725 LAKE HEIGHTS CIRCLE, ALPHARETTA, GA 30022 |
| JONES, JAMES | 114 GLEN HILL DRIVE, HENDERSONVILLE, TN 37075 |
| JONES, JAMES C | 2603 SUMMER HILL CT, SILVER SPRING, MD 20904 |
| JONES, JAMES FRANKLIN | 704 E DYNASTY DR, CARY, NC 27513 |
| JONES, JAMES M | 1013 HARP ST, RALEIGH, NC 27604 |
| JONES, JASON | 2518 STANFORD DR, YORK, PA 17402 |
| JONES, JEAN W | P O BOX 413, OXFORD, NC 27565 |
| JONES, JEFFREY | P.O. BOX 366, SCHERTZ, TX 78154 |
| JONES, JERELYN A | 5345 BARBEE RD, SPRINGFIELD, TN 37172 |
| JONES, JERRY L | 6386 ST TIMOTHYS LN, CENTREVILLE, VA 20121 |
| JONES, JOHN | 7601 CHURCHILL WAY,#1336, DALLAS, TX 75251 |
| JONES, JOHN B | 30499 HORSESHOE DR, COARSEGOLD, CA 93614 |
| JONES, JOHN D | 3316 FAIRHILL DR, RALEIGH, NC 27612 |
| JONES, JOHN J | 7601 CHURCHILL WAY,#1336, DALLAS, TX 75251 |
| JONES, JOHN P | 3731 SPRING MEADOW,LANE, FLOWER MOUND, TX 75028 |
| JONES, JONATHAN | P.O. BOX 863625, PLANO, TX 75086 |
| JONES, JOYCE | 4418 SUN VALLEY BLVD, EAST POINT, GA 30344 |
| JONES, JOYCE A | 7775 RAMSDALE WAY, STANTON, CA 90680 |

| Claim Name | Address Information |
| --- | --- |
| JONES, KENNETH | 60 CEDAR HILLS CIRCLE, CHAPEL HILL, NC 27514-1620 |
| JONES, KENNETH | 501 E. SURF SPRAY LANE, PONTE VEDRA BEACH, FL 32082 |
| JONES, KENNETH R | 3307 MORNING GLORY,WAY, RICHARDSON, TX 75082-2317 |
| JONES, KENROY G | 9107 AVENUE "K", BROOKLYN, NY 11236 |
| JONES, KERRY A | 3942 BUCKINGHAM DR, IRVING, TX 75038 |
| JONES, KEVIN | 4813 TREE TOP LN, GARLAND, TX 75044 |
| JONES, KEVIN J | 1584 BURNSTONE DR, STN MOUNTAIN, GA 30088 |
| JONES, KIMBERLY | 123 RAVENNA WAY, CARY, NC 27513 |
| JONES, KIMBERLY | 120 PITCH PINE LN, CHAPEL HILL, NC 27514 |
| JONES, LANCE G | 2762 HAWK TRACE COUR,T, MARIETTA, GA 30066 |
| JONES, LARRY S | 5405 CHEEK ROAD, DURHAM, NC 27704 |
| JONES, LAURA L | 219 GRANADA AVE,APT C, LONG BEACH, CA 90803-5513 |
| JONES, LAWRENCE | 2622 BLACK FIR CT, RESTON, VA 22091 |
| JONES, LAWRENCE D | 1659 HONFLEUR DRIVE, SUNNYVALE, CA 94087 |
| JONES, LAWRENCE T | 1002 WILLIAMSBORO ST, OXFORD, NC 27565 |
| JONES, LEWIS E | 703 JUNIPER DR, ALLEN, TX 75002 |
| JONES, LINDA | 8362 DON AVE., STOCKTON, CA 95209 |
| JONES, LINDA O | 224 BUXBURY LANE, DURHAM, NC 27713 |
| JONES, M DAVID | 2829 CROIX PLACE, RALEIGH, NC 27614 |
| JONES, MAIJA | 1501 NOBLE CREEK LANE, RALEIGH, NC 27610 |
| JONES, MARGARET A | 25 LAST CHANCE COURT, ST PETERS, MO 63376 |
| JONES, MARY | 145 TUSKARORA PT LN, MOORESVILLE, NC 28117 |
| JONES, MARY J | 500 CHEYENNE BLVD,LOT 248, MADISON, TN 37115 |
| JONES, MICHAEL | 1601 GRAHAM BLVD, WILKINSBURG, PA 15235 |
| JONES, MICHAEL | 3349 COLEUS CT, WINTER PARK, FL 32792 |
| JONES, MICHAEL | 314 MARRIOTT DRIVE, GARLAND, TX 75040 |
| JONES, MIKE D | 18410 NE 189TH CT, BRUSH PRAIRIE, WA 98606 |
| JONES, MYRA L | 1901 MURFREESBORO ROAD,APT 333, NASHVILLE, TN 37217 |
| JONES, NATHAN | 812 SNAPDRAGON LN, PLANO, TX 75075 |
| JONES, PATRICIA S | P O BOX 1181, HILLSBOROUGH, NC 27278 |
| JONES, PATTIE | 528 PRITCHETT RD., WARRENTON, NC 27589 |
| JONES, R DAVID | PO BOX 700605, DALLAS, TX 75370-0605 |
| JONES, RALPH E | 730 ASHCREEK CT, ROSWELL, GA 30075 |
| JONES, RANDALL | 8745 TURNBERRY DRIVE, FRISCO, TX 75034 |
| JONES, RICHARD BRADFORD | 205 OAK HALL DR, HOLLY SPRINGS, NC 27540 |
| JONES, RICHARD C | P O BOX 2723, LYNCHBURG, VA 24501 |
| JONES, ROBERT | 185 COLLETT DR, CANTON, GA 30115 |
| JONES, ROBERT P | 1462 VIA ENCINOS DR, FALLBROOK, CA 92028 |
| JONES, ROBIN E | 1970 WIND HILL RD, ROCKWALL, TX 75087 |
| JONES, ROGER A | 94 N BRANCH RIVER RD, BRANCHBURG, NJ 08876 |
| JONES, ROGER L | 12751 MITCHELL AVE,#1, LOS ANGELES, CA 90066 |
| JONES, RONALD | 6212 WEST TRACE DR, PLANO, TX 75093 |
| JONES, RONALD C | 6212 WEST TRACE DR, PLANO, TX 75093 |
| JONES, RONALD G | 212 GARDEN WAY, BLOOMINGDALE, IL 60108 |
| JONES, RUSSELL | PO BOX 2381, WILLINGBORO, NJ 08046 |
| JONES, SAM | 1006 CHARRED OAK CIR, APEX, NC 27502 |
| JONES, SAMUEL | 2400 VALLEY HAVEN DR., RALEIGH, NC 27603 |
| JONES, SCOTT D | 7612 FM59, ATHENS, TX 75751 |
| JONES, SHEILA L | 3335 RIVER SUMMIT TR, DULUTH, GA 30136-2269 |

| Claim Name | Address Information |
|---|---|
| JONES, SHERION W | PO BOX 1175, HENDERSON, NC 27536 |
| JONES, STEPHEN | 85 WAYNE STREET, SPRINGFIELD, MA 01118 |
| JONES, STEPHEN | 1305 PATTERSON GROVE, APEX, NC 27502 |
| JONES, STEPHEN | 516 GROSVENOR DR, RALEIGH, NC 27615 |
| JONES, STEPHEN | 10450 LANSHIRE, DALLAS, TX 75238 |
| JONES, STEPHEN G | 516 GROSVENOR DR, RALEIGH, NC 27615 |
| JONES, STEPHEN R | 109 WOODHUE LN, CARY, NC 27511 |
| JONES, TEDDY J | 10875 KLING ST #311, TOLUCA LAKE, CA 91602 |
| JONES, THOMAS J | 9 CHESTNUT RD, MEDFORD, NJ 08055 |
| JONES, TINITA | 102 BARRINGTON OVERLOOK DR, DURHAM, NC 27703 |
| JONES, TODD | 5000 N RIDING CT, FUQUAY VARINA, NC 27526 |
| JONES, TODD F | 5000 N RIDING CT, FUQUAY VARINA, NC 27526 |
| JONES, TYRONE LAMAR | 1333 W CAMPBELL RD,#149, RICHARDSON, TX 75080 |
| JONES, VICKI | 18922 DE ENCLAVE, SAN ANTONIO, TX 78258 |
| JONES, VIRGINIA | 3050 CROOKED STICK DR., CUMMING, GA 30041 |
| JONES, VIRGINIA | 12066 ELDORADO AVE, BROOKSVILLE, FL 34613 |
| JONES, VIRGINIA G | 507 JOHN JONES RD, BAHAMA, NC 27503 |
| JONES, WILLIAM | 585 BAYVIEW DRIVE, HARKERS ISLAND, NC 28531 |
| JONES, WILLIAM D | 30537 MILKY WAY DR, TEMECULA, CA 92390 |
| JONES, WILLIAM H | 585 BAYVIEW DRIVE, HARKERS ISLAND, NC 28531 |
| JONES-JOHNSON, JESSICA | 6101 CORONADO LN, DURHAM, NC 27713 |
| JONNADA, NAVEEN | 4016 HEARTHLIGHT CT, PLANO, TX 75024 |
| JOO, YONG SEOK | 476 SARATOGA AVENUE,UNIT 112, SAN JOSE, CA 95129 |
| JOOS, STEPHANIE E | 11303 TATERWOOD DR, AUSTIN, TX 78750 |
| JOPLIN, SHAREE | 6300 BRADLEY LN, PLANO, TX 75023 |
| JOPPE, TODD W | 2205 SW 75TH AVE., PORTLAND, OR 97225 |
| JORDAN JR, JOE | 5014 STARDUST DR, DURHAM, NC 27712 |
| JORDAN JR, ROOSEVELT M | 219 CHERYL AVE, DURHAM, NC 27712 |
| JORDAN JR, WILLIAM | 1608 STONEY CREEK DR, FREDERICKSBURG, VA 22407 |
| JORDAN JR, WILLIAM D | 1608 STONEY CREEK DR, FREDERICKSBURG, VA 22407 |
| JORDAN, BENJAMIN | 821 INGLESIDE, PLANO, TX 75075 |
| JORDAN, BENJAMIN K | 821 INGLESIDE, PLANO, TX 75075 |
| JORDAN, CAMERON | 5110 DUDLEY LN,APT 303, BETHESDA, MD 20814 |
| JORDAN, CARLA F | 139 CLAYTON STREET, ROXBORO, NC 27573 |
| JORDAN, CHRISTOPHER | 2823 QUAIL HOLLOW DR, SACHSE, TX 75048 |
| JORDAN, HUNTER | 549 W 123RD ST.,APT 12D, NEW YORK, NY 10027 |
| JORDAN, J | 205 AYLESFORD CT., APHARETTA, GA 30004 |
| JORDAN, KENT | 922 ROSEMOOR DR., ALLEN, TX 75013 |
| JORDAN, LETICIA | 4070 NATALIE TRAIL, ELLENWOOD, GA 30049 |
| JORDAN, LOUIS E | 11805 IVY MILL RD, REISTERSTOWN, MD 21136 |
| JORDAN, MARK | 20904 MONARCH LANE, HUNTINGTON BEACH, CA 92646 |
| JORDAN, NORMA | 3029 WOODS WALK WAY, ROCKY MOUNT, NC 27804 |
| JORDAN, NORMA W | 3029 WOODS WALK WAY, ROCKY MOUNT, NC 27804 |
| JORDAN, SEAN A | 969 HEARTWOOD CIRCLE, LAWRENCEVILLE, GA 30043 |
| JORDAN, SONDRA | 7304 SILENT BIRD CT, COLUMBIA, MD 21046 |
| JORDAN, STEPHEN G | 134 VIENTO DRIVE, FREMONT, CA 94536 |
| JORDAN, STEVE | 306 FAIRCREST, GARLAND, TX 75040 |
| JORDAN, STEVEN | 3848 WINTERGREEN DRIVE, PLANO, TX 75074 |
| JORDAN, THOMAS N | 1304 SEATON ROAD T-1,4, DURHAM, NC 27713 |

| Claim Name | Address Information |
|---|---|
| JORDAN, WILLIAM | 5022 N.W. 116TH AVE., CORAL SPRINGS, FL 33076 |
| JORDAN, WILLIAM M | 384 MEPHISTO CR, LAWRENCEVILLE, GA 30245 |
| JORDAN-CARROLL, PEGGY | 955 REUBEN ALLEN ROAD, ROXBORO, NC 27574 |
| JORDT, AARON J | 394 BADROCK DR, COLUMBIA FALLS, MT 59912 |
| JORDT, LANCE E | 10439 CRESTVIEW LANE, EAGLE RIVER, AK 99577 |
| JORGENSEN, LADELL | PO BOX 246, SAN CLEMENTE, CA 92674 |
| JOSE, ALICIA G | 2541 EDGEFIELD CT, SAN JOSE, CA 95122 |
| JOSEFCZYK JR, DONALD C | 1024 CLUB HILLS DR, EUSTIS, FL 32726 |
| JOSEPH JR, JOEL | 19 GLENBROOK CR, LUCAS, TX 75002 |
| JOSEPH, KENNY N | 8605 E 97 TH TERRACE, KANSAS CITY, MO 64134 |
| JOSEPH, PAUL R | 1965 D ST, WASCO, CA 93280 |
| JOSEPH, RAYAPPU | 4428 BUCHANAN DR, PLANO, TX 75024 |
| JOSEPH, RAYAPPU F | 4428 BUCHANAN DR, PLANO, TX 75024 |
| JOSEPH, SHIRWIN | 187-23 DUNKIRK DR, QUEENS, NY 11412 |
| JOSEPH, SIJI | 4430 NORTHHAVEN RD., DALLAS, TX 75229 |
| JOSEPH, SONIA | 4408  WASKOM DR., PLANO, TX 75024 |
| JOSEPHS, REUBEN | 3609 CARVER COURT LN, PLANO, TX 75074 |
| JOSEPHS, REUBEN I | 3609 CARVER COURT LN, PLANO, TX 75074 |
| JOSEY, HARRIETTE | 2560 GLENROCK DR, DECATUR, GA 30032 |
| JOSHI, LAKSHMI | 65 WALDEN DRIVE, KANATA, ON K2K3L6 CANADA |
| JOSHI, PREM C | 2159 EDGEWOOD DRIVE, PALO ALTO, CA 94303 |
| JOSHI, SHARDUL | 4 WOODHILL COURT, DURHAM, NC 27713 |
| JOSHI, TANUJA | 2820 TALLAHASSEE CT, PLANO, TX 75074 |
| JOSHIPURA, ARPIT M | 318 PAGOSA WAY, FREMONT, CA 94539 |
| JOSIAH, ROBERT A | 1602 COTHERSTONE DR, DURHAM, NC 27712 |
| JOSLIN, BONNIE E | 570 S ELK RIDGE DR, CAMP VERDE, AZ 86322 |
| JOUVEN, OLIVIER | 411 AVENUE DU PRADO,PORT 8, MARSEILLE,   13008 FRA |
| JOY JR, ROBERT L | 4005 BRAMBURY XING, DURHAM, NC 27704 |
| JOY, BEVERLY R | 813 JEROME RD, DURHAM, NC 27713 |
| JOY, DANIEL | 15 STEARNS AVE, MEDFORD, MA 02155 |
| JOY, JEFFREY | ONE BRIDLE WAY, N READING, MA 01864 |
| JOYAL, DANIEL | 33 TAYLOR RD, BELMONT, MA 02478 |
| JOYCE, BRIAN | 16 MORRILL ST, HAMPTON, NH 03842 |
| JOYCE, MICHAEL | 1922 ENNIS RD, PATTERSONVILLE, NY 12137 |
| JOYCE, TAB | 2916 LOWELL DRIVE, BURLINGTON, NC 27217 |
| JOYCE, WILLIAM P | 526 NADELL AVE, PORT ST LUCIE, FL 34953 |
| JOYNER, DAVID | 307 MILLSFIELD DRIVE, CARY, NC 27519 |
| JOYNER, GREGORY S | 146 HOWARD LANE,P O BOX 923, BUIES CREEK, NC 27506 |
| JOYNER, HELEN R | 1204 W 9TH STREET, RIVIERA BEACH, FL 33404 |
| JOYNER, JAY A | 106 LAKEWATER DR., CARY, NC 27511 |
| JOYNER, JEFFREY | 908 VESTAVIA WOODS,DR, RALEIGH, NC 27615 |
| JOYNER, KATINA | 2105 WHEELERBROOK CT, RALEIGH, NC 27603 |
| JOYNER, MARK | 601 OAKHALL DR, HOLLY SPRINGS, NC 27540 |
| JOYNER, MARK A | 601 OAKHALL DR, HOLLY SPRINGS, NC 27540 |
| JOZWICK, MARYANN S | 56 DUNHILL DRIVE, VOORHEES, NJ 08043 |
| JP MORGAN - UNITED STATES | 500 STANTON CHRISTIANA ROAD, NEWARK, DE 19713 |
| JP MORGAN CHASE BANK | KRISTEN SCHWERTNER,JUNNE CHUA,270 PARK AVE, NEW YORK, NY 10017-2089 |
| JP MORGAN CHASE VASTERA | 45025 AVIATION DR., STE. 100, DULLES, VA 20166-7514 |
| JP MORGAN CHASE/JP MORGAN INTERNATIONAL | ATTN: JONATHAN BADNER,4 NEW YORK PLAZA,11TH FLOOR, NEW YORK, NY 10004 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN | JPMORGANCHASE VASTERA,PROFESSIONAL SERVICES INC,20700 CIVIC CENTER, SOUTHFIELD, MI 48076 |
| JPMORGAN CHASE BANK, NAT'L ASSOCIATION | ATTN: SANJAY GHULIANI, ASST. V.P.,PARADIGM, B WING, FLOOR 6,MINDSPACE, MALAD (W), MUMBAI 400 064 I00000,   INDIA |
| JPMORGAN CHASE BANK/CORRESPONDENCE | CLEARING SERVICES 2,ATTN: ARTHUR DANIEL; PROXY SERVICED,14201 DALLAS PARKWAY STE 121, DALLAS, TX 75254 |
| JPMORGAN CHASE BANK/PCS SHARED SERVI | ATTN: CHRIS BUCK, MGR.,340 SOUTH CLEVELAND AVE,BUILDING 350, WESTERVILLE, OH 43081 |
| JPMORGAN CHASE BANK/PRUDENTIAL | ATTN: SANJAY GHULIANI,PARADIGM, B WING, FLOOR 6,MINDSPACE, MALAD (W), MUMBAI 400 064 I00000,   INDIA |
| JU, DAVID | 235 ONDINA DRIVE, FREMONT, CA 94539 |
| JUAN, SHAO-MIN | 4209 WARMINSTER DR, PLANO, TX 75093 |
| JUCHNIEWICZ, EDWARD | 6698  10TH AVENUE N.,APT #405, FORT WORTH, FL 33467 |
| JUCO, BERNARDINA | 6203 W. INDIAN OAK DRIVE, WEST JORDAN, UT 84088-1833 |
| JUDAH, WILLIAM | 1733 TAKELA FOREST, FAIRMOUNT, GA 30139-2379 |
| JUDD, MICHAEL | 5555 BLACKBIRD DR, PLEASANTON, CA 94566 |
| JUDD, RODERICK L | 115 WINTERMIST DRIVE, CARY, NC 27513 |
| JUDEN, DAVID | 4042 CHERI DR, JENSEN BEACH, FL 34957 |
| JUDKINS, ALLAN | 5108 DUNTRUNE CT, RALEIGH, NC 27606 |
| JUDSON, MELISSA AN | 23 SPECTRUM POINT DR,SUITE 207, LAKE FOREST, CA 92630 |
| JUDY, JENNIFER | 1250 STELLAR WAY, MILPITAS, CA 95035 |
| JUENEMANN, SHARON | 2510 WEYMOUTH, HIGH RIDGE, MO 63049 |
| JUENEMANN, SHARON A | 2510 WEYMOUTH, HIGH RIDGE, MO 63049 |
| JUGEL, MARK G | 1740 HEATHRIDGE CT, LAWRENCEVILLE, GA 30243 |
| JULIAN, DEBORAH L | 201 CR SE4385, SCROGGINS, TX 75480 |
| JULIAN, M | 8515 SOUTH IH 35,#4106, AUSTIN, TX 78744 |
| JULIANO, FRANK | 2829 SOMBRERO CR, SAN RAMON, CA 94583 |
| JULKA, ASHISH | 5749 YEARY ROAD, PLANO, TX 75093 |
| JUNCU, KENNY | 2747 MAGNOLIA WOODS,DR, MT PLEASANT, SC 29464 |
| JUNE, DAVID H | 3904 SAGMORE COURT, PLANO, TX 75025 |
| JUNG, ERIKA | 4311 NE 20TH AVE, OAKLAND PARK, FL 33308 |
| JUNG, ERIKA F | 4311 NE 20TH AVE, OAKLAND PARK, FL 33308 |
| JUNG, LEAH B | 33324 BERGEN MNT RD, EVERGREEN, CO 80439 |
| JUNG, RICHARD C | 26 GLENORCHY ROAD, NORTH YORK,  M3C2P9 CANADA |
| JUNGK, DOREEN L | 6015-34 AVE N, MINNEAPOLIS, MN 55422 |
| JUNGWIRTH JR, FRED T | 4408 W. YUCCA ST, GLENDALE, AZ 85304 |
| JUNIEGA, RICO A | 3219 TULIPWOOD LN, SAN JOSE, CA 95132 |
| JUNIEGA, VERONICA R | 3219 TULIPWOOD LN, SAN JOSE, CA 95132 |
| JUNIEL, LINDA | 770 EMERALD SOUND BLVD, OAK POINT, TX 75068 |
| JUNIO, RONALD | 169 CALLE DE LOS NIN, RANCHO SANTA MARG, CA 92688 |
| JUNOR, ROBERT | 6013 NW 67TH AVE, TAMARAC, FL 33321-5631 |
| JURASEVICH, MARIE | 29210 GIMPL HILL, EUGENE, OR 97402 |
| JURASEVICH, MARIE | 29210 GIMPL HILL RD, EUGENE, OR 97402 |
| JUREK, NOREEN E | 511 SANTORINI DRIVE, CARY, NC 27519 |
| JURMAN, RONALD | 8512 PINEFIELD RD., APEX, NC 27502 |
| JUSINO, ANDRES | 1401 ELLISON AVE, BRONX, NY 10461 |
| JUST, JOEL | 3904 SHARP LN, RICHARDSON, TX 75082-3796 |
| JUST, TERESA | 719 NORTH 400 WEST, CENTERVILLE, UT 84014 |
| JUSTICE JR, GRAHAM D | 1223 HAMPTON DR, SUMMERVILLE, SC 29483 |
| JUSTICE JR, LEWIS E | 2405 W. KNOX ST, DURHAM, NC 27705 |

| Claim Name | Address Information |
|---|---|
| JUSTICE JR, WALTER J | 5510 WAKEFIELD DRIVE, BRENTWOOD, TN 37027 |
| JUSTICE, ANNA F | 840 MILL CREEK RD, LURAY, VA 22835 |
| JUSTICE, DONNA | 305 CHALON DR, CARY, NC 27511 |
| JUSTICE, JAMES | 5110 W JONES BRIDGE, NORCROSS, GA 30092 |
| JUSTICE, JEFFREY W | 3427 BEAUX CT, RALEIGH, NC 27616 |
| JUSTICE, RADFIELD D | 199 S 16TH ST, SAN JOSE, CA 95112 |
| JUSTUS, EDWARD D | 117 RAVENNA WAY, CARY, NC 27513 |
| K&M TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,101 S VICTORIA ST, CHAMBERS, NE 68725-0187 |
| KAAWALOA, SAMUEL K | P O BOX 433,6733 PRIVATE ROAD #132, , CO 80107 |
| KABBES, JOHN | 1112 BERWICK VALLEY LANE, CARY, NC 27513 |
| KABOLIZADEH, FARSHID | PO BOX 18, WESTFORD, MA 01886 |
| KACHAN, THOMAS A | 1308 HOLLY GLEN RUN, APOPKA, FL 32703 |
| KACHAPPILLY, BIJU | 4 RIVERHURST RD, APT 303, BILLERICA, MA 01821 |
| KACHAPPILLY, RAIMY | 4 RIVERHURST RD,APT 303, BILLERICA, MA 01821 |
| KACHELEIN, PATRICIA D | 204 TENBY CHASE DRIVE, DELRAN, NJ 08075 |
| KACZMARSKA, MARGARET | 8212 BARTLEY RD, PLANO, TX 75025 |
| KACZOWKA, DAVID | 300 LEGACY DRIVE APT 336, PLANO, TX 75023 |
| KACZOWKA, DAVID H | 300 LEGACY DRIVE,APT 336, PLANO, TX 75023 |
| KACZYNSKI, ROBERT | 9908 RIMWOOD COURT, RALEIGH, NC 27613 |
| KADELSKI, DOROTHY F | 821 BAYSHORE RD, ELLENTON, FL 34222 |
| KADEN, NEIL | 927-4490 WEST ELDORADO PKWY, MCKINNEY, TX 75070 |
| KADEN, STEVEN M | 43 ROBERTA LANE, SYOSSET, NY 11791 |
| KADER, CHRISTOPHER | 2385 NE PARK DRIVE, ISSAQUAH, WA 98029 |
| KADI, SERGIO | 107 EAGLE SWOOP CT, CARY, NC 27513 |
| KADIKAR, RAJESH | 405 TROLLEY CAR WAY, MORRISVILLE, NC 27560 |
| KADLIK, PETER | 621 MARSHALL ST, HOLLISTON, MA 01746 |
| KADRA, BLAKE | 187 HAYDEN ROWE STREET, HOPKINTON, MA 01748 |
| KADRA, BLAKE A | 187 HAYDEN ROWE STREET, HOPKINTON, MA 01748 |
| KAEMMERLING, ROBERT E | 977 NEWBURY ROAD, THOUSAND OAKS, CA 91320 |
| KAENEMAN JR, ROBERT D | 11 STEEPLE CHASE CIR, WESTFORD, MA 01886 |
| KAENEMAN, PAUL A | 100 GERMANO DR, TEWKSBURY, MA 01876 |
| KAEPPLEIN, MARK | 11 PALMER STREET, ARLINGTON, MA 02474 |
| KAERSVANG, LOA L | 13250 COUNTY RD,APT 99B, WOODLAND, CA 95695 |
| KAFERLEIN, ANDREW E | 10 WARREN ST, HASTINGS ON HUDSO, NY 10706 |
| KAHAWAII, AVERY | 7900 KODAK DR, PLANO, TX 75025 |
| KAHHAN, LARRY P | P O BOX 2456, DANVILLE, CA 94526 |
| KAHIKINA JR, PETER K | 157 SUN VALLEY WAY, MORRIS PLAINS, NJ 07950 |
| KAHN, PAUL | 506 LAN ZARO DR., MORGANVILLE, NJ 07751 |
| KAHSAI, YOHANNES | 1225E PATRICK CR,APT E, CARY, NC 27511 |
| KAHVECI, TUNC | 5 WINTHROP CT, DURHAM, NC 27707 |
| KAINEC, MARTIN H | 2450 SW SUMMIT STREET, PORT ST. LUCIE, FL 34984 |
| KAISER | KAISER ASSOCIATES INC,1747 PENNSYLVANIA AVE NW, WASHINGTON, DC 20006-4651 |
| KAISER ASSOCIATES INC | 1747 PENNSYLVANIA AVE NW, WASHINGTON, DC 20006-4651 |
| KAISER JR, JOHN F | 37420 MANCHESTER ST, PALMDALE, CA 93552 |
| KAISER PERMANENTE | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1 KAISER PLZ, OAKLAND, CA 94612-3600 |
| KAISER, PATRICK | 7101 CHASE OAKS BLVD, #432, PLANO, TX 75025 |
| KAISER, PATRICK | 1900 NEW HAVEN ROAD, GRAPEVINE, TX 76051 |
| KAITA, JERI | 1321 PEREGRINE DR, GILROY, CA 95020 |
| KAITA, JERI L | 1321 PEREGRINE DR, GILROY, CA 95020 |

| Claim Name | Address Information |
|---|---|
| KAJEEJIT, SOMSAK | 2427 SAGINAW AVE, WEST PALM BEACH, FL 33409 |
| KAJI, SAMIR N | 12004 STAGE COACH DR, GERMANTOWN, MD 20876 |
| KAKADIA, VIJAY | 190 RYLAND ST,#1314, SAN JOSE, CA 95110 |
| KAKOU, JACOB | 302 AFFINITY LANE, CARY, NC 27519 |
| KAKOU, JACOB T | 302 AFFINITY LANE, CARY, NC 27519 |
| KALAHASTHI, KARTHIK | 3480 GRANADA AVE,APT # 209, SANTA CLARA, CA 95051 |
| KALAKUNTLA, MADHUSUDHAN | 3504 GRAND MESA DRIVE, PLANO, TX 75025 |
| KALAKUNTLA, VIJITHA | 3504 GRAND MESA DRIVE, PLANO, TX 75025 |
| KALAMA TELPHONE CO | GINNY WALTER,LORI ZAVALA,290 N 1ST ST, KALAMA, WA 98625-1000 |
| KALASZ, PATRICIA A | 45964 JUDD RD, BELLEVILLE, MI 48111 |
| KALEGARIC, STEPHEN | 386 RIVERWAY,UNIT  #2, BOSTON, MA 02115 |
| KALEGARIC, STEPHEN | 1413 KINGS CREST LANE, RALEIGH, NC 27614 |
| KALES, MICHAEL | 5236 NW 96TH DRIVE, CORAL SPRINGS, FL 33076 |
| KALEY, KATHERINE | 4300 HOLLY RUN RD, APEX, NC 27539 |
| KALEY, KATHERINE R | 4300 HOLLY RUN RD, APEX, NC 27539 |
| KALFA, JOHN | 75 JOHNSON PL, WOODMERE, NY 11598 |
| KALINOWSKI, KENNETH T | 1 WARTON RD, NASHUA, NH 03062 |
| KALINOWSKI, VERONICA | 6052 NO. MENARD, CHICAGO, IL 60646 |
| KALISKI-MIERWA, SUSAN | DEPT. 7E25 - ENGLAND,P.O. BOX 80450, NASHVILLE, TN 37208-0450 |
| KALKAT, GURBINDER | 31 SHERWOOD CRESCENT, BELLEVILE, ON K8P 5G2 CANADA |
| KALLA, ROBERT M | 1200 HWY 7, EXCELSIOR, MN 55331 |
| KALLAM, MICHELLE | 2701-202 ABBEY WOODS DRIVE,APT. 202, RALEIGH, NC 27614 |
| KALLAMADI, BHARGAVI | 716 PRINCETON BLVD, APT 28, LOWELL, MA 01851 |
| KALLAS, DIMA | 408 N JEANINE DR UNIT C, ANAHEIM, CA 92806 |
| KALLAUR, WALTER V | 1808 24TH ST NW, WASHINGTON, DC 20008 |
| KALLEWARD, RONALD C | 6605 ENOLA, KALAMAZOO, MI 49048 |
| KALLSTROM, MICHAEL | 1603 BRIARHOLLOW CT, ALLEN, TX 75002 |
| KALLSTROM, MICHAEL A | 1603 BRIARHOLLOW CT, ALLEN, TX 75002 |
| KALLU, SRINIVAS | 7108 MARBLE CANYON DR, PLANO, TX 75074 |
| KALMBACH, JON H | 7420 HICKORY WOOD DR, CO SPRINGS, CO 80920 |
| KALSEY, DAVID | 7270 LYNE BAY DR., ROSEVILLE, CA 95747 |
| KALSI, VISHAL | 4387 LAIRD CIRCLE, SANTA CLARA, CA 95054 |
| KALT, DANIEL B | 210 MENLO OAKS DR, MENLO PARK, CA 94025 |
| KALTENBERG, MICHELLE | 224 STEEPLE COURT, JOHNSON CREEK, WI 53038 |
| KALTZ, ALAN | 1820 POST OAK LANE, CARROLLTON, TX 75007 |
| KALUCIK, WIKTORIA | 4010 SADIE CT, CAMPBELL, CA 95008 |
| KALUZNY, DANIEL F | 1416 SKOGEE CIRCLE, LONGVIEW, TX 75605 |
| KALYANASUNDARAM, S | 5237 MIDDLEBURY DRIVE, MISSISSAUGA, ON L5M 5E5 CANADA |
| KALYANI, SANJAY KUMAR | 1415 TARTAN DR, ALLEN, TX 75013 |
| KAMATH, SACHEEN | 1401 RED HAWK CIRCLE, APT K108, FREMONT, CA 94538 |
| KAMATH, SHOBHA R | 202 CLEARPORT DR, MORRISVILLE, NC 27560 |
| KAMAUOHA, LAAKEA D | PO BOX 1252, HALEIWA, HI 96712 |
| KAMBLE, KESHAV | 34243 KENWOOD DRIVE, FREMONT, CA 94555 |
| KAMBLE, KESHAV G | 34243 KENWOOD DRIVE, FREMONT, CA 94555 |
| KAMBOH, AMEEL | 1952 SANDSTONE DR, FRISCO, TX 75034 |
| KAMBOH, AMEEL M | 1952 SANDSTONE DR, FRISCO, TX 75034 |
| KAMER, BRADLEY | 3051 EASY GOER LANE, GREENBRIER, TN 37073 |
| KAMERSON, GLENN | 152 RIDGEWOOD RD., YOUNGSVILLE, NC 27596 |
| KAMERSON, GLENN W | 152 RIDGEWOOD RD., YOUNGSVILLE, NC 27596 |

| Claim Name | Address Information |
|---|---|
| KAMINUMA, ALBERT | 6 DORRANCE AVE, CHELMSFORD, MA 01824 |
| KAMMERER, ERIC J | 1475 AUSTIN DR, DIXON, CA 95620 |
| KAMMERER, TERRI | 8 EVERGREEN LANE, MERIDEN, CT 06450 |
| KAMO, RAMNIK | 217 WALCOTT WAY, CARY, NC 27519 |
| KAMPA, JAMES | 10640 26TH ST SE, ST. CLOUD, MN 56304 |
| KAMPMEYER, JESSIE | 111 CARDINAL DR, TOMS RIVER, NJ 08755 |
| KAMRAN, MEENA K | 6913 BARBICAN DR, PLANO, TX 75023 |
| KANADAY, CINDY | 249 SPENCER CREEK ROAD, FRANKLIN, TN 37069 |
| KANAK, JEREMY | 415 A OTTER AVE, OSHKOSH, WI 54901 |
| KANATEK | 535 LEGGET DRIVE, OTTAWA, ON K2K 3B8 CANADA |
| KANATEK | KANATEK,535 LEGGET DRIVE, OTTAWA,  K2K 3B8 CANADA |
| KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST E RM 120, CHARLESTON, WV 25301-2595 |
| KANAWYER, TOM | 3301 SILVER MAPLE CT, GARLAND, TX 75044 |
| KANCHARLA, BHANUKIRAN | 411 BUCKINGHAM ROAD,APT. 914, RICHARDSON, TX 75081 |
| KANDRA, BEVERLY A | 230 BEACHWALK LN, PORT ARANSAS, TX 78373 |
| KANE 3PL LLC | 6500 KANE WAY, ELKRIDGE, MD 21075-6000 |
| KANE JR, HAROLD V | 480 B NEWPORT WAY, MONROE TOWNSHIP`, NJ 08831 |
| KANE, JOHN W | 27 OXBOW LANE, GROTON, MA 01450 |
| KANE, MICHAEL | 420 OVINGTON AVENUE,APARTMENT 6E, BROOKLYN, NY 11209 |
| KANE, MICHAEL | 22 HORSESHOE RD, CHELMSFORD, MA 01824 |
| KANE, SUSAN | 648 LAKE TERRACE DR, NASHVILLE, TN 37217 |
| KANG, LE | 16 FILION CRESCENT, , ON K2M 1V6 CANADA |
| KANG, LE | 11672 VINEYARD SPRIN,COURT, CUPERTINO, CA 95014 |
| KANG, PATTY T | 12208 VALLEY BROOK,DR, RICHMOND, VA 23233 |
| KANG, PAUL | 436 E. MILLBROOK RD, RALEIGH, NC 27609 |
| KANG, PAUL | 4811 GARRETT ROAD #205, DURHAM, NC 27707 |
| KANG, YUYING | 105 QUARTER MAINE CT, CARY, NC 27513 |
| KANIA, FREDERICK | 2 STONE WALL LANE, COLUMBIA, CT 06237 |
| KANIA, MICHAEL | 525 WILLIAM PENN PLACE, PITTSBURGH, PA 15259 |
| KANIES, GAYLE A | 6514 LOST HORIZON DR., AUSTIN, TX 78759 |
| KANOKLA TEL ASSN INC | GINNY WALTER,LORI ZAVALA,100 KANOKLA AVE, CALDWELL, KS 67022-0111 |
| KANSAS CITY | , , MO |
| KANSAS CITY | REVENUE DIVISION,414 EAST 12TH STREET, KANSAS CITY, MO 64106 |
| KANSAS CORPORATE TAX | KANSAS DEPARTMENT OF REVENUE,915 SW HARRISON STREET, TOPEKA, KS 66699-4000 |
| KANSAS DEPARTMENT OF REVENUE | , , KS |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST., TOPEKA, KS 66625-5000 |
| KANSAS OFFICE OF THE STATE TREASURER | ATTN: PEGGY HANNA, DIRECTOR,UNCLAIMED PROPERTY DIVISION,900 SW JACKSON ST., SUITE 201, TOPEKA, KS 66612-1235 |
| KANSAS SECRETARY OF STATE | CORPORATIONS DIVISION,1ST FLOOR, MEMORIAL HALL,120 SW 10TH AVENUE, TOPEKA, KS 66612-1594 |
| KANTHETY, SUNIL | 3300 W PARK BLVD APT 2172, PLANO, TX 75075 |
| KANUNGO, BISWAJIT | 425 CAMILLE CIRCLE #14, SAN JOSE, CA 95134 |
| KAO, CHI-CHANG | 420 MADERA AVE #8, SUNNYVALE, CA 94086 |
| KAO, FRANK | 4849 FRANKFORD ROAD APT.433, DALLAS, TX 75287 |
| KAO, HWACHUNG | 4805 RIDGEWOOD DRIVE, FREEMONT, CA 94555 |
| KAO, IUE-FANG | 19785 VIEWRIDGE DR, SARATOGA, CA 95070 |
| KAO, JAMES | 1208 GORDON OAKS DR, PLANO, TX 75023 |
| KAO, LILI W | 13649 HOWEN DR, SARATOGA, CA 95070 |
| KAO, WEN HUA | 5161 GREAT MEADOW DRIVE, SAN DIEGO, CA 92130 |

| Claim Name | Address Information |
|---|---|
| KAON | KAON INTERACTIVE INC,2 CLOCK TOWER PLACE, MAYNARD, MA 01754 |
| KAON INTERACTIVE INC | 2 CLOCK TOWER PLACE, MAYNARD, MA 01754 |
| KAPARSKI, BRIAN | 9650 MILLIKEN AVE #7215, RANCHO CUCAMONGA, CA 91730 |
| KAPICA, MARGARET | 8 ADIRONDACK RD, CHELMSFORD, MA 01824 |
| KAPICA, MARGARET H | 8 ADIRONDACK RD, CHELMSFORD, MA 01824 |
| KAPIL, SYLVIA | 318 HAMILTON DRIVE, STEWARTSVILLE, NJ 08886 |
| KAPIL, VIVEK | 2712 MERLIN DR, LEWISVILLE, TX 75056 |
| KAPLAN, CARL | 9518 ELIDA RD., SPRING HILL, FL 34608 |
| KAPLAN, SUE B | 511 SHELL COVE DR, MELBOURNE, FL 32940 |
| KAPLOWITZ, GEORGE K | 17638 64TH PLACE,NORTH, LOXAHATCHEE, FL 33470 |
| KAPOOR, PANKAJ | 3416 NEIMAN RD, PLANO, TX 75025 |
| KAPS, SARAH | 1960 CHATHAMOOR DR, ORLANDO, FL 32835 |
| KAPS, STEPHEN | 1960 CHATHAMOORDR, ORLANDO, FL 32835 |
| KAPS, STEVE | 1960 CHATHAMOORDR, ORLANDO, FL 32835 |
| KAPSCH CARRIERCOM AG | GIOSY MONIZ,PETER OSADCIW,AM EUROPLATZ 5, WIEN,   1120 AUSTRIA |
| KARADSHEH, NADIA | 4430 N. CAMPBELL, CHICAGO, IL 60625 |
| KARAM, DAVID | 9308 S. 95TH E. PL., TULSA, OK 74133 |
| KARAM, MITHOON | 23112 CORNERSTONE DRIVE, YARDLEY, PA 19067 |
| KARAM, PHILIP | 300 COURTHOUSE DRIVE, MORRISVILLE, NC 27560 |
| KARANAM, VINOD | 1800 E SPRING CREEK PKWY, APT#1522,APT #1522, PLANO, TX 75074 |
| KARAS, IRENE | 7249 N OVERHILL, CHICAGO, IL 60631 |
| KARAUS, DEBRA P | 1024 SEVILLE PLACE, ORLANDO, FL 32804 |
| KARCHEVSKI, ROBERT A | 43 GLADYS AVE, MT VIEW, CA 94043 |
| KARDEN, JACOB | 9888 GRAND VERDE WAY,BLDG 103, BOCA RATON, FL 33428 |
| KARIA, ARVINDKUMAR | 3517 LAKEBROOK DR, PLANO, TX 75093 |
| KARIMI PAYDAR, SEYED MASSOUD | 205 BENTON DRIVE APT 1306, ALLEN, TX 75013 |
| KARKOTSKY, DANIEL J | 14 CARRIAGE WAY, BALLSTON SPA, NY 12020 |
| KARLEN, PAMELA | 1878 VINTAGE CIRCLE, OAKDALE, CA 95361 |
| KARLSON, JULIE | 8072 TIMBER LAKE DR, EDEN PRAIRIE, MN 55347 |
| KARMALI, KARIM | 300 BLOOR STR. EAST,APT.2208, TORONTO, ON M4W 3Y2 CANADA |
| KARMARKAR, MRUNALINI | 4013 BARNETT DR, PLANO, TX 75024 |
| KARMILOVICH, CHRISTINE | 1065 ARBORHILL LN, ALPHARETTA, GA 30004 |
| KARMOUS-EDWARDS, GIGI M | 3629 WICKERSHAM WAY, RALEIGH, NC 27604 |
| KARN, ROBERTS B | 1605 PARK DR, RALEIGH, NC 27605 |
| KARNER JR, E RUE | 1 CARRIAGE LANE, MAYNARD, MA 01754 |
| KARNES, JOHN E | 1330 NAGEL COURT, WEST CHICAGO, IL 60185 |
| KARNS, JAMES | 11670 GOETTING AVE, TUSTIN, CA 92782 |
| KARNS, JAMES D | 11670 GOETTING AVE, TUSTIN, CA 92782 |
| KAROSS, CHARLES | 2030 COUNTRY OAKS DRIVE, GARLAND, TX 75040-4063 |
| KAROUTZOS, STEVE | 15841 WALMER ST, OVERLAND PARK, KS 66223 |
| KARP, LAWRENCE | 1621 CORTINA CIRCLE, ESCONDIDO, CA 92029 |
| KARR JR, JOHN R | 39 CANDLELIGHT LANE, BLUFFTON, SC 29909 |
| KARR, JACK | 2180 HILLSBORO VALLEY RD, BRENTWOOD, TN 37027 |
| KARRA, VENKATA | 815 RAINIER CT, ALLEN, TX 75002 |
| KARSTENS, CHAD | 18925 HILLTOP LANE, NEVADA, TX 75173 |
| KARSZ, LINDA | 1997 S. FOREST HILL, DANVILLE, CA 94526 |
| KARTAK, FRANCES E | 2800 HILLSBORO AVE N,O 224, NEW HOPE, MN 55427 |
| KARUNAKARAN, KUMARA DAS | 3455 HOMESTEAD RD,APT 13, SANTA CLARA, CA 95051 |
| KARUNAKARAN, KUMARA DAS | 4781 LA CRESTA WAY, SAN JOSE, CA 95129 |

| Claim Name | Address Information |
|---|---|
| KARUNARATNE, ELIZABETH | 1033 CARLISLE DR, ALLEN, TX 75002 |
| KARUNARATNE, ELIZABETH B | 1033 CARLISLE DR, ALLEN, TX 75002 |
| KASACK, EVAN R | 147 COUNTRY CLUB RD, CHESHIRE, CT 06410 |
| KASBOW, ROBERT R | 4225 WOODLANDS LANE, ORCHARD LAKE, MI 48033 |
| KASDORF, PENNY S | 54 MARAVILLA WAY, HOT SPRINGS VILLAGE, AR 71909 |
| KASDORF, WILLIAM F | 54 MARAVILLA WAY, HOT SPRINGS VILLAGE, AR 71909 |
| KASERKIE, EDWARD | 27965 LUCERO, MISSION VIEJO, CA 92692 |
| KASHANIAN, ALI | 3909 NEVEDA CT, MCKINNEY, TX 75070 |
| KASHANIAN, ALI | 5517 FLOWERWOOD LN, MCKINNEY, TX 75070 |
| KASHEF, BAHRAM | 2905 CASCADE DR, PLANO, TX 75025 |
| KASHIF, ISMAIL | 1009 HOSINGTON DRIVE, PLANO, TX 75094 |
| KASHUL, WILLIAM N | 701 NORTH DEE ROAD, PARK RIDGE, IL 60068 |
| KASPER, JAMES | 2004 E. STIRLING COURT, HENDERSONVILLE, TN 37075 |
| KASPER, JOHN | 305 HIGHLANDS BLUFF, CARY, NC 27511 |
| KASPROWICZ, MICHELLE | 7710 VISTA CREEK LN, SACHSE, TX 75048 |
| KASPROWICZ, TIMOTHY | 7710 VISTA CREEK LN, SACHSE, TX 75048 |
| KASSAM, MEHBOOB | 6 CITRON CT, SAN RAMON, CA 94583 |
| KASSAM, MEHBOOB | 6 CITRON COURT, , CA 94583 |
| KASSNER, RONALD | 17745 S AUSTIN RD, MANTECA, CA 95336 |
| KASTI, MIKE | 4100 CREEKSTONE DR, PLANO, TX 75093 |
| KASTNER, ALAN | 16 BERTRAN DRIVE, BRIDGEWATER, NJ 08807 |
| KASTNER, DENNIS | 11318 LOYALIST PARKWAY, RR#4, PICTON,  K0K2T0 CANADA |
| KASZUBA, MARIA | 7455 N OLCOTT, CHICAGO, IL 60631 |
| KASZUBSKI, IRENE K | 7658 ENFIELD, MORTON GROVE, IL 60053 |
| KATA, KAMAKSHI | 1301 MCCOY CT, ALLEN, TX 75002 |
| KATA, MICHAEL | 3417 KENNEBUCK CT, RALEIGH, NC 27613 |
| KATA, MICHAEL J | 3417 KENNEBUCK CT, RALEIGH, NC 27613 |
| KATAM, CHARITHA | 2301 PEBBLE VALE DRIVE,APT# 1825, PLANO, TX 75075 |
| KATANIZADEH, BEHROOZ | 708 HARVEST DR, MCKINNEY, TX 75070 |
| KATCHER, MARTIN L | 11346 MANDARIN RIDGE LN, JACKSONVILLE, FL 32258 |
| KATHIRGAMATHAMB, SRIGANESHAN | 2241, SW 180 AVE, MIRAMAR, FL 33029 |
| KATHIRGAMATHAMBY, SRIGANESHAN | 2241, SW 180 AVE, MIRAMAR, FL 33029 |
| KATILIUS, MICHAEL | 4711 GREENSPRINGS AVE, WEST MIFFILN, PA 15122 |
| KATKIN, ELIZABETH A | 22656 ISLAND LAKES DR, ESTERO, FL 33928 |
| KATRAGADDA, JAGADEESH | 999 EAST BASELINE RD,APT 2322, TEMPE, AZ 85283-1301 |
| KATRAGADDA, PRAKASH | 104 STRANGFORD LANE, DURHAM, NC 27713 |
| KATZ, MEIRA P | 1582 MASON MILL RD, ATLANTA, GA 30329 |
| KATZ, SCOTT | 2201 PITTNER LANE, PLANO, TX 75025 |
| KATZBECK, SCOTT R | 6N 956 GLENVIEW DR, ST. CHARLES, IL 60175 |
| KATZENELSON, BETTY S | 8 DANDELION COURT, OWINGS MILLS, MD 21117 |
| KAUFENBERG, DAVID S | 2101 HILLSIDE DRIVE SOUTH, SHAKOPEE, MN 55379 |
| KAUFFMAN, DOUG | 4569 EXPLORER DR, FRISCO, TX 75034 |
| KAUFFMAN, DOUGLAS | 4569 EXPLORER DR, FRISCO, TX 75034 |
| KAUFFMAN, JOHN D | 242 PLEASANT VALLEY RD., JONESBOROUGH, TN 37659 |
| KAUFFMAN, LEONARD | 3664 HWY 15, OXFORD, NC 27565 |
| KAUFMAN, AMY | 2541 ROYAL TROON DRIVE, PLANO, TX 75025 |
| KAUFMAN, ANTHONY | 19423 LAKESIDE LANE, BLOOMINGTON, IL 61704 |
| KAUFMAN, DAVID L | 2340 26TH AVE, MISSOULA, MT 59804 |
| KAUFMAN, ERIC | 206 NEWBERRY LN, DURHAM, NC 27703 |

| Claim Name | Address Information |
|---|---|
| KAUFMAN, JUDITH A | 11449 LIPPITT AVE, DALLAS, TX 75218 |
| KAUNE, ANTHONY | 2717 LOOKOUT DRIVE,APT 3203, GARLAND, TX 75044 |
| KAUSEN, KIMBERLEY | 26 CEDAR RIDGE, IRVINE, CA 92612 |
| KAUSHIK, MEENAKSHI | 870 E EL CAMINO REAL #401, SUNNYVALE, CA 94087 |
| KAUTZ, CHRIS A | 3502 PROSPECT, NORFOLK, NE 68701 |
| KAVALA, MRUTYUNJAYA | 2000 NEW RODGERS ROAD,APT. D16, LEVITTOWN, PA 19056 |
| KAVANAGH, KEVIN | 24235 VALLEY ST, NEWHALL, CA 91321 |
| KAVANAUGH, STEVEN S | 4420 BELVEDER WAY, ANTIOCH, CA 94509 |
| KAVLICK, RAYMOND P | 8473 CLIMBING WAY, PINCKNEY, MI 48169 |
| KAVOOSI, MAHBOUD | 26 VIECKIS DRIVE, NASHUA, NH 03062 |
| KAWAGUCHI, NADINE C | 5433 SUNSTAR COMMON, FREMONT, CA 94555 |
| KAWASHIMA, DAVID L | 5698 BROOKHURST CT, SAN JOSE, CA 95129 |
| KAWSKI, MICHAEL D | 1978 ONTARIO STREET, HONEOYE FALLS, NY 14472 |
| KAY MORRISON, MARY | 530 B ST,STE 242, SAN DIEGO, CA 92101 |
| KAY, ALICIA M | 5237 CREED DRIVE, SUMMERFIELD, NC 27358 |
| KAY, DAVID | 8239 ALDEA ST., DUBLIN, CA 94568 |
| KAY, TIMOTHY | 109 DUNOON CT, CLAYTON, NC 27520 |
| KAYAR, BULENT | 211-3085 BLOOR ST. W., TORONTO, ON M8X 1C9 CANADA |
| KAYE, RHONDA L | 631 BELMONT CREST DR, MARIETTA, GA 30067 |
| KAYE, RICHARD | 44-05 QUAIL RIDGE DR., PLAINSBORO, NJ 08536 |
| KAYLOR, SCOTT | 3203 JUNIPER DR, MCKINNEY, TX 75070 |
| KAYSER, VINCENT J | 506 NORTON LANE, ARNOLD, MD 21012 |
| KAZEMINEJAD, SAIED | 2171 ASTORIA CIRCLE,APT 302, HERNDON, VA 20170 |
| KAZI, ABDUL | 54 CASSA LOOP, HOLTSVILLE, NY 11742 |
| KAZI, AQIBUDDIN | 3821 PILOT DRIVE, PLANO, TX 75025 |
| KAZI, JALEEL | 10 ERION DRIVE, NASHUA, NH 03062 |
| KAZI, REZA | 3113 LINCOLNSHIRE DR, RICHARDSON, TX 75082 |
| KAZIMIERSKI, WLODZIMIERZ | 7782 GEORGETOWN CHASE, ROSWELL, GA 30075 |
| KDDI | KDDI AMERICA INC,PO BOX 7777 W510005, PHILADELPHIA, PA 19175-0005 |
| KDDI AMERICA, INC | PO BOX 7777 - W510005,  ACCOUNT NO. A02536GB01  PHILADELPHIA, PA 19175-0005 |
| KEADLE, JUDY COBLE | 5257 VANN ST, RALEIGH, NC 27606 |
| KEALY, PETER | 111 WEST POINTE TRAIL, WOODSTOCK, GA 30189 |
| KEAN, GEORGE E | 78 CABANA RD, BELHAVEN, NC 27810 |
| KEANE, NOEL | 7 ASHBROOK, BALLYMOE,   IRL |
| KEARLEY, DEREK | 48 SOUTH HAMPTON RD, AMESBURY, MA 01913 |
| KEARLEY, DEREK J | 48 SOUTH HAMPTON RD, AMESBURY, MA 01913 |
| KEARNEY, BRENDA J | 1207 S. BLOODWORTH ST, RALEIGH, NC 27601 |
| KEARNEY, DAVID S | 471 FOCH BLVD, MINEOLA, NY 11501 |
| KEARNEY, DEBORAH | 3769 BELLTOWN RD, OXFORD, NC 27565 |
| KEARNEY, GARY | , , CA |
| KEARNEY, GARY | 3304 SAN SIMEON WAY, PLANO, TX 75023 |
| KEARNEY, JAMIE ROBERTA | 1845 KITTRELL RD, KITTRELL, NC 27544 |
| KEARNEY, LINDA L | 108 DOGWOOD DR, FRANKLINTON, NC 27525 |
| KEARNEY, LINWOOD W | 502-C HILLCREST ST, TALAHASSEE, FL 32308 |
| KEARNEY, MARGARET | 175 FALCONER AVE, BROCKTON, MA 02301 |
| KEARNEY, TERRI | 2416 KEARNEY ROAD, WAKE FOREST, NC 27587 |
| KEARNS, CRAIG | 906 E. CHESTNUT, BLOOMINGTON, IL 61701 |
| KEARNS, DONALD R | 1528 PALMERS GROVE,CHURCH RD, HILLSBOROUGH, NC 27278 |
| KEARNS, KAREN L | 18 HAZELTINE ROAD, UPTON, MA 01568 |

| Claim Name | Address Information |
|---|---|
| KEAST, MICHAEL | 706 GRIMSTEAD CR, CARY, NC 27511 |
| KEATING, COLLEEN | 31802 NE 105TH PLACE, CARNATION, WA 98014 |
| KECK, ROBERT P | 361 S HARRISON, PALATINE, IL 60067 |
| KECZKOWSKI, HENRY | 315 LANCASTER DRIVE, CRYSTAL LAKE, IL 60014 |
| KEEFE, ALEXIA | 36 WHITE TAIL WAY, LITTLETON, MA 01460 |
| KEEFE, NAMIYO | 1141 PERSIMMON AVE,APT 25, ELCAJON, CA 92021 |
| KEEFE, PAUL D | 361 HIGH PLAIN RD, ANDOVER, MA 01810 |
| KEEFER, MAX E | 5933 FOREST HILL BLVD #3, WEST PALM BEA, FL 33415 |
| KEEFER, STEPHEN E | P O BOX 564, WORLAND, WY 82401 |
| KEEGAN, STEPHEN | 50 EAST DRIVE, COPAIGUE, NY 11726 |
| KEEGAN, SUSAN | 8 QUAIL RIDGE DRIVE, FLEMINGTON, NJ 08822 |
| KEELAN, WILLIAM | 3105 BUCKINGHAM ROAD, DURHAM, NC 27707 |
| KEELER, DONALD | 2102 VINTAGE CT, MCKINNEY, TX 75070 |
| KEELER, MICHAEL W | 4650 PELLO CIRCLE, EAGAN, MN 55122 |
| KEELS, KEVIN P | 81 SOUTH CIRCLE AVE, BARRINGTON, IL 60010 |
| KEEN, ALAN | 39 ZEPHYR LILY TRAIL, PALM COAST, FL 32164 |
| KEEN, CHARLES | 49 BRICK KILN RD, CHELMSFORD, MA 01824 |
| KEEN, GORDON J | 1702 GLEN ABBY LANE, WINTER HAVEN, FL 33881 |
| KEEN, RUSSELL | 9217 O'NEAL ROAD, RALEIGH, NC 27613 |
| KEEN, RUSSELL L | 9217 O'NEAL ROAD, RALEIGH, NC 27613 |
| KEENAN, ELBERTA | 3198 TURKEY MOUNTAIN ROAD, MONROE, GA 30655 |
| KEENAN, PATRICK | 14038 ASH DR, OVERLAND PARK, KS 66224 |
| KEENAN, PHILIP | 13102 BETHANY ROAD, ALPHARETTA, GA 30004 |
| KEENE, CARL | 4 MARION AVE, GROVELAND, MA 01834 |
| KEENE, SHEILA | 15 RANDOLPH AVE, BROCKTON, MA 02302-1165 |
| KEENE-MOORE, JENNIFER | 3502 ASH CIRCLE, RICHARDSON, TX 75082 |
| KEESARA, SRIKANTH | 50 SAWYER LANE, TEWKSBURY, MA 01876 |
| KEETON, LINVILLE H | 530 PINE RIDGE RD, HENDERSON, NC 27536 |
| KEEVAN, WAYNE F | 4 FLINT MEADOW LN, SHREWSBURY, MA 01545 |
| KEEVER, THOMAS M | 4400 ENNISMORE CIRCLE, RALEIGH, NC 27613 |
| KEFGEN, JENNIFER | 1028 GLENGATE CIRCLE, MORRISVILLE, NC 27560 |
| KEHLMANN, DENIS | 3800 TRILOGY DRIVE, PLANO, TX 75075 |
| KEHOE JR, WILLIAM F | 2045 KOALA DRIVE, , CA 93036-9036 |
| KEHOE, HELEN S | 520 SOUTHPORT DR, FAIRMONT, MN 56031 |
| KEHOE, MICHELE B | 2701 BECKETT'S RIDGE DRIVE, HILLSBOROUGH, NC 27278 |
| KEILSON, DAVID P | 305 PAINTED FALL WAY, CARY, NC 27513 |
| KEILTY, MARGARET A | 99 HINSDALE AVENUE, WINSTED, CT 06098 |
| KEIM, MICHAEL | 711 MERRILL CT, ROSEVILLE, CA 95747 |
| KEIM, MICHAEL | 711 MERRILL COURT, ROSEVILLE, CA 95747 |
| KEIRSTEAD, MICHAEL | 10435 SUMMER CREEK, ALPHARETTA, GA 30022 |
| KEISTER, JORDAN | 1703 BARTON SPRINGS CT, ALLEN, TX 75002 |
| KEITEL, WILLIAM E | 1311 CORVIDAE ST, CARLSBAD, CA 92009 |
| KEITH, DANA L | 2148 SPRINGWOOD DRIV,E, CARROLLTON, TX 75006 |
| KEITH, EDWARD A | 655 AMERICAS CUP,COVE, ALPHARETTA, GA 30005 |
| KEITH, ERNEST | 802 MILLER RD, HILLSBOROUGH, NC 27278 |
| KEITH, ERNEST M | 802 MILLER RD, HILLSBOROUGH, NC 27278 |
| KEITH, KORY | 326 E BANCROFT DR, GARLAND, TX 75040 |
| KEITH, STEPHEN L | 2011 HAYES RD, CREEDMOOR, NC 27522 |
| KEITH-FOUST, ANITA M | 323 W TRINITY AVE, DURHAM, NC 27701 |

| Claim Name | Address Information |
| --- | --- |
| KELCH, SARA | 3352 GRAND FALLS BLVD, MAINEVILLE, OH 45039 |
| KELKAR, ERIN M | 4253 WHITEWATER CT, NORCROSS, GA 30092 |
| KELL, SUZANNE | 2891 LONDONDERRY DR, SACRAMENTO, CA 95827 |
| KELLAM, MICHAEL | 5619 PINNACLE CIRCLE, SACHSE, TX 75048 |
| KELLER, DIANA | 5210 LITTLE SANDY DRIVE, RALEIGH, NC 27616 |
| KELLER, JANICE E | 5635 XERXES AV S #30,7, MPLS, MN 55410 |
| KELLER, KEVIN | 46 FRANCES AVE, STANHOPE, NJ 07874 |
| KELLER, MARIA | 315 INTERCHANGE DRIVE, FAYETTEVILLE, NC 28311 |
| KELLER, MATTHEW | 50 STATION LANDING, APT. 317, MEDFORD, MA 02155 |
| KELLER, NATHAN S | 20863 PALOMAR MTN,VIEW ROAD, RAMONA, CA 92065 |
| KELLER, RICHARD A | 5554 PONDEROSA DR, PARKER, CO 80134 |
| KELLER, RICHARD J | 227 ROYAL PALM  WAY, SPRING HILL, FL 34608 |
| KELLER, RICHARD L | 151 MITCHELL ROAD, APT C4, GREENVILLE, SC 29615 |
| KELLER, SHANE | 2005 KNIGHTS CT., ALLEN, TX 75013 |
| KELLER, SUE A | 12903 ALTON SQUARE,#101, HERNDON, VA 20170-5830 |
| KELLERMAN, ROBERT A | 1341 JAY AVENUE, YPSILANTI, MI 48198 |
| KELLERMANN, RURICK | 105 SOMERSET FARM DR, HOLLY SPRING, NC 27540 |
| KELLERMANN, RURICK A | 105 SOMERSET FARM DR, HOLLY SPRING, NC 27540 |
| KELLETT, DONALD | 5006-A AUTUMN LEAF LANE, PHENIX CITY, AL 36867 |
| KELLETT, DONALD G | 5006-A   AUTUMN LEAF LN, PHENIX CITY, AL 36867 |
| KELLEY JR, CHARLES | 3225 TURTLE CREEK BLVD #1640, DALLAS, TX 75219-5473 |
| KELLEY, ADAM | 1050 MOFFETT RANCH RD, COLFAX, CA 95713 |
| KELLEY, ADAM C | 1050 MOFFETT RANCH,RD, COLFAX, CA 95713 |
| KELLEY, AUDREY | 6175 CREEKFORD DR, LITHONIA, GA 30058 |
| KELLEY, CAROLYN L | 3968 STELL DR, SIMI VALLEY, CA 93063 |
| KELLEY, CHRISTOPHER | 813 ROCKCROSSING LANE, ALLEN, TX 75002-5266 |
| KELLEY, DAVID L | 1410 SCOTTSBORO LN, RICHARDSON, TX 75082 |
| KELLEY, ELIZABETH | 59 PINE TREE LANE, DRACUT, MA 01826 |
| KELLEY, ELIZABETH A | 59 PINE TREE LANE, DRACUT, MA 01826 |
| KELLEY, JOHN | 1 PARKERHILL WAY, PEPPERELL, MA 01463 |
| KELLEY, JOHN | 1109 BRITTANY PLACE, LOUISVILLE, TX 75077 |
| KELLEY, JUDITH W | 2898 MCCLEARY JACOBY,RD, CORTLAND, OH 44410 |
| KELLEY, MATTHEW ADAMS | 106 WILD BROOK COURT, CARY, NC 27519 |
| KELLEY, MIRIAM F | PO BOX 160016, NASHVILLE, TN 37216 |
| KELLEY, NORMAN M | 4612 OAK PARK ROAD, RALEIGH, NC 27612 |
| KELLEY, PATRICIA A | 8157 WYOMING AVE NO, BROOKLYN PARK, MN 55445 |
| KELLNER, STEVEN | 5311 PARK LAKE BLVD, SACHSE, TX 75048 |
| KELLOGG, LAWRENCE | 111 TIMBERLAND LOOP, MOORESVILLE, NC 28115 |
| KELLY MCNALLY, ANN | 103 ROCKLAND ST, SWAMPSCOTT, MA 01907 |
| KELLY SERVICES | KELLY SERVICES INC,PO BOX 530437, ATLANTA, GA 30353-0437 |
| KELLY TEMPORARY SERVICES LTD | 200 KENT STREET, OTTAWA, ON K2P 2J8 CANADA |
| KELLY, AARON | 7804 DAIRY RIDGE RD, MEBANE, NC 27302 |
| KELLY, ARTHUR | PO BOX 2754, VALRICO, FL 33595 |
| KELLY, BARBARA L | 1097 GILEAD STREET, HEBRON, CT 06248 |
| KELLY, CARRIE | 2353 WINGSONG LANE, ALLEN, TX 75013 |
| KELLY, CHARLES L | 5408 BRIDLE PATH, SANFORD, NC 27330 |
| KELLY, DENNIS F | 330 HORACE AVENUE, PALMYRA, NJ 08065 |
| KELLY, DON | 2000 E. ARAPAHO ROAD,APT 5140, RICHARDSON, TX 75081 |
| KELLY, DOROTHY L | 426 ELLIOT, WYLIE, TX 75098 |

| Claim Name | Address Information |
| --- | --- |
| KELLY, F MICHAEL | 204 GLEN ABBEY DR, CARY, NC 27513 |
| KELLY, FRANKLIN D | PO BOX 683, BRACEY, VA 23919 |
| KELLY, HAROLD | 6428 BRANDYWINE RD, RALEIGH, NC 27607 |
| KELLY, JENNIE | 2966 SURREY LANE, ATLANTA, GA 30341 |
| KELLY, JOHN C | 5417 SUNSEEKER BLVD, GREENACRES, FL 33463 |
| KELLY, LOIS A | 2200 BLACKHAWK TR, LAWRENCEVILLE, GA 30043 |
| KELLY, MICHAEL C | 42 SUSAN LANE, BELLINGHAM, MA 02019 |
| KELLY, PAMELA P | 4504 TYNE DR, DURHAM, NC 27703 |
| KELLY, PEGGY E | 2223 THISTLEWOOD DRIVE, NASHVILLE, TN 37216 |
| KELLY, RAYMOND K | SAN AGUSTIN HEIGHTS,BLOCK 5, LOTS 21 & 22,KATIPUNAN STREET, TISA, LABANGON, CEBU,  6000 PHL |
| KELLY, ROBERT VINCENT | 172 COUNTY RD 915, ANNA, TX 75409 |
| KELLY, SHARON | 5412 CUMNOCK RD, LOUISVILLE, KY 40291-1602 |
| KELLY, TERESA S | 477 FARRELL'S CREEK,RD, APEX, NC 27502 |
| KELLY, WILLIAM | 14 COHASSETT LANE, CHERRY HILL, NJ 08003 |
| KELLY, WILLIAM P | 14 COHASSET LANE, CHERRY HILL, NJ 08003 |
| KELLY, ZOE ANN | 3400 RIBCOWSKI CT, RALEIGH, NC 27616 |
| KELSALL, LILIBETH | 973 SHERMAN OAKS DR, SAN JOSE, CA 95128 |
| KELSAY, LARRY W | 8214 E. OLD MILL, WICHITA, KS 67226 |
| KELSCH, ROBERT G | 200 ATHENS,% OF MARIE MADDIX, NASHVILLE, TN 37228 |
| KELSCHENBACH, CATHERINE | 126 CALVERT BLVD,#4, TONAWANDA, NY 14150 |
| KELSEAUX, MARIELLEN | 923 MONTEREY BLVD, HERMOSA BEACH, CA 90254 |
| KELSEY, DOUGLAS R | 3168 TOM HUNT RD, OXFORD, NC 27565 |
| KELSO, HAROLD D | 6217 STONEHILL DRIVE, DALLAS, TX 75254-7035 |
| KELTNER, DOUGLAS | 205 WAGON TRAIL DR., CARY, NC 27513 |
| KELTNER, ERICA | 205 WAGON TRAIL DR, CARY, NC 27513 |
| KEMBEL, TRUDY | 4516 CHARLEMAGNE DRIVE, PLANO, TX 75093 |
| KEMBER, ALAN | 2260 DIANA AVE., MORGAN HILL, CA 95037 |
| KEMBER, ALAN T | 2260 DIANA AVENUE, MORGAN HILL, CA 95037 |
| KEMBLE, WILLIAM B | 7016 MARK TERRACE DR, EDINA, MN 55439 |
| KEMBURU, SRINIVASA P | 102 LAUREL BRANCH DR, CARY, NC 27513 |
| KEMISH, RANDY L | 761 SPINDRIFT PL, SAN JOSE, CA 95134 |
| KEMMET, KEVIN F | 941 SWITZKILL RD, BERNE, NY 12023-3616 |
| KEMON, KENNETH S | 164 DOTHAN RD, WHITE RIVER JCT, VT 05001 |
| KEMP, BRIAN | 22635 127TH AVE SE, KENT, WA 98031 |
| KEMP, CHRISTAL | 10544 E. GREENBURY WAY, CLOVIS, CA 93611 |
| KEMP, P M | 1220 TASMAN DR,VILLA 347, SUNNYVALE, CA 94089 |
| KEMPER CONSULTING | 112 GRANBY STREET, NORFOLK, VA 23510 |
| KEMPER, FRED | 8 LEXINGTON LN, MT BETHEL, PA 18343 |
| KEMPF, MARK T | 372 WINTERGREEN RD, TIMBERLAKE, NC 27583 |
| KEMPFFER, MARY B | 309 BURNT PINE CT, APEX, NC 27502 |
| KEMPSKI-SWEENEY, THERESA | 900 HENDERSON CREEK DR UNIT 120, NAPLES, FL 34114 |
| KENAS, ROBERT | 12 EDGEMERE DR, MATAWAN, NJ 07747 |
| KENDALL, MARTIN | 923 SANTIAGO TRAIL, WYLIE, TX 75098 |
| KENDALL, SHELIA | 2103 CANARSIE RD,APT# 3, BROOKLYN, NY 11236 |
| KENDALL, WILLIAM D | 38 NASHUA DRIVE, SICKLERVILLE, NJ 08081 |
| KENDRICK, SUSIE P | 601 GIBBONS DR, SCOTTDALE, GA 30079 |
| KENEDI, ROBERT | 11726 NIGHT HERON DR, NAPLES, FL 34119-8888 |
| KENISON, EVELYN L | R.F.D. #1, BOX 78, BARNSTEAD, NH 03218 |

| Claim Name | Address Information |
|------------|---------------------|
| KENKEL, STEPHEN | 5610 FRENCHMAN'S CREEK DR, DURHAM, NC 27713 |
| KENKEL, STEPHEN W | 5610 FRENCHMAN'S,CREEK DR, DURHAM, NC 27713 |
| KENLAN, MICHELE A | 228 COUNTRY CLUB DR, DURHAM, NC 27712 |
| KENNADAY, EDWARD T | P O BOX 743, SARATOGA, WY 82331 |
| KENNAMER, WILLIAM T | 13392 LONGMEADOW DRIVE, HUNTLEY, IL 60142 |
| KENNARD, MICHAEL | PO BOX 803, PALM CITY, FL 34991 |
| KENNEDY, BILLY K | 296 BILL & JOHN LANE, HURRICANE MILLS, TN 37078 |
| KENNEDY, EARL | 2109 CAPRICE DR, KILLEEN, TX 76543 |
| KENNEDY, EDWIN | 2040 W MIDDLEFIELD RD,#17, MT VIEW, CA 94043-2859 |
| KENNEDY, JACLYN | 1606 ROLLINS DRIVE, ALLEN, TX 75013 |
| KENNEDY, JACLYN A | 1606 ROLLINS DRIVE, ALLEN, TX 75013 |
| KENNEDY, JOHN J. | 25 PORTULACA CT., HOMOSASSA, FL 34446 |
| KENNEDY, JUDITH A | 319 LCR 458, MEXIA, TX 76667 |
| KENNEDY, KAREN G | 62 LINCOLN AVE, WHITE PLAINS, NY 10606 |
| KENNEDY, KATHLEEN | 11 DOMENIC DR, CHELMSFORD, MA 01824 |
| KENNEDY, KATHLEEN M | 17970 E DORADO DR, AURORA, CO 80015-5915 |
| KENNEDY, LOUISE N | 3512 SCENIC DR, DENVILLE, NJ 07054 |
| KENNEDY, MICHAEL E | 5035 SHINN MOUNTAIN,CT, ANTIOCH, CA 94509 |
| KENNEDY, PENNY | 7010 DOMINION LANE, LAKEWOOD RANCH, FL 34202 |
| KENNEDY, ROGER D | 610 OLD MACATAWA COURT, HOLLAND, MI 49423-6739 |
| KENNEDY, SCOTT | 13523 WEST SOLA DRIVE, SUN CITY WEST, AZ 85375 |
| KENNEL, JANICE M | 6762 ROOK DR, HUNTINGTON BEACH, CA 92647 |
| KENNEMORE, LAVERNE D | 2525 PAMELA DR, SNELLVILLE, GA 30078 |
| KENNEPOHL, DAVID | 3900 OCEAN DR #A, MANHATTAN BEACH, CA 90266 |
| KENNETT, GUY | 595 COCONUT CIRCLE, WESTON, FL 33326 |
| KENNEY, ANTHONY | 64 SHADY HILL ROAD, WESTON, MA 02493 |
| KENNEY, KAREN | 1712 BRASHEAR COURT, APEX, NC 27523 |
| KENNEY, MAURA J | 33 EVERETT AVE, WINCHESTER, MA 01890 |
| KENNING, JOHN | 537 ROSEMARY, LAKE FOREST, IL 60045 |
| KENNY, JOHN | 27 SYCAMORE AVE, LAKE GROVE, NY 11755 |
| KENNY, RICARDO L | 253 SHADY OAK CR, LAKE MARY, FL 32746 |
| KENOL, EMILE | 10598 BOCA ENTRADA BLVD, BOCA RATON, FL 33428 |
| KENSINGER, DANIEL H | 106 COOLIDGE AVE, EDGEWATER PARK, NJ 08010 |
| KENSINGER, MICHAEL W | 45583 CLUBHOUSE DR, TEMECULA, CA 92592 |
| KENT, DANIEL | 1036 AUTUMN BLAZE LN, LAWRENCEVILLE, GA 30045 |
| KENT, JAMES R | 526 BRIDLE COURT, FAIRVIEW, TX 75069 |
| KENT, MARCY | 1234 TERRACE MILL, MURPHY, TX 75094 |
| KENT, MISTY | 2021 SANDY TRAIL, RICHARDSON, TX 75080 |
| KENT, MISTY J | 2702 CASCADE CT, ROWLETT, TX 75088 |
| KENT, SCOTT | 9018 ALDWICK DRIVE, DALLAS, TX 75238 |
| KENT, VICTOR D | 9320 W 93RD AVE, ST JOHN, IN 46373 |
| KENTUCKY REVENUE CABINET | , FRANKFORT, KY 40620 |
| KENTUCKY STATE TREASURER | , , KY |
| KENTUCKY STATE TREASURER | ATTN: BRENDA SWEATT, DIRECTOR,UNCLAIMED PROPERTY DIVISION,1050 US HWY. 127 S., SUITE 100, FRANKFORT, KY 40601 |
| KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE, FRANKFORT, KY 40619 |
| KENWORTHY, JAMES W | 214 CAROL AVE, PELHAM, NY 10803 |
| KENWORTHY, MARK | P O BOX 352, BROOKSIDE, NJ 07926 |
| KENYON, CHRISTOPHER | 211 PARKROYALE LN, CARY, NC 27519 |

| Claim Name | Address Information |
| --- | --- |
| KENYON, MARY J | 16390 S HILLCREST CT, EDEN PRAIRIE, MN 55344 |
| KENYON, PETER | 23635 WOODHAVEN PLACE, AUBURN, CA 95602 |
| KEOGH, MARIE A | 2540 SNOWBIRD HOLLOW, FRANKLIN, TN 37064 |
| KEOGH, PIETER V | 17 AMBER TRL, MADISON, CT 06643-2037 |
| KEPHART, STEPHANIE | 2626 REAGAN ST. APT. 116, DALLAS, TX 75219 |
| KEPKE, MARK | 6613 HUMBOLDT DRIVE, FUQUAY VARINA, NC 27526 |
| KEPLER, DANNY D | 12708 ORCHARD CIRCLE, OMAHA, NE 68137 |
| KEPNER | KEPNER TREGOE ASSOCIATES LTD, PO BOX 574, CRANBURY, NJ 08512-0574 |
| KEPNER TREGOE ASSOCIATES LTD | PO BOX 574, CRANBURY, NJ 08512-0574 |
| KEPPEL, MARK T | 220 STONY RUN ROAD, SPRING CITY, PA 19475 |
| KERBER, STEPHEN | PO BOX 1115, UPTON, MA 01568 |
| KERBY, ROSSI | 3608 FLINTSTONE DRIVE, PLANO, TX 75074 |
| KERMAN TELEPHONE COMPANY | GINNY WALTER, LORI ZAVALA, 811 S MADERA AVE, KERMAN, CA 93630-1740 |
| KERN, MARILOU | 21990 OAK RANCH ROAD, COLFAX, CA 95713 |
| KERN, PAUL | 232 PIKELAND AVE, SPRING CITY, PA 19475 |
| KERNODLE, CHARLES E | 2025 SMITH DR., CLAYTON, NC 27520 |
| KERNS JR, MICHAEL | 2420 PECAN, LITTLE ELM, TX 75068 |
| KERNS SR, MICHAEL | 2412 YORKTOWN, PLANO, TX 75074 |
| KERNS, ELIZABETH B | 4501-104 GREEN RD, RALEIGH, NC 27604 |
| KERNS, RODNEY | 2097 ELAM CURRIN RD, OXFORD, NC 27565 |
| KERNS, RODNEY L | 2097 ELAM CURRIN RD, OXFORD, NC 27565 |
| KERO, LINDA J | 764 WATERFORD DR, GRAYSLAKE, IL 60030 |
| KERO, PAUL E | 764 WATERFORD DR, GRAYSLAKE, IL 60030 |
| KERR, JUSTIN K | 15630 DALLAS ST., BRIGHTON, CO 80602 |
| KERR, MICHAEL | 3811 LAKEVIEW RD, HEREFORD, TX 79045 |
| KERR, ROBERT | 5705 SANDALWOOD DR, MCKINNEY, TX 75070 |
| KERR, WILLIAM A | 3805 DURHAM RD, , NC 27614 |
| KERRIGAN, NEIL | 16 AUDREY AVE., TYNGSBORO, MA 01879 |
| KERSH, CARTER | 612 ARLINGTON ST., CHAPEL HILL, NC 27514 |
| KERWIN, CHARLES H | 3914 CAMBRIDGE AVE, NASHVILLE, TN 37205 |
| KERWIN, SHIRL | 2073 W CALIMYRNA AVE., APT. 102, , CA 93711-1815 |
| KESAVARAPU, VIJAY | 2912 CASCADE DRIVE, PLANO, TX 75025 |
| KESHAVARZIAN, AMIR | 653 BENNETT ST, SIMI VALLEY, CA 93065 |
| KESLER, PHILIP | P.O.BOX 496, CHARLOTTE, TN 37036 |
| KESLING, MARY M | 17200 WEST BELL RD., LOT #1766, , AZ 85374 |
| KESSEL, ROBERT | 2245 MONROE DRIVE, ALPHARETTA, GA 30004 |
| KESSING, KATHRYN H | 103 MASTER COURT, CARY, NC 27513 |
| KETCH, BRADLEY L | 572 FOXFORD RD, BARTLETT, IL 60103 |
| KETCHAM, BARRY | 15232 US HWY 90 WEST, HARWOOD, TX 78632 |
| KETKAR, PRIYADARSHAN | 1335 BRIGHT OAKS CT, LOS ALTOS, CA 94024 |
| KETNER, JEFFERY | 4010 TRACEY TRAIL, ROWLETT, TX 75088 |
| KETSLER, JOSEPH | 7617 WAASLAND DRIVE, PLANO, TX 75025 |
| KETSLER, RITA | 7617 WAASLAND DR, PLANO, TX 75025 |
| KETTERER, DAVID | 101 BAYWOOD PLACE, CHAPEL HILL, NC 27516 |
| KETTLEDON, LORRAINE A | 1726 CORBIN AVENUE, NEW BRITAIN, CT 06053 |
| KEY COMMUNICATIONS LLC | GINNY WALTER, BECKY MACHALICEK, 27599 RIVERVIEW CENTER BLVD, BONITA SPRINGS, FL 34134-4327 |
| KEY EQUIPMENT FINANCE INC | PO BOX 74225 2025 ONTARIO AV, CLEVELAND, OH 44115-4225 |
| KEY SERVICE | KEY SERVICES INC, 3921 WEST POINT BLVD, WINSTON-SALEM, NC 27103 |

| Claim Name | Address Information |
|------------|---------------------|
| KEY SERVICES INC | 3921 WEST POINT BLVD, WINSTON-SALEM, NC 27103 |
| KEY, ELIZABETH | 10512 CRESTRIDGE DR, MINNETONKA, MN 55305 |
| KEYBANK NATIONAL ASSOCIATION | ATTN: KAREN BEDNARSKI,4900 TIEDEMAN ROAD, BROOKLYN, OH 44144 |
| KEYCORP | KEY EQUIPMENT FINANCE INC,PO BOX 74225 2025 ONTARIO AV, CLEVELAND, OH 44115-4225 |
| KEYES, KIRK E | 9008 ENFIELD CT, RALEIGH, NC 27615 |
| KEYES, THOMAS | 428 W 48TH ST.,APT. 4RE, NEW YORK, NY 10036 |
| KEYLOR, STEPHEN | 19 HILLSIDE AVE, STONEHAM, MA 02180 |
| KEYS, PHILLIP M | 80 LAUREL ST, PORT HADLOCK, WA 98339 |
| KEYSTONE ARTHUR TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,100 FENWICK ST, KEYSTONE, NE 69144-0240 |
| KEYSTONE WIRELESS LLC | GINNY WALTER,BECKY MACHALICEK,27599 RIVERVIEW CENTER BLVD, BONITA SPRINGS, FL 34134-4327 |
| KEYTECH | KEYTECH USA,INTERCONNECT TURNKEY SPECIALIS,9 INDUSTRIAL PARK ROAD, MEDWAY, MA 02053 |
| KEYTECH USA | INTERCONNECT TURNKEY SPECIALIS,9 INDUSTRIAL PARK ROAD, MEDWAY, MA 02053 |
| KHA, THUAN | 11824 BENWICK DR, FRISCO, TX 75035 |
| KHACHO, WALID G | 5 MARCO POLO CT, FRANKLIN PARK, NJ 08823 |
| KHADBAI, AZIZ | 5816 MORNING GLORY LANE, PLANO, TX 75093 |
| KHADBAI, MENREEN | 5816 MORNING GLORY, PLANO, TX 75093 |
| KHALIL, MOHAMED | 118 BRIAR OAK, MURPHY, TX 75094 |
| KHALIL, MOHAMED | 810 MUSTANG RIDGE DR, MURPHY, TX 75094 |
| KHAN, AMNA | 70 PALATINE #412, IRVINE, CA 92612 |
| KHAN, ASIF | 1005 BENTHAM DRIVE, RALEIGH, NC 27614 |
| KHAN, JAWAD | 5000 WHITESTONE LN, APT. 512, PLANO, TX 75024 |
| KHAN, MAINUL | 8509 ORCHARD HILL DRIVE, PLANO, TX 75025 |
| KHAN, MAMOON | PO BOX 4335, CARY, NC 27519 |
| KHAN, MOHAMED ZEERAK | 901 S. MESQUITE STREET,#C, ARLINGTON, TX 76010 |
| KHAN, MOHAMED ZEERAK ASHROFF | 901 S. MESQUITE STREET,#C, ARLINGTON, TX 76010 |
| KHAN, MOHAMMED | 5909 WAMEGO LANE, PLANO, TX 75094 |
| KHAN, MOHAMMED Z | 5909 WAMEGO LANE, PLANO, TX 75094 |
| KHAN, MUHAMMAD | 3432 GRAND MESA DR, PLANO, TX 75025 |
| KHAN, MUHAMMAD | 540 BUCKINGHAM RD,APT # 324, RICHARDSON, TX 75081 |
| KHAN, MUHAMMAD A | 3432 GRAND MESA DR, PLANO, TX 75025 |
| KHAN, SHAMSHAD | 17710 ASHFORD GRANDE WAY, ORLANDO, FL 32820 |
| KHAN, SHAMSHAD | 16300 ONTARIO PL, DAVIE, FL 33331 |
| KHAN, SUMBUL | 8201 SUTHERLAND LN., PLANO, TX 75025 |
| KHAN, TOFAYEL H | 549 HUNTINGTON PLACE, ROSWELL, GA 30076 |
| KHANCHANDANI, JUHI | 11743 173RD PL NE, REDMOND, WA 98052 |
| KHANDELWAL, VIVEK | 1410 BETHANY CREEK, ALLEN, TX 75002 |
| KHANI, KHURRAM | 700 SOUTH CENTRAL PKWY, MOUNTAIN HOUSE, CA 95391 |
| KHANNA, BAKUL | 58 BLAKE ROAD, LEXINGTON, MA 02420 |
| KHANOLKAR, RASHMI | 2016 USA DR, PLANO, TX 75025 |
| KHANOLKAR, RASHMI B | 2016 USA DR, PLANO, TX 75025 |
| KHASHO, NINA R | 7150 LE CLAIRE, SKOKIE, IL 60077 |
| KHATOD, ANIL K | 8560 ST. MARLO FAIRWAY DRIVE, DULUTH, GA 30097 |
| KHATRI, ABDULKADER | 2819 BATON ROUGE DR, , CA 95133 |
| KHATRI, MADAN | 760 EASTON LANE, ELK GROVE VILLAGE, IL 60007 |
| KHAW, MICHAEL | 1061 NW 110 AVE, PLANTATION, FL 33322 |
| KHAWAR, ABDUL M | 11103 EMPIRE LAKES, RALEIGH, NC 27617 |
| KHAWAR, WAQAAR | 11103 EMPIRE LAKES DR., RALEIGH, NC 27617 |

| Claim Name | Address Information |
|---|---|
| KHAYAT, FIRAS | 2721 TIMBER BROOK DRIVE, PLANO, TX 75074 |
| KHEMKARAN, KELVIN | 7923 QUIDA DR, WEST PALM BEACH, FL 33411 |
| KHERA, GAUTAM | 16 CRANE ROAD, WALPOLE, MA 02081 |
| KHEZRI, MANOUCHEHR | 12201 BONNET BRIM CS, COLUMBIA, MD 21044 |
| KHO, ANDREW | 11204 SPRING MEADOW DR., CHAPEL HILL, NC 27517 |
| KHO, MILAGROS | 7419 NORTHRUP DR, SAN DIEGO, CA 92126 |
| KHODADAD, NICK | 22896 CEDARSPRING, LAKE FOREST, CA 92630 |
| KHODAYARI, RABALI | 2230 BINDAY WY, SAN DIEGO, CA 92154 |
| KHONG, JULIAN HOCKLENG | 5613 TAN OAK DR, FREMONT, CA 94555 |
| KHORAMI, KEYANOOSH | 12680 NE 10TH PLACE,#B104, BELLEVUE, WA 98005 |
| KHOSRAVI, BIJAN | 6015 GLENEAGLE CR, SAN JOSE, CA 95138 |
| KHOUDERCHAH, MICHEL | 10123 BRET AVE, CUPERTINO, CA 95014 |
| KHOURY, JEANNE E | 403 MORNINGVIEW DR, MT JULIET, TN 37122 |
| KHURANA, SANJAY S | 3002 MILLER HEIGHTS,RD, OAKTON, VA 22124 |
| KHURANA, SANJIV | 2027 STONEMONT CT, ALLEN, TX 75013 |
| KIANG, KA-YU | 4317 CUTTER SPRINGS CT., PLANO, TX 75024 |
| KICK, DONALD | 805 BUNKERVIEW DRIVE, APOLLO BEACH, FL 33572 |
| KIDD, DAVID S | 2502 BLUEBONNET DR, RICHARDSON, TX 75081 |
| KIDD, DORA J | 6314 IS HAM CHAMBERS RD, ROUGEMONT, NC 27572 |
| KIDD, GAIL | 5512 ORCHARD ORIOLE TRAIL, WAKE FOREST, NC 27587 |
| KIDD, JAMES W | 701 STONEWALL STREET, LEXINGTON, VA 24450 |
| KIDD, JOHN | 7917 SUTCLIFFE DR, RALEIGH, NC 27613 |
| KIDD, JUANA M | 218 LAINHART CT, WEST PALM BCH, FL 33409 |
| KIDD, STEPHEN | 15 CRESTVIEW DR., MILFORD, NJ 08848 |
| KIDGER, SCOTT | 8 HICKORY DR, GROTON, MA 01450 |
| KIDNEY, RICHARD A | 935 TECUMSEH RD #1C, BATTLE CREEK, MI 49037 |
| KIDWELL, DONALD G | P.O. BOX 182, ELDON, MO 65026 |
| KIEBEL, KATHLYNN M | 10109 GRANITE HIL DR, PARKER, CO 80134 |
| KIEBEL, WILLIAM P | 10109 GRANITE HILL D,R, PARKER, CO 80134 |
| KIEFER, ANDREA | 9100 GRASSINGTON WAY, RALEIGH, NC 27615 |
| KIEFER, GILBERT J | 6232 WESTCHASE ROAD, FORT COLLINS, CO 80528 |
| KIEL, JEANNE | 203 RED BUD CIRCLE, HENDERSON, NC 27536 |
| KIELY, KEVIN M | 122 LANCER RD, RIVERSIDE, CT 06878 |
| KIELY, WILLIAM | 185 SNOW CREST ROAD, LOS GATOS, CA 95033 |
| KIERMAIER, NICOLE J | 3409 DARTMOUTH DR, PLANO, TX 75075 |
| KIERNAN, JAMES | 1155 SOUTH GRANT STREET, DENVER, CO 80210 |
| KIERUM, ELIZABETH S | 10910 TUPPER LAKE, HOUSTON, TX 77042 |
| KIERUM, MICHAEL | 668 RAMBLEWOOD RD, HOUSTON, TX 77079 |
| KIESER, WILFRED | 2425 DEER HORN DR, PLANO, TX 75025 |
| KIKENDALL, DENNIS J | 576 LYDIATERRY RD, SANFORD, NC 27330 |
| KILBURN, CURTIS | 2285 RIVER RD, PITTSBORO, NC 27312 |
| KILBY, BETTIE S | 908 KNOLLWOOD LANDING, LEBANON, TN 37087 |
| KILBY, KEITH O | 1470 JACKSON DR, CUMMINGS, GA 30130 |
| KILCOIN, KENNETH L | 6600 ROSEBUD DR, ROWLETT, TX 75088 |
| KILCREASE, STEVE | 2100 HARRISON RIDGE,COURT, LAWRENCEVILLE, GA 30245 |
| KILEY, MARY E | 120 FAWN HEAVEN, HUDDLESTON, VA 24104 |
| KILGARIFF, BARBARA | 3000 SWALLOW HILL ROAD,APT. 325, PITTSBURGH, PA 15220 |
| KILGORE, HAROLD | 2401 W SPRING CREEK,APT 1308, PLANO, TX 75023 |
| KILLAM, KATHERINE C | 800-K GOLDEN,HORSESHOE CR, MORRISVILLE, NC 27560 |

| Claim Name | Address Information |
|---|---|
| KILLEBREW, MELISSA | 2701 CHERLIN PL, RICHARDSON, TX 75082 |
| KILLEEN, EDWARD | 3627 FAIRESTA ST, LA CRESCENTA, CA 91214 |
| KILLION, MARY | 5813 CRESTWOOD CIR  W, N RICHLAND HILLS, TX 76180 |
| KILMER, MARK A | 7904 NUGGET LN, RALEIGH, NC 27615 |
| KILMER, TERESA | 120 PINEVIEW DR, ZEBULON, NC 27597 |
| KILNER, LISA D | 5505 FORT FISHER WAY, NORCROSS, GA 30092 |
| KILPATRICK, DENISE | 4645-29 VALAIS CT, ALPHARETTA, GA 30022-7419 |
| KILPATRICK, JAMES | 8282 FRIESLAND DR, HUNTINGTON BEACH, CA 92647 |
| KILZER, WILLIAM G | 108 RUTLEDGE RD., BELMONT, MA 02478 |
| KIM, ANGELA | 5104 CEDAR RIVER TRAIL, FORT WORTH, TX 76137 |
| KIM, EDWARD | 1070 MERCEDES AVE #15, LOS ALTOS, CA 94022 |
| KIM, HO B | 2785 GUILDHALL DR, SAN JOSE, CA 95132 |
| KIM, JOHN | 26 GLEEWOOD PLACE EAST, DURHAM, NC 27713 |
| KIM, JONG W | 2199 BROWN AVE, , CA 95051 |
| KIM, JOONBEOM | 300 S. WATTERS RD. APT.1317, ALLEN, TX 75013 |
| KIM, JOSEPH | 10610 STREAM EDGE DRIVE, LAUREL, MD 20723 |
| KIM, KARA | 1054 SUTTER ST,#2, SAN FRANCISCO, CA 94109 |
| KIM, KEN | 20 MANLY COURT, NEPEAN,  K2G5H2 CANADA |
| KIM, KIJOON | 1071 FOXHURST WAY, SAN JOSE, CA 95120 |
| KIM, KWANG B | 2155 LANAI AVE #31, SAN JOSE, CA 95122 |
| KIM, KWANG-SOO | 2102 CASTLEBURG DR, APEX, NC 27523 |
| KIM, MAN SU | 5123 BOBBIE AVENUE, SAN JOSE, CA 95130 |
| KIM, SANG-YOUB | 4800 LOFTY LN., PLANO, TX 75093 |
| KIM, SEONG J | 5094 BRENDLYNN DR, SUWANEE, GA 30024 |
| KIM, SHAWN | 2202 GREEN HILL DR., MCKINNEY, TX 75070 |
| KIM, STEFAN S | 200 ATHENS WAY,C.O. MARIE MADDIX, NASHVILLE, TN 37228 |
| KIM, STEVE | 21831 PAINT BRUSH LN, DIAMOND BAR, CA 91765 |
| KIM, STEVE | 294 PRAIRE VIEW CT, SAN JOSE, CA 95127 |
| KIM, TAE | 6869 OLD WATERLOO RD,APT 1932, ELKRIDGE, MD 21075 |
| KIMBALL, LINDA K | RT 5 BOX 533-D, ZEBULON, NC 27597 |
| KIMBAROVSKY, ALLA S | 435 SWAN CT, DEERFIELD, IL 60015 |
| KIMBROUGH, JANET B | 571 DICK BAKER ROAD, LOUISBURG, NC 27549 |
| KIMMA, KEVIN W | 3432 RIO BRAVO DR, SAN JOSE, CA 95148 |
| KIMZEY, JOHN E | P O BOX 2642, ALMA, AR 72921 |
| KINAMON, ROBERT C | 21515 N E 143RD PL, WOODINVILLE, WA 98072 |
| KINARD, WILLIAM | 541 WRITERS WAY, MORRISVILLE, NC 27560 |
| KINARIWALA, AMBRISH | 846 MASSACHUSETTS AVENUE,UNIT # 4A, ARLINGTON, MA 02476 |
| KINCAID, GARY | 105 ROYALWOOD DRIVE, MABANK, TX 75156 |
| KINDEL, MICHAEL A | 197 MARTIN CIRCLE, ROYAL PALM BE, FL 33411 |
| KINDSCHER, CHERYL | 711 N COLLEGE AVENUE,APARTMENT 2, WARRENSBURG, MO 64093-1248 |
| KING & SPALDING LLP | 1700 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20006-4706 |
| KING COUNTY TREASURY | 500 FOURTH AVE. RM 600, SEATTLE, WA 98104-2387 |
| KING III, ARNOLD | 113 BEASLEY CT, CARY, NC 27513 |
| KING JR, FRANKLIN M | 286 LOCKVILLE RD, MONCURE, NC 27559 |
| KING JR, JAMES | 4133 SETTLEMENT DR, DURHAM, NC 27713 |
| KING, ANTHONY | 4910 SNELL AVE, SAN JOSE, CA 95136 |
| KING, BETTY J | P O BOX 368, STOVALL, NC 27582 |
| KING, BRADLEY A | 1315 NORTH POST RD, INDIANAPOLIS, IN 46219 |
| KING, CALVIN | PO BOX 831822, RICHARDSON, TX 75083 |

| Claim Name | Address Information |
|---|---|
| KING, CANDICE | 1520 N. BECKLEY AVE. #926, DALLAS, TX 75203 |
| KING, CAROL L | 631 HWY 82 EAST, BELL BUCKLE, TN 37020 |
| KING, CARRIE | 315 RIDGEHAVEN PL, RICHARDSON, TX 75080 |
| KING, CHARLES M | 3417 SPENDTHRIFT DR,APT 514, RICHMOND, VA 23294 |
| KING, CHARLES R | 705 E JEFFERSON ST, HAMBURG, AR 71646 |
| KING, CHRISTOPHER | 1532 ROCKWOOD DOWNS DR, WENDELL, NC 27591 |
| KING, DANIEL | 2408 VICTORY PARK LANE,#932, DALLAS, TX 75219 |
| KING, DAVID C | 700 SUNNY HAVEN COURT, HIGHLAND VILLAGE, TX 75077 |
| KING, DAWN | 1243 RIVERBURCH COURT, SANFORD, NC 27330 |
| KING, DENNY | 3710 SADDLE DR, CARLSBAD, CA 92008 |
| KING, DIANA P | 1930 WEST MARKET ST, SMITHFIELD, NC 27577 |
| KING, DONALD | 7908 PONY PASTURE CT, RALEIGH, NC 27612 |
| KING, DOROTHY | 210 TIFFANY CIRCLE, GARNER, NC 27529 |
| KING, DOROTHY | 590 W. 37TH STREET, RIVIERA BEACH, FL 33404 |
| KING, DWIGHT G | 210 KERR LAKE RD, HENDERSON, NC 27536 |
| KING, ELAINE E | 163 MARIGOLD LN., HENDERSON, NC 27537-2502 |
| KING, ELLIS L | 8171 NC 42 EAST, SELMA, NC 27576 |
| KING, JAMES T | 2401 ORANGEWOOD RD, DURHAM, NC 27705 |
| KING, JEFFREY C | 5612 WOODARD LANE, RALEIGH, NC 27606 |
| KING, JENNETTE | 310 MARSH AVE, RALEIGH, NC 27606 |
| KING, JESSICA E | 551 MOUNTAIN HOME DR, SAN JOSE, CA 95136 |
| KING, JOEL | 2164 ASTI COURT, NAPLES, FL 34105-3004 |
| KING, JOHN A | 25-57 33RD ST, ASTORIA, NY 11102 |
| KING, JOHN A | 1001 MAR WALT,APT 317, FORT WALTON BEACH, FL 32547 |
| KING, JOHN M | 920 TWIN CREEK DR., DESOTO, TX 75115 |
| KING, JOHN P | 101 NORTH GENESEE STREET,BOX 823, MONTOUR FALLS, NY 14865 |
| KING, JON | 2916 HALLSVILLE, DALLAS, TX 75204 |
| KING, JOSEPH | 8311  SAN BENITO WAY, DALLAS, TX 75218 |
| KING, KATRINA | 7435 BENT TRAIL, MANSFIELD, TX 76063 |
| KING, KAYRA | 18930 NW 57TH AVE,APT 201, MIAMI, FL 33015 |
| KING, KIMBERLEY | 202 NATURES TR, MONETA, VA 24121 |
| KING, LEE | 8029 SYCAMORE HILL LANE, RALEIGH, NC 27612 |
| KING, LISA H | 76 OSBORN RD, HARRISON, NY 10528 |
| KING, MARTIN W | 11634 5TH ST NE, BLAINE, MN 55434 |
| KING, MICHELE C | 1418 MORAN RD, FRANKLIN, TN 37069 |
| KING, NORMA | 41 SHALLOW STREAM RD., CARMEL, NY 10512 |
| KING, PEARL L | 3321 EAGLEWOOD LANE, NASHVILLE, TN 37207 |
| KING, RAYMOND L | 795 MARLIN, BAYOU VISTA, TX 77563-2611 |
| KING, RICHARD | 56 MECHANIC ST, ELBA, NY 14058-9766 |
| KING, RICKEY | 225 KENWOOD AVE, ROCHESTER, NY 14611 |
| KING, RICKEY A | 8809 DEERLAND GROVE,DRIVE, RALEIGH, NC 27615 |
| KING, ROBERT | 3117 STONEHENGE DR, RICHARDSON, TX 75082 |
| KING, ROBERT L | 3117 STONEHENGE DR, RICHARDSON, TX 75082 |
| KING, SHELIA | 101 DRAKEWOOD PLACE, CARY, NC 27518 |
| KING, SHIRLEY J | 1534 EASY ST., STEM, NC 27581 |
| KING, SUSAN | 1550 CALAVERAS AVENUE, SAN JOSE, CA 95126 |
| KING, THELMA M | 44305 PAIUTE CT, FREMONT, CA 94539 |
| KING, TOMMY | 3221 MOUNT FORAKER DRIVE, LEXINGTON, KY 40515-5340 |
| KING, VIRGINIA N | 6315 RICHMOND,APT C, DALLAS, TX 75214 |

| Claim Name | Address Information |
|---|---|
| KING, WILMA | 3350 BUSBEE PARKWAY APT 1204, , GA 30144 |
| KINGDON, JEFFREY | 2757 MARGARET MITCHELL DR, ATLANTA, GA 30327 |
| KINGEN, EDWIN L | 41 ANELDA DR, PLEASANT HILL, CA 94523 |
| KINGSBURY, MILO R | 1871 BELLE MEADE CT, STONE MOUNTAI, GA 30087 |
| KINGSLEY, KEVIN | 336 TULIP LN, FREEHOLD, NJ 07728 |
| KINGSLEY, LEE ANN | LAUREL RIDGE APTS,#7, CHAPEL HILL, NC 27516 |
| KINGSLEY, SUSAN | 935 3RD STREET, HERMOSA BEACH, CA 90254 |
| KINNEBREW, BILLY E. | 988 DENNIS CIRCLE,  ACCOUNT NO. 7268  IDAHO FALLS, ID 83401 |
| KINNEBREW, JIM | 607 POTOMAC PLACE, SOUTHLAKE, TX 76092 |
| KINNEY, BARBARA J | 109 LAKE EVELYN DRIVE, WEST PALM BEACH, FL 33411 |
| KINNEY, JAMES B | PO BOX 3165, INUVIK, NT X0E OTO CANADA |
| KINNEY, JAMES B | P.O. BOX 3165, INUVIK,  X0E0T0 CANADA |
| KINNEY, JAMES R | 1030 MANDEVILLA WAY, CORONA, CA 92879 |
| KINNEY, MICHAEL B | 165 SUNNYGLEN DR, VALLEJO, CA 94591 |
| KINSELLA, KIRK | 27510 N WEIR RD,PO BOX 840, ATHOL, ID 83801 |
| KINSEY, BRIAN | 1960 WIND HILL RD, ROCKWALL, TX 75087 |
| KINSEY, BRIAN K | 1960 WIND HILL RD, ROCKWALL, TX 75087 |
| KINSEY, CHARLES E | 4791 BLUE PINE CIRCL,E, LAKE WORTH, FL 33463 |
| KINYON, KAY F | 6753 LEANING OAK  ROAD  #58, OXFORD, NC 27565 |
| KIPNIS, EUGENE S | 27437 LAUREL GLEN CR, VALENCIA, CA 91354 |
| KIRAN, NAGARAJ | 120 WEST RECREO COURT, MOUNTAIN HOUSE, CA 95391 |
| KIRBY JR, HARRY T | 104 BONNER COURT, CARY, NC 27511 |
| KIRBY KEITH, JANICE | 522 LANSING ST, RALEIGH, NC 27610 |
| KIRBY, ARNOLD R | 672 OLD POST RD, TOLLAND, CT 06084 |
| KIRBY, BARRY L | 9149 HW 39S, ZEBULON, NC 27597 |
| KIRBY, CONNIE A | 1170 TONY VALLEY DR, CONYERS, GA 30013 |
| KIRBY, GARY | 3526 LAKEVIEW PKWY,PMB B243, ROWLETT, TX 75088 |
| KIRBY, RAYMOND | 16 SHERBROOKE ROAD, MAHOPAC, NY 10541-1259 |
| KIRBY, SHERYL A | PMB F322923,3590 ROUND BOTTOM RD, CINCINNATI, OH 45244 |
| KIRBY, WILLIAM K | 900 KIRKEENAN CIRCLE, MORRISVILLE, NC 27560 |
| KIRBY, WILLIAM M | 12409 SAWTOOTH AVE, BAKERSFIELD, CA 93312 |
| KIRCHBERG, HELEN E | 5050 RINGWOOD ST, SIMI VALLEY, CA 93063 |
| KIRCHER, ANTHONY | 4400 SHADYWOOD, MCKINNEY, TX 75070 |
| KIRCHGESNER, ROBERT C | 2838 STONECREST WAY, SAN JOSE, CA 95133 |
| KIRCHNER, KAREN | 530 FOXFIELD LANE, MATTHEWS, NC 28105 |
| KIRFMAN, JOHN | 8413 MEADOWVIEW ST, ROWLETT, TX 75088 |
| KIRK, ANNIE L | 232 SW MOSELLE AVE, PORT ST LUCIE, FL 34984 |
| KIRK, BARRY | 31 CAMBRIAN WAY, JACKSON, TN 38305 |
| KIRK, CAROLYN S | 411 OCEANVIEW AVE, PALM HARBOR, FL 34683 |
| KIRK, CHRIS L | 2018 SPRING AVE, OAKFORD, PA 19053 |
| KIRK, LYNN G | P.O. BOX 2063, CARY, NC 27512-2063 |
| KIRK, RICHARD L | 22 HOLMES ST, SPENCER, MA 01562 |
| KIRK, ROBERT | 4608 NORMANDY LN, PLANO, TX 75093 |
| KIRK, RONNIE | 402 MONROE DR, WYLIE, TX 75098 |
| KIRK, STEVE | 604 DARWIN RD, WESTLAND, MI 48186 |
| KIRK, WESLEY M | 8440 OXFORD RD, TIMBERLAKE, NC 27583 |
| KIRKENDALL, RICK | 7035 WINDCREST COURT, KALAMAZOO, MI 49009 |
| KIRKINDOLL, DONALD R | 1900 WOODGATE DR.,UNIT 802, WACO, TX 76712 |
| KIRKLAND, ANGELIC | 161 HILLTOP CIRCLE, SPRING BRANCH, TX 78070 |

| Claim Name | Address Information |
|---|---|
| KIRKLAND, DOUGLAS K | 1414 CONE CR, GRAYSON, GA 30221 |
| KIRKLAND, SHERYL | 816 WILLIAMSBURG WEST DRIVE, NASHVILLE, TN 37221 |
| KIRKPATIRCK, DEBRA L. | 8234 HONEYTREE BLVD, CANTON, MI 48187 |
| KIRKPATRICK, HILDA W | 4308 PIN OAK DR, DURHAM, NC 27707 |
| KIRKPATRICK, KEVIN | 1112 STIRLING DRIVE, DANVILLE, KY 40422 |
| KIRKPATRICK, ROBERT | 1016 PRINCETON RD, ROCK HILL, SC 29730 |
| KIRLIN, PAMELA | 224 CANYON ROAD, WINCHESTER, VA 22602 |
| KIRN, JOHN | 205 AUSTIN PAUL DR., NEWMARKET, ON L3X 2K4 CANADA |
| KIRN, JOHN | 1112 LANDON LANE, ALLEN, TX 75013 |
| KIRSCH, DAVID | 1430 COLLEGIATE CIRCLE, APT 204, RALEIGH, NC 27606 |
| KIRWAN, JONATHAN | 431 EVERWILD LANE, MACEDON, NY 14502 |
| KIS, GEORGE | 505 BENTON DR. APT. 3208, ALLEN, TX 75013 |
| KISER, MATTHEW | 3514 CHARLESTON DR., RICHARDSON, TX 75082 |
| KISHIMOTO, MOMOKO A | 9813 THUNDERHILL CT, GREAT FALLS, VA 22066 |
| KISNER, JOHN | 430 N PINE ST, WENDELL, NC 27591 |
| KISS, THOMAS | 4040 BOLES CREEK DR, DULUTH, GA 30096 |
| KISSEE, GREGORY | 1104 CISCO CT, ALLEN, TX 75013 |
| KITCHEN, RAYMOND | 496 MAIN ST., STATEN ISLAND, NY 10307 |
| KITCHENS, MICHELLE | 6626 S. CROCKER WAY, LITTLETON, CO 80120 |
| KITNER, KEVIN L | 628 LIBRARY AVE, CARNEGIE, PA 15106 |
| KITTILSEN, LARRY W | P.O. BOX 301099, ESCONDIDO, CA 92030 |
| KITTINGER, JANE C | 1218 SCOTT PLACE, CARY, NC 27511 |
| KITZMILLER, LARRY D | 3113 JOMAR, PLANO, TX 75075 |
| KIV, BORAN | P O BOX 180193, ARLINGTON, TX 76096 |
| KIVELL, THOMAS | 117 HEMLO CRES, KANATA, ON K2T 1E3 CANADA |
| KIVLEHAN, SANDRA JEAN | 43 LASALLE AVE, FRAMINGHAM, MA 01701 |
| KIVLER, KENNETH | 6224 MEADOWCREST LN, SACHSE, TX 75048 |
| KJER, HARLAND D | 392 ASHFORD AVE, MANTICA, CA 95337 |
| KJER, SYLVIA R | 392 ASHFORD AVE, MANTICA, CA 95337 |
| KJOLLER, JEFFERY D | 9915 MILLTRAIL ST, DALLAS, TX 75238 |
| KK MACHINE | KK MACHINE PRODUCTS INC,64 BOULEVARD HUOT, ILE PERROT,  J7V 5V6 CANADA |
| KK MACHINE PRODUCTS INC | 64 BOULEVARD HUOT, ILE PERROT, QC J7V 5V6 CANADA |
| KLAASSEN, ERNEST | 849 S GUN BARREL LN,APT #: B1, GUN BARREL CITY, TX 75143 |
| KLAASSEN, ERNEST L | 849 S GUN BARREL LN, GUN BARREL CITY, TX 75156-9337 |
| KLAFF, DAVID H | 5165 W 137TH PLACE, HAWTHORNE, CA 90250 |
| KLAMMER, DALE N | 2408 CEDARWOOD RIDGE, MINNETONKA, MN 55343 |
| KLAMNER, SUSAN G | 360 NW 107 AVE, PLANTATION, FL 33324 |
| KLAPPER, JOHN E | 1413 NOYES STREET, EVANSTON, IL 60201 |
| KLAPPER, KEVIN G | 494 HUDSON RD, SUDBURY, MA 01776 |
| KLASKY, PHILLIP S | 1302 GLEN COVE, RICHARDSON, TX 75080 |
| KLAUDT, RICHARD | 4555 GROVE ST, SHAWNEE, KS 66226 |
| KLEBANOV, BETHANY | 17671 ADDISON RD.,APT. 1702, DALLAS, TX 75287 |
| KLEBANOV, BETHANY | 1300 KELLER PARKWAY #926, KELLER, TX 76248 |
| KLEIN, BRUCE | 8220 FOUNTAIN PARK, RALEIGH, NC 27613 |
| KLEIN, BRUCE L | 8220 FOUNTAIN PARK, RALEIGH, NC 27613 |
| KLEIN, JAMES | 500 THE CROSSING'S PLACE, MCKINNEY, TX 75069 |
| KLEIN, JARED | 8740 CYPRESS GROVE RUN, RALEIGH, NC 27612 |
| KLEIN, JOYCE | PO BOX 62, PENDROY, MT 59467 |
| KLEIN, MARK A | 4421 GREEN AVE,APT A, LOSALAMITOS, CA 90720 |

| Claim Name | Address Information |
|------------|---------------------|
| KLEIN, PAIGE ELLEN | 3908 MIDDLETOWN COURT, CAMPBELL, CA 95008 |
| KLEIN, PAVEL | 7827-D HARROWGATE CIR, SPRINGFIELD, VA 22152 |
| KLEIN, PETER | 207 CONNER DRIVE UNIT #23, CHAPEL HILL, NC 27514 |
| KLEIN, RAQUEL SINGER | 1915 BRICKELL AVE #C-1007, MIAMI, FL 33129 |
| KLEIN, RICHARD E | 7427 MASON DELLS DRI, DALLAS, TX 75230 |
| KLEIN, ROBERT | 7 CAMBRIDGE CIRCLE, MONROE, NY 10950 |
| KLEIN, TED | 238 MORGAN AVE, SOUTH AMBOY, NJ 08879 |
| KLEINBERG, STEVE | 9843 W. VALLEY RANCH PARKWAY,#3022, IRVING, TX 75063 |
| KLEINFELDT, HELEN C | 2009 KATE ST, PALATKA, FL 32177 |
| KLEINO, JEFFREY | 1011 NW 104TH AVE, PLANTATION, FL 33322 |
| KLEMAN, KEVIN E | 10755 POLK AVE, COLOGNE, MN 55322-9205 |
| KLEMENTS, BRADFORD | 48 MANSION ROAD, DUNBARTON, NH 03046 |
| KLEMKE, BETTY C | 2741 W BELMONT, CHICAGO, IL 60659 |
| KLEMKOWSKI, GARY | 3810 HOUCKS RD, MONKTON, MD 21111 |
| KLENKE, DALE G | 568 GRANT HWY, LEBANON, TN 37090 |
| KLEPPINGER, EDWARD B | 397 FLINT TRAIL, JONESBORO, GA 30236 |
| KLESK, DANIEL R | 2758 89TH LN NE, BLAINE, MN 55449 |
| KLETCHKO, MICHAEL | 5630 TWIN BROOKS DRIVE, DALLAS, TX 75252 |
| KLETCHKO, MICHAEL | 48 VIA ATHENA, ALISO VIEJO, CA 92656 |
| KLEVEN, SANDRA | 1011 HUBBLE DR, HOLLY, MI 48442 |
| KLEYMAN, MICHAEL | 4527 CAPE CHARLES DR, PLANO, TX 75024 |
| KLIMA, CHARLES | 8324 MERRYVIEW DR, BALTIMORE, MD 21244 |
| KLIMARCHUK, ALEX | 41 FAIRCHILD AVE, SAUGUS, MA 01906 |
| KLIMAS, RAYMOND J | 101 HALEY HOUSE LANE, APEX, NC 27502 |
| KLIMON, PATRICIA M | 930 MEADOW WALK AVE, LAWRENCEVILLE, GA 30044 |
| KLIMOVICH, GARY | 9 SCOTTO FARM LANE, MILLSTONE TOWNSHIP, NJ 08535-9426 |
| KLINE, ANDRIA | 7250 LAMER WAY, SACRAMENTO, CA 95828 |
| KLINE, DENNIS | 1805 GRAND CANYON WAY, ALLEN, TX 75002 |
| KLINE, GLADYS | 205 LOWELL DR., READING, PA 19606 |
| KLINE, TRENNA L | 407 EAST BOWMAN ST, WOOSTER, OH 44691 |
| KLING, GREGORY | 812 CEDAR CREST LANE, ALLEN, TX 75002 |
| KLING, RAYMOND | 367 CONTENDER DRIVE, CLAYTON, NC 27520 |
| KLING, RAYMOND J | 367 CONTENDER DRIVE, CLAYTON, NC 27520 |
| KLINGE, KEVIN | 105 HUGER LANE, CARY, NC 27513 |
| KLINGE, KEVIN H | 105 HUGER LANE, CARY, NC 27513 |
| KLINGLER, PAUL | 140 BEACONVIEW COURT, ROCHESTER, NY 14617 |
| KLOMP, CHARLES B | 4731 KINCROSS COURT, BOULDER, CO 80301 |
| KLOPACZ, JOHN | 1415 N TAFT ST,#293, ARLINGTON, VA 22201 |
| KLOPPMANN, MATTHEW | 721 MALLARD TRL, MURPHY, TX 75094 |
| KLOS, ROBERT | 146 WEST AVE, FAIRPORT, NY 14450 |
| KLOTZ, REGINA A | 4398 GRAYS POINT ROA, JOELTON, TN 37080 |
| KLUCZNIK, BRIAN | 801 CANAL STREET,ATTN: CAPITAL STRUCTURE-CIN, CHICAGO, IL 60607 |
| KLUCZNIK, BRIAN | 801 S CANAL STREET,ATTN: CAPITAL STRUCTURES-C1N, CHICAGO, IL 60607 |
| KLUCZNIK, BRIAN | 801 S CANAL STREET,ATTN: CAPITAL STRUCTURES-CIN, CHICAGO, IL 60607 |
| KLUG, ROBERT R | 82 MARSHALL ROAD, NESHANIC STATION, NJ 08853 |
| KLUGH, MARY C | 146 WESTMONT DRIVE, KITTANNING, PA 16201 |
| KNAG, JOHN H | 3 SO PARKWAY, WHARTON, NJ 07885 |
| KNAISH, ADNAN | 12804 WHISPERING HILL DR, DALLAS, TX 75243 |
| KNAPP, BRUCE A | 4210 SUGARSTONE LANE, CHARLOTTE, NC 28269 |

| Claim Name | Address Information |
|---|---|
| KNAPP, DAVID E | 12 JOAN ST, KENDALL PARK, NJ 08824 |
| KNAPP, WILLIAM | 506 DEKEMONT LANE, BRENTWOOD, TN 37027 |
| KNAPPER, CAREY | 1720 W LINDA LANE, ROBERTSVILLE, MO 63072 |
| KNAPTON, DAVID | 2917 MEADOW GLEN DR, MCKINNEY, TX 75070 |
| KNAUS, RICHARD J | 12 STRATFORD COURT, BURLINGTON, NJ 08016 |
| KNEA, JOHN R | 4575 NE 81ST AVE, PORTLAND, OR 97218 |
| KNECHT, JOAN S | 13783 HENRY POND COURT, CHANTILLY, VA 20151 |
| KNEIP, ROBERT S | 30 MONTEREY PL, YONKERS, NY 10710 |
| KNES-MAXWELL, CHARLES J | 1525 EUCLID RD, DURHAM, NC 27713 |
| KNESS, MATTHEW | 1609 BRIDGEPORT DR, RALEIGH, NC 27615 |
| KNESS, TIMOTHY P | 806 ESPLANADE #7, REDONDO BEACH, CA 90277 |
| KNEZEVIC, BOJAN | 2008 BOULDER DR., PLANO, TX 75023 |
| KNICKERBOCKER, DAVID W | 1713 MARYLAND AVE, DURHAM, NC 27705 |
| KNICKERBOCKER, LAUREN | 9 SCOTT CRESCENT, SCOTTSVILLE, NY 14546 |
| KNICKERBOCKER, THOMAS | 304 ADMIRAL DR, WYLIE, TX 75098 |
| KNIEPS, KENT W | 2629 INGLETON LANE, SACRAMENTO, CA 95835 |
| KNIGHT JR, DAVID D | 210 BARRETT STREET, MANCHESTER, NH 03104 |
| KNIGHT, ANGELA D | 1526 W WOLFRAM ST, CHICAGO, IL 60657 |
| KNIGHT, CARLTON | 3101 BLUFF LN, HILLSBOROUGH, NC 27278 |
| KNIGHT, DANNY L. | 1812 WESLEYAN LANE, LOGANVILLE, GA 30052 |
| KNIGHT, DIANE | 15 SOUTHFIELD DR, NASHUA, NH 03060 |
| KNIGHT, JAMES | 337 PARK AVE, HARLEYSVILLE, PA 19438-1856 |
| KNIGHT, KENNETH | 201 JANSMITH LANE, RALEIGH, NC 27615 |
| KNIGHT, LINDA J | 3669 DAANSEN ROAD, WALWORTH, NY 14568 |
| KNIGHT, LUCILLE A | 154 ATKINS STREET, MIDDLETOWN, CT 06457 |
| KNIGHT, PAUL | 39 N HANCOCK ST, LEXINGTON, MA 02420 |
| KNIGHT, STACY | 4505 SUDBURY CT, SUWANEE, GA 30024 |
| KNIGHT, STACY R | 4505 SUDBURY CT, SUWANEE, GA 30024 |
| KNIGHT, STANLEY | 745 PORTOLA DR., SAN LEANDRO, CA 94579 |
| KNIGHT, WANDA F | 3497 CENTERVILLE LN, SNELLVILLE, GA 30278 |
| KNIGHT-AUTEN, DIANE E | 15 SOUTHFIELD DR, NASHUA, NH 03060 |
| KNIO, IMAD M | 8004 BELGIUM DR, RALEIGH, NC 27606 |
| KNIPPA, DIANE | 17048 WESTGROVE DR, ADDISON, TX 75001-5040 |
| KNIPPENBERG, BRADLEY | 3625 IRONWOOD DR, MCKINNEY, TX 75070 |
| KNISLEY, BARBARA L | P O BOX 2307, HAWTHORNE, FL 32640 |
| KNISLEY, DEE ANN | 726 LYTLE STREET, WEST PALM BEA, FL 33405 |
| KNOBELOCH, DAVID S | 195 SHAD LN, APEX, NC 27502 |
| KNOCHE, STEVEN | 910 W LINDEN RD, CORRALITOS, CA 95076 |
| KNOKE, BERT | 2003 KEOKUK CT, APEX, NC 27523 |
| KNOLES, GAIL | 4009 GRIMSTEAD LN, RALEIGH, NC 27613 |
| KNOLOGY HOLDINGS INC | GINNY WALTER,LINWOOD FOSTER,1241 OG SKINNER DR, WEST POINT, GA 31833-1789 |
| KNOLOGY INC | GINNY WALTER,LINWOOD FOSTER,1241 OG SKINNER DR, WEST POINT, GA 31833-1789 |
| KNORR, ROBERT C | P.O. BOX 1884, PITTSBORO, NC 27312 |
| KNOTT, RICHIE D | 612 SPRING AVE, FUQUAY VARINA, NC 27526 |
| KNOUSE, MICHAEL | 101 TYLERWAY LANE, MORRISVILLE, NC 27560 |
| KNOWLEDGEBASE MARKETING INC | 2050 N GREENVILLE AVE, RICHARDSON, TX 75082-4322 |
| KNOWLES, GARRY J | 16 WILLIAM ST, SUMMIT, NJ 07901-3448 |
| KNOWLES, GREGORY | 10621 TIMBERKNOLL DRIVE, RALEIGH, NC 27617 |
| KNOWLES, MARY G | 7 SCOTTYBROOK CT, DURHAM, NC 27703 |

| Claim Name | Address Information |
|---|---|
| KNOWLES, RICHARD R | 11805 CANONERO PL, RALEIGH, NC 27613 |
| KNOX, JUDITH | 1921 SO SPAULDING, CHICAGO, IL 60623 |
| KNUDSEN, PAUL | 801 SADDLEBROOK DRIVE, LUCAS, TX 75002 |
| KNUDSON, ERIC M | 1812 FEATHER AVENUE, PLACENTIA, CA 92870-2611 |
| KNUDSON, MOLLA | 3204 GARNER LANE, PLANO, TX 75075 |
| KNUFFKE-BLANCO, ANDREA | 2449 BRYCEWOOD LANE, PLANO, TX 75025 |
| KNUTSON, ISABELLE L | 307 RAILWAY AVE., HENNING, MN 56551 |
| KO, DAVID | 920 BROOKLINE WAY, ALPHARETTA, GA 30022 |
| KO, JOHN D | 80 MARYLINN DRIVE, MILPITAS, CA 95035 |
| KOBE, KEVIN | 10406 S. CORN RD., LONE JACK, MO 64070 |
| KOBERNAT, KRIS AARON | 1321 CASSANDRA, ALLEN, TX 75002 |
| KOBYLACK, RICHARD L | 29 LINCOLN DRIVE, POUGHKEEPSIE, NY 12601 |
| KOCAOGLU, IHSAN U | UPS EUROPE S.A/N.V.,AVENUE ARIANE 5, BRUSSELS,  1200 BEL |
| KOCH, CHARLES F | 2703 A NC 86 S, HILLSBOROUGH, NC 27278 |
| KOCH, GREGORY M | 11067 E MT MORRIS RD,LOT 62, DAVISON, MI 48423 |
| KOCH, KENNETH F | 5550 E LEHIGH AVE, DENVER, CO 80237 |
| KOCH, RENEE N | 1363 TAFT ST, ESCONDIDO, CA 92026 |
| KOCH, RICHARD F | 1128 ETON DRIVE, RICHARDSON, TX 75080 |
| KOCH, STEPHEN J | 1404 JUNIPER ST, POINT PLEASANT, NJ 08742-4572 |
| KOCHANEK, GENEVIEVE | 8425 N CHESTER, NILES, IL 60714 |
| KOCHANSKI, JAMES T | 212 KILBRECK DR, CARY, NC 27511 |
| KOCHANSKI, JOHN | 21100 FOREST VILLA DRIVE, MACOMB, MI 48044 |
| KOCHER, DENNIS L | 1256 PINE SAGE CIRCLE, WEST PALM BEACH, FL 33412 |
| KOCHIS, LAWRENCE | 2717 RYDAL CT, RALEIGH, NC 27613 |
| KOCOREK, JAMES | 521 BROOKFIELD DRIVE, GARLAND, TX 75040 |
| KODAK POLYCHROME GRAPHICS LLC | KRISTEN SCHWERTNER,JAMIE GARNER,401 MERRITT 7, NORWALK, CT 06851-1082 |
| KODAMA, WAYNE | 2101 ALEXANDER WAY, PLEASANTON, CA 94588 |
| KODELA, RADHIKA | 2336 CIMMARON DR, PLANO, TX 75025 |
| KODIAK TECHNOLOGY PARTNERS LLC | 5200 DALLAS HIGHWAY, POWDER SPRINGS, GA 30127 |
| KODIYALAM, SEETHA | 114 WHITS RD, MOUNTAIN VIEW, CA 94040 |
| KOEHLER JR, EDWIN | 7319 FURNACE ROAD, ONTARIO, NY 14519 |
| KOEHLER, DONALD | 81 CHELSEA DRIVE, MT. SINAI, NY 11766 |
| KOEHNCKE, CHRISTOPHER | 1905 STONESGATE ST, WESTLAKE VILLAGE, CA 91361 |
| KOELBL, DEBORAH A | 1067 FOXCHASE DR, SAN JOSE, CA 95123 |
| KOELBL, LEE | 4637 BATTEN WAY, SAN JOSE, CA 95135 |
| KOELBL, LEE P | 4637 BATTEN WAY, SAN JOSE, CA 95135 |
| KOENEN, VIRGINIA A | 909 WILLIAMS AVE, MONTEVIDEO, MN 56265 |
| KOENIG, WESLEY | 8758 W DALEY LANE, PEORIA, AZ 85345 |
| KOERNER, DAVID | 900 WISE STREET, KELLER, TX 76248 |
| KOERNER, FLOYD | 212 VICTORY LN, ERWIN, NC 28339 |
| KOESTER, BARBARA J | 17492 RUSTIC HILLS D,RIVE, EDEN PRAIRIE, MN 55344 |
| KOFFMAN, MARC L | 279 BAY LAUREL LN, HENDERSONVILLE, NC 28791 |
| KOFMAN, MICHAEL | PO BOX 1142, YORK HARBOR, ME 03911 |
| KOFMAN, MIRYAM | 5506 DENT AVE, SAN JOSE, CA 95118 |
| KOGAN, GARY | 3811 RIVER MANSIONS, DULUTH, GA 30096 |
| KOGER, GARY | 1409 LATIMER LANE, HENDERSONVILLE, TN 37075 |
| KOHL'S CORPORATION | KRISTEN SCHWERTNER,PETRA LAWS,N56 W17000 RIDGEWOOD DR, MENOMONEE FALLS, WI 53051 |
| KOHL'S DEPARTMENT STORES INC | KRISTEN SCHWERTNER,PETRA LAWS,N56 W17000 RIDGEWOOD DRIVE, MENOMONEE FALLS, WI |

| Claim Name | Address Information |
|---|---|
| KOHL'S DEPARTMENT STORES INC | 53051 |
| KOHL, ANTHONY M | 4913 RIVER GLEN CT, EAU CLAIRE, WI 54703 |
| KOHL, LEROY F | 8269 SE 177TH,WINTERTHUR LOOP, THE VILLAGES, FL 32162-4882 |
| KOHL, PATRICIA A | 8 LINCOLN DR, POUGHKEEPSIE, NY 12601 |
| KOHLER, MIKE | 751 GRISWOLD STREET, DETROIT, MI 48226 |
| KOHLMAN, TARALYN | 5800 NW 83RD TER, PARKLAND, FL 33067 |
| KOHOUT, MARIE J | 2152 MURPHY AVENUE, SHAKOPEE, MN 55379 |
| KOKONIS, VICTOR | 22 BROOKSIDE TRL, ROCKY POINT, NC 28457 |
| KOKOS, CHRISTOPHER | 1203 ARGUS COURT, APEX, NC 27502 |
| KOKOSZA, FRANK | 1320 RAYBON DR., WENDELL, NC 27591 |
| KOLAPPA, VIMAL P | 117 N BROWN ST, WASHINGTON, NC 27889 |
| KOLATH, TEBRA | 3603 SPIREA, WYLIE, TX 75098 |
| KOLBE, WILLIAM B | 3333 E BAYAUD AVE #4,12, DENVER, CO 80209 |
| KOLDA, EDWARD F | P O BOX 774, ORANGEVALE, CA 95662 |
| KOLEGA, AARON | 6214 TIMBERCREST TR., SACHSE, TX 75048 |
| KOLIAS, NORMA M | 7815 MCCALLUM,APT 2201, DALLAS, TX 75252 |
| KOLIBAB, CHRISTOPHER | 3811 ROCK BAY DR, LOUISVILLE, KY 40245 |
| KOLIBAB, CHRISTOPHER R | 3811 ROCK BAY DR, LOUISVILLE, KY 40245 |
| KOLIBAS JR, EDWARD F | PO BOX 525, HOWELL, NJ 07731-0525 |
| KOLLE, MARCELLA F | 1823 E. AZALEA LN., MT  PROSPECT, IL 60056 |
| KOLLER, CAROLYN M | 1055 VAN SLYKE, ST PAUL, MN 55103 |
| KOLMAN, ELIZABETH | 2907 FOXCREEK DR, RICHARDSON, TX 75082 |
| KOLNER, STEVEN M | 3874 HARWICK LANE, PARK CITY, IL 60085 |
| KOLODIEJCHUK, DONALD E | 108 LEFEBVRE ST, VAUDREUIL-DORION,  J7V1H6 CANADA |
| KOLODZIEJ, STEPHEN | 8 BACK BAY RD, SOUTH BARRINGTON, IL 60010 |
| KOLSKI, STEPHEN | 2809 VALLEY SPRING DR, PLANO, TX 75025 |
| KOLSTAD, STEVEN | 306 W WASHINGTON AVE, ELIZABETH, MN 56533 |
| KOMIS, GENNADIY | 61 BOOTHBY DR, MT LAUREL, NJ 08054 |
| KOMISAROW, COLLEEN B | 4815 HAYDENS WALK DR, ALPHARETTA, GA 30202 |
| KOMOROWSKI, HARRIET | 7022 W CLEVELAND ST, NILES, IL 60714-2652 |
| KOMOSINSKI, JAMES M | 70 PARKVIEW DR, AKRON, NY 14001 |
| KONEPALLI, VISHNU | 1700 N 1ST ST,APT # 332, SAN JOSE, CA 95112 |
| KONET PR | PO BOX 366243, SAN JUAN,  00936-6243 PUERTO RICO |
| KONG, ANN | 1608 MISSION SPRINGS CR, SAN JOSE, CA 95131 |
| KONG, CHENG | 19591 MORAY COURT, SARATOGA, CA 95070 |
| KONG, VICTOR C | 313 CLIFTON AVE, SAN CARLOS, CA 94070 |
| KONING, RONALD L | 6417 WARWICK DR, ROCKWALL, TX 75087 |
| KONRAD, STEVE | 7808 76TH AVE SW, LAKEWOOD, WA 98498 |
| KONSTANS, EKATERINA | 3904 GETTYSBURG CIRCLE, PLANO, TX 75023 |
| KONTRON | KONTRON CANADA INC,616 CURI BOIVIN, BOISBRIAND,  J7G 2A7 CANADA |
| KONTRON | KONTRON CANADA INC,616 CURE BOIVIN, BOISBRIAND,  J7G 2A7 CANADA |
| KONTRON | KONTRON MODULAR COMPUTER GMBH,SUDETENSTR 7, KAUFBEUREN,  87600 GERMANY |
| KONTRON CANADA INC | 616 CURI BOIVIN, BOISBRIAND, QC J7G 2A7 CANADA |
| KONTRON CANADA INC | 616 CURE BOIVIN, BOISBRIAND, QC J7G 2A7 CANADA |
| KONTRON MODULAR COMPUTER GMBH | SUDETENSTR 7, KAUFBEUREN,  87600 GERMANY |
| KONWISER, MATTHEW | 308 GARDEN STREET,#3R, HOBOKEN, NJ 07030 |
| KONWISER, SARAH | 308 GARDEN STREET #3R, HOBOKEN, NJ 07030 |
| KOOK, FERNGENE | 3183 NW 85TH AVE, CORAL SPRINGS, FL 33065 |
| KOOLWINE, ART | 11-788 CITADEL DRIVE, , BC V3C 6G9 CANADA |

| Claim Name | Address Information |
|---|---|
| KOONCE, PATRICIA A | 3832 LYN DRIVE, COLUMBUS, GA 31909 |
| KOONG, ELAINE | PO BOX 4397,#206, SEATTLE, WA 98104-2454 |
| KOONS, MARY | 435 COMMUNITY DRIVE, MADISONVILLE, TN 37354 |
| KOOP, JERRY | 10209 SAULS ROAD, RALEIGH, NC 27603 |
| KOPACKI, JON | 6712 INWOOD DR, N RICHLAND HILLS, TX 76180 |
| KOPCIENSKI, MATTHEW | 203 NORTH COUNTRY RD, MOUNT SINAI, NY 11766 |
| KOPCIENSKI, MATTHEW G | 203 NORTH COUNTRY RD, MOUNT SINAI, NY 11766 |
| KOPEC, STANLEY | 21 WEST ST, PEPPERELL, MA 01463 |
| KOPEL, PAUL S | 517 GLEN ECHO RD, PHILADELPHIA, PA 19119 |
| KOPICZKO, IRENE | 4940 N MONT CLARE, CHICAGO, IL 60656 |
| KOPINSKI, DONALD D | 8758 WEBSTER HILLS, DEXTER, MI 48130 |
| KOPLIN, ROY J | 1424 SERRA DR, PACIFICA, CA 94044 |
| KOPP, DAVID D | 4413 SAN MATEO LN, MCKINNEY, TX 75070 |
| KOPRIVA, LEE | 1813 CROMWELL DRIVE, SALINAS, CA 93906 |
| KOR, HAZKIEL | 13-43 HEDMAN PLACE, FAIRLAWN, NJ 07410 |
| KORBE, WILLIAM P | 656 N HILLVIEW DR, MILPITAS, CA 95035-4510 |
| KORCZYNSKI, KENNETH P | 223 S ARLNGTN HTS DR, ELK GROVE, IL 60007 |
| KORDIK, PAUL G | 1354 ABILENE PLACE, NORCO, CA 92860 |
| KOREN, ELLIOT J | 12025 JASMINE COVE WAY, RALEIGH, NC 27614 |
| KOREST, PHILIP | 5223 INVERNESS DR, DURHAM, NC 27712 |
| KOREST, PHILIP J | 5223 INVERNESS DR, DURHAM, NC 27712 |
| KOREY, MARK L | 100 CEDAR TWIG CT, APEX, NC 27502 |
| KORF, DANA W | 688 YORKSHIRE CT., LIVERMORE, CA 94550 |
| KORN FERRY INTERNATIONAL | BCE PLACE BAY WELLINGTON TOWER, TORONTO, ON M5J 2T3 CANADA |
| KORNEGAY, MAMIE G | 203 EARL DR, GOLDSBORO, NC 27530 |
| KOROL, WILSON | 1832 CLEMENT STREET,APT #2, SAN FRANCISCO, CA 94121 |
| KORSON, ANTHONY E | 6903 RANNOCH RD, BETHESDA, MD 20817 |
| KORZEC, LUC | 10595 ARMAND LAVERGNE, MONTREAL NORD, PQ H1H 3P2 CANADA |
| KOSAN, WILLIAM M | 7326 AMBROSIA ROAD, RANCHO CUCAMONGA, CA 91730 |
| KOSAR, ERIK | 1430 COASTAL DR., ROCKWALL, TX 75087 |
| KOSAR, ERIK | 7213 TALLOWTREE DRIVE, , TX 75088 |
| KOSARICH, PRISCILLA | 1053 GREENLAWN DRIVE, PITTSBURGH, PA 15220 |
| KOSHAK, DAVID W | 5609 73RD DR NE, MARYSVILLE, WA 98270 |
| KOSIDLO, WLADYSLAW | 1429 N PALM WAY, LAKE WORTH, FL 33462 |
| KOSIN, DANIEL R | 19 HOLLY DRIVE WEST, SAYVILLE, NY 11782 |
| KOSKIE, JOAN E | 6208 CEDAR BLVD., NEWARK, CA 94560 |
| KOSLOWSKY, ROBERT K | 3747 DOVERTON CT, SANTA ROSA, CA 95404 |
| KOSSACK, NANCY E | 7 PESCE DRIVE, WAYLAND, MA 01778 |
| KOST, KATHRYN E | 3 WENSEL CIRCLE, SCHWENKSVILLE, PA 19473 |
| KOSTAN, TYSON | 1237 10TH ST, MANHATTAN BEACH, CA 90266 |
| KOSTEN, MICHAEL | 16813 MINK RD, WOODINVILLE, WA 98077 |
| KOT, MARK | 900 STREAMER CT, RALEIGH, NC 27614 |
| KOT, MARK N | 900 STREAMER CT, RALEIGH, NC 27614 |
| KOTAMARTI, MALLIK | 6944 OAK MANOR DR., DALLAS, TX 75230 |
| KOTAMARTI, RAMARAO | 32 TOTTEN DR, BRIDGEWATER, NJ 08807 |
| KOTAMARTI, SHARON | , , CA |
| KOTAMARTI, SHARON D | 6518 COVECREEK PLACE, DALLAS, TX 75240 |
| KOTAMARTI, UDAYA S | 8025 FM 620 N,APT 1512, AUSTIN, TX 78726 |
| KOTAMARTI, VENKAT | 6518 COVECREEK PLACE, DALLAS, TX 75240 |

| Claim Name | Address Information |
|---|---|
| KOTHARI, PRIYADARSHINI | 1438 PEBBLE CREEK DRIVE, COPPELL, TX 75019 |
| KOTIDIS, PETROS | 14 BONVINI DR, FRAMINGHAM, MA 01701 |
| KOTIS, GEORGIA | 7415 W OAKTON, NILES, IL 60714 |
| KOTLIAR, MICHAEL | 205 GLENMORE RD, CHAPEL HILL, NC 27516 |
| KOTLIAR, MICHAEL S | 205 GLENMORE RD, CHAPEL HILL, NC 27516 |
| KOTVAL, PAMELA A | 10452 DECATUR AVE SO, BLOOMINGTON, MN 55438 |
| KOTZE, ELIZABETH V | 1007 TRINITY GATE ST, HERNDON, VA 20170 |
| KOUBA, CONNIE S | 3800 PORTSMOUTH CR, PLANO, TX 75023 |
| KOUBA, JAMES L | 5943 SCHOOL STREET, BERKELEY, IL 60163 |
| KOULIANOS, STEVE | 311 PINEAPPLE ST, TARPON SPRINGS, FL 34689 |
| KOULIS, BRENDA | 2600 VENTURA DR,APT #327, PLANO, TX 75093 |
| KOUMOUZELIS, ANASTASIOS | 92 MAPLE ST., WEEHAWKEN, NJ 07087 |
| KOUMOUZELIS, ANASTASIOS C | 92 MAPLES ST., WEEHAWKEN, NJ 07087 |
| KOUNDINYA, SHRUTHI | 1575 VISTA CLUB CIR,APT 101, SANTA CLARA, CA 95054 |
| KOUNG, CHING-CHUN | 3058 BLACKFIELD DRIVE, RICHARDSON, TX 75082 |
| KOUNLAVONG, SENG | 905 LYDIA DR, ANTIOCH, TN 37013 |
| KOUPOUNAS, ELAINE | 113 LACASCATA, CLEMINGTON, NJ 08021 |
| KOURA, ROBINDER S | 10 PERIVALE GARDENS, EALING,  W13 8DH GREAT BRITIAN |
| KOVACH, ANTHONY M | 8943 BOEHM DRIVE, LENEXA, KS 66219 |
| KOVACS, KENNETH | 5103 BENTGRASS RUN DR, CHARLOTTE, NC 28269 |
| KOVAL, DOROTHY J | 2195 SW SHOAL CREEK TRC., PALM CITY, FL 34990 |
| KOVALCIK, JOHN | 7321 ROYAL CREST LN, PLANO, TX 75025 |
| KOVALCIK, JOHN | 7321 ROYAL CREST LN,PLANO, PLANO, TX 75025 |
| KOVALIK, JEFFREY | 1316 KYLE DR, ST CHARLES, MO 63304 |
| KOVARIK, KENNETH D | 1900 HEMLOCK PL, CLAYTON, NC 27520 |
| KOVOLEW, LAURIE | 5220 CORONADO DRIVE, RALEIGH, NC 27609 |
| KOWAL, GLEN P | 6618 BURGUNDY ST., SAN DIEGO, CA 92120 |
| KOWALESKI, WALTER | 2208 WAKESPRING CT, RALEIGH, NC 27614 |
| KOWALSKI, MICHAEL | 89 CEDAR STREET, STONY BROOK, NY 11790 |
| KOZAK, FREDERIC M | 2701 WESTHAMPTON PL, RALEIGH, NC 27604 |
| KOZAK, SHARON L | 125 FLOWER STREET, LAKEWOOD, CO 80226 |
| KOZEL, WILLIAM L | 129 CELESTE CIRCLE, CHAPEL HILL, NC 27514 |
| KOZIOL, LEO B | 45471 MUIRFIELD DR, CANTON, MI 48188 |
| KOZLOWSKI, LANCE G | 3615 MANFORD DR., DURHAM, NC 27707 |
| KOZYRA, PATRICIA T | 1160 HILLSBORO MILE,APT 803, HILLSBORO BEACH, FL 33062 |
| KPMG LLP | PO BOX 120001 DEPT 0566, DALLAS, TX 75312-0566 |
| KRAEMER, HERBERT | 2823 REDRIVER HILL, SAN ANTONIO, TX 78259 |
| KRAFT, JOHN | 4323 GIBRALTAR DR, FREMONT, CA 94536 |
| KRAFT, ROBERT | 1408 OAKHILL DR, PLANO, TX 75075 |
| KRAFT, TIMOTHY J | 5 NANCY LN, VOORCHEEVILLE, NY 12186 |
| KRAGT, BRIAN D | 3394 NW 177 COURT, PORTLAND, OR 97229 |
| KRAJESKY, EDWIN B | 242 AUTUMN DR, RINGGOLD, GA 30736 |
| KRAJEWSKI, KEITH | 14 ODE ST, WALTHAM, MA 02451 |
| KRAKOWIECKI, JOSEPH | 595 N JOSHUA TREE LN, GILBERT, AZ 85234 |
| KRAMER, BENJAMIN | 15 LEWIS STREET, SETAUKET, NY 11733 |
| KRAMER, EDITH L | 22 LINDSAY LN, READING, MA 01867 |
| KRAMER, GERALD C | 3835 MONKS RD, PINCKNEY, MI 48169 |
| KRAMER, LARRY D | 2651 TOMLINSON RD, MASON, MI 48854 |
| KRAMER, PHILIP D | 8342 MERRYMOUNT DR, NASHVILLE, TN 37221 |

| Claim Name | Address Information |
|------------|---------------------|
| KRANTZ, KEVIN | 6700 PATRICK LN, PLANO, TX 75024 |
| KRASKA, PAUL A | 38894 COUNTY RD 225, BIGFORK, MN 56282 |
| KRATER, PAUL | 403 MICHAEL DR, MURPHY, TX 75094 |
| KRATER, PAUL D | 403 MICHAEL DR, MURPHY, TX 75094 |
| KRATZ, ALAN | 9696 WALNUT STREET,APT. #1508, DALLAS, TX 75243-2379 |
| KRATZ, JOHN | 505 EAST BELOIT, ORFORDVILLE, WI 53576 |
| KRATZ, JOHN | 505 E BELOIT ST, ORFORDVILLE, WI 53576 |
| KRAUS, ANNIE L | 4900 MARLBOROUGH WAY, DURHAM, NC 27713 |
| KRAUS, GARY W | 2492 FAIRWAY DR, COSTA MESA, CA 92627 |
| KRAUS, PETER | 6907 COTTONWOOD CIRCLE, SACHSE, TX 75048 |
| KRAUS, RICHARD | 9903 KINGSHYRE WAY, TAMPA, FL 33647 |
| KRAUS, RICHARD R | 9903 KINGSHYRE WAY, TAMPA, FL 33647 |
| KRAUSE, DAVID J | 2663 EAST MENLO, MESA, AZ 85213 |
| KRAUSE, KEVIN J | 1821 WEST SCOTT ST, SHERMAN, TX 75092 |
| KRAUSE, MAURICE H | 5417 DENBERG LANE, RALEIGH, NC 27606 |
| KRAUTLARGER, GREGORY | 901 SHELBY-ONTARIO ROAD, MANSFIELD, OH 44906 |
| KRAUTLE, PETER | 60-10 FOXWOOD DRIVE, PLEASANTVILLE, NY 10570 |
| KRAUZ, CHERYL L | P.O. BOX 155, SALISBURY, NH 03268 |
| KRAWCZYK, MARGARET | 4011 HUNT CLUB COURT, AGOURA HILLS, CA 91301 |
| KRCATOVICH, ROCCO T | 7711 BRAILE, DETROIT, MI 48228 |
| KREIDER, WILLIAM | 1632 IDLEWILD DR., FRISCO, TX 75034 |
| KREIDLER, OMEGA | 306 ORANGEVIEW AVE., CLEARWATER, FL 33755 |
| KREIGER, JERRY L | 318 MINT SPRING CIRCLE, BRENTWOOD, TN 37027 |
| KREIMER, LUCY | 25 BUCKTHORN WAY, MENLO PARK, CA 94025 |
| KREJCI, JODY | 21246 TALLMAN COURT, PARKER, CO 80138 |
| KRETSCH, ELIZABETH M | 27 BRIER BROOK LN, WESTON, CT 06883 |
| KRETZSCHMAR, ROBERT W | 155 GENAVA AVE, HAYWARD, CA 94544 |
| KREUTZER, DENNIS F | 1412 BUTTERFIELD AVE, SAN DIMAS, CA 91773 |
| KRICK, KELLY | 31-41 CHURCH STREET,UNIT 301, SOUTH ORANGE, NJ 07079 |
| KRIEN, TODD D | P.O. BOX 103, CELESTE, TX 75423 |
| KRIENKE, KAREN H | 1220 BUICE DR, LILBURN, GA 30247 |
| KRIER JR, JERRY J | 572 COUNTRY WAY, KALISBELL, MT 59901 |
| KRIGBAUM, JOE A | 7125 OWL CT, VENTURA, CA 93003 |
| KRIGER, SIDNEY | 25 LARCH ROAD, NEWTON, MA 02468 |
| KRIKORIAN, HELLEN | 51 GROTON RD, TYNGSBORO, MA 01879 |
| KRIKORIAN, HELLEN T | 51 GROTON RD, TYNGSBORO, MA 01879 |
| KRIKORIAN, JOHN A | 10123 CEDAR LANE, KENSINGTON, MD 20895 |
| KRIPANANDAN, RAMASWAMY S | 14097 EAGLE CHASE,CIRCLE, CHANTILLY, VA 20151 |
| KRISE, GARY | 1118 ASHBURY LANE, MORRIS, AL 35116 |
| KRISHNA, ARCHANA | 5350 AMESBURY DRIVE,APARTMENT # 410, DALLAS, TX 75206 |
| KRISHNA, KRISHNAMOHAN | 200 WILLINGHAM ROAD, MORRISVILLE, NC 27560 |
| KRISHNAMACHARI, SATHISH | 825 MARIA LANE APT 611, SUNNYVALE, CA 94086 |
| KRISHNAMURTHY, KISHORE | 1412 SCOTTSMAN DR, ALLEN, TX 75013 |
| KRISHNAMURTHY, SHRIDHAR | 625 INGLENOOK CT, COPPELL, TX 75019 |
| KRISHNAMURTHY, SUBRAMANYA | 3200 PAYNE AVE,APT. 307, SAN JOSE, CA 95117 |
| KRISHNAMURTHY, VASUDEVAN | 1453 EAST JEFFERSON WAY,APARTMNT # 312, SIMI VALLEY, CA 93065 |
| KRISHNAN, ARJUN K | 1705 GENEVA LN, PLANO, TX 75075 |
| KRISHNAN, KIRTI | 9239 2ND AVE. NW, SEATTLE, WA 98117 |
| KRISHNAN, RAJ | 7408 SUMMITVIEW DRIVE, IRVING, TX 75063 |

| Claim Name | Address Information |
|---|---|
| KRISHNAN, VENKATRAMAN | 2045 JADEWOOD DR, MORRISVILLE, NC 27560 |
| KRISHNAN, VIDYA | 4501 CRYSTAL MOUNTAIN DR, RICHARDSON, TX 75082 |
| KRISHNARAJ, MOHANRAJ | 789 BERRYESSA STREET, MILPITAS, CA 95035 |
| KRISHNASWAMY, ANAND | 317 SONOMA DR, ALLEN, TX 75013 |
| KRISHNASWAMY, ASHA | 4234, NERISSA CIR, FREMONT, CA 94555 |
| KRISSMAN, ERIN L | 1030 CLOTILDA WAY, CHICO, CA 95926 |
| KRISSMAN, RENA L | 4146 ELM AVE #10, LONG BEACH, CA 90807 |
| KRITZ, WILLIAM F | P O BOX 701277, ST CLOUD, FL 34770 |
| KRIZ, JAN | 7623 EDGEWOOD LANE, SEVEN HILLS, OH 44131 |
| KRIZAN JR, RICHARD | 605 LACONIA WOOD PL, CARY, NC 27519 |
| KROEGER, JAMES | 8932 HOPE HILL LN, APEX, NC 27502 |
| KROGER CO THE | KRISTEN SCHWERTNER,JAMIE GARNER,1014 VINE STREET, CINCINNATI, OH 45202-1100 |
| KROGH, RICHARD D | 2613 ELK TRAIL, PLANO, TX 75025 |
| KROL, EDWARD | 2 TORONTO, ALISO   VIEJO, CA 92656 |
| KROLICK, ROBERT | 6 IMPERIAL DRIVE, SELDEN, NY 11784 |
| KROLICK, ROBERT F | 6 IMPERIAL DRIVE, SELDEN, NY 11784 |
| KROLL | KROLL ONTRACK,9023 COLUMBINE RD, EDEN PRAIRIE, MN 55347-4182 |
| KROLL ONTRACK | 9023 COLUMBINE RD, EDEN PRAIRIE, MN 55347-4182 |
| KROMER, KAREN A | 10 AMES ROAD, MORRISTOWN, NJ 07960 |
| KRON, WILLI | 1114 WEST THORNBURY PLACE, HIGHLAND RANCH, CO 80129 |
| KRONE, MARTIN | 542-A EVERETT AVE, PALO ALTO, CA 94301 |
| KROPOSKI, RICHARD | 35 FLETCHER LANE, HOLLIS, NH 03049 |
| KROPOSKI, RICHARD A | 35 FLETCHER LANE, HOLLIS, NH 03049 |
| KROPUENSKE, GARY | 569 CIRCLE DR, FAIRMONT, IN 46928 |
| KROUT APPLEBY, VIRGINIA | 100 N CENTER ST,APT 211, MISHAWAKA, IN 46544 |
| KROWIAK, MICHAEL | 772 BRIAN LANE, SEAFORD, NY 11783 |
| KROWLEK, GERALD R | 1083 ELM ST, OKEECHOBEE, FL 34974 |
| KRUEGER, GAILA | 7504 DEER TRACK DR, RALEIGH, NC 27613 |
| KRUEGER, JEFFREY | 8628 HARPS MILL RD, RALEIGH, NC 27615-3884 |
| KRUEGER, KEVIN K | 8 NORTH PARK DRIVE, LEVITTOWN, PA 19054 |
| KRUEGER, SYLVIA J | 1180 PETTY ROAD, WHITE BLUFF, TN 37187 |
| KRULL, LEONARD A | 8137 E LIPPIZAN TR, SCOTTSDALE, AZ 85258 |
| KRUPAT, LOUIS | 12219 WINROCK RD, CREVE COEUR, MO 63141 |
| KRUPSKI, DONALD J | 2 LONGVIEW STREET, ELLINGTON, CT 06029 |
| KRUSE, HARRIET | 11570 MIRO CIRCLE, SAN DIEGO, CA 92131 |
| KRUSE, LINDA R | 3 SMOKE RISE LN, BEDMINSTER, NJ 07921 |
| KRUSE, LUANNE M | 314 MEADOWLARK DR, RICHARDSON, TX 75080-1940 |
| KRUSE, RACHEL | 14653 EVERGREEN TRAIL, APPLE VALLEY, MN 55124 |
| KRUSE, RACHEL | 12695 GERMANE AVE #14, APPLE VALLEY, MN 55124 |
| KRUSE, ROBERT H | 41 RIDGEMONT, ADRIAN, MI 49221 |
| KRYSCIO, KEVIN PAUL | 5713 STARDUST DR, DURHAM, NC 27712 |
| KRZEMINSKI, DAMIAN | 116 LINCOLN STREET #4B, BOSTON, MA 02111 |
| KU, BON W | 6734 N WHIPPLE ST, CHICAGO, IL 60645 |
| KU, TUNG | 1044 PROUTY WAY, SAN JOSE, CA 95129 |
| KU, VIRGINIA | 16460 S POST RD. #203, WESTON, FL 33331 |
| KUBAT, PHILIP | 38 TANGLEWOOD DR, MILFORD, MA 01757 |
| KUBICEK, MARK R | 17570 JAVA COURT S, LAKEVILLE, MN 55044 |
| KUBIN, RICHARD | 201 SEYMOUR CREEK DR, CARY, NC 27519 |
| KUBINA, GREGORY | 38750 ADCOCK DR, FREMONT, CA 94536 |

| Claim Name | Address Information |
|---|---|
| KUBIS, LEON S | 11074 SW 73RD CIRCLE, OCALA, FL 34476 |
| KUBITSCHEK, LEO | 10070 TIMBERSTONE RD, ALPHARETTA, GA 30022 |
| KUBLISKI, KAREN | 7527 SPICEWOOD DR, GARLAND, TX 75044 |
| KUC, ZENON | 5905 KILLARNEY CIR, SAN JOSE, CA 95138 |
| KUCERA, KEIR | 516 PARK COVE DRIVE, STAFFORD, VA 22554 |
| KUCHELMEISTER, JAMES L | 3007 RENAISSANCE PARKWAY, JAMESTOWN, NC 27282 |
| KUCZYNSKI, ROBERT | 150 BAYVIEW DR., NORTH HERO, VT 05474 |
| KUCZYNSKI, ROBERT F | 150 BAY VIEW DRIVE, NORTH HERO, VT 05474 |
| KUDLACEK, IVAN | PO BOX 171, LAVON, TX 75166 |
| KUDZIN, LILA K | 5845 N. MEDINA AVE, CHICAGO, IL 60646-5303 |
| KUEHN & NAGEL | FOR NORTEL NETWORKS PLANT 5300,6335 EDWARDS BLVD, MISSISAUGA, ON L5T 2W7 CANADA |
| KUEHN & NAGEL | FOR NORTEL NETWORKS SINGAPORE PLANT,21 PANDAN AVENUE #03-01, SINGAPORE, 609388 SINGPORE |
| KUEHN & NAGEL | NORTEL MONKSTOWN,DOAGH ROAD, NEWTOWNABBEY,  BT36 6XA UNITED KINGDOM |
| KUEHN, STEPHEN P | 5309 DOVER RIDGE LN, DURHAM, NC 27712 |
| KUEHNE & NAGEL | DORFSTRASSE 50 8834 SCHINDELLEGI, SCHWYZ,   SWITZERLAND |
| KUEHNE & NAGEL | 12 FORGE PARK DRIVE, FRANKLIN, MA 02038 |
| KUEHNE & NAGEL INC | KUEHNE & NAGEL,10205 NW 108 AVE, MIAMI, FL 33178 |
| KUEHNE & NAGEL LOGISTICS INC | 4001 EAST CHAPEL HILL NELSON, DURHAM, NC 27709 |
| KUEHNE NAGEL | KUEHNE & NAGEL SINGAPORE PTE LTD,7 TEMAGEK BOULEVARD, SINGAPORE,  38987 SINGAPORE |
| KUEHNE NAGEL | KN LEADLOGISTICS,909 AVIATION PARKWAY, MORRISVILLE, NC 27560 |
| KUEHNE NAGEL | KUEHNE & NAGEL LOGISTICS INC,4001 EAST CHAPEL HILL NELSON, DURHAM, NC 27709 |
| KUEHNE NAGEL | KUEHNE & NAGEL INC,KUEHNE & NAGEL,10205 NW 108 AVE, MIAMI, FL 33178 |
| KUEHNE NAGEL | KUEHNE&NAGEL LEADLOGISTICS SOLUTION,KUEHNE & NAGEL,30803 SANTANA STREET, HAYWARD, CA 94544 |
| KUEHNE&NAGEL LEADLOGISTICS SOLUTION | KUEHNE & NAGEL,30803 SANTANA STREET, HAYWARD, CA 94544 |
| KUEHNE, HENRIETTA | 13670 LAKEWOOD DRIVE, SAINTE GENEVIEVE, MO 63670 |
| KUEHNE, KEVIN | 3217 SUMMIT COURT, GRAPEVINE, TX 76051 |
| KUGELMAN, RONALD F | 4840 E ANNADALE AVE, FRESNO, CA 93725-2210 |
| KUGLER, MAGNUS D | 4617 29TH AVE S, MINNEAPOLIS, MN 55406 |
| KUHL, DIANE | 102 WINDSWEPT LN, CARY, NC 27511 |
| KUHN, JOEL | 35765 VARGO ST, LIVONIA, MI 48152 |
| KUHN, MATT | 11 PINEY POINT, WHISPERING PINES, NC 28327 |
| KUHNS, JONATHAN | 8209 OAK LEAF COURT, RALEIGH, NC 27615 |
| KUHNS, SCOTT | 1712 BELLEMEADE STREET, RALEIGH, NC 27607 |
| KUHNS, SCOTT P | 1712 BELLEMEADE STREET, RALEIGH, NC 27607 |
| KUILAN, HERIBERTO | 388 VILLALBA STREET,SAN JOSE, RIO PIEDRAS, PR 00923 |
| KULACZ, JAMES F | RIVER ROAD, FRANKLIN, NH 03235 |
| KULATUNGE, ANURUDHA | 1401 STAR SHADOW DR, RICHARDSON, TX 75081 |
| KULICK, JOSEPH | 7 VALLEY FORGE DR, PELHAM, NH 03076 |
| KULIGOWSKI, FRANK J | 5634 VALENCIA PARK BLVD, HILLIARD, OH 43026 |
| KULIK, STEVEN | 2604 LOON LAKE RD, DENTON, TX 76210 |
| KULJU, RICHARD | 1534 HICKORY TRAIL, , TX 75002 |
| KULKARNI, ANAGHA | 2400 WATERVIEW PARKWAY,APT 717, RICHARDSON, TX 75080 |
| KULKARNI, HARISH | 308 DYERSVILLE DRIVE, MORRISVILLE, NC 27560 |
| KULKARNI, JAYANT A | 1221 MEADOW CREEK DR,APT C, IRVING, TX 75038 |
| KULKARNI, LALITA | 4408 BELVEDERE DR, PLANO, TX 75093 |
| KULKARNI, LALITA A | 4408 BELVEDERE DR, PLANO, TX 75093 |

| Claim Name | Address Information |
|---|---|
| KULKARNI, SANJAY D | 7200 SHARPS DRIVE, PLANO, TX 75025 |
| KULL, LYNAN | 12907 CRICKET HOLLOW LANE, CYPRESS, TX 77429 |
| KULLMAN, WILLIAM G | 2905 TROY LANE, PLYMOUTH, MN 55447 |
| KULPA, MICHAEL | 2807 SOUTH WAUKESHA ROAD, WEST ALLIS, WI 53227 |
| KUMAR, ADARSH | 43 CHERRYWOOD DR, NASHUA, NH 03062 |
| KUMAR, AJAY | 1250 WESTFORD STREET,APT. # 25, LOWELL, MA 01851 |
| KUMAR, MAHESH | 616 ARGYLE CT., SAN RAMON, CA 94582 |
| KUMAR, NAVEEN | 20 GREENTREE WAY, CHERRY HILL, NJ 08003 |
| KUMAR, PRATYUSH | 7421 FRANKFORD ROAD APT #2922, DALLAS, TX 75252 |
| KUMAR, RAHUL | 811 VINECREST LN, RICHARDSON, TX 75080 |
| KUMAR, RAHUL | 7740 MCCALLUM BLVD APT. 227, DALLAS, TX 75252 |
| KUMAR, RAVI | 7967 FOLKESTONE DR, CUPERTINO, CA 95014 |
| KUMAR, SAURABH | 101 STANDISH ROAD, NEEDHAM, MA 02492 |
| KUMAR, SHARMILA | 14566 CARNELIAN GLEN,CT, SARATOGA, CA 95070 |
| KUMAR, SURENDRA | 47734 BRILES COURT, FREMONT, CA 94539 |
| KUMAR, SUSHIL | 4400 THE WOODS DRIVE, APT 722, SAN JOSE, CA 95136 |
| KUMARA VADIVELU, SUNDARA VADIVEL | 6350 KELLER SPRINGS RD #352, DALLAS, TX 75248 |
| KUMARAN | KUMARAN SYSTEMS INC,12300 TWINBROOK PKWY SUITE 415, ROCKVILLE, MD 20852-1606 |
| KUMARAN SYSTEMS INC | 12300 TWINBROOK PKWY SUITE 415, ROCKVILLE, MD 20852-1606 |
| KUMHYR, VALERIE | 1204 ROCK DR, RALEIGH, NC 27610 |
| KUMHYR, VALERIE C | 1204 ROCK DR, RALEIGH, NC 27610 |
| KUMIEGA, EDWARD | 17 ELM ST, PEPPERELL, MA 01463 |
| KUMP, CYNTHIA L | 813 NARDAHL RD,APT E, SAN MARCOS, CA 92069 |
| KUNDEL, IVAN N | 5256 BASSWOOD ST, RAPID CITY, SD 57703 |
| KUNECKE, DONALD A | 1491 SO. MACON ST, AURORA, CO 80012 |
| KUNIEGEL, MARK L | RD #3 BOX 3237, MOSCOW, PA 18444 |
| KUNJUKUNJU, BIJU | 10639 MAPLEWOOD ROAD,#D, CUPERTINO, CA 95014 |
| KUNKEL, BLAKE | 3217 TAM O'SHANTER LN, RICHARDSON, TX 75080 |
| KUNKEL, JOSEPH G | 5701 N SHERIDAN,# 27K, CHICAGO, IL 60660 |
| KUNKEL, ROBERT S | 21198 WEST 153RD PLACE, OLATHE, KS 66061 |
| KUNKEL, RONALD | 407 LAKE HOGAN FARM RD, CHAPEL HILL, NC 27516 |
| KUNKLER, DAVID W | 290 HUBBARD LANE, BRANDENBURG, KY 40108 |
| KUNST, SARAH | 1800 SILVERPINE CIR, MECHANICSBURG, PA 17050 |
| KUNTZ, BRENDA | 3810 BLACK CHAMP RD, MIDLOTHIAN, TX 76065 |
| KUNTZ, ROBERT W | 302 E MARION, PROSPECT HEIG, IL 60070 |
| KUNTZMAN, DANIEL E | 4525 N SACRAMENTO, CHICAGO, IL 60625 |
| KUNZA, PATRICK M | 96 STARDUST CR, THUNDER BAY,  P7A 6G8 CANADA |
| KUO, CATHY | 1509 ANGLEBLUFF LN, PLANO, TX 75093 |
| KUO, JILL HSIU-CHING | 3512 MATAGORDA SPRINGS DR, PLANO, TX 75025 |
| KUPFERMAN, CHRISTA M | 3023 GREENLEAF AVE, WILMETTE, IL 60091 |
| KUPIDY, KENNETH | 12717 W SUNRISE BLVD APT 390, SUNRISE, FL 33323 |
| KURACINA, LAWRENCE | 17206 NE 98TH CT, REDMOND, WA 98052 |
| KUREK, JOZEF A | 1545 N HAROLD, MELROSE PK, IL 60164 |
| KURIAN, RENU | 1822 MORRIS LN, MOHEGAN LAKE, NY 10547 |
| KURITA, RICHARD A | 9004 KINGSTON, DENTON, TX 76207 |
| KUROWSKI, LISA | 8512 ZINFANDEL PLACE, RALEIGH, NC 27615 |
| KUROWSKI, LISA A | 8512 ZINFANDEL PLACE, RALEIGH, NC 27615 |
| KUROWSKI, RONALD W | 17700 S 67TH CT, TINLEY PARK, IL 60477 |
| KURTH, CAROL | 1849 QUAIL POINT SE, BOLIVIA, NC 28422 |

| Claim Name | Address Information |
|---|---|
| KURTH, JOHN G | 7000 LONESOME OAK DR, N.RICHLAND HILLS, TX 76180 |
| KURTTI, PATRICIA M | 663 E FOX HILLS, BLOOMFIELD HILLS, MI 48304 |
| KURTZ, DAVID | 4725 JOSEPH MICHAEL CT, RALEIGH, NC 27606 |
| KURTZ, DAVID | 3202 WAXHAW-MARVIN ROAD, WAXHAW, NC 28173 |
| KURTZ, MICHAEL J | 5320 19TH AVENUE, SACRAMENTO, CA 95820 |
| KURTZ, ROBERT | 4220 WATERFORD DR, CENTER VALLEY, PA 18034 |
| KURUC, RANDY A | 2657 NIXON ST, LOWER BURRELL, PA 15068 |
| KURUPPILLAI, RAJAN V | 6728 GRANT LN, PLANO, TX 75024 |
| KURYLAS, JOHN | 1420 HOLVECK DR, CEDAR HILL, TX 75104 |
| KURZAWA, RICHARD | 87 RUMMEL ROAD, MILFORD, NJ 08848 |
| KUSMISS, GAIL | 298 STAGE RD, SANBORTON, NH 03269 |
| KUTAC, GARY | 1552 SAN SABA DRIVE, DALLAS, TX 75218 |
| KUTAC, GARY E | 1552 SAN SABA DRIVE, DALLAS, TX 75218 |
| KUTNER, GEORGE | 2152 WAYNE DR., BRENTWOOD, CA 94513 |
| KUTSCHKE, ERIC | 2937 MOSS CREEK CT, MCKINNEY, TX 75070 |
| KUTTERER, JANIS | 1049 EAST KING ST, LANDCASTER, PA 17602 |
| KUTYLOWSKI, SCOTT | 100 MADEROS CT, FOLSOM, CA 95630 |
| KUTZ, ROLAND | 4805 RUNWAY DR, FAIR OAKS, CA 95628 |
| KUTZLER, MARILYN D | 41 RIVER WOODS LANE, BURNSVILLE, MN 55044 |
| KUYKENDALL, JOHN C | 11237 COUNTY RD 632, BLUE RIDGE, TX 75424 |
| KUZEMKA, JOHN | 200 BENT BROOK CIRCLE, CRANBERRY TOWNSHIP, PA 16066 |
| KUZNICKI, LEO | P.O. BOX 2270, WILKES BARRE, PA 18703-2270 |
| KWAK, YOUNG S | 3345 STERNBRIDGE LN, LITHONIA, GA 30058 |
| KWAMEGNE DJONGO, LEONARD OLIVIER | 2709 BROWNING DR, PLANO, TX 75093 |
| KWEE, ROBERT | 4129 LAKE LYNN, DRIVE,APP 205, RALEIGH, NC 27613 |
| KWEE, ROBERT G | 4129 LAKE LYNN DRIVE,APT 205, RALEIGH, NC 27613 |
| KWEI, SANDRA | 1423 NORTH CIRCLE, CARROLLLTON, TX 75006 |
| KWIATKOWSKI, VICKI | 4475 DEER RIDGE ROAD, DANVILLE, CA 94506 |
| KWOK, BARRY | 41312 DENISE STREET, FREMONT, CA 94539 |
| KWOK, BERNARD C | CARE OF PAINEWEBBER,55 WILLIAM ST, WELLESLEY, MA 02481 |
| KWOK, HON F | 11770 HAYNES BRIDGE,NO. 205-346, ALPHARETTA, GA 30004 |
| KWOK, WAYNE W | 2330 36TH AVE, , CA 94116 |
| KWON, NAURRY | 3629B 36TH AVE S, SEATTLE, WA 98144 |
| KWONG, CHIU W | 6817 DARTON DRIVE, PLANO, TX 75023 |
| KYE, STEVEN | 3613 HALL RD, ROUGEMONT, NC 27572 |
| KYLE, ANDREW J | 7050 FAIRWAY BEND LN,UNIT 265, SARASOTA, FL 34243 |
| KYLE, LOWELL | 3321 SHADOW WOOD CIR, HIGHLAND VILLAGE, TX 75077 |
| KYLE, LOWELL P | 3321 SHADOW WOOD CIR, HIGHLAND VILLAGE, TX 75077 |
| KYLES, JEROME | 11549 HONEY HOLLOW, MORENO VALLEY, CA 92557 |
| KYOCERA INTERNATIONAL INC | KRISTEN SCHWERTNER,PETRA LAWS,8611 BALBOA AVE, SAN DIEGO, CA 92123 |
| KYOCERA WIRELESS CORP | KRISTEN SCHWERTNER,PETRA LAWS,10300 CAMPUS POINT DR, SAN DIEGO, CA 92121-1511 |
| KYRIAKATOS, CATHERINE | 560 LAWRENCE AVE, WESTFIELD, NJ 07090 |
| KYRIAKOPOULOS, PAM T | 2212 S RIVER RD, DES PLAINES, IL 60018 |
| KYZER, CONNIE | 1105 AYLESBURY DRIVE, ALLEN, TX 75002 |
| L & R TRAILER INC | 12124 HARRY HINES, DALLAS, TX 75234 |
| L&J LIMOUSINE LTD | 5 WEST MAIN STREET, ELMSFORD, NY 10523 |
| L'HEUREUX, BRIGITTE | 4441 AVENUE DES ERABLES, MONTREAL, PQ H2H 2C7 CANADA |
| LA CHAPELLE, DONNA | 23 SIROS, LAGUNA NIGUEL, CA 92677 |
| LA DEPARTMENT OF REVENUE AND TAXATION | , , LA |

| Claim Name | Address Information |
| --- | --- |
| LA GRENADE, JOSE | 4417 MAPLE SHADE AVE, SACHSE, TX 75048 |
| LA HARPE TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,104 N CENTER ST, LA HARPE, IL 61450-0462 |
| LA NASA, TOMMY | 3700 LEGACY DR APT 6204, FRISCO, TX 75034 |
| LA NASA, TOMMY J | 3700 LEGACY DR APT 6204, FRISCO, TX 75034 |
| LA POINT, RAMONA | 6605 NORWOOD LN, PLANO, TX 75074 |
| LA RUE, DOROTHEA | 2305 S. CUSTER RD,APT 1005, MCKINNEY, TX 75070 |
| LA RUFFA, PAUL V | 15 SUSAN TERRACE, WATERFORD, CT 06385 |
| LA TOUR, SCOTT | 67 RADESKI STREET, TRENTON, ON K8V 6B6 CANADA |
| LA VIGNE, GEORGE | 12 CHARING CROSS, FAIRPORT, NY 14450 |
| LA-ANYANE, MICHAEL | 18330 CAPISTRANO WAY, MORGAN HILL, CA 95037 |
| LA-ANYANE, MICHAEL N | 18330 CAPISTRANO WAY, MORGAN HILL, CA 95037 |
| LABADAN, RENATO | 7800 SEVEN LOCKS RD, BETHESDA, MD 20817 |
| LABARGE, MICHEL | 3619 SAN SIMEON CIRCLE, WESTON, FL 33321 |
| LABELLE, PETER | 14775 NW BONNEVILLE,LOOP, BEVERTON, OR 97006 |
| LABELLE, WILFRED | 36 WINDMILL BLVD, BRAMPTON, ON L6Y 3E4 CANADA |
| LABORDE, MARIANA | 1810 N SAYRE AVENUE, CHICAGO, IL 60707 |
| LABORE, RICHARD | 15775 KNAPP SHORE, KENT, NY 14477 |
| LABRA | LABRA ELECTRONICS,17332 VON KARMAN AVE STE 160, IRVINE, CA 92614-6292 |
| LABRA ELECTRONICS | 17332 VON KARMAN AVE STE 160, IRVINE, CA 92614-6292 |
| LABRANCHE, KATHLEEN M | 70 MADISON RD, GLASTONBURY, CT 06033 |
| LABUNSKI, TINA | 800 LYNCH STREET, APEX, NC 27502 |
| LABUS, DAN C | 1306 WAGRAM CT, RALEIGH, NC 27615 |
| LACERDA, MARIA | 70 CATALPA AVE, RIVERSIDE, RI 02915 |
| LACERTE, RICHARD | 3 STONEHEDGE RD, WINDHAM, NH 03087 |
| LACERTE, RICHARD M | 3 STONEHEDGE RD, WINDHAM, NH 03087 |
| LACHANCE, DONALD J | 11416 DUNLEITH DR, RALEIGH, NC 27615 |
| LACHNICHT, DAVID | 4219 MOCCASSIN TR, WOODSTOCK, GA 30189 |
| LACHTAR, ABDENNACEAUR | 2816 GULF BREEZE CT., PLANO, TX 75074 |
| LACK, STEVEN L | 13 FOREST RD, ACTON, MA 01720 |
| LACROIX, BARRY | 5630 TWIN BROOKS DRIVE, DALLAS, TX 75252 |
| LACROIX, JACQUES | 32 PLACE MONTMORENCY, LAVAL, PQ H7N 1T5 CANADA |
| LACROIX, MICHEL | 2335 BORD DU LAC, DORVAL,  H9S2G6 CANADA |
| LACSAMANA, HRICH | 5604 MATALEE AVE, DALLAS, TX 75206 |
| LACSON, JERRY | 838 FRENCH STREET, COLOSSE, NY 13131 |
| LACY, GORDON | 1528 CALLAWAY DRIVE, PLANO, TX 75075 |
| LACY, STEVE G | 11 HOLMES LANE, MARLTON, NJ 08053 |
| LADD, ARNOLD M | 612 E OAKTON ST,APT #1, DES PLAINES, IL 60018 |
| LADD, BARNEY W | 106 BARRACUDA COURT, EMERALD ISLE, NC 28594 |
| LADD, BECCA | 530 BUCKINGHAM RD,APT 216, RICHARDSON, TX 75081 |
| LADYMON JR, SAM D | BOX 850312, RICHARDSON, TX 75085 |
| LAFARGUE, PATRICK | 5307 HARBURY COVE, SUWANEE, GA 30024 |
| LAFATA, RICKEY G | 7512 OLD HUNDRED RD, RALEIGH, NC 27613 |
| LAFAURIE, CESAR | 3843 OAK RIDGE CIR, WESTON, FL 33331 |
| LAFAYETTE PARISH SCHOOL BOARD | , , LA |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION,P.O. BOX 52706, LAFAYETTE, LA 70505-2706 |
| LAFAYETTE PARISH SCHOOL SYSTEM | , , LA |
| LAFERTY, LAURIE | 1853 SPRINGWOOD CIRCLE NORTH, CLEARWATER, FL 33763 |
| LAFFERTY, CHRIS | 3757 COLLINWOOD LN, WEST PALM BCH, FL 33406 |
| LAFFERTY, MEREDITH P | 914 HILLS CREEK DRIVE, MCKINNEY, TX 75070 |

| Claim Name | Address Information |
|---|---|
| LAFFERTY, MICHAEL | 3112 SAINT GERMAIN DR, MCKINNEY, TX 75070 |
| LAFFERTY, MICHAEL T | 3112 SAINT GERMAIN DR, MCKINNEY, TX 75070 |
| LAFFORD, ANN M | 6270 MCNEIL RD, DANSVILLE, NY 14437 |
| LAFLEUR, ALAN | 16909 NE 1ST ST, BELLEVUE, WA 98008 |
| LAFLEUR, STEPHEN | 19 LAUREL CREST DRIVE, BROOKLINE, NH 03033 |
| LAFLEUR, STEPHEN PAUL | 11119 PAGEWYNNE DR, FRISCO, TX 75035 |
| LAFNEAR, HARRY | 535 SOUTH MARKET ST,#314, SAN JOSE, CA 95113 |
| LAFONTAINE, GUY | 103 SUMMERWALK CT, CARY, NC 27511 |
| LAFONTAINE, GUY | 103 SUMMERWALK CT, CARY, NC 27518 |
| LAFOREST, NATHALIE | 5237 APENNINES CICLE, , CA 95138 |
| LAFOUNTAIN, DANIELLE | 208 SOUTHERN STYLE DR, HOLLY SPRINGS, NC 27540 |
| LAFOURCHE PARISH SCHOOL BOARD | , , LA |
| LAFOURCHE PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P.O. BOX 997, THIBODAUX, LA 70302 |
| LAFOURCHE TELEPHONE COMPANY LLC | GINNY WALTER,LORI ZAVALA,165 W 10TH BLVD, LAROSE, LA 70373-0188 |
| LAFRENIERE, SYLVIE | 3517 HARLINGTON LN, RICHARDSON, TX 75082 |
| LAGER, RICHARD | 11416 WEST 126TH AVE., CEDAR LAKE, IN 46303 |
| LAGHI, CATERINA | 2897 GAETAN LABRECHE, ST LAURENT, PQ H4R 2W5 CANADA |
| LAGIOS, GREGORY | 22 DEER RUN DRIVE, FREEDOM, NH 03836 |
| LAGOMARSINOBRUN, CATHERINE | 739 AGNEW PLACE, , CA 95401-5373 |
| LAGRAZON, RICARDO A | 12225 C LITTLE,PATUXENT PARKWAY, COLUMBIA, MD 21044 |
| LAGUE, DIANE R | 81 ELLIS AVE, LOWELL, MA 01854 |
| LAHAM, LARA | 105 DEL PRADO DR, CAMPBELL, CA 95008 |
| LAHLUM JR, ROSS J | 1803 WISTORIA, MT PROSPECT, IL 60056 |
| LAHTI, PATRIK | 45 LYNWOOD AVENUE, OTTAWA, ON K1Y2B5 CANADA |
| LAI, FOO SENG | 224-21 MANOR ROAD, QUEENS VILLAGE, NY 11427 |
| LAIDLAW, GARY M | 718 OLD SAN FRANCISCO ROAD,APT 368, SUNNYVALE, CA 94086 |
| LAIGHTON, JOHN | 6523 KIEST FOREST DR., FRISCO, TX 75035 |
| LAIL, KATHERINE | 115 LAKEWOOD DR, WENDELL, NC 27591 |
| LAING, FIONA M | 94 BROWN RD, HARVARD, MA 01451 |
| LAINHART, JEANNE M | 7349 ULMERTON RD,UNIT 1061, LARGO, FL 33771 |
| LAINHART, JOHN E | 1206 WYNNEDALE RD., WEST PALM BEACH, FL 33417 |
| LAIRD, DAWN | 2451 LINCOLN STREET,APARTMENT 7, HOLLYWOOD, FL 33020 |
| LAIRD, LULU | 834 10TH AVE NORTH, ST. PETERSBURG, FL 33701 |
| LAIRSON, LINDA B | 4420 LASSITER RD, WAKE FOREST, NC 27587 |
| LAIWALLA, GULAMALI | 683 HAMILTON AVE, MILPITAS, CA 95035 |
| LAKE COUNTY | , , CO |
| LAKE COUNTY | CLERK & RECORDER,PO BOX 917, LEADVILLE, CO 80461 |
| LAKE, DEEANN L | 1126 QUINCY ST, SHAKOPEE, MN 55379 |
| LAKE, GERALD J | 17734 OAKWOOD DRIVE, SPRING LAKE, MI 49456 |
| LAKES, ERIC | 6606 CASCADE AVENUE SE, SNOQUALMIE, WA 98065 |
| LAKHANI, MOHAMED | 1397 N HILLVIEW DRIVE, MILPITAS, CA 95035 |
| LAKHANI, MOHAMED I | 1397 N HILVIEW DRIVE, MILPITAS, CA 95035 |
| LAKHANI, SHIRIN | 1112 STACEY GLEN COURT, DURHAM, NC 27705 |
| LAKHIAN, HARINDER | 7404 MARCHMAN WAY, PLANO, TX 75025 |
| LAKSHMANAN JONE, MONICA | P. O. BOX 863625, PLANO, TX 75086-3625 |
| LAKSHMANAN JONES, MONICA | P. O. BOX 863625, PLANO, TX 75086-3625 |
| LAKSHMANAN, GANESH | 4708 CREEKWOOD DR, FREMONT, CA 94555 |
| LAKSHMINARAYAN, SANKARAN | 9815 AUTRY FALLS DR, ALPHARETTA, GA 30022 |
| LAKY, LES G | 760 LYNDON STREET, MONTEREY, CA 93940 |

| Claim Name | Address Information |
|---|---|
| LALAMI, ABDELHAK | 3114 CANDLEBROOK DRIVE, WYLIE, TX 75098 |
| LALAN, RAJESH | 1428 SCARBOROUGH, PLANO, TX 75075 |
| LALANDE, ANDRE | 7928 LOOKING GLASS COURT, , NC 27612 |
| LALANDE, ANDRE MARC | 931 ANDOVER VIEW LANE, KNOXVILLE, TN 37922 |
| LALANI, YASMEEN M | 1425 DIMMIT DRIVE, CARROLLTON, TX 75010 |
| LALIBERTE, FRANCELINE | 1093 EAST MAIN ST, WATERBURY, CT 06705 |
| LALIBERTE, PATRICIA | 31 BRINTON DRIVE, NASHUA, NH 03064-1274 |
| LALJI, DEVENDRA | 105-13 107 AVE,OZONE PARK, QUEENS, NY 11417 |
| LALJIANI, MOHAMMED | 3609 CARRINGTON DR, RICHARDSON, TX 75082 |
| LAM, ALAN P | 751 VALENCIA DR, MILPITAS, CA 95035 |
| LAM, ANDY | 592 MILL CREEK LANE,APT. 209, SANTA CLARA, CA 95054 |
| LAM, DANIEL K | 3065 SAINT ANDREWS WAY, DULUTH, GA 30096 |
| LAM, DU TUAN | 44197 OWL PL, FREMONT, CA 94539 |
| LAM, IGNATIUS | 2320 WINDY RIDGE CT, PLANO, TX 75025 |
| LAM, IGNATIUS W | 2320 WINDY RIDGE CT, PLANO, TX 75025 |
| LAM, KEVIN | P.O. BOX 731169, SAN JOSE, CA 95173 |
| LAM, KHANH | 252 FLETCHER ST,UNIT A, LOWELL, MA 01854 |
| LAM, KI FAI | 4409 MAIZE DR, PLANO, TX 75093 |
| LAM, LAWRENCE | 3073 MIDDLEFIELD RD. APT 201, PALO ALTO, CA 94306 |
| LAM, REX V | 43003 BRIGHTON,COMMON, FREMONT, CA 94538 |
| LAM, WAI KWOK | 3700 WADDELL DR, PLANO, TX 75025 |
| LAM-CALDERON, NANCY | 3258 GARDENDALE DR., SAN JOSE, CA 95118 |
| LAMARCA, ANTHONY S | 81640 RUSTIC CANYON DRIVE, LA QUINTA, CA 92253 |
| LAMARQUE, JESSIE | 15607 FOX MEADOW LANE, FRISCO, TX 75035 |
| LAMARRE, STEVEN | 3 WEST BIG HORN DRIVE, HAINESVILLE, IL 60073 |
| LAMAY, BARBARA E | 881 WOODCREST DR, DOVER, DE 19904 |
| LAMB, DORIAN S | 1302 SALADO DR, ALLEN, TX 75013 |
| LAMB, ELIZABETH | 4004 SUNNYBROOK DR., NASHVILLE, TN 37205 |
| LAMB, GERALDINE | 4412 IRENE WAY, RALEIGH, NC 27603 |
| LAMB, IRENE L | 1707 DODDRIDGE AVE, CLOQUET, MN 55720 |
| LAMB, JILL MURPHY | 102 ANNAGREY CIRCLE, CARY, NC 27513 |
| LAMB, RICHARD KEITH | 1907 ARBOR, MOUNTAIN HOME, AR 72653 |
| LAMB, STEPHEN | 2129 MISTY OAKS CT, FAIRFIELD, CA 94534 |
| LAMB, TIMOTHY | 3060 STONEBRIDGE TRL, CONYERS, GA 30094 |
| LAMB, TIMOTHY J | 3060 STONEBRIDGE TRL, CONYERS, GA 30094 |
| LAMBA, AMRIT | 3455 HOMESTEAD RD,APT# 25, SANTA CLARA, CA 95051 |
| LAMBERT JR, CHARLES | 7304 DEERTRACK, RALEIGH, NC 27613 |
| LAMBERT JR, JAMES W | 693 BARCELONA DR, FREMONT, CA 94536 |
| LAMBERT, BOBBIE | 320 FOLEY DRIVE, GARNER, NC 27529 |
| LAMBERT, CYNTHIA K | 13567 MOUNTAIN RD, LOVETTSVILLE, VA 20180 |
| LAMBERT, DIRK | 1628 BLACKSTONE DR, CARROLLTON, TX 75007 |
| LAMBERT, ELIZABETH | 1628 BLACKSTONE DRIVE, CARROLLTON, TX 75007 |
| LAMBERT, JUDITH M | 522 WESTWOOD, RICHARDSON, TX 75080 |
| LAMBERT, JUDITH P | 5350 AREZZO DR, SAN JOSE, CA 95138 |
| LAMBERT, MICHAEL | 10413 S HIGHLAND CIRCLE, OLATHE, KS 66061 |
| LAMBERT, YVON | 14136 SOUTHWOOD DR, FONTANA, CA 92337 |
| LAMBERTH, DEREK | 14959 INVERRAY DR, HOUSTON, TX 77095 |
| LAMBIE, MONTY P | 1135 GRANT ST #107, DENVER, CO 80203-2356 |
| LAMENDOLA, MICHAEL | 4-09 FAIRLAWN AVENUE, FAIRLAWN, NJ 07410 |

| Claim Name | Address Information |
|------------|---------------------|
| LAMM, VALINDA | 112 S ELM ST., DURHAM, NC 27701 |
| LAMMERS, RON | 9505 W 162 ST, OVERLAND PARK, KS 66085 |
| LAMMERS, RON W | 9505 W 162 ST, OVERLAND PARK, KS 66085 |
| LAMMERS, RON W | 12450 ROSEHILL, OVERLAND PARK, KS 66213 |
| LAMONICA, JOEL | 64-A LAMPED LOOP, STATEN ISLAND, NY 10314 |
| LAMONT, DOUGLAS L | 2370 OLD PEACHTREE,RD, LAWRENCEVILLE, GA 30243 |
| LAMONT, JAMES M | 2103 FOUNTAIN RIDGE,RD, CHAPEL HILL, NC 27514 |
| LAMOREAUX, RUSSELL | 509 AUTUMN LANE, CARLISLE, MA 01741 |
| LAMOREAUX, RUSSELL M | 509 AUTUMN LANE, CARLISLE, MA 01741 |
| LAMOTHE, CHRIS | 3717 W 64TH, LOS ANGELES, CA 90043 |
| LAMOTHE, HILARY | 1424 ELLINGTON CT., BETHLEHEM, GA 30620 |
| LAMOUSNERY, JOEL | 104 LOWELL RD.,APT. 111, NORTH READING, MA 01864 |
| LAMP, MICHAEL E | 221 WEST POINT DR, ST. SIMONS ISLAND, GA 31522 |
| LAMPEN, LISA | 88 MARC DRIVE, RIDGE, NY 11961 |
| LAMPHIER JR, ROBERT L | 207 SUMMERWINDS DR, CARY, NC 27511 |
| LAMPLUGH, THOMAS H | 708 DUKE DRIVE, WENONAH, NJ 08090 |
| LAMPMAN, DOUGLAS | 312 CLEAR SPRINGS, MESQUITE, TX 75150 |
| LAN, HAO HSIN | 3260 TARRANT LANE, PLANO, TX 75025 |
| LANCASTER JR, JAMES | 5709 BROOK SHADOW DR, RALEIGH, NC 27610 |
| LANCASTER, BRUCE | 8355 ROYAL MELBOURNE WAY, DULUTH, GA 30097 |
| LANCASTER, JAMES E | PO BOX 543, CREEDMOOR, NC 27522 |
| LANCASTER, KENNETH | 4116 BATTLE FIELD DRIVE, GARNER, NC 27529 |
| LANCASTER, KENNETH F | 4116 BATTLE FIELD DRIVE, GARNER, NC 27529 |
| LANCASTER, PAUL N | 5201 COVINGTON BEND DR, RALEIGH, NC 27613 |
| LANCE, DAVID A | 1713 USA DR, PLANO, TX 75025-2651 |
| LAND, BRIAN D | 4610 LAKEPOINT AVE, ROWLETT, TX 75088 |
| LAND, GREGORY | 4200 PINESET DRIVE, ALPHARETTA, GA 30022 |
| LAND, GREGORY A | 4200 PINESET DRIVE, ALPHARETTA, GA 30022 |
| LAND, HUEY | 62 AUGUSTA CT., CHARLES TOWN, WV 25414 |
| LANDAVERI, DENNY D | 3073 HAZELWOOD AVE, SANTA CLARA, CA 95051 |
| LANDERS, ROGER L | 2512 SARATOGA DR, PLANO, TX 75075 |
| LANDIS, ALLAN A | 4254 PEPPERWOOD AVE, LONG BEACH, CA 90808 |
| LANDIS, DAVID | 14582 DEVONSHIRE AVE, TUSTIN, CA 92780 |
| LANDIS, JOYCE | 365 N RIDGE RD, REINHOLDS, PA 17569 |
| LANDIS, SCOTT E | 686 PORT DRIVE, SAN MATEO, CA 94404 |
| LANDRUM, MARSHA | 4399 JIGGERMAST AVE., JACKSONVILLE, FL 32277 |
| LANDRY, ARTHUR T | 7 MOUNT FORT ROAD, N YARMOUTH, ME 04096 |
| LANDRY, DARREN | 6703 SINGLE CREEK TRAIL, FRISCO, TX 75035 |
| LANDRY, GREGORY | 5641 BERGAMO CT, SAN JOSE, CA 95118 |
| LANDRY, KATHLEEN | 30 OLD AUBURN RD, DERRY, NH 03038 |
| LANDRY, KATHLEEN R | 30 OLD AUBURN RD, DERRY, NH 03038 |
| LANDRY, MICHAEL A | 7 LAFAYETTE RD, BILLERICA, MA 01821 |
| LANDRY, MICHAEL G | 145 DALTON ROAD, CHELMSFORD, MA 01824 |
| LANDRY, NANCY | 607 TUSKEGEE DRIVE, WYLIE, TX 75098 |
| LANDRY, RICHARD | 300 SOMERSET WAY, WESTON, FL 33326-2980 |
| LANDRY, ROSARIO | 103 TRAILVIEW DR, CARY, NC 27513 |
| LANDRY, TONY | 2010 COLONIAL CT, RICHARDSON, TX 75082-3220 |
| LANDSITTEL, KATHY | 431 KELSY PARK DR., PALM BEACH GARDEN, FL 33410 |
| LANDY, ELIZABETH | 3845 HOMESTEAD RIDGE,DR, CUMMING, GA 30041 |

| Claim Name | Address Information |
|---|---|
| LANDZAAT, MARTIN | 562 CARLISLE WY, SUNNYVALE, CA 94087 |
| LANE, ALLAN | 601 15TH ST, BUTNER, NC 27509 |
| LANE, CARMILLA C | 66 MONTGOMERY ST SE, ATLANTA, GA 30317 |
| LANE, FRANCINE M | 4851 SYLMAR AVE., SHERMAN OAKS, CA 91423 |
| LANE, GAHN | 2213 GUNNISON, FRISCO, TX 75034 |
| LANE, GAHN H | 2213 GUNNISON, FRISCO, TX 75034 |
| LANE, HENRY | 8429 TWO COURTS DRIVE, RALEIGH, NC 27613-1037 |
| LANE, HENRY B | 8429 TWO COURTS DRIVE, RALEIGH, NC 27613-1037 |
| LANE, MARILYN | 4900 THEBES WAY, OCEANSIDE, CA 92056 |
| LANE, MATTHEW C | 9912A GABLE RIDGE TERRACE, ROCKVILLE, MD 20850 |
| LANE, NATHANIEL | 2200 N. AUSTRALIAN AVE,APT 604, WEST PALM BEACH, FL 33407 |
| LANE, PAULINE | 629 WOODS DR. N.W., ATLANTA, GA 30318 |
| LANE, RICHARD E | 4517 OCEAN CREST CIRCLE, RALEIGH, NC 27603 |
| LANE, STEPHEN R | 613 24TH ST, BUTNER, NC 27509 |
| LANE, TIMOTHY H | 844-F ATHENS DR, RALEIGH, NC 27606 |
| LANE, TRACY C | 605 BLUE GILL CT, TAMPA, FL 33613 |
| LANE, WILLIAM | 7026 DIANE CRESCENT, LONDON, ONTARIO, N6P 1G2 CANADA |
| LANE, WILLIAM | 1866 HIGH MEADOWS BLVD., OAKLAND TWP., MI 48363 |
| LANE, WILLIAM R | 12001 EILEEN, REDFORD, MI 48239 |
| LANEY, LINDA K | 8960 EASTERLING DR, ORLANDO, FL 32819 |
| LANEY, MICHAEL | 5515 CRABTREE PARK CT., RALEIGH, NC 27612 |
| LANFORD, HEIDI | 76005 MILLER, CHAPEL HILL, NC 27517 |
| LANFORD, WEILIE Y | 1600 STANNARD TRAIL, RALEIGH, NC 27612 |
| LANG, CAMPBELL O | 545 CEDAR CRESCENT -ARBUTUS RIDGE, COBBLE HILL, V0R1L1 CANADA |
| LANG, JIAN | 4521 OLD POND DR, PLANO, TX 75024 |
| LANGAN, THOMAS | 16 COACH DR, DRACUT, MA 01826 |
| LANGDON JR, DAVID | 4136 BEACH DRIVE SE, SAINT PETERSBURG, FL 33705 |
| LANGE, CHARLES | 8418 EDGEWOOD DR, ROWLETT, TX 75089 |
| LANGE, DAVID | 1815 MILLSTONE CT, ALPHARETTA, GA 30004 |
| LANGE, LUCY | 10798 W SAMPLE RD., CORAL SPRINGS, FL 33065 |
| LANGE, LUCY | 9541 NW 11TH STREET, PLANTATION, FL 33322 |
| LANGE, NORMAN A | 10629 97TH PLACE, MAPLE GROVE, MN 55369 |
| LANGE, PATRICIA M | 3745 MARBER AVE, LONG BEACH, CA 90808 |
| LANGE, STEVEN | 11254   63RD LANE   N, WEST PALM BEACH, FL 33412 |
| LANGELL, DAVID A | 437 WEST HOGLE AVE, DELAND, FL 32720 |
| LANGEN, ROBERT C | OLD WILTON RD PO BO, NEW IPSWICH, NH 03071 |
| LANGEN, WILLIAM | 21 CHERRY ST, LEOMINSTER, MA 01453 |
| LANGFORD, G MARK | 5128 SKY LAKE DR, PLANO, TX 75093 |
| LANGFORD, JAMES | 5514 PIKE PLACE, GARLAND, TX 75044 |
| LANGFORD, NANCY | 180 HEMLO CREST, KANATA, ON K2T 1E5 CANADA |
| LANGFORD, NANCY | 1707 OAK AVENUE, NORTHBROOK, IL 60062 |
| LANGFORD, PATRICIA S | 1717 SONESTA COURT, RALEIGH, NC 27613 |
| LANGFORD, ROLAND E | 437 CARY WOODS CIRCLE, CARY, IL 60013 |
| LANGILLE, STEVEN R | 15 JOHNSON ST, NORTH ATTLEBORO, MA 02760 |
| LANGLEY II, THEODORE | 207 AMBERGLOW PL, CARY, NC 27513 |
| LANGLEY SR, JAMES H | 1113 HAMILTON WAY, DURHAM, NC 27713 |
| LANGLEY, DAVID | 2256 WOLF TRAP RD, WINTERVILLE, NC 28590 |
| LANGLEY, JAMES H | 9999 SUMMERBREEZE DRIVE,# 618, SUNRISE, FL 33322 |
| LANGLOIS, JOHN | 21 CROSS ROAD, MILTON, NH 03851 |

| Claim Name | Address Information |
|---|---|
| LANGLOIS, STEVEN | 3531 EDEN DR, SANTA CLARA, CA 95051 |
| LANGLOIS, THOMAS | 10 TARBELL ROAD, WINDHAM, NH 03087 |
| LANGREHR, LARRY L | 1303 CROSSTITCH DRIV,E, HERNDON, VA 22070 |
| LANGSTON, NELLIE R | 30 BEAKHEAD CT,P O BOX 971, OXFORD, GA 30267 |
| LANGTON, RAYMOND | 4105 DORMAN DRIVE, NASHVILLE, TN 37215 |
| LANGUAGE LINE | LANGUAGE LINE SERVICES INC,ONE LOWER RAGSDALE DRIVE, MONTEREY, CA 93940 |
| LANGUAGE LINE SERVICES | PO BOX 16012, MONTEREY, CA 93942-6012 |
| LANGUAGE LINE SERVICES INC | ONE LOWER RAGSDALE DRIVE, MONTEREY, CA 93940 |
| LANHAM, JEFFREY | 1 TRAILS END, CROSS LANES, WV 25313 |
| LANIER WORLDWIDE INC | 4667 NORTH ROYAL ATLANTA DRIVE, TUCKER, GA 30084 |
| LANIER, GAYLE | 2112 OAKTON DRIVE, RALEIGH, NC 27606-8908 |
| LANIER, GERALD | 988 SUWANEE BROOKE LANE, SUGAR HILL, GA 30518 |
| LANKA, VIKRAM | 1918 MACALPINE,CIRCLE, MORRISVILLE, NC 27560 |
| LANKARANI, JAFAR | 608 CROSSING DR, DURHAM, NC 27703 |
| LANKARD, BRIAN | 7155 SHADY OAK LANE, CUMMING, GA 30040 |
| LANNI, ELAINE S | 2 WEST MAIN STREET, MACEDON, NY 14502 |
| LANNOM, ANGELA | 320 WATERS AVE, WATERTOWN, TN 37184 |
| LANTING, AARON | 1123 QUAIL RUN CT., SAN JOSE, CA 95118 |
| LANTTO, CHRISTINA | 1409 CREST DRIVE, CHASKA, MN 55318 |
| LANZ, DARRELL | 3101 CACTUS DR, MCKINNEY, TX 75070 |
| LANZ, SANDRA F | 24243 BLOSSOM CT., VALENCIA, CA 91354 |
| LANZO, JANMARIE M | 2363 N BENSON RD, FAIRFIELD, CT 06430 |
| LAO, JOHN QUOC | 3615 ELMSTED DR., RICHARDSON, TX 75082 |
| LAO, JOSEPH DIEU | 3911 COMPTON DRIVE, RICHARDSON, TX 75082 |
| LAPIERRE, LUCIEN L | 1505 ISLAND OVERLOOK, MT PLEASANT, SC 29464 |
| LAPOINT, MICHAEL | 518 LAREDO CIRCLE, ALLEN, TX 75013 |
| LAPORTA, RONALD B | 120 NETHERWOOD DR, COATSVILLE, PA 19320 |
| LAPORTE, DAN | PO BOX 293042, PHELAN, CA 92329 |
| LAPORTE, DAVID E | 33 SOUTH STREET, VERNON, CT 06066 |
| LAPP, CHARLES | 716 BUENA VISTA DR, GLEN DALE, WV 26038 |
| LAPPIN, WILLIAM S | 924 VISTA PT DR, SAN RAMON, CA 94583 |
| LAPPRICH, HAROLD M | 4164 DIAMOND ST, YPSILANTI, MI 48197 |
| LAPSLEY, SHIRLEY H | 1455 WENDOVER COURT, STONE MOUNTAIN, GA 30083 |
| LARA FABRICIO, PATRICIA | 14884 SW 36TH STREET, DAVIE, FL 33331 |
| LARA, ENRIQUE E | 17042 WESTGROVE, ADDISON, TX 75001 |
| LARACUENTE, KENNETH | 180 PLATT LN, MILFORD, CT 06460 |
| LARAIA, WILLIAM | 10016 SYCAMORE ROAD, RALEIGH, NC 27613 |
| LARGE, JAMES | 704 N 1ST ST, KENTLAND, IN 47951 |
| LARGE, KENNETH E | 1080 CRYSTAL WATER DRIVE, LAWRENCEVILLE, GA 30045 |
| LARIVIERE, R | 100 WYTHE CR, RALEIGH, NC 27615-6226 |
| LARIVIERE, ROBERT | 16121 BIG BASIN WAY, BOULDER CREEK, CA 95006 |
| LARJ, MICHAEL | 20 FRIENDSHIP ST, BILLERICA, MA 01821 |
| LARJ, MICHAEL G | 20 FRIENDSHIP ST, BILLERICA, MA 01821 |
| LARK, ANDREW | 112 ALTA HEIGHTS COURT, LOS GATOS, CA 95030 |
| LARKIN, DEBBIE | 2415 MESA DR, RICHARDSON, TX 75080 |
| LARKIN, FRED L | 1810 NO LAKESIDE DRI,VE, LAKE WORTH, FL 33460 |
| LARKIN, HERMAN | 8 GREENHOLLOW LN, ROCKWALL, TX 75032 |
| LARKIN, WILLIAM | 2410 PRIMROSE DR, RICHARDSON, TX 75082 |
| LARKINS, DEBORAH L | 8141 IRVING AVE NO, BROOKLYN PARK, MN 55444 |

| Claim Name | Address Information |
|---|---|
| LARKINS, JOHN | 6824 NOTTOWAY LN, PLANO, TX 75074 |
| LARKINS, ROSE | 6824 NOTTOWAY LANE, PLANO, TX 75074 |
| LARKINS, WILMA J | 108 SCENIC VIEW DRIVE, OLD HICKORY, TN 37138 |
| LAROCHE, RUSSELL | 1322 HOLLY ST. #2, SAN CARLOS, CA 94070 |
| LAROCQUE, THOMAS J | 3580 PENSHURST ROAD, ROCKHILL, SC 29730 |
| LAROE, DARRYL | 420 CREEKVIEW DRIVE, ANNA, TX 75409 |
| LAROSE, FRANCE | 588 RUE ODILE, LAVAL, PQ H7R 5Z1 CANADA |
| LAROSE, GILBERT | 17875 NOTRE DAME, MIRABEL,  J7J2J2 CANADA |
| LARRABEE, LYNN P | 14 TREELINE DR, DURHAM, NC 27705 |
| LARRABEE, WILLIAM G | 1 WEATHER WAY, DOVER-FOXCROFT, ME 04426 |
| LARREA, LOUIS A | 1448 WEST ADDISON, CHICAGO, IL 60613 |
| LARRIBEAU, SCOTT R | 463 22ND AVE, SAN MATEO, CA 94403 |
| LARSEN, ANN | 3936 VALLE VISTA DRIVE, CHINO HILLS, CA 91709 |
| LARSEN, GERALD | 6451 SEASCAPE DR, SAN DIEGO, CA 92139 |
| LARSEN, GREGORY G | PO BOX 257, WALDPORT, OR 97394 |
| LARSEN, HAROLD M | 100 TEAL DRIVE, CLEARWATER, FL 33764 |
| LARSEN, JAMES | 3208 STAGHORN CR, DENTON, TX 76208 |
| LARSEN, LLOYD R | 5625 KELLOGG,PLACE, EDINA, MN 55424 |
| LARSEN, MARIO | 1729 CHESTER DRIVE, PLANO, TX 75025-2660 |
| LARSEN, MARIO F | 1729 CHESTER DRIVE, PLANO, TX 75025-2660 |
| LARSEN, MARK W | 6020 RUSTIC HILLS DR, ROCKLIN, CA 95677 |
| LARSEN, STEVEN J | 16 BROOKHOLLOW DR, SALEM, NH 03079 |
| LARSON, CAROL M | 7117 88TH AVE.NORTH, BROOKLYN PARK, MN 55445 |
| LARSON, CHRISTOPHER J | 8805 15TH AVE NW, RICE, MN 56367 |
| LARSON, DAVID V | 8408 AVALON COURT, CUMMING, GA 30041 |
| LARSON, GREGOR | 222 MCGILLIVRAY STREET, OTTAWA, ON K1S 1L2 CANADA |
| LARSON, JAIR | 5069 BUR OAK LANE, PARKER, CO 80134 |
| LARSON, LOUIS M | 1389 OLD QUINCY LN, RESTON, VA 22094 |
| LARSON, PAMELA | 119 SARA WAY, PORT MATILDA, PA 16870 |
| LARSON, PHILIP | 3453 CRYSTAL LANE, DAVIE, FL 33330 |
| LARSON, ROBERT B | 1529 HERITAGE LINKS DRIVE, WAKE FOREST, NC 27587-3820 |
| LARSON, WILLIAM W | 132 N VICTORY ST., WAUKEGAN, IL 60085 |
| LARUE, TIMOTHY S | 20430 NORMAN PL, LEESBURG, VA 20175 |
| LASALLE BANK NATIONAL ASSOCIATION | ATTN: ANITA BUNCE, V.P.,135 SOUTH LASALLE STREET,SUITE 1811, CHICAGO, IL 60603 |
| LASALLE PARISH SALES TAX FUND | , , LA |
| LASALLE PARISH SALES TAX FUND | SALES & USE TAX DEPARTMENT,P.O. BOX 190, VIDALIA, LA 71373 |
| LASALLE, NORMA L | 68 RIVER ROAD, ALLENSTOWN, NH 03275 |
| LASALLE, WILLIAM | 109 TRELLINGWOOD DRIVE, MORRISVILLE, NC 27560 |
| LASCODY, DOUGLAS | 1412 SARATOGA CHASE, SHERMAN, IL 62684 |
| LASHER, LORI A | 777 EMERALD BAY DR, SULSUM CITY, CA 94585 |
| LASHLEY, ROLANDO | 500 DISCOVERY WAY,APT 512, DURHAM, NC 27703 |
| LASHLY, SCOTT | 1833 BUCKINGTON DRIVE, CHSETERFIELD, MO 63017 |
| LASHWAY, MICHAEL | 1 SAMPSON AVENUE, TROY, NY 12180 |
| LASKER, DAVID | 750 WOODSTOCK LN, LOS ALTOS, CA 94022 |
| LASKIN, LEE | 863 NEVADA AVE, SAN JOSE, CA 95125 |
| LASSALLY, EDGAR | 21 TIMBER LN, WAYLAND, MA 01778-5117 |
| LASSIG, NANCY C | 1233 VERDON DR, DUNWOODY, GA 30338 |
| LASSITER JR, CHARLES H | 49 LAKE VILLAGE DR, DURHAM, NC 27713 |
| LASSITER SR, CHARLES H | 6885 NC HWY 751, DURHAM, NC 27713 |

| Claim Name | Address Information |
|---|---|
| LASSITER, DEBORA A | 9110 BRENTMEADE BLVD, BRENTWOOD, TN 37027 |
| LASSITER, EVELYN | 301 SHADY LN DR, SMITHFIELD, NC 27577 |
| LASSITER, JAMES | 2022 GATESBOROUGH CIRCLE, MURRAY, KY 42071 |
| LASSITER, JONATHAN GUY | 118 RIVERBEND DRIVE, CLAYTON, NC 27520 |
| LASSITER, LINDA | 2304 KRISTY PLACE, DURHAM, NC 27703 |
| LASSITER, LINWOOD O | 301 SHADY LANE DR, SMITHFIELD, NC 27577 |
| LASSITER, PAULA B | 3078 LASSITER RD, FOUR OAKS, NC 27524 |
| LASSITER, WALTER | 7609 PAT'S BRANCH DR, RALEIGH, NC 27612 |
| LASSON, WAYNE | 126 WASHINGTON CIRCLE, LAKE FOREST, IL 60045 |
| LASTER, ARTHUR G | 4335 CINNABAR, DALLAS, TX 75227 |
| LASTER, JOHNNY B | 1902 WALLNUT HILL DR, ROWLETT, TX 75088 |
| LASTER, WILLARD G | 154 HILLVIEW DRIVE, BEECHMONT, KY 42323 |
| LASWELL, TOMMY L | 225 E WILDWOOD, ROUND LAKE BE, IL 60073 |
| LAT JR, VICENTE G | 2972 "D" ST, , CA 94541 |
| LATCHMAN, RADIKA | 8 AVONSHIRE CT, SILVER SPRING, MD 20904 |
| LATHON, DENNIS | 28745 VILLAGE LANE, FARMINGTON HILLS, MI 48334 |
| LATHROP, RICHARD R | 107 NAVAHO TRAIL, HUNTSVILLE, AL 35806 |
| LATIF, ABDUL | 531 CLEAROOD DRIVE,APT 531, RICHARDSON, TX 75081 |
| LATIF, ZAINAB | 4000 ADAMS CIRCLE, PLANO, TX 75023 |
| LATINO, LETICIA | 3400 NE 192ND ST,APT 1812, AVENTURA, FL 33180 |
| LATORRE PARRA, HUMBERTO | 597 HONEYSUCKLE LANE, WESTON, FL 33327 |
| LATORRE, HECTOR A | 416 W. SAN YSIDRO BLVD #520, , CA 92173 |
| LATTA, BOBBIE | 131 PEED RD, ROUGEMONT, NC 27572 |
| LATTA, JULIA W | 2210 MOUNT HARMONY,CHURCH RD, ROUGEMONT, NC 27572 |
| LATTA, THOMAS | 6545 CHESBRO CIRCLE, RANCHO MURIETA, CA 95683 |
| LATTANZI, AGNES I | 128 HOPKINS AVE, HADDONFIELD, NJ 08033 |
| LATTIMORE, JOHN | 138 GOLDEN ROD LANE, WARNERS, NY 13164 |
| LATZKE, SHIRLEY J | 4253 LAKELAND, ROBBINSDALE, MN 55422 |
| LAU, CATHERINE | 1475 PORTOBELO DR, SAN JOSE, CA 95118 |
| LAU, GUSTAVO | 506 LOCH LOMOND CT, MILPITAS, CA 95035 |
| LAU, KIN-YIP | 4070 WABASH AVE #7, SAN DIEGO, CA 92104 |
| LAU, MARIE A | 4501 SHORE LINE DR,APT 211, SPRING PARK, MN 55384 |
| LAU, ROSS | 2800 WESTERN AVE.,APT. 216, SEATTLE, WA 98121 |
| LAU, ROSS B | 2800 WESTERN AVE,APT 216, SEATTLE, WA 98120 |
| LAU, S. KEUNG | 8/F NORTEL NETWORKS TOWER,SUN DONG AN PLAZA, BEIJING,  100006 CHN |
| LAU, SAMMY | 1332 MASON ST, SAN FRANCISCO, CA 94133 |
| LAU, STEPHEN | 982 SANDALRIDGE CT, MILPITAS, CA 95035 |
| LAU, WILKIE | 955 JOSHUA PLACE, FREMONT, CA 94539 |
| LAUDERDALE II, ROBERT | 2807 FOXCREEK DR, RICHARDSON, TX 75082 |
| LAUDERDALE, DAVID A | 2716 NE 148TH AVE, VANCOUVER, WA 98684 |
| LAUERMAN, ELAINE K | 664 LAMBKINS, SALINE, MI 48176 |
| LAUGHRIDGE, VICKIE C | 3212 KENTLAND LN, FUQUAY VARINA, NC 27526 |
| LAUGHTER, DERIN | 3012 OLD ORCHARD RD, RALEIGH, NC 27607 |
| LAULE, JASON | 649 MARLEE DRIVE, FORNEY, TX 75126 |
| LAUREANO, PABLO | 2638 GATELY DR.E#11, , FL 33415 |
| LAUREANO, VICTOR | 329 EAST LAKE ROAD, PALM SPRINGS, FL 33461 |
| LAUREL HIGHLAND TEL CO | GINNY WALTER,BECKY MACHALICEK,ROUTE 130, STAHLSTOWN, PA 15687 |
| LAURELLA, GIOVANNA | 70 HUDSON STREET,7TH FLOOR, JERSEY CITY, NJ 07302 |
| LAURENT, BARRY | 1511 STONEHAM PL, RICHARDSON, TX 75081 |

| Claim Name | Address Information |
|---|---|
| LAURENTIAL BANK OF CANADA** | ATTN: SARAH QUESNEL,1981 MCGILL COLLEGE AVE.,SUITE 100, MONTREAL, QC AH3A 3K3 CANADA |
| LAURIDO, MARIA | 100 EDGEWATER DRIVE,APT 236, CORAL GABLES, FL 33133 |
| LAURIE, TERRI S | 128 CREECH ROAD, GARNER, NC 27529 |
| LAURIN, MANUEL | PO BOX 4175, UTICA, NY 13504 |
| LAURSEN, PAUL R | 15111 PIPELINE AVE,# 166, CHINO HILLS, CA 91709 |
| LAUSIN, KEVIN | 11 QUAIL RUN, MEDFIELD, MA 02052 |
| LAUX, BETTY C | 592 FALLEN LEAF CIR, SAN RAMON, CA 94583 |
| LAUZE, JOSEPH U | 2761 CHESTNUT RUN RD, YORK, PA 17402 |
| LAUZE, MONICA F | 2761 CHESTNUT RUN RD, YORK, PA 17402 |
| LAVALLEE, CHRISTINE | 8629 PADDLE WHEEL DRIVE, RALEIGH, NC 27615 |
| LAVALLEE, MELANIE | 1-745, RUE CHABRIER, LAVAL, PQ H7S 2L1 CANADA |
| LAVALLEY, PHILIP E | 94 BY-PASS 28, DERRY, NH 03038 |
| LAVENDER JR, ROBERT E | DEPT 6312 MAIDENHEAD/UK,PO BOX 13955, RESEARCH TRIANGLE PARK, NC 27709 |
| LAVENDER, TIMOTHY A | 23 YELLOWPINE LANE, TRABUCO CANYON, CA 92679 |
| LAVERGNE, GENE | 3345 LOCKMOOR LN, DALLAS, TX 75220-1633 |
| LAVERGNE, GENE A | 3345 LOCKMOOR LN, DALLAS, TX 75220-1633 |
| LAVERNIA, RAQUEL G | 9254 BLOOMFIELD DR, PALM BEACH GARDENS, FL 33410 |
| LAVERTY, PAUL C | 29 OTIS ST, MELROSE, MA 02176 |
| LAVIA, ROSEANNA | 130 EAST ST FERNANDO, PH 7, SAN JOSE, CA 95112 |
| LAVICTOIRE, RICHARD | 997 SHEENBORO CRESCENT, OTTAWA,  K4A3MP CANADA |
| LAVIN, FRANK | 116 S 7TH ST,APT 406, PHILADELPHIA, PA 19106 |
| LAVIN, STEPHEN | 1500 TOWN HOME DRIVE, APEX, NC 27502 |
| LAVIOLA, GINA | 108 SUNSET PLACE, HENDERSONVILLE, TN 37075 |
| LAVIOLETTE, DENISE | 19 GLEN ARDEN CRES, BELLEVILLE, ON K8P 2B9 CANADA |
| LAVOIE, ELYZABETH | 10827 PELLETIER, MONTREAL NORD, PQ H1H 3R7 CANADA |
| LAVU, LAVA | 57 PARLMONT PARK, NORTH BILLERICA, MA 01862 |
| LAW OFFICES OF RICHARD TODD HUNTER | ATTN:  TERRENCE FREEMAN,P.O. BOX 337, SAGAPONACK, NY 11962 |
| LAW, ANGELA | 1554 FAIRWAY GREEN,CIRCLE B12, SAN JOSE, CA 95131 |
| LAW, BRIAN | 961 BARWELL AVE., OTTAWA,  K2B8H4 CANADA |
| LAW, HANS F | 478 SARATOGA AVE,APT #110, SAN JOSE, CA 95129 |
| LAW, KEVIN | 416 GENE AUTRY LN, MURPHY, TX 75094 |
| LAW, KWOKCHEE | 1862 CALLE FORTUNA, C/O R. LO GLENDALE, CA 91208 |
| LAW, SOLANGE | 3549 MARGATE AVE, , CA 95117 |
| LAWBAUGH, DIANE E | 879 KIPLING DRIVE, NASHVILLE, TN 37217 |
| LAWHORN, JEFFREY | 1107 WEST 1ST AVE, LENOIR CITY, TN 37771 |
| LAWHORN, RICHARD C | 9310 BLUE GRASS RD, KNOXVILLE, TN 37922 |
| LAWING JR, WILLIAM | 8808 WAYNICK DRIVE, RALEIGH, NC 27617 |
| LAWLER, BRENDA | 1561 POPE ROAD, CREEDMOOR, NC 27522 |
| LAWLER, DIANA J | 2513 SUGAR CREEK CT., MYRTLE BEACH, SC 29579 |
| LAWLER, JAMES KEVIN | 1561 POPE RD, CREEDMOOR, NC 27522 |
| LAWLER, JOAN C | PO BOX 847, NOLENSVILLE, TN 37135-0847 |
| LAWLIS, ALLEN | 206 GENTLEWOODS DRIVE, CARY, NC 27511 |
| LAWLOR, BRIAN G | 5414 BRADDOCK RIDGE, CENTREVILLE, VA 22020 |
| LAWN, MARGUERITE | 942 WYCKSHIRE CT, STONEYCREEK, NC 27377 |
| LAWRENCE JR, FREDERICK | 5108 KENWOOD RD, DURHAM, NC 27712 |
| LAWRENCE, ANTONIO | 628 DEACON RIDGE ST, WAKE FOREST, NC 27587 |
| LAWRENCE, C BRIAN | PO BOX 1829, FAIRFIELD GLA, TN 38558 |
| LAWRENCE, DAVID T | 4029 MCCLAIN WAY #35, CARMICHAEL, CA 95608 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE, JOHN M | 1809 JASMINE TRAIL, SAVANNAH, TX 76227 |
| LAWRENCE, JONATHON | 80 LONGFELLOW ROAD, WORCESTER, MA 01602 |
| LAWRENCE, PETER | 5795 NE VERDE CIRCLE, BOCA RATON, FL 33487 |
| LAWRENCE, REBECCA | 108 CLEARMEADOW DR, ALLEN, TX 75002 |
| LAWRENCE, RICHARD L | 47577 WATKINS ISLAND, STERLING, VA 20165 |
| LAWRENCE, ROBERT A | 246 CEDAR  STREET, HEMPSTEAD, NY 11550 |
| LAWRENCE, SCOTT | 40 LAURELWOOD DRIVE, CARLISLE, MA 01741 |
| LAWRENCE, TERRY | 2705 STEEPLE RUN DR, WAKE FOREST, NC 27587 |
| LAWRENCE, WILLIAM | 17716 RIDGE PARK AVE., BATON ROUGE, LA 70817 |
| LAWRENZ, GREG T | 8015 174TH ST W, LAKEVILLE, MN 55044 |
| LAWS, PETRA | 1913 ISLAND VIEW DRIVE, MESQUITE, TX 75149 |
| LAWS, RAY G | 2409 GRAY STONE DRIVE, LITTLE ELM, TX 75068 |
| LAWSON, BILL C | 19159 EAST IDA DRIVE, AURORA, CO 80015 |
| LAWSON, JANICE | 5101 TENNYSON DR.,APT. 5105A, WACO, TX 76710 |
| LAWSON, KENNETH | 6604 CAMPFIRE WAY, CITRUS HEIGHTS, CA 95621 |
| LAWSON, LINDA F | P.O. BOX  61312, DURHAM, NC 27715 |
| LAWSON, MICHAEL | 701 EARL OF WARWICK CT, VIRGINIA BEACH, VA 23454 |
| LAWSON, MICHAEL G | 6 FENTRESS COURT, DURHAM, NC 27713 |
| LAWSON, STEVE | 5545 COCHRAN ST,APT 226, SIMI VALLEY, CA 93063 |
| LAXDAL, GLENN A | 512 RAINFOREST LN, ALLEN, TX 75013 |
| LAXMAN, SADHANA | 4027 CHAMBERER DRIVE, SAN JOSE, CA 95135 |
| LAXO, EDWARD | PO BOX 34, TELEPHONE, TX 75488 |
| LAXTON, BRIAN | 4211 BLUE SAGE ROAD, NORMAN, OK 73072 |
| LAY, MARY R | PO BOX 742, SADLER, TX 76264-3927 |
| LAYDEN, RONALD R | 318 HURFVILLE CROSSKEYS RD, SEWELL, NJ 08080 |
| LAYER 3 | LAYER 3 COMMUNICATIONS,1670 OAKBROOK DR, NORCROSS, GA 30093 |
| LAYER 3 COMMUNICATIONS | 1670 OAKBROOK DR, NORCROSS, GA 30093 |
| LAYER 3 COMMUNICATIONS LLC | KRISTEN SCHWERTNER,JOHN WISE,1670 OAKBROOK DR, NORCROSS, GA 30093-1849 |
| LAYMAN, SARAH | 1200 PARKROW PL, IRVING, TX 75060 |
| LAYNE COMM | LAYNE COMMUNICATIONS,602 E MAIN STREET, ALLEN, TX 75002-3033 |
| LAYNE COMMUNICATIONS | 602 E MAIN STREET, ALLEN, TX 75002-3033 |
| LAYNE, SAMUEL | 9317 W 139TH STREET, OVERLAND PARK, KS 66221 |
| LAYTHAM-HERBERT, DANA | 5049 RIGATTI CIRCLE, PLEASANTON, CA 94588 |
| LAYTON, MICHAEL | 1323 REMSEN AVE, BROOKLYN, NY 11236 |
| LAYTON, WILLIAM D | P O BOX 851, CREEDMOOR, NC 27522 |
| LAZAR, WILLIAM V | 204 HILLSTONE DRIVE, RALEIGH, NC 27615 |
| LAZARD FRERES AND CO LLC | KRISTEN SCHWERTNER,JAMIE GARNER,30 ROCKEFELLER PLAZA, NEW YORK, NY 10112-5900 |
| LAZAREVIC, MILOS | 3904 E PARK, PLANO, TX 75074 |
| LAZAROU, MARC | 19 PUGSLEY AVENUE, RICHMOND HILL,  L4C 8B6 CANADA |
| LAZARUS, DAVID A | 8 CAMBRIDGE CT, TANEYTOWN, MD 21787 |
| LAZARUS, RICHARD S | 716 BERKLEY ST, BERKLEY, MA 02779 |
| LAZZAROTTI, DAVID | 48 SAUNDERS LANE, HACKETTSTOWN, NJ 07840 |
| LCW WIRELESS OPERATIONS LLC | GINNY WALTER,LORI ZAVALA,478 RIVER BEND ROAD, GREAT FALLS, VA 22066-4016 |
| LE BRUN, CAROLINE | 1645 TORRENCE, DORVAL, PQ H9P 1R4 CANADA |
| LE DREW, WILLIAM W | POST OFFICE BOX 472, GUNTERSVILLE, AL 35976 |
| LE GRAND, RICHARD J | 8 DAY STREET, PORT JEFFERSON STATION, NY 11776 |
| LE GRAND, RICHARD M | 10 CRATER LAKE DR, CORAM, NY 11727 |
| LE MON, SANDRA R | 19350 WARD ST.,SPACE 25, HUNTINGTON BEACH, CA 92646 |
| LE, ANTON P | 1573 VIA ALEGRIA CT, SAN JOSE, CA 95121 |

| Claim Name | Address Information |
|---|---|
| LE, CAM CHUONG | 3409 MELVIN DR., WYLIE, TX 75098 |
| LE, CASEY | 4132 RYAN LANE, RICHARDSON, TX 75082 |
| LE, CHI T | 38882 ALTURA STREET, , CA 94536 |
| LE, DANH M | 412 NEW RAIL DR, CARY, NC 27513 |
| LE, DIEM THUAN | 1720 PINE HOLLOW CR, , CA 95133 |
| LE, DUEY | 2304 TURNING LEAF LANE, PLANO, TX 75074 |
| LE, JOHN Q | 4417 KELLY DRIVE, RICHARDSON, TX 75082 |
| LE, KHUONG QUANG | 4105 NASMYTH DR, PLANO, TX 75093 |
| LE, MANH K | 29 LANCELOT DR, PAXTON, MA 01612 |
| LE, MICHELLE | 837 ACADIA DRIVE, PLANO, TX 75023 |
| LE, MINH | 467 LAKEFIELD DRIVE, MURPHY, TX 75094 |
| LE, PAIGE | 14151 MONTFORT DR #284, DALLAS, TX 75254 |
| LE, PHUC | 1014 WILSHIRE DR, CARY, NC 27511 |
| LE, PHUNG | 7565 E. PEAKVIEW AVE.  #625, CENTENNIAL, CO 80111-6766 |
| LE, STEVE M | 8751 JENNRICH AVENUE, WESTMINISTER, CA 92683 |
| LE, TAN M | 104 PARKCANYON LN, APEX, NC 27502 |
| LE, THAM D | 31 FIR RD, WESTFORD, MA 01886 |
| LE, THANH T | 10435 ALBETSWORTH LN, , CA 94024 |
| LE, TRANG | 2614 CARMELLA COURT, SAN JOSE, CA 95135 |
| LE, TRANG M | 1592 DELUCA DRIVE, , CA 95131 |
| LE, TU | 911 LAKE DR, GRAND PRAIRIE, TX 75051 |
| LE, TUNG | 4224 WYNN LN, BALCH SPRINGS, TX 75180 |
| LE, TUNG T | 4224 WYNN LN, BALCH SPRINGS, TX 75180 |
| LE, VY | 9279 LBJ FREEWAY,APT. 162, DALLAS, TX 75243 |
| LEA, SADIE B | 308 SANTEE ROAD, DURHAM, NC 27704 |
| LEACH, CYNTHIA K | 123 RAVENNA WAY, CARY, NC 27513 |
| LEACH, DAVID | 3206 KINGSTON DR, RICHARDSON, TX 75082 |
| LEACH, JENNIE H | 9901 FANNY BROWN RD, RALEIGH, NC 27603-9016 |
| LEACH, MAX | 2218 EAST FIFTH PL, TULSA, OK 74104 |
| LEADCOM INTEGRATED SOLUTIONS USA | 2645 EXECUTIVE PARK DRIVE, WESTON, FL 33331 |
| LEAFE, BRIAN R | 7 ASHBROOK DRIVE, HAMPTON, NH 03842 |
| LEAGUE, GEORGE | 11313 OLD CREEDMOOR, RALEIGH, NC 27613 |
| LEAHY, CHERYL | 8101 LOMA ALTA TRAIL, MCKINNEY, TX 75070 |
| LEAHY, DANIEL | 75A HAZEN RD, SHIRLEY, MA 01464 |
| LEAL, WILLIAM A | 6832 RAMONA AVE, ALTA LOMA, CA 91701 |
| LEARNING CONSORTIUM | 212 W BARBEE CHAPEL ROAD, CHAPEL HILL, NC 27517 |
| LEARY, CURTIS R | 1253 GATEHOUSE DR, CARY, NC 27511 |
| LEARY, MARTHA | 4609 RACCOON TRAIL, HERMITAGE, TN 37076 |
| LEARY, NEIL | PO BOX 111303, CARROLLTON, TX 75011 |
| LEASE, MICHAEL G | 1220 BABEL LN, CONCORD, CA 94518 |
| LEATHAM, MARCUS C | 5008 BLAIR OAKS PL, THE COLONY, TX 75056 |
| LEATHERS, JACQUELINE Y | 2504 DEARBORNE DR, DURHAM, NC 27704 |
| LEATHERS, RONALD | 40 REDFIELD CIRCLE, DERRY, NH 03038 |
| LEAVELL, BRENT | PO BOX 508, MONTE VISTA, CO 81144 |
| LEAVELL, LANNIE L | 396 STONEY PT CHURCH, BEEBE, AR 72012 |
| LEAVITT, DAVID J | 491 QUEENSBRIDGE DR., LAKE MARY, FL 32817 |
| LEBEAU, GORDON | 12411 WINDY LANE, FORNEY, TX 75126 |
| LEBEAU, GORDON W | 12411 WINDY LANE, FORNEY, TX 75126 |
| LEBEL, MICHEL | 2813 SUMMIT VIEW DR, PLANO, TX 75025 |

| Claim Name | Address Information |
|------------|---------------------|
| LEBEL, SUZANNE | 211 NE 17TH AVE, FT LAUDERDALE, FL 33301 |
| LEBEL, SUZANNE | 211 NE 17TH AVENUE, , FL 33301 |
| LEBLANC, CAROL A | 16 MAPLEWOOD LN, PENACOOK, NH 03301 |
| LEBLANC, DOUGLAS | 3936 KITE MEADOW DR, PLANO, TX 75074 |
| LEBLANC, ERIC | 6582 S PONTIAC CT, CENTENNIAL, CO 80111 |
| LEBLANC, JEFFREY S | 14818 4TH PLACE NE, DUVALL, WA 98019-8352 |
| LEBLANC, JOHNNY | 906 MEADOW HILL DR., LAVON, TX 75166 |
| LEBLANC, KENNETH | 5215 CANAL CIR W, LAKE WORTH, FL 33467 |
| LEBLANC, MARK | 15080 RIO CIRCLE, RANCHO MURIETA, CA 95683 |
| LEBLANC, MARY JO | 1030 FOREST EDGE DRIVE, CORALVILLE, IA 52241 |
| LEBLANC, PAMELA | 11 PARSONS ROAD, WEST NEWBURY, MA 01985 |
| LEBLANC, WAYNE A | 7078 TERRAGAR BLVD, MISSISSAUGA,  L5N7N2 CANADA |
| LEBLANC, WILLIAM | 2883 ANDREWS DRIVE, ATLANTA, GA 30305 |
| LEBLANC-NOBLE, NICOLE | 38186 SUMMERWOOD AVE, PRAIRIEVILLE, LA 70769 |
| LEBLANG, LONNIE | 3500 MYSTIC POINTE,#402, AVENTURA, FL 33180 |
| LEBO, BRENT | 12101 EVERGLADES KITE RD, WEEKI WACHEE, FL 34614 |
| LEBO, WILLIAM | 1121 WOODCLIFF DR, MCKINNEY, TX 75070 |
| LEBON, LIONEL | 1790 LAKE SHORE DR, FT LAUDERDALE, FL 33326 |
| LECCESE, DONNA M | 1 MARY STREET, ARLINGTON, MA 02174 |
| LECH, GREG | 6375 CLUBSIDE DRIVE, WHITSETT, NC 27377 |
| LECHER, MICHAEL | 4032 WESTWOOD LANE, APEX, NC 27502 |
| LECHNER, KIMBERLY | 433 OGDEN STREET, DENVER, CO 80218 |
| LECHNER, KIMBERLY S | 3941 SOUTH DEXTER ST, ENGLEWOOD, CO 80113 |
| LECHNER, KIMBERLY S | 433 OGDEN STREET, DENVER, CO 80218 |
| LECK JR, EDDIE | 2422 HIGHRIDGE, SACHSE, TX 75048 |
| LECLAIR, GERALD R | 60 N W MAIN STREET, DOUGLAS, MA 01516 |
| LECLAIR, PAUL | 1596 MARLEY CRES., GLOUCESTER, ON K1J1C2 CANADA |
| LECLAIR, RONALD | 311 PRESENTEER TRL, APEX, NC 27539-6529 |
| LECLAIR, SUE ANN | 1060 STONEBRIDGE LANE, LELAND, NC 28451 |
| LECOMPTE, ANITA | 72 LOUIS STREET, TRENTON, ON K8V 2L1 CANADA |
| LECOMPTE, TRACY | 1815 EMERALD BAY, ROCKWALL, TX 75087 |
| LECONTE, CLAUDIA JEANNE | 3005 WOODHOLLOW DR, FLOWER MOUND, TX 75022 |
| LEDBETTER, GREGORY | 1080 BURYCOVE LANE, LAWRENCEVILLE, GA 30043 |
| LEDCOR | LEDCOR TECHNICAL SERVICES INC,9655 SE 36TH STREET, MERCER ISLAND, WA 98040-3798 |
| LEDCOR TECHNICAL SERVICES INC | 9655 SE 36TH STREET, MERCER ISLAND, WA 98040-3798 |
| LEDDY, THOMAS | 6278 N FEDERAL HWY #347, FT LAUDERDALE, FL 33308 |
| LEDEFYL SA | BVAR ARTIGAS 417, MONTEVIDEO,  URUGUAY |
| LEDEFYL SA | BVAR ARTIGAS 462, MONTEVIDEO,  11300 URUGUAY |
| LEDER, JOHN E | 10920 RODOPHIL ROAD, AMELIA, VA 23002 |
| LEDERMAN, HENRY | 22326 CAMINITO ARROYO SECO, , CA 92653 |
| LEDET, DAVID | 1415 WINTERWOOD DRIVE, ALLEN, TX 75002 |
| LEDFORD, BRUCE | 140 DUBLIN ROAD, SANFORD, NC 27330 |
| LEDLOW, RONNIE | 5700 MEADOWLARK LANE, RALEIGH, NC 27610 |
| LEDO, ONIL | 9850 SW 72ND ST., MIAMI, FL 33173 |
| LEDO, ONIL | 10331 SW 89 ST, MIAMI, FL 33176 |
| LEDONNE, ALEXANDER | PO BOX 332, PUTNAM VALLEY, NY 10579 |
| LEDOU, KENNETH A | 145 SOUTH CHICK ST, COLBY, KS 67701 |
| LEDUC, MELANIE | 22 LINDA, ST-EUSTACHE, PQ J7R 2H2 CANADA |

| Claim Name | Address Information |
|---|---|
| LEE JR, CHARLES H | 1103 CR 3470, HAWKINS, TX 75765 |
| LEE TELEPHONE ENTERPRISE INC | 261 HEDRICK DR, HENDERSON, NC 27537 |
| LEE TING, JEFFERY | 1024 FAIRFIELD MEADOWS DR, WESTON, FL 33327 |
| LEE WHITAKER, MELISSA | 2662 FM 3036, ROCKPORT, TX 78382 |
| LEE, ANTHONY | 3845 21ST STREET, SAN FRANCISCO, CA 94114 |
| LEE, ASTON | P.O. BOX 801, VALLEY STREAM, NY 11582-0801 |
| LEE, BERNARD M | 821 PEAR AVE, SUNNYVALE, CA 94087 |
| LEE, BINH | 3105 FERNHURST, RICHARDSON, TX 75082 |
| LEE, BINH | 513 MICHAEL DR, MURPHY, TX 75094 |
| LEE, CATHY | 2001 RED OAK LN, CLAYTON, NC 27520 |
| LEE, CHARLES | 1037 HOSINGTON DRIVE, PLANO, TX 75094 |
| LEE, CHI WAI | 2114 HAILSTONE WAY, ANTIOCH, CA 94509-6258 |
| LEE, CHONG-TER | 5893 AMAPOLA DR, SAN JOSE, CA 95129 |
| LEE, CHRISTOPHER | 1020 COURT DR,APT B, DULUTH, GA 30096 |
| LEE, CHRISTOPHER | 17121 WESTRIDGE MEADOWS DR, CHESTERFIELD, MO 63005 |
| LEE, CHUNG | 1610 CABERNET COURT, PETALUMA, CA 94954 |
| LEE, CHUNG PAH | 10501 SIMTREE CR, RALEIGH, NC 27615-1158 |
| LEE, CONNIE M | 3002 APPLING WAY, DURHAM, NC 27703 |
| LEE, DAVID S | 1940 BAYVIEW AVENUE, BELMONT, CA 94002 |
| LEE, DEBORAH | 3820 PICKETT ROAD, DURHAM, NC 27705 |
| LEE, DEBORAH G | 2316 LILAC LN, RALEIGH, NC 27612 |
| LEE, DENNIS | 3580 WEST HINSHAW RD, MONROVIA, IN 46157 |
| LEE, DONNA R | 10785 VALLEY VIEW RD,APT 310, EDEN PRAIRIE, MN 55344 |
| LEE, DUHEE | 3885 RUBY FALLS DR, DULUTH, GA 30097 |
| LEE, EDWARD | 3840 ELIJAH CT, SAN DIEGO, CA 92130 |
| LEE, ENOCH KIN SHUN | 109 BARKER ST. APT. F, PEMBROKE, NC 28372 |
| LEE, EUGENE A | 389 CLUBHOUSE DR  B3, GULF SHORES, AL 36542 |
| LEE, GARY S | 3 ETHAN ALLEN CT, S SETAUKET, NY 11720 |
| LEE, GAVIN | 325 EAGLES PASS, ALPHARETTA, GA 30004-4533 |
| LEE, GREG | 2221 ALL SAINTS LANE, PLANO, TX 75025 |
| LEE, HEE | 5912 BROOKHAVEN DR., PLANO, TX 75093 |
| LEE, HEE KYUNG | 4000 E RENNER RD,APT. 2431, RICHARDSON, TX 75082 |
| LEE, HENRY C | 1163 JENNINGS DRIVE, LYNCHBURG, VA 24503 |
| LEE, HO | 1416 IOWA DR, PLANO, TX 75093 |
| LEE, HOWARD | 10135 MCLAREN PL, CUPERTINO, CA 95014 |
| LEE, JAMES | 1310 RICHMOND ST, EL CERRITO, CA 94530 |
| LEE, JAY | 1300 KELLY RD, GARNER, NC 27529 |
| LEE, JEONG | 6106 THOMPSON FARM, BEDFORD, MA 01730 |
| LEE, JIN P | 537 OLD TUCKER RD, STN MOUNTAIN, GA 30087 |
| LEE, JOHN | 11016 CEDARBERRY PLACE, , MO 63123 |
| LEE, JOHN C | 990 KELLEY COURT, LAFAYETTE, CA 94549 |
| LEE, JONATHAN | POB 99723, RALEIGH, NC 27624 |
| LEE, JOO-HYE | 1405 SOUTHBEND LN, SACHSE, TX 75048 |
| LEE, KAREN LADONNA | 8115 DREAMY WAY, RALEIGH, NC 27613 |
| LEE, KATHLEEN | 113 CORTLAND WAY, NORTH GRANBY, CT 06060 |
| LEE, KATRINA | 2435 WYCLIFF ROAD, APT. E, RALEIGH, NC 27607 |
| LEE, KEE Y | 9475 DOMINION WAY, ALPHARETTA, GA 30022 |
| LEE, KENNETH | 3904 OLD COACH ROAD, RALEIGH, NC 27616 |
| LEE, KWOK C | 2 GRANNY SMITH LN, WOBURN, MA 01801 |

| Claim Name | Address Information |
|---|---|
| LEE, LAUREN | 3332 LANGSTON DR, PLANO, TX 75025 |
| LEE, LOK MAN | 3301 NORTHSTAR,APT# 123, RICHARDSON, TX 75082 |
| LEE, LORA L | 3728 E. AVE,Q12, PALMDALE, CA 93550 |
| LEE, MACIE | 8213 GREENWOOD DR, PLANO, TX 75025 |
| LEE, MARGARET A | 37394 WHITACRE LANE, PURCELLVILLE, VA 20132 |
| LEE, MARK | 604 STINHURST DR, DURHAM, NC 27713 |
| LEE, MARTHA A | 342 KILARNEY DRIVE, DURHAM, NC 27703 |
| LEE, PATRICK R | 2628 FRANKLIN ST, SAN FRANCISCO, CA 94123 |
| LEE, RICHARD O | 20646 NW 26TH AVE., BOCA RATON, FL 33434 |
| LEE, ROBERT | 180 WOOD ST, LEXINGTON, MA 02421-6424 |
| LEE, ROBERT C | 27870 MOUNT RAINIER,WAY, YORBA LINDA, CA 92887 |
| LEE, SANGMAN | 4700 BLACKROCK AVE, LA VERNE, CA 91750 |
| LEE, SEUNG | 4000 E. RENNER RD. #1638, RICHARDSON, TX 75082 |
| LEE, SHIU-CHUAN | 6620 WICKLIFF TR, PLANO, TX 75023 |
| LEE, SHUH S | 4312 BRAGG PL, PLANO, TX 75024 |
| LEE, STACY | 4206 HOPE VALLEY DR, HILLSBOROUGH, NC 27278 |
| LEE, SUENGLIANG | 4341 GUNNIN ROAD, NORCROSS, GA 30092 |
| LEE, SYBIL D | 2409 DABBS AVENUE, OLD HICKORY, TN 37138 |
| LEE, TAI M | 11201 TRESCOTT CT., RALEIGH, NC 27614 |
| LEE, TERESA A | 2406 ROSLYN AVE, FORESTVILLE, MD 20747 |
| LEE, THOMAS | 8713 SOMERVILLE WAY, PLANO, TX 75025 |
| LEE, TIMOTHY | 710 WAKEHURST DR, CARY, NC 27519 |
| LEE, TIMOTHY N | 710 WAKEHURST DR, CARY, NC 27519 |
| LEE, TONY C | 840 TASSASARA DRIVE, MILPITAS, CA 95035 |
| LEE, TRAVIS | 9917 JOE LEACH RD, RALEIGH, NC 27603-9061 |
| LEE, TRINH | 1743 INDIGO OAK LN, SAN JOSE, CA 95121 |
| LEE, VAN M | 3329 112TH PL SE, EVERETT, WA 98208 |
| LEE, VENEICE K | 304 N BRIGHTON LN, GILBERT, AZ 85234 |
| LEE, WAI HUNG | 9418 WEST PARK VILLAGE DR #105, TAMPA, FL 33626 |
| LEE, WEN-CHI | 6620 WICKLIFF TRAIL, PLANO, TX 75023 |
| LEE, WILLIAM | 1917 UPLANDS DR, PLANO, TX 75025 |
| LEE, WILLIE S | 1502 S.BERNARDO AVE, SUNNYVALE, CA 94087 |
| LEE, YOUNGHEE | 1271 VICENTE DRIVE APT 169, SUNNYVALE, CA 94086 |
| LEE, YU-TEN | 949 MARLINTON CT, SAN JOSE, CA 95120 |
| LEE, YUET | 2195 CANYON OAK LN, DANVILLE, CA 94506 |
| LEE-NORDIN, KRISTINE | 5303 KITE TALE DRIVE, AUSTIN, TX, TX 78730 |
| LEFAIVER, HERBERT W | 9514 N OVERHILL AVE, MORTON GROVE, IL 60053 |
| LEFEBRE, TIM C | 927 FLINT AVE, CONCORD, CA 94518 |
| LEFEBRE, TRACY R | 1315 CHIPETA AVE, GRAND JUNCTION, CO 81501 |
| LEFFERT, PAUL | 5605 GOLDEN BEAR DR., OVERLAND PARK, KS 66223 |
| LEFFLER, JANE E | 18030 SENCILLO LAND, SAN DIEGO, CA 92128 |
| LEFLER, AARON | 5970 FOX STREET, MAYVILLE, MI 48744 |
| LEFLER, CHARLES M | 1620 OAK HILL DR, ESCONDIDO, CA 92027 |
| LEFORT, JAMES | 413 COLONIAL DR, GARLAND, TX 75043 |
| LEFORT, JAMES | 800 W RENNER RD APT 2924, RICHARDSON, TX 75080 |
| LEFORT, JAYME | 4316 WEMBLEY COURT, MCKINNEY, TX 75070 |
| LEFTWICH, JACK H | 104 MOCKINGBIRD LN, LEBANON, TN 37087-9058 |
| LEGASPY, AMERICA | 3653 BRIARGROVE LN APT 1422, DALLAS, TX 75287 |
| LEGATOWICZ, THOMAS | 27 CRESTWOOD CR, LAWRENCE, MA 01843 |

| Claim Name | Address Information |
|---|---|
| LEGER, ANTHONY | 9409 STONE MOUNTAIN RD, RALEIGH, NC 27613 |
| LEGER, CRAIG | 5205 EASTGATE LN, ALLEN, TX 75002-6448 |
| LEGER, CRAIG A | 5205 EASTGATE LN, ALLEN, TX 75002-6448 |
| LEGER, DOUGLAS A | 5755 CARRIAGE DRIVE, SARASOTA, FL 34243 |
| LEGER, JEAN-BERTIN J | 612 WELLS COURT UNIT 202, CLEARWATER, FL 33756 |
| LEGER, JEREMY | 3404 DWYER LN, FLOWER MOUND, TX 75022 |
| LEGER, JEREMY D | 3404 DWYER LN, FLOWER MOUND, TX 75022 |
| LEGERE, STEVEN J | 17 HEDMAN AVE, HAMPTON, NH 03842 |
| LEGGETT, MICHELLE | 4953 HARBOUR TOWNE DRIVE, RALEIGH, NC 27604 |
| LEGGETT, TERRENCE | 5320 W.HARBOR VILLAGE DR., VERO BEACH, FL 32967 |
| LEGGETTE, EUGENE | PO BOX 40293, SAN DIEGO, CA 92164 |
| LEGNANTE, KRISTI | 1153 MOORES POND RD, YOUNGSVILLE, NC 27596 |
| LEGNANTE, KRISTI N | 1153 MOORES POND RD, YOUNGSVILLE, NC 27596 |
| LEHEW, KATHY | RT 22 BOX 221A, HENDERSONVILLE, NC 28792 |
| LEHMAN BROTHERS, INC. | ATTN: JIM GARDINER,REORG,70 HUDSON, JERSEY CITY, NJ 07302 |
| LEHMAN BROTHERS, INC. | ATTN: JIM GARDINER,101 HUDSON ST, 30TH FLOOR, JERSEY CITY, NJ 07302 |
| LEHMAN, JOE T. | 6407 LAUREL VAL ROAD, DALLAS, TX 75248 |
| LEHMAN, WALTER L | 9728 BEVERLY COURT,POST OFFICE BOX #768, LAKELAND, MI 48143 |
| LEHMANN, CAMBRON | 2925 MACINTOSH LANE,APT.  B, MAINEVILLE, OH 45039 |
| LEHMANN, ELIZABETH | 651 E 14 ST,APT 11E, NEW YORK, NY 10009 |
| LEHORWITZ, KHUYEN | 394 MAY ST, WORCESTER, MA 01602 |
| LEI, VINONA | 2510 STONINGTON RD, DUNWOODY, GA 30338 |
| LEIBFRIED, PAUL | 107 CLIFF AVE, PELHAM, NY 10803 |
| LEIBICH, GEORGE E | 2406 LYNDON AVENUE, RED BANK, TN 37415 |
| LEIDING, CHRISTINE | 6331 DOGWOOD AVENUE, EXCELSIOR, MN 55331 |
| LEIGH, LEONARD | 350 E. VISTA RIDGE MALL DR. # 112, LEWISVILLE, TX 75067 |
| LEIMA, KEVIN G | 3656 WILDWOOD FARMS DR, DULUTH, GA 30096 |
| LEIN, MEI-YUEN | 4704 HOLLOW CREST COURT, DALLAS, TX 75287 |
| LEINEN, BODO | 8935 ALYSBURY WAY, CUMMING, GA 30041 |
| LEISCH, JUANITA M | 1918 WILSON LANE, MCLEAN, VA 22102 |
| LEISTNER, NICK F | 28835 BENJIE WAY, LANCASTER, CA 93536 |
| LEITRICK, RICHARD J | 8709 SLEEPY CREEK DR, RALEIGH, NC 27613 |
| LEIWE, DANIEL R | 4616 AVOCADO BLVD, ROYAL PALM BE, FL 33411 |
| LEJA, JUSTIN | 114 LAWLOR ST, NEW BRITAIN, CT 06051 |
| LEKICH, IVO | 1235 VICTORIA LANE, WEST CHESTER, PA 19380 |
| LELE-NIQAQA, TULELE | P. O. BOX 1795, UPLAND, CA 91785 |
| LEMARGIE, BRIAN | 10951 WHITE ROCK ROAD, RANCHO CORDOVA, CA 95670 |
| LEMAY, PETER | 87 OAK HILL ROAD, BROOKLINE, NH 03033 |
| LEMAY, RITA L | 5 SUNCOOK POND DR.,UNIT 1, ALLENSTOWN, NH 03275 |
| LEMBKE, DAVID E | 19226 ROSETON AVE, CERRITOS, CA 90701 |
| LEMBKE, JOHN J | 2735 KNOXVILLE AVE, LONG BEACH, CA 90815 |
| LEMBO, BARBARA B | 7 HICKORY LN, ROCHESTER, NY 14625 |
| LEMKE, KENNETH W | 750 MEADOWLARK, LEWISVILLE, TX 75067 |
| LEMKE, LESLIE D | 1574 LODI AVE, SAN MATEO, CA 94401 |
| LEMKE, WILLIAM A | 1000 HUNTER CR, ROUGEMONT, NC 27572 |
| LEMLEY, JOHN E | 10108-C CASTILE CT, RICHMOND, VA 23233 |
| LEMLEY, TODD A | 1021 MONROE ST, DENVER, CO 80206 |
| LEMMONS, STEPHEN | 3204 JOHN COURT SOUTH, HURST, TX 76054 |
| LEMON, BARBARA J | 7826 S DAMEN AVE, CHICAGO, IL 60620 |

| Claim Name | Address Information |
|---|---|
| LEMON, DAVID | 880 SHARON ROAD, FAIRVIEW, TX 75069 |
| LEMON, EDWIN | 3104 CEDARDALE DR, MCKINNEY, TX 75070 |
| LEMON, SCOTT A | 4320 BLOSSOM HILL CT, RALEIGH, NC 27613 |
| LEMONS, CORY | 4750 HAVERWOOD LN.,#4109, DALLAS, TX 75287 |
| LEMONS, THERESA | 4460 LEE RD, LITHONIA, GA 30058 |
| LEMPKO, GREGORY P | 2497 WILDHORSE DR, SAN RAMON, CA 94583 |
| LEMYRE, YVON | DEPT 3640 CHATEAUDUN/FR,PO BOX 13955, RESEARCH TRIANGLE PARK, NC 27709 |
| LENA, BRIAN C | 2600 E RENNER RD,APT 203, RICHARDSON, TX 75082 |
| LENAEUS, NICHOLAS | 101 SEVENSTONE DR, CARY, NC 27513 |
| LENATHEN, IAN | 14645 NW 77TH AVE, MIAMI LAKES, FL 33014 |
| LENG, JIM | 486 SCOTT ST, , CA 94539 |
| LENGRAND, CLARICE M | 6005 S KEATING, CHICAGO, IL 60629 |
| LENHART, SHARON | 415 S. LONE TREE ROAD, GREENACRES, WA 99016 |
| LENNON, JEFFREY | 54 GREENFIELD PARKWAY, BEDFORD, NH 03110 |
| LENNON, SUSAN | 636 S CHESTNUT AVE, ARLINGTON HTS, IL 60005 |
| LENNOX, ERROL C | 832 EAST 27TH ST, PATERSON, NJ 07513 |
| LENT, ROBERT | 35 HEYWOOD RD, STERLING, MA 01564 |
| LENTO, MARIO J | 20 SHELBURNE ROAD, , NH 03063 |
| LENZ, JAMES | 3586 CHRISTY RIDGE ROAD, SEDALIA, CO 80135 |
| LENZEN, BONNIE E | 2791 WEST VIEW DR, NEW PRAGUE, MN 56071 |
| LENZI, LEWIS | 20891 ELDER RD., , TX 77385 |
| LEO JR, ANITRA | 2903 N SPRING DR, RICHARDSON, TX 75082 |
| LEON COUNTY | , , FL |
| LEON COUNTY | TAX COLLECTOR,P.O. BOX 1835, TALLAHASSEE, FL 32302 |
| LEON, CHRISTIAN | 5907 VICKERY BOULEVARD, DALLAS, TX 75206 |
| LEON, MARIA E | 4518 W. PARKER, CHICAGO, IL 60639 |
| LEONARD, BRIAN | 1030 CHASEWOOD TRAIL, ALPHARETTA, GA 30005 |
| LEONARD, BRIAN A | 1030 CHASEWOOD TRAIL, ALPHARETTA, GA 30005 |
| LEONARD, CYNTHIA S | P O BOX 2662, WILSON, NC 27893 |
| LEONARD, DANIEL A | 94 BARNES ROAD, STONINGTON, CT 06378-2201 |
| LEONARD, DIERDRE | 3993 ABBEY CIRCLE, ELLENWOOD, GA 30294 |
| LEONARD, EDWARD | 334  OAK,APT 204, CEDAR SPRINGS, MI 49319 |
| LEONARD, EUGENE | 18 BRUNSWICK LANE, WILLINGBORO, NJ 08046 |
| LEONARD, HUGH A | 2602 MOUNTAIN VIEW, MCKINNEY, TX 75071 |
| LEONARD, JAN | 4628 BLUE MESA LANE, MESQUITE, TX 75150 |
| LEONARD, JAY | 620 MIAL STREET, RALEIGH, NC 27608 |
| LEONARD, JEFFREY | 6560 LAKE ESTATES CT, CUMMING, GA 30040 |
| LEONARD, JOHN D | 5807 SENTINEL DRIVE, RALEIGH, NC 27609 |
| LEONARD, KEVIN | 27 SKILLMAN AVE, APT # 2, JERSEY CITY, NJ 07306 |
| LEONARD, MARK A | 1516 TOWNE HARBOR LA, WOODSTOCK, GA 30189 |
| LEONARD, MECHE S. | 1903 LANDINGS BLVD, , FL 33413 |
| LEONARD, RUSSELL | 121 WESTMOUNT DR APT# 80, FARMINGTON, MO 63640 |
| LEONARD, SHAWN | 306 WYNDFALL LN, CLAYTON, NC 27527 |
| LEONARD, WAYNE A | 1200 HYDE PARK DRIVE, MCKINNEY, TX 75069 |
| LEONE, JUSTIN P | 200 CIRCLE RD,UNIT 8, MANCHESTER, NH 03103 |
| LEONG, KENNETH T | 437 GREENWOOD DR, SANTA CLARA, CA 95054 |
| LEONG, SPENCER | 15518 ARGONNE ST, SAN LEANDRO, CA 94579 |
| LEONG, TIMOTHY | 437 GREENWOOD DR, SANTA CLARA, CA 95054 |
| LEONPACHER, PATRICK | 4204 WHITETAIL CIR, NICEVILLE, FL 32578 |

| Claim Name | Address Information |
|---|---|
| LEPINE, MARGARET A | 6105 BIRKDALE DR, PLANO, TX 75093-7929 |
| LEPINE, MARY K | 1586 LOST CREEK DR, ALLEN, TX 75002 |
| LEPORE, GLENN M | 64 MAPLE AVE,APT 1, WILLIMANITE, CT 06226 |
| LEPRICH, THERESIA | 1900 E. NEBRASKA ST  LOT 6, MUSCODA, WI 53573 |
| LERCH, EHREN | 1134 GRANDIFLORA DR., LELAND, NC 28451 |
| LERCH, JOHN | 7664 VINEWOOD CT, GAINESVILLE, VA 20155 |
| LERCHE, PATRICK | 17823 LOCHNESS CIR, OLNEY, MD 20832 |
| LERDA, SAMUEL | 540 FAIR VISTA COURT, WEXFORD, PA 15090 |
| LERMA, DENNIS D | 480 CROW CT, SAN JOSE, CA 95123 |
| LERNER, MARK | 411 AZALEA WY, LOS ALTOS, CA 94022 |
| LERNER, MARK S | 411 AZALEA WY, LOS ALTOS, CA 94022 |
| LESANE, BARBARA | 2906 HOLBROOK ST, DURHAM, NC 27704 |
| LESCZYNSKI, STEPHEN J | 9503 SHINING ELM, SAN ANTONIO, TX 78250 |
| LESHKO, DONNA G | 417 N CITRUS #1, ESCONDIDO, CA 92027 |
| LESHKO, ROSEMARY | 2300 E VALLEY PKY #52, ESCONDIDO, CA 92027 |
| LESHOWITZ, LINDA | 3169 TURNBERRY CIRCLE, CHARLOTTESVILLE, VA 22911 |
| LESINSKI, GARY M | 1920 TALAMORE CT, RALEIGH, NC 27604 |
| LESKAROSKI, DEJAN | 1306 DOVE BROOK DR., ALLEN, TX 75002 |
| LESKO, MICHAEL | 1428 CAPSTAN DR, ALLEN, TX 75013 |
| LESLIE, BLAKE | 6114 N SHILOH RD,APT. #834, GARLAND, TX 75044 |
| LESLIE, BRIAN W | 20405 NORTH 28TH, PHOENIX, AZ 85024 |
| LESLIE, HAROLD D | 4194 CENTENNIAL DR., BROOMFIELD, CO 80020 |
| LESLIE, KEVIN | 32846 BLOCK ROAD, PAOLA, KS 66071 |
| LESLIE, KEVIN E | 32846 BLOCK ROAD, PAOLA, KS 66071 |
| LESLIE, W GRANT | 1849 BALMORAL LANE, GLENVIEW, IL 60025 |
| LESPERANCE, GRANT A | 5236 CREEKSIDE RD, CAMARILLO, CA 93012 |
| LESSANI, NASSER | 1500 PARLIAMENT LN, PLANO, TX 75093 |
| LESSARD, STEPHANE | 6 OREGON RD, TYNGSBORO, MA 01879 |
| LESSIN, JAMES D | 1671 GLENGARRY DR, CARY, NC 27511 |
| LESTER, DIONNE CLAYBROOK | 2250 UP ABOVE LANE, RALEIGH, NC 27614 |
| LESZCZYNSKI, ELIZABETH | 345 WEST EL NORTE PARKWAY,APT #223, ESCONDIDO, CA 92026 |
| LETARTE, MARK | 2313 GRANDVIEW DR., PLANO, TX 75075 |
| LETCHWORTH, MARSHALL | 120 BLACK RIDGE ST, MORRISVILLE, NC 27560 |
| LETTIERI, MATTHEW R | 29 POCANTICO RD, OSSINING, NY 10562 |
| LEU, ERIC | 988 SUNSET CREEK LANE, PLEASANTON, CA 94566 |
| LEU, YUH | 1624 BROADMOOR DRIVE, ALLEN, TX 75002 |
| LEU, YUH L | 1624 BROADMOOR DRIVE, ALLEN, TX 75002 |
| LEUNG, FRANCOIS | 204 MCKENZIE LAKE COVE S.E., , AB T2Z 1M4 CANADA |
| LEUNG, GREGORY S | 13236 MCCULLOCH AVE, SARATOGA, CA 95070 |
| LEUNG, JOYCE M | 9215 GRACELAND PLACE, FAIRFAX, VA 22031 |
| LEUNG, LEON Y | P O BOX 27045, SAN DIEGO, CA 92178 |
| LEUNG, SIMON | 3317 GRAND MESA DR, PLANO, TX 75025 |
| LEUNG, SIU M | 239 WARWICK DR, CAMPBELL, CA 95008 |
| LEUNG, STEFEN Y | 7505 HAMNER LN, PLANO, TX 75024 |
| LEUNG, WILLIAM | 1601 SIMSBURY DR, PLANO, TX 75025 |
| LEUTERITZ, MARK | 14 BUCKTHORN, IRVINE, CA 92604 |
| LEVA, FABIOLA | 2125 NORTH BAY  ROAD, MIAMI BEACH, FL 33140 |
| LEVEILLE, BRENDA J | 3021 SHERATON, PLANO, TX 75075 |
| LEVEL 3 | LEVEL 3 COMMUNICATIONS LLC,DEPARTMENT 182, DENVER, CO 80291-0182 |

| Claim Name | Address Information |
| --- | --- |
| LEVEL 3 COMMUNICATIONS LLC | GINNY WALTER,LORI ZAVALA,1025 ELDORADO BLVD, BROOMFIELD, CO 80021-8869 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182, DENVER, CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 1782, DENVER, CO 80291-1782 |
| LEVESQUE, JEFFREY | 7 ELIJAH HILL LANE, LONDONDERRY, NH 03053 |
| LEVI, DAVID | 3501 KESTERWOOD DR, KNOXVILLE, TN 37918 |
| LEVIN, LANCE | 4919 STILLWATER TR, FRISCO, TX 75034 |
| LEVINE, GREG A | 6636 YELLOWSTONE BVD,APT 26H, FOREST HILLS, NY 11375 |
| LEVINE, JACOB | 40 PINE STREET, PORT JEFF STATION, NY 11776 |
| LEVINE, RICHARD C | 7950 WOODSTONE, DALLAS, TX 75248 |
| LEVISKY, GEORGE | 2710 HEATHER GLEN CT, CARROLLTON, TX 75006 |
| LEVY | LEVY RESTAURANTS,7994 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| LEVY RESTAURANTS | 7994 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| LEVY, DEBRA A | 604 MEADOWVIEW DRIVE, E. WINDSOR, CT 06088 |
| LEW, KIMBERLEY | 20 REATA, RANCHOSANTAMARGARITA, CA 92688 |
| LEW, MICHAEL | 4800 REUNION DR, PLANO, TX 75024 |
| LEW, MICHAEL A | 4800 REUNION DR, PLANO, TX 75024 |
| LEW, PETER | 2713 BARLOW CT, PLANO, TX 75025 |
| LEW, ROBERT | 5015 DIAMOND HEIGHTS, SAN FRANCISCO, CA 94131 |
| LEWALLEN, DANIEL | 3603 HIBISCUS DR, WYLIE, TX 75098 |
| LEWEK, SARA H | 736 PARKHURST BLVD, BUFFALO, NY 14223 |
| LEWELLEN, BRYAN | 310 KINGWOOD DR, MURFREESBORO, TN 37129 |
| LEWIS JR, GERALD P | 10700 PARKRIDGE BLVD,SUITE 500, RESTON, VA 22091 |
| LEWIS SR, ALAN L | 2631 MAYFLOWER RD, COLLEGE PARK, GA 30337 |
| LEWIS, ANTHONY | 1120 E 2ND ST #14, LONG BEACH, CA 90802 |
| LEWIS, BETTY | 1301-H LEON STREET, DURHAM, NC 27705 |
| LEWIS, BRANDON | 604 STARMONT DR, DURHAM, NC 27705 |
| LEWIS, BRIAN ANTHONY | 1829 CLEVELAND AVE, SAN JOSE, CA 95126 |
| LEWIS, CAMILLE | 305 HIGHLANDS BLUFFS,DRIVE, CARY, NC 27511 |
| LEWIS, CAMILLE | 305 HIGHLANDS BLUFFS DR, CARY, NC 27518 |
| LEWIS, CHIP | 4606 HEATHERBROOK DR, DALLAS, TX 75244 |
| LEWIS, DANIEL E | 26177 LAKEWOOD DR, ELKHART, IN 46514 |
| LEWIS, DAVID | 6416 DRY FORK LANE, RALEIGH, NC 27617 |
| LEWIS, DAVID | 7787 COLONY LAKE DR, BOYNTON BEACH, FL 33436 |
| LEWIS, DAVID | 1696 RIVERWALK DRIVE, FREMONT, CA 94536 |
| LEWIS, DAVID A | 22236 QUEEN ST, CASTRO VALLEY, CA 94546 |
| LEWIS, DAVID M | P O BOX 558, ARNOLD, MO 63010 |
| LEWIS, DONALD L | 3724 YUMA ST NW, WASHINGTON, DC 20016 |
| LEWIS, DONNA M | 5013 SHIMBERG PLACE, FUQUAY VARINA, NC 27526 |
| LEWIS, GERALD | 1511 NATCHEZ ROAD, FRANKLIN, TN 37069 |
| LEWIS, JACQUELINE | 3101 BARLEY CT, RICHARDSON, TX 75082 |
| LEWIS, JASON | 7575 FRANKFORD RD,#2116, DALLAS, TX 75252 |
| LEWIS, JEAN W | 7621 RHONE LANE, HUNTINGTON BEACH, CA 92647 |
| LEWIS, JOAN T | 395 ARCHIE CLAYTON ROAD, ROXBORO, NC 27574 |
| LEWIS, JONATHAN | 35 ALMA AVE, BELMONT, MA 02478 |
| LEWIS, KATHLEEN | 5785 YONGE ST.,APT 302, ,  M2M 4J2 CANADA |
| LEWIS, LAURA E | 559 S CLYDE APT 16, CALUMET CITY, IL 60409 |
| LEWIS, LEE A | P O BOX 11526, DURHAM, NC 27703 |
| LEWIS, MARK | 3225 LONGWOOD LN,APT #102, AURORA, IL 60502 |
| LEWIS, MARTHA | 63 LEWIS CR, GARFIELD, GA 30425 |

| Claim Name | Address Information |
|---|---|
| LEWIS, MELANIE | 3708 SOLARIUM PL., PLANO, TX 75075 |
| LEWIS, NANCY B | 1508 IVY LN, RALEIGH, NC 27609 |
| LEWIS, NATHANIEL | 7013 ANDOVER CT., ROWLETT, TX 75089 |
| LEWIS, NATHANIEL J | 7013 ANDOVER CT., ROWLETT, TX 75089 |
| LEWIS, NEAL | 4400 OMNI PLACE, RALEIGH, NC 27613 |
| LEWIS, PATRICK | 7009 S NETHERLAND WAY, AURORA, CO 80016 |
| LEWIS, PATRICK B. | 7009 S. NETHERLAND WAY,  ACCOUNT NO. 0138  AURORA, CO 80016 |
| LEWIS, PAUL W | PO BOX 815, DIGHTON, KS 67839 |
| LEWIS, PHYLLIS | PO BOX 345, APEX, NC 27523-0345 |
| LEWIS, RALPH | 6107 ALLEO LANE, HARRISBURG, PA 17111 |
| LEWIS, RAYMOND D | 5704 GEORGE HILDEBRAN SCHOOL ROAD, HICKORY, NC 28602 |
| LEWIS, RICHARD | 2805 DUNKIRK DRIVE, RALEIGH, NC 27613 |
| LEWIS, RICHARD A | 3101 BARLEY CT, RICHARDSON, TX 75082 |
| LEWIS, RICHARD L | 2805 DUNKIRK DRIVE, RALEIGH, NC 27613 |
| LEWIS, ROBIN | 15691 SW 14 ST, PEMBROKE PINES, FL 33027 |
| LEWIS, ROSE | 414 CANYON CREEK DR, RICHARDSON, TX 75080 |
| LEWIS, SANDRA | 6 BEVEL CT, DURHAM, NC 27704 |
| LEWIS, SHAWN | 2625 WYNTERCREST LANE, DURHAM, NC 27713 |
| LEWIS, TERESA M | 607 KNOLLWOOD DR, FALLS CHURCH, VA 22046 |
| LEWIS, VICKI D | 3055 BATTLE GREEN WA, DECATUR, GA 30034 |
| LEWIS, WILLIAM ERIC | 9926 LINDEN HILL RD, OWINGS MILLS, MD 21117 |
| LEWISON, TREVOR | PO BOX 690101, BRONX, NY 10469 |
| LEXCOM TELEPHONE   COMPANY | GINNY WALTER,LINWOOD FOSTER,200 N STATE ST, LEXINGTON, NC 27292-3428 |
| LEXISNEXIS | PO BOX 7247-7090, PHILADELPHIA, PA 19170-7090 |
| LEXISNEXIS | LEXISNEXIS,PO BOX 7247-7090, PHILADELPHIA, PA 19170-7090 |
| LEYDIG, ROBERT | 914 WILSHIRE COURT, MCKINNEY, TX 75070 |
| LEYPOLDT, HAROLD J | 22015 MANNING SQUARE, STERLING, VA 20166 |
| LEYVA, ORLANDO R | 339 BERETTA CT, WEST PALM BEA, FL 33415 |
| LEYVA, YSABEL T | 339 BERETTA COURT, WEST PALM BEA, FL 33415 |
| LEZACA, MARIA | 399 STRATFORD COURT, APT 331, DEL MAR, CA 92014 |
| LG INTERNATIONAL AMERICA INC | KRISTEN SCHWERTNER,PETRA LAWS,1000 SYLVAN AVE, ENGLEWOOD CLIFFS, NJ 07632-3302 |
| LG NORTEL | GS KANGNAM TOWER, SEOUL,  135-985 KOREA |
| LI, GARY YIANPING | 7721 ROARING RIDGE DR, PLANO, TX 75025 |
| LI, HAITAO | 1601 FALMOUTH DR., PLANO, TX 75025 |
| LI, HAO | 142 INDIAN MEADOW DR, NORTHBOROUGH, MA 01532 |
| LI, HONG-ZHOU | 28 MORRELL ST, WEST ROXBURY, MA 02132 |
| LI, HUAN | 4421 VANDERPOOL DR, PLANO, TX 75024 |
| LI, JENNY | 440 OAK GROVE DR,APT 106, SANTA CLARA, CA 95054 |
| LI, JING | 6804 NOTTOWAY LANE, PLANO, TX 75074 |
| LI, JUAN | 1387 MEDALLION DR, SAN JOSE, CA 95120 |
| LI, JUN | 3361 MORONEY DR, RICHARDSON, TX 75082 |
| LI, LIRONG | 4132 ELK SPRINGS TR, RICHARDSON, TX 75082 |
| LI, MARY | 8005 MAINSAIL DR., ROHNERT PARK, CA 94928 |
| LI, MING | 1216 BRIDGEWAY LANE, , TX 75013 |
| LI, MINQI | 668 WATER OAK, PLANO, TX 75025 |
| LI, PATRICK | PO BOX 13955,BEJING-CHINA, RTP, NC 27709 |
| LI, PEARL Y | 310 OAK ISLAND DR, CARY, NC 27513 |
| LI, PING | 4320 VANDERPOOL DR, PLANO, TX 75024 |
| LI, QI | 5113 MOSSCREEK LANE, FRISCO, TX 75035 |

| Claim Name | Address Information |
|---|---|
| LI, RICHARD | 32 NORMAN RD, SOUTH HAMILTON, MA 01982 |
| LI, SHU | 3309 DUNSMUIR CT., PLEASANTON, CA 94588 |
| LI, WEI-CHUAN | 4213 MILDENHALL, PLANO, TX 75093 |
| LI, WEIWEI | 1415 BERKLEY RD, ALLEN, TX 75002 |
| LI, WUJUN | 25 MEYER HILL DRIVE, ACTON, MA 01720 |
| LI, XING | 3304 AQUA SPRINGS DR, PLANO, TX 75025 |
| LI, XUEWEN | 102 MANOR GARDEN WAY, CARY, NC 27513 |
| LI, XUEWEN | 105 MODENA DR., CARY, NC 27513 |
| LI, YAN | 839 HARRIGAN DR, SANTA CLARA, CA 95054 |
| LI, YUNZHOU | 1 VINEYARD ROAD, WESTFORD, MA 01886 |
| LI, ZHUJUN | 5901 WIGHT ST, PLANO, TX 75093 |
| LIANG, ALFRED I | 758 ORANGE BLOSSOM,DR, CUPERTINO, CA 95014 |
| LIANG, HUIYING | 9 SQUIRREL HILL ROAD, ACTON, MA 01720 |
| LIANG, MEI | 2018 PRIMROSE DR, IRVING, TX 75063 |
| LIANG, MINYA | 7314 EAGLE  HILLS, SAN ANTONIO, TX 78249-2788 |
| LIANG, YULIN | 2201 CARDINAL DR., PLANO, TX 75023 |
| LIAO, KOCHEN K | 8535 RUMEX LN, SAN DIEGO, CA 92129 |
| LIAO, TINA A | 12 RIPPLING STREAM, IRVINE, CA 92715 |
| LIAO, TUAN | 209 GLENMORE RD, CHAPEL HILL, NC 27516 |
| LIAS, JOSEPH L JR | 27966 EL PORTAL DR, HAYWARD, CA 94542 |
| LIAW, JERJIANN | 10610 PINEWALK FOREST CIRCLE, ALPHARETTA, GA 30022 |
| LIBBERS, ELISE | 1241 DALHART DR., RICHARDSON, TX 75080 |
| LIBERTY ALLIANCE | 445 HOES LANE, PISCATAWAY, NJ 08854 |
| LIBERTY MUTUAL | PO BOX 0569, CAROL STREAM, IL 60132-0569 |
| LIBERTY MUTUAL INSURANCE COMPANY | 5301 VIRGINIA WAY, SUITE 500, BRENTWOOD, TN 37027 |
| LIBOV, VICTOR | 4944 CASS ST,UNIT 504, SAN DIEGO, CA 92109 |
| LICATA, HENRY | 48-40 64TH ST, WOODSIDE, NY 11377 |
| LICATA, RICHARD | 2933 COVENTRY LANE, MCKINNEY, TX 75069 |
| LICKLIDER, EARL L | 12 MURIEL LANE, MILFORD, MA 01757 |
| LIDHAR, LUCKVEER | 3020 GREENS CREEK LN, ALPHARETTA, GA 30004 |
| LIDHAR, LUCKVEER | 3020 GREENS CREEK LN, ALPHARETTA, GA 30009 |
| LIEBERMAN, CYNTHIA L | 421 ST ANN'S CIRCLE, PHOENIXVILLE, PA 19460 |
| LIEBERMAN, GARY | 1173 OLD FORGE ROAD, OXFORD, PA 19363 |
| LIEBERMAN, GEORGE C | 2401 DOROTHY AVE,#5, PANAMA CITY BEACH, FL 32408 |
| LIEBERMAN, RICA LEVY | 3671 N47TH  AVE., HOLLYWOOD, FL 33021 |
| LIEBMAN, BRENDA | 1917 OVERLAND ST, FT WORTH, TX 76131 |
| LIECHTY DEPONTE, OLIVE E | 1468 CASA GRANDE ST, PASADENA, CA 91104 |
| LIENEMANN, DEBRA | 509 BAYGALL RD, HOLLY SPRINGS, NC 27540 |
| LIENEMANN, PETE | 4405 GRACELAND CT, RALEIGH, NC 27606 |
| LIESEGANG, JASON S | 663 S. RACE ST, DENVER, CO 80209 |
| LIESER, HEIDI | 42 NEWINGTON CRES., ETOBICOKE,  M9C5B8 CANADA |
| LIFE INVESTORS INSURANCE COMPANY | KRISTEN SCHWERTNER,PETRA LAWS,4333 EDGEWOOD ROAD NE, CEDAR RAPIDS, IA 52499-0001 |
| LIFE SKILLS | 10176 CORPORATE SQUARE DR, ST LOUIS, MO 63132 |
| LIFSHEY, REVA | 3001 PORTOFINO ISLE,APT C1, COCONUT CREEK, FL 33066 |
| LIGHT READING | LIGHT READING INC,23 LEONARD STREET, NEW YORK, NY 10013 |
| LIGHT READING | LIGHT READING INC,32 AVENUE OF THE AMERICAS, NEW YORK, NY 10013 |
| LIGHT READING INC | 23 LEONARD STREET, NEW YORK, NY 10013 |
| LIGHT READING INC | 32 AVENUE OF THE AMERICAS, NEW YORK, NY 10013 |

| Claim Name | Address Information |
|---|---|
| LIGHTFOOT, THUY NGUYEN | 3220 CEDAR RIDGE, RICHARDSON, TX 75082 |
| LIGHTHALL, CHRISTINA | 6301 BLAIRMORE CT, RALEIGH, NC 27612 |
| LIGHTNER, KEVIN | 195 WEST HINES HILL, HUDSON, OH 44236 |
| LIGHTOWER FIBER LLC | GINNY WALTER,BECKY MACHALICEK,80 CENTRAL ST, BOXBOROUGH, MA 01719-1245 |
| LIGON, KEITH | 1313 COVEY RISE LN, FUQUAY VARINA, NC 27526 |
| LIKELY, JUDITH E | 540 FARALLONE AVENUE, MONTARA, CA 94037 |
| LIKERT, GARY P | 1203 HIGHWAY 25,RED RIVER ROAD, GALLATIN, TN 37066 |
| LIKINS, CRISTINA | 5527 MORNINGSIDE AVE, DALLAS, TX 75206 |
| LILATASNIUKUL, SIRIPORN | 6555 WILLIAMS WALK, FALLS CHURCH, VA 22042 |
| LILES, GREGORY A | 208 LANGSTON MILL CT, RALEIGH, NC 27606 |
| LILLARD, CARLA | 107 WOLVERINE COURT, SMYRNA, TN 37167 |
| LILLEY JR, BASCOM L | 146 BEALER RD, BRISTOL, TN 37620 |
| LILLIOS, CHRISTOS J | 11 BIRCHDALE ROAD, BOW, NH 03301 |
| LILLY, TONYA | 305 49TH STREET, CHARLESTON, WV 25304 |
| LIM, ALBERT C | 3258 BAGLEY DR, CHAMBLEE, GA 30341 |
| LIM, ALVIN | 12 MALTBY COURT, BRAMPTON, ON L6P 1A5 CANADA |
| LIM, JAMES K | 1062 SUNDANCE DR, FREMONT, CA 94539 |
| LIM, JONATHAN | 50A EAST EDSALL AVE, PALISADES PARK, NJ 07650 |
| LIMA, ROBERT S | 3100 BRANT ST, SAN DIEGO, CA 92103 |
| LIMERICK, CURTIS | 508 SAGINAW COURT, ALLEN, TX 75013-8521 |
| LIN, ALAN R | 708 NEWPORT CIRCLE, CARY, NC 27511 |
| LIN, BAI | 2111 E. BELTLINE RD UNIT 116A, RICHARDSON, TX 75081 |
| LIN, CHAO CHUN | 503 CRESCENT HEIGHTS DRIVE, CREEDMOOR, NC 27522 |
| LIN, CHARLES | 4565 RIVER MANSIONS COVE, DULUTH, GA 30096 |
| LIN, CHEN | 2216 CIMMARON DRIVE, PLANO, TX 75025 |
| LIN, CHUH YU | 1198 NIKETTE WAY, SAN JOSE, CA 95120 |
| LIN, GREGORY | 5 SILVER FIR, IRVINE, CA 92714 |
| LIN, GUANGYEU | 23954 SE 10TH ST, ISSAQUAH, WA 98029 |
| LIN, HAITAO | 2007 KNIGHTS CT., ALLEN, TX 75013 |
| LIN, HARRIET | 7 TARRA PLACE, DURHAM, NC 27707 |
| LIN, HE | 13328 ROSE ST, CERRITOS, CA 90703 |
| LIN, HONG | 5623 HORSESHOE FALLS, MISSOURI CITY, TX 77459 |
| LIN, JUN JIE | 315 FAIRWAY DR, FARMINGDALE, NY 11735 |
| LIN, KANG YI | 334 HARVARD ST,APT J3, CAMBRIDGE, MA 02139 |
| LIN, MICHAEL | 12725 MILLER AVE, SARATOGA, CA 95070 |
| LIN, PETER P | 20889 VERDE MOOR CT, SARATOGA, CA 95070 |
| LIN, ROBERT | 38290 STONE EDEN DRIVE, HAMILTON, VA 20158 |
| LIN, WILLIAM | 3314 CASTLE ROCK LN, GARLAND, TX 75044 |
| LIN, WILLIAM W | 3314 CASTLE ROCK LN, GARLAND, TX 75044 |
| LIN, XIAOPING | 170 MAYWOOD DR, ROCHESTER, NY 14618 |
| LIN, YUAN-HAO | 219 RINCONADA AVE, PALO ALTO, CA 94301-3728 |
| LIN, ZUORONG | 3113 PINE HILL ROAD, NORMAN, OK 73072 |
| LINCOLN PARISH | , , LA |
| LINCOLN PARISH | SALES & USE TAX DIVISION,P.O. BOX 863, RUSTON, LA 71273-0863 |
| LINCOLN, AGNES V | 425 WALTON FERRY RD, HENDERSONVILLE, TN 37075 |
| LIND, DAVID | 140 CALADO AVE, CAMPBELL, CA 95008 |
| LIND, DAVID G | 12365 WHITEFISH AVE,PO BOX 685, CROSSLAKE, MN 56442 |
| LINDAMOOD, JOHN M | 14526 OAKMERE DR, CENTERVILLE, VA 22020 |
| LINDBERG, JANICE K | ROUTE 3 BOX 152C, BUFFALO, MN 55313 |

| Claim Name | Address Information |
|---|---|
| LINDEMER, BERNADETTE | 620 WAKEHURST DRIVE, CARY, NC 27519 |
| LINDEMUTH, PHILIP R | PO BOX 140,MARKTON RD, KNOXDALE, PA 15847 |
| LINDEN, STEVE | 1911 SANTA MONICA DR, ROCKFORD, IL 61108 |
| LINDER, FREDERICK | 336 EAST 87TH STREET,#2B, NEW YORK, NY 10128 |
| LINDER, LEONARD R | 1810 TIKI DR, GALVESTON, TX 77554 |
| LINDHOLM II, JOHN W | PO BOX 22537, ROBBINSDALE, MN 55422 |
| LINDHOLM, KATHY | 3812 SANDIA DR, PLANO, TX 75023 |
| LINDLER, BETSY L | 1429 KEITH CT, CARY, NC 27511 |
| LINDO, PATRICK D | 4 CHAMPLAIN CIRCLE, DORCHESTER, MA 02124 |
| LINDOW, FRED | 4821 CLYDELLE AVE, SAN JOSE, CA 95124 |
| LINDSAY, DAVID | 2025 DOVEFIELD DR, PENSACOLA, FL 32534 |
| LINDSAY, JAMES | 324 MAIN ST    P.O BOX 253, WELLINGTON, ON K0K 3L0 CANADA |
| LINDSEY, JO ANN | 11046 MCCREE RD, DALLAS, TX 75238 |
| LINDT, JACK | 103 DALRYMPLE LN, CARY, NC 27511 |
| LINEAGE POWER CORPORATION | TYCO ELECTRONICS POWER SYSTEMS,3000 SKYLINE DR, MESQUITE, TX 75149-1802 |
| LINEBERRY, BRENT | 1023 OAKCREST GREEN CT., MORRISVILLE, NC 27560 |
| LINEX TECHNOLOGIES, INC. | JULIE BRAMAN KANE, MARC COOPER,COLSON HICKS EIDSON,255 ARAGON AVENUE, 2ND FL, CORAL GABLES, FL 33134-2351 |
| LINEX TECHNOLOGIES, INC. | WILLIE EDWARD GARY, MADISON B. MCCLELLAN,GARY WILLIAMS PARENTI FINNEY LEWIS,WATERSIDE PROFESSIONAL BLDG, 221 E. OSC, STUART, FL 34994 |
| LINEX TECHNOLOGIES, INC. | CORBY VOWELL, EDWARD GOLDSTEIN,STEPHEN ABBOTT, GOLDSTEIN & FAUCETT, LLP,1177 W. LOOP SOUTH, STE 400, HOUSTON, TX 77027 |
| LING, JOSEPH J | 386-1 14TH FLOOR, SECTION 1,WENHUA 3RD ROAD, ,  24448 TAIWAN |
| LINGAFELTER, DUANE P | 1927 CONIFER LN, SAN JOSE, CA 95132 |
| LINGEN, RICHARD | 473 HARRISON AVE, MILLER PLACE, NY 11764 |
| LINGENS, BARBARA J | 2577 CARPENTER ST, THOUSAND OAKS, CA 91362 |
| LINGESSO, CARL L | 9-67TH STREET SOUTH UNIT,PO BOX 682, SEA ISLE CITY, NJ 08243 |
| LINGLE, BRENT | 117 BEASLEY COURT, CARY, NC 27513 |
| LINGLE, JANIE M | PO BOX 402, CLINTON, WA 98236 |
| LINGO, CAROLANE | 520 W 25TH STREET, RIVIERA BEACH, FL 33404 |
| LINN, JOHN G | 3840 GLASGOW DR, PLANO, TX 75025 |
| LINN, PHILLIP D | 3363 TIMBER RIDGESW, POWDER SPRINGS, GA 30127 |
| LINNEY, SCOTT | 1015 COVEVIEW LANE, ST. PAUL, TX 75098 |
| LINNEY, SCOTT | 615 W OAK ST, WYLIE, TX 75098 |
| LINSKEY, RITA | P.O. BOX 5015, GREAT FALLS, MT 59403 |
| LINTELL, MARK | 506 RIVERSIDE COURT, ALLEN, TX 75013 |
| LINVILL, ELAINE N | 1720 BURNT MILL RD, CHERRY HILL, NJ 08003 |
| LINVILL, STEVEN A | 13-D FRANKLIN RD, MAPLE SHADE, NJ 08052 |
| LINVILLE, RUSSELL | 19708 BOWER ROAD, DADE CITY, FL 33523 |
| LINZAU, KEVIN J | 20 R STREET NE, WASHINGTON, DC 20002 |
| LINZY, ANTHONY | 441 BERKSHIRE DR, BURLESON, TX 76028 |
| LINZY, ANTHONY J | 441 BERKSHIRE DR, BURLESON, TX 76028 |
| LIO, HUAN | 4421 VANDERPOOL DR, PLANO, TX 75024 |
| LIOLIS, ERNEST P | 132 SHERWOOD DRIVE, TILTON, NH 03276 |
| LIONBRIDGE | LIONBRIDGE CANADA INC,1440 SAINTE CATHERINE OUEST, MONTREAL,  H3G 1R8 CANADA |
| LIONBRIDGE | LIONBRIDGE TECHNOLOGIES INC,RM 909 TOWER C1 THE TOWERS, BEIJING,  100738 CHINA |
| LIONBRIDGE CANADA INC | 1440 SAINTE CATHERINE OUEST, MONTREAL, QC H3G 1R8 CANADA |
| LIONBRIDGE TECHNOLOGIES INC | RM 909 TOWER C1 THE TOWERS, BEIJING,  100738 CHINA |
| LIOSATOS, RIA | 137 EAST CUNNINGHAM DRIVE, PALATINE, IL 60015 |
| LIOU, DEREK C | 1305 MANTER LANE, APEX, NC 27502 |

| Claim Name | Address Information |
| --- | --- |
| LIOU, KUANLIAN | 1562 AMBERGROVE DR., SAN JOSE, CA 95131 |
| LIPA | PO BOX 9039, ACCOUNT NO. 6012000383 HICKSVILLE, NY 11802-9686 |
| LIPARI, FRANK J | 4718 MENLO PARK DR, SUGAR LAND, TX 77479 |
| LIPE, JAMES L | 1504 AMBLESIDE LN, RICHARDSON, TX 75082 |
| LIPE, JOHN W | 2275 SANDHURST DR, CASTLE ROCK, CO 80104 |
| LIPFERT, MARTIN | 5305 WEST CARYL AVE, LITTLETON, CO 80123 |
| LIPMAN, DENNIS | 405 N NASH ST, HILLSBOROUGH, NC 27278 |
| LIPPITT, JULIE L | 16060 HENDERSON HTS.,DRIVE, ALPHARETTA, GA 30004 |
| LIPSCHUTZ, JOYCE S | 7209 MANOR OAKS DR, RALEIGH, NC 27615 |
| LIPSITZ, ERIN M | 32452 VIA DESTELLO, TEMECULA, CA 92592 |
| LIPTACK, MARIA D | 2640 CAMBRIDGE,APT #25, CAMERON PARK, CA 95682 |
| LIPTAY, ALBERT MJ | 1921 NE 27TH ST, LIGHTHOUSE POINT, FL 33064 |
| LIQUIDITY SERVICES INC | KRISTEN SCHWERTNER,PETRA LAWS,1920 L ST NW, WASHINGTON, DC 20036-5017 |
| LIRA, SUSANA | 389 N 12TH ST, SAN JOSE, CA 95112 |
| LISAKIS, JAMES | 28 OKTMBREOU,# 28, SAMOS ISLAND,    GRC |
| LISCH, GARY A | 2921 BEVERLY DR, PLANO, TX 75093 |
| LISOWSKI, LAWRENCE | 11 SUNRIDGE RD, WINDHAM, NH 03087 |
| LISS, THOMAS | 2904 ALPINE COURT, MCKINNEY, TX 75071 |
| LISS, THOMAS D | 2904 ALPINE COURT, MCKINNEY, TX 75071 |
| LISSIANOI, SERGEI | 56 MOUNTAIN RD, BURLINGTON, MA 01803 |
| LISTER, MICHAEL | 8100 PARKVIEW DR, PARKVILLE, MO 64152 |
| LISTON, TIMOTHY F | 5550 TRIANGLE PKWY, NORCROSS, GA 30092 |
| LITCHFIELD, MICHAEL D | 2074 FORREST CT, SNELLVILLE, GA 30278 |
| LITTLE, ALAN T | 128 VILLA POINT DR, NEWPORT BEACH, CA 92660 |
| LITTLE, CHARLES | 31102 VIA CRISTAL, SAN JUAN CAPISTRANO, CA 92675 |
| LITTLE, DONNA M | 130 BLACKPATH DRIVE, SPRINGFIELD, TN 37172 |
| LITTLE, JEFFREY P | 1830 HABERSHAM,MARINA RD, CUMMING, GA 30041 |
| LITTLE, JULIANN | 1612 ALMORA COURT, WILLOW SPRING, NC 27592 |
| LITTLE, KENNETH M | 6 WHISPERING VINE COURT, GRAPEVINE, TX 76051 |
| LITTLE, MARGARET H | 1061 HARWELL ST NW, ATLANTA, GA 30314 |
| LITTLE, MICHAEL G | 4719 LAZYRIVER DR, DURHAM, NC 27712 |
| LITTLE, MICHAEL J | 6856 FIELDING CT, FREDERICK, MD 21703 |
| LITTLE, PATRICIA A | 13297 W. ROCHESTER STREET, BOISE, ID 83713 |
| LITTLEJOHN, GLORIA A | 458 SWAIN DRIVE, HENDERSON, NC 27536 |
| LITTLEJOHN, LANCE A | 3235 CAMBRIDGE AVE,APT 2B, BRONX, NY 10463 |
| LITTLETON, JAMES | 2227 GRUBB RD, WILMINGTON, DE 19810 |
| LITTLEWOOD, PAUL | 140 KETTON CROSSING, JOHNS CREEK, GA 30097-7139 |
| LITVINOFF, SCOTT M | 523 S LEITHGOW ST., PHILADELPHIA, PA 19147 |
| LITWINS, ROBERT | 2413 CAMDEN COURT, PLANO, TX 75075 |
| LITZ, DAVID | 5226 FLEETWOOD OAKS,APT 114, DALLAS, TX 75235 |
| LITZAU, ISABEL J | 1336 HACKAMORE, MESQUITE, TX 75149 |
| LITZENBERGER, PAUL D | 420 W. OAK ST., WYLIE, TX 75098 |
| LIU, ANNE | 185 SW 96TH TERRACE, PLANTATION, FL 33324 |
| LIU, ARTHUR H | 4424 BELVEDERE DRIVE, PLANO, TX 75093 |
| LIU, BINZHANG | 5 LANARK RD, CHAPEL HILL, NC 27514 |
| LIU, DAY-RUEY | 3325 ANCHOR DR, PLANO, TX 75023 |
| LIU, DENNIS W | 1550 PLATEAU AVENUE, LOS ALTOS, CA 94024 |
| LIU, DIANA | 1608 HAYES STREET, SAN FRANCISCO, CA 94117 |
| LIU, ERIC H | 158 MAIN ST, ACTON, MA 01720 |

| Claim Name | Address Information |
|---|---|
| LIU, FENG | 26471 WESTON DR, LOS ALTOS HILLS, CA 94022 |
| LIU, GENEVIA K | 4233 WHITE CHAPEL WA, RALEIGH, NC 27615 |
| LIU, HELEN | 6920 MESA GRANDE CT, SACRAMENTO, CA 95828 |
| LIU, JAMES G | 37 26 62ND STREET, WOODSIDE, NY 11377 |
| LIU, JAN | 1510 STONECREST DR, RICHARDSON, TX 75081 |
| LIU, JENNIFER | 2413 FROSTED GREEN LN, PLANO, TX 75025 |
| LIU, JIANLI | 3409 BLACK CANYON DR, PLANO, TX 75025 |
| LIU, KAREN | 33491 BARDOLPH CIRCLE, FREMONT, CA 94555 |
| LIU, LIKE | 4428 CUTTER SPRINGS, PLANO, TX 75024 |
| LIU, PETER | 13, INDUSTRIAL E. RD,2 SCIEN, MILPITAS, CA 95035 |
| LIU, SHENG C | 3056 WESTELY DR., FRANKLIN, TN 37067 |
| LIU, SHIN T | 12529 CLOUDESLY DR, SAN DIEGO, CA 92128 |
| LIU, SHU O | 248 WEST 36TH AVENUE,APT B, SAN MATEO, CA 94403 |
| LIU, SOPHIA F | 1550 PLATEAU AVENUE, LOS ALTOS, CA 94024 |
| LIU, WEIHUA | 26 CLARENDON STREET,APT 2L, MALDEN, MA 02148 |
| LIU, WEIZU | 3604 BONITA DRIVE, PLANO, TX 75025 |
| LIU, WESLEY | 34 RICHIE DRIVE, PLEASANT HILL, CA 94523 |
| LIU, YIN | 37466 STONEWOOD DR, FREMONT, CA 94536 |
| LIU, YING | 3 STONEHILL DR, APT. 4G, STONEHAM, MA 02180 |
| LIVEK, JAMES E | 903 RANSOM STREET, RIPON, WI 54971 |
| LIVEK, KRISTIN | 903 RANSOM STREET, RIPON, WI 54971 |
| LIVINGS, HAROLD | 280 WEST RENNER ROAD #2423, RICHARDSON, TX 75080 |
| LIVINGSTON PARISH SCHOOL BOARD | , , LA |
| LIVINGSTON PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P.O. BOX 1030, LIVINGSTON, LA 70754-1030 |
| LIVINGSTON, ANGELA | 2934 RUSTIC COURT, HILLSBOROUGH, NC 27278 |
| LIVINGSTON, DAVID M | 1518 122ND CIR NW, COON RAPIDS, MN 55448 |
| LIWANAG, LUCILA F | 5211 ALDERBERRY WAY, SACRAMENTO, CA 95835 |
| LIZAK, EDWARD A | 18311 MOSSY GLEN COURT, FORT MYERS, FL 33908 |
| LIZAMA, JUAN M | 179 KEHOE CT, SAN JOSE, CA 95136 |
| LIZOTTE, THOMAS | 22 PEIRCE LANE, WILTON, NH 03086 |
| LJUBICICH, ANTHONY | 22 SNIFFEN ROAD, ARMONK, NY 10504 |
| LLACUNA, MARK | 103 SILCREEK DR, SAN JOSE, CA 95116 |
| LLANES, AMPARO | 3561 BIRDSONG AVE, THOUSAND OAKS, CA 91360 |
| LLANES, RODOLFO | 7961 NW 113 PLACE,ISLAND OF DORAL, DORAL, FL 33178 |
| LLOYD, BARRY | 39 CLOVER HILL CIRCL, TYNGSBOROUGH, MA 01879 |
| LLOYD, GERALD | 6568 LITTLE SATTERWHITE RD, OXFORD, NC 27565 |
| LLOYD, JAMES F | 7029 ROBBIE DR, RALEIGH, NC 27607 |
| LLOYD, JESSICA | 48 BRINDLEY CIRCLE, CLAYTON, NC 27520 |
| LLOYD, MARK | 4821 HERITAGE DRIVE, DURHAM, NC 27712 |
| LLOYD, MARY S | 801 VERONA DR, CLARKSTON, GA 30021 |
| LLOYD, SUSAN M | 9421 DAWNSHIRE RD, RALEIGH, NC 27615 |
| LLOYD, TERRELL | 1955 BEACH PARK BLVD, FOSTER CITY, CA 94404 |
| LLOYD, TERRY A | 2029 TRAVIANNA CT., RALEIGH, NC 27609 |
| LLOYD, THOMAS B | 1119 IREDELL ST #3, DURHAM, NC 27705 |
| LO, CHI | 4316 DENVER DR, PLANO, TX 75093 |
| LO, DANIEL M | 10480 AINSWORTH DR, CUPERTINO, CA 95014 |
| LO, DIANA | 1513 ADOLFO DRIVE, SAN JOSE, CA 95131 |
| LO, PETER | 2513 NATURE BEND LANE, CARROLLTON, TX 75006 |
| LO, TRU | 7617 TWELVE OAKS CR., PLANO, TX 75025 |

| Claim Name | Address Information |
|---|---|
| LO, TRU F | 7617 TWELVE OAKS CR., PLANO, TX 75025 |
| LOBASSO, JOSEPHINE | 70 JUANA ST, YONKERS, NY 10707 |
| LOBATON, GILBERTO | 5308 NW 122ND DRIVE, CORAL SPRINGS, FL 33076 |
| LOBAUGH, DANIEL | 1010 SUNDOWN CIR, MCKINNEY, TX 75069 |
| LOBELLO, SALVATORE | 11 WILDWOOD ROAD, CROMWELL, CT 06416 |
| LOBIANCO, ANTHONY C | 18555 S MACARTHUR DR, TRACY, CA 95304 |
| LOBRUTTO, ROSS | 1164 EAGLES WATCH TRAIL, WINTER SPRINGS, FL 32708 |
| LOBUE, ANDREW S | 2002 HENNIKER ST, APEX, NC 27502 |
| LOCKARD, SUSAN | 4504 STEEPLEWOOD TRA, ARLINGTON, TX 76016 |
| LOCKE, CLARENCE A | 321 AVENUE 11, LAKE ELSINORE, CA 92530 |
| LOCKE, PAMELA G | 5201 QUAIL MEADOW DR, RALEIGH, NC 27609 |
| LOCKE, RONALD C | PO BOX 1445, WOLFRBORO, NH 03894-1445 |
| LOCKE, TERRY | 2004 WHITNEY LANE, MCKINNEY, TX 75070 |
| LOCKHART, LEWIS | 1600 LIATRIS LANE, RALEIGH, NC 27613 |
| LOCKHEED MARTIN CORPORATION | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,6801 ROCKLEDGE DRIVE, BETHESDA, MD 20817-1877 |
| LOCKLEAR, DANIEL | 1020 BRIARDALE COURT, FAIRVIEW, TX 75069 |
| LOCKRIDGE, MARK A | 3399 CORINTH POSEY,VILL RD, BREMEN, GA 30110 |
| LOCKWOOD, FRANK E | 917 VESTAVIA WOODS DR, RALEIGH, NC 27615 |
| LOCKWOOD, MICHAEL | 5501 STONEHENGE DR, RICHARDSON, TX 75082 |
| LOCORRIERE, DEBRA | 337 MARIA COURT, WILMINGTON, NC 28412 |
| LOCORRIERE, DEBRA A | 337 MARIA COURT, WILMINGTON, NC 28412 |
| LODER, KAREN T | 183 LAGOON DR, NORTHFIELD, IL 60093 |
| LODGE, DAVID W | 10375 SW FIDDLERS WAY, PALM CITY, FL 34990 |
| LODICO, ANTHONY G | 14350 SAN FELICIANO,DR, LA MARADA, CA 90638 |
| LOE, ELLEN | W234 S3169 SUNSET VIEW, WAUKESHA, WI 53189 |
| LOEFFLER, TRACY | 2300 OKLAHOMA AVENUE,BOX C-4, PLANO, TX 75094 |
| LOEN, ERIK | 1105 273RD PLACE SE, SAMMAMISH, WA 98075 |
| LOERA, GABRIEL | 205 COBBLESTONE DRIVE, WYLIE, TX 75098 |
| LOEWENSTEIN, II, TIMOTHY | 18956 SMITH STREET NW, ELK RIVER, MN 55330 |
| LOEWL, CHRIS | 3524 WILLOW CREEK TR., MCKINNEY, TX 75071 |
| LOFGREN, WALTER J | 6505 DEW DROP CT, RALEIGH, NC 27613 |
| LOFLIN, ANTHONY C | 1702 DEVERS RD, RICHMOND, VA 23226 |
| LOFTIN-HAYES, MARY GRACE | 4309 HORSESHOE BEND, MATTHEWS, NC 28104 |
| LOFTON, LINWOOD E | 8313 MORRELL LANE, DURHAM, NC 27713 |
| LOFTON, MARY V | 9157 COTTAGE GROVE,APT#D, CHICAGO, IL 60619 |
| LOGAN TEL COOP | GINNY WALTER,LINWOOD FOSTER,103 E MAIN ST, AUBURN, KY 42206-0097 |
| LOGAN, GLENN | 809 ROCKEFELLER LANE, ALLEN, TX 75002 |
| LOGAN, JOHN R | 9416 BING CHERRY LN, AUSTIN, TX 78750-3412 |
| LOGAN, KERRY | 16449 NELSON PARK DR,APT 105, CLERMONT, FL 34714 |
| LOGGINS, ESTELLE | 2401 VAIL DRIVE, MCKINNEY, TX 75070 |
| LOGHRY, RUCHEL L | 5708 N.E. 124TH ST., VANCOUVER, WA 98686 |
| LOGICACMG INC | KRISTEN SCHWERTNER,PETRA LAWS,32 HARTWELL AVE, LEXINGTON, MA 02421-3103 |
| LOGINSKY, ESTHER C | 6057 NORTH LINCOLN AVE.,APT 217, CHICAGO, IL 60659 |
| LOGLISCI, NICHOLAS | 11 MAPLE AVE, PLAINSBORO, NJ 08536 |
| LOGMELN | LOGMEIN INC,500 UNICORN PARK DRIVE, WOBURN, MA 01801-3377 |
| LOGSDON, CHARLOTTE | 1017 WYLAND DRIVE, GARLAND, TX 75040 |
| LOGSDON, JAMES | 4228 TALBOT LANE, MCKINNEY, TX 75070 |
| LOGUE, JAMES | 4714 GREENGLEN DR, DURHAM, NC 27705 |

| Claim Name | Address Information |
|---|---|
| LOGUE, JOSEPH | 10224 BUSHVELD LN, RALEIGH, NC 27613 |
| LOGUE, ROBERT | 8708 WESTWOOD DR, VIENNA, VA 22182 |
| LOH, KUNG | 113 SEQUOIA CT, CARY, NC 27513 |
| LOHIN, KENNETH S | 503 HARTFORD LN, FAIRLESS HILLS, PA 19030 |
| LOHMAN SR, WILLIAM H | 5104 OLD ADAMS ROAD, HOLLY SPRINGS, NC 27540 |
| LOHTIA, ANIT | 8008 GREENWOOD DR, PLANO, TX 75025 |
| LOI, SANH V | 2807 GLEN DIXON CT, SAN JOSE, CA 95148 |
| LOJEWSKI, DOUGLAS J | 2000 E RIVER RD,APT E-3, TUCSON, AZ 85718 |
| LOJI HUI, SANDRA C | 1812 NW 180TH WAY, PEMBROKE PINES, FL 33029 |
| LOK, MARTY | 191 LYMAN ROAD, MILTON, MA 02186 |
| LOMBARD, ROBERT M | RT 2 BOX 12, IRON RIVER, WI 54847 |
| LOMBARDO, CAROL | 36 NEW PRINCE LANE, ROCHESTER, NY 14626 |
| LONCE, FRANK M | 18204 PARRECO FARM DR, GERMANTOWN, MD 20874-4432 |
| LONDON, CRAIG J | 1 VINTAGE COURT, WOODSIDE, CA 94062 |
| LONG ISLAND COLLEGE HOSPITAL INC | KRISTEN SCHWERTNER,JAMIE GARNER,113 CONGRESS STREET, BROOKLYN, NY 11201-6044 |
| LONG ISLAND RAIL ROAD CO | KRISTEN SCHWERTNER,JAMIE GARNER,ARCHER AVE & SUTPHIN BLVD, JAMAICA, NY 11435 |
| LONG LINES WIRELESS LLC | GINNY WALTER,LINWOOD FOSTER,501 4TH ST, SERGEANT BLUFF, IA 51054 |
| LONG OLSON, LORRAINE J | 75 MILICI CIRCLE, MERIDEN, CT 06450 |
| LONG, ANDREW | 1104 BAYFIELD DRIVE, RALEIGH, NC 27606 |
| LONG, CHARLES | 7200 BEVERLY ST, OVERLAND PARK, KS 66204 |
| LONG, COLLEEN | 223 MEADOW RUN CIRCLE, COPPELL, TX 75019 |
| LONG, DALE | 45 FRANKLIN WRIGHT BLVD, ORION, MI 48362-1583 |
| LONG, GUY L | 4614 JUDY RD, N LITTLE ROCK, AR 72117 |
| LONG, HY D | 661 BONITA AVE,#5, SAN JOSE, CA 95116 |
| LONG, JAMES E | 6505 WESTHEIMER RD.,APT. 240, HOUSTON, TX 77057 |
| LONG, JAMES R | 12484 COUNTY ROAD 32, FAIRHOPE, AL 36532 |
| LONG, JEFFREY | 824 DEERLAKE DRIVE, ALLEN, TX 75002 |
| LONG, JENNIFER | 9839 WALNUT ST,APT T205, DALLAS, TX 75243 |
| LONG, JOAN E | 1510 GUILDFORD ST, GARLAND, TX 75044 |
| LONG, JOHN | 8800 KLONDIKE CT, RALEIGH, NC 27615 |
| LONG, JOHN | 1050 BISHOP STREET #544, HONOLULU, HI 96813 |
| LONG, MARY R | 825 ARDSLEY ROAD, CHARLOTTE, NC 28207 |
| LONG, MIGUEL | 44 FOURTH AVENUE, GARDEN CITY PARK, NY 11040 |
| LONG, PATRICIA A | 1744 BOUGAINVILLEA DR, MINDEN, NV 89423 |
| LONG, RACHEL T | 12811 ELMFIELD LANE, POWAY, CA 92064 |
| LONG, SHIRLEY J | 2191 CLAY LONG RD, TIMBERLAKE, NC 27583 |
| LONG, TAMMY | 1622 E MCCRAY RD, BURLINGTON, NC 27217 |
| LONG, THOMAS E | 2918 O'BERRY STREET, RALEIGH, NC 27607 |
| LONG, VERNON | 4929 KELSO LN, GARLAND, TX 75043-4188 |
| LONG, VICHEARA | 3692 CAPE YORK TRACE, ALPHARETTA, GA 30022 |
| LONG, WARREN | 318 OLD MILL VILLAGE DR., APEX, NC 27502 |
| LONG, WENDY E | 608 S PARKER ST, MCKINNEY, TX 75069 |
| LONGAKER, DAVID | 1446 Q ST. NW, WASHINGTON, DC 20009 |
| LONGAKER, DAVID J | 1446 Q ST. NW, WASHINGTON, DC 20009 |
| LONGENECKER, JEFFREY M | 13724 STALLION WAY, MIDLOTHIAN, VA 23112 |
| LONGENECKER, LESLIE | 13724 STALLION WAY, MIDLOTHIAN, VA 23112 |
| LONGHENRY, PATRICIA L | 605 BASSWOOD STREET, GLENCOE, MN 55336 |
| LONGMIRE JR, THEODORE A | 339 YOWLAND RD, HENDERSON, NC 27536 |
| LONGO, WILLIAM J | 66 SURREY LN, GLASTONBURY, CT 06033 |

| Claim Name | Address Information |
|---|---|
| LONGPRE, CELINE | 425 GUILDHALL GROVE, ALPHARETTA, GA 30022 |
| LONQUEST, KENNETH | 3500 WILDWOOD CR, PLANO, TX 75074 |
| LONSDALE TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,126 MAIN ST S, LONSDALE, MN 55046-0358 |
| LOOK, ALBERT E | 742 GLENWOOD DR, SILVER LAKE, WI 53170 |
| LOOKER, ANN | 7826 EAGLE VIEW DRIVE, CHESAPEAKE BEACH, MD 20732 |
| LOOMANS, MITCHELL | 217 ROOSEVELT STREET, FOND DU LAC, WI 54935 |
| LOOMIS, ANN | 41 WOODLEDGE RD, NEEDHAM, MA 02492 |
| LOOMIS, ANN D | 41 WOODLEDGE RD, NEEDHAM, MA 02492 |
| LOOMIS, DAVID | 3403 PEBBLE BAY DRIVE, KATY, TX 77450 |
| LOOMIS, MICHAEL S | 84 SENECA AVE, ONEIDA, NY 13421 |
| LOONEY, ROBERT | 3429 BENHAM  AVE, NASHVILLE, TN 37215 |
| LOOP, MARK | 305 PARK BRANCH LN, CARY, NC 27519 |
| LOOSE, ROBERT A | 114 FIELDBROOK CT, MORRISVILLE, NC 27560 |
| LOOTS, PAUL | 2245 SALERNO CIRCLE, WESTON, FL 33327 |
| LOOYEN, MARLEEN K | 13947 IRONSTONE TERRACE NW., ANOKA, MN 55303 |
| LOPERENA, DAVID | 243 54TH STREET, BROOKLYN, NY 11220 |
| LOPES, EDWARD | 5837 CHIMNEY SPRINGS ROAD, BUFORD, GA 30518 |
| LOPES, RICHARD | 160 VALLEYWOOD COURT, CANTON, GA 30115 |
| LOPEZ, ADOLFO | 3750 GALT OCEAN DR.,APT. 1406, FT. LAUDERDALE, FL 33308 |
| LOPEZ, ALBERT | 622 PRAIRIE DELL ST., LEWISVILLE, TX 75067 |
| LOPEZ, ALMA | 1203-T93 SEATON RD, DURHAM, NC 27713 |
| LOPEZ, ANA | 2925 NW 126TH AVE. APT. 311,APT. 311, SUNRISE, FL 33323 |
| LOPEZ, BIENVENIDO | 2852 NORTH KEDZIE 3R,D FL, CHICAGO, IL 60639 |
| LOPEZ, CESAR A | 5067 CITADEL AVE, SAN BERNARDINO, CA 92407 |
| LOPEZ, CHRIS W | 420 BOSWELL ST, DURHAM, NC 27703 |
| LOPEZ, DANTE | 3517 HARLINGTON LN, RICHARDSON, TX 75082 |
| LOPEZ, DANTE A | 3517 HARLINGTON LN, RICHARDSON, TX 75082 |
| LOPEZ, ERNEST L | 643 BOROUGH ROAD, PEMBROKE, NH 03275 |
| LOPEZ, GILBERT | 6 OCEAN RIDGE, LAGUNA NIGUEL, CA 92677 |
| LOPEZ, JULIO I | 1340 PALOMA AVE, BURLINGAME, CA 94010 |
| LOPEZ, KAREN A | 18 POSTBROOK RD NORT,H, WEST MILFORD, NJ 07480 |
| LOPEZ, LYNNE M | 12239 HARTSOOK ST, VALLEY VILLAGE, CA 91607 |
| LOPEZ, MARK L | 830 COLLIER DR, SAN LEANDRO, CA 94577 |
| LOPEZ, MILTON J | 5299 JAMBOREE PLACE, MARGATE, FL 33063 |
| LOPEZ, RAMON | 1000 HOT SPRINGS DRIVE, ALLEN, TX 75013 |
| LOPEZ, RAMONA M | 1116 BOYNTON AVE, SAN JOSE, CA 95117 |
| LOPEZ, RICARDO | 4738 N. W. 89TH AVE., SUNRISE, FL 33351 |
| LOPEZ, ROBERTO | 919 CEDARVALE CT, DALLAS, TX 75217 |
| LOPEZ, RUTH B | 11543 WEST WINDROSE DRIVE, EL MIRAGE, AZ 85335 |
| LOPEZ, SALVATORE | 10 HILLSIDE RD, STRATFORD, NJ 08084 |
| LOPEZ, SEGUNDO | 12041 333RD AVE, TWIN LAKES, WI 53181-9495 |
| LOPEZ, VERONICA | 4021 EASTLEIGH DRIVE, PLANO, TX 75024 |
| LOPIANO, MICHAEL | 12036 DEER RUN, RALEIGH, NC 27614-9700 |
| LOQUERCIO, LODOVICO | 3113 FREEDOM LN, PLANO, TX 75025 |
| LORD, DEBORAH | 276 MASS AVE, NORTH  ANDOVER, MA 01845 |
| LORD, EMANUEL A | 234-24 129TH AVENUE, LAURELTON, NY 11422 |
| LORD, GEORGE L | 1325 DARROW, EVANSTON, IL 60201 |
| LORD, JAMES | 1307 QUEEN ELIZABETH CIRCLE, VIDALIA, GA 30474 |
| LORD, MARY | 815 N427, PRYOR, OK 74361 |

| Claim Name | Address Information |
|---|---|
| LORENC, BRUCE | 11813 FAIRLIE PLACE, RALEIGH, NC 27613 |
| LORENZ, CAROL E | 1812 RAM'S WAY, HILLSBOROUGH, NC 27278 |
| LORENZ, STEFANIE | 1408 SUNSET RIDGE RD, GLENVIEW, IL 60025 |
| LORENZ-PAPPAS, DANIELA M | 547 FOSTER AVE, BARTLETT, IL 60103 |
| LORENZEN, ERIK | 2975 N GERONIMO RD., APACHE JUNCTION, AZ 85219 |
| LORENZEN, SCOTT D | 32386 GREEN ACRES LP, COTTAGE GROVE, OR 97424 |
| LORENZO, CHRISTOPHE | 3502 NORWOOD CIRCLE, RICHARDSON, TX 75082 |
| LOREY, WILL E | 1415 AIRPORT LOOP, HOMER, LA 71040 |
| LORICK, BETTY | 381 W 20TH STREET, RIVIERA BEACH, FL 33404 |
| LORIMER, DEBORAH | 226 APPLEBY COURT, SMYRNA, TN 37167 |
| LORSUNG, TODD | 17954 580TH AVE, PARKERS PRAIRIE, MN 56361 |
| LOS ANGELES CITY OF | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,200 N MAIN STREET, LOS ANGELES, CA 90012-4110 |
| LOS ANGELS COUNTY TAX COLLECTOR | P. O. BOX 54027, LOS ANGELES, CA 90054-0027 |
| LOS, EDWARD J | 7 CHEYENNE DR, NASHUA, NH 03063 |
| LOSAPIO, DAVID A | 10912 BRIMFIELD CT, RALEIGH, NC 27614 |
| LOSCHE, TERRI | 12855 FLUCHING MEADOWS DR, ST LOUIS, MO 63131 |
| LOSEY, DONALD | 335 WOODED KNOLL LN, CARY, IL 60013 |
| LOSIER, GREGORY J | 8825 WANDERING WAY, BALDWINSVILLE, NY 13027 |
| LOSIER, JOHN T | 1825 THORNBURY DRIVE, MAPLE GLEN, PA 19002 |
| LOSO, MICHAEL J | 13790 89TH PLACE NO, MAPLE GROVE, MN 55369 |
| LOSOYA, ESTEBAN | 600 LEGACY DRIVE,APT # 311, PLANO, TX 75023 |
| LOTAN, ZOHAR | 2344 HANOVER ST, PALO ALTO, CA 94306 |
| LOTOCHINSKI, EUGENE | 879 CURTISWOOD LANE, NASHVILLE, TN 37204 |
| LOTT JR, NOEL W | 1996 HUDLOW ROAD, , NC 28043 |
| LOTT, DONNA M | 1301 E HILLSBORO BLVD., DEERFIELD BEACH, FL 33441 |
| LOU, JOHN S | 6851 ROSWELL RD,I-12, SANDY SPRINGS, GA 30328 |
| LOU, WEI | 4420 LANSBURY LN, PLANO, TX 75093 |
| LOUCEL, JOHN M | 11781 WATERFORD LN, FRISCO, TX 75035 |
| LOUCKS, CAM | 48 VILLAGE DR, BELLEVILLE, ON K8P 4K3 CANADA |
| LOUCRAFT, CAROLYN | 101 HIGHLAND AVE, LOWELL, MA 01851 |
| LOUCRAFT, ROBERT J | 101 HIGHLAND AVE, LOWELL, MA 01851 |
| LOUDENBACK, MICHAEL E | 14 TAYLOR STREET, NASHUA, NH 03060 |
| LOUDOUN COUNTY | KRISTEN SCHWERTNER,JAMIE GARNER,1 HARRISON STREET SE, LEESBURG, VA 20175-3102 |
| LOUDOUN EDUCATION FOUNDATION | 21000 EDUCATION COURT, ASHBURN, VA 20148 |
| LOUGH, JYL | 3601 GRAPEVINE MILLS PKWY,APT 1528, GRAPEVINE, TX 76051 |
| LOUGHRY, ALEX | 2034 SAN LUIS AVENUE,#5, MOUNTAIN VIEW, CA 94043 |
| LOUIE, NORTON N | 759 LIQUIDAMBER PL, DANVILLE, CA 94506 |
| LOUIE, RAYMOND | 56 CHURCH STREET 2ND FLR, RONKONKOMA, NY 11779 |
| LOUIE, RAYMOND | 56 CHURCH STREET,2ND FLOOR, RONKONKOMA, NY 11779 |
| LOUIS, CATHERINE | 310 RUSTIC RIDGE RD, CARY, NC 27511 |
| LOUIS, JAMES W | 803 JAMES DR., HAMPSHIRE, IL 60140-8292 |
| LOUIS, TODD | 15712 LINDEN STREET, OVERLAND PARK, KS 66224 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011, BATON ROUGE, LA 70821-9011 |
| LOUISIANA DEPARTMENT OF TREASURY | ATTN: BENJAMIN C. SPANN, DIRECTOR,UNCLAIMED PROPERTY DIVISION,626 MAIN STREET, BATON ROUGE, LA 70801 |
| LOUISIANA SECRETARY OF STATE | COMMERCIAL,PO BOX 94125, BATON ROUGE, LA 70804-9125 |
| LOUISIANA UNWIRED | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| LOUISSAINT, NICOLE | 8005 LAGOS DE CAMPO BLVD, TAMARAC, FL 33321 |

| Claim Name | Address Information |
|---|---|
| LOUISVILLE/JEFFERSON COUNTY | REVENUE COMMISSION,P.O. BOX 35410, LOUISVILLE, KY 40232-5410 |
| LOUK, RANDY D | 2710 KINGSBURY DR, GARLAND, TX 75040 |
| LOUWERSE, WILLIAM | 356 SAGAMORE DRIVE, ROCHESTER, NY 14617 |
| LOUX, KATHERINE P | 101 AFFIRMED LANE, MCKINNEY, TX 75069 |
| LOVAS, MARCIA | 7810 - 34TH AVE,#5 - H, JACKSON HEIGHTS, NY 11372 |
| LOVE, CALVIN J | 3200 CLYMER DR, PLANO, TX 75025 |
| LOVE, OSCAR | 3380 PECAN CIRCLE, MCKINNEY, TX 75071 |
| LOVE, OSCAR E | 3380 PECAN CIRCLE, MCKINNEY, TX 75071 |
| LOVE, ROBERT | PO BOX 1114, PINE LAKE, GA 30072 |
| LOVE, TAMI A | 119 SOLSTICE CIRCLE, CARY, NC 27513 |
| LOVEJOY, CRAIG | 311 SUNCREEK DR, ALLEN, TX 75013 |
| LOVEJOY, CRAIG A | 311 SUNCREEK DR, ALLEN, TX 75013 |
| LOVEJOY, FRANK E | 104 MECHANIC, BELLINGHAM, MA 02019 |
| LOVEL JR, RAYMOND R | 2449 GETTYSBURG AVE,SO, ST LOUIS PARK, MN 55426 |
| LOVELACE, CATHY | 4514 FORK DRIVE, ROUGEMONT, NC 27572 |
| LOVELACE, GLENN D | 1030 E CREEK DR, DRIPPING SPRINGS, TX 78620 |
| LOVELACE, KATHERINE S | 204 TRAILS END CT, RALEIGH, NC 27614 |
| LOVELACE, MICHAEL | 4514 FORK DRIVE, ROUGEMONT, NC 27572 |
| LOVELACE, SHIRLEY M | 3320 BROWNLOW, ST LOUIS PARK, MN 55426 |
| LOVELAND, RICHARD A | 3105 FAIRHAVEN CT, RALEIGH, NC 27612 |
| LOVELASS, SHERRY | 2 LOWELL STREET, BALLSTON SPA, NY 12020 |
| LOVELESS, JOHN | 10280 QUAIL CREEK PL, IJAMSVILLE, MD 21754 |
| LOVELESS, KERRY | 1514 TORREY PINES ROAD, NORMAL, IL 61761-5709 |
| LOVELL, HUGH H | 338 LENOX AVENUE #7, OAKLAND, CA 94610 |
| LOVGREN, ALEXANDER | NUSSIN S. FOGEL,299 BROADWAY, SUITE 620, NEW YORK, NY 10007 |
| LOVSHIN, DONNA H | 3561 WAGON WHEEL RD, ROCKY MOUNT, NC 27804 |
| LOW, BENJAMIN D | 400 ADAWAY LN, HENDERSON, TX 75652 |
| LOW, THOMAS | 20 VIEJOVISTA, ALAMO, CA 94507 |
| LOWDER JR, PHILLIP | 330 ARTHUR CT., LUCAS, TX 75002 |
| LOWDER, MELANIE | 4504 HARTFORD DR, PLANO, TX 75093 |
| LOWDERMILK, ROGER I | 6246 STATE ROUTE 97, GALION, OH 44833 |
| LOWE JR, WILLIAM E | 3360 HEATH DR, HAYES, VA 23072 |
| LOWE MARTIN | LOWE MARTIN GROUP,PO BOX 9702, OTTAWA,  K1G 4E9 CANADA |
| LOWE MARTIN | LOWE-MARTIN COMPANY INC,BOX 9702, OTTAWA,  K1G 4E9 CANADA |
| LOWE, CYNTHIA | 9276 NW COUNTY ROAD 0150, RICE, TX 75155 |
| LOWE, DAVID M | 100 COUNTRY DOWNS CR, FAIRPORT, NY 14450 |
| LOWE, DONALD | 129 SELKIRK RD, BELLE RIVER,  C0A1B0 CANADA |
| LOWE, ERNEST | 7007 STAGHORN LANE, RALEIGH, NC 27615 |
| LOWE, KEVIN A | 1615 LARMON CT, CINCINNATI, OH 45224 |
| LOWE, LLOYD | 7403 OAKWOOD SOUTH DR., CEDAR HILL, MO 63016 |
| LOWE, N | 3003 CAMBRIDGE HILL DRIVE, DACULA, GA 30019 |
| LOWE, NEVILLE P | 3003 CAMBRIDGE HILL DRIVE, , GA 30019 |
| LOWE, PETER | 101 ANDOVER ST, GEORGETOWN, MA 01833 |
| LOWE, RICHARD | 701 BANDERA DRIVE, ALLEN, TX 75013 |
| LOWE, ROB A | 1141 CROSS CREEK CIRCLE, ALTAMONTE SPRINGS, FL 32714 |
| LOWE, TONYA | 4905 SPRINGWOOD DR, RALEIGH, NC 27613 |
| LOWE-MARTIN COMPANY INC | BOX 9702, OTTAWA, ON K1G 4E9 CANADA |
| LOWER, STEPHEN | 2206 SHADY VISTA, RICHARDSON, TX 75080 |
| LOWERY JR, THOMAS J | 5436 SOUTHERN HILLS DRIVE, FRISCO, TX 75034 |

| Claim Name | Address Information |
|---|---|
| LOWERY, GARY | 3805 CARMEL MOUNTAIN DR, MCKINNEY, TX 75070 |
| LOWERY, RODNEY | 10670 STARGAZER DR, FRISCO, TX 75034 |
| LOWMAN JR, ROBERT | 5050 CASTONA COURT, SUWANEE, GA 30024 |
| LOWMAN, DANIEL | 20210 WEST SYCAMORE DRIVE, SPRING HILL, KS 66083 |
| LOWMAN, DAVID P | 1294 BLUESTONE CK RD, RED OAK, VA 23964 |
| LOWMAN, LISA A | 1461 MONTCLAIR COURT, SMYRNA, GA 30080 |
| LOWMAN, RUBIN | P.O. BOX 10131, MERRILLVILLE, IN 46411 |
| LOWMAN, TERESITA | 2649 FAIRWAY RIDGE, MCKINNEY, TX 75070 |
| LOWRIE, WILLIAM C | 9801 CLINTON AVE, LUBBOCK, TX 79424 |
| LOWRY, BRYAN | 9808 LANSHIRE DRIVE, DALLAS, TX 75238 |
| LOWRY, GAIL L | 2562 PRIMROSE DR, RICHARDSON, TX 75082 |
| LOWTHER, DAVID G | 66 KINGS LANDING, OTTAWA,  K1S 5P8 CANADA |
| LOXTON, GORDON | 119 CROSSWOOD DRIVE, DURHAM, NC 27703 |
| LOY, JOHN | 14505 W. ETCHINGHAM DRIVE, LOCKPORT, IL 60441 |
| LOY, TODD | 7837 HARPS MILL WOODS RUN, RALEIGH, NC 27615 |
| LOYAL, RICHARD | 3875 CARRIAGE GATE D, DULUTH, GA 30096 |
| LOYAL, RICHARD A | 3875 CARRIAGE GATE D, DULUTH, GA 30096 |
| LOYD, BARRY W | 2205 FIELDMOUNT COURT, RALEIGH, NC 27614 |
| LOZA, JESSE J | PO BOX 4843, SANTA CLARA, CA 95056 |
| LOZA, KAMAL | 6708 JEAN DR., RALEIGH, NC 27612 |
| LOZADA, DARWIN | 4437 LAUREL PLACE, WESTON, FL 33332 |
| LOZANO JR, OSCAR | 5121 CHINABERRY DR, MCKINNEY, TX 75070 |
| LOZANO, JOHN | 118 BENDER AVE, ISELIN, NJ 08830 |
| LPL FINANCIAL CORP. | ATTN: ROSANN TANNER,9785 TOWNE CTR DRIVE, SAN DIEGO, CA 92121-1968 |
| LR TRAILER | L & R TRAILER INC,12124 HARRY HINES, DALLAS, TX 75234 |
| LTC | LTC INTERNATIONAL INC,800 EAST CAMPBELL ROAD, RICHARDSON, TX 75081-1872 |
| LTC INTERNATIONAL INC | 800 EAST CAMPBELL ROAD, RICHARDSON, TX 75081-1872 |
| LU, CHANG J | 2708 NORTHRIDGE DR, RICHARDSON, TX 75082 |
| LU, HONGFENG | 3429 DANBURY LN, PLANO, TX 75074 |
| LU, JAMES | 3508 SAGE BRUSH TR, PLANO, TX 75023 |
| LU, JIANJUN | 104 MONTELENA CT., MOUNTAIN VIEW, CA 94040 |
| LU, JOHN | 309 HIGHLAND FAIRWAY LN, WYLIE, TX 75098 |
| LU, MIN | 103 PARTHENI COURT, CARY, NC 27519 |
| LU, REBEKAH | 121 IVY TREE PLACE, CARY, NC 27519 |
| LU, SHANGLI | 27 BERRY GLEN STREET, NEPEAN, ON K2G 7A5 CANADA |
| LU, SHANGLI | 3100 VERBENA DR, PLANO, TX 75075 |
| LU, WENLAN | 106 HIGHCREST RD, ROSLINDALE, MA 02131 |
| LU, YIYUAN | 206 SWANSBORO DR, APEX, NC 27502 |
| LUBBERS, THOMAS F | 5607 GREEN CIRCLE DR,APT 1, MINNETONKA, MN 55343 |
| LUBIC, STEVE | 190 FAYETTE CITY ROAD, PERRYOPOLIS, PA 15473 |
| LUBIN, ELLEN M | 8312 SPRUCE MEADOWS,AVE, LAS VEGAS, NV 89131 |
| LUBIN, MICHAEL H | 1412 BEAR RIDGE CT, KENNESAW, GA 30144 |
| LUBIN, PETER | 649 PERIMETER DRIVE, DOWNINGTOWN, PA 19335 |
| LUBIS, AFTAB | 2046 NOTTINGHAM PLACE, ALLEN, TX 75013 |
| LUBITZ, WAYNE E | 15 NORMAN DRIVE, GLASTONBURY, CT 06033 |
| LUBKE, JERRI | 12509 TAPPERSFIELD COURT, RALEIGH, NC 27613 |
| LUBY, ELOUISE Y | 1126 W 26TH CT, RIVIERA BEACH, FL 33404 |
| LUCARELLI, TATIANA | 102 BAY VIEW DRIVE, CHAPEL HILL, NC 27516 |
| LUCAS, ANDON | 7 SEQUOIA ROAD, WESTFORD, MA 01886 |

| Claim Name | Address Information |
|------------|---------------------|
| LUCAS, GERALD E | 207 REGENCY DRIVE,APT 545, BLOOMINGDALE, IL 60108 |
| LUCAS, JAMES L | 2111 AMHERST TR, CONYERS, GA 30208 |
| LUCAS, JAMES T | 1121 WEST 23RD STREET, UPLAND, CA 91784 |
| LUCAS, JOHN | 379 MIDDLE ST, WEST NEWBURY, MA 01985 |
| LUCAS, JOHN J | 379 MIDDLE ST, WEST NEWBURY, MA 01985 |
| LUCCIO, MARK | 31 EVERBREEZE DR, ERWINNA, PA 18920 |
| LUCE, GORDON D | 3396 TRAVIS AVE, SIMI VALLEY, CA 93063 |
| LUCENT TECHNOLOGIES INC | JONATHAN HATHCOTE,WILLIE MIMS,600 MOUNTAIN AVE, NEW PROVIDENCE, NJ 07974-2008 |
| LUCENTE RAYMOND, CAREN | 1777 CRYSTAL,UNIT# 603, MT PROSPECT, IL 60056 |
| LUCERO, BENJAMIN L | 1356 THISTLEWOOD CT, SAN JOSE, CA 95121 |
| LUCERO, MARTIN | 90 SHAWSHEEN RD., BILLERICA, MA 01821 |
| LUCES, MARLENE | 13735 S.W. 27TH STREET, MIRAMAR, FL 33027 |
| LUCEY, LINDA P | 14307 GERONA CT, SAN DIEGO, CA 92129 |
| LUCEY, WILLIAM | 10 FARVIEW AVE, SHREWSBURY, MA 01545 |
| LUCIA, JOE | 19 EMERAL ST, TYNGSBOROUGH, MA 01879 |
| LUCIA, MICHAEL | 450 BOLLINGER CANYON LANE APT 189, SAN RAMON, CA 94582 |
| LUCK JR, CARLETON M | 6817 TAVERNIER CT, APEX, NC 27502 |
| LUCKIE, DORIS | 951 BRUCE CR, ATLANTA, GA 30316 |
| LUCKINBILL, CHARLES R | 25371 SOUTH 676 RD, GROVE, OK 74344 |
| LUCOVSKY, STEVEN B | 12435 W RED HAWK DRIVE, PEORIA, AZ 85383 |
| LUDCHEN, DEBORAH | 30 DUNBLAINE CR, BRAMPTON, ON L6T 3H2 CANADA |
| LUDD, JERRELL | 634 FOLSOM LANE, MORRISVILLE, NC 27560 |
| LUDFORD, JAMES | 1965 STARLIGHT DR., WACONIA, MN 55387 |
| LUDLOW, MICHAEL P | 1344 SW 9TH STREET, BOCA RATON, FL 33486 |
| LUDOVICO, ANTHONY | 105 ALAMEDA CT, LANCASTER, OH 43130 |
| LUDVIKSEN, JACK R | 10616 LESLIE DRIVE, RALEIGH, NC 27615 |
| LUDWIG, ERICH | 5122 BELMONT AVENUE, DALLAS, TX 75206 |
| LUDWIG, MARGI A | 5420 LAKE EDGE DRIVE, HOLLY SPRINGS, NC 27540 |
| LUDWIG, MELODIE A | 825 NE 11TH AVE, PONPANO BEACH, FL 33060 |
| LUDWIG, ROBERT | 7212 AVENUE RD, WALBRIDGE, OH 43465 |
| LUE, JOHN A | 1108-190 CLARK BLVD., BRAMPTON,  L6E4A8 CANADA |
| LUEG, WILLIAM | 8200 SOUTHWESTERN BLVD,APT 1709, DALLAS, TX 75206 |
| LUGAR, BRENDA | 2105 LITTLE ROGERS RD, DURHAM, NC 27704 |
| LUGAR, JASON | 4109 MAYNARD CIRCLE, FRANKLINTON, NC 27525 |
| LUGINSKI, JOSEPH | 985 E TIENKEN ROAD, ROCHESTER HILLS, MI 48306 |
| LUGO, ANTHONY | 6230 AUTRY MILL RD, CUMMING, GA 30028 |
| LUI, WAI Y | 113 ASHWYN COURT  D, CARY, NC 27511 |
| LUIN, THOMAS J | 2904 BARTON POINT DR, AUSTIN, TX 78733 |
| LUIS-CASTILLO, MAYRA | 6891 WINGED FOOT DR, MIAMI, FL 33015 |
| LUKAS, YVONNE | 6909 SHORECREST DR, ROWLETT, TX 75089 |
| LUKASZEWSKI, PATRICIA | 6009 BRASS LANTERN CT, RALEIGH, NC 27606 |
| LUKE, LISA K | 128 N HUMBOLDT ST,APT 19, SAN MATEO, CA 94401 |
| LUKOMSKI, EDWARD | 1914 SANDI LANE, SACHSE, TX 75048 |
| LUKOMSKI, EDWARD F | 1914 SANDI LANE, SACHSE, TX 75048 |
| LUM, GERARD | 1107 ELBURY DRIVE, APEX, NC 27502 |
| LUMSDEN, MARION | 3141 MERRIANNE DRIVE, RALEIGH, NC 27607 |
| LUNA, CATHY L | 6556 REDMOND LANE, NASHVILLE, TN 37211 |
| LUNA, ESTRELLITA | 15944CAMINO CODORNIZ, , CA 92127 |
| LUNA, IRMA | 1718 ZAVALA DR., ALLEN, TX 75002 |

| Claim Name | Address Information |
|---|---|
| LUNA, KATHLEEN | 1004 HILLSDALE DR, RICHARDSON, TX 75081 |
| LUNA, MILLIE | 2613 HEADS AND TAILS LN, MCKINNEY, TX 75071-3193 |
| LUNA, PEDRO C | 3310 MADELEINE, MCKINNEY, TX 75070-4741 |
| LUNA, THOMAS M | 3031 MONTCLARE ST, SACRAMENTO, CA 95821 |
| LUND, ARNOLD N | 12956 WESTROCKSPRING,S LN, HUNTLEY, IL 60142 |
| LUND, FRANK F | 1133 RIVER RIDGE RD, BOONE, NC 28607 |
| LUNDAHL, KRISTA | 997 E GEDDES AVE, CENTENNIAL, CO 80122 |
| LUNDBERG, ARTHUR P | 50 TOAD RIDGE RD, MIDDLEFIELD, CT 06455 |
| LUNDHILD, CLAUS | 1619 WITHMERE WAY, DUNWOODY, GA 30338 |
| LUNDY, BRENDA G | 3349 LAWRENCE ST, SCOTTDALE, GA 30079 |
| LUNDY, MAMIE | 2220 N AUSTRALIAN AVE,APT 422, WEST PALM BEACH, FL 33407 |
| LUNNISS, LEROY G | 919 WEBSTER LN, DESPLAINES, IL 60016 |
| LUNSFORD, JEFFREY | 7013 TRAILS END ROAD, MANASSAS, VA 20112 |
| LUNSFORD, LUDIE P | 2712 SHENANDOAH AVE, DURHAM, NC 27704 |
| LUNT, BARRY | 1102 GRIMSWORTH LANE, ALLEN, TX 75002 |
| LUNTER, MICHAEL S | 2121 JAMIESON AVE,NUM 1702, ALEXANDRIA, VA 22314-5715 |
| LUNZ, JOSEPH M | 948 WALNUTWOOD RD, COCKEYSVILLE, MD 21030 |
| LUO, BIN | 1925 DOVE LANE,APT 100, CARLSBAD, CA 92009 |
| LUO, CAROLYNE | 322 LITTLETON ROAD, HARVARD, MA 01451 |
| LUO, JIANJUN | 2813 LAKEFIELD DR., WYLIE, TX 75098 |
| LUONG, GIAMMINH | 1283 VICENTE DRIVE #210, SUNNYVALE, CA 94086 |
| LUONG, TIMOTHY V | 1634 RALENE CT, SAN JOSE, CA 95131 |
| LUONG, TRI T | 101 LANTANA CR, CARY, NC 27513 |
| LUPATIN, MIKE A | 2008 GOLF MANOR BLVD, VALRICO, FL 33594 |
| LUPO, JOSEPH J | 643 WILSON AVE, STATEN ISLAND, NY 10312 |
| LUQUIRE, DAVID H | PO BOX 1177, BURGAW, NC 28425 |
| LUSCOMBE, DAVID L | 13506 CLARTON LN, CYPRESS, TX 77429 |
| LUSIGNAN, LOUIS W | 744 GOODWIN DRIVE, PARK RIDGE, IL 60068 |
| LUSK, KENNETH | 3917 JEWEL, SACHSE, TX 75048 |
| LUSK, MICHAEL | 1657 LUIKA PLACE, CAMPBELL, CA 95008 |
| LUSTER, JANNIE M | 6658 S OAKLEY, CHICAGO, IL 60636 |
| LUSTO, WILLIAM J | 21 CEDAR ST, CHELMSFORD ST, MA 01824 |
| LUTHER, DAVID | 924 FALCON DR., ALLEN, TX 75013 |
| LUTHER, GWEN | 1508 FAIR OAKS DR, RICHARDSON, TX 75081 |
| LUTHER, ROBERT | 256 COX ST, HUDSON, MA 01749 |
| LUTHI & CO LAW OFFICES | AMERICA HOUSE PO BOX 33113, TEL AVIV,  64927 ISRAEL |
| LUTNER, RICHARD A | 14353 FAIRWAY DR, EDEN PRAIRIE, MN 55344 |
| LUTZ, ALAN G | 511 RIVER BLUFFS, WILLIAMSBURG, VA 23185 |
| LUTZ, KERRY | 9629 COVEMEADOW DRIVE, DALLAS, TX 75238 |
| LUTZ, MARCUS L | 17357 SO OLD HWY 88, CLAREMORE, OK 74017-1398 |
| LUTZ, MARY | 8715 STANWOOD DR, DALLAS, TX 75228 |
| LUTZ, PAUL | 4738 JOBE TRAIL, NOLENSVILLE, TN 37135 |
| LUTZ, REGINA | 1801 MARKET STREET, 9TH FLOOR, PHILADELPHIA, PA 19103-1675 |
| LUU, CATHERINE T | 10428 GLENCOE DR, CUPERTINO, CA 95014 |
| LUU, LONG | 647 ROYALWOOD COURT, GRANDPRAIRIE, TX 75052 |
| LUWEMBA, KASIFA K | 5180 ROCKBOROUGH TRL, NORCROSS, GA 30071 |
| LUX, JOHN | 102 CUMULUS CT, CARY, NC 27513 |
| LUXTON, MIKE | 1365 MISSOURI AVE, ST. CLAIR, MO 63077 |
| LUZARRAGA, RAUL | 3006 W AUTUMN RUN CR, SUGARLAND, TX 77479 |

| Claim Name | Address Information |
|---|---|
| LUZIUS, RONALD | 5408 STAYSAIL CT, RALEIGH, NC 27613 |
| LY, DAN T | 6343 BLUE HERON LANE, WARRENTON, VA 20187 |
| LY, DAVID | 1552 CORTE REINA COMMON, LIVERMORE, CA 94551 |
| LY, DO D | 1120 SOUTH 22ND CT, , WA 98055-4353 |
| LY, JAMES | 10 TJ MULLANEY DR., RANDOLPH, MA 02368 |
| LY, PHUONG | 2809 BARON DRIVE, GARLAND, TX 75040 |
| LY, VICTOR | 1329 NEWBURY LN, PLANO, TX 75025 |
| LY, VICTOR C | 1329 NEWBURY LN, PLANO, TX 75025 |
| LY, XUONG C | 2757 GLAUSER DR, SAN JOSE, CA 95133 |
| LYDE, BRYAN | 1221 RIVERWAY LN, WYLIE, TX 75098 |
| LYDEN, JOSEPH | 75-23 194TH ST, FRESH MEADOWS, NY 11366 |
| LYELL, MIKE | 2034 GLENWICK LN, GARLAND, TX 75040 |
| LYLE, JAMES C | 1611 MINUTEMAN, COCO BEACH, FL 32931 |
| LYMAN, KEITH H | 210 KAWATUSKA LANE, LOUDON, TN 37774 |
| LYMAN, RONALD | 19 CARDOZA AVENUE, MOHEGAN LAKE, NY 10547 |
| LYMAN, WENDY L | 404 GOOSEBERRY DRIVE, HOLLY SPRINGS, NC 27540 |
| LYNA, MICHEL | 1273 RUE FRANQUELIN, LONUGUEUIL, PQ J4K1N9 CANADA |
| LYNCH JR, WILLIAM J | 101 HILLSIDE DR, HARMONY, PA 16037 |
| LYNCH, CLIFTON | 5512 NORTH HILLS DRIVE, RALEIGH, NC 27612 |
| LYNCH, DARLENE | 5108 JEKINS COVE, AUSTIN, TX 78730 |
| LYNCH, FRANKLIN | 2528 OAKES PLANTATION DR, RALEIGH, NC 27610-9328 |
| LYNCH, FRANKLIN A | 2528 OAKES PLANTATION DR, RALEIGH, NC 27610-9328 |
| LYNCH, JEFFREY | 204 CROSSWAY LN, HOLLY SPRINGS, NC 27540 |
| LYNCH, KATHLEEN P | 11 MARLIN RD, WEST ROXBURY, MA 02132 |
| LYNCH, LINDA A | 1328B STRATFORD AVE, NASHVILLE, TN 37216 |
| LYNCH, MARK | 503 LITTLE CREEK ROAD, LYNCHBURG, VA 24502 |
| LYNCH, MICHAEL | 108 BRENTWOOD CT, ALLEN, TX 75013 |
| LYNCH, PAMELA | 2900 SAINT THERESA, BRONX, NY 10461 |
| LYNCH, SCOTTIE | 4 BAY RIDGE CT, DURHAM, NC 27713 |
| LYNCH, WARREN P | 1515 24TH AVENUE, SAN FRANCISCO, CA 94122 |
| LYNCH-GALVIN, ROBERT | 38 NORTH AVE, MELROSE, MA 02176 |
| LYNHAM, SUSAN | 163 BUCKINGHAM DRIVE, REHOBOTH BEACH, DE 19971 |
| LYNHAM, SUSAN L | 163 BUCKINGHAM DRIVE, REHOBOTH BEACH, DE 19971 |
| LYNN, DAVID A | 7811 PENCROSS LN, DALLAS, TX 75248 |
| LYNN, REBECCA | 2707 SHADY GROVE RD, DURHAM, NC 27703 |
| LYNTON, DALE W | 152 STILLWATER CIRCL,E, JUPITER, FL 33458 |
| LYNX PHOTO NETWORKS | 13 HAMELAHA STREET, ROSH-HAAYIN,  48091 ISRAEL |
| LYON, BENNESA | 21 STONE MARSHELL ROAD, VAN ALSTYNE, TX 75495 |
| LYON, JOYCE | 2 REDEAR PL, DURHAM, NC 27703 |
| LYON, LINDA F | 1401 S. KINGS HWY.,APT. #5, MYRTLE BEACH, SC 29577 |
| LYON, MARY | 5758 WILDLIFE ROAD, CASTALIA, NC 27816 |
| LYON, ROBERT | 3704 BRIDGETON PARK DRIVE, RALEIGH, NC 27612 |
| LYONS, CYNTHIA J | 100 BART ST, RALEIGH, NC 27610 |
| LYONS, JEFFERY | 113 WESTCOTT CT, HOLLY SPRINGS, NC 27540 |
| LYONS, KEVIN | 112 WEST DR, NORTH MASSAPEQUA, NY 11758 |
| LYRETTE, MARIE EVE | 35 RUE PERRON, LA PRAIRIE, PQ J5R 5Z5 CANADA |
| LYTLE, ALAN | 1471 FAIRMILE COURT, MISSISSAUGA, ON L5J 3E9 CANADA |
| LYTLE, EDITH M | PO BOX 281852, NASHVILLE, TN 37228 |
| LYTLE, JOHN | 8341 DOMINICA PL, WELLINGTON, FL 33414 |

| Claim Name | Address Information |
|---|---|
| LYTLE, JOHN | 10625 OAK MEADOW LN., LAKE WORTH, FL 33449 |
| LYTLE, MICHAEL | 7901 PINECREST ROAD, RALEIGH, NC 27613 |
| LYTLE, MICHAEL F | 7901 PINECREST ROAD, RALEIGH, NC 27613 |
| LYTTLE, LANCE | 115 48 131 ST, SO OZONE PARK, NY 11420 |
| LYUBARSKIY, ALEXANDER | 4413 PEARL CT, PLANO, TX 75024 |
| M&C ASSOCIATES LLC | KRISTEN SCHWERTNER,JOHN WISE,3920 VETERANS MEMORIAL HIGHWAY, BOHEMIA, NY 11716-1074 |
| M&I MARSHALL & ILSLEY BANK | C/O ADP PROXY SERVICES,51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| M1 PROFESSIONAL | M1 PROFESSIONAL SERVICES INC,PO BOX 1032, COOKSTOWN,  L0L 1L0 CANADA |
| M1 PROFESSIONAL SERVICES INC | PO BOX 1032, COOKSTOWN, ON L0L 1L0 CANADA |
| MA, ALAN | 42037 VIA SAN GABRIEL, FREMONT, CA 94539 |
| MA, CHEN-CHEN | 7921 CONSTITUTION DR, PLANO, TX 75025 |
| MA, DICK | 1438-104 STREET, , AB T6J 5R6 CANADA |
| MA, HUEY SHENG | 10556 MERRIMAN RD, CUPERTINO, CA 95014 |
| MA, JIAYIN | 33 FOX HOLLOW, RENSSELAER, NY 12144 |
| MA, JUNHUI | 102 GREYGATE PL, CARY, NC 27511 |
| MA, MY T | 750 N KING RD,APT #1113, SAN JOSE, CA 95133 |
| MA, PATRICK | 7921 CONSTITUTION DR, PLANO, TX 75025 |
| MA, PATRICK S | 7921 CONSTITUTION DR, PLANO, TX 75025 |
| MA, STEPHEN H | 1097 CLEMATIS DRIVE, SUNNYVALE, CA 94086 |
| MA, WEI M | 758 CLARA VISTA AVE, SANTA CLARA, CA 95050 |
| MA, YUE | 4513 BURNHILL DR, PLANO, TX 75024 |
| MAAS, KENNETH A | 601 N FULTON ST, OJAI, CA 93023 |
| MABE, GLENDA | 1106 COUNTRYSIDE DR, HIGH POINT, NC 27265 |
| MABE, GLENDA K | 1106 COUNTRYSIDE DR, HIGH POINT, NC 27265 |
| MABEE, KENT | 3945 41ST AVE SOUTH, MINNEAPOLIS, MN 55406 |
| MABEL COOPERATIVE TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,214 N MAIN, MABEL, MN 55954-0368 |
| MABEY, CYNTHIA | 3 SUNRISE TERR, PLAISTOW, NH 03865 |
| MACADAMIAN | MACADAMIAN TECHNOLOGIES,700 INDUSTRIAL AVENUE, OTTAWA,  K1G 0Y9 CANADA |
| MACADAMIAN TECHNOLOGIES | 700 INDUSTRIAL AVENUE, OTTAWA, ON K1G 0Y9 CANADA |
| MACADAMS, GENE | 110 SOUTH UPHAM COURT, LAKEWOOD, CO 80226 |
| MACALLISTER, SIDNEY | 8108 PURPLE MARTIN WAY, MCKINNEY, TX 75070 |
| MACALUSO, PETER | 3709 GARDENIA LANE, MCKINNEY, TX 75070 |
| MACAPULAY, SALLY | P.O. BOX 360303, MILPITAS, CA 95036 |
| MACAPULAY, SALLY Y | P.O. BOX 360303, MILPITAS, CA 95036 |
| MACARTHUR, DAVID | 3317 SE 57TH, OKLAHOMA CITY, OK 73135 |
| MACASKILL, NORMAN | 16583 FERRIS AVE., LOS GATOS, CA 95032 |
| MACDADE, MICHAEL | 1020 STEELHORSE DRIVE, FUQUAY-VARINA, NC 27526 |
| MACDONALD JR, JOHN D | 325 N RALEIGH FARMS,RD, YOUNGSVILLE, NC 27596 |
| MACDONALD, BRIAN | 376-33C SUMMERLAND, WORCESTER, MA 01607 |
| MACDONALD, BRIAN | 6480 OAK VALLEY DR, CUMMING, GA 30040 |
| MACDONALD, BRUCE H | 5920 MAGNOLIA MILL COURT, NORCROSS, GA 30092 |
| MACDONALD, GEORGE W | 8 FEAD ST,APT 904, ORANGEVILLE,  L9W3X4 CANADA |
| MACDONALD, JASON | 20 TANGLEWOOD PARK DR, HAVERHILL, MA 01830 |
| MACDONALD, JAY W | 102 ABORFIELD CT, CARY, NC 27513 |
| MACDONALD, JOHN D | 132 JACKS DR, YOUNGSVILLE, NC 27596 |
| MACDONALD, JOHN R | 1000 LANTANA UNIT 609, PORT ARANSAS, TX 78373 |
| MACDONALD, KENNETH | 376 N ELMS ST, WEST BRIDGEWATER, MA 02379 |
| MACDONALD, MARK | 43 WHITE PLAINS AVE, LONDONDERRY, NH 03053 |

| Claim Name | Address Information |
|---|---|
| MACDONALD, TARA | 966 TERRACE TRACE, LAWRENCEVILLE, GA 30044 |
| MACDOUGALL, ALAN R | 208 MOCCASIN TR NO, JUPITER, FL 33458 |
| MACDOWALL, TIMOTHY B | 1055 HAMPSHIRE LANE, ELGIN, IL 60120 |
| MACE, JOHN | 52 ESOPUS DRIVE, CLIFTON PARK, NY 12065 |
| MACGREGOR, STEVEN | 695 O'HARA DRIVE, LUCAS, TX 75002 |
| MACH, MICHELLE | 316 SUNCREEK DRIVE, ALLEN, TX 75013 |
| MACHADO MEYER SENDACZ E OPICE | RUA DA CONSOLACAO 247, SAO PAULO,  01301-903 BRAZIL |
| MACHADO, STEPHANIE | 13070 RHO PENSAQUITO,BLVD #2, SAN DIEGO, CA 92129 |
| MACHALICEK, REBECCA | 4708 RUSTIC RIDGE, SACHSE, TX 75048 |
| MACHBUB, SHMUEL | 5739 MAPLESHADE LANE, , TX 75252 |
| MACHCINSKI, ANTHONY C | 68 S MIDLAND AVE, KEARNY, NJ 07032 |
| MACHO, JOSE R | 7210 N BLOSSOM AVE, TAMPA, FL 33614 |
| MACIAS, ALBERT | 547 POPLAR LN, IRVING, TX 75063 |
| MACIAS, MICHAEL | 125 SILCREEK DR, SAN JOSE, CA 95116 |
| MACIAS, SCOTT | 2635 NW 26 CIRCLE, BOCA RATON, FL 33431 |
| MACIAS, THOMAS J | 1467 CALLE MARBELLA, OCEANSIDE, CA 92056 |
| MACIK, KEITH | 230 LAKE WICHITA DR., WYLIE, TX 75098 |
| MACINA, JOHN L | 1350 GLACIER PKWY, ALGONQUIN, IL 60102 |
| MACINNIS, PETER R | 15 HARDY RAOD, LONDONDERRY, NH 03053 |
| MACIVER, RALPH | 116 HONEYCOMB LANE, MORRISVILLE, NC 27560 |
| MACIVOR, ANGELINE T | 1502-50 PRINCE ARTHUR AVENUE, TORONTO,  M5R1B5 CANADA |
| MACK, DAVID J | 27 QUAKER MTG HOUSE,RD, HONEOYE FALLS, NY 14472 |
| MACK, DELORES | 2508 KINGDOM WAY, DURHAM, NC 27704 |
| MACK, EDWARD B | 591 S 1ST PLACE, SHOW LOW, AZ 85901 |
| MACK, TYRELL | 14811 WEST ROAD,NUMBER 2203, HOUSTON, TX 77095 |
| MACKALL, THOMAS E | 6448 MARGUERITE, NEWARK, CA 94560 |
| MACKAY, ANTHONY G | 1301 EDGEWOOD PL, NASHVILLE, TN 37026 |
| MACKAY, E JOHN | 13938 180TH AVE NE, REDMOND, WA 98052 |
| MACKAY, EDWARD JOHN | 13938 180TH AVE NE, REDMOND, WA 98052 |
| MACKAY, EVA | 181 BERKELEY ROAD, NORTH ANDOVER, MA 01845 |
| MACKAY, JOHN | 141 242ND AVENUE, SAMMAMISH, WA 98074 |
| MACKEAN, GORDON C | 6138 CASTELLO DR, SAN JOSE, CA 95120 |
| MACKENZIE, MARK | 5404 CRYSTAL CT, MCKINNEY, TX 75070 |
| MACKEY, DANIEL | 41 TRUMAN DRIVE, RANDOLPH, MA 02368 |
| MACKEY, ERIC B | 625 RIDGEMONT DR, ALLEN, TX 75002 |
| MACKEY, NANCY L | 625 RIDGEMONT DR, ALLEN, TX 75002 |
| MACKEY, SUSAN | 565 FREESTONE DRIVE, ALLEN, TX 75002-4119 |
| MACKEY, WILLIAM C | 11811 DEBBIE LN, GARDEN GROVE, CA 92840 |
| MACKIEL, JOAN | 44 BOSTON AVENUE, NORTH ARLINGTON, NJ 07031 |
| MACKIN, GARY T | 1 BARRETT DRIVE, SWANSEA, IL 62229 |
| MACKINNON, PETER | 706 BANDERA DRIVE, ALLEN, TX 75013 |
| MACKLENAR, SCOTT A | 5719 BEARS PAW CT, WESTERVILLE, OH 43081 |
| MACKLENAR, TIM | 3012 PALMTREE DR, MCKINNEY, TX 75070 |
| MACKO, TREVOR | 39 TADMUCK RD, WESTFORD, MA 01886 |
| MACLAREN, PETER J | 1496 WEST HILL RD, WARREN, VT 05674 |
| MACLEAN, ALINA R | 6912 APRIL WAY CIRCL,E, PLANO, TX 75023 |
| MACLEAN, TERRY W | P.O. BOX 1759, TUALATIN, OR 97062 |
| MACLEAN, THOMAS J | 37953 PALMER DRIVE, FREMONT, CA 94536 |
| MACLEOD, PAULA S | 5511 NEWHALL RD, DURHAM, NC 27713 |

| Claim Name | Address Information |
|---|---|
| MACLIN, MILDRED D | 7835 S MUSKEGON, CHICAGO, IL 60649 |
| MACMILLAN, PHILIP | 65 OLD YANKEE RD, HAVERHILL, MA 01832 |
| MACMULLEN, SCOTT D | 504 ANDALUSIAN RD, SCHWENKSVILLE, PA 19473 |
| MACMULLEN, W JOHN | PO BOX 13721, RTP, NC 27709 |
| MACNAIR, DAVID J | 788 MAYTEN TREE CT, SUNNYVALE, CA 94086 |
| MACNAUGHT III, HAROLD | 12508 SILVERBIRCH LN, LAUREL, MD 20708 |
| MACNAUGHTON, CAROL D | 2212 CAMINO ALTO, AUSTIN, TX 78746 |
| MACNEIL, F | 1903 BARCLAY PL, RICHARDSON, TX 75081 |
| MACNEIL, F | 1611 AURORA DR, RICHARDSON, TX 75081 |
| MACNEIL, F. BRUCE | 1903 BARCLAY PL, RICHARDSON, TX 75081 |
| MACNEIL, LEONARD | 71 SQUIRE SHALER LANE, LANCASTER, MA 01523 |
| MACPHEE, DAVID M | 13 LONGACRE DR, COLLEGEVILLE, PA 19426 |
| MACQUARIE EQUIPMENT FINANCE LLC | DEBRA GOODMAN-PROCKNOW,AMY ACORDA,2285 FRANKLIN RD, BLOOMFIELD HILLS, MI 48302-0364 |
| MACRES, GEORGIA | 5814 KEENEY, MORTON GROVE, IL 60053 |
| MAD CITY BROADBAND | KRISTEN SCHWERTNER,PETRA LAWS,10 EAST DOTY STREET, MADISON, WI 53703-3354 |
| MADAN, SANDEEP | 18926 3RD DRIVE SE, BOTHELL, WA 98012 |
| MADAN, VINAY | 445 WEST MAGNOLIA CI, ALPHARETTA, GA 30005 |
| MADANI, SHOJAEDDIN | 15554 MOUNTAIN VIEW LANE, FRISCO, TX 75035 |
| MADDEN, DAVID H | 8308 46TH AVE N, NEW HOPE, MN 55428 |
| MADDIN, WILLIAM | 10721 TRAPPERS CREEK DR, RALEIGH, NC 27614 |
| MADDIN, WILLIAM R | 10721 TRAPPERS CREEK,DRIVE, RALEIGH, NC 27614 |
| MADDIREDDI, SATHEESH | 1800 E. SPRING CREEK PKWY.  APT # 1522, PLANO, TX 75074 |
| MADDIX, INA | 815 N 6TH ST, NASHVILLE, TN 37207 |
| MADDIX, INA M | 815 N 6TH ST, NASHVILLE, TN 37207 |
| MADDOX, HELEN R | 436 SHERRON ROAD, DURHAM, NC 27703 |
| MADDOX, R.LAWRENCE H | 10912 HILLSIDE OAK,LN, AUSTIN, TX 78750 |
| MADDOX, RANDY | 3260 RIVERHILL COURT, CUMMING, GA 30041 |
| MADDRY, SHIRLEY | 2519 RIDDLE RD, DURHAM, NC 27703 |
| MADEIROS, COLLETTE K | 21071 FOOTHILL BLVD, HAYWARD, CA 94541 |
| MADEKA, RAJESH | 3204 DEEP SPRINGS DR., PLANO, TX 75025 |
| MADELEINE MONETTE | 2 CHARLTON STREET, NEW YORK, NY 10014 |
| MADELEINE MONETTE | MADELEINE MONETTE,2 CHARLTON STREET, NEW YORK, NY 10014 |
| MADER JR, JACQUES | 822 BONNIE CT, MURPHY, TX 75094 |
| MADER JR, JACQUES D | 822 BONNIE CT, MURPHY, TX 75094 |
| MADER, JOE | 958 FISHER AVE, OTTAWA,  K1Z6P4 CANADA |
| MADER, THOMAS E | 6617 SHOAL FOREST COURT, PLANO, TX 75024 |
| MADI, HAMID | 8145 RHIANNON ROAD, RALEIGH, NC 27613 |
| MADIGAN, ELIZABETH | 7903 SCHUYLER CT., ANNANDALE, VA 22003 |
| MADILL, WILLIAM | 3908 STERLING RIDGE LN, DURHAM, NC 27707 |
| MADISON COUNTY SALES TAX DEPARTMENT | , , AL |
| MADISON COUNTY SALES TAX DEPARTMENT | MADISON COUNTY COURTHOUSE,100 NORTHSIDE SQUARE, HUNTSVILLE, AL 35801-4820 |
| MADISON TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,118 EAST STATE, HAMEL, IL 62046-0158 |
| MADISON, MARK D | 348 DOERSCH TRL, SEYMOUR, WI 54165 |
| MADISON, ROBERT T | 913 WALKERTOWN DRIVE, RALEIGH, NC 27614 |
| MADISON, SUZANNE | 158 POST HILL ROAD, BRANDON, MS 39042 |
| MADISON, WESLEY S | 1307 SIPPIHAW DR, FUQUAY-VARINA, NC 27526 |
| MADONIA, LENA C | 835 E KINGSPOINT DR, ADDISON, IL 60101 |
| MADOR, LORRAIN | 601 PINE BEACH, DORVAL, PQ H9P 2J9 CANADA |

| Claim Name | Address Information |
| --- | --- |
| MADRIAGA, AMADOR M | 1031 N ROSE STREET, ESCONDIDO, CA 92027 |
| MADRIGAL, RICHARD M | 863 GATEVIEW DR, SAN JOSE, CA 95133 |
| MADSEN, CLINT | 2212 MAUMELLE DR., PLANO, TX 75023 |
| MADSEN, KENNETH P | 1030 WILD DUNES CIRCLE, WILMINGTON, NC 28411 |
| MAENPAA, TIMOTHY | 1705 CARLINGTON CT, GRAYSON, GA 30017 |
| MAENPAA, TIMOTHY E | 1705 CARLINGTON CT, GRAYSON, GA 30017 |
| MAGADI, DIWAKAR | 2757 BLAINE COURT, SAN JOSE, CA 95125 |
| MAGAZINE TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,40 S WOOD ST, MAGAZINE, AR 72943-0596 |
| MAGBEE II, G FLETCHER | 7101 CHASE OAKS BLVD, PLANO, TX 75025 |
| MAGDALENO, FLORENCE M | 2138 PRENTISS DR, DOWNERS GROVE, IL 60516 |
| MAGEE III, EDWIN W | 40 ALISON AVE, NAUGATUCK, CT 06770 |
| MAGEE JR, WARREN F | 75 FONTAINE ST, MARLBOROUGH, MA 01752 |
| MAGEE, BRIAN | 107 DUNHAGAN PL, CARY, NC 27511 |
| MAGEE, JOHN C | 88 WARRIOR RD, DREXEL HILL, PA 19026 |
| MAGERS, DEBORAH L | 142 WESTCHESTER WAY, BATTLE CREEK, MI 49015 |
| MAGGANMANE, HARISH | 5404 LEAN AVE, APT # 202, SAN JOSE, CA 95123 |
| MAGGIOLO, SCOTT | 4913 ROYAL TROON DR, RALEIGH, NC 27604 |
| MAGGS, WILLIAM B | 6148 COUNTY RD 76, MT GILLEAD, OH 43338 |
| MAGINLEY, RONALD J | 621 JOHN CLOSE, MURPHY, TX 75094 |
| MAGINN, LEONARD J | 2501 BARTON AVENUE, NASHVILLE, TN 37212 |
| MAGNANTE, MICHAEL M | 24 BISHOP STREET, STATEN ISLAND, NY 10306 |
| MAGNO, DOUGLAS J | 3762 ALDER CT., HOFFMAN ESTATES, IL 60195 |
| MAGNO, GREGORY | 53-44 69TH ST, MASPETH, NY 11378 |
| MAGOS, SILVESTRE | 1959 NOTRE DAME COURT, TRACY, CA 95377 |
| MAGRI, JEFFREY J | 54 WILDEY ST,UNIT 5, TARRYTOWN, NY 10591 |
| MAGUIRE, THOMAS | 9 CANDLEWOOD ROAD, NEW FAIRFIELD, CT 06812 |
| MAH, CHARLES C | PO BOX261554, PLANO, TX 75026-9066 |
| MAHAJAN, MOHIT | 26601 W. AGOURA ROAD, CALABASAS, CA 91302 |
| MAHALE, PRITI | 2821 LUKENBACH DR, PLANO, TX 75074 |
| MAHALINGAM, SUDHIR | C-302 ADARSH NIVAS APARTMENTS,70 KANAKAPURA ROAD, J.P. NAGAR PHASE 6, BANGALORE,  560078 IND |
| MAHAN, TIMOTHY J | 400 MEADOWRUE, BATAVIA, IL 60510 |
| MAHANTY, SURESH D | 1265 LAKESIDE DRIVE,APT 1168, SUNNYVALE, CA 94085 |
| MAHAREDDY, AJIT | 450 OAK GROVE DRIVE, #106, SANTA CLARA, CA 95054 |
| MAHASOOM, RISHAD | 4242 N CAPISTRANO #143, DALLAS, TX 75287 |
| MAHDI, MASUD A | 245 E 44TH STREET,APT 22A, NEW YORK, NY 10017 |
| MAHENDRA, MANISHA | 6512 MIMMS DRIVE, DALLAS, TX 75252 |
| MAHER, RICHARD C | 2008 EAST 29 ST, BROOKLYN, NY 11229 |
| MAHESH, AL | 3055 NW 84TH AVENUE, MIAMI, FL 33122 |
| MAHIN, DUANE I | 10355 DOVER ST,APT 1425, WESTMINSTER, CO 80021 |
| MAHN, JEFFREY | 38 BUNKER HILL LANE, QUINCY, MA 02169 |
| MAHN, JOSEPH H | 12225 WINDING OAK TR, ALPHARETTA, GA 30202 |
| MAHONE, MARY | 2560 B PICARDY CR N, COLLEGE PARK, GA 30349 |
| MAHONEY, ADRIENNE | 7714 SWARTHMORE ROAD, WOODSTOCK, IL 60098 |
| MAHONEY, CHERYL J | 336 BALL ST, NORTHBORO, MA 01532 |
| MAHONEY, CHRISTOPHE | 5305 MARDJETKO DR, HOFFMAN ESTATES, IL 60192 |
| MAHONEY, JEROME | 539 CARRIAGE HOUSE LN, HARLEYSVILLE, PA 19438 |
| MAHONEY, JEROME J | 539 CARRIAGE HOUSE LN, HARLEYSVILLE, PA 19438 |
| MAHONEY, JOHN | 7000 LONE OAK PLACE, RALEIGH, NC 27615 |

| Claim Name | Address Information |
|---|---|
| MAHONEY, JOHN A | 822 LAKE EVALYN DR, PO BOX 470218, CELEBRATION, FL 34747-0218 |
| MAHONEY, SUZANNE C | 62 CRYSTAL STREET, HAVERHILL, MA 01832 |
| MAHRER, JAMES | 1711 QUIMBY, SAN JOSE, CA 95122 |
| MAI, ANNETTE | 3267 LAC BLEU CT, SAN JOSE, CA 95148 |
| MAI, CHAD | 8343 DEL RIO RD, FALCON, CO 80831 |
| MAI, KELVIN | 9725 STRIPLING DR, KELLER, TX 76248 |
| MAI, PHAN | 3267 LAC BLEU CT, SAN JOSE, CA 95148 |
| MAI, PHUONG L | 2744 ENSIGN AVENUE N, NEW HOPE, MN 55427 |
| MAI, UY V | 1028 GLITHERO CT, , CA 95112 |
| MAIER, JOHN H | 103 ANNISTON COURT, HUBERT, NC 28539 |
| MAIER, LONNIE | 3041 NE 46TH STREET, FT. LAUDERDALE, FL 33308 |
| MAIFERT, ROGER C | 6 RIPLEY WAY, BOYNTON BEACH, FL 33426 |
| MAIGHNATH, DOMINIC A | 125 WESTBROOK DRIVE, RALEIGH, NC 27615 |
| MAILFALD, SANDRA A | 850 FOREST AVE, DEERFIELD, IL 60015 |
| MAILLOT, FRANCK | 9-3635 RUE DROLET, MONTREAL, PQ H2X3H7 CANADA |
| MAIMONIDES MEDICAL CENTER INC | KRISTEN SCHWERTNER, JAMIE GARNER, 4802 10TH AVENUE, BROOKLYN, NY 11219-2916 |
| MAINE REVENUE SERVICES | , , ME |
| MAINE REVENUE SERVICES | INCOME/ ESTATE TAX DIVISION, P O BOX 1062, AUGUSTA, ME 04332-1062 |
| MAINE REVENUE SERVICES | SALES, FUEL, AND SPECIAL TAX DIVISION, P.O. BOX 1065, AUGUSTA, ME 04332-1065 |
| MAINE SECRETARY OF STATE | REPORTING SECTION, BUREAU OF CORP., ELECTIONS & COMMISSIONS, 101 STATE HOUSE STATION, AUGUSTA, ME 04333-0101 |
| MAINE STATE TREASURER | , , ME |
| MAINE STATE TREASURER'S OFFICE | ATTN: DENISE DUCHARME, ADMINISTRATOR, ABANDONED PROPERTY DIVISION, 39 STATE HOUSE STATION, AUGUSTA, ME 04333-0039 |
| MAINS, MARK | 116 PRAIRIE VIEW, MURPHY, TX 75094 |
| MAINWARING, JOHN | 6601 GRAYMONT PL., RALEIGH, NC 27615 |
| MAINWARING, JOHN G | 6601 GRAYMONT PL, RALEIGH, NC 27615 |
| MAIS, DAVID | 797 LONGMEADOW DRIVE, CAROL STREAM, IL 60188 |
| MAJEAU, CHRIS | 4748 FM 1553, LEONARD, TX 75452 |
| MAJEAU, MARK | 12012 RIDGE KNOLL DRIVE, #9, FAIRFAX, VA 22033 |
| MAJESKE, MICHAEL | 302 PORTER DRIVE, SMITHVILLE, MO 64089 |
| MAJESKE, MICHAEL F | 302 PORTER DRIVE, SMITHVILLE, MO 64089 |
| MAJEUR, SUZANNE | 48 DAVID KENNEDY, BAIE D'URFE, PQ H9X3P3 CANADA |
| MAJUMDAR, ABHIJIT | 2600 E RENNER RD, APT 149, RICHARDSON, TX 75082 |
| MAK, BILL | 2341 SEACREST CT, SAN LEANDRO, CA 94579 |
| MAK, LILY | 17604 IVY HILL DRIVE, DALLAS, TX 75287 |
| MAKER, CHRISTOPHER L | 2924 HIGHPOINTE BLVD, MCKINNEY, TX 75070 |
| MAKI, BRUCE W | 1131 SAN MARINO CT, 103, CORONA, CA 91719 |
| MAKKAR, BIPNINDER | 1551 NW 125TH AVE, APT # 207, SUNRISE, FL 33323 |
| MAKKI, EHSSAN | 1909 COBBLESTONE LN, GARLAND, TX 75042 |
| MAKOID, LOIS A | 8125 WINDSOR RIDGE D, RALEIGH, NC 27615 |
| MAKOSKI JR, LEO A | 1550 US HIGHWAY 178, SWANSEA, SC 29160 |
| MAKRIS, ELIAS | 3133 MILL RIDGE DR, PLANO, TX 75025 |
| MAKSIMOVA, SVETLANA | 1265 WHALENRD TER, PENFILED, NY 14526 |
| MAKSUTA, RUSSELL | 1412 PLACER DR, ALLEN, TX 75013 |
| MAKVANA, KISHOR A | 76 COLUMBUS AVE, BELLEVILLE, NJ 07109 |
| MALACARNE, ANTHONY P | 42869 PIMLICO WAY, ASHBURN, VA 22011 |
| MALAGO, SCOTT R | 5221 W. MOUNTAINVIEW RD., GLENDALE, AZ 85302 |
| MALAHY, MICHAEL | N 58 W 33395 ROAD M, NASHOTAH, WI 53058 |

| Claim Name | Address Information |
|---|---|
| MALAHY, MICHAEL R | N 58 W 33395 ROAD M, NASHOTAH, WI 53058 |
| MALCOLM, BARRY L | 1140 LONE OAK LANE SW, ORONOCO, MN 55960 |
| MALCZYK, MATTHEW | 2575 IMGRUND RD, NORTH AURORA, IL 60542 |
| MALDONADO, AMBER | 316 CINDER CROSS WAY, GARNER, NC 27529 |
| MALDONADO, CARMELO | 76-25 COMMONWEALTH BLVD, BELLROSE, NY 11426 |
| MALDONADO, NEIL | 103 BROKEN BOW CT, CARY, NC 27513 |
| MALE, COLIN | 482 FORREST PARK CIRCLE, FRANLIN, TN 37064 |
| MALEK, LILLA T | 34355 EUCALYPTUS TER, FREMONT, CA 94555 |
| MALEK, RICHARD | PO BOX 866322, PLANO, TX 75086 |
| MALETTA, JOHN | 105 SPRUCE VALLEY DR, PITTSBURGH, PA 15229 |
| MALHI, SUKHWANT K | 3654 TUMBLE WAY, SAN JOSE, CA 95132 |
| MALHOTRA, RASHMI | 5252 SENTINEL LANE, , TX 75287 |
| MALHOTRA, SANDEEP | 3 MAKAYLA LN, CHELMSFORD, MA 01824 |
| MALIK, AHMAD | 1217 DE ALTURA COMMONS, SAN JOSE, CA 95126 |
| MALIK, ALKA | 40 FREDERICK ST, BELMONT, MA 02478 |
| MALIK, IMAD | 7039 VALLEY BROOK DRIVE, FRISCO, TX 75035 |
| MALIN, BILLY L | 2600 CHAMBERLAIN DRI,VE, PLANO, TX 75023 |
| MALINGER, ALAN | 6029 SPRING FLOWER TRL, DALLAS, TX 75248 |
| MALINGER, ALAN J | 6029 SPRING FLOWER,TRAIL, DALLAS, TX 75248 |
| MALISKI, FRANCIS L | 19 BLUE HILLS DR, ROCHESTER, NH 03839 |
| MALKIEWICZ, DOROTA | 525 WASHINGTON BLVD,NEW PORT TOWERS, JERSEY CITY, NJ 07302 |
| MALKIEWICZ, DOROTA | 525 WASHINGTON BLVD,NEW PORT TOWERS, , NJ 07302 |
| MALKIEWICZ, STAN | 2256 KENBARB RD., MISSISSAUGA,  L5B2E8 CANADA |
| MALKOWSKI, BERNARD J | 2830 SOUTH TOWNLINE RD, HOUGHTON LAKE, MI 48629 |
| MALLA, ANJLICA | 4223 NASHWOOD LANE, DALLAS, TX 75244 |
| MALLET, CLAUDE | 2420 MARIETTE, MONTREAL, PQ H4B 2E6 CANADA |
| MALLINSON, STEPHEN | 604-D NORTH BLOUNT STREET, RALEIGH, NC 27604 |
| MALLO, RAYMOND | 722 NORTON, MUNDELEIN, IL 60060 |
| MALLOCH, DOUGLAS | 7 SHELDON DRIVE, BALLSTON LAKE, NY 12019 |
| MALLOCH, DOUGLAS R | 7 SHELDON DRIVE, BALLSTON LAKE, NY 12019 |
| MALLOL, ANGELO | 1956 5TH ST., LIVERMORE, CA 94550 |
| MALLORY, ALAN | 11 COULTON COURT, WHITBY,  L1N7A9 CANADA |
| MALLORY, SCOTT | 410 NORTH MIDWAY RD., TRACY, CA 95391 |
| MALLOY, JOHN | 480 WASHINGTON BLVD, JERSEY CITY, NJ 07310 |
| MALONE, JACK M | 3111 CACTUS DR, MCKINNEY, TX 75070 |
| MALONE, KIMBERLY | 1210 CLIFTON STREET, , NC 27604 |
| MALONE, TRENT D | 1915 RAVENSWOOD CT, CUMMING, GA 30040 |
| MALONE-WILLIAMS, CONNIE | 1206 WOODSEY COURT, SOUTHLAKE, TX 76092 |
| MALONE-WILLIAMSON, CONNIE | 1206 WOODSEY COURT, SOUTHLAKE, TX 76092 |
| MALONEY, CHRISTINE | 4290 WOODHILL DR, INDEPENDENCE, MN 55357 |
| MALONEY, JOHN T | 302 SPRINGBROOK COUR, HOCKESSIN, DE 19707 |
| MALOOF, STEPHEN | 7 BALSAM COURT, ANNANDALE, NJ 08801 |
| MALOTT, JOHN | 72 TELFORD COURT, TROY, MI 48085 |
| MALVASI, PETER | 8 JOSHUA DR, RAMSEY, NJ 07446 |
| MALYSHEV, IGOR A | 1609 VIA RANCHO PKWY, ESCONDIDO, CA 92029 |
| MALZAHN, MARK | 1013 TIMBERLINE LN, ALLEN, TX 75002 |
| MALZAHN, MARK J | 1013 TIMBERLINE LN, ALLEN, TX 75002 |
| MAMIDIPUDI, PRABHAKAR | 4415 BURGESS HILL LN, ALPHARETTA, GA 30022 |
| MAMON, EDWARD | 5320 VELVET BENT CT., NAPERVILLE, IL 60564 |

| Claim Name | Address Information |
|---|---|
| MAMOULIDES II, JAMES | 2320 HEARTLEY DRIVE, RALEIGH, NC 27615 |
| MANAGAN, DANA J | 217 OKAMATO ST, RALEIGH, NC 27603 |
| MANAGER OF REVENUE | , , CO |
| MANARY, SHELDON | 312  2 CRANDALL ST, PEMBROKE,  K8A8G5 CANADA |
| MANCE, LAWRENCE | 731 WHITTIER RD, SPENCERPORT, NY 14559-9741 |
| MANCHENAHALLY, SHANTALA | 1416 GRAPEVINE CREEK DR, COPPELL, TX 75019 |
| MANCOUR, TIMOTHY | 35 WARREN DRIVE, WRENTHAM, MA 02093 |
| MANCUSO, ROBERT P | PO BOX 7102, PROSPECT HEIGHTS, IL 60070 |
| MANCUSO, WENDY | 28 MAGOUN ROAD, WEST ISLIP, NY 11795 |
| MAND, M G | 618 BERWICK ROAD, WILMINGTON, DE 19803-2204 |
| MANDRUSOV, ELENA | 321 LOWELL DR, SANTA CLARA, CA 95051 |
| MANDRUSOV, VAL | 321 LOWELL DR, SANTA CLARA, CA 95051 |
| MANDUKU, KENNEDY | PO BOX 1136, BELLAIRE, TX 77402 |
| MANEY, KIMBERLY | 2737 W ABERDEEN, MONTGOMERY, AL 36116 |
| MANFRA, JOSEPH | 184 MAPLE ST UNIT 2, DANVERS, MA 01923 |
| MANG, LEE | 4544 MACKINAW ST, UNION CITY, CA 94587 |
| MANGAROLIA, KIRAN | 1405 EDGEMONT DR, SACHSE, TX 75048 |
| MANGAT, INDERJIT | 48 SIOUX LN, SAN RAMON, CA 94583 |
| MANGER, THOMAS J | 210 CHASON WOODWAY, ROSWELL, GA 30076 |
| MANGIAMELE, TRACY | 76 VINCENT DR, BURLINGTON, NJ 08016 |
| MANGINI, EDWARD | 24 JACKSON CIRCLE, FRANKLIN, MA 02038 |
| MANGONE, MARY L | 75 HAWTHORN WAY, SAN JOSE, CA 95110 |
| MANGUM, BETTY L | 4320 JEAN ST, DURHAM, NC 27707 |
| MANGUM, CHARLES W | 347 BETHANY CHUCH RD, ROUGEMONT, NC 27572 |
| MANGUM, ELLEN J | 344 BEAVERDAM RD, CREEDMOOR, NC 27522 |
| MANGUM, NANCY W | PO BOX 8, BAHAMA, NC 27503 |
| MANGUM, ROBERT A | 120 MISTY ROSE LN, TIMBERLAKE, NC 27583 |
| MANI, MARK | 3174 BONN DRIVE, LAGUNA BEACH, CA 92651 |
| MANICAVASAGAM, BABU | 236 SADDLEBROOK DR, MOORE, SC 29369 |
| MANIKUMAR, VASANTH | 6 MYSTIC WAY, BURLINGTON, NJ 08016 |
| MANINGDING, RHODORA | 564 ALTINO BLVD, SAN JOSE, CA 95136 |
| MANIO, ROMEL | 1212 DOVE BROOK DR, ALLEN, TX 75002 |
| MANION, SCOTT | 10619 COOMBS RD, HOLLAND PATENT, NY 13354 |
| MANION, SCOTT C | 10619 COOMBS RD, HOLLAND PATENT, NY 13354 |
| MANITIUS, JERZY | 12412 SHALLOWFORD DR, RALEIGH, NC 27614 |
| MANITIUS, JERZY K | 12412 SHALLOWFORD DR, RALEIGH, NC 27614 |
| MANKU, GEETHA | 8301 SUTHERLAND LN, PLANO, TX 75025 |
| MANKU, GEETHA | 8301 SUTHERLAND DRIVE, PLANO, TX 75025 |
| MANLEY II, JOHN R | 508 DAVIE RD, CARRBORO, NC 27510 |
| MANLEY, DEBRA L | 119 DEER CREEK, ALEDO, TX 76008 |
| MANLEY, JAMES | 1204 EDGEFIELD, PLANO, TX 75075 |
| MANLEY, JAMES P. | 1204 EDGEFIELD,  ACCOUNT NO. 0138  PLANO, TX 75075 |
| MANLEY, PORTIA | 124 GRANDE MEADOW WAY, CARY, NC 27513 |
| MANLEY, PRESTON | 2100 DORCHESTER DRIVE, MOBILE, AL 36695-2919 |
| MANLEY, STEVEN T | 7607 KILMICHAEL LANE, DALLAS, TX 75248 |
| MANLEY, TOM | 16 CRESCENT RD., OTTAWA,  K1M0N3 CANADA |
| MANN JR, REX | 1210 NOTTINGHAM DRIVE, CARY, NC 27511 |
| MANN, BOBBY T | 5060 POINTER RIDGE, FLOWERY BRANCH, GA 30542 |
| MANN, BRIAN | 37392 OLD OAK TERR, MURRIETA, CA 92562 |

| Claim Name | Address Information |
|---|---|
| MANN, CHARLES R | 329 KYFIELDS, WEAVERVILLE, NC 28787 |
| MANN, CYNTHIA F | 4524 CROWLEY DRIVE, PLANO, TX 75075 |
| MANN, FANNIE A | RT 1 BOX 31, KITTRELL, NC 27544 |
| MANN, HERBERT E | 4201 BELINDA ST, SIMI VALLEY, CA 93063 |
| MANN, MUKHTIAR | 17  CHERRYTREE DR, BRAMPTON,  L6Y3B5 CANADA |
| MANN, RAJVINDER | 21745 NE 181ST PLACE, WOODINVILLE, WA 98077 |
| MANN, ROSA L | PO BOX 344, KITTRELL, NC 27544 |
| MANN, STEPHEN P | 5065 S LAKE DRIVE, ALPHARETTA, GA 30005 |
| MANN, WENDY | 3116 GRANDE VALLEY CIRCLE, CARY, NC 27513 |
| MANNAN, YAMIN | 103 W DUTTON CT, CARY, NC 27513 |
| MANNESMANN MOBILFUNK / VODAFONE D2 | , ,   GERMANY |
| MANNING GLOBAL INC | 1230 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1513 |
| MANNING, BRIAN | 500 KINGS COUNTY CT, ALPHARETTA, GA 30004 |
| MANNING, DENNIS | 2761 LIVINGSTON LOOP, VA BEACH, VA 23456 |
| MANNING, DOLORES F | 416 NORFOLK DR,#7, PACIFICA, CA 94044 |
| MANNING, EFFIE D | 311 W 18TH ST, RIVIERA BEACH, FL 33404 |
| MANNING, MICHAEL | 296 WHITNEY ST, NORTHBORO, MA 01532 |
| MANNING, SANDRA M | 4115  ILLINOIS AVE NW, WASHINGTON, DC 20011 |
| MANNING, SERGE | 13845 BRADSHAW ST, OVERLAND PARK, KS 66221 |
| MANNING, STEPHEN A | 21 W SQUIRE DR APT 6, ROCHESTER, NY 14623 |
| MANNING, STEVEN | 2324 LAFAYETTE RD, WAYZATA, MN 55391 |
| MANNING, THOMAS | 108 DOWELL DRIVE, CARY, NC 27511 |
| MANNINO-CHENOWE, PHOEBE | 5112 FAIRGLEN DR, PLANO, TX 75093 |
| MANNION, DAVID | 298 DAVIS STREET, NORTHBOROUGH, MA 01532 |
| MANNION, LISA | 3519 THORNDIKE DR., WAKE FOREST, NC 27587 |
| MANNO, MICHAEL | 325 CHICORY LN, BUFFALO GROVE, IL 60089 |
| MANNO, MICHAEL A | 325 CHICORY LN, BUFFALO GROVE, IL 60089 |
| MANNS, GLENALICE | 5726 SUBURBAN DRIVE, INDIANAPOLIS, IN 46224-1355 |
| MANNS, RONALD A | 8418 CIRCLEVIEW ST, ROWLETT, TX 75088 |
| MANOHARAN, DEEPAK | 3650 BUCKLEY ST, APT 206, SANTA CLARA, CA 95051 |
| MANOKAS, CHRISOULA | 8607 N OSCEOLA, NILES, IL 60714 |
| MANOR, MONI | 431 LOTUS LANE, MOUNTAIN VIEW, CA 94043 |
| MANPOWER TECHNICAL | 1122 OBERLIN ROAD, RALEIGH, NC 27605 |
| MANS, JOSEPH A | 4728 28TH AVE S, MINNEAPOLIS, MN 55406 |
| MANSELL, MARY J | 1109 N FIG ST, ESCONDIDO, CA 92027 |
| MANSELL, TERESA C | 2941 IMPERIAL OAKS DR, RALEIGH, NC 27614-9150 |
| MANSFIELD, THOMAS R | 25 BRADFORD LANE, BETHPAGE, NY 11714 |
| MANSFIELD, TODD H | 11 LOWELL STREET PLACE, ARLINGTON, MA 02474 |
| MANSILLA, HERBERT | 8929 BENCHMARK LANE, BRISTOW, VA 20136 |
| MANSOLF, ARTHUR | 320 PARK ST, CLYDE, CA 94520 |
| MANSOOR, MOHAMMED | 705 BRAY CENTRAL DRIVE APT 4207, ALLEN, TX 75013 |
| MANSUETO, NORMA | 14614 HERITAGE DR, SUN CITY WEST, AZ 85375 |
| MANTECH INTERNATIONAL CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,12015 LEE JACKSON HWY, FAIRFAX, VA 22033-3300 |
| MANTHE, LOUISA K | PO BOX 566303, ATLANTA, GA 31156 |
| MANTI TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,40 WEST UNION, MANTI, UT 84642-1356 |
| MANTON, PAM | 2509 BELHAVEN DR., MESQUITE, TX 75150 |
| MANTOOTH, MARK | 4410 GLENHAVEN DR., GARLAND, TX 75042 |
| MANTOOTH, ROBERT | 2722 RIVIERA DR, GARLAND, TX 75040 |
| MANTOOTH, ROBERT E | 2722 RIVIERA DR, GARLAND, TX 75040 |

| Claim Name | Address Information |
|---|---|
| MANUFACTURERS AND TRADERS TRUST COMP | ATTN: SHAREN NYITRAI,P.O. BOX 1377, BUFFALO, NY 14240 |
| MANWARING, JAMES | 1100 ORMOND RD, HURDLE MILLS, NC 27541 |
| MANZANO, LUIS | 7200 CLOVERLEAF DR, PLANO, TX 75074 |
| MAO, ROBERT | DEPT. ADM1, BEIJING, CHINA,P.O. BOX 13955, RTP, NC 27709 |
| MAO, YIPING | 7417 HIDDENCREEK DR, DALLAS, TX 75252 |
| MAO, YUN | 34186 SOTO DRIVE, UNION CITY, CA 94587 |
| MAPES JR, LEON S | 1514 SHINNECOCK HILLS DRIVE, GEORGETOWN, TX 78628 |
| MAR, JUNG | 355 ALDENSHIRE PL, ATLANTA, GA 30350 |
| MARA, ROBERT | 23 VILLAGE WEST TRAIL, PLYMOUTH, MA 02360 |
| MARAGOUDAKIS, MICHAEL | 1307 CALDWELL CREEK, CALDWELL CREEK, TX 76034 |
| MARAVILLA, MAURICE | 2210 WINSTED DR,APT 5126, DALLAS, TX 75214 |
| MARBLE, KATHLEEN | 4 GOVERNORS DRIVE, ANDOVER, MA 01810 |
| MARCANO, PEDRO | 51 MASSACHUSSETTS AV, WALPOLE, MA 02081 |
| MARCANTI, LARRY | 16 MONROE CT, ALLEN, TX 75002 |
| MARCELLUS, KEVIN | 1907 SAN JACINTO DRIVE, ALLEN, TX 75013 |
| MARCELLUS, KEVIN | 1014 CROSS PLAINS DR, ALLEN, TX 75013 |
| MARCEY, KAREN M | 10628 ASHBY PLACE, FAIRFAX, VA 22030 |
| MARCH, JOHNNIE | 520 WEST 29TH STREET, RIVIERA BEACH, FL 33404 |
| MARCH, PATRICIA A | 520 W 29TH ST, RIVIERA BEACH, FL 33404 |
| MARCH, ROBERT K | 945 HAMPSWOOD WAY, SAN JOSE, CA 95120 |
| MARCH, SEAN | 8804 JENNIFER CT, PLANO, TX 75025 |
| MARCHANT, MARY A | 59 HILLSIDE TERRACE, BELMONT, MA 02178 |
| MARCHECK, WILLIAM | 1520 KENT ST, DURHAM, NC 27707 |
| MARCHEL, DONALD W | 19135 SW MOBILE PL, TUALATIN, OR 97062 |
| MARCHETTI, MARCO | , , ON  CANADA |
| MARCHETTI, MARCO | 4213 MCALICE DR, PLANO, TX 75093 |
| MARCHIN, NEAL | 1221 SERENADE CR, PLANO, TX 75075 |
| MARCHMAN, HORACE | 1014 M OAK CHASE DR, TUCKER, GA 30084 |
| MARCIANO, GERARD | 28 WALTER DR, JACKSON, NJ 08527 |
| MARCINOWSKI, BERTHA H | 1199 E MIDDLETON DR, CREEDMOOR, NC 27522 |
| MARCO4 | MACRO4 INC,PO BOX 19157, NEWARK, NJ 07195-0157 |
| MARCOCCIA, DAVID M | 408 KINGS HWY, NOORESTOWN, NJ 08057 |
| MARCONI, DAVID A | 4512 WESTCHASE CR, GRAPEVINE, TX 76051 |
| MARCONI, DEBRA M | 3218 COUNTRY HOLLOW DR, ST LOUIS, MO 63129 |
| MARCOTTE, DAVID M | 96 UPLAND RD, MARLBORO, MA 01752 |
| MARCOTTE, PHILIP E | 21 FLINT ROAD, CANDIA, NH 03034 |
| MARCOTTE, ROGER G | 108 CAMBRIDGE E, WEST PALM BEACH, FL 33417 |
| MARCUCCI, DONNA | 181 LITTLETON RD, B110, CHELMSFORD, MA 01824 |
| MARCUM, GRANT | 25 FONTANA DRIVE, CLAYTON, NC 27527 |
| MARCUS, SUSAN | 22524 MIDDLETOWN DR, BOCA RATON, FL 33428 |
| MARCY, JON | 109 BULL RUN COURT, STEPHENS CITY, VA 22655 |
| MARDIROSIAN, PAUL | 23 S OXFORD RD, MILLBURY, MA 01527 |
| MARE, JOSEPH | 321 COVENANT ROCK LANE, HOLLY SPRINGS, NC 27540 |
| MARECHEAU, BASIL A | P O BOX 1577, CARROL CITY, FL 33055 |
| MAREK, KIMBERLY | 13200 BOLD RUN HILL ROAD, WAKE FOREST, NC 27587 |
| MARGHOOB, SHAMAHRUKH | 1201 WALNUT AVENUE,APT # 59, TUSTIN, CA 92780 |
| MARGOZZI, MICHAEL | 230 LA VIA AZUL CT, MORGAN HILL, CA 95037 |
| MARIANO, DIEGO D | 13470 SW 22ND STREET, , OR 97008 |
| MARINO, JAMES M | 469 WOODSTOCK AVENUE, STRATFORD, CT 06497 |

| Claim Name | Address Information |
|---|---|
| MARINO, JOHN A | 929 TIMBER LANE DRIVE, DAHLONEGA, GA 30533 |
| MARINO, LEO | 2 PRESIDENTIAL DRIVE, BERLIN, NJ 08009 |
| MARINO, LINDA | 113 BLOSSOM ST, NASHUA, NH 03060 |
| MARION, JOANNE M | 435 CENTER ST, REDWOOD CITY, CA 94061 |
| MARION, MARTHA | 1001 GREENPINE BLVD,H-2, WEST PALM BEA, FL 33409 |
| MARIONA, NELSON | 11 LEONARD DR, SOUTHBORO, MA 01772 |
| MARIOTTI, WILLIAM | P.O. BOX 1142, CARY, NC 27512 |
| MARITZ CANADA INC | 6900 MARITZ DRIVE, MISSISSAUGA, ON L5W 1L8 CANADA |
| MARK, DUN S | 925 SPRING STREET, PHILADELPHIA, PA 19107 |
| MARK, LOUISE F | PO BOX 163,28 TETON DR, JEFFERSON, CO 80456 |
| MARK, RAYMOND M | HOLIDAY INN BEIJING-LIDO,JICHANG RD. -- JIANG TAI RD.,APT. 6143, BEIJING, 100004 CHINA |
| MARK, WILLIAM | 11308 JEFFERSON WAY, ALPHARETTA, GA 30005 |
| MARKERTEK | MARKERTEK VIDEO SUPPLY,812 KINGS HIGHWAY, SAUGERTIES, NY 12477 |
| MARKERTEK VIDEO SUPPLY | 812 KINGS HIGHWAY, SAUGERTIES, NY 12477 |
| MARKESICH, JOANNE B | 78 TUNXIS ST, WINDSOR, CT 06095 |
| MARKET PROBE | 2655 NORTH MAYFAIR ROAD, MILWAUKEE, WI 53226 |
| MARKET PROBE | MARKET PROBE,2655 NORTH MAYFAIR ROAD, MILWAUKEE, WI 53226 |
| MARKETBRIDGE | MARKETBRIDGE CORPORATION,4550 MONTGOMERY AVENUE, BETHESDA, MD 20814 |
| MARKETBRIDGE CORPORATION | 4550 MONTGOMERY AVENUE, BETHESDA, MD 20814 |
| MARKETING ARCHITECTS INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,110 CHESHIRE LANE STE 200, MINNETONKA, MN 55305-1041 |
| MARKETSOURCE | MARKETSOURCE INC,11700 GREAT OAKS WAY, ALPHARETTA, GA 30022 |
| MARKETSOURCE INC | 11700 GREAT OAKS WAY, ALPHARETTA, GA 30022 |
| MARKETSOURCE INC | PO BOX 102348, ATLANTA, GA 30368-2348 |
| MARKLE, LOREN | 6605 NORWOOD LN, PLANO, TX 75074-8905 |
| MARKOVIC, MILAN | 980 HOUSTON MILL ROAD, ATLANTA, GA 30329 |
| MARKOVICH, JOHN | 5713 COUNTRY FOREST, RALEIGH, NC 27606 |
| MARKOVICH, JOHN M | 5713 COUNTRY FOREST, RALEIGH, NC 27606 |
| MARKOWSKI, PHYLLIS | 33 IVY HILL RD, OAKDALE, NY 11769 |
| MARKS, ANDREW C | 4223 SEA PINES CT, CAPITOLA, CA 95010 |
| MARKS, ROBERT J | 7015 DOVE CROSS LOOP, LAKELAND, FL 33810-8813 |
| MARKS, STEVEN | 4204 HELEN DR, FUQUAY VARINA, NC 27526 |
| MARKWELL, ROBBIE L | 3380 SPRING CREEK DR, CONYERS, GA 30013 |
| MARLIN, PEGGY M | 2610 MARYWOOD DR, INDIANAPOLIS, IN 46227 |
| MARLOW, DANIEL | 9715 BLACKWELL DR, RALEIGH, NC 27617 |
| MARLOW, JOHN | 10617 TIMBERKNOLL DR, RALEIGH, NC 27617 |
| MARLOWE, EMMA J | 6407 AMHURST DR, DURHAM, NC 27713 |
| MARNE & ELK HORN TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,4242 MAIN ST, ELK HORN, IA 51531 |
| MARNERIS, MICHAEL J | 2488 MCVOID ROAD, SPRINGTOWN, TX 76082 |
| MAROUF, MARWAN | 310 CANDLEWOOD PLACE, RICHARDSON, TX 75081 |
| MAROULIS, EFSTATHIOS | 9686 AVALON DRIVE, FRISCO, TX 75035 |
| MARPLE, LYNN | 2409 LAWNMEADOW DR, RICHARDSON, TX 75080 |
| MARQUEZ JR, PAT R | 406 S.LAMBERT DR, FULLERTON, CA 92633 |
| MARQUEZ, ARNOLD | 6430 PLANTATION LANE, FRISCO, TX 75035 |
| MARQUEZ, ARNOLD | 620 MONTEREY DRIVE, KELLER, TX 76248 |
| MARR, FRANCIS K | 3324 SANDY TRAIL, PLANO, TX 75023 |
| MARR, JUDITH | 5621 FAIRHAVEN DR, NASHVILLE, TN 37211 |
| MARRA, NICHOLAS A | 15 SPRING MEADOWS, SOUTH HADLEY, MA 01075 |

| Claim Name | Address Information |
|---|---|
| MARRAPESE, JAMES | 12603 TABLEROCK LN., VICTORVILLE, CA 92392 |
| MARRAZZO, DAVID | 4 DURANGO COURT, ALISO VIEJO, CA 92656 |
| MARREN, JAMES M | 3101 TOWNBLUFF,#323, PLANO, TX 75075 |
| MARRERO, RODOLFO | 3010 ROBERTS AVE, BRONX, NY 10461 |
| MARRIOTT JR, WILLIAM | 1114 LONG GATE WAY, APEX, NC 27502 |
| MARRONE, JOSEPH | 168 FORD ST, HOLBROOK, NY 11741 |
| MARROW, GREG | 19 RUNNING BROOK,CT, DURHAM, NC 27713 |
| MARROW, MABEL A | 420 SOLAR DRIVE, RALEIGH, NC 27610 |
| MARROW, MATTIE F | 1130 MCCOIN AVE, HENDERSON, NC 27536 |
| MARROW, NANNIE M | P O BOX 785, OXFORD, NC 27565 |
| MARROW, RUBY A | 106 WILLOW OAKS PL, HENDERSON, NC 27537 |
| MARRS, DENISE C | 2 COLUMBIA DR, NEW FAIRFIELD, CT 06812 |
| MARRS, LISA A | 5014 ELMCREST LN, CINCINNATI, OH 45242 |
| MARSAN, ALFRED | 75 HORSESHOE RD, DRACUT, MA 01826 |
| MARSAN, LAURIE | 75 HORSESHOE ROAD, DRACUT, MA 01826 |
| MARSCHEWSKI, ROBERT | 5120 WESTMINSTER LN, FUQUAY VARINA, NC 27526 |
| MARSCHEWSKI, ROBERT P | 5120 WESTMINSTER LN, FUQUAY VARINA, NC 27526 |
| MARSDEN, JAMES | 5804 BAYBERRY LANE, RALEIGH, NC 27612 |
| MARSDEN, MARGUERITE M | 5804 BAYBERRY LANE, RALEIGH, NC 27612 |
| MARSEILLES TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,244 LINCOLN STREET, MARSEILLES, IL 61341-0247 |
| MARSEY, JOSEPH H. | 157 NORTH BAY DRIVE, BULLARD, TX 75757 |
| MARSH, EMMANUEL | 5680 SHADOW ROCK DRIVE, LITHONIA, GA 30058 |
| MARSH, JAMES W | 11 LONESOME PINE RD, CUMBERLAND, RI 02864 |
| MARSH, JON M | 951 TIMBERVALE LN, LITHONIA, GA 30058 |
| MARSH, PAULA J | P O BOX 132, WEARE, NH 03281 |
| MARSHALL COUNTY REVENUE COMMISSIONER | 424 BLOUNT AVE., STE. 124, GUNTERSVILLE, AL 35976 |
| MARSHALL, DAVID | 615 CARPENTER WAY, ROSEVILLE, CA 95678 |
| MARSHALL, JAMES G | 2896 E KEELING RD, HEREFORD, AZ 85615 |
| MARSHALL, KEITH | 1350 OLD LYSTRA RD, CHAPEL HILL, NC 27517 |
| MARSHALL, KEITH | 1350 OLD LYSTRA RD,  ACCOUNT NO. 0203120  CHAPEL HILL, NC 27517-9170 |
| MARSHALL, LAWRENCE A | 11655 NE RIVER RD, RICE, MN 56367-9673 |
| MARSHALL, MARDEN | 38 CROSS ROAD, EXETER, NH 03833 |
| MARSHALL, MICHAEL | 2700 CANTON #214, DALLAS, TX 75226 |
| MARSHALL, P | 845 MILFORD DR. STE 101, KINGSTON,  K7P 1A7 CANADA |
| MARSHALL, RAYMOND E | 712 SHADY LAWN RD., CHAPEL HILL, NC 27514 |
| MARSHALL, RICH | P O BOX 655, COLLEYVILLE, TX 76034 |
| MARSHALL, W D | 2489 EDGEVALE ROAD, UPPER ARLINGTON, OH 43221 |
| MARSHALL, WILLIAM | 230 RUSHBROOK DRIVE, ,  L3X2E3 CANADA |
| MARSHMAN, GRAHAM | 320 LAKE TAHOE CT., ENGLEWOOD, FL 34223 |
| MARSHMAN, GRAHAM E | 320 LAKE TAHOE CT., ENGLEWOOD, FL 34223 |
| MARSHMAN, STEWART | 885 EAST COLLINS BLVD, , TX |
| MARSICO, DAVID | 2948 TILLINGHAST TRAIL, RALEIGH, NC 27613 |
| MARSON, JOHN N | 1500 HATCH ROAD, CHAPEL HILL, NC 27516 |
| MARSONIA, RAJPRIYA | 400 CAPELLAN ST., WAKE FOREST, NC 27587 |
| MARSTELLER, JULIA | 338 BASHFORD RD, RALEIGH, NC 27606 |
| MARTEL, ROBERT | 200 LGHTHOUSE LANE B3, CEDAR POINT, NC 28584 |
| MARTELL, WILLIAM H | 8910 W PEPPERTREE CT, HOMOSASSA, FL 34448 |
| MARTELLE COOPERATIVE TELEPHONE | GINNY WALTER,LINWOOD FOSTER,204 SOUTH ST, MARTELLE, IA 52305-7707 |
| MARTEN, GARY L | 21522 REGNART RD, CUPERTINO, CA 95014 |

| Claim Name | Address Information |
|---|---|
| MARTENS, JOSEPH A | 20-19 169 ST, WHITESTONE, NY 11357 |
| MARTENS, RAY E | 13451 GREENTREE AVE, GARDEN GROVE, CA 92640 |
| MARTENSON SR, MICHAEL | 1621 ARLINGTON DR, HANOVER PARK, IL 60133 |
| MARTENSON, STEVEN | 7671 BELMAR DR, BELVIDERE, IL 61008 |
| MARTENSON, STEVEN J | 7671 BELMAR DR, BELVIDERE, IL 61008 |
| MARTEY, CYNTHIA | 7120  LAHINCH DR., GILROY, CA 95020 |
| MARTI JR, LUIS G | 157 MARTIN CIRCLE, ROYAL PALM BEACH, FL 33411 |
| MARTI, DAVID | 1603 N HILLS DR, ROCKWALL, TX 75087 |
| MARTIN JR, JAMES R | 195 KINGS RIVER RD, PAWLEYS ISLAND, SC 29585 |
| MARTIN, ALBERT | 301 CEDAR WYND DR, APEX, NC 27502 |
| MARTIN, AMALIA | 324 WINGED FOOT RD, PALM SPRINGS, FL 33461 |
| MARTIN, ANGELA K | 114 SOUTH WELCH ST,APT 1, WAYNESVILLE, NC 28786 |
| MARTIN, ANITA J | 1909 E 20TH ST, RUSSELLVILLE, AR 72802 |
| MARTIN, BARRY | 807 GREENE WAY, WYLIE, TX 75098 |
| MARTIN, BONITA M | 3071 HERSCU WAY, LITHONIA, GA 30058 |
| MARTIN, CARL P | RTE 1 BOX 50 DR, EFLAND, NC 27243 |
| MARTIN, CHARLES | 3515 EVONVALE GLENN, CUMMING, GA 30041 |
| MARTIN, CHRISTOPHER | 1220 HUNTSMAN DR, DURHAM, NC 27713 |
| MARTIN, CHRISTOPHER D | 1220 HUNTSMAN DR, DURHAM, NC 27713 |
| MARTIN, CYNTHIA A | 3760 OLD TOWERY LN, VALE, NC 28168 |
| MARTIN, DANIEL | 725 BLUEBONNET DRIVE, ALLEN, TX 75002 |
| MARTIN, DANIEL S | 9424 BUCKTHORN AVE, HESPERIA, CA 92345 |
| MARTIN, DAVID | 3902 BUXMONT RD., MARLTON, NJ 08053 |
| MARTIN, DAVID | 1308 APACHE CT, OLATHE, KS 66062 |
| MARTIN, DAVID L | 182 ROYCE DRIVE, BLOOMINGDALE, IL 60108 |
| MARTIN, DAVID W | 6808 TRUXTON, DALLAS, TX 75231 |
| MARTIN, DEBRA | 420 FINCASTLE DR, RALEIGH, NC 27607 |
| MARTIN, DENISE | 182 ROYCE DR, BLOOMINGDALE, IL 60108-1927 |
| MARTIN, DONALD L | 1012 BARRENGER DR, DANVILLE, CA 94506 |
| MARTIN, DOUGLAS | 480 SILVER SPRING RD,   ACCOUNT NO. REF # 8488 AND 14001   RIDGEFIELD, CT 06877 |
| MARTIN, DOUGLAS | 7450 BLACKMAN RD, JACKSON, MI 49201 |
| MARTIN, EDLENE | 8005 CHADBOURNE CT, RALEIGH, NC 27613 |
| MARTIN, EDLENE PASS | 8005 CHADBOURNE CT,   ACCOUNT NO. 6471  RALEIGH, NC 27613 |
| MARTIN, FRED A | 223 CIRCLE DR, PIKEVILLE, NC 27863 |
| MARTIN, GARY W | RR 3 BOX 46 MIRES RD, MT JULIET, TN 37122 |
| MARTIN, GEORGE M | 11 HORSESHOE COURT, ATCO, NJ 08004 |
| MARTIN, JACINTHE | 2600 PIERRE DUPUY APT 247, MONTREAL, PQ H3C 3R6 CANADA |
| MARTIN, JACQUELINE | 15737 STONEBRIDGE DRIVE, FRISCO, TX 75035 |
| MARTIN, JENNIFER L | 455 HEMLOCK LN, WILLIAMSBURG, KY 40769 |
| MARTIN, JIM F | 4109 ANITA, FORT WORTH, TX 76109 |
| MARTIN, JIMMIE SUE | 27 CHERRY TREE LN, POTTSBORO, TX 75076 |
| MARTIN, JO | 3944 STONYRUN DR., LOUISVILLE, KY 40220 |
| MARTIN, JOHN | 12 HARDENBERGH ST., SOMERSET, NJ 08873 |
| MARTIN, KEITH J | 106 GODEFFROY ROAD, HUGUENOT, NY 12746 |
| MARTIN, KELLY J | 1411 N. SALEM BLVD, ARLINGTON HEIGHTS, IL 60004 |
| MARTIN, KENNETH E | 111 DE KOVEN DR,UNIT 303, MIDDLETOWN, CT 06457 |
| MARTIN, KERRY W | 4404 BECTON CT, APEX, NC 27502 |
| MARTIN, LORI J | 6408 WEXLEY LN, THE COLONY, TX 75056 |
| MARTIN, LOUIS | 1024 TWIN CREEK RD, APEX, NC 27523 |

| Claim Name | Address Information |
|---|---|
| MARTIN, LOUIS S | 1024 TWIN CREEK RD, APEX, NC 27523 |
| MARTIN, LYNN M | 1351 EVERETT ST, SYCAMORE, IL 60178 |
| MARTIN, MICHAEL B | 821 ASHBURN PL, PLANO, TX 75075 |
| MARTIN, PAUL R | 3624 RACQUET COURT, PLANO, TX 75023 |
| MARTIN, RICHARD | 310 BOLTSTONE CT, CARY, NC 27513 |
| MARTIN, RICHARD | 70 AFFIRMED LN, MCKINNEY, TX 75069 |
| MARTIN, ROBERT G | 5801 WILLOW BROOK DR, RALEIGH, NC 27609 |
| MARTIN, ROBERT H | 6301 WESTWIND DRIVE, GREENSBORO, NC 27410 |
| MARTIN, ROBERT K | 825 BRISTLECONE WAY, MODESTO, CA 95351 |
| MARTIN, RUTH B | 637 E. RIVER RD. APT. 314, ANOKA, MN 55303 |
| MARTIN, SANDRA R | P O BOX 501, HENDERSON, NC 27537 |
| MARTIN, SCOTT | 3609 MALCOLM MNR NW, KENNESAW, GA 30144-4216 |
| MARTIN, SCOTT C | 18240 MIDWAY #803, DALLAS, TX 75287 |
| MARTIN, STANLEY | 4753 OLD BENT TREE LANE, #1206, DALLAS, TX 75287 |
| MARTIN, STEPHANY | 4300 BLOSSOM HILL COURT, RALEIGH, NC 27613 |
| MARTIN, STEPHEN | 301 EARLY AVENUE, SANDSTON, VA 23150 |
| MARTIN, STEPHEN | 11838 N 144TH WAY, SCOTTSDALE, AZ 85259 |
| MARTIN, STEVIE LEE | 1325 COMANCHE DRIVE, ALLEN, TX 75013 |
| MARTIN, SUSAN | PO BOX 2048,943 HODGINS ROAD, VAN ALSTYNE, TX 75495 |
| MARTIN, SUSAN | PO BOX 2048, VAN ALSTYNE, TX 75495 |
| MARTIN, THEODORE | 714 S MAIN ST, FREDERICKTOWN, MO 63645 |
| MARTIN, THOMAS | 2817 MATTLYN CT, RALEIGH, NC 27613 |
| MARTIN, THOMAS | 908 LAUREL LANE, FINDLAY, OH 45840 |
| MARTIN, THOMAS E | 2510 CLAIRVIEW ST, ALPHARETTA, GA 30004 |
| MARTIN, THOMAS N | 2817 MATTLYN CT, RALEIGH, NC 27613 |
| MARTIN, WADE | 4058 BARBER MILL RD, CLAYTON, NC 27520 |
| MARTIN, WANNELL | 219 KILLDEER DRIVE, GOLDBORO, NC 27530 |
| MARTIN, WESLEY | 3131-A PROGRESSIVE CH RD, PRINCETON, NC 27569 |
| MARTIN, WILLIAM | 2024 WHIPPOORWILL TRAIL, HARTWELL, GA 30643 |
| MARTIN, WILLIAM | 787 ELIZABETH ROAD, HARTWELL, GA 30643 |
| MARTINCELLO, MICHAEL F | 9587 DAVONA DR, SAN RAMON, CA 94583 |
| MARTINE, MINDA M | 4539 ALTADENA, SAN DIEGO, CA 92115 |
| MARTINEAU, ALLEN D | 916 E OTERO AVE, LITTLETON, CO 80122 |
| MARTINEAU, JEAN | 1208-1396 OGILVIE RD., GLOUCESTER, ON K1J8V8 CANADA |
| MARTINEZ MUNOZ, ALEJANDRO | 5710 MAIDSTONE DR, RICHARDSON, TX 75082 |
| MARTINEZ, ANN E MAYFIELD | 554 SUNNYBROOK DR, CAMPELL, CA 95008 |
| MARTINEZ, AUDREY L | 11512 ALGONQUIN RD,UNIT A, HUNTLEY, IL 60142 |
| MARTINEZ, DANIEL | 10011 SW 145TH PLACE, MIAMI, FL 33186 |
| MARTINEZ, DIANA T | 3189 GLENEEDEN, SAN JOSE, CA 95117 |
| MARTINEZ, DINA L | 3800 HEATH CIRCLE NO,RTH, , FL 33407 |
| MARTINEZ, EDECIO | 416 BURROUGHS TERRACE, UNION, NJ 07083 |
| MARTINEZ, HERIBERTO | 12147 STONEY SUMMIT, SAN ANTONIO, TX 78247 |
| MARTINEZ, LUCIANO R | 16127 OLD STABLE RD, SAN ANTONIO, TX 78247 |
| MARTINEZ, MANUEL | 3004 BOARDWALK ST, PLEASANTON, CA 94588 |
| MARTINEZ, MARIA E | 7712 CAP ROCK DR, PLANO, TX 75025 |
| MARTINEZ, MARTA | 2595 W CARANDIS ROAD, WEST PALM BEA, FL 33406 |
| MARTINEZ, NORMA | 2 GREENS CT, FRISCO, TX 75034 |
| MARTINEZ, ORLANDO | 3927 GEORGIA AVE,APT 3, , FL 33405 |
| MARTINEZ, RAMSES | 10340 BUENOS AIRES STREET, COOLER CITY, FL 33026 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, RICARDO E | 3800 HEATH CIRCLE N, , FL 33407 |
| MARTINEZ, ROBERT | 16201 RED RIVER LN, JUSTIN, TX 76247 |
| MARTINEZ, ROBERTO | 49 LAKE ARBOR DRIVE, PALM SPRINGS, FL 33461 |
| MARTINEZ, SOCORRO | 5534 N CAMPBELL ST., CHICAGO, IL 60625 |
| MARTINEZ, SUSAN L | 1409 BEN JOHNSON RD, EFLAND, NC 27243 |
| MARTINEZ, WILLIAM | 576 H SWANTON RD, DAVENPORT, CA 95017 |
| MARTINI, JANE | 1627 COUNTRY LANE, CREEDMOOR, NC 27522 |
| MARTINKA, RAYMOND | 3237 MAYHEW DR, DALLAS, TX 75228 |
| MARTINKO, JEANMARIE | 9618 WILKINS RD, BAHAMA, NC 27503 |
| MARTINO, DREW | 7103 114TH AVE SE, NEWCASTLE, WA 98056 |
| MARTINO, STEPHEN D | 2006 BUOY DR, STAFFORD, VA 22554 |
| MARTINO, THOMAS | 2405 MAPLE ST, SEAFORD, NY 11783 |
| MARTINS, JOSE' | 5049 NW 112 DR, CORAL SPRINGS, FL 33076 |
| MARTINS, JOSE' A | 5049 NW 112 DR, CORAL SPRINGS, FL 33076 |
| MARTINSON, EUGENE | 8317 REDROCK ROAD, EDEN PRAIRIE, MN 55347 |
| MARTINSON, GARY L | PO BOX 142, ALEXANDRIA, MN 56308 |
| MARTINSON, STEVE | 57240 CO RD 40, PARKERS PRAIRIE, MN 56361 |
| MARTIR, GERARD | 5006 SANDESTIN CT, GARLAND, TX 75044 |
| MARTIR, SALLY | 5006 SANDESTIN CT, GARLAND, TX 75044 |
| MARTON, RICHARD | 605 OLD DUNSTABLE RD, GROTON, MA 01450 |
| MARTON, RICHARD A | 605 OLD DUNSTABLE RD, GROTON, MA 01450 |
| MARTONE, DON | 35 E MADISON AVE, CLIFTON, NJ 07011 |
| MARTONE, MICHAEL | 6001 OLD HICKORY BLVD,#332, HERMITAGE, TN 37076 |
| MARTTINEN, KENNETH D | 15765 LA MAR CT, MORGAN HILL, CA 95037 |
| MARTURANO, ROSS P | 18006 KAIREZ DR., EDMONDS, WA 98026 |
| MARTY, STEVEN L | 4525 S PLAINS DR, SIOUX FALLS, SD 57106 |
| MARTZ, STANLEY | 5 BUNKER HILL, RICHARDSON, TX 75080 |
| MARVICH, PAUL M | 1705 E VINE AVE #6, W COVINA, CA 91791 |
| MARVIN, WILLIAM F | 1142 GLENDALE, ADRIAN, MI 49221 |
| MARVOSA, MARIANNE | 7 FREDRICK COURT, BELLEMEAD, NJ 08502 |
| MARWAH, RAMESH C | 2034 15TH AVE,SW, OLYMPIA, WA 98502 |
| MARYAK, JENIFER | 10720 DUNHILL TER, RALEIGH, NC 27615 |
| MARYLAND COMPTROLLER OF THE TREASURY | ATTN: LYNN E. HALL, MANAGER,UNCLAIMED PROPERTY SECTION,301 WEST PRESTON STREET, BALTIMORE, MD 21201-2385 |
| MARYSCUK, THOMAS | PO BOX 2535, BLAIRSVILLE, GA 30512 |
| MARZELLA, VINCENT | ONE METROTECH CENTER NORTH,4TH FLOOR, BROOKLYN, NY 11201-3862 |
| MARZOT, GIOVANNI S | 267 NASHOBA RD., CONCORD, MA 01742 |
| MARZULLO, GREGORY D | 9890 TOWNE CENTRE DR, SAN DIEGO, CA 92121 |
| MARZULLO, VINCENT J | 1036 LOYOLA AVE, CHICAGO, IL 60626 |
| MASEK, DANIEL | 11286 SHADYRIDGE, MOORPARK, CA 93021 |
| MASEK, TODD | 2901 CABOT LANE, MCKINNEY, TX 75070 |
| MASERGY | MASERGY COMMUNICATIONS INC,PO BOX 671454, DALLAS, TX 75267-1454 |
| MASERGY COMMUNICATIONS INC | GINNY WALTER,LORI ZAVALA,2740 NORTH DALLAS PARKWAY, PLANO, TX 75093-4834 |
| MASERGY COMMUNICATIONS INC | PO BOX 671454, DALLAS, TX 75267-1454 |
| MASHANTUCKET PEQUOT TRIBAL NATION | KRISTEN SCHWERTNER,JAMIE GARNER,RR BOX 3777, LEDYARD, CT 06339 |
| MASHBURN, RONALD A | PO BOX 20622, BULLHEAD CITY, AZ 86439 |
| MASINI, ROBERT L | 7916 OLD DEER TRL, RALEIGH, NC 27615 |
| MASIONGALE, NANNIE K | 120 ASHELY RD, JAMESTOWN, TN 38556 |
| MASK, LONNIE | 1564 ENGLEWOOD DRIVE, ROCKWALL, TX 75032 |

| Claim Name | Address Information |
|------------|---------------------|
| MASKATIYA, FLORENCIA | 552 EVERETT AVE,APT 4, PALO ALTO, CA 94301 |
| MASKE, ROSE | 7057 REGALVIEW CIR., DALLAS, TX 75248 |
| MASKE, RUDOLPH | 6770 OLIVE BRANCH CT, SAN JOSE, CA 95120 |
| MASKELL, MAXINE | 6979 SE CONGRESS ST, HOBESOUND, FL 33455 |
| MASOCK, RONALD L | 15811 DUNDALK LANE, HUNTINGTON BEACH, CA 92647 |
| MASON JR, GLENN T | 8081 HOLLAND DRIVE,APT.3C, HUNTINGTON BEACH, CA 92647 |
| MASON, ANDREA L | 1112 EMERSON AVE, TEANECK, NJ 07666 |
| MASON, ANN | 3705 CABANA LANE, PLANO, TX 75023 |
| MASON, DENNIS A | 6209 H NORTH HILLS DR., RALEIGH, NC 27609 |
| MASON, JOHN R | ROUTE 1, BOX 395-8, SMITHFIELD, NC 27577 |
| MASON, KAREN | 3000 CUSTER RD,STE 270-175, PLANO, TX 75075 |
| MASON, KENNETH M | 109-42 142ND ST, JAMAICA QUEENS, NY 11433 |
| MASON, ROBERT L | 2029MILLIKAN ROAD BO,X 1, CHAPEL HILL, NC 27516 |
| MASON, RONALD | 338 WREN DRIVE, TRINITY, TX 75862 |
| MASON, SCOTT | 1105 OAKGROVE DR, KNIGHTDALE, NC 27545 |
| MASON, SCOTT D | 1105 OAKGROVE DR, KNIGHTDALE, NC 27545 |
| MASON, TIINA | 2 CAROL ANN LANE, AMHERST, NH 03031 |
| MASON, WILLIAM A | 818WESLEY PLANTATION, DULUTH, GA 30096 |
| MASON, WILLIAM H | 417 TIMBERLANE CIRCLE, HINESVILLE, GA 31313 |
| MASOOD, NADEEM | 7328 PARKRIDGE BLVD,APT 53, IRVING, TX 75063 |
| MASOUD, LUAY A | 5007 HELGA CT, WOODSTOCK, GA 30188 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7025, BOSTON, MA 02204 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7072, BOSTON, MA 02204-7072 |
| MASSAH, NASRIN | PO BOX 1254, BROOKLINE, MA 02446 |
| MASSANI, MIGDALIA | 7651 NW 165 TER, MIAMI, FL 33015 |
| MASSARRI, HUGO | 11 QUINCY ROAD, EAST BRUNSWICK, NJ 08816 |
| MASSENA TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,211 MAIN ST, MASSENA, IA 50853-0036 |
| MASSENGILL, DONNA B | 4713 WYNDCHASE CT, FUQUAY VARINA, NC 27526 |
| MASSENGILL, TERRY | 126 KERRI DR, GARNER, NC 27529 |
| MASSEY & BOWERS LLC | 30 ALLEN PLAZA SUITE 700, ATLANTA, GA 30308 |
| MASSEY BOWERS | MASSEY & BOWERS LLC,30 ALLEN PLAZA SUITE 700, ATLANTA, GA 30308 |
| MASSEY, ANSON D | 5565 PRESTON OAK RD,APT 172, DALLAS, TX 75240 |
| MASSEY, BRYAN | 768 EMORY STEPHENS RD, MURRAYVILLE, GA 30564 |
| MASSEY, LOIS A | 718 SEMINOLE TR, ALLEN, TX 75002 |
| MASSEY, MILDRED D | 17 DEER CREST DRIVE, MARS HILL, NC 28754 |
| MASSEY, WILLIAM | 1017 SOUTH KNOLL CT, RALEIGH, NC 27603 |
| MASSON, DIANE | 524 PELHAM MANOR RD, PELHAM, NY 10803 |
| MASSOUDIAN, FRANK | 6643 MIMMS DR, DALLAS, TX 75252 |
| MASTEN, THOMAS H | 175 ANN DR, TIMBERLAKE, NC 27583 |
| MASTERS, PAUL W | 304 PLAYA BLVD,APT NO# 1, LA SELVA BEACH, CA 95076 |
| MASTERS, SANDRA | 1480 FARNHAM PT #206, COLORADO SPRINGS, CO 80904 |
| MASTERSON, JAMES E | 3017 S DOWNING AVE, WESTCHESTER, IL 60154 |
| MASTIN, JEAN M | 1304 KERMIT DRIVE, NASHVILLE, TN 37217 |
| MASYGA, RICHARD C | 5923 S NEPAL CT, AURORA, CO 80015 |
| MATA, AYDA S | 2580 BOUNDBROOK B LVD,APT 103, WEST PALM BEA, FL 33406 |
| MATA, MIREYA V | 1891 CHEANEY RD, VALLEY VIEW, TX 76272 |
| MATAMOROS, JOHNNY J | 2013 FLAT CREEK PL, RICHARDSON, TX 75080 |
| MATANUSKA KENAI INC | GINNY WALTER,LORI ZAVALA,701 E PARKS HWY STE 100, WASILLA, AK 99654-8164 |
| MATAYA, MICHAEL | 5381 DAVIDSON RD, HILLIARD, OH 43026 |

| Claim Name | Address Information |
|---|---|
| MATETI, VIKRAM | 2600 CLEARSPRINGS DRIVE,APT. 806, RICHARDSON, TX 75082 |
| MATHAI, JIMMY | 9112 FALDO COURT, PLANO, TX 75025 |
| MATHENY, SCOTT | 155 BAY DR, HENDERSONVILLE, TN 37075 |
| MATHENY, SCOTT A | 155 BAY DR, HENDERSONVILLE, TN 37075 |
| MATHERNE, JR., YANCY | 8801 SOUTHWESTERN BLVD,APT 2192, DALLAS, TX 75206 |
| MATHERS, LORRIE | 1705 EDINBURG COURT, ALLEN, TX 75013 |
| MATHERS, LORRIE | 2731 SYLVAN WAY, MCKINNEY, TX 75070 |
| MATHERS, SHANNON | 1106 HALL DR, WYLIE, TX 75098 |
| MATHESON, DENNIS W | 512 FORTRESS CR SE, LEESBURG, VA 22075 |
| MATHESON, MICHELE P | 2020 LOST LAKE PL, MARTINEZ, CA 94553 |
| MATHEW, ALEX | 4632 ANACONDA DR, NEW PORT RICHEY, FL 34655 |
| MATHEW, MONI | 610 MASSAPOAG AVENUE, SHARON, MA 02067 |
| MATHEW, MONI R | 610 MASSAPOAG AVENUE, SHARON, MA 02067 |
| MATHEWS, JAMES M | 2117 RUFFIN ST, DURHAM, NC 27704 |
| MATHEWS, WILLIAM | 1125 MEADOW LAKE LANE, ORTONVILLE, MI 48462 |
| MATHEWS, WILLIAM C | 1125 MEADOW LAKE LANE, ORTONVILLE, MI 48462 |
| MATHIAS, RICHARD | 2406 SPARGER RD, DURHAM, NC 27705 |
| MATHIEU, FRANCOIS KESTA | 8920 ROUYN, BROSSARD,   J4X2T9 CANADA |
| MATHIEU, RUDY | 1074 W 20TH AVENUE, APACHE JUNCTION, AZ 85220 |
| MATHIS, HELEN J | 583 EAST BROOKS ST, GALISBURY, IL 61401 |
| MATHIS, KEVIN | 4141 W POINTE DRIVE, KENNESAW, GA 30152 |
| MATHIS, LILLIAN F | PO BOX 831, MATTHIS, GA 30074 |
| MATHIS, MARK | 5619 PRESTON OAKS RD # 304, DALLAS, TX 75254 |
| MATHIS, NEAL B | RURAL ROUTE BOX 47, LETCHER, SD 57359 |
| MATHIS, ROBERT L | 192 PINE BARK CIR,5042 WDRUN ONTILLERY, MT GILEAD, NC 27306 |
| MATHSON, LES J | 3333 CIRCLEWOOD COUR,T, GRAPEVINE, TX 76051 |
| MATHUR, RITESH | 9610 CLIFFSIDE DRIVE, IRVING, TX 75063 |
| MATHUR, SANDEEP | 1 PALM BLVD, MISSOURI CITY, TX 77459 |
| MATIBAG, JULIE W | 202 SO 14TH ST, SAN JOSE, CA 95112 |
| MATLOCK, JACKEY | 2830 KENT LANE, CONWAY, AR 72034 |
| MATNEY, STEVE G | 193 SOUTH 400 WEST, PIMA, AZ 85543 |
| MATNI, DEEDEE | 2109 BEL AIR AVENUE, SAN JOSE, CA 95128 |
| MATONTI, THERESA | 335 SW 191 AVE, PEMBROKE PINES, FL 33029 |
| MATOS, DIGNA | 780 SPINNAKER CT, SECAUCUS, NJ 07094 |
| MATOS, DIGNA I | 780 SPINNAKER CT, SECAUCUS, NJ 07094 |
| MATOS, JOSE A | 904 KIM AVENUE, COPPERAS COVE, TX 76522 |
| MATRASKO, CHERYL A | 3751 N NEW ENGLAND, CHICAGO, IL 60634 |
| MATRUNDOLA, CESARE | 8157 PLEASANT HILL, LITHONIA, GA 30058 |
| MATTA, ENRIQUE | PMB 211 P.O. BOX 6004, , PR 00766-6004 |
| MATTEAU, MICHEL | 1059 CROFTMOORE LANDING, SUWANEE, GA 30024 |
| MATTERS, THOMAS | 19184 YOUNG CLIFFS RD, POTOMAC FALLS, VA 20165 |
| MATTES, JAMES | 39 CHANEY DRIVE, GARNER, NC 27529 |
| MATTESON, BETTY | 6506 A SAYLE ST, GREENVILLE, TX 75402 |
| MATTEUCCI, LICENA | 6228 N KEDVALE, CHICAGO, IL 60646 |
| MATTHEWS, BRIAN | 2248 CALLE BIENVENIDA, CHINO HILLS, CA 91709 |
| MATTHEWS, BRIAN L | 2248 CALLE BIENVENIDA, CHINO HILLS, CA 91709 |
| MATTHEWS, COLLEEN | 1722 N. CLEVELAND APT. #3, CHICAGO, IL 60614 |
| MATTHEWS, DANIEL W | 5781 RAWLS CHURCH RD., FUQUAY VARINA, NC 27526 |
| MATTHEWS, DARLENE P | 7625 DAWN VIEW CT, COLORADO SPRINGS, CO 80920 |

| Claim Name | Address Information |
|---|---|
| MATTHEWS, GLENN B | 6527 HIGHWAY 15N, OXFORD, NC 27565 |
| MATTHEWS, HAROLD | 740 CR 4615, WOLF CITY, TX 75496 |
| MATTHEWS, HAROLD D | 740 CR 4615, WOLF CITY, TX 75496 |
| MATTHEWS, JACQUELINE | 704 W KNOX ST, DURHAM, NC 27701 |
| MATTHEWS, JEREMY | 6909 CUSTER ROAD #1308, PLANO, TX 75023 |
| MATTHEWS, JEREMY P | 6909 CUSTER ROAD #1308, PLANO, TX 75023 |
| MATTHEWS, JILL MARIE | 102 JACOBSTOWN-NEW EGYPT RD, NORTH HANOVER, NJ 08562 |
| MATTHEWS, KYLE C | 2540 IROQUOIS RD, OWENSBORO, KY 42301 |
| MATTHEWS, LAURA | 2409 FARTHING ST, DURHAM, NC 27704 |
| MATTHEWS, LENA | 1591 14TH STREET, RIVIERA BEACH, FL 33404 |
| MATTHEWS, MICHAEL | 413 KAYWOODY CT, RALEIGH, NC 27615 |
| MATTHEWS, MICHAEL | 1909 COUNTRY BROOK LANE, ALLEN, TX 75002 |
| MATTHEWS, RICHARD | 1013 15TH PL #241, PLANO, TX 75074 |
| MATTHEWS, ROBERT R | 420 LOCHMERE CT, ALPHARETTA, GA 30004 |
| MATTHEWS, THOMAS B | 2513 ENON RD, OXFORD, NC 27565 |
| MATTHEWS, THOMAS P | 109 MACWOOD DR., DURHAM, NC 27712-2219 |
| MATTHIAS, MARCUS | 24615 SE 1ST STREET, SAMMAMISH, WA 98074 |
| MATTICE, GALEN D | 5020 SUNSHINE DR, ANTIOCH, TN 37013 |
| MATTINGLY, LOREAL T | 1602 CHERRYHILL RD, CONYERS, GA 30207 |
| MATTINGLY, THOMAS J | 1602 CHERRYHILL RD, CONYERS, GA 30207 |
| MATTIS, ANDREW S | 15381 TOWNSHIP ROAD  403, THORNVILLE, OH 43076 |
| MATTISON II, EDWARD | 5400 CARDINAL GROVE BLVD, RALEIGH, NC 27616 |
| MATTISON JR, GEORGE F | 2406 ASHEBY WOODS CT, KERNERSVILLE, NC 27284 |
| MATTIUSSI, THOMAS D | 1295 MARY DRIVE, MACEDON, NY 14502 |
| MATTIUZ, EDWARD J | 2345 PAR VIEW LANE, , CA 93420 |
| MATTIUZ, TODD | 3540 PARK MEADOW DRIVE, LAKE ORION, MI 48362 |
| MATTIUZ, TODD A | 3540 PARK MEADOW DR., LAKE ORION, MI 48362 |
| MATTOX, MATTIE J | 5358 TASMAN, LITHONIA, GA 30038 |
| MATTSON, GEOFFREY A | 530 MANSION CT.,#309, SANTA CLARA, CA 95054 |
| MATULEVICH, JAMES | 605 DEER HOLLOW DR, MT AIRY, MD 21771 |
| MATURINO, HECTOR | 12480 NW 15TH ST.,APT 7202, SUNRISE, FL 33323 |
| MATURO, ANTHONY | 60 CLUBHOUSE TER., ROTONDA WEST, FL 33947 |
| MATUSIK, MATTHEW | P.O. BOX 13955, RESEARCH TRIANGLE PARK, NC 27709 |
| MATUSZEK III, JOHN | 1907 TULANE DRIVE, RICHARDSON, TX 75081 |
| MATUTE, SHARON E | 4800 E CHEYNNE 203, LAS VEGAS, NV 89115 |
| MAU, GARY | 12905 MERIDIAN CT, ALPHARETTA, GA 30005 |
| MAU, PATRICK | 94-413 HOKULEWA PLACE, MILILANI, HI 96789 |
| MAUDE, CATHERINE | 503 LYONS BAY ROAD, NOKOMIS, FL 34275 |
| MAUDE, LANNY | 18362 HILLCREST AVEN,UE, VILLA PARK, CA 92861 |
| MAUDE, ROGER F | 1332 SUNDOWN GLEN, ESCONDIDO, CA 92026-2358 |
| MAUDRIE, STEVE L | 8440 CROFOOT RD, FOWLERVILLE, MI 48836 |
| MAULDIN, ALLISON C | 7933 CASSAM RD, BAHAMA, NC 27503 |
| MAULDIN, RICHARD T | 3054 ELITE LANE, ALPHARETTA, GA 30005 |
| MAULTSBY, CRYSTAL | 5425 DALEVIEW DR, RALEIGH, NC 27610 |
| MAULTSBY, MAXIE | 463 BERGEN STREET,APT 2, BROOKLYN, NY 11217 |
| MAUND, NIGEL | #206-110 HEPBOURNE ST., TORONTO,  M6H1K5 CANADA |
| MAUNEY, DAVID K | 1416 OPAL CT, RALEIGH, NC 27615 |
| MAUNG, ZAW | 4012 DUCLAIR DRIVE, MCKINNEY, TX 75070 |
| MAURA, ARMANDO | 1283 EDGEHILL RD., WEST PALM BEACH, FL 33417 |

| Claim Name | Address Information |
|---|---|
| MAURER JR, ARTHUR M | P O BOX 151, CONCAN, TX 78838 |
| MAURER, DONNA M | 906 HYLAND AVE, LARCHWOOD, IA 51241 |
| MAURER, LESLIE L | 5537 36TH AVE S, MINNEAPOLIS, MN 55417 |
| MAURER, MICHAEL | 600 SONDRA CIRCLE, PROSPER, TX 75078 |
| MAURER, THOMAS | 288 BLUE POINT COURT, SUWANEE, GA 30024 |
| MAURO, ROBERT J | 25872 MILANO LANE, VALENCIA, CA 91355 |
| MAVANKAL, JAYSHREE | 8433 FINSBURY DRIVE, PLANO, TX 75025-4197 |
| MAWHINNEY, ROBERT | 3731 RAMSEY DR, EDGEWATER, MD 21037 |
| MAWST, KYLE | 7413 NEW HAMPSHIRE CT., RALEIGH, NC 27615 |
| MAXIMOVICH, CARL | 106 CRICKET HILL LN, CARY, NC 27513 |
| MAXWELL, CAROL L | 113 PALANI CIRCLE, LEBANON, TN 37087 |
| MAXWELL, ESTELLE | 3315 SE TATER PEELER, LEBANON, TN 37087 |
| MAXWELL, RICHARD | 113 PALANI CIRCLE, LEBANON, TN 37087 |
| MAY, DAVID C | 601 STARBOARD AVE, EDGEWATER, FL 32141 |
| MAY, LAVANA E | 4448 JUNCTION DR., PLANO, TX 75093 |
| MAY, STANLEY | 5828 RUSSELL RD, DURHAM, NC 27712 |
| MAY, SUSAN | 3030 BROWN AVENUE #,26, MANCHESTER, NH 03103 |
| MAY, THOMAS O | 14034 CROSSTOWN BLVD NW, ANDOVER, MN 55304 |
| MAYBERRY, DEREK | 5116 VINEYARD LN, MCKINNEY, TX 75070 |
| MAYCOCK, PATRICIA | PH10 - 201 PALMER ROAD, BELLEVILLE, ON K8P 4T8 CANADA |
| MAYE, CLEVON J | 1106 MAPLE AVE, APEX, NC 27502 |
| MAYER, CATHERINE | 530 MC DONALD RD., APTOS, CA 95003 |
| MAYER, EVANGELIA | 2014 COLTS NECK RD,UNIT 1B, RESTON, VA 20191 |
| MAYER, THOMAS M | 2809 CAMINO DEL MAR,#45, DEL MAR, CA 92014 |
| MAYES, JOE | 8805 MERLIN CT, MCKINNEY, TX 75070 |
| MAYFIELD, JAMES R | 6215 PEACHTREE PL NE, ALBUQUERQUE, NM 87111 |
| MAYHEW, LEE | 3006 BLAIR OAK DR, ROWLETT, TX 75089 |
| MAYHUGH, EDWARD M | 2748 S CYPRESS CIRCL,E, PLANO, TX 75075 |
| MAYNARD JR., ROBERT E. | 34781 CAMINO CAPISTRANO, CAPISTRANO BEACH, CA 92672 |
| MAYNARD, ANNA B | 503 WEST F ST, BUTNER, NC 27509 |
| MAYNARD, W FAYE | 483 COUNTY RD 527, ETOWAH, TN 37331 |
| MAYNE, LOWELL H | 3170 HEMBRY CT, MARIETTA, GA 30062 |
| MAYNE, PAMELA | 107 SWANSON RD,UNIT 102, BOXBORO, MA 01719 |
| MAYNES, ROSEMARY | 201 MOKEMA AVE, WALTHAM, MA 02451 |
| MAYNOR, PAUL | 1421 HATHERLEIGH CT., RALEIGH, NC 27612 |
| MAYO, EUGENE J | 2001 LANYARD POINTE CIR, LEAGUE CITY, TX 77573 |
| MAYO, GRETCHEN P | 720 WESTOVER, RICHARDSON, TX 75080 |
| MAYO, JOANNE | 102 PINEHILL WAY, CARY, NC 27513 |
| MAYO, RICHARD | 4 BLUEBERRY LANE, N CHELMSFORD, MA 01863 |
| MAYOR, PATRICIA | PASEO DEL PINAR 33,BLQ 15 2 IZQ, MADRID,  28230 ESP |
| MAYS, WILLIAM J | 4951 CAPE CORAL DR, DALLAS, TX 75287-7234 |
| MAYSE, JULIUS | 4651 HWY 96, OXFORD, NC 27565 |
| MAYTON SR, RONALD W | 1182 WOODLAND CHURCH RD, WAKE FOREST, NC 27587 |
| MAYTON, KAY | 820 CRESCENT DR, CREEDMOOR, NC 27522 |
| MAZARIEGOS, JOSE | 108 CAMERON DR, WESTON, FL 33326 |
| MAZARIO, OSCAR | 125 BROAD STREET, 15TH FLOOR, NEW YORK, NY 10004 |
| MAZIARZ, THOMAS | 7 EARLE DRIVE, LEE, NH 03861-6234 |
| MAZOTAS, CHRISTINE | 11462 W. CLOVER WAY, AVONDALE, AZ 85323 |
| MAZUK, CHRISTOPHER | 10009 BELFORT DR, FRISCO, TX 75035 |

| Claim Name | Address Information |
| --- | --- |
| MAZUR, ANTHONY | 2427 MICHELE JEAN WAY, SANTA CLARA, CA 95050 |
| MAZUREK, DAVID | 1304 PLUNKET DRIVE, WAKE FOREST, NC 27587 |
| MAZUREK, KAREN R | 618 S BURTON, ARLINGTON HTS, IL 60005-2602 |
| MAZZA, KRYSTIE | 130 DESCANSO DRIVE,UNIT # 105, SAN JOSE, CA 95134 |
| MAZZEO, BLAS | 4032 WEEPING WILLOW DRIVE, MOORPARK, CA 93021 |
| MAZZOLA, JACK | 7917 18TH AVE, BROOKLYN, NY 11214 |
| MAZZUCCO, STEPHAN A | 3113 CANDLEBROOKE DRIVE, PLANO, TX 75098 |
| MC COY, MARY L | 3158 W ROOSEVELT ROAD,#902, CHICAGO, IL 60612 |
| MC NUTT, MYRTLE J | 2345 N. LEAVITT, CHICAGO, IL 60647 |
| MCADAMS, KENNETH | 289 STEPPINGSTONE RD, LEE, NH 03824 |
| MCADOO II, JOHN | 1551 GUNTER RD, WHITESBORO, TX 76273 |
| MCADOO, JONATHAN L | 4619 U.S. #70, MEBANE, NC 27302 |
| MCAFEE, SHIRLEY L | 315 SPRING CREEK DR, MT VERNON, TX 75457 |
| MCALEB, GORDON | 1001 ASHLAND CT, ALLEN, TX 75013 |
| MCALISTER, STEPHEN | 94 GREEN LEVEL DR, ANGIER, NC 27501 |
| MCALLISTER, ARLENE Y | 618 WEST BUTTONBUSH DR, BEVERLY HILLS, FL 34465 |
| MCALLISTER, BERNARD F | 5671 CHESAPEAKE WAY, FAIRFIELD, OH 45014 |
| MCALLISTER, BERNICE | 117 ARGONNE DRIVE, DURHAM, NC 27704 |
| MCALLISTER, FLORINE J | 7704 TRUDY LN, GARNER, NC 27529 |
| MCALLISTER, RALPH | 1922 PUTMAN WAY, GARLAND, TX 75040 |
| MCARTHUR, BRANT | 11500 AUTUMN OAKES LANE, RALEIGH, NC 27614 |
| MCATEER, JOSEPH E | 1013 HEMLOCK, COPPELL, TX 75019 |
| MCBANE, ELLEN W | 3658 SNADY CREEK RD, FRANKLINTON, NC 27525 |
| MCBRIDE, DAVID | 129 ELMHAVEN WAY, MORRISVILLE, NC 27560 |
| MCBRIDE, FELICIA J | 3705 PIN OAK LN, RICHARDSON, TX 75082 |
| MCBRIDE, JOHN A | 2085 AMHERST HEIGHTS DR,SUITE 410, BURLINGTON,  L7P5C2 CANADA |
| MCBRIDE, MARK D | 106 SUGAR HILL PL, APEX, NC 27502 |
| MCBRIDE, MONTE C | 1035 SPANISH RIVER,APT 202, BOCA RATON, FL 33432-7647 |
| MCBRIDE, OTIS L | 2993 BLUE GRASS LN, DECATUR, GA 30034 |
| MCBRIDE, RONALD CLAY | 14414 BUENA VISTA DRIVE, URBANDALE, IA 50323 |
| MCBROOM, LINDA I | 2409 GREEN STREET, DURHAM, NC 27705 |
| MCBRYDE, WENDY J | 7260 HIGHBROOK CIR, CUMMING, GA 30041 |
| MCCABE, GEORGE | 51 HAMPSTEAD ST, LOWELL, MA 01821 |
| MCCABE, JAMES B | 3605 DEWBERRY CT, PLANO, TX 75025 |
| MCCABE, KATHLEEN D | 2868 COUNTRY LN, ELLICOTT CITY, MD 21042 |
| MCCABE, KENNETH | 80 SHAWSMILL RD, STANDISH, ME 04084 |
| MCCABE, ROBERT | 2009 MISSION RD, EDMOND, OK 73034 |
| MCCAFFREY, LEAH | 7139 DEBBE DR, DALLAS, TX 75252 |
| MCCAFFREY, ROBERT | 2958 HAZELWOOD WAY, LODI, CA 95242 |
| MCCAIN, DONALD V | 6544 CLOVERBROOK DR, BRENTWOOD, TN 37027 |
| MCCAIN, JOSEPH | 448 BERKSHIRE ROAD, RIDGEWOOD, NJ 07450 |
| MCCAIN, MARIE A | PO BOX 025723, MIAMI, FL 33102 |
| MCCALL JR, JOHN | PO BOX 222022, DALLAS, TX 75222 |
| MCCALL, SCOTT | 7508 LOS PADRES TRL, FORT WORTH, TX 76137 |
| MCCALLISTER, THOMAS E | RT 4 BOX 194, HURRICANE, WV 25526 |
| MCCALLUM, MARION R | 1210 BUICE DRIVE, LILBURN, GA 30047 |
| MCCALLUM, RUSSELL | 103 CEDARPOST DRIVE, CARY, NC 27513 |
| MCCAMPBELL, ROSEANNE C | 2311 WEST MAIN ST, ALIQUIPPA, PA 15001 |
| MCCANDLESS, JAMES | 7 HIGHFIELD DR, LANCASTER, MA 01523 |

| Claim Name | Address Information |
|---|---|
| MCCANN | MCCANN ERICKSON SAN FRANCISCO,600 BATTERY STREET, SAN FRANCISCO, CA 94111 |
| MCCANN ERICKSON CORP | PO BOX 9023389, GUAYNABO,  00968 PUERTO RICO |
| MCCANN ERICKSON SAN FRANCISCO | 600 BATTERY STREET, SAN FRANCISCO, CA 94111 |
| MCCANN, ELIZABETH | 553 TAWNY DR, PLEASANTON, CA 94566 |
| MCCANN, JAMES R | 24533 SUNDIAL WAY, MORENO VALLEY, CA 92557 |
| MCCANN, ROBERT M | 18 RIVERDALE ROAD, ENFIELD, CT 06082 |
| MCCARRON, BRENDAN | BOX 150 VERBANK RD, MILLBROOK, NY 12545 |
| MCCARTHY, AUDREY | 10400 ASHLAND GATE DR #208, RALEIGH, NC 27617 |
| MCCARTHY, MARINA A | 6541 PLANTATION PINE,BLVD, FT MYERS, FL 33912 |
| MCCARTHY, MASOUMEH | 4414 NORMANDY AVE, DALLAS, TX 75205 |
| MCCARTHY, MAUREEN | 1001 PENNINGTON WAY, APEX, NC 27502 |
| MCCARTHY, MICHAEL | 69 AUCKLAND ST, DORCHESTER, MA 02125 |
| MCCARTHY, MICHAEL J | 3424 PURDUE ST., DALLAS, TX 75225 |
| MCCARTIN, MICHAEL P | 12514 GODDARD, OVERLAND PARK, KS 66213 |
| MCCARTY, JEFFERY | PO BOX 247,142 LAKEVIEW DRIVE, CHILLICOTHE, OH 45601 |
| MCCARTY, LANCE | 4224 PIKE COURT, PLANO, TX 75093 |
| MCCARTY, MONTY | 43 N ASHLYN DR, CLAYTON, NC 27527 |
| MCCARTY, ZACK K | 22856 BRIARCLIFF, , CA 92692 |
| MCCATHERN, SARA | 421 SHADY BROOK DR, RICHARDSON, TX 75080 |
| MCCAULEY SR, JOEL | 12 ST ANDREWS CT, DURHAM, NC 27707 |
| MCCAULEY, HELEN | 66 NORTH POLE STREET, COATS, NC 27521 |
| MCCAULEY, JERRY L | 401 NO COMSTOCK,SP42, SUTHERLIN, OR 97479 |
| MCCAULEY, KATHLEEN F | 1266 LIBERTY LANE, GALLATIN, TN 37075 |
| MCCAW, RICHARD | 1522 ILIKAI AVE, SAN JOSE, CA 95118 |
| MCCAWLEY, MARK | 1896 BURLEY DRIVE, MILPITAS, CA 95035 |
| MCCHESNEY, DARRELL | 525 ROSES MILL RD., MILFORD, CT 06460 |
| MCCLAIN, ADELL W | 1009 ANCROFT AVE, DURHAM, NC 27713 |
| MCCLAIN, EUGENE | 1722 SOUTHWIND DR, NASHVILLE, TN 37217-3116 |
| MCCLAIN, JEANNE H | 8 WILHELMINA DR, HOLLAND, PA 18966 |
| MCCLAIN, JENNIFER | 3105 FOXBORO DR, RICHARDSON, TX 75082 |
| MCCLAIN, LOUIS | 144-36 WELLER LANE, ROSEDALE-QUEENS, NY 11422 |
| MCCLAIN, PAUL E | 5308 COUNTRY TRAIL, RALEIGH, NC 27613 |
| MCCLAIN, STERLIN | 12713 SOFT BREEZE LN, WAKE FOREST, NC 27587 |
| MCCLANAHAN, JAMES | 300 RELAIS TRACE, ALPHARETTA, GA 30004 |
| MCCLARY, DAN J | 5310 RUSSELL RD, DURHAM, NC 27712 |
| MCCLARY, SALLIE | 1024 COVE BRIDGERD,APT 106, RALEIGH, NC 27604 |
| MCCLAY, FRANCIS D | 5610 OAK MEADOWS LN,APT 1414, RALEIGH, NC 27612 |
| MCCLEARY, SUSAN T | 2312 COXINDALE DR, RALEIGH, NC 27615 |
| MCCLELLAN, DEBORAH | 5950 FM 920, WEATHERFORD, TX 76088 |
| MCCLELLAN, RUBY J | 6619 S. STAR RIDGE PLACE, TUCSON, AZ 85746 |
| MCCLELLAN, SHARON K | 124 FORSYTH DR, CHAPEL HILL, NC 27517 |
| MCCLELLAND, BRUCE | 3 WESTCHESTER RD, WINDHAM, NH 03087 |
| MCCLELLAND, KENNETH A | 7100 GREENMILL RD, JOHNSTOWN, OH 43031 |
| MCCLENDON, GREGORY | 3856 WALNUT RIDGE LANE, PLANO, TX 75074 |
| MCCLENDON, JOHN H | 3448 HARPER RD SW, MCDONOUGH, GA 30253 |
| MCCLENDON, MARVIN K | 441 W 25TH STREET, RIVIERA BEACH, FL 33404 |
| MCCLENDON, MARY G | 441 W 25TH STREET, RIVIERA BEACH, FL 33404 |
| MCCLENDON, SHANTEL | 5516 MARY'S WAY, ROUGEMONT, NC 27572 |
| MCCLIMANS, CHRIS | 1209 PEARL ST.,# 10, BOULDER, CO 80302 |

| Claim Name | Address Information |
|---|---|
| MCCLINTOCK, MARY | 5319 FORTUNES RIDGE, DURHAM, NC 27713 |
| MCCLINTOCK, MICHAEL K | 6906 BLALOCK RD, BAHAMA, NC 27503 |
| MCCLOSKEY, GERALD | 5613 HYDES RD, HYDES, MD 21082 |
| MCCLOSKEY, SUSAN | 10 PINE STREET, BUDD LAKE, NJ 07828 |
| MCCLOUD, CHARLES M | 8101 VADEN DRIVE, BRENTWOOD, TN 37027 |
| MCCLOUD, JAMES D | 5501 BAYSHORE DR, BAKERSFIELD, CA 93312 |
| MCCLOUGHAN, PATRICIA L | 67 WILDWOOD RD, ELK GROVE, IL 60007 |
| MCCLUNEY, FRANCINE | 1006 STONES LANDING, KNIGHTDALE, NC 27545 |
| MCCLURE, A THOMAS | 200 THORNBUSH RD, WETHERSFIELD, CT 06109 |
| MCCLURE, ALAN L | 605 ORIOLE LANE, MT PROSPECT, IL 60056 |
| MCCLURE, EDE | 425 HARRINGTON COURT, LOS ALTOS, CA 94022 |
| MCCLURE, GARY C | 9213 HUNTERBORO DR, BRENTWOOD, TN 37027 |
| MCCLURE, RUSSELL W | 144 HENRY M CHANDLER DR, ROCKWALL, TX 75032 |
| MCCLURE, STEVEN | 114 SOUTH RUSTIC TRAIL, WYLIE, TX 75098 |
| MCCOLERY, GARY R | 1059 GEN GEORGE PATT,ON RD, NASHVILLE, TN 37221 |
| MCCOLGAN, GILLIAN | 2 BIRCH RD, WILMINGTON, MA 01887 |
| MCCOLLISTER'S MOVING & STORAGE | 1800 RT. 130 NORTH, BURLINGTON, NJ 08016 |
| MCCOLLOM, MOLLY | 19 PARK PLACE, RICHARDSON, TX 75081 |
| MCCOLLUM, GARY | 11915 GREEN TEE TURN, UPPER MARLBORO, MD 20772 |
| MCCOLLUM, VONTELLA | 1193 EASTERN PARKWAY,APT 1C, BROOKLYN, NY 11234 |
| MCCOMSEY, COREY | 14740 LYDIA AVE, EASTPOINTE, MI 48021 |
| MCCOMSEY, COREY | 14740 LYDIA, EASTPOINTE, MI 48021 |
| MCCONNELL, COLIN J | 105 DOLSHIRE DR, NORTH SYRACUSE, NY 13212 |
| MCCONNELL, GLENN | 1408 SPARROW LN, AUBREY, TX 76227 |
| MCCONNELL, JAMES | 319 E CHATHAM ST, APEX, NC 27502 |
| MCCONNELL, KELLY L | 1109 CLUB TRACE, ATLANTA, GA 30319 |
| MCCONNELL, LISA K | 1020 NINA DR, SPRINGFIELD, TN 37172-6089 |
| MCCONNEY, ERIC | 3717 WOOD RAIL DR, PLANO, TX 75074 |
| MCCORKLE, DOUGLAS R | 100 GREENOCK CT, CARY, NC 27511 |
| MCCORKLE, MICHAEL | DEPT 7575/MOP,PO BOX 13955, RTP, NC 27709 |
| MCCORMACK, BRIAN M | 26 AERIAL ST, ARLINGTON, MA 02174 |
| MCCORMACK, BRIAN T | 2585 THE FIFTH FAIRWAY, ROSWELL, GA 30076 |
| MCCORMACK, ROBERT F | 43949 RELIANCE CRT, ASHBURN, VA 20147 |
| MCCORMICK JR, ALBERT | 8343 TANYA DRIVE, GREENWOOD, LA 71033 |
| MCCORMICK, AUDREY DIANE | 310 S MINERAL SPRING,RD, DURHAM, NC 27703 |
| MCCORMICK, DANIEL | 2446 PINE FOREST RD, CANTONMENT, FL 32533 |
| MCCORMICK, GAIL S | 1608 WARD STREET, DURHAM, NC 27707 |
| MCCORMICK, MICHAEL S | 723 UPLAND PL, ALEXANDRIA, VA 22314 |
| MCCORMICK, STANFORD | 2413 POOL ROCK ROAD, HENDERSON, NC 27537 |
| MCCOY CAGE, RANEA M | 1412 MANCHESTER, WESTCHESTER, IL 60154 |
| MCCOY JR, LARRY | 304 HANBERRY COURT, LEESBURG, VA 20176 |
| MCCOY, ALTON | 144 ROAN DRIVE, GARNER, NC 27529 |
| MCCOY, CRAIG | 504 S CATALPA, SAVANNAH, MO 64485 |
| MCCOY, DONNA C | 1645 HAZEL, CARTHAGE, MO 64836 |
| MCCOY, GEORGE | 1977 SLEEPYHOLLOW, OLATHE, KS 66062 |
| MCCOY, KENNETH | 4055 BRECKENRIDGE CT, ALPHARETTA, GA 30005 |
| MCCOY, LAWRENCE | 321 CHAPARRAL DR, RICHARDSON, TX 75080 |
| MCCOY, LEONARD D | 4218 HIGH STAR LANE, DALLAS, TX 75287 |
| MCCOY, MARK A | 66 S SCHLUETER, DELWOOD, MO 63135 |

| Claim Name | Address Information |
|---|---|
| MCCOY, MARY A | 12325 TIMBERCROFT CT, RALEIGH, NC 27613 |
| MCCOY, MARY L | 103 BUSHBERRY CT, GARNER, NC 27610 |
| MCCOY, STACY ELAINE | 213 PINEYWOODS LN, APEX, NC 27502 |
| MCCRACKEN, CHARLOTTE | 2140 WINDY MEADOW CT, SCHERTZ, TX 78154 |
| MCCRACKEN, CHRISTINE | 206 LUDELL DR, WALNUT CREEK, CA 94597 |
| MCCRACKEN, DOUGLAS C | 3971 CEDARBRUSH, DALLAS, TX 75229 |
| MCCRACKEN, ROSANNA A | 1220 QUAIL WAY, RIDGE CREST, CA 93555-5607 |
| MCCRAIN, TIMOTHY L | 641 KINGS FORK RD, CARY, NC 27511 |
| MCCRARY, JOSHUA | 300 OAKMERE DR, ALPHARETTA, GA 30004 |
| MCCREADY, JOHN | 561 CONCORD RD, SUDBURY, MA 01776 |
| MCCREARY, RORY D | 1800 E OCEANVIEW AVE,APT 3, NORFOLK, VA 23503 |
| MCCREEDY, CATHERINE | 3900 PENZANCE DRIVE, PLANO, TX 75093 |
| MCCRORY, DEBORAH | 33 HASTING ROAD,#208, DOLLARD DES ORMEAUX,  H9G2W3 CANADA |
| MCCRORY, EILEEN | 216 CONCORD RD, LINCOLN, MA 01773 |
| MCCROSSIN, MICHAEL | 208 BROWNTOWN RD, WYLIE, TX 75098 |
| MCCUE, PATRICIA E | PO BOX 69, MENLO PARK, CA 94026 |
| MCCUE, THOMAS | 269 NICHOLES ST, CARMEL, NY 10512 |
| MCCUISTION, MICHAEL K | 4905 BILL SIMMONS LN, COLLEYVILLE, TX 76034 |
| MCCUISTON, J ELIZABETH | 404 RAMSEY HILL DRIVE, CARY, NC 27519 |
| MCCULLEN, HUGH | 2005 NEUSE COLONY DRIVE, CLAYTON, NC 27527-8709 |
| MCCULLERS, SHIRLEY D | 714 NEWCOMBE RD, RALEIGH, NC 27610 |
| MCCULLOCH, ALAN E | 43896 LOGANWOOD CT, ASHBURN, VA 20147 |
| MCCULLOUGH, BYRON K | 17550 SHARON VALLEY RD., , MI 48158 |
| MCCULLOUGH, JOHN C | 401 GRASSENDALE PRIVATE RR,#1, ,  K0A-2Z0 CANADA |
| MCCULLOUGH, NORA M | 18800 SUNNYBROOK, LATHRUP VILLAGE, MI 48076 |
| MCCULLOUGH, PERRY | 11441 RANGE ROAD, ROUGEMONT, NC 27572-7497 |
| MCCULLOUGH, THOMAS | 609 CHIVALRY DR, DURHAM, NC 27703 |
| MCCURRACH, SCOTT | 3303 JACOBS DRIVE, MCKINNEY, TX 75070 |
| MCCURRY, TIMOTHY P | 32 EAST END AVENUE, AVON BY THE SEA, NJ 07717 |
| MCCUSKER, MICHAEL J | FORSYTH RD RD#4, SALEM, CT 06420 |
| MCCUTCHEON, JAMES W | 625 EF COTTRAL, LOUISBURG, NC 27549 |
| MCCUTCHEON, LISA | PO BOX 450891, GARLAND, TX 75045 |
| MCDADE, LEE | 3823 COLE MILL RD, DURHAM, NC 27712 |
| MCDANAL, JOHN | 3512 NAPOLEON CT, PLANO, TX 75023 |
| MCDANIEL JR, WILLIAM H | 3801-201 AVENIDA DEL,SOL, RALEIGH, NC 27604 |
| MCDANIEL, CLINTON | 7465 CRAIGLEITH DRIVE, DULUTH, GA 30097 |
| MCDANIEL, GLORETTA A | 11211 PATTERSON DR, , CA 95422 |
| MCDANIEL, JAMES S | 17206 EAGLE CANYON WAY, SAN DIEGO, CA 92127 |
| MCDANIEL, JOSEPH | 15510 NORTH NEMO CT, MITCHELLVILLE, MD 20716 |
| MCDANIEL, STEVE | 1139 EAST OCEAN BLVD,APT 210, LONG BEACH, CA 90802 |
| MCDAVID, KRISTINE | 83 OLD HARBOR ST.,APARTMENT 3, SOUTH BOSTON, MA 02127-2924 |
| MCDERMITT, SALLEE | 1001 TIMBERCREEK DR, ALLEN, TX 75002 |
| MCDERMOTT, CRAIG S | 2821 PATRIE PLACE, RALEIGH, NC 27613 |
| MCDERMOTT, EDWIN A | 1553 NARVA RD., MISSISSAUGA,  L5H 3H4 CANADA |
| MCDERMOTT, JEANINE | 3950 SOUTHVIEW TER, MEDFORD, OR 97504-9367 |
| MCDERMOTT, KEVIN C | 4830 LAKEBIRD PL, SAN JOSE, CA 95124 |
| MCDERMOTT, PHILLIP | 2844 MIRA BELLA CR, MORGAN HILL, CA 95037 |
| MCDERMOTT, RODNEY S | 17937 538TH AVE, AUSTIN, MN 55912 |
| MCDERMOTT, SHANNON | 4209 LASSITER MILL ROAD #475, RALEIGH, NC 27609 |

| Claim Name | Address Information |
|---|---|
| MCDILDA, STEPHANIE | 5512 KEOWEE WAY, RALEIGH, NC 27616 |
| MCDOLE, TODD | 6607 FALL RIVER DR, SAN JOSE, CA 95120 |
| MCDONALD COUNTY TELEPHONE CO | PO BOX 207, PINEVILLE, MO 64856-0207 |
| MCDONALD COUNTY TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,W HIGHWAY, PINEVILLE, MO 64856-0207 |
| MCDONALD, ANNIE L | 173 SUNFLOWER CIRCLE, ROYAL PLM BEA, FL 33411 |
| MCDONALD, ANTHONY | PO BOX 218,209 NORTH SUNSET DRIVE, PLEASANTVILLE, IA 50225 |
| MCDONALD, ELEACE | 716 DARLA LANE, FALL BROOK, CA 92028 |
| MCDONALD, GWENDA J | 9220 FLICKERING,SHADOW DRIVE, DALLAS, TX 75243 |
| MCDONALD, GWENDOLYN | P O BOX 549,7516 JAMES LEE, WYLIE, TX 75098 |
| MCDONALD, JOHN J | 6423 WICKERWOOD DR., DALLAS, TX 75248 |
| MCDONALD, JUDY A | 3709 PIN OAK LANE, RICHARDSON, TX 75082 |
| MCDONALD, KEVIN E | 160 JUNALUSKA DR, WOODSTOCK, GA 30188 |
| MCDONALD, KIM | 6918 CHARADE DR, DALLAS, TX 75214 |
| MCDONALD, LESLIE D | 9520 FM1388, SCURRY, TX 75158 |
| MCDONALD, MARK D | 1824 APACHE AVE, TAHOE PARADISE, CA 96150 |
| MCDONALD, MICHAEL F | 118 AUBURN AVE, SANTA CRUZ, CA 95060 |
| MCDONALD, NORA | 2318 CRESTVIEW LN, ROWLETT, TX 75088 |
| MCDONALD, PATRICIA A | 8608 35TH AVE, COLLEGE PARK, MD 20740 |
| MCDONALD, RODNEY | 8690 NW 56TH ST, CORAL SPRINGS, FL 33067 |
| MCDONALD, SHELIA D | P O BOX 3713, CARY, NC 27519-3713 |
| MCDONALD, THOMAS R | 19 VISTA DR, CHESTER, NY 10918 |
| MCDONALD, TIM | 26802 SE 9 WAY, , WA 98075 |
| MCDONALD, TIM S | 55 CRAIG CRES, GEORGETOWN,  L7G5K3 CANADA |
| MCDONALD, WILLIAM | 1009 SPANISH MOSS LN, GARNER, NC 27529 |
| MCDONNELL, CRAIG | 3584 MILBRIDGE COURT, DUBLIN, CA 94568 |
| MCDONNOUGH, OLIVER A | 1271 EAST 224TH ST, BRONX, NY 10466 |
| MCDONOUGH, MICHAEL | 31 OLDE YORK RD, RANDOLPH, NJ 07869-2720 |
| MCDONOUGH, WILLIAM | 981 GREENVILLE ROAD, GREENVILLE, NH 03048 |
| MCDOUGAL, KEVIN R | 2811 SADDLE DR, DURHAM, NC 27712 |
| MCDOUGAL, PATRICIA | 3322 FAIRHILL DRIVE, RALEIGH, NC 27612 |
| MCDOUGAL, PATRICIA | 3322 FAIRHILL DRIVE, RALEIGH, NC 27612-0000 |
| MCDOUGAL, WILLIE M | 205 BERRY STREET, NASHVILLE, TN 37207 |
| MCDOUGAL-NICOL, DONNA | 1119 JOHNSON DRIVE, MELISSA, TX 75454 |
| MCDOUGALL, CHARLES | ROUTE 1, ROCKWOOD,  N0B 2K0 CANADA |
| MCDOUGALL, RONALD | 4150 19TH AVENUE, MARKHAM,  L6C1M2 CANADA |
| MCDOWELL II, JEROLD K | 45166 WATERPOINTE TERRACE, #101, ASHBURN, VA 22011 |
| MCDOWELL, FRED S | 3927 STILLWOOD AVE, MYRTLE BEACH, SC 29575 |
| MCDOWELL, LARRY R | 27 NOTTINGHAM DR, ORMOND BEACH, FL 32174 |
| MCDUFFIE, CAROLYN F | 1703 STEPHENS ST, GOLDSBORO, NC 27530 |
| MCDUFFIE, JAMES A | 8 WETHERBURN PLACE, DURHAM, NC 27703 |
| MCDUFFIE, WILLIAM | 825 JEROME ROAD, DURHAM, NC 27713 |
| MCDUFFIE, WILLIAM | 825 JEROME RD, DURHAM, NC 27713-1244 |
| MCDUNN, WARREN I | 1482 HUGO LN, SAN JOSE, CA 95118 |
| MCEACHERN, JULIUS N | 1312 LOGAN ST, DURHAM, NC 27704 |
| MCEACHRON, DAVID | 18966 SARATOGA GLEN PL, SARATOGA, CA 95070 |
| MCELDERRY, STEVEN M | 12546 MILLER AVE, SARATOGA, CA 95070 |
| MCELFRESH, FORREST | 703 CLARA DRIVE, PALO ALTO, CA 94303 |
| MCELHONE, JOSEPH | 4460 STILL PINES DR, RALEIGH, NC 27613 |
| MCELLIGOTT, JOHN G | 1177 BLUE BIRD LANE, WAKE FOREST, NC 27587 |

| Claim Name | Address Information |
|---|---|
| MCELROY JR, ROBERT J | 8611 LAKE RD, LEROY, NY 14482 |
| MCELROY, CARLA | 206 FAIR HAVEN ST, APEX, NC 27539 |
| MCELROY, GERALDINE A | 920 GEDDY WAY, ALPHARETTA, GA 30022 |
| MCELROY, KEITH | 1925 ROBIN LANE, FLOWER MOUND, TX 75028 |
| MCELROY, PATRICK A | 7563 LAKE RD, SODUS, NY 14551 |
| MCENANEY, ROBERT B | 904 PIN OAK LN, ALLEN, TX 75002 |
| MCENTIRE, CINDY | 5603 PEMBROKE COURT, ALLEN, TX 75002 |
| MCERLEAN, JOHN | 43 SCHULTZ RD, MANORVILLE, NY 11949 |
| MCEVILLA, KATIE | 3019 MONROE, BELLWOOD, IL 60104 |
| MCEVOY, SEAN | 120 PEACEABLE STREET, RIDGEFIELD, CT 06877 |
| MCEWEN, JAMES | 105 PARKBROOK CIRCLE, CARY, NC 27519-7535 |
| MCEWEN, KATHY C | 7809 LA GUARDIA DR, PLANO, TX 75025 |
| MCFADDEN, DEMETRE W | 3407 RIVER RIDGE SW, STOCKBRIDGE, GA 30281 |
| MCFADDEN, MICHAEL E | 369 E PITTSFIELD ST, PENNSVILLE, NJ 08070 |
| MCFADDEN, TAB T | 29506 SR 507 S, ROY, WA 98580 |
| MCFADYEN, JEANNE S | 1723 E SAN TAN ST, CHANDLER, AZ 85225 |
| MCFALLS, BETSY H | 4794 ALLENSVILLE RD, ROXBORO, NC 27573 |
| MCFALLS, GAYLA K | 3177 E THOLLIE GREEN,RD, STEM, NC 27581 |
| MCFALLS, TONY M | 4794 ALLENSVILLE RD, ROXBORO, NC 27574 |
| MCFARLAND JR, HAROLD L | PO BOX 1133, ROSWELL, GA 30077 |
| MCFARLAND, CHARISSA | 202 TIMELESS CIRCLE, ROLESVILLE, NC 27571 |
| MCFARLAND, DANA | 7026 APEX BARBEQUE RD, APEX, NC 27502 |
| MCFARLAND, DENNIS | 2332 MCDONALD CR SE, MASSILLON, OH 44646 |
| MCFARLAND, HUENE D | 545 BATES ROAD, LEBENON, TN 37087 |
| MCFARLAND, JOHN R | 414 VALLEY WAY, NICEVILLE, FL 32578 |
| MCFARLAND, KENNETH | PO BOX 487, WOODLAND, GA 31836 |
| MCFARLAND, KENNETH D | 266 ALMA DRIVE, HARDY, AR 72542 |
| MCFARLAND, LISA | 21 SUNNY OAKS PLACE, DURHAM, NC 27712 |
| MCFARLANE, JOHN S | 13546 TONI ANN PLACE, SARATOGA, CA 95070 |
| MCFARLANE, WILLIAM | 7704 KENCOT COURT, RALEIGH, NC 27615 |
| MCFEELY, SCOTT | 29 LEXINGTON DRIVE, ACTON, MA 01720 |
| MCFEELY, SCOTT A | 29 LEXINGTON DRIVE, ACTON, MA 01720 |
| MCGALLIARD, JEFFRY | 1833 MOUNTAIN TRAIL DR, CHARLOTTE, NC 28214 |
| MCGANN, MICHAEL | 5300 HIGHCROFT DRIVE, CARY, NC 27519 |
| MCGANN, PETER | 1229 CALEDONIA CT, ALLEN, TX 75013 |
| MCGAUVRAN, SHELLEY | 1012 WHETSTONE CT, RALEIGH, NC 27615 |
| MCGEE SMITH | MCGEE SMITH ANALYTICS LLC,15 BEL LAGO DRIVE, PUTNAM VALLEY, NY 10579-3259 |
| MCGEE SMITH ANALYTICS LLC | 15 BEL LAGO DRIVE, PUTNAM VALLEY, NY 10579-3259 |
| MCGEE, ASHLEY | 820 COLLIN DR., EULESS, TX 76039 |
| MCGEE, BLAKE E | 141 TIMBER VALLEY LN, LAWRENCEVILLE, GA 30043 |
| MCGEE, GERALDINE | 124 BURT STREET,#25, TECUMSEH, MI 49286 |
| MCGETCHIE, ROGER | 5440 FERNBANK RD.-RR1, STITTSVILLE, ON K2S1B6 CANADA |
| MCGETTIGAN, PETER | 8005 KNEBWORTH CT, RALEIGH, NC 27613 |
| MCGHEE, LESLEY | 9861 LAUREL LANE, FRISCO, TX 75035 |
| MCGHEE, SYLVIA J | 122 PLANTATION DR, DURHAM, NC 27712 |
| MCGHEE, TONI S | 3067 STERL CARRINGTON RD, OXFORD, NC 27565 |
| MCGILL, MICHAEL A | 478 VAN HOUTEN AVE,APT 49, EL CAJON, CA 92020 |
| MCGILL, STARLET | 2259 CARMELITA DR, SAN CARLOS, CA 94070 |
| MCGINLEY, ELIZABETH N | 10828 WILMORE DR, RALEIGH, NC 27614 |

| Claim Name | Address Information |
|---|---|
| MCGINN, JEAN A | 5013 AVENIDA,DELAPLATA, OCEANSIDE, CA 92057 |
| MCGINNIS, GARY M | 2 BAY WAY, SAN RAFAEL, CA 94901 |
| MCGINNIS, NANCY H | 2805 KINNETT DR, LILBURN, GA 30047 |
| MCGLASHAN, WILLIAM B | 1005 WEST,STIRLING COURT, HENDERSONVILLE, TN 37075 |
| MCGLYNN, BRIAN | 15 OREGON TRAIL, WATERFORD, NY 12188 |
| MCGLYNN, BRIAN W | 15 OREGON TRAIL, WATERFORD, NY 12188 |
| MCGONAGLE, NANCY S | 35 LIP LIP LANE, NORDLAND, WA 98358 |
| MCGORMAN, ROBERT | 2102-570 LAURIER AVE. W, OTTAWA, ON K1R 1C8 CANADA |
| MCGOVERN, DAVID | 8739 ECHOING OAKS, SAN ANTONIO, TX 78255 |
| MCGOVERN, JAMES | 3505 MAPLELEAF LANE, RICHARDSON, TX 75082 |
| MCGOVERN, MICHAEL A | 26 CURTIS AVE, SOMERVILLE, MA 02144 |
| MCGOVERN, RICHARD | 12 CELTIC AVE, BILLERICA, MA 01821 |
| MCGOWAN, MAUREEN | 625 OAKNECK RD, WEST ISLIP, NY 11795 |
| MCGOWAN, PATTI L | 1613 N. YALE, RICHARDSON, TX 75081 |
| MCGOWAN, ROSEMARY | 1850 HAMMERLY DR, FAIRVIEW, TX 75069 |
| MCGOWEN, GARY M | 82 STAGE RD, NOTTINGHAM, NH 03290 |
| MCGRANAHAN, CARRIE | 157 E 72ND ST,APT 8D, NEW YORK, NY 10021 |
| MCGRATH, DAVID | 20 PARKER STREET, ROCHDALE, MA 01542 |
| MCGRATH, EDWARD | 22 REVERE DR, SAYVILLE, NY 11762-1350 |
| MCGRATH, JOHN J | 197 FRUIT ST, MANSFIELD, MA 02048 |
| MCGRATH, KEVIN J | 3308 ALPINE DR, ANN ARBOR, MI 48108 |
| MCGRATH, ROBERT W | 2713 FOXBORO DR, GARLAND, TX 75044 |
| MCGRATH, TIMOTHY | 1906 COLGATE DRIVE, RICHARDSON, TX 75081 |
| MCGRAW, THEODORE J | 5781 NEW MEADOW DRIVE, YPSILANTI, MI 48197 |
| MCGRAY, JULIE | 210 CHICKERING ROAD,UNIT 207A, NORTH ANDOVER, MA 01845 |
| MCGREGOR, ALASDAIR E | 150 SHAD LN, APEX, NC 27502 |
| MCGREGOR, DOUGLAS | P.O. BOX 20017, PICTON, ON K0K 3V0 CANADA |
| MCGREGOR, DOUGLAS | P.O. BOX 20017, PICTON,  K0K3V0 CANADA |
| MCGREGOR, DOUGLAS | PO BOX 200711, PICTON, ON L0L 3V0 CANADA |
| MCGREGOR, JENNIFER | 4075 W DARTMOUTH AVE, DENVER, CO 80236 |
| MCGREW, GREGORY | 1412 WILLOWLEAF WAY, APEX A, NC 27502 |
| MCGREW, GREGORY D | 1412 WILLOWLEAF WAY, APEX        A, NC 27502 |
| MCGREW, JAMESS | 2159 VIZCAYA CR, CAMPBELL, CA 95008 |
| MCGRIFF, TERRENCE S | 39897 VERONO CORTE, MURRIETA, CA 92562 |
| MCGRUDER, SHELDON L | 3112 ANTRIM COURT, KENNESAW, GA 30144 |
| MCGUFF, IAN | 3 PARK GARDNER, MUSSELBURGH,  EH217JY GREAT BRITIAN |
| MCGUGAN, SANDRA S | 51 ARCELLIA DR, MANCHESTER, CT 06040 |
| MCGUIGAN, LYNNE | 15 BALL POND RD, DANBURY, CT 06811 |
| MCGUIGAN, MARK F | 15 BALL POND ROAD, DANBURY, CT 06811 |
| MCGUINNESS, PETER | 114 SO APPLETREE RD, HOWELL, NJ 07731 |
| MCGUIRE JR, JAMES A | 18 MT. VERNON CIR., LAWRENCE, MA 01843 |
| MCGUIRE, ALICE B | 85 ROBERT ST, W WARWICK, RI 02893 |
| MCGUIRE, GARRY K | 5455 CEDAR CREEK DR, HOUSTON, TX 77056 |
| MCGUIRE, JAMES | 4 HILLCREST, BLOOMFIELD, NY 14469 |
| MCGUIRE, JERRY | 1005 BENTON HARBOR BLVD, MOUNT JULIET, TN 37122 |
| MCGUIRK, EDWIN | 35 MANCHESTER CT, WAYNE, NJ 07470 |
| MCGUIRK, JOHN | 4343 RADNOR AVE, LAKEWOOD, CA 90713 |
| MCHALE, PATRICK F | 811 PONTIAC LANE, CHANHASSEN, MN 55317 |
| MCHAN, BARRY | 10 EAST 29TH STREET,APT 35C, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| MCHARRY, JOHN D | 138 LULLWATER DR#B, WILMINGTON, NC 28403-0674 |
| MCHENRY, LEE | 1002 E 7TH ST, HOUSTON, TX 77009 |
| MCHENRY, SHAWN | 1417 FLEMMING HOUSE STREET, WAKE FOREST, NC 27587 |
| MCHONE, JENNIFER L | 430 W. 24TH ST.,APT 4A, NEW YORK, NY 10011 |
| MCHUGH, JOHN | 8055 SANTINI LANE, NEW CASTLE, CA 95658 |
| MCI | MCI INTERNATIONAL INC,PO BOX 382077, PITTSBURGH, PA 15251-8077 |
| MCI | PO BOX 905236, CHARLOTTE, NC 28290-5236 |
| MCI | PO BOX 730296, DALLAS, TX 75373-0296 |
| MCI INTERNATIONAL INC | W 41729,PO BOX 7777, PHILADELPHIA, PA 19175-1729 |
| MCI INTERNATIONAL INC | PO BOX 382077, PITTSBURGH, PA 15251-8077 |
| MCIHAELS, TESA J | 2333 WELSH TAVERN WY, WAKE FOREST, NC 27587 |
| MCILVAIN, MICHAEL | 10400 SOUTH CAMPBELL AVE, CHICAGO, IL 60655 |
| MCINTEE, MARK | 519 CASWELL RD, CHAPEL HILL, NC 27514 |
| MCINTIRE, PAUL | 15 EILEEN ROAD, MILTON, MA 02186 |
| MCINTIRE, RICHARD B | 13205 GLENHILL ROAD, SILVER SPRING, MD 20904 |
| MCINTIRE, WENDY | 104 OAK PINE DR, APEX, NC 27502 |
| MCINTYRE, GEORGE C | PO BOX 13010, RTP, NC 27709 |
| MCINTYRE, MARK J | 1185 N MERIDIAN, KALISPELL, MT 59901 |
| MCINTYRE, PETER | 641 VARESE COURT, PLEASANTON, CA 94566 |
| MCISAAC-COLORES, JOAN | 2517 WILDHORSE DR, SAN RAMON, CA 94583 |
| MCIVER, JUAN C | 3113 KENDALE DR, SANFORD, NC 27330 |
| MCIVER, PATRICE M | 613 RAYNOR STREET,APT J, DURHAM, NC 27703 |
| MCIVER, TONY O | 4102 BROKEN BOW LN, GARLAND, TX 75044 |
| MCIVER, WILLIE J | 2508 LITTLE ROGERS,RD, DURHAM, NC 27704 |
| MCKAIG, DUANE | 4719 CORY CORNERS RD, MARION, NY 14505 |
| MCKAY, CHARLES E | 3805 CAMINO DR, PLANO, TX 75074 |
| MCKAY, KELLIE-JEAN | 2000 CRYSTAL SPRINGS RD APT 1124, SAN BRUNO, CA 94066 |
| MCKAY, MICHAEL E | 2184 VENTANA LANE, RALEIGH, NC 27604 |
| MCKAY, WILLIE | 102 ALEXANDER LANE, SPRING LAKE, NC 28390 |
| MCKEARNEY, THOMAS A | 4804 MILAN CT, RALEIGH, NC 27613 |
| MCKEITHAN, CYNTHIA O | 481 STONEY MTN RD, ROUGEMONT, NC 27572 |
| MCKEITHAN, KYLE R | 1002 DENNY'S STORE,RD, ROXBORO, NC 27573 |
| MCKEITHAN, PENNY W | 1002 DENNY'S STORE,RD, ROXBORO, NC 27573 |
| MCKELLAR, H ANDERSON | 9321 FERNDALE RD, DALLAS, TX 75238 |
| MCKENNA JR, JAMES T | 27 PEACH ST, NANUET, NY 10954 |
| MCKENNA LONG | MCKENNA LONG AND ALDRIDGE,PO BOX 116573, ATLANTA, GA 30368-6573 |
| MCKENNA, CASEY | 186 PEARSALL AVE, JERSEY CITY, NJ 07305 |
| MCKENNA, CHARLES | 134 ALAN LANE, CLAYTON, NC 27520 |
| MCKENNA, DON | 65 PEMBROKE ROAD, DARIEN, CT 06820 |
| MCKENNA, DOROTHY S | 115 KALMIA CR, AIKEN, SC 29801 |
| MCKENNA, GREGORY | 9272 CO RD 150, KENTON, OH 43326 |
| MCKENNA, KENNETH | 45 BONNIE LANE, STONY BROOK, NY 11790 |
| MCKENNA, KENNETH B | 45 BONNIE LANE, STONY BROOK, NY 11790 |
| MCKENNA, STEPHEN | B10 M4 #102,400 NW 87 ROAD, PLANTATION, FL 33324 |
| MCKENNA, WILLIAM | 8009 SHADY LANE, PLANO, TX 75024 |
| MCKENNEY, GREGORY A | 13970 PEYTON DR #114, DALLAS, TX 75240 |
| MCKENNEY, WILLIAM W | 4403 EMERALD FOREST,DR APT G, DURHAM, NC 27713 |
| MCKENZIE, CLAYTON C | 503 WEEPING ELM, MT JULIET, TN 37122 |
| MCKENZIE, GORDON | 1392 DAPPLE DAWN LN, LINCOLN, CA 95648 |

| Claim Name | Address Information |
|---|---|
| MCKENZIE, JERRY D | 3188 VIGAL RD, SPRINGFIELD, IL 62712 |
| MCKENZIE, LENWORTH R | 3613 AVENUE "D",APT 2A, BROOKLYN, NY 11203 |
| MCKENZIE, LISA LYNNE | 519 LEEANNE DR, NASHVILLE, TN 37211 |
| MCKENZIE, NOEL | 1443 BERKLEY RD, ALLEN, TX 75002 |
| MCKENZIE, ROBERT | PO BOX 3906,1496 BRUCE CREEK ROAD, EAGLE, CO 81631-3906 |
| MCKENZIE, TIMEKIE L | 5500 FORTUNES RIDGE DR,#64A, DURHAM, NC 27713 |
| MCKENZY, STEVEN | 414 SO SEMINOLE AVE, FORT MEADE, FL 33841 |
| MCKEON, TERRENCE | 675 ANN PLACE, MILPITAS, CA 95035 |
| MCKEOWN, CARSON | 3601 NANDINA DR, WYLIE, TX 75098 |
| MCKEOWN, MARILYN | 2940 MEMORIAL DR SE, ATLANTA, GA 30317 |
| MCKERLIE, ROBERT | 16308 MALIBU DRIVE, WESTON, FL 33326 |
| MCKESSON CORPORATION | KRISTEN SCHWERTNER,JOHN WISE,1 POST ST, SAN FRANCISCO, CA 94104-5292 |
| MCKEVITT JR, THOMAS | 2222 HIGHSTONE ROAD, CARY, NC 27519 |
| MCKIBBIN, FREDERICK | 143 HAMPTON RIDGE ROAD, MACON, GA 31220 |
| MCKIBBIN, KEITH R | 6112 VALE CT, SAN JOSE, CA 95123 |
| MCKIBBIN, MICHAEL J | 28176  446TH AVENUE, MARION, SD 57043 |
| MCKIE, ALAN | 11985 LEEWARD WALK CIR, , GA 30005 |
| MCKIE, ALAN | 11985 LEEWARD WALK CIRCLE, ALPHAETTA, GA 30005 |
| MCKIENZIE, DAVID | 2012 ST ANNE DRIVE, ALLEN, TX 75013 |
| MCKINLAY, RON | 2808 WALKABOUT DRIVE, ACWORTH, GA 30101 |
| MCKINLEY, ANGELA K | 8102 DREAMY WAY, RALEIGH, NC 27613 |
| MCKINLEY, ERNEST | 16 JOHN STREET, WOBURN, MA 01801 |
| MCKINLEY, JANICE K | HC44 BOX 4, WYOLA, MT 59089 |
| MCKINLEY, KATHERINE | 1017 DOTSON WAY, APEX, NC 27523 |
| MCKINLEY, PATRICIA A | 4404 OLD COLONY RD, RALEIGH, NC 27613 |
| MCKINLEY, PATRICK | 8102 DREAMY WAY, RALEIGH, NC 27613 |
| MCKINLEY, WILLIAM | 4404 OLD COLONY RD, , NC 27612 |
| MCKINNEY III, DAVIS R | 3159 WALNUT HILL LAN,E, DALLAS, TX 75229 |
| MCKINNEY, CATHERINE | 1919 WANDERING WAY TRL, DESOTO, TX 75115 |
| MCKINNEY, CHAD | 2681 EGANRIDGE LANE, ROCKWALL, TX 75087 |
| MCKINNEY, DONALD | 2300 BODESWELL LN, APEX, NC 27502 |
| MCKINNEY, JONATHAN | 5722 SOUTH NETHERLAND STREET, CENTENNIAL, CO 80015 |
| MCKINNEY, KIMBERLY | 639 W. 110TH STREET, LOS ANGELES, CA 90044 |
| MCKINNEY, LUTHER P | 11 EAST HARMON DR, CARLISLE, PA 17013 |
| MCKINNEY, MICHAEL C | 1935 EMERSON ST, PALO ALTO, CA 94301 |
| MCKINNEY, MICHAEL D | 1710 FAIRBURN DR, CUMMING, GA 30040 |
| MCKINNEY, SCOTT | 12128 WARWICKSHIRE PK, RALEIGH, NC 27613 |
| MCKINNIS, ANGELA B | 3240 FORETTE LN, LITHONIA, GA 30038 |
| MCKINNON JR, JAMES H | 7439 HWY 70 S #260, NASHVILLE, TN 37221 |
| MCKINNON, BRIAN L | 12907 EAST FLORIDA,AVENUE, AURORA, CO 80012 |
| MCKINNON, JAMES C | 1213 ALEXANDRIA LN., MEDINA, OH 44256 |
| MCKINNON, REBECCA | 321 DALTON DRIVE, RALEIGH, NC 27615-1655 |
| MCKINNON, STEVE | 115 MONARCH WAY, CARY, NC 27518 |
| MCKINNON, STEVE J | 115 MONARCH WAY, CARY, NC 27511 |
| MCKINNON, THEODORE | 141 29TH AVENUE, SAN MATEO, CA 94403 |
| MCKINSEY & COMPAY INC | PO BOX 7247-7255, PHILADELPHIA, PA 19170-7255 |
| MCKINZIE, ALAN | 2306 HONEYSUCKLE DR, RICHARDSON, TX 75082 |
| MCKINZIE, PATRICIA | 5 WILDWOOD DR  1A, WAPPINGERS FALLS, NY 12590 |
| MCKINZIE, PHYLLIS | 2306 HONEYSUCKLE DR, RICHARDSON, TX 75082-4399 |

| Claim Name | Address Information |
|---|---|
| MCKISSACK, ROCHELLE | 1205 ROSEBANK AVE, NASHVILLE, TN 37206 |
| MCKITTRICK, MARY L | 13111 W MARKHAM ST,APT 114, LITTLE ROCK, AR 72211 |
| MCKNELLY, CHARLES D | P.O. BOX 643, CAMPBELL, CA 95009 |
| MCKNIGHT, BEATRIZ | 2101 WHITNEY LANE, MCKINNEY, TX 75070 |
| MCKNIGHT, DAVID | 7001 WOODSPRINGS DR, GARLAND, TX 75044 |
| MCKNIGHT, ERNIE | 521 TOMAHAWK TRAIL, WOODSTOCK, GA 30188 |
| MCLAMB, JUDY L | 4214 N NC HWY 49, BURLINGTON, NC 27217 |
| MCLANE, ANN M | 5940 COVE LANDING RD,#202-B, BURKE, VA 22015 |
| MCLAREN, BRIAN | 711 WILHAVEN COURT, LOGANVILLE, GA 30052 |
| MCLARNON, JEFF | 6493 COBBHAM ROAD, APPLING, GA 30802 |
| MCLARTY, DERRICK | 3032 RUSTICWOOD COURT, SNELLVILLE, GA 30078 |
| MCLAUGHLIN JR, NATHANIEL | 507 NASH ST, DURHAM, NC 27707 |
| MCLAUGHLIN, DAVID M | 949 BEGONIA ST, ESCONDIDO, CA 92027 |
| MCLAUGHLIN, DENISE D | 3068 E WASHINGTON AVE, GILBERT, AZ 85234 |
| MCLAUGHLIN, DIANA | 126 FOREST PARK ROAD, DRACUT, MA 01826 |
| MCLAUGHLIN, FRANK R | RR 1 BOX 1049A, BRODBECKS, PA 17329 |
| MCLAUGHLIN, JAMES | 1480 US HIGHWAY 46 APT 7B, PARSIPPANY, NJ 07054 |
| MCLAUGHLIN, JAMES | 7815 MCCALLUM BLVD APT 18104, DALLAS, TX 75252 |
| MCLAUGHLIN, MICHAEL B | 15960 PINE STRAND CT, WELLINGTON, FL 33414 |
| MCLAUGHLIN, RAYMOND R | 3068 E WASHINGTON AVE, GILBERT, AZ 85234 |
| MCLAUGHLIN, RICHARD T | 358 PROSPECT AVE, DUMONT, NJ 07628 |
| MCLAUGHLIN, SHARON | 4917 REDWOOD DR., MCKINNEY, TX 75070 |
| MCLAUGHLIN, STEPHEN M | 600 J BROOKSIDE DR, ANDOVER, MA 01810 |
| MCLAUGHLIN, THOMAS | 1905 LAKE FOREST DRIVE, YORKTOWN, IN 47396 |
| MCLAUGHLIN, THOMAS J | 13562 FOXGLOVE WAY, SAN DIEGO, CA 92130 |
| MCLAURIN, MARVA | 2607 DEARBORN DR, DURHAM, NC 27704 |
| MCLAWHORN JR, LARRY | 4568 BEAVER CREEK RD, NEW HILL, NC 27562 |
| MCLEAN, DAVID | 200 TUSCANY CT, ALLEN, TX 75013 |
| MCLEAN, JAMES M | 1121 NOTTINGHAM CR, CARY, NC 27511 |
| MCLEAN, JOSHA | 300 MAHONE ST APT 2, DURHAM, NC 27713 |
| MCLEAN, LORI | 2045 LAKESHORE BLVD WEST,UNIT 2003, TORONTO,  M8V2Z6 CANADA |
| MCLEAN, MARK | 2419 SHEPHERD VALLEY ST., RALEIGH, NC 27610-1976 |
| MCLEMORE, DONALD W | 1106 TANGLEWOOD DR, CARY, NC 27511 |
| MCLEMORE, THOMAS R | 9081 DEWSBURY AVE, SAN DIEGO, CA 92126 |
| MCLENAGHAN, THOMAS M | 15044 PHILOMENE, ALLEN PARK, MI 48101 |
| MCLENDON, KAREN G | 7605 BUD MORRIS RD, WAKE FOREST, NC 27587 |
| MCLENDON, MICHAEL J | PO BOX 965, CREEDMOOR, NC 27522 |
| MCLENDON, ROBERT | 2130 PRIMROSE PLACE LANE, LAWRENCEVILLE, GA 30044 |
| MCLENDON, ROBERT E | 2130 PRIMROSE PLACE LANE, LAWRENCEVILLE, GA 30044 |
| MCLENNAN, PAMELA | 13-122 WOODRIDGE CRES, NEPEAN, ON K2B7S9 CANADA |
| MCLENNON, LLOYD H | 121-40 MILBURN STREE, SPRINGFIELD GDNS, NY 11413 |
| MCLEOD USA INCORPORATED | GINNY WALTER,BECKY MACHALICEK,6400 C ST SW, CEDAR RAPIDS, IA 52406-3177 |
| MCLEOD, DONALD W | 6160  BROOKSIDE LANE, WILLOWBROOK, IL 60527 |
| MCLEODUSA PURCHASING LLC | GINNY WALTER,BECKY MACHALICEK,6400 C ST SW, CEDAR RAPIDS, IA 52406-3177 |
| MCLESKEY, CARL | 8666 ROLLING ROCK LN, DALLAS, TX 75238 |
| MCLURE, LETICIA | 2300 GREENVIEW DR, CARROLLTON, TX 75010 |
| MCMAHAN, KEVIN | 931 KINGWOOD CIRCLE, HIGHLAND VILLAGE, TX 75077 |
| MCMAHAN, WILMOT | 5500 HAMSTEAD CROSSING, RALEIGH, NC 27612 |
| MCMAHON, DAVID D | 26101 CABANA RD, BONITA SPRINGS, FL 34135 |

| Claim Name | Address Information |
|---|---|
| MCMAHON, ELIZABETH | 117 N 3RD ST, NEW HYDE PARK, NY 11040 |
| MCMAHON, JAMES | 903 SYCAMORE CREEK, ALLEN, TX 75002 |
| MCMAHON, LAURIE | 281 STONEWOOD AVE, GREECE, NY 14616 |
| MCMAHON, SHAWN P | 9 WATERFORD PLACE, CHELMSFORD, MA 01863 |
| MCMAHON, STEPHANIE | 29 DANBURY RD, NASHUA, NH 03064 |
| MCMAHON, SUZANNE M | 9 WATERFORD PLACE, N CHELMSFORD, MA 01863 |
| MCMAHON, THOMAS | 43-09 40TH STREET, APT 5M, SUNNYSIDE, NY 11104 |
| MCMANIS FAULKNER | MCMANIS FAULKNER & MORGAN,50 WEST SAN FERNANDO ST, SAN JOSE, CA 95113-2415 |
| MCMANIS FAULKNER & MORGAN | 50 WEST SAN FERNANDO ST, SAN JOSE, CA 95113-2415 |
| MCMANNEN, TIMOTHY I | 3221 SPARGER RD, DURHAM, NC 27705 |
| MCMANUS, BRAD B | 12837 REEDER STREET, OVERLAND PARK, KS 66213 |
| MCMANUS, DAVID | 1411 LEEWARD LN, WYLIE, TX 75098 |
| MCMANUS, THOMAS | 710 ASH CREEK CT, ROSWELL, GA 30075 |
| MCMANUS, THOMAS K | 710 ASH CREEK CT, ROSWELL, GA 30075 |
| MCMASTER CARR | MCMASTER CARR SUPPLY CO,PO BOX 740100, ATLANTA, GA 30374-0100 |
| MCMASTER CARR SUPPLY CO | PO BOX 740100, ATLANTA, GA 30374-0100 |
| MCMEEN, C W | 10 MCMEEN  LANE, FAYETTEVILLE, TN 37334 |
| MCMENAMIN, PAUL G | 36 SCARBOROUGH HEAD RD,PORT ROYAL PLANTATION, HILTON HEAD ISLAND, SC 29928 |
| MCMICHAEL, FRANCINE | 422 HARVARD DR, PRINCETON, TX 75407 |
| MCMICHAEL, LAURA | 10540 SWERLING WAY, RALEIGH, NC 27614 |
| MCMICHAEL, REBECCA L | 1440 BEACH BLVD   # 408, BILOXI, MS 39530 |
| MCMILLAN, JOHN D | 143 HUCKLEBERRY TRAI,10762, BIG CANOE, GA 30143 |
| MCMILLAN, LAURA | UNIT 30403 BOX 269, APO, AE 09131 |
| MCMILLAN, MIKE | 1009 AVENT HILL,APT B-8, RALEIGH, NC 27606 |
| MCMILLAN, RONALD K | 105 BENTPINE DR, RALEIGH, NC 27603 |
| MCMILLAN, VADI | 115 BUCKEYE RIDGE RD, BEAR CREEK, NC 27207 |
| MCMILLIAN, WILLIAM T | 10 BROCKBANK PL, SIERRA VISTA, AZ 85635 |
| MCMILLIN, BARBARA A | 680 MISSION STREET,APARTMENT 8H, SAN FRANCISCO, CA 94105-4023 |
| MCMINN, BONNIE | 432 S. WASHINGTON,UNIT 904, ROYAL OAK, MI 48067 |
| MCMORRIS III, CLARK | 4904 HEARDS FOREST, ACWORTH, GA 30102 |
| MCMULLAN, DENNIS | 673 BROOKCREST COURT, WAXAHACHIE, TX 75165 |
| MCMULLEN, ALLEN V | 7708 HYACINTH CT, LAUREL, MD 20707 |
| MCMULLEN, MARTIN M | 3328 PINE HILL TRAIL, PALM BCH GARD, FL 33418 |
| MCMULLIN, KIM | 7503 ELK CREEK LN, GIG HARBOR, WA 98335 |
| MCMUNN, RYAN | 9104 ISLAMORADA LANE, RALEIGH, NC 27603 |
| MCMURRAY, THOMAS | 1030 FAWN LANE, NATHALIE, VA 24577 |
| MCMURTREY, SHANNON | 602 DOE TRAIL, LEBANON, TN 37087 |
| MCNABB, SUZANNE | 1808 BACHMAN CT, PLANO, TX 75075 |
| MCNALLY, SUSAN | 201 QUISISANA ROAD, APEX, NC 27502 |
| MCNAMARA, BRUCE D | 850 CONNELL LN, LAWRENCEVILLE, GA 30244 |
| MCNAMARA, CAROL A | 78 LAKEVIEW AVE, SCARSDALE, NY 10583 |
| MCNAMARA, KEVIN P | 224 NEW MILFORD AVE, DUMONT, NJ 07628 |
| MCNAMARA, KRISTI | 3633 COMET LANE, MINNETONKA, MN 55345 |
| MCNAMEE, VIVIAN | 251 HAYPATH ROAD, OLD BETHPAGE, NY 11804 |
| MCNAUGHT, BYRON | 6649 WATERBURY DRIVE, FRISCO, TX 75035 |
| MCNEAL, ERIC | 3191 ROYAL CREEK WAY, LILBURN, GA 30047 |
| MCNEALY, INDIANA | 4254 LEO LANE,APT. 116, WEST PALM BEACH, FL 33410 |
| MCNEEL, MATTHEW | 2405 ASKER COURT, RICHMOND, VA 23233 |
| MCNEEL, TAMARA | 287 KENWOOD PLACE, WALKERSVILLE, MD 21793 |

| Claim Name | Address Information |
|---|---|
| MCNEELY, THOMAS W | 8845 KNOLL DR, GAINESVILLE, GA 30506 |
| MCNEESE, TAMI | 1303 BUCKINGHAM PLACE, RICHARDSON, TX 75081 |
| MCNEIL, ELIZABETH | 685 N LACUMBRE RD, SANTA BARBARA, CA 93110 |
| MCNEIL, PAMELA K | 620 WILDARO CT, HILLSBOROUGH, NC 27278 |
| MCNEIL, PATRICK | 6324 DRY FORK LANE, RALEIGH, NC 27617 |
| MCNEILL, DONALD J | 4028 BREANNA WAY, PLANO, TX 75024 |
| MCNEILL, KIRK | 3678 TIFFANI COURT, SANTA CRUZ, CA 95065 |
| MCNEILL, RICHARD | 4305 CONSTITUTION DR, ROWLETT, TX 75089 |
| MCNEILL, THEODORE H | 317 D STREET, SAN RAFAEL, CA 94901 |
| MCNELIS, JOSEPH G | P O BOX 37244, RALEIGH, NC 27627 |
| MCNEMAR, LAURIE E | 12726 BRADWELL RD, OAK HILL, VA 20171 |
| MCNICHOLAS, MONICA M | 43 EMERALD, IRVINE, CA 92614 |
| MCNITT, STEVEN | 3441 SUNDANCE DR, GAINESVILLE, GA 30506 |
| MCNULTY, KEITH | 793 BEDFORD OAKS DRIVE, MARIETTA, GA 30068 |
| MCNUTT, DAVID | 7309 SHIPP RD, ROWLETT, TX 75088 |
| MCPEEK, MARK | 5427 MYSTIC LAKE, BRIGHTON, MI 48116 |
| MCPHAIL JR, JAMES D | P O BOX 1635, PITTSBORO, NC 27312 |
| MCPHAIL, ANGIE L | 8570 SE 80TH STREET, MERCER ISLAND, WA 98040 |
| MCPHERRAN, GREG | 7 BURNT BRIDGE ROAD, SHARON, MA 02067 |
| MCPHERSON, ELENOR | 1723 WAYLAND CR, ATLANTA, GA 30319 |
| MCPHERSON, GAIL | 6609 SPRINGMEADOW LN, ROWLETT, TX 75089 |
| MCPHERSON, GEOFFREY | 541 CAROLYN LANE, GALLATIN, TN 37066 |
| MCPHERSON, LAVONN | 712 LAKEFAIR PLACE N, KEIZER, OR 97303 |
| MCPHERSON, LOREN | 528 BIRCH VALLEY  COURT, FRISCO, TX 75034 |
| MCPHERSON, MICHAEL | 7601 CHURCHILL WAY APT 1626, DALLAS, TX 75251 |
| MCQUAID, CHRISTINE R | 1106 WAVERLY HEIGHTS, THOUSAND OAKS, CA 91360 |
| MCQUEEN, JOHN H | 14719 ZINNIA CT, CANYON COUNTRY, CA 91351 |
| MCQUEEN, LINDA C | 3000 CHARWOOD PL, RALEIGH, NC 27612 |
| MCQUERRY, ANDREW | 3502 EVELYNE DRIVE, WYLIE, TX 75098 |
| MCQUILLAN, JOHN D | 461 BLUFF MEADOW DR, ELLISVILLE, MO 63021 |
| MCQUILLAN, PAUL W | 256 BEDFORD PL, THOUSAND OAKS, CA 91360 |
| MCQUIN, PATRICK B | 422 FIVE FARMS DR, STEVENSVILLE, MD 21666 |
| MCQUOID, JAMES M | 988 GARSON AVE, ROCHESTER, NY 14609 |
| MCQUOID-AMIREH, LAINE | 8800 BRACERIDGE RD., RALEIGH, NC 27613 |
| MCRAE, DANIEL G | 2306 LAWNDALE DRIVE, DALLAS, TX 75211 |
| MCRITCHIE, MICHAEL | 109 FALCON CREEK DR, MCKINNEY, TX 75070 |
| MCRITCHIE, MICHAEL J | 109 FALCON CREEK DR, MCKINNEY, TX 75070 |
| MCROBERTS, CHRISTOPHER | 3501 N JUPITER RD #47B, RICHARDSON, TX 75082 |
| MCTEAGUE, JEAN M | 249 THREE MILE RD, GLASTONBURY, CT 06033 |
| MCTEE, DAVID L | 512 CLAYMORE DR, EULESS, TX 76040 |
| MCTERNAN, FRANCES | 135 N. MARTINE AVE, FANWOOD, NJ 07023-1345 |
| MCVAY, JUNE | P.O. BOX 5002, ANTIOCH, TN 37011-5002 |
| MCVEY, EDWARD W | 121 HARRIS ST, WENDELL, NC 27591 |
| MCVICAR, SCOTT A | 14555 BLANCO ROAD,APT. 1005, SAN ANTONIO, TX 78216 |
| MCWALTERS, MICHAEL | PO BOX 0338, ALVISO, CA 95002-0338 |
| MCWATERS, TRAVIS | 6312 BLACKSTONE DR, MCKINNEY, TX 75070 |
| MCWEENEY, KEVIN | 68 BIRKDALE ROAD, BEDFORD, NH 03110 |
| MCWHERTER, DAVID F | 220 LAKE BREEZE DRIVE, , MS 39042 |
| MCWHIRT III, SAMUEL E | 413 STOKES RD, MEDFORD, NJ 08055 |

| Claim Name | Address Information |
|---|---|
| MCWHORTER, GAIL | 15710 SEATTLE ST, HOUSTON, TX 77040 |
| MCWHORTER, ROSA M | 5108 WALDEN BROOK DR, LITHONIA, GA 30038 |
| MCWILTON, ARCHIBALD | 6300 VALLEY ESTATES DR, RALEIGH, NC 27612 |
| MEACHUM, CHARLES | 2601 CONCORD CT, MCKINNEY, TX 75070 |
| MEACHUM, CHARLES E | 2601 CONCORD CT, MCKINNEY, TX 75070 |
| MEAD, DALE | 1702 MCRAE PLACE, HILLSBOROUGH, NC 27278 |
| MEAD, DALE C | 1702 MCRAE PLACE, HILLSBOROUGH, NC 27278 |
| MEAD, GREGORY | 815 FOREST OAK DRIVE, LAWRENCEVILLE, GA 30044 |
| MEAD, JEFFREY A | PO BOX 833682, RICHARDSON, TX 75083 |
| MEAD, JOHN | 349 BAYBERRY COMMONS, FREMONT, CA 94539 |
| MEAD, JOHN M | 349 BAYBERRY COMMONS, FREMONT, CA 94539 |
| MEADE, ALAN | 1904 HARPERS FERRY DRIVE, VIRGINIA BEACH, VA 23464 |
| MEADE, THOMAS G | 67-133 DARTMOUTH ST, FOREST HILLS, NY 11375 |
| MEADOR, DAVID K | 5425 PAGEFORD DRIVE, DURHAM, NC 27703 |
| MEADOW BROOK OFFICE LLC | PO BOX 601626, CHARLOTTE, NC 28260-1626 |
| MEADOWS, ANDREW C | 7907 MONONA AVE., AUSTIN, TX 78717 |
| MEADOWS, JONETTA M | 3712 DENVILLE TRACE,SW, ATLANTA, GA 30331-2240 |
| MEADOWS, PATRICIA | 11680 CARRIAGE PARK LANE, DULUTH, GA 30097 |
| MEAGHER, MICHAEL | 1803 MARCHMONT DR, LUCAS, TX 75002 |
| MEAKER, ROBERTA H | 297 DIMMOCK HILL ROAD, BINGHAMTON, NY 13905 |
| MEALY, MARTIN | 1012 CROSS BEND RD, PLANO, TX 75023 |
| MEANY, MICHAEL | 11 MILLER DR, STONY POINT, NY 10980 |
| MEANY, MICHAEL J | 39 OUT OF BOUNDS DR, SOUTH YARMOUTH, MA 02664 |
| MEARNS, JOHN G | 638 PRINCETON DR, SUNNYVALE, CA 94087 |
| MEARS, BRYAN | 23 COOPERS DRIVE, STUART, VA 24477 |
| MEARS, MORGAN | 5016 BIG CREEK ROAD, RALEIGH, NC 27613 |
| MEATON, MIHAELA | 7413 BAYHILL DRIVE, ROWLETT, TX 75088 |
| MECHE, PAUL S | 101 GRASSY LANE, CARENCRO, LA 70520 |
| MECHETTI, WILLIAM D | 7814 CITADEL DR, SEVERN, MD 21144 |
| MECKLENBURG COUNTY | , , NC |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063, CHARLOTTE, NC 28272-1063 |
| MEDECK, STEVEN M | 17595 SANTA CRITOBAL ST, FOUNTIAN VALLEY, CA 92708 |
| MEDECK, STEVEN M | 17595 SANTA,CRISTOBAL ST, FOUNTIAN VALLEY, CA 92708 |
| MEDEFESSER, KIRK | 4004 MUSCOVY DRIVE, MCKINNEY, TX 75070 |
| MEDEFESSER, RHONDA | 4004 MUSCOVY DRIVE, MCKINNEY, TX 75070 |
| MEDEIROS JR, ARTHUR P | 1600 MORGANTON ROAD,L-10, PINEHURST, NC 28374 |
| MEDEIROS, MARIA A | 9 LARCH ST, EA PROV, RI 02914 |
| MEDEIROS, STEVEN | 1304 WOODGATE MANOR, RALEIGH, NC 27614 |
| MEDIA5 CORPORATION | 4229 GARLOCK STREET, SHERBROOKE, QC J1L 2C8 CANADA |
| MEDIACOM COMMUNICATIONS CORP | GINNY WALTER,DONNA COLON,100 CRYSTAL RUN RD, MIDDLETOWN, NY 10941-4041 |
| MEDIATEC | MEDIATEC PUBLISHING INC,111 EAST WACKER DRIVE SUITE 1, CHICAGO, IL 60601-4220 |
| MEDIKONDA, MURALIDHAR | 5329 GRANADA HILLS DRIVE, RALEIGH, NC 27613 |
| MEDINA, DEIRDREANN | 324 INWOOD LN, HAYWARD, CA 94544 |
| MEDINA, JAVIER | 82 ROUNDTREE COURT, BEACON, NY 12508 |
| MEDINA, JOE E | 104 PENNY LN, CARY, NC 27511 |
| MEDLEY, DANNY R | 1008 EDGEFIELD, PLANO, TX 75075 |
| MEDLEY, JAMES L | 503 OLD DOMINION ST, O'FALLON, MO 63368 |
| MEDLIN, ALFRED W | 6307 CHEEK ROAD, DURHAM, NC 27704 |
| MEDLIN, ERIC | 9301 OLD STORE RD, WILLOW SPRINGS, NC 27592 |

| Claim Name | Address Information |
|---|---|
| MEDLIN, GEORGE B | 6517 ROOSONDALL CT, APEX, NC 27502 |
| MEDLIN, JULIA | 310 CASH DRIVE, CREEDMOOR, NC 27522 |
| MEDLIN, JULIA A | 310 CASH DRIVE, CREEDMOOR, NC 27522 |
| MEDLIN, RANDY W | 4406 BRACADA DRIVE, DURHAM, NC 27705 |
| MEDLIN, SHARON L | 6517 ROOSONDALL CT, APEX, NC 27502 |
| MEDLOCK, JUSTIN | PO BOX 7611, RUIDOSO, NM 88355-7611 |
| MEDNANSKY, MARTY | 16908 88TH AVE E, PUYALLUP, WA 98375 |
| MEDVIC, DAVID E | 655 DICK AVENUE, WARMINSTER, PA 18974 |
| MEEHAN, BRIAN | 8841 BRAEBURN LOOP, YAKIMA, WA 98903 |
| MEEHAN, ERIC F | 2323 ROUTE 22, ANDOVER, NY 14806 |
| MEEK, GARY D | 11420 ESPLANADE DR,APT 108, RESTON, VA 22094 |
| MEEKER, CHRISTOPHER PHILIP | 9240 SHOREVIEW ROAD, DALLAS, TX 75238 |
| MEEKS, BARTON T | 209 SNOWDEN PLACE, RALEIGH, NC 27615 |
| MEERS, MARTIN | 2301 ELDGER DRIVE, PLANO, TX 75025 |
| MEGASON, SAMUEL | 7700 WESTWIND DR, FT WORTH, TX 76179 |
| MEGATEL INDUSTRIES CORP | 6 CRIMSON DRIVE, NORRISTOWN, PA 19401-1834 |
| MEGHANI, AMIN | 8228 NOVARO DR, PLANO, TX 75025 |
| MEGHANI, AMIN S | 8228 NOVARO DR, PLANO, TX 75025 |
| MEHDI, SYED | 5313 ST. CROIX CT, RICHARDSON, TX 75082 |
| MEHRINGER, DAVID | 2714 HAWTHORNE, GLENN HEIGHTS, TX 75154 |
| MEHROTRA, ASHISH | 4316 CUTTER SPRINGS CT., PLANO, TX 75024 |
| MEHTA, ANURAG V | 21736 BLOSSOM DR., STERLING, VA 20166 |
| MEHTA, HETAL | 1121 LAMPLIGHT WAY, ALLEN, TX 75013 |
| MEHTA, MAHENDRA C | 290 SNELL CT, SAN JOSE, CA 95123 |
| MEHTA, PARESH | 204 FERN RIDGE DR, CARY, NC 27518 |
| MEHTA, PARESH S | 204 FERN RIDGE DR, CARY, NC 27518 |
| MEHTA, RAHUL A | 200 BEDFORD ROAD,APT. 16E, WOBURN, MA 01801 |
| MEHTA, SANDEEP | 1224 TARTARIAN TRL, APEX, NC 27502 |
| MEHTA, SANJAY | 12721 CAMARINA ROAD, SAN DIEGO, CA 92130 |
| MEHTA, SANJAY | 12721 CAMARENA RD., SAN DIEGO, CA 92130 |
| MEHTA, SANJAY | 44649 PARKMEADON DRIVE, FREMONT, CA 94539 |
| MEHTA, SHIKHA | 744 PRINCETON BLVD, APT 15, LOWELL, MA 01851 |
| MEI, HUA | 4462 TERRA BRAVA PL, SAN JOSE, CA 95121 |
| MEIER, DAVID | 7B CHARITY COURT, HUDSON, NH 03051 |
| MEIER, JEFFREY J | 4804 ARBOR GLEN DR, MCKINNEY, TX 75070 |
| MEIER, JEFFREY T | 783 SWIGLE MOUNTAIN,ROAD, MINERAL POINT, PA 15942 |
| MEIER, JOHN E | 326 E BANCROFT DRIVE, GARLAND, TX 75040 |
| MEIER, KAREN | 6027 NORTHEAST MOONSTONE DRIVE, LEE'S SUMMIT, MO 64064 |
| MEIERS, WILLIAM A | 3 WOODSIDE DR, RICHBORO, PA 18954 |
| MEIKLEJOHN, DAVID W | 999-C EDGEWATER BLVD,BOX 270, FOSTER CITY, CA 94404 |
| MEIKLEJOHN, JEFFREY | 6734 FIRE OPAL LANE, CASTLE ROCK, CO 80108 |
| MEINERS, KEN | 101 COUNTY RD. 23,R.R.3, MERRICKVILLE, ON K0G 1N0 CANADA |
| MEISER, MICHAEL R | 356 RICHARDSON COURT, ORADELL, NJ 07649 |
| MEISTER, EDWARD J | 2479 STURLA DRIVE, SAN JOSE, CA 95148 |
| MEJDAL, SVEND A | 116 VASONA OAKS DR, LOS GATOS, CA 95032 |
| MEJIA, ELEANOR | 1004 HEMINGWAY DR, RALEIGH, NC 27609 |
| MELANSON, LEO | 53 ADAMS ST, WESTBORO, MA 01581 |
| MELANSON, LEO E | 53 ADAMS ST, WESTBORO, MA 01581 |
| MELARAGNI, WILLIAM | 30 RUSSET RD, BILLERICA, MA 01821 |

| Claim Name | Address Information |
|---|---|
| MELARKEY, ROCCO | 568 CEDAR LANE, LOMBARD, IL 60148 |
| MELCHER, MARK | 120 SOUTHWOLD DRIVE, CARY, NC 27519 |
| MELDRUM, PETER J | 5408 SOUTHERN HILLS DR, FRISCO, TX 75034 |
| MELEDO, GWENDAL | 104 RUE PRES, SECAMP,  76400 FRA |
| MELENDEZ RAMIRE, ANGEL | ANGLIA 246 ROUND HILL, TRUJILLO ALTO, PR 00976 |
| MELENDEZ RAMIREZ, ANGEL | ANGLIA 246 ROUND HILL, TRUJILLO ALTO, PR 00976 |
| MELENDEZ, CARLOS E | 19118 STROH AVE, CORONA, CA 91719 |
| MELENDEZ, FREDERICK | 1803 MARLYS LARSON, EL PASO, TX 79936 |
| MELENDEZ, ROBERT | 320 KANSAS TRAIL, MURPHY, TX 75094 |
| MELENDEZ, RONALD | 1222 VAN VIBBER, ORANGE, CA 92666 |
| MELENDREZ, MARTIN | 1528 WIMBLEDON CT., WEST COVINA, CA 91791 |
| MELETIOS, IAN | 3590 GREY ABBEY, ALPHARETTA, GA 30022 |
| MELIA, MARY FRANCES | 111 FALLSWORTH DR, CARY, NC 27513 |
| MELKILD, KEITH | 1609 TARRYTOWN LANE, ALLEN, TX 75013 |
| MELKOTE, KEERTI G | 3305 POMERADO WAY, SAN JOSE, CA 95135 |
| MELLENCAMP, ROB | 140 BELLFLOWER LANE, UNION CITY, CA 94587 |
| MELLON TRUST OF NEW ENGLAND, NAT'L ASSN. | ATTN: MELISSA TARASOVICH - OFFICER,525 WILLIAM PENN PLACE,SUITE 3418, PITTSBURGH, PA 15259 |
| MELO, MICHELLE | 12 RAINBOW LANE, BILLERICA, MA 01821 |
| MELO, SILVESTRE | 5436 ROAN MOUNTAIN PLACE, RALEIGH, NC 27613 |
| MELONE, GARY W | 113 MINETTE CR, LOUISVILLE, KY 40258 |
| MELQUIOND, RICHARD | 9601 FOREST LANE,# 1223, DALLAS, TX 75243 |
| MELQUIST, SARAH T | 6 HEBRON ROAD, BOLTON, CT 06043 |
| MELSON, KEVIN | 713 BROOKWATER DRIVE, MCKINNEY, TX 75071 |
| MELTON, CHARLES | 10434 SUNRISE LAKES BLVD,UNIT 308, SUNRISE, FL 33322 |
| MELTON, CHARLES W | 10434 SUNRISE LAKES BLVD,UNIT 308, SUNRISE, FL 33322 |
| MELTON, DENNIS | 1800 CYNTHIANA LANE, FRANKLIN, TN 37067 |
| MELTON, JOHNNY HAROLD | P O BOX 471, TRENTON, TX 75490 |
| MELTON, JUDY | 2125 WEST CAMPBELL ROAD, #1018, GARLAND, TX 75044 |
| MEMOFIX | MEMOFIX HITECH SERVICES,330 MILLWAY AVENUE, CONCORD,  L4K 3W2 CANADA |
| MEMOFIX HITECH SERVICES | 330 MILLWAY AVENUE, CONCORD, ON L4K 3W2 CANADA |
| MEMON, SHEERAZ | 1085 TASMAN DR #224, SUNNYVALE, CA 94089 |
| MEMPHIS LIGHT GAS AND WATER | GINNY WALTER,LINWOOD FOSTER,220 S MAIN ST, MEMPHIS, TN 38103-3917 |
| MENARD, CHRIS | 61 LONGLEY ROAD, GROTON, MA 01450 |
| MENDELSOHN, STEPHEN | 10541 COUNTESS DRIVE, DALLAS, TX 75229 |
| MENDENHALL, DANIEL | 14808 80TH AVE SE, SNOHOMISH, WA 98296 |
| MENDEZ, GERARDO | 6687 NW 98 DRIVE, , FL 33067 |
| MENDEZ, GUSTAVO | 20 HAMPTON DRIVE, JACKSON, NJ 08527 |
| MENDEZ, JEFFREY | 2437 MESA OAK TRL., PLANO, TX 75025 |
| MENDEZ, JOSE A | 16353 WILTSHIRE DR,EAST, LOXHAPCHEE, FL 33470 |
| MENDEZ, RENEE | 2437 MESA OAK TRL, PLANO, TX 75025 |
| MENDEZ, ROSITA | 30479 EXPLORER'S TRAIL, DESOTO, KS 66018 |
| MENDILLO, PAUL A | 22 CLEVELAND ST, CORTLAND, NY 13045 |
| MENDON, CHANDARANI | 6790 NORCOTT COURT, SAN JOSE, CA 95120 |
| MENDONCA, ADELAIDE | 180 MARTIN ST, EA PROV, RI 02914 |
| MENDONCA, TIMOTHY | 490 FOREST PARK RD, OLDSMAR, FL 34677 |
| MENDORF, DONALD R | 1397 MURRELLS INLET LOOP, THE VILLAGES, FL 32162 |
| MENDOZA ROSALES, ROCIO | 160, EAST 205TH ST, EUCLID, OH 44123 |
| MENDOZA, JOSE | 3205 HIGH PLATEAU, GARLAND, TX 75044 |

| Claim Name | Address Information |
|---|---|
| MENEGON, ARALDO | 40 WEST 13TH STREET, R2, NEW YORK, NY 10011 |
| MENESES, CARLOS | 741 OWL CREEK DRIVE, MURPHY, TX 75094 |
| MENESES, KAREN | 11931 ROYAL PALM BLVD APT 102, CORAL SPRINGS, FL 33065 |
| MENEXIS, NANCY | 9220 N NATIONAL, MORTON GROVE, IL 60053 |
| MENG, ELIZABETH | 578 ELKWOOD CT, BREA, CA 92821 |
| MENG, EVA Y | 114 WAXWOOD LN, CARY, NC 27511 |
| MENHENETT, ARIANA | 2635 SWANSON WAY, MOUNTAIN VIEW, CA 94040 |
| MENLO | MENLO WORLDWIDE,2055 NW SAVIER STREET, PORTLAND, OR 97209 |
| MENLO WORLDWIDE | 2055 NW SAVIER STREET, PORTLAND, OR 97209 |
| MENNEN, PAMELA D | 908 EDMONTON LN, MODESTO, CA 95356 |
| MENON, MALLIKA | 602 BARRET MANOR CT, CARY, NC 27513 |
| MENON, SUNIL | 18815 TILSON AVE, CUPERTINO, CA 95014 |
| MENON, VIJAY M | 17490 MEANDERING WAY,#403, DALLAS, TX 75252 |
| MERA NETWORKS | MERA NETWORKS INC,15 WERTHEIM COURT, RICHMOND HILL,  L4C 8K4 CANADA |
| MERA NETWORKS | MERA NN,12 SOVETSKY STREET, NIZHNY NOVGOROD,  603086 RUSSIA |
| MERA NETWORKS INC | 15 WERTHEIM COURT, RICHMOND HILL, ON L4C 8K4 CANADA |
| MERA NN | 12 SOVETSKY STREET, NIZHNY NOVGOROD,  603086 RUSSIA |
| MERCADO, ALEXIS | 1901 N.E. 206 TERRACE, MIAMI, FL 33179 |
| MERCADO, JULIO C | P O BOX 4795, NEW YORK, NY 10185-4795 |
| MERCED JR, ALEXANDER | 532 LINE RD, HAZLET, NJ 07730 |
| MERCED, ANGELO | 14 LILLIAN PLACE, NEW WINDSOR, NY 12553 |
| MERCED, GEORGE | 109 PIKEVIEW LN, WOODBRIDGE, NJ 07095 |
| MERCER HR | MERCER HUMAN RESOURCES CO,BCE PLACE 161 BAY STREET, TORONTO,  M5J 2S5 CANADA |
| MERCER HR | MERCER HUMAN RESOURCES CONSULTING,601 MERRITT 7, NORWALK, CT 06851-1091 |
| MERCER HR | MERCER HUMAN RESOURCES CONSULTING,10 SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| MERCER HUMAN RESOURCES CONSULTING | 601 MERRITT 7, NORWALK, CT 06851-1091 |
| MERCER HUMAN RESOURCES CONSULTING | 10 SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| MERCER, BRYAN A | 3224 BRUNCHBERRY LN, PLANO, TX 75023 |
| MERCER, DIANNE M | 3617 W ROSEWALK CR, HIGHLANDS RANCH, CO 80126 |
| MERCER, JEREMY | 5144 BARTONS ENCLAVE LANE, RALEIGH, NC 27613 |
| MERCER, JOHN | 403 WEST CHURCH STREET, ELMIRA, NY 14901 |
| MERCER, JONATHAN | 1618 MINERAL SPRINGS, ALLEN, TX 75002 |
| MERCHANT, DAVID | 18 BURNHAM ROAD, WINDHAM, NH 03087 |
| MERCHANT, DAVID L | 18 BURNHAM ROAD, WINDHAM, NH 03087 |
| MERCHUT, JEAN M | 207 GONDOLA PARK DR., VENICE, FL 34292 |
| MERCHUT, JOSEPH | 207 GONDOLA PARK DR., VENICE, FL 34292 |
| MERCIER, TANIA C | 6325 WOODBIND, FORT WORTH, TX 76112 |
| MERCURE, JIM | 1614 WOODSTOCK LANE, RESTON, VA 20194 |
| MERCURY | MERCURY COMPUTER SYSTEMS INC,199 RIVERNECK ROAD, CHELMSFORD, MA 01824 |
| MERCURY AMERICA USA CORP | 21225 ESCONDIDO WAY N, BOCA RATON, FL 33433 |
| MERCURY COMPUTER SYSTEMS INC | 199 RIVERNECK ROAD, CHELMSFORD, MA 01824 |
| MEREDITH, JAMES | 4 HEARTHSTONE RD, WESTFORD, MA 01886 |
| MERICA, CHRISTOPHE | 9714 HIGHWAY C, ANNAPOLIS, MO 63620 |
| MERIDEW, JEFFREY ALLAN | 4008 SENDERO TRAIL, PLANO, TX 75024 |
| MERIWETHER, LARRY | 112 SHANNON DR, ALLEN, TX 75002 |
| MERK, TODD R | 82 CORD LANE, LEVITTOWN, NY 11756 |
| MERKEL, ERIK | 6730 BENTLEY TRAIL, CUMMING, GA 30040 |
| MERKH, JAMES | 36 FOX ST, DRACUT, MA 01826 |
| MERKLE, DRUE | 106 RATTLE SNAP CT, CARY, NC 27519 |

| Claim Name | Address Information |
|---|---|
| MERKLE, ERIK | 2103 PORTSMOUTH DRIVE, RICHARDSON, TX 75082 |
| MERLAUD, JEAN PAUL | 36242 MAGELLAN DR, FREMONT, CA 94536 |
| MERRETT, MARIAN | 1448 MONTROSE, BELLEVILLE, ON K8R 1B1 CANADA |
| MERRILL LYNCH PIERCE FENNER & SMITH | ATTN: VERONICA E. O'NEILL,101 HUDSON ST.,8TH FL., JERSEY CITY, NJ 07302 |
| MERRILL LYNCH PIERCE FENNER & SMITH | ATTN: SAFEKEEPING; LEO CUKIER,LITIGATION UNIT, 9TH FLOOR,101 HUDSON ST, JERSEY CITY, NJ 07302 |
| MERRILL LYNCH, PIERCE, FENNER & SMIT | ATTN: VERONICA E. O'NEILL,101 HUDSON ST 9TH FL, JERSEY CITY, NJ 07302 |
| MERRILL, DANA | 11421 PACESFERRY DR, RALEIGH, NC 27614 |
| MERRILL, DAVID | 42 KITTY HAWK DR, PITTSFORD, NY 14534 |
| MERRILLS, DAVID | 103 BURLINGAME WAY, CARY, NC 27513 |
| MERRILLS, ROY | 10401 MANLY, CHAPEL HILL, NC 27517 |
| MERRITT JR, WILLIAM C | 1506 SPRINGLAKE WAY NORTH, SYKESVILLE, MD 21784 |
| MERRITT, CLARENCE | 3551 WYNTERSET DR., SNELLVILLE, GA 30039 |
| MERRITT, DAVID P | 2102-33 HARGRAVE STREET, WINNIPEG,  R3C 3T9 CANADA |
| MERRITT, DOUGLAS | 12117 THARRINGTON ROAD, WAKE FOREST, NC 27587 |
| MERRITT, ERIC | 3112 MONARCH DR, PLANO, TX 75074 |
| MERRITT, JONAH | 7001 BRENTDALE LANE, PLANO, TX 75025 |
| MERRITT, MARVIN | 2400 DAHLGREEN RD., RALEIGH, NC 27615 |
| MERRIWEATHER, ERIC | 6199 CAROLOT LN, BARTLETT, TN 38135 |
| MERROW, JR., RAYMOND | 21 STALLMAN DR, ROCHESTER, NY 14623 |
| MERRY, ELIZABETH | P.O. BOX 251,232 TOWER HILL ROAD, SANBORNTON, NH 03269 |
| MERRY, ELIZABETH | POB 251,232 TOWER HILL RD, SANBORNTON, NH 03269 |
| MERRY, PAT E | 1105 MERRIBROOK LN, ALLEN, TX 75002 |
| MERRYWEATHER, GEORGE H | 536 BUFFALO BEND COURT, , TX 75094 |
| MERSCH, WILLIAM | 1344 COMANCHE DR, ALLEN, TX 75013 |
| MERTELY, MELISSA | 1110 GLENMONT CT, ALLEN, TX 75013 |
| MERTZ, MICHAEL | 5101 LAKE BEND DRIVE, MCKINNEY, TX 75071-6477 |
| MERTZ, ROBERT | 1618 OAK FORESTDR, HILLSBOROUGH, NC 27278 |
| MERWIN, PATRICK | 206 AMBERGLOW PL, CARY, NC 27513 |
| MERWIN, PAUL | 1621 S E DALTON DR., LEE'S SUMMIT, MO 64081 |
| MERWORTH, SUSAN A | P O BOX 1044, ALLEN, TX 75013-0017 |
| MESA, PILAR | 8740 NW 150 TERRACE, MIAMI LAKES, FL 33018 |
| MESCHLER, PATRICIA M | 515 W CEDAR STREET, ARLINGTON HEIGHTS, IL 60005 |
| MESEBERG, KEITH | 39 DEER TRAIL DR, DYER, IN 46311 |
| MESEBERG, KEITH L | 39 DEER TRAIL DR, DYER, IN 46311 |
| MESH, JUSTIN K | 1635 WILLIAMS ST., DENVER, CO 80218 |
| MESHACK, BRENDA E | 14911 CHASERIDGE, MISSOURI CITY, TX 77489 |
| MESIA, RONALD | 651 SW 101 AVE, PLANTATION, FL 33324 |
| MESKO, PAUL L | 3122 FAIRWOOD DR, GARLAND, TX 75040 |
| MESSER, GERRY | 2352 HAVARD OAK DR, PLANO, TX 75074 |
| MESSER, KRYSTN | 80 DOE COURT, APEX, NC 27523-8400 |
| MESSICK JR, ALFORD C | 4505 MYERS PK DR, DURHAM, NC 27705 |
| MESSICK, CHUCK | 1912 TRUDIE DRIVE, RANCHO PALOS VERDE, CA 90275 |
| MESSICK, JONAS D | 2287 COUNTY RD 364, ELBA, AL 36323 |
| MESSICK, THOMAS G | 27138 LANGSIDE AVE, SANTA CLARITA, CA 91351 |
| MESSIER, MARY E | 73 HILLCREST DR, HOPKINTON, MA 01748 |
| MESSINEO, GARY T | 288 LYCOMING ROAD, ROCHESTER, NY 14623 |
| MESSMER, DAVID A | 440 HIGHMEADOWS VILLAGE DRIVE, POWELL, OH 43065 |
| MESZAROS, CHERYL A | 7287 PINE VISTA DR, BRIGHTON, MI 48116 |

| Claim Name | Address Information |
|---|---|
| METAMORA TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,220 N MENARD ST, METAMORA, IL 61548-0837 |
| METCALF, BRANDON | 220 MEADOWVIEW DRIVE, WIMBERLEY, TX 78676 |
| METCALF, DARREN | 5832 VENTRY CT, RALEIGH, NC 27613 |
| METCALF, JEAN | 2625 GROVE HILL ROAD, FRANKLINTON, NC 27525 |
| METCALF, ROBERT C | 100 ANTIOCH PIKE,#709, NASHVILLE, TN 37211 |
| METHENY JR, DONALD R | 7609 RAMBEAU CR, RALEIGH, NC 27613 |
| METHEREL, JASON | 95 MAPLE DR., BELLEVILLE, ON K8P 2R3 CANADA |
| METHIWALLA, A E | 2096 WATERFRONT COURT, ,   K4M 1B4 CANADA |
| METHODIST HEALTHCARE - | KRISTEN SCHWERTNER,JAMIE GARNER,1211 UNION AVE, MEMPHIS, TN 38104-6600 |
| METHVIN, WILLIAM D | 1625 S PALM AVE, PALATKA, FL 32177 |
| METIA | METIA SOLUTIONS INC,10230 NE POINTS DR, KIRKLAND, WA 98033-7897 |
| METIA SOLUTIONS INC | 10230 NE POINTS DR, KIRKLAND, WA 98033-7897 |
| METKOWSKI, ANTHONY | 5218 CADBURY CT, CHARLOTTE, NC 28277 |
| METRICK, THOMAS | 5145 MEADOW CREEK DR, CUMMING, GA 30040 |
| METRO NORTH COMMUTER RAILROAD CO | KRISTEN SCHWERTNER,JAMIE GARNER,347 MADISON AVE, NEW YORK, NY 10017-3706 |
| METROPARK SOUTH LLC | C/O DENHOLTZ MANAGEMENT, RAHWAY, NJ 07065 |
| METROPOLITAN ATLANTA RAPID TRANSIT | KRISTEN SCHWERTNER,JAMIE GARNER,2424 PIEDMONT ROAD NORTHEAST, ATLANTA, GA 30324-3311 |
| METROPOLITAN GOVERNMENT NASHVILLE | KRISTEN SCHWERTNER,JAMIE GARNER,107 METRO COURTHOUSE, NASHVILLE, TN 37201-5099 |
| METROPOLITAN TRANSPORTATION AUTHORI | KRISTEN SCHWERTNER,JAMIE GARNER,347 MADISON AVE, NEW YORK, NY 10017-3706 |
| METROPOLITAN TULSA INVESTMENTS LLC | PO BOX 840043, DALLAS, TX 75284-0043 |
| METZ, DAVID C | 24708 RIDGE RD, DAMASCUS, MD 20872 |
| METZ, DENICE L | 1638 CALAVO RD SP. 63, ,  CA 92028 |
| METZGER, ROBERT V | 1848 OLD HWY 20, ALEXANDER, NC 28701 |
| METZLER, MARIA DEL PILAR | 4200 OAKS TERRACE,APT. 204, POMPANO BEACH, FL 33069 |
| MEUER, KENNETH | 229 EAST MOUNTAIN ROAD, SPARTA, NJ 07871 |
| MEUNREUAKHAM, DANIS | 1756 KYRA CIRCLE, SAN JOSE, CA 95122 |
| MEYER, GERARD L | 107 CAPRI CT NORTH, PLANT CITY, FL 33566 |
| MEYER, JOHN A | 353 OAKRIDGE DR, ROCHESTER, NY 14617 |
| MEYER, JOHN W | 4933 ALDEN, SHAWNEE, KS 66216 |
| MEYER, KEITH | 432 DAN MAIN HILL RD., NORWICH, NY 13815 |
| MEYER, KEITH A | 432 DAN MAIN HILL RD., NORWICH, NY 13815 |
| MEYER, KEITH M | 5902 MOSS GLEN COURT, MCKINNEY, TX 75070 |
| MEYER, NICHOLE R | 4933 ALDEN ROAD, SHAWNEE, KS 66216 |
| MEYER, RANDAL J | 2930 WEST LAKE JESSIE DR SE, ALEXANDRIA, MN 56308 |
| MEYER, STEPHEN | PO BOX 244, HOPE, ID 83836 |
| MEYER-LOPEZ, IRENE M | 19490 SCOTLAND DR, SARATOGA, CA 95070 |
| MEYERS, JEFFREY | 1906 FRASER DR, GRAND RAPIDS, MN 55744 |
| MEYERS-FABRE, MARIE-NOELLE | 244 SEMINOLE DRIVE, CHAPEL HILL, NC 27514 |
| MEZA, HERMAN E | 16403 SAPPHIRE ST, WESTON, FL 33331 |
| MGW TELEPHONE COMPANY INC | GINNY WALTER,BECKY MACHALICEK,HWY 678, WILLIAMSVILLE, VA 24487-0105 |
| MI, NING | 4660 SPENCER DRIVE, PLANO, TX 75024 |
| MIAMI VALLEY | MIAMI  VALLEY DOWN SYNDROME ASSOC,1133 S EDWIN C MOSES BLVD, DAYTON, OH 45408-2071 |
| MIAMI-DADE COUNTY | KRISTEN SCHWERTNER,JAMIE GARNER,111 NW 1ST ST, MIAMI, FL 33128-1930 |
| MIAO, JACK | 9709 SLIDE STREET, PLANO, TX 75025 |
| MIAO, LEI | 29 APPLEWOOD CIR, OXFORD, OH 45056 |
| MIAO, WU | 345 BOSTON ST, NORTH ANDOVER, MA 01845 |
| MICCICHE, SUSAN M | 7 CHARLESTON DR, MENDON, NY 14506 |

| Claim Name | Address Information |
|---|---|
| MICELI, PATRICIA E | 8223 VIA PANACEA, SAN DIEGO, CA 92129 |
| MICHAEL, CHRIS | 8813 WELLSLEY WAY, RALEIGH, NC 27613 |
| MICHAEL, CHRISTINA | 180 ALICANTE DRIVE, APT 429, SAN JOSE, CA 95134 |
| MICHAEL, DEEPAK | 7504 POWDER HORN LN, MCKINNEY, TX 75070 |
| MICHAEL, GEORGE | 342 DI LORENZO DR, NAPERVILLE, IL 60565 |
| MICHAEL, JAMES L | 4216 NEW HILL, HOLLEMAN ROAD, NEW HILL, NC 27562 |
| MICHAEL, JOHN C | 6715 SOUTH 78 E AVE, TULSA, OK 74133 |
| MICHAEL, LINDA C | 835 HORTON RD, DURHAM, NC 27704 |
| MICHAEL, O'KEEFE | 99 KROUGAR ROAD, , ON L3S 3Y7 CANADA |
| MICHAELIDIS, VENETIA | 10 NORTHTOWN WAY, APT#707, NORTH YORK,  M2N 7L4 CANADA |
| MICHAELS, LISA M | 616 HARVEST LANE, RALEIGH, NC 27606 |
| MICHAELS, TESA | 2333 WELSH TAVERN WY, WAKE FOREST, NC 27587 |
| MICHAELSEN, CHRISTIAN A | 8470 ARARAT CT, ANNANDALE, VA 22003 |
| MICHAELSEN, GAIL | 5542 VISTA VIEW CT, RALEIGH, NC 27612 |
| MICHAELSON, JOHN R | 14261 TYLER RD, VALLEY CENTER, CA 92082 |
| MICHAILOV, SERGEI | 6056 WILLOW WOOD LN, DALLAS, TX 75252 |
| MICHALEK, VICTORIA CHRISTINE | 1733 W. IRVING PK ROAD, #216, CHICAGO, IL 60613 |
| MICHAUD, ADRIAN | 2 CLIFF ST, BILLERICA, MA 01862 |
| MICHAUD, PIERRE G | 4 BELLINGER ST, MOHAWK, NY 13407 |
| MICHEL, DAIMEIAL C | 1000 LAKE REGENCY DR, #2004, COLLEGE PARK, GA 30349 |
| MICHEL, ERIC | 3025 N KENMORE AVE, CHICAGO, IL 60657 |
| MICHELET, PHILIPPE | 972 COURTLAND CT, MILPITAS, CA 95035 |
| MICHELS, CLARK M | 2515 MAPLEWOOD DR, COLUMBUS, OH 43231 |
| MICHELSEN, KENNETH W | 4935 FRAZEE ROAD, OCEANSIDE, CA 92057 |
| MICHETTI, PETER | 432-90TH AVNEUE, LASALLE, QC H8R 2Z7 CANADA |
| MICHETTI, PIETRO | 63 BRIAR ROAD, BETHANY, CT 06524 |
| MICHIELS, JEREMY | 5806 MCKINLEY LANE, RICHARDSON, TX 75082 |
| MICHIGAN DEPARTMENT OF TREASURY | , , MI |
| MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172, P.O. BOX 78000, DETROIT, MI 48278-0172 |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30059, LANSING, MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: GONZALO LLANO, ADMINISTRATOR, UNCLAIMED PROPERTY DIVISION, P.O. BOX 30756, LANSING, MI 48909 |
| MICHOT, ALAIN F | 3912 MEADOWFIELD LN, RALEIGH, NC 27606 |
| MICKENS, DELBERT | 1985 SHILOH DR, CASTLE ROCK, CO 80104 |
| MICKENS, JERRY | 5716 RADDINGTON ST, RALEIGH, NC 27613 |
| MICKENS, TERRY L | 225 LAKE BLAINE RD, KALISPELL, MT 59901 |
| MICKLOS, PAUL | 1110 BUTTERNUT LANE, HOLLYWOOD, FL 33019 |
| MICKLOS, PAUL JAMES | 1110 BUTTERNUT LANE, HOLLYWOOD, FL 33019 |
| MICKUS, MICHAEL | 236 GAFFER STREET, GARNER, NC 27529 |
| MICRONESIAN TELECOMMUNICATIONS CORP | GINNY WALTER, LORI ZAVALA, BOX 500306, SAIPAN,  96950-0306 NORTHERN MARIANA ISLANDS |
| MICROSERVE INC | KRISTEN SCHWERTNER, JOHN WISE, 276 5TH AVE, NEW YORK, NY 10001-4509 |
| MICROSOFT | MICROSOFT CORPORATION, PO BOX 844505, DALLAS, TX 75284-4505 |
| MICROSOFT CORPORATION | PO BOX 844505, DALLAS, TX 75284-4505 |
| MICROSOFT CORPORATION | KRISTEN SCHWERTNER, JUNNE CHUA, 1 MICROSOFT WAY, REDMOND, WA 98052-8300 |
| MID CENTURY TELEPHONE COOP | GINNY WALTER, LINWOOD FOSTER, 1055 W LOCUST ST, CANTON, IL 61520-0479 |
| MID-AMERICA SATELLITE SYSTEMS INC | KRISTEN SCHWERTNER, PETRA LAWS, 7702 I PLZ, OMAHA, NE 68127-1841 |
| MID-HUDSON COMMUNICATIONS INC | GINNY WALTER, DONNA COLON, 87 STATE ST, ALBANY, NY 12207-2008 |
| MID-RIVERS TELEPHONE CO-OP INC | GINNY WALTER, LORI ZAVALA, 904 C AVE, CIRCLE, MT 59215-0280 |

| Claim Name | Address Information |
|---|---|
| MIDCAP, DAVID C | 3009 JOHNSONWAY TER, POWHATAN, VA 23139 |
| MIDCONTINENT COMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,24 1ST AVENUE NE, ABERDEEN, SD 57401-3403 |
| MIDDLEBROOK, ANGELA | 4310 BOWSER AVE,#103, DALLAS, TX 75219 |
| MIDDLEBROOKS, TROY H | 524 CAVE RD, JASPER, TN 37347 |
| MIDDLETON, GERALDINE | 1601 BET RAINES RD, MOLINO, FL 32577 |
| MIDDLETON, JEFFREY | 4108 KYNDRA CIRCLE, RICHARDSON, TX 75082 |
| MIDDLETON, LAWRENCE W | 323 BOXMERE PL, NASHVILLE, TN 37000 |
| MIDPLAINS RURAL TELEPHONE COOP | GINNY WALTER,LORI ZAVALA,411 NORTH HALE, TULIA, TX 79088-1521 |
| MIDSTATE COMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,120 E 1ST ST, KIMBALL, SD 57355-0048 |
| MIDWEST WIRELESS HOLDINGS LLC | GINNY WALTER,BECKY MACHALICEK,2000 TECHNOLOGY DR, MANKATO, MN 56001-6074 |
| MIDWESTERN UNIVERSITY | KRISTEN SCHWERTNER,JAMIE GARNER,555 31ST STREET, DOWNERS GROVE, IL 60515-1235 |
| MIELLO, MICHAEL A | 20 MOCKINGBIRD RD, EDISON, NJ 08820 |
| MIERNIK, JERZY W | 402 WATTERS CROSSING,COURT, ALLEN, TX 75013 |
| MIESCH, MICHAEL | 6820 ALLEGIANCE DR, MCKINNEY, TX 75071 |
| MIGLANI, UMESH | 433 WELLMAN AVENUE, N CHELMSFORD, MA 01863 |
| MIGNACCA, DOMENICO | 1905 N BIRCHWOOD PARK DR, CHERRY HILL, NJ 08003 |
| MIHLBAUER, JASON M | HC-O2 BOX 232, GLOBE, AZ 85501 |
| MIHM JR, RICHARD | 6145 OLD STILL RUN ROAD, GAINESVILLE, GA 30506 |
| MIJARES, ANA MERCEDES | 7973 NW 161 TERRACE, MIAMI, FL 33016 |
| MIJARES, MANUEL | 7973 NW 161 TERRACE, MIAMI, FL 33016 |
| MIKAYELYAN, VAGHARSHAK | 22484 RIVERSIDE DR. #2, CUPERTINO, CA 95014 |
| MIKELS, SHELLEY | 400 MOUNT OSO AVENUE, TRACY, CA 95376 |
| MIKETTA, JOHN | 600 REDWING AVE., BAKERSFIELD, CA 93309 |
| MIKHALEVSKIY, ALEXANDRA | 1302 CAPSTAN DR., ALLEN, TX 75013 |
| MIKKELSEN, WENDY | 2706 W. ASHLAN #35, FRESNO, CA 93705 |
| MIKKONEN, THOMAS M | 212 WALDO STREET, RUMFORD, ME 04276 |
| MIKLOS JR, GEORGE J | 430 MAIN STREET, EAST GREENVILLE, PA 18041 |
| MIKLYA, CINDY A | 3922 BAKER RD, MINNETONKA, MN 55343 |
| MIKULKA, ROBERT P | 1343 VIA CIBOLA, OCEANSIDE, CA 92057 |
| MILAKOVIC, JOHN | 10240 NW 52ND ST, , FL 33076 |
| MILAKOVIC, JOHN | 10240 NW 52ND ST., CORAL SPRINGS, FL 33076-1781 |
| MILAN, LETICIA T | 1150 THEODEN COURT, SAN JOSE, CA 95121 |
| MILAN, NORBERTO | 7 MINNETONKA RD, SEA RANCH LAKES, FL 33308 |
| MILANO, ANTHONY | 167-10 CROCHERON AVE, FLUSHING, NY 11358 |
| MILANOVICH, ROBERT | RD #2 BOX 77,BUNKER HILL RD, ALIQUIPPA, PA 15001 |
| MILAR, JANE B | 105 SHOALS LANE, GARNER, NC 27529 |
| MILARSKY, JULIE | 1701 SPARROW LN, WESTON, FL 33327 |
| MILARSKY, MORRIS SEAN | 1701 SPARROW LANE, WESTON, FL 33327 |
| MILBY, STEVE | 5525 MAGGIE RUN LANE, FUQUAY VARINA, NC 27526 |
| MILES, ANGELA K | 1501 TALLWOOD CIRCLE, CHESAPEAKE, VA 23320 |
| MILES, ANTONINA | 5523 NC HWY 55,APT 334, DURHAM, NC 27713 |
| MILES, EMILE | 30 APPLETON ST,APT 1, WALTHAM, MA 02453 |
| MILES, JULIE A | 2186 SHOSHONE CR, DANVILLE, CA 94526 |
| MILES, KENNETH S | 25 HANCOCK LANE, WILLINGBORO, NJ 08046 |
| MILES, PETER S | 2630 KINGSBRIDGE TER, BRONX, NY 10463 |
| MILES, SHEREE F | 3317 FRIAR TUCK RD, RALEIGH, NC 27610 |
| MILES, WILLIAM G | 2817 C HIGHWAY 71, MARIANNA, FL 32446 |
| MILFORD, ROBERT S | P O BOX 288, BUTNER, NC 27509 |
| MILHOAN, DONALD O | 260 MIRAGE AVE SE, PALM BAY, FL 32909 |

| Claim Name | Address Information |
|---|---|
| MILLARD, CHARLES | 7409 NEW HAMPSHIRE LN, RALEIGH, NC 27615 |
| MILLER JR, DENTIS | 5340 TRASK ST, OAKLAND, CA 94601 |
| MILLER JR, ROBERT | 3427 FREEMAN ROAD, DURHAM, NC 27703 |
| MILLER, AILEEN | 10 COBBLE KNOLL DR, SOUTH WALPOLE, MA 02071 |
| MILLER, ALAN | 6812 AUGUSTINE WAY, CHARLOTTE, NC 28270 |
| MILLER, ALAN T | 6812 AUGUSTINE WAY, CHARLOTTE, NC 28270 |
| MILLER, ALVIN | 902 ROBERTSON ACADEM, NASHVILLE, TN 37220 |
| MILLER, ANNIE K | 201 REYNOLDS AVE NORTH, DURHAM, NC 27707-4667 |
| MILLER, APRIL | 6725 CLEAR SPRINGS CIRCLE, GARLAND, TX 75044 |
| MILLER, ARDEN | 590 SETH HYATT RD, ELLIJAY, GA 30540 |
| MILLER, BERRY L | 2712 CARVER ST, DURHAM, NC 27705 |
| MILLER, BRIAN V | 1053 CLUBHOUSE, INDEPENDENCE, KY 41051 |
| MILLER, BRUCE | 24810 BLAZING TRAIL WAY, LAND O LAKES, FL 34639 |
| MILLER, CARLTON S | 3985 HANCOCK CR, DORAVILLE, GA 30340 |
| MILLER, CAROLYN L | PO BOX 5847, WOODLAND PARK, CO 80866 |
| MILLER, CHARLES | 705 YAUPON DR, GARLAND, TX 75044 |
| MILLER, CHRIS | 520 SILTSTONE PLACE, CARY, NC 27519 |
| MILLER, CHRIS N | 5216 COUNTRY PINES C, , NC 27616 |
| MILLER, CHRISTINE | 804 BASS DRIVE, PLANO, TX 75025 |
| MILLER, CINDY V | 5216 COUNTRY PINES CT, , NC 27604 |
| MILLER, DALE E | 9944 LARCHBROOK DR, DALLAS, TX 75238 |
| MILLER, DARRYL A | 3834 ASHLAND AVE, ST LOUIS, MO 63107 |
| MILLER, DAVID | 2003 WESTBURY LN, ALLEN, TX 75013 |
| MILLER, DAVID A | 43 PRINCETON ST, WEST HARTFORD, CT 06110 |
| MILLER, DAVID L | 7617 RAINWATER ROAD, RALEIGH, NC 27615 |
| MILLER, DEBORAH | 6808 GENSTAR, DALLAS, TX 75252 |
| MILLER, DOUGLAS J | 890 CIMARRON OVAL, AURORA, OH 44202 |
| MILLER, DUANE | 1248 COUNTY ROAD 4640, TRENTON, TX 75490 |
| MILLER, ERIC L | 5593 LE FEVRE DRIVE, SAN JOSE, CA 95118 |
| MILLER, ESTHER W | 2516 20TH ST, NORTH CHICAGO, IL 60064 |
| MILLER, EUGENE C | 10420 WHITESTONE RD, RALEIGH, NC 27615 |
| MILLER, GEORGE | 4000 RITAMARIE DR, UPPER ARLINGTON, OH 43220 |
| MILLER, GINGER | 118 DURANGO DRIVE, GILBERTS, IL 60136 |
| MILLER, JACK D | 6049 FOOTHILL GLEN,DRIVE, SAN JOSE, CA 95123 |
| MILLER, JAMES E | 11 CASEY ROAD, GILFORD, NH 03246 |
| MILLER, JANET | 19278 PARKVIEW RD, CASTRO VALLEY, CA 94546 |
| MILLER, JASON | 1107 OCEAN PARK BLVD,APT. D, SANTA MONICA, CA 90405 |
| MILLER, JEFF W | 444 S. YALE AVE., ARLINGTON HTS, IL 60005 |
| MILLER, JEFFREY | 1704 YORKSHIRE DR, RICHARDSON, TX 75082 |
| MILLER, JEFFREY P | 1704 YORKSHIRE DR, RICHARDSON, TX 75082 |
| MILLER, JERRY D | 1599 LADARELL RD, PEEBLES, OH 45652 |
| MILLER, JO ANN | 2061 STANRICH CT., MARIETTA, GA 30062 |
| MILLER, JOAN M | 4716 WORTHINGTON LANE, RALEIGH, NC 27604 |
| MILLER, KAREN E | 67 ROSE TREE LANE, LINDENHURST, IL 60046 |
| MILLER, KAREN JILL | 11924 SYCAMORE GROVE LN, RALEIGH, NC 27614 |
| MILLER, KIMBERLY | 8 HUMMINGBIRD CRES., NEPEAN, ON K2J 3A7 CANADA |
| MILLER, KYLE | 820 WINNING COLORS CT, DESOTO, TX 75115 |
| MILLER, LINCOLN M | 1103 WICKLOW DR, CARY, NC 27511 |
| MILLER, LINDA | 8006 DISCOVERY DR, RICHMOND, VA 23229 |

| Claim Name | Address Information |
| --- | --- |
| MILLER, LINDA | 8912 COLESBURY DR, RALEIGH, NC 27615 |
| MILLER, LOIS | 1800 SNOW WIND DRIVE, RALEIGH, NC 27615-2613 |
| MILLER, LYDELL | 1712 ROUTE 284, SLATE HILL, NY 10973 |
| MILLER, MARK M | 543 FRUITVALE RD., VACAVILLE, CA 95688 |
| MILLER, MARTY | 156 BLUE HERON RD., LACON, IL 61540 |
| MILLER, MASON | 2725 LOOKOUT DRIVE,APT 1207, GARLAND, TX 75044 |
| MILLER, MATTHEW P | 600 STUDEMONT STREET,APT 3309, HOUSTON, TX 77007 |
| MILLER, MELFORD L | 3005 BUCKINGHAM WAY, APEX, NC 27502 |
| MILLER, MICHAEL | 1006 SANTA ROSA DR, APEX, NC 27502 |
| MILLER, MONTY | 10106 NOEL DR., FRISCO, TX 75035 |
| MILLER, NANCY P | 100 DEVINE WAY, CARY, NC 27511 |
| MILLER, PATRICE | 215 LOWER COUNTRY DR, GAITHERSBURG, MD 20877 |
| MILLER, PATRICE K | 215 LOWER COUNTRY DR, GAITHERSBURG, MD 20877 |
| MILLER, PAUL | 3310 KIRK ROAD, SAN JOSE, CA 95124 |
| MILLER, PENNY | 3521 MORTON VALE RD, PLANO, TX 75074 |
| MILLER, PENNY S | 1524 PARK RD, MONCURE, NC 27559 |
| MILLER, PHILIP | 35 MT PLEASANT ST, NORTH BILLERICA, MA 01862 |
| MILLER, RICHARD P | 67 ROSE TREE LANE, LINDENHURST, IL 60046 |
| MILLER, ROBERT | 23611 N VALLEY RD, LAKE ZURICH, IL 60047 |
| MILLER, ROBERT L | 2304 E N LAKEVIEW LN, MUSTANG, OK 73064 |
| MILLER, ROBIN G | 649 PLUMOSA AVE, VISTA, CA 92083 |
| MILLER, RODNEY N | 2500 LITTLE ROGERS, DURHAM, NC 27704 |
| MILLER, RONALD K | 3829 LANCASTER AVE, PHILADELPHIA, PA 19104 |
| MILLER, SARAH | 6200 S. ST. PAUL WAY, LITTLETON, CO 80121 |
| MILLER, STEVE | 134 CHAPARRAL EST, SHADY SHORES, TX 76208 |
| MILLER, STEVEN R | 10820 SAGEHURST PL, RALEIGH, NC 27614 |
| MILLER, TERRENCE | 1922 MERLOT DR, SANFORD, FL 32771 |
| MILLER, WILLIAM J | 13730 WELD COUNTY ROAD 25 1/2, PLATTEVILLE, CO 80651 |
| MILLER, WILSON | 611 STRETFORD LANE, ALLEN, TX 75002 |
| MILLER, WILSON J | 611 STRETFORD LANE, ALLEN, TX 75002 |
| MILLIGAN, DAVID | 193 SHADY GROVE LN, THOUSAND OAKS, CA 91361 |
| MILLIGAN, DAVID L | 193 SHADY GROVE LN, THOUSAND OAKS, CA 91361 |
| MILLIGAN, PATRICK | 2609 PELICAN BAY, PLANO, TX 75093 |
| MILLINGTON TELEPHONE CO | GINNY WALTER,LINWOOD FOSTER,P.O. BOX 429, MILLINGTON, TN 38083-0429 |
| MILLION, DONALD L | 5654 S PAGOSA CT, AURORA, CO 80015 |
| MILLRY TELEPHONE CO | PO BOX 561, MILLRY, AL 36558-0561 |
| MILLS, ALINA | 352 INDIAN BRANCH DR., MORRISVILLE, NC 27560 |
| MILLS, ALISON | 10300 ASHMONT DRIVE, FRISCO, TX 75035 |
| MILLS, ALISON M | 10300 ASHMONT DRIVE, FRISCO, TX 75035 |
| MILLS, ANNIE P | 310 WEST 27TH ST, RIVIERA BEACH, FL 33404 |
| MILLS, CHRISTINE | 2943 N MEADOW LN, PRESCOTT, AZ 86301 |
| MILLS, DAVID | 4001 EIDER DR, MCKINNEY, TX 75070 |
| MILLS, EDWARD G | 4B RHEA MILLS CIRCLE, PROSPER, TX 75078 |
| MILLS, GEORGE G | 927 BEVERLY DR., ROCK HILL, SC 29730 |
| MILLS, GREGORY H | 3438 BRADLEY PL, RALEIGH, NC 27607 |
| MILLS, JUDY P | 6408 DRESDEN LN, RALEIGH, NC 27612 |
| MILLS, LELAND | 701 ROLLING HILLS DR, ALLEN, TX 75002 |
| MILLS, LISA A | 1617 BELLMONT AVE, TIFTON, GA 31794 |
| MILLS, MICHAEL | 7015 ALTDORF DR, BAHAMA, NC 27503 |

| Claim Name | Address Information |
|---|---|
| MILLS, MICHAEL A | 8143 MCGUIRE DR, RALEIGH, NC 27616 |
| MILLS, ROBERT | 10505 BUFFALO CREEK ROAD, BAHAMA, NC 27503 |
| MILLS, RONALD | 212 MONTROSE DRIVE, MCDONOUGH, GA 30253 |
| MILLS, SHAWN W | 816 PARENT WAY, PETALUMA, CA 94954-4539 |
| MILLS, STEPHEN A | 4916 S 198TH E AVE, BROKEN ARROW, OK 74014 |
| MILLS, TOM | 2210 JENAMAR CT, ROCKLIN, CA 95765 |
| MILLS, WESLEY D | 1432 CIRCLE LANE, BEDFORD, TX 76022 |
| MILLSPAUGH, WILBUR H | 8626 APPLEWHITE RD, WENDELL, NC 27591 |
| MILLWOOD, ERVIN R | 727 HILLANDALE LN, GARNER, NC 27529 |
| MILLY, FRANCOIS | 1101 BLOOMFIELD ST, APT C, HOBOKEN, NJ 07030 |
| MILMINE, RICHARD | 175 DES CERISIERS, ORFORD, QC J1X 6W8 CANADA |
| MILNER, THOMAS | 641 GLEN ACRES DR., MCLENDON-CHISHOLM, TX 75032 |
| MILOT, ALAN S | 203 LEHRER AVENUE, ELMONT, NY 11003 |
| MILSTEAD, JAMES D | 558 EAST HEMLOCK, OXNARD, CA 93033 |
| MILTON, BETTY J | 11407 S EMERALD, CHICAGO, IL 60628 |
| MILTON, DONALD E | 169 FERRY ST, EVERETT, MA 02149 |
| MILTON, DONNA C | 227 PROSPECTORS LANE, BILLINGS, MT 59105 |
| MILWAUKEE CITY OF | KRISTEN SCHWERTNER,JAMIE GARNER,200 E WELLS STREET, MILWAUKEE, WI 53202-3515 |
| MILWAY, JEFFREY D | 255 RED HAWK TRL, ALPHARETTA, GA 30202 |
| MILZ, SHARON | 1725 N 49 AVE, HOLLYWOOD, FL 33021 |
| MIMS, GREGORY | 1407 DUKE UNIVERSITY,RD APT 5B, DURHAM, NC 27701 |
| MIMS, WILLIE | 2245 VENTANA LANE, RALEIGH, NC 27604 |
| MIMS, WILLIE | 5408 GOLDEN ARROW LANE, RALEIGH, NC 27613 |
| MIN, BYUNG | 2641 WAKEFIELD DRIVE, BELMONT, CA 94002 |
| MINA, ELIAS M | 3 STONE  SPRINGS LN., MIDDLETOWN, MD 21769 |
| MINA, PATRICIA K | 12538 BOGGS WAY, ORLANDO, FL 32828 |
| MINALL, WILLIAM A | 211 S FREMONT ST,#107, SAN MATEO, CA 94401 |
| MINARCIN, JOSEPH | 1141 W ELEVENTH ST, MCKEES ROCKS, PA 15136 |
| MINBURN TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,416 CHESTNUT ST, MINBURN, IA 50167-0206 |
| MINCHEY, JOHNNY | PO BOX 3337, CARY, NC 27519-3337 |
| MINCK, GARY | 84 RICE PLANTERS WAY, GEORGETOWN, SC 29440 |
| MINDLIN, OLGA | 1265 BEACON ST, NEWTON, MA 02468 |
| MINDWAVE | MINDWAVE RESEARCH INC,511 WEST 7TH STREET, AUSTIN, TX 78701 |
| MINDWAVE RESEARCH INC | 511 WEST 7TH STREET, AUSTIN, TX 78701 |
| MINER, BRIAN | 17547 164TH AVE N.E., WOODINVILLE, WA 98072 |
| MINERVA | MINERVA NETWORKS INC,2111 TASMAN DRIVE, SANTA CLARA, CA 95054-1027 |
| MINERVA NETWORKS INC | 2111 TASMAN DRIVE, SANTA CLARA, CA 95054-1027 |
| MINERVE, IAN G | 21 BOYLSTON ST, RANDOLPH, MA 02368 |
| MINGUS, D HOWARD | 2086 CAPEHART CR, ATLANTA, GA 30345 |
| MINGUS, ROY | 147 YORKCHESTER WAY, RALEIGH, NC 27615 |
| MINIACI, MIRELLA | 7217 DELORIMIER, MONTREAL, PQ H2E 2N9 CANADA |
| MINICHIELLO, KERRY | 455 MOUNT ELAM RD, FITCHBURG, MA 01420 |
| MINIEL, RAMON | 980 WHITE OAK PASS, ALPHARETTA, GA 30005 |
| MINNESOTA DEPARTMENT OF COMMERCE | ATTN: SANDY MACKENTHUN, DIRECTOR,UNCLAIMED PROPERTY DIVISION,85 7TH PLACE EAST, SUITE 500, ST. PAUL, MN 55101-2198 |
| MINNESOTA DEPARTMENT OF REVENUE | , , MN |
| MINNESOTA DEPARTMENT OF REVENUE | MINNESOTA SALES AND USE TAX,P.O BOX 64622, ST. PAUL, MN 55164-0622 |
| MINNESOTA DEPT. OF REVENUE | MAIL STATION 1250, ST. PAUL, MN 55145-1250 |
| MINNESOTA SECRETARY OF STATE - RENEWALS | RETIREMENT SYSTEMS OF MINNESOTA BUILDING,60 EMPIRE DRIVE, SUITE 100, ST. PAUL, |

| Claim Name | Address Information |
|---|---|
| MINNESOTA SECRETARY OF STATE - RENEWALS | MN 55103 |
| MINOR, GLORIA A | 5209 PICKFORD PLACE, DURHAM, NC 27703 |
| MINOS, PHILIP J | PO BOX 91641, RALEIGH, NC 27675-1641 |
| MINTHORNE, ELIZABETH | 2956 TIMBER WOOD WAY, HERNDON, VA 20171 |
| MINTON ENTERPRISES INC | 306 BURLAGE CIRCLE, CHAPEL HILL, NC 27514 |
| MINTON, WILLIAM L | 5901-A WILKINS DR, DURHAM, NC 27705 |
| MINTZ, JOHN D | 918 DAISY AVE, CARLSBAD, CA 92009 |
| MINTZ, VIRGINIA W | 1800 CATALINA DR, DURHAM, NC 27713 |
| MINYARD, TRENTON C | 7406 WHEAT FIELD, GARLAND, TX 75044 |
| MIR, JENNIFER E | 650 CASTRO ST,SUITE 120-383, MOUNTAIN VIEW, CA 94041 |
| MIR3 | MIR3 INC,3398 CARMEL MTN RD, SAN DIEGO, CA 92121-1044 |
| MIR3 INC | 3398 CARMEL MTN RD, SAN DIEGO, CA 92121-1044 |
| MIRABAL, ROSANNA | 9103 NW 81ST COURT, TAMARAC, FL 33321 |
| MIRABILE, MARLENE | 318 WOODLAND COURT, CORAM, NY 11727 |
| MIRANDA, BEVERLEY | 1508 -2871 RICHMOND ROAD, OTTAWA, ON K2B8M5 CANADA |
| MIRANDA, VINCENT F | 103 WHITLOCK LN, CARY, NC 27513 |
| MIRANDE, HELEN M | 7875 D CANYON MEADOW,CIRCLE, PLEASANTON, CA 94566 |
| MIRAPATH INC | 10950 N. BLANEY AVE, SANTA CLARA, CA 95014-0555 |
| MIRELEZ, RICHARD | 4349 DEER HAVEN, STGEORGE, KS 66535 |
| MIRON, EDMOND | 10309 RIVER BANK DR, RALEIGH, NC 27614 |
| MIRSKY, GARY | 12209 CANOE RD, FRISCO, TX 75035 |
| MIRYALA, SOWMYA | 12091 COUNTRY SQUIRE LANE, SARATOGA, CA 95070 |
| MIRZA, ARSHAD | 3600 OAKCREST DR, PLANO, TX 75025 |
| MISCH, CAROLYN S | 1708 ACKLEN AVE,APT 15, NASHVILLE, TN 37212 |
| MISENER, BRIAN | 2 CRANTHAM CRES., STITTSVILE,  K2S1R2 CANADA |
| MISIAK, TOM | 303 COUNTRY VALLEY CT., APEX, NC 27502 |
| MISSAILIDIS, ARISTIDES | DEPT 6871/FRIED,PO BOX 13955, RES. TRI. PRK, NC 27709 |
| MISSILDINE, LARRY | 1601 BRANCH CREEK DR., ALLEN, TX 75002 |
| MISSINI, DENNIS | 616 RUSSETWOOD LN, POWDER SPRINGS, GA 30127 |
| MISSION WEST PROPERTIES L.P. | 10050 BANDLEY DRIVE, CUPERTINO, CA 95014 |
| MISSISSIPPI SECRETARY OF STATE | PO BOX 23083, JACKSON, MS 39225-3083 |
| MISSISSIPPI STATE TAX COMMISSION | CORPORATE TAX DIVISION,PO BOX 1033, JACKSON, MS 39215-1033 |
| MISSISSIPPI STATE TREASURER | ATTN: JOHN YOUNGER, DIR UNCLAIM PROP,UNCLAIMED PROPERTY DIVISION,501 NORTH WEST STREET, SUITE 1101A, JACKSON, MS 39201 |
| MISSISSIPPI TAX COMMISSION | , , MS |
| MISSISSIPPI TAX COMMISSION | P.O. BOX 960, JACKSON, MS 39205 |
| MISSOURI DEPARTMENT OF REVENUE | , , MO |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700, JEFFERSON CITY, MO 65105-0700 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840, JEFFERSON CITY, MO 65105-0840 |
| MISSOURI DIRECTOR OF REVENUE | SECRETARY OF STATE,PO BOX 1366, JEFFERSON CITY, MO 65102 |
| MISSOURI TEL | MISSOURI TELECOMMUNICATIONS,INDUSTRY ASSOCIATION,PO BOX 785, JEFFERSON CITY, MO 65102-0785 |
| MISTRY, ARVIND | 7 TALLEY COURT, NORTH POTOMAC, MD 20878 |
| MISTRY, SHATISH | 112 SILVERVIEW WAY NW, CALGARY, AB T3B 3K1 CANADA |
| MISTRY, SHATISH | 1307 WYCLIFFE, IRVINE, CA 92602 |
| MISTULOFF, ELBERD G | 20614 DEODAR DR, YORBA LINDA, CA 92686 |
| MISUTKA, GERRY | 518 TEALWOOD DR, MURPHY, TX 75094 |
| MISUTKA, GERRY M | 518 TEALWOOD DR, MURPHY, TX 75094 |
| MITA, SADAHISA | 2934 CUSTER DR., SAN JOSE, CA 95124 |

| Claim Name | Address Information |
|---|---|
| MITALAS, PAUL A | 10759 JUNIPER CT., CUPERTINO, CA 95014 |
| MITCHELL III, JAMES | 3401 STILLRIDGE DR, ALPHARETTA, GA 30202 |
| MITCHELL JR, DONALD | RT 6 BOX 479,MINERAL SPRINGS RD, DURHAM, NC 27703 |
| MITCHELL JR, WILLIAM L | 3200 MILITARY RD NW, WASHINGTON, DC 20015 |
| MITCHELL, ANDREW J | 19 BLANDFORD LN., FAIRPORT, NY 14450-3107 |
| MITCHELL, ANNE | 618 BROME CR., , ON K4A 1T9 CANADA |
| MITCHELL, ANNITRA E | 321 WALTON LANE #C-3,4, MADISON, TN 37115 |
| MITCHELL, BRYAN | 9201 POLLARD STREET, ROWLETT, TX 75088-4440 |
| MITCHELL, CHARLES | 2224 NEW COLLEGE LANE, PLANO, TX 75025 |
| MITCHELL, CHRISTOPHER | 1311 RAND DR., RALEIGH, NC 27608 |
| MITCHELL, DAVID E | 87 AUTUMN LANE, MANCHESTER, TN 37355-7866 |
| MITCHELL, DONNA L | 40 SHERYL LANE, DENISON, TX 75020 |
| MITCHELL, EARNEST | 21522 KINSALE DR, LAKE FOREST, CA 92630 |
| MITCHELL, ETHEL M | PO BOX 282182, NASHVILLE, TN 37228-8512 |
| MITCHELL, FAYE P | 2079 SUITT'S STORE RD, FRANKLINTON, NC 27525 |
| MITCHELL, GLADYS D | 8031 S KIMBARK AV, CHICAGO, IL 60619 |
| MITCHELL, JAMES J | 6321 LAKEWAY DRIVE, RALEIGH, NC 27612 |
| MITCHELL, JAMIE | 303 SWANSBORO DR, CARY, NC 27519 |
| MITCHELL, JOHN | 1905 PLEASANT VALLEY, PLANO, TX 75023 |
| MITCHELL, JOHN | 1458 CEDAR MILLS RD, GORDONVILLE, TX 76245 |
| MITCHELL, JUDITH A | 92 FERRIN RD, CHICHESTER, NH 03234 |
| MITCHELL, JULIE | 3007 SPOTTSWOOD CIRCLE, MURFREESBORO, TN 37128 |
| MITCHELL, KYLE | 2837  WATERFORD FOREST CIRCLE, CARY, NC 27513 |
| MITCHELL, LEONA F | 114 RUELLIA DR, GEORGETOWN, TX 78628 |
| MITCHELL, LINDA W | 141 NEESE DRIVE #G-2,8, NASHVILLE, TN 37211 |
| MITCHELL, LOIS M | 1850 FOX BRIDGE CT, , CA 92028 |
| MITCHELL, MARGARET | 5086 NC HIGHWAY 56, FRANKLINTON, NC 27525 |
| MITCHELL, MELODY M | 111 PERKINS ST, GOLDSBORO, NC 27530 |
| MITCHELL, MICHAEL F | 4903 SOUTHWOOD DR, GODFREY, IL 62035 |
| MITCHELL, NANCY | 1744 SYCAMORE ST, DES PLAINES, IL 60018 |
| MITCHELL, PENNY | 5507 MIDDLETON RD., DURHAM, NC 27713 |
| MITCHELL, PERRY U | 5505 MIDDLETON ROAD, DURHAM, NC 27713 |
| MITCHELL, PHILIP F | 5507 MIDDLETON RD, DURHAM, NC 27713 |
| MITCHELL, PHILLIP A | P O BOX 1134, CREEDMOOR, NC 27522 |
| MITCHELL, RANDALL T | 1687 STEVENS PLACE #,A, LOS ALTOS, CA 94024 |
| MITCHELL, RANDOLPH | 1617 WINDY LN, EFLAND, NC 27243 |
| MITCHELL, RHINZIE J | 203 POPYTREE LANE, WOODSTOCK, GA 30189 |
| MITCHELL, SHAWN | 36 WILBUR ST, ROCHESTER, NY 14611 |
| MITCHELL, STEPHEN | 608 BLOSSOM HILL DRIVE, SMYRNA, TN 37167 |
| MITCHELL, THEODORE J | 2472 EAGLE CREST LANE, VISTA, CA 92081 |
| MITCHELL, VIRGINIA F | 666 MCADAMS RD, HILLSBOROUGH, NC 27278 |
| MITCHINER, JULIA C | 4505 HWY 56 EAST, FRANKLINTON, NC 27525 |
| MITEC | MITEC TELECOM INC,9000 TRANS CANADA HIGHWAY, POINTE CLAIRE,  H9R 5Z8 CANADA |
| MITEC TELECOM (SUZHOU) CO LTD | 10 BAIHE ST, SUZHOU CITY,  215021 CHINA |
| MITEC TELECOM INC | 9000 TRANS CANADA HIGHWAY, POINTE CLAIRE, QC H9R 5Z8 CANADA |
| MITRA | MITRA ENERGY,CHEROKEE EUROPE,131 BOULEVARD DE L'EUROPE, WAVRE,  1301 BELGIUM |
| MITRA ENERGY | CHEROKEE EUROPE,131 BOULEVARD DE L'EUROPE, WAVRE,  1301 BELGIUM |
| MITRANI, DONALD F | 4 NORTH RANCH ROAD, LITTLETON, CO 80127 |
| MITRANO, MARIE | 253 BEDFORD ST, LEXINGTON, MA 02420 |

| Claim Name | Address Information |
|---|---|
| MITROPOULOS, KERRY | 2 PARKER ST., RICHMOND,  3121 AUS |
| MITSKEWICZ, MICHAEL | 32 HERITAGE ROAD, BILLERICA, MA 01821 |
| MITSUBISHI UFJ TRUST & BANKING CORP | ATTN: RICHARD WENSHOSKI, V.P.,420 5TH AVE.,6TH FL., NEW YORK, NY 10018 |
| MITTLEMAN, STEVEN D | 31 CONCANNON DR, FORDS, NJ 08863 |
| MIX, ARLENE P | 5240 WILLOW PT PKWY,NE, MARIETTA, GA 30068 |
| MIX, JANE E | 87 ELOISE AVE, PASADENA, CA 91107 |
| MIZELL, JERRY | 3720 PILOT DR, PLANO, TX 75025 |
| MIZEREK, KEVIN | 1841 CAPTAIN MATHES DRIVE, POWDER SPRINGS, GA 30127 |
| MIZERK, THOMAS E | 1220 FOXDALE DR, ADDISON, IL 60101 |
| MIZNER, ROB | 1708 GOOSE CREEK CT, RAYMORE, MO 64083 |
| MIZUSAWA, GEORGE | 6623 BAYFRONT DRIVE, MARGATE, FL 33063 |
| MO, RICHARD C | 8430 TERRAPIN TR, COLORADO SPRINGS, CO 80919 |
| MOBASHERI, AZAR | 3812 ROLLING HILLS, PLANO, TX 75025 |
| MOBILE SATELLITE VENTURES LP | GINNY WALTER,DONNA COLON,1601 TELESAT COURT, OTTAWA, ON K1B 1B9 CANADA |
| MOBILENET | MOBILENET SERVICES INC,6 MORGAN, IRVINE, CA 92618 |
| MOBILENET SERVICES INC | 6 MORGAN, IRVINE, CA 92618 |
| MOBILENET SERVICES INC | 18 MORGAN, IRVINE, CA 92618-2004 |
| MOBILEPLANET | MOBILEPLANET INC,902 IAA DRIVE, BLOOMINGTON, IL 61701 |
| MOBILEPLANET INC | 902 IAA DRIVE, BLOOMINGTON, IL 61701 |
| MOBISTAR 2G ROLLOUT EXTENSION 2006 | BELGIUM, |
| MOBLEY, LARRY S | 4249 PARKVIEW COURT, STONE MOUNTAI, GA 30083 |
| MOBLEY, RUSSELL R | PO BOX 101601, DENVER, CO 80250-1601 |
| MOCK, RODNEY | 1390 SADDLE RACK AVENUE,#204, SAN JOSE, CA 95126 |
| MODELSKI, RICHARD | 66-01 TRUELL RD, HOLLIS, NH 03049 |
| MODELSKI, RICHARD P | 66-01 TRUELL RD, HOLLIS, NH 03049 |
| MODENA, JOAN D | 5524 W WILSON, CHICAGO, IL 60630 |
| MOEBES JR, WILLIAM R | 2663 SIGNAL POINT RD., GUNTERSVILLE, AL 35976 |
| MOELLER, MARIAN S | 521 SKYVIEW LANE, CARVER, MN 55315 |
| MOEN, GORDON G | 408 WIMBLETON TRAIL, MCHENRY, IL 60050 |
| MOEN, LINDA J | 625 NAVAJO RD, MEDINA, MN 55340 |
| MOETTELI, ROBERT | 3928 WALNUT PK CIR, GARLAND, TX 75042 |
| MOFFATT, LAURI | 4429 CORDOVA LN, MCKINNEY, TX 75069 |
| MOFFATT, MICHAEL | 1312 WOODMOOR DR, ALLEN, TX 75013 |
| MOFFET, ALAN K | 11156 SANDY DUNES DR, SANDY, UT 84094 |
| MOFFETT, CLIFTON | 3015 DOROTHY LN, GLENN HEIGHTS, TX 75154 |
| MOFFETT, SHIRLEY L | 4187 RIDGETOP TRL, ELLENWOOD, GA 30049 |
| MOFFITT, GARY | 630 CANYON CT, WESTMINSTER, MD 21158 |
| MOGHE, DHAWAL B | 13 101-2600 S ROCK CREEK PKWY, SUPERIOR, CO 80027 |
| MOGOLLON, MANUEL | 1201 SPRING VIEW LN, PLANO, TX 75075-2289 |
| MOHAMED HAMAD, MONA | 1151 CYNTHIA LANE, OAKVILLE, ON L6J 2W2 CANADA |
| MOHAMED, HATEM | 237 MAYNARD SUMMIT WAY, CARY, NC 27511 |
| MOHAMED, NERMIN | 2204 MESA OAK TRL, PLANO, TX 75025 |
| MOHAMMED, AHSANUDDIN | 4622 BRIGHTON LANE, WEST CHESTER, OH 45069 |
| MOHAMMED, AYUB | 1620 ROANOKE CT, RALEIGH, NC 27606 |
| MOHAMMED, IMTIAZ | 6823 CORTE DE FLORES, , CA 94566 |
| MOHAMMED, SAJID | 605 PAWTUCKET BLVD.,APT. 10, LOWELL, MA 01854 |
| MOHAMMED, UMAR | 907 MUSTANG RIDGE DR, MURPHY, TX 75094 |
| MOHAMMED, ZUBAIR AHMED | 430 BUCKINGHAM RD, APT # 1513, RICHARDSON, TX 75081 |
| MOHAN, CATHERINE | 1204 CHAPEL RIDGE RD, APEX, NC 27502 |

| Claim Name | Address Information |
|---|---|
| MOHAN, CHANDLER | 9805 PENTLAND COURT, RALEIGH, NC 27614 |
| MOHAN, DEEPA | 905 SUNROSE TER UNIT 209, SUNNYVALE, CA 94086 |
| MOHAN, MICHAEL P | 1204 CHAPEL RIDGE RD, APEX, NC 27502 |
| MOHAR, EDWARD G | 802 HORIZON DR, MURPHY, TX 75094 |
| MOHAZZAB, MASOUD | 238 ANDOVER ST., ANDOVER, MA 01810 |
| MOHLE, TIMOTHY | 2020 N. GARRETT AVENUE,UNIT 100, DALLAS, TX 75206 |
| MOHR, PAMELA | 16 EMERSON RD, NASHUA, NH 03062 |
| MOHRMANN, ROBERT L | 3200 MILL RUN RD, RALEIGH, NC 27612 |
| MOISIADIS, ALEXANDROS | 171 KIRKLAND DR, STOW, MA 01775 |
| MOJIBI, ALI | 11687 BELLAGIO ROAD,APT 11, LOS ANGELES, CA 90049 |
| MOJICA, FERNANDO L | 177 BLARNEY CT, TANEYTOWN, MD 21787 |
| MOK, JUNMIN BENJAMIN | 2335 WOODGLEN DRIVE, RICHARDSON, TX 75082 |
| MOKAN DIAL INC | GINNY WALTER,LORI ZAVALA,112 S BROADWAY ST, LOUISBURG, KS 66053-0429 |
| MOKHABERY, KAMRAN | 634 PLUMLEE PL, COPPELL, TX 75019 |
| MOKKARALA, PRASAD | 718 OLD SAN FRANCISCO RD, #108, SUNNYVALE, CA 94086 |
| MOL, CHARLES W | 1293 PEPPERTREE LANE, VISTA, CA 92084 |
| MOLANI, SALEEM | 796 INTERLAKEN DR, LAKE ZURICH, IL 60047 |
| MOLDANE, STEVEN L | 3309 142ND PL,NE, BELLEVUE, WA 98007 |
| MOLDEN, JEFFREY A | 18 VAN BUREN AVE, CENTEREACH, NY 11720 |
| MOLDENHAUER, ERIC | 12315 HART CREST, SAN ANTONIO, TX 78249 |
| MOLDER, CHERI L | 18005 252ND AVE. SE, MAPLE VALLEY, WA 98038 |
| MOLDOVAN, ELENA | 6222 MISTY TRAIL, DALLAS, TX 75248 |
| MOLDOVAN, REGINA | 8915 CLAYCO DRIVE, DALLAS, TX 75243 |
| MOLDREM, JILL | 123 STANWICK DR, FRANKLIN, TN 37067 |
| MOLER, MICHAEL K | RT 1 BOX 72, HINDSVILLE, AR 72738 |
| MOLINA JR, LAWRENCE | 6173 WATERMAN BLVD, ST. LOUIS, MO 63112 |
| MOLINA, CARLOS | 6880 BUSHNELL DR., PLANO, TX 75024 |
| MOLINA, DIXIA | 4303 GLENVIEW DR, SACHSE, TX 75048 |
| MOLINA, FRANCISCO | 5279 NW 117 AVE, CORAL SPRINGS, FL 33076 |
| MOLINA, GUILLERMO | 810 W GRACE, CHICAGO, IL 60613 |
| MOLINA, JUANA | 5279 NW 117 AVE, CORAL SPRINGS, FL 33076 |
| MOLINA, OLGA | 333 WEST 34TH ST, NEW YORK, NY 10001 |
| MOLINA, PHILLIP | 16 ASTORIA CIRCLE, PETALUMA, CA 94954 |
| MOLINAR, MANUEL | 2443 MAROON BELL RD, CHINO HILLS, CA 91709-3522 |
| MOLINARI, LORRAINE D | 590-4 BEDFORD ROAD, PLEASANTVILLE, NY 10570 |
| MOLINS, CHARLES D | 62 GROTKE RD, CHESTNUT RIDGE, NY 10977 |
| MOLINS, MARIO P | 9745 NW 51 TERR, MIAMI, FL 33178 |
| MOLLERUS, JAMES R | 1183 GLENBLAIR WAY, CAMPBELL, CA 95008 |
| MOLLES, ALICE M | 19 MAIN ST,APT 806, DANBURY, CT 06810 |
| MOLLICA, RICHARD J | 2040 HENDRICKSON ST, BROOKLYN, NY 11234 |
| MOLNAR, PAUL | 232E SPRINGMEADOW DRIVE, HOLBROOK, NY 11741 |
| MOLNAR, PAUL G | 232E SPRINGMEADOW DRIVE, HOLBROOK, NY 11741 |
| MOLNAR-SZILASI, AGNESS | 9725 LOOKOUT PL, GAITHERSBURG, MD 20886 |
| MOLODETSKIY, PAVEL | ERIC L. BUCHANAN, ROBERT SCOTT WILSON,ERIC BUCHANAN & ASSOCIATES, PLLC,414 MCCALLIE AVE, CHATTANOOGA, TN 37402 |
| MOLSON, MICHAEL | 119 HEIDINGER DR, CARY, NC 27511 |
| MOLTON, KELLY | 8808 MERLIN CT, MCKINNEY, TX 75070 |
| MOMENTUM MARKET INTELLIGENCE | 220 NW 2ND AVE, PORTLAND, OR 97206 |
| MONACHELLA, JOYCE A | 203 KELLY WEST DR, APEX, NC 27502 |

| Claim Name | Address Information |
| --- | --- |
| MONACHELLO, DAVID | 6608 PELHAMS TRCE, CENTREVILLE, VA 20120 |
| MONACO, LOUISE S | 3 OAK BROOK CLUB DR,D101, OAK BROOK, IL 60521 |
| MONACO, MICHAEL | 3729 OLD WEAVER TRL, CREEDMOOR, NC 27522 |
| MONACO, ROBERT | 31 BAYSIDE AVE, BARNEGAT, NJ 08005 |
| MONACO, ROBERT | 11614 S. 25TH STREET, BELLEVUE, NE 68123 |
| MONAHAN, JAMES | 100 W 33RD STREET,3RD FLOOR, NEW YORK, NY 10001 |
| MONAHAN, MARY | 7 1/2 CONDICT STREET, MORRIS PLAINS, NJ 07950 |
| MONCIVAIS, MIKE | 3810 E 92ND PLACE, THORNTON, CO 80229 |
| MONCURE, RICHARD C | 13529 COTLEY LANE, RICHMOND, VA 23233 |
| MONDAL, KUNTAL | 180  ELM  COURT, APT#  614, SUNNYVALE, CA 94086 |
| MONDAY, LESLEY | 424 PINE KNOLL TR, KING WILLIAM, VA 23086 |
| MONDELLO, ROBERT F | 929 WOODSTOCK LN, VENTURA, CA 93001 |
| MONDINO, FREDERICK | 9 MOORE ROAD WEST, TABERNACLE, NJ 08088 |
| MONDOR, DAN | 3650 NEWPORT BAY DRIVE, ALPHARETTA, GA 30005 |
| MONEYPENNY, ROBERT | 2126 TAFT ST, HOLLYWOOD, FL 33020 |
| MONFREDA, RALPH R | 6 THAYER ST, WORCESTER, MA 01603 |
| MONGA, INDERMOHAN | 6 ROSE COURT, ACTON, MA 01720 |
| MONGOLD, MARGOT | 12530 HIALEAH WAY, NORTH POTOMAC, MD 20878 |
| MONIUSZKO, WLADYSLAW | 1206  ITASCA STREET, BENSENVILLE, IL 60106-1423 |
| MONIZ, WAYNE | 1672 WHEELER DRIVE, ANGIER, NC 27501 |
| MONK II, JAMES | 725 N BRAINARD ST, NAPERVILLE, IL 60563 |
| MONK, APRIL | 449 ASHLEY PL, MURPHY, TX 75094 |
| MONK, APRIL J | 449 ASHLEY PL, MURPHY, TX 75094 |
| MONK, SANDRA C | 14083 HARBOR LANE, LAKE PARK, FL 33410 |
| MONON TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,311 N MARKET ST, MONON, IN 47959-0625 |
| MONROE, CARELYN | 100 SILVER CREEK TR, CHAPEL HILL, NC 27514 |
| MONROE, GERALD | 48 SLEEPY HOLLOW DR, WAYNE, NJ 07470 |
| MONROE, JO | 4572 GLENN STREET, FREMONT, CA 94536 |
| MONROE, JOSEPH P | 647 CANTERIDGE ST, PICKERINGTON, OH 43147 |
| MONROE, LAURIE R | PO BOX 271347, FLOWER MOUND, TX 75027 |
| MONSON, JAMES E | 1749 SUMACH LANE, MOUND, MN 55364 |
| MONSTER | MONSTER WORLDWIDE,5 CLOCK TOWER PLACE SUITE 50, MAYNARD, MA 01754 |
| MONSTER WORLDWIDE INC | KRISTEN SCHWERTNER,JAMIE GARNER,622 3RD AVE, NEW YORK, NY 10017-6711 |
| MONTAGNIER, FRANCIS | 205 MANLEY CT, FRANKLIN, TN 37064 |
| MONTAGNO, LAURA | 11 HALF PENNY LANE, EXETER, NH 03833 |
| MONTAGUE III, PAUL N | 9401 N W 28TH COURT, VANCOUVER, WA 98665 |
| MONTAGUE, FRANK J | 15 MISTY KNOLL, PLYMOUTH, MA 02360 |
| MONTAGUE, MICHAEL A | 717 LOCHGARTON LN, RALEIGH, NC 27614 |
| MONTALBAN, OLGA | 2776 FLAMANGO LAKE DR, WEST PALM BEA, FL 33446 |
| MONTALBANO, GEORGE C | PO BOX 120189, CHULA VISTA, CA 91912-3289 |
| MONTALBANO, THERESA A | 5115 NE MALLORY AVENUE, PORTLAND, OR 97211 |
| MONTALDO, MARIAN C | #1 LAKE BREEZE CT, GREENSBORO, NC 27455 |
| MONTALVO, LOUISE L | 1845 SMITH AVE, YPSILANTI, MI 48198 |
| MONTANA DEPARTMENT OF REVENUE | ATTN: LEE BAERLOCHER, ADMINISTRATOR,UNCLAIMED PROPERTY,125 N. ROBERTS, HELENA, MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | P.O. BOX 5805, HELENA, MT 59604-5805 |
| MONTANA SECRETARY OF STATE | PO BOX 202802, HELENA, MT 59620-2802 |
| MONTANGE, KIM | 1838 TRINIDAD LN, ALLEN, TX 75013 |
| MONTANINO, PATRICK J | 83 WHITE ROCK LANE, PORT LUDLOW, WA 98365 |

| Claim Name | Address Information |
|---|---|
| MONTAVON, BILL R | 8537 CAREYS RUN POND,CREEK RD, PORTSMOUTH, OH 45663 |
| MONTAY, STEVEN R | 1510 PURPLE MARTIN,TRACE, CUMMING, GA 30041 |
| MONTEFIORE MEDICAL CENTER INC | KRISTEN SCHWERTNER,JAMIE GARNER,111 E 210 ST, BRONX, NY 10467-2490 |
| MONTEGGIA, MARK | 15504 30TH AVE SE, MILL CREEK, WA 98012 |
| MONTELLI, JOHN | 709 S THIRD ST, MEBANE, NC 27302 |
| MONTELONGO, ROY | 7101 PLANTERS ROW DR, MCKINNEY, TX 75070 |
| MONTEMARANO, SERGIO | 2754 PATRICIA LANE, BELLMORE, NY 11710 |
| MONTEMARANO, SERGIO D | 2754 PATRICIA LANE, BELLMORE, NY 11710 |
| MONTERO, LINDA | 104 DEERWALK CT, CARY, NC 27513 |
| MONTERO-PLATA, ENRIQUE | 6628 CAMILLE AVENUE, DALLAS, TX 75252 |
| MONTERROSA-BIRD, BERNADETTE | 8500 BRIARWOOD LN, DUBLIN, CA 94568 |
| MONTES, ELIZARDO | 6752 FULES TRACE, , GA 30268 |
| MONTES, FERNANDO | 15208 CALEXICO LN, DALE CITY, VA 22193 |
| MONTES, TINA | 11351 NW 29TH STREET, SUNRISE, FL 33323 |
| MONTEZ, JOHN A | 4783 LYRIC LN, SAN JOSE, CA 95111 |
| MONTGOMERY COUNTY COMMISSION | , , AL |
| MONTGOMERY COUNTY COMMISSION | TAX & AUDIT DEPARTMENT,P.O. BOX 4779, MONTGOMERY, AL 36103-4779 |
| MONTGOMERY, CINDA | 8920 ERINSBROOK DRIVE, RALEIGH, NC 27617 |
| MONTGOMERY, DONALD W | 1547 NORTHBRIDGE ROAD, MITCHELL, SD 57301-1540 |
| MONTGOMERY, GEORGE | 6614 STAMPS ST, ROWLETT, TX 75089 |
| MONTGOMERY, GINA A | 119 HARDING, LOS GATOS, CA 95032 |
| MONTGOMERY, JOYCE | 1704 WATERSIDE DRIVE, MCKINNEY, TX 75070 |
| MONTGOMERY, KAREN L | 461 CRICKET HILL,TRL, LAWRENCEVILLE, GA 30044 |
| MONTGOMERY, KISHA | 12817 DOVE FIELD LN, BALCH SPRINGS, TX 75180 |
| MONTGOMERY, LESLIE | 1050 CLAIRBORNE DR, ALPHARETTA, GA 30004 |
| MONTGOMERY, MARK | 4556 JOUSTING LN, GRAND PRAIRIE, TX 75052 |
| MONTGOMERY, OPLINE | 6827 S OAKLEY, CHICAGO, IL 60636 |
| MONTGOMERY, SANDRA C | 4706 CARLTON CROSSIN, DURHAM, NC 27713 |
| MONTGOMERY, STEPHEN | 865 YEARLING CHASE, ALPHARETTA, GA 30005 |
| MONTGOMERY, TERRY J | 1771 SUMMERTIME DR, TRACY, CA 95376 |
| MONTGOMERY, THOMAS A | 4886 S SEMORAN BLVD,#606, ORLANDO, FL 32822 |
| MONTGOMERY, THOMAS G | 230 ROBERTS TRL,RT 3, BENSON, NC 27504 |
| MONTGOMERY, WILLIAM P | 1034 S CAMBRIDGE, ANAHEIM, CA 92805 |
| MONTI, CHRISTOPHER | 7 MACKEY RD, TYNGSBORO, MA 01879 |
| MONTIJO, MARTIN | 1172 MASTERPIECE DRI, OCEANSIDE, CA 92057 |
| MONTILLA, JOHNNY | 650 SW 108TH AVE,APT 104, PEMBROKE PINES, FL 33025 |
| MONTMINY, ARMAND T | 3 THISTLE LANE, HOOKSETT, NH 03106-2231 |
| MONTMINY, SUSAN | 19 SPRUCE RD, WESTFORD, MA 01886 |
| MONTMORENCY, PATRICIA N | 622 CARLSTON AVE, OAKLAND, CA 94610 |
| MONTORI, JAMES D | 518 N BARRON BLVD, GRAYSLAKE, IL 60030 |
| MONTROSE MUTUAL TELEPHONE CO INC | GINNY WALTER,LINWOOD FOSTER,102 N MAIN ST, DIETERICH, IL 62424-0004 |
| MONZO, JOSEPH P | 457 N APPLETREE LN, LAFAYETTE HILLS, PA 19444 |
| MOO-YOUNG, ANNE-MARIE P | 812 NEW LAKE DR, BOYTON BEACH, FL 33426 |
| MOODY, FRANCIS A | 4601 CONNECTICUT AVE,NW   APT # 503, WASHINGTON, DC 20008 |
| MOODY, JAMIE | 3901 DUNWICH DR, RICHARDSON, TX 75082 |
| MOODY, JOHN L | 16 RENARL AVE, PEMBROKE, NH 03275 |
| MOODY, LAURA C | 108 GREENHAVEN LN, CARY, NC 27511 |
| MOODY, OSCAR L | 407 VIRGINIA WATER DRIVE, ROLESVILLE, NC 27571 |
| MOOKEN, MOLLY A | 3049 HEATHGATE CT, LAWRENCEVILLE, GA 30044-4966 |

| Claim Name | Address Information |
|---|---|
| MOON, DARRIN | 512 SAWMILL RD, RALEIGH, NC 27615-4842 |
| MOON, JUDY A | 518 LOYOLA DR, NASHVILLE, TN 37205 |
| MOON, MARY | 4177 HIGHT RD., OXFORD, NC 27565 |
| MOON, THOMAS K | 3 SPIRALWOOD PL, DURHAM, NC 27703 |
| MOON, WAN HEE | 1900 OMOHUNDRO COURT, NASHVILLE, TN 37210 |
| MOONEY, JOHN D | 1737 AUBURN LANE, COLUMBIA, TN 38401 |
| MOORE III, JOE | 186 FARMINGTON RD., GAFFNEY, SC 29341 |
| MOORE JR, JOHN | 1931 RYE RD, GERMANTOWN, TN 38139 |
| MOORE JR, WILLIAM | 14 CROCUS LN, NEWTOWN, PA 18940 |
| MOORE JR, WILLIAM R | 14 CROCUS LN, NEWTOWN, PA 18940 |
| MOORE SR, DAVID W | 20 N CEDAR ST, BEACON, NY 12508 |
| MOORE WALLACE | MOORE WALLACE NORTH AMERICA INC,1200 LAKESIDE DRIVE, BANNOCKBURN, IL 60015-1243 |
| MOORE WALLACE NORTH AMERICA INC | 1200 LAKESIDE DRIVE, BANNOCKBURN, IL 60015-1243 |
| MOORE, ALEXANDER | FISHING BAY ESTATES,PO BOX 603, DELTAVILLE, VA 23043 |
| MOORE, ALMERIA P | 101 AHSLEY LANE, HAMPSTEAD, NC 28443 |
| MOORE, AMY | 101 KATIE DR, CLAYTON, NC 27520 |
| MOORE, BRETT A | 275 SEQUOYAH VIEW DR, OAKLAND, CA 94605 |
| MOORE, BROOKE D | 10 CHAMBERS LANE, OAKLAND, CA 94611 |
| MOORE, CARL | 1909 KINGS ISLE DR., PLANO, TX 75093 |
| MOORE, CAROL | PO BOX 527, CLAYTON, NY 13624 |
| MOORE, CHARLES L | 554 E POPPYFIELDS DR, ALTA DENA, CA 91001 |
| MOORE, COLIN | 4116 SPRUCE DRIVE, RALEIGH, NC 27612 |
| MOORE, CURTIS | 7231 TANGLEGLEN DR, DALLAS, TX 75248 |
| MOORE, CURTIS W | 7231 TANGLEGLEN DR, DALLAS, TX 75248 |
| MOORE, DAMION | 500 7A WOODCROFT PARKWAY, DURHAM, NC 27713 |
| MOORE, DANKOLE | 1213 RIO GRANDE DRIVE, ALLEN, TX 75013 |
| MOORE, DANKOLE W | 1213 RIO GRANDE DRIVE, ALLEN, TX 75013 |
| MOORE, DARLENE | 4308 WAGGONWHEEL, ALLEN, TX 75002 |
| MOORE, DAVID | 9 RUMSEY ROAD, TORONTO,  M4G1N5 CANADA |
| MOORE, DAVID | 1229 GREENWAY DR, ALLEN, TX 75013 |
| MOORE, DAVID | 1520 GREENBRIAR DR., , TX 75013 |
| MOORE, DAVID W | 54 WOODLAWN STREET, DEDHAM, MA 02026 |
| MOORE, DEAN | 384 NORWOOD AVE, SATELLITE BEACH, FL 32937 |
| MOORE, DEAN J | 384 NORWOOD AVE, SATELLITE BEACH, FL 32937 |
| MOORE, DONNA | P O BOX 307, STOVALL, NC 27582 |
| MOORE, DOROTHY P | 2728 CLAIRE TER, DECATUR, GA 30032 |
| MOORE, ELIZABETH A | 2251 JOLIET RD, VALPARAISO, IN 46383 |
| MOORE, ERIN H | 10 RIVERWALK TERR., DURHAM, NC 27704 |
| MOORE, EVELYN | 2722 RANCHWOOD, BENTON, AR 72015 |
| MOORE, EVGENIA | 1445 SUSSEX DRIVE, PLANO, TX 75075 |
| MOORE, EVGENIA D | 1445 SUSSEX DRIVE, PLANO, TX 75075 |
| MOORE, FREDERICK | 5100 WOODFIELD LN, KNIGHTDALE, NC 27545 |
| MOORE, GARY J | 1185 HIGH STREET, FAIRFIELD, CT 06430 |
| MOORE, GEORGE B JR | 20820 MOUNTAIN LAKE TERACE, GERMANTOWN, MD 20874 |
| MOORE, GEORGE L | 633 REBA ROAD, LANDING, NJ 07850 |
| MOORE, HUNTER | 104 CHANNING LANE, CHAPEL HILL, NC 27516 |
| MOORE, IVY J | 2800 COYLE ST, BROOKLYN, NY 11235 |
| MOORE, JACK | 2113 PARK COLLEGE DRIVE, COLORADO SPRINGS, CO 80918 |

| Claim Name | Address Information |
|---|---|
| MOORE, JAMES | 5609 N HAWTHORNE WAY, RALEIGH, NC 27613 |
| MOORE, JAMES | 204 6TH ST, SOUTH POINT, OH 45680 |
| MOORE, JAMES P | 1015 GLENDALE DRIVE,APT 21-D, GREENSBORO, NC 27406 |
| MOORE, JAY E | 1719 DUARTE DRIVE, HENDERSON, NV 89014 |
| MOORE, JERRY T | 5701 NOVAGLEN ROAD, DURHAM, NC 27712 |
| MOORE, JOHN R | 3077 OXFORD GLEN DRIVE, FRANKLIN, TN 37067 |
| MOORE, JOHN R | 4301 S REDBUD AVE, BROKEN ARROW, OK 74011 |
| MOORE, JOSEPHINE | 1700 BOARDMAN AVE, WEST PALM BEA, FL 33407 |
| MOORE, K LORELEA | 1311 STRATTON AVENUE, NASHVILLE, TN 37206 |
| MOORE, KAREN B | 7428 MEADOW VIEW TER, N RICHLAND HILLS, TX 76180 |
| MOORE, KAREN M | 601 SARAH LAWRENCE CT, RALEIGH, NC 27609 |
| MOORE, KAREN M | 4212 N MC VICKER, CHICAGO, IL 60634 |
| MOORE, KENNETH S | %GE INTERNATIONAL DI,POBOX 6027 POUCH 300, SCHENECTADY, NY 12301 |
| MOORE, KERRY | 7304 EDGEWOOD, PLANO, TX 75025 |
| MOORE, LINDA J | 1106 DUNLAY COURT, ALLEN, TX 75013 |
| MOORE, MARY C | 407 PINE STREET, OXFORD, NC 27565 |
| MOORE, MELODY | 12704 NE 91ST LN, KIRKLAND, WA 98033 |
| MOORE, MICHAEL P | 33 LORNADALE DRIVE, NORWICH, CT 06360 |
| MOORE, MITCH | 560 NORTH 6TH STREET,#217, SAN JOSE, CA 95112 |
| MOORE, PETER | 6745 SCARLET, PLANO, TX 75023 |
| MOORE, RABBINA | 1313 WINECUP COURT, ALLEN, TX 75002 |
| MOORE, REGINA B | 3450 PIERCE,APT 301, SAN FRANCISCO, CA 94123 |
| MOORE, RICHARD | 12208 GLENLIVET WAY, RALEIGH, NC 27613 |
| MOORE, RICHARD | 8610 SOUTHWESTERN BLVD #602, DALLAS, TX 75206 |
| MOORE, RICHARD H | 1106 DUNLAY COURT, , TX 75013 |
| MOORE, RICHARD L | 1604 LAURA DUNCAN RD, APEX, NC 27502 |
| MOORE, RICKY D | 1804 BUCKHORN RD, MEBANE, NC 27302 |
| MOORE, ROBERT C. | 2915  CROSLEY DR. WEST,APT C VILLA 20, WEST PALM BEACH, FL 33415 |
| MOORE, ROBYN M | 8610 SENTINAE CHASE,DRIVE, ROSWELL, GA 30076 |
| MOORE, S W R | 2076 CLAVEY ROAD, HIGHLAND PARK, IL 60035 |
| MOORE, SCOTT | 220 WOLFENDEN AVE, COLLINGDALE, PA 19023 |
| MOORE, THOMAS C | 132 SHERWOOD CIRCLE,UNIT 15-A, JUPITER, FL 33458 |
| MOORE, TIM M | 14342 BROOKRIDGE BLV, BROOKSVILLE, FL 34613 |
| MOORE, TIMOTHY | 1556 BASTROP DR, CARROLLTON, TX 75010 |
| MOORE, TRACY LYNDA | 1037 UNIVERSITY AVE, ROCHESTER, NY 14607 |
| MOORE, TYLER | 865 HAMPTON BLUFF DRIVE, ALPHARETTA, GA 30004 |
| MOORE, VICKI S | 5 BUNKER HILL, RICHARDSON, TX 75080 |
| MOORE, VICKY | 2025 N 51ST ST, MILWAUKEE, WI 53208 |
| MOORE, VICKY L | 1133 EVANS RD, CARY, NC 27511 |
| MOORE, WENDELL C | 170 WESTBURY LANE, ALPHARETTA, GA 30005 |
| MOORE, WILLIAM | 1 UNICORN LN, LAKEVILLE, MA 02347-1933 |
| MOORE, WILLIAM | 419 HOMEGATE CIRCLE, APEX, NC 27502 |
| MOORE, WILLIAM | 501 SUTTER GATE LN., MORRISVILLE, NC 27560 |
| MOORE, WILLIAM E | P O BOX 27521, SAN DIEGO, CA 92198-1521 |
| MOORE, WILLIAM G | 2 CHAPEL CIRCLE, TEQUESTA, FL 33469 |
| MOOREHEAD, JANE A | 1915 ROUND LAKE, HOUSTON, TX 77077 |
| MOOREHEAD, LYNNE | 421 NORTH WINDING OAKS DR., WYLIE, TX 75098 |
| MOORER, THOMAS H | 6000 TUNDRA LANE, FUQUAY VARINA, NC 27526 |
| MOORES, ROBERT D | 111 SHELLEY LN, BAYVILLE, NJ 08721 |

| Claim Name | Address Information |
|---|---|
| MOORING, BRIAN | 1115 LOCK 3 RD, RAGLAND, AL 35131 |
| MOOSTHIALA, ARVIND | 2001 E SPRING CREEK PARKWAY,APT 9206, PLANO, TX 75074 |
| MOPPIN, MARK | HC02 BOX 5037, ROOSEVELT, AZ 85545 |
| MORA, BETTY | P O BOX 99, WHITSETT, NC 27377 |
| MORAB, GOUTHAM | 1643 SOUTHWESTERN DR, ALLEN, TX 75013 |
| MORADPOUR, MOSTAFFA | 16799 SANTANELLA ST, SAN DIEGO, CA 92127 |
| MORAES, FRANCISCO D | 1501 SOUTH BEACH BLVD,APT K-1005, LA HADRA, CA 90631 |
| MORAGA, CRISTINE V | 260 HERLONG DR, SAN JOSE, CA 95123 |
| MORAIN, DIANE E | 1198 MONROE ST, SHAKOPEE, MN 55379 |
| MORAIN, LAURENA C | 407 NORTH OAK STREET,APT 200, CHASKA, MN 55318 |
| MORAIS, JOAO | 243 GLEN RIDGE DR, MURPHY, TX 75094 |
| MORAIS, LOUISE | PO BOX 2767, YELM, WA 98597 |
| MORAIS, LOUISE | PO BOX 2767, , WA 98597 |
| MORALES, ANDREW M | 26251 HILLSFORD PL, LAKE FOREST, CA 92630 |
| MORALES, EDIL | 1107 BETHPAGE DR., MEBANE, NC 27302 |
| MORALES, ELLIOT | 622 OAK AVE, MAYWOOD, NJ 07607 |
| MORALES, ERNEST | 3104 TIERRA HUMEDA DR, EL PASO, TX 79938 |
| MORALES, KAREN A | P.O. BOX  147, PAHRUMP, NV 89041 |
| MORALES, LESLIE K | 28731 SECO CANYON RD, SAUGUS, CA 91350 |
| MORALES, LINDA | 1410 COASTAL DRIVE, ROCKWALL, TX 75087 |
| MORALES, LUDWING | PO BOX 921, REYNOLDSBURG, OH 43068 |
| MORALES, MARIA C | 3755 NORTH RICHMOND, CHICAGO, IL 60618 |
| MORALES, RAQUEL J | 2951 W ASHLEY DR,APT G, WEST PALM BEA, FL 33415 |
| MORALES, ROBERTO | 485 SILVER PALM WAY, WESTON, FL 33327 |
| MORALES, TOMAS | 903 APPALACHIAN DR., WYLIE, TX 75098 |
| MORAN, EDELMIRA | 1724 CLARKE SPRING DR., ALLEN, TX 75002 |
| MORAN, GAYLE | 2347 ASHLEY PARK BLVD., PLANO, TX 75074 |
| MORAN, KELLI J | 9821 SUMMERWOOD CIR,APT 215, DALLAS, TX 75243 |
| MORAN, SAMUEL | 9 PASEO ACEBO, RANCHO SANTA MARG, CA 92688 |
| MORAN, VINCENT | 2301 PEBBLE VALE APT. 422, PLANO, TX 75075 |
| MORANO, MICHAEL | 1716 SMITHLAND AVE, LAJUNTA, CO 81050 |
| MORANO, RALPH J | 44 DIMOND AVE, CORTLANDT MANOR, NY 10567 |
| MORANTE, DIANA | URBANIZACION PRADERAS DE NAVARRO,62 CALLE CALCEDONIA, GURABO, PR 00778 |
| MORAWSKI, ANDREW | 7 EVANS AVENUE, FARMINGTON, NY 11735 |
| MORBERG, JOHN | 1440 CEDAR LAKE RD, PROSPER, TX 75078 |
| MORCOS, TONY | ARV 1 VILLA 240,P. O. BOX 32025, AL-KHOBAR,  31952 SAUDI ARABIA |
| MORDECAI, DARREN | 1111 WYNFORD CT., FAIRVIEW, TX 75069 |
| MORE DIRECT | MORE DIRECT INC,PO BOX 918588, ORLANDO, FL 32891-8588 |
| MORE DIRECT INC | PO BOX 918588, ORLANDO, FL 32891-8588 |
| MOREE, MONTESCUE | 3112 MILLS LAKE WYND, HOLLY SPRINGS, NC 27540 |
| MOREFIELD COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,35 NORTH 35TH STREET, CAMP HILL, PA 17011-2797 |
| MOREHOUSE SALES AND USE TAX COMMISSION | , , LA |
| MOREHOUSE SALES AND USE TAX COMMISSION | P. O. BOX 672, BASTROP, LA 71221-0672 |
| MOREHOUSE, DENNIS | 13 PARK ST, HOULTON, ME 04730 |
| MOREHOUSE, ERIN | 545 - 85 ELGIN CRES, BEACONSFIELD, PQ H9W 2B3 CANADA |
| MOREIRA, WILLIAM A | VILLAGE GREEN 51F, BUDD LAKE, NJ 07828 |
| MORELAND, GARY L | 2005 WOODBURY, RICHARDSON, TX 75082 |
| MORELL, MARK | 2701 SIERRA BLANCA CT, PLANO, TX 75025 |
| MORELLI JR, FRANK V | 14 CANTERBURY RD, PHILLIPSBURG, NJ 08865 |

| Claim Name | Address Information |
|---|---|
| MOREN, CHRISTINA | 2301 PERFORMANCE DRIVE #439, RICHARDSON, TX 75082 |
| MORENO, ALEX | 1452 SW 158 AVENUE, PEMBROKE PINES, FL 33027 |
| MORENO, BRANDON | 4000 E. RENNER RD.,APT# 2235, RICHARDSON, TX 75082 |
| MORENO, DIANE K | 2075 HANGING TREE LN, TEMPLETON, CA 93465 |
| MORENO, ELIZABETH | 115 S 36TH ST, SAN DIEGO, CA 92113 |
| MORENO, JOSEPH P | 44 EARL DR, MERRICK, NY 11566 |
| MORENO, JUAN | 6600 PRESTON ROAD, # 721, PLANO, TX 75024 |
| MORENO, LETICIA | 428 MCGINNIS ROAD, GAFFNEY, SC 29341 |
| MORENO, LETICIA | 17077 N.W. 23RD STREET, PEMBROKE PINES, FL 33028 |
| MORENO, NANCY A | 18333 ROEHAMPTON,APT 717, DALLAS, TX 75252 |
| MORENO, RICHARD | 910 CENTURY PARK, GARLAND, TX 75040 |
| MORERA, SILVIA | 724 EL VEDADO STREET, WEST PALM BEA, FL 33405 |
| MOREY, TERESA B | 403 WEST F STREET, BUTNER, NC 27509 |
| MORFE, CLAUDIO | 112 NEW BRIDGE ROAD, SUDBURY, MA 01776 |
| MORGAN COUNTY | , , AL |
| MORGAN COUNTY | P.O. BOX 1848, DECATUR, AL 35602 |
| MORGAN STANLEY & CO. INCORPORATED | ATTN: MICHELLE FORD,901 SOUTH BOND ST,6TH FLOOR, BALTIMORE, MD 21231 |
| MORGAN STANLEY & CO. INCORPORATED/RE | ATTN: JOHN STAHLMAN, V.P.,HARBORSIDE FINANCIAL CENTER,PLAZA 3, 4TH FL., JERSEY CITY, NJ 07311 |
| MORGAN STANLEY - UNITED STATES | 111 WALL STREET, NEW YORK, NY 10005 |
| MORGAN TECHNOLOGY INC | KRISTEN SCHWERTNER,JOHN WISE,1120 E OLEANDER ST, LAKELAND, FL 33801-2014 |
| MORGAN, ANNETTE C | 100 RUSSELL AVE, BERLIN, NJ 08009 |
| MORGAN, BEVERLY M | 7997 S IRIS WAY, LITTLETON, CO 80123 |
| MORGAN, BRANDON | 10709 DUNN HILL TERR, RALEIGH, NC 27615 |
| MORGAN, DOLORES D | 1460 MESA CT, , CA 95023 |
| MORGAN, HAROLD D | 120 ROUNDPOND CHURCH,RD, FRANKLIN, KY 42134 |
| MORGAN, JAMES | 7013 EPPING FOREST DR, RALEIGH, NC 27613 |
| MORGAN, JEFF | 7579 HERRICK PARK DR, HUDSON, OH 44236 |
| MORGAN, KEEGAN & COMPANY, INC. | ATTN: CAROL ANTLEY,50 NORTH FRONT STREET, MEMPHIS, TN 38103 |
| MORGAN, MARGARET A | 4704 FAIRFIELD RD, NEW HILL, NC 27562 |
| MORGAN, MELINDA | 21 GREEN VIEW CIRCLE, RICHARDSON, TX 75081 |
| MORGAN, MELVIN W | 100 RUSSELL AVE, BERLIN, NJ 08009 |
| MORGAN, MICHAEL | 939 KINGS HWY, SWEDESBORO, NJ 08085 |
| MORGAN, MICHAEL | 5702 MOSS CREEK COURT, DALLAS, TX 75252 |
| MORGAN, MICHAEL D | 2318 ELLINGTON ST, DURHAM, NC 27704 |
| MORGAN, NEVOLIA P | 1600 E CAHAL AVENUE, NASHVILLE, TN 37206 |
| MORGAN, RACHEL | 24 KESTREL WAY, AYLESBURY,  HP190GH UNITED KINGDOM |
| MORGAN, SAUNDRA H | 29 LEDGEWOOD DR, BROOKFIELD, CT 06804 |
| MORGAN, SCOTT W | 448 JULIA ST,APT. 403, NEW ORLEANS, LA 70130 |
| MORGAN, SHEILA | 322 STERLING ST,APT D4, WEST BOYLSTON, MA 01583 |
| MORGAN, SHEILA M | 322 STERLING ST,APT D4, WEST BOYLSTON, MA 01583 |
| MORGAN, SINCLAIR B | 6385 MAIN STREET, SPRINGFIELD, OR 97478 |
| MORGAN, TERRY | 225 TERRAPIN CREEK RD, BRANDON, MS 39042 |
| MORGAN, THOMAS | 1474 OXFORD DRIVE, BUFFALO GROVE, IL 60089 |
| MORGAN, VIRGINIA A | 1420 HEDGELAWN WAY, RALEIGH, NC 27675 |
| MORGENSTERN, RICHARD | 530 EAST 234 STREET, APT 2B, BRONX, NY 10470 |
| MORI, CHRISTOPHER | 9309 N MANOR DR, ZEBULON, NC 27597 |
| MORIARTY, FRANK J | 25 MIDDLETREE LN, HAWTHORN WOODS, IL 60047 |
| MORIARTY, PAUL | 19 BAKER RD, HOLBROOK, MA 02343 |

| Claim Name | Address Information |
|---|---|
| MORIARTY, PAUL J | 19 BAKER RD, HOLBROOK, MA 02343 |
| MORIN, JAMES L | 3542 PHEASANT RUN CI,APARTMENT 2, ANN ARBOR, MI 48108 |
| MORIN, JOHN | 22705 SE 27TH ST., SAMMAMISH, WA 98075 |
| MORIN, RICHARD E | 313 ST NICHOLAS TRAIL, GIBSONVILLE, NC 27249 |
| MORIN, YVONNE | 9000 VANTAGE POINT DRIVE,APT. 432, DALLAS, TX 75243 |
| MORINI, MELISSA | 110 ENOCH CROSBY RD, BREWSTER, NY 10509 |
| MORINVILLE, FRANCES M | 8224 SCOT AVE N, BROOKLYN PARK, MN 55443 |
| MORISSETTE, ALPHENA | 9305 MASSASOIT AVE, OAK LAWN, IL 60453 |
| MORK, STEPHEN W | 400 W 56TH ST,APT 4F, NEW YORK, NY 10019 |
| MORLEY MOSS | MORLEY MOSS ELECTRICAL CONT,430 ASTON DRIVE, SUNNYVALE, TX 75182 |
| MORLEY MOSS ELECTRICAL CONT | 430 ASTON DRIVE, SUNNYVALE, TX 75182 |
| MORLEY, MICHEL | 5518 ANITA ST., DALLAS, TX 75206 |
| MORMILE, GARY E | 15211 CAMPILLOS RD, LA MIRADA, CA 90638 |
| MORNING, KELLY | BOX 211, CARRYING PLACE, ON K0K 1L0 CANADA |
| MORNINGSTAR, MARK | 4156 GRANDCHAMP CIR, PALM HARBOR, FL 34685 |
| MORONEY, MATTHEW | 1310 CREEKWOOD CT, ALLEN, TX 75002 |
| MOROS JR, PEDRO | 20356 SOUTHWEST 5TH STREET, PEMBROKE PINES, FL 33029 |
| MOROYAN, PETER | 6903 LAMANGA DR, DALLAS, TX 75248 |
| MORREALE JR, VINCENT | 15 HERMS PLACE, MORRISTOWN, NJ 07960 |
| MORREIRA, RICHARD P | 2884 GARFIELD AVE, ONTARIO, CA 91761 |
| MORRILL, DONN K | 75 WEST END AVE,APT R32C, NEW YORK, NY 10023 |
| MORRIS JR, DONALD L | 529 BRINKERHOFF AVE, SANTA BARBARA, CA 93101 |
| MORRIS, DAVID | 403 VZ CR 2918, EUSTACE, TX 75124 |
| MORRIS, DEBRA L | 7409 BRECKENRIDGE DR, PLANO, TX 75025 |
| MORRIS, DON | 1609 RICHLAND, RICHARDSON, TX 75081 |
| MORRIS, DONNA L | 4311 STEVENS BATTLE LN, FAIRFAX, VA 22033 |
| MORRIS, JEFFREY A | 611 BLAKEMORE DR, LAVERGNE, TN 37086 |
| MORRIS, JOHN F | 102 HEATH RD, MEDFORD, NJ 08055 |
| MORRIS, JOHN R | 4111 EVE RD, SIMI VALLEY, CA 93063 |
| MORRIS, JONI | 403 OAK GLEN, PLANO, TX 75094 |
| MORRIS, LISA | 6914 HOMINY RIDGE, ROWLETT, TX 75089 |
| MORRIS, MARK T | 269 HOFFMAN AVE, MORGANTOWN, WV 26505 |
| MORRIS, MICHAEL | 1000 PLATT DR, PLANO, TX 75023 |
| MORRIS, RICHARD D | 8025 LAKE TAHOE TRAIL, FORT WORTH, TX 76137 |
| MORRIS, ROBERT W | 7903 PINE ST, MANASSAS, VA 20111 |
| MORRIS, STEVEN | 13045 TOWNFIELD DR, RALEIGH, NC 27614 |
| MORRIS, TIMOTHY | 2126 ESTES PARK DRIVE, ALLEN, TX 75013 |
| MORRISETTE JR, THOMAS | 12420 BRIGHTWATER LN, RICHMOND, VA 23233 |
| MORRISETTE JR, THOMAS | 12420 BRIGHTWATER LA, RICHMOND, VA 23233 |
| MORRISETTE PAPER | MORRISETTE PAPER CO INC,PO BOX 651591, CHARLOTTE, NC 28265-1591 |
| MORRISETTE PAPER CO INC | PO BOX 651591, CHARLOTTE, NC 28265-1591 |
| MORRISON, ALLEN | 3913 DURNFORD DR, APEX, NC 27539 |
| MORRISON, CLINT | 8433 EDEN PARK DRIVE, RALEIGH, NC 27613 |
| MORRISON, DAVID | 4 TOWPATH TRAIL, ROCHESTER, NY 14624 |
| MORRISON, DAVID L | 122 BRENTWOOD DR, OAK RIDGE, TN 37830 |
| MORRISON, DOROTHY J | 227 W LINWOOD AVE, MAPLE SHADE, NJ 08052 |
| MORRISON, FRANK A | 1007 BOATHOUSE CT,RALEIGH, RALEIGH, NC 27615 |
| MORRISON, GENE P | 14333 PRESTON RD SUITE 2803, DALLAS, TX 75240 |
| MORRISON, LAURA | 1720 EDWARDS STREET, ST LOUIS, MO 63110 |

| Claim Name | Address Information |
|---|---|
| MORRISON, MARION | 1221 SPRUCE DR, ZEBULON, NC 27597 |
| MORRISON, MARY KAY | 530 B STREET,SUITE 242, SAN DIEGO, CA 92101 |
| MORRISON, PAUL | 2241 COLLEGE AVE, QUINCY, IL 62301-3231 |
| MORRISON, PAUL L | 2809 E S WOODROW ST, ARLINGTON, VA 22206 |
| MORRISON, ROBERT | 300 MAYODAN DRIVE, CARY, NC 27511 |
| MORRISON, STEPHEN | 79 LOWELL ST, ANDOVER, MA 01810 |
| MORRISON, STEPHEN B | 79 LOWELL ST, ANDOVER, MA 01810 |
| MORRISON, STEVEN A | 549 CHERRYWOOD DRIVE, SUNNY VALE, CA 94087-1347 |
| MORRISSETTE, DENNIS | 16 CAMERON DRIVE, NASHUA, NH 03062 |
| MORRISSEY, JAMES | 5 SAINT CHARLES PLACE, SAINT LOUIS, MO 63119 |
| MORRISSEY, KEVIN | 369 MAIN ST., LEOMINSTER, MA 01453 |
| MORRISWALA, MILAN | 1903 EDGEHILL DRIVE, ALLEN, TX 75013 |
| MORROW, ELAINE RUTH | 4801 KNIGHTSBRIDGE,WAY, RALEIGH, NC 27604 |
| MORROW, GLENN C | 2349 SAN GABRIEL DR, PLANO, TX 75074 |
| MORROW, JOHN ALDEN | 8232 DUCK CREEK DR., RALEIGH, NC 27616 |
| MORROW, STEPHEN A | 7725 BACKER RD, SAN DIEGO, CA 92126 |
| MORSE BEST INNOVATION | 811 FIRST AVENUE SUITE 610, SEATTLE, WA 98104-1450 |
| MORSE, DONALD | 3025 HEATHERWYN WAY, CUMMING, GA 30040 |
| MORSE, GARY F | 112 WEST MAIN ST,APT 12, MARLBORO, MA 01752 |
| MORSE, JAMES | 28 ARCDIA RD, NATICK, MA 01760 |
| MORSE, JOHN | 5438 HUNTER RD, OOLTEWAH, TN 37363 |
| MORSE, VANCE | 922 PAMLICO DRIVE, CARY, NC 27511 |
| MORTFIELD, PAUL | 20568 CEDARBROOK TER,PO BO, CUPERTINO, CA 95014 |
| MORTON, JOHN D | 711 E AVENUE O, BELTON, TX 76513 |
| MORTON, JOHN L | 4940 S ESPANA CT, AURORA, CO 80015 |
| MORTON, MARK | 527 STONE RIVER RD, TUSCALOOSA, AL 35406 |
| MORTON, MARLENE K | 2720 BRIDGES ST. #105B, MOREHEAD CITY, NC 28557 |
| MORTON, RICKY E | 380 BRODERICK AVE, VENTURA, CA 93003 |
| MORTON, ROBERT J | 47 STEWART AVE, IRVINGTON, NJ 07111 |
| MORTON, TIMOTHY | 1911 CARROLL DRIVE, RALEIGH, NC 27608 |
| MORUSCA, DOINA | 66 SWEETBRIAR, BEACONSFIELD, PQ H9W 2M5 CANADA |
| MOSAIC NETWORKS INC | KRISTEN SCHWERTNER,JOHN WISE,2410 PRESIDENTIAL DRIVE, DURHAM, NC 27703-8016 |
| MOSCA, MICHAEL | 29 JUNIPER DRIVE, AMHERST, NH 03031 |
| MOSCA, ROBERT W | 60 COTTAGE STREET, RANDOLPH, MA 02368 |
| MOSEBY, JOHN | 103 GREENBRIER CT, CHAPEL HILL, NC 27516 |
| MOSEBY, JOHN R | 103 GREENBRIER CT, CHAPEL HILL, NC 27516 |
| MOSELEY, LYNNE S | 5930 LAKE SPRINGS RD, PORTLAND, TN 37148 |
| MOSELEY, ROBERT | 7718 MEADOWHAVEN DR., DALLAS, TX 75254 |
| MOSER, COURTNEY G | 311 OSTEEN HILL ROAD, PIEDMONT, SC 29763 |
| MOSER, RAYMOND | 911 NORTH CLEVELAND AVE, , GA 31620 |
| MOSES, BENJAMIN | 14404 COMSTOCK CT, DARNESTOWN, MD 20874 |
| MOSES, JAMES | 1440 DIXIE TRAIL, RALEIGH, NC 27607 |
| MOSES, JAMES A | 1440 DIXIE TRAIL, RALEIGH, NC 27607 |
| MOSES, JOSEPH C | 2610 EAST PARK BLVD, PLANO, TX 75074 |
| MOSES, MITCHELL | 1904 CROSSVINE RD, HOOVER, AL 35244 |
| MOSES, TAMMY L | 2610 EAST PARK BLVD, PLANO, TX 75074 |
| MOSES, TARIK | 3590 NW 108TH AVENUE, SUNRISE, FL 33351 |
| MOSHER, KARL F | 21626 GOODWIN CT, ASHBURN, VA 20148 |
| MOSHER, STEPHEN | 67 FERRY RD, SALISBURY, MA 01952 |

| Claim Name | Address Information |
|---|---|
| MOSHTAGH, FARHAD | 10436 NORTH BELANEY AVE, , CA 95014 |
| MOSLEY, ARLINE | 1331 WEST 1ST ST, RIVIERA BEACH, FL 33404 |
| MOSLEY, MARY L | 304 BRADY DR, DICKSON, TN 37055 |
| MOSLEY, NELLIE M | 7135 ROYCREST PLACE, PITTSBURGH, PA 15208 |
| MOSLEY, PATRICIA A | 1394 GLENFIELD DR, LAWRENCEVILLE, GA 30043 |
| MOSLEY, TAMARA J | 167 N 7TH ST, SAN JOSE, CA 95112 |
| MOSS JR, RUSSELL | 721 MISTY ISLE PL, RALEIGH, NC 27615 |
| MOSS, BEVERLY | 4714 RUSTIC RIDGE COURT, SACHSE, TX 75048 |
| MOSS, CHARLES | 129 SOUTH ABALONE DR, GILBERT, AZ 85233 |
| MOSS, DAVID | 602 16TH STREET, BUTNER, NC 27509 |
| MOSS, DONALD | P O BOX 537, CREEDMOOR, NC 27522 |
| MOSS, ELVIS | 207 W COLLEGE ST, OXFORD, NC 27565 |
| MOSS, JAMES D | 7411 S CURTICE CT, LITTLETON, CO 80120 |
| MOSS, JOHN | 945 CROFTER PASS, ALPHARETTA, GA 30022 |
| MOSS, JUDI G | 2810 TROTTERS POINTE,DR, SNELLVILLE, GA 30278 |
| MOSS, KENNETH R | 806 SUNSET DR, CASTLE ROCK, CO 80104 |
| MOSS, THOMAS C | 984 WILLIAMSBURG PK, BARRINGTON, IL 60010-3164 |
| MOSS, VINCENT E | 2837 STERLING PARK,DR, RALEIGH, NC 27603 |
| MOSS, WANDA | PO BOX 2343, SMYRNA, TN 37167 |
| MOSTYN, WILLIAM | 555 INDIAN CREEK DR, TROPHY CLUB, TX 76262 |
| MOTE, BARRY D | 3000 BETHLEHEM RD, RALEIGH, NC 27610 |
| MOTH, VALERIE T | 1909 LIBERTY SQUARE, NASHVILLE, TN 37215 |
| MOTL, LORI | 1012 N. 26TH ST, ARKADELPHIA, AR 71923 |
| MOTLEY, KEVIN | 329 LAKEVIEW WAY NW, LEESBURG, VA 20176 |
| MOTLEY, STEVEN | 9912 GRALYN RD, RALEIGH, NC 27613 |
| MOTLEY, STEVEN A | 9912 GRALYN RD, RALEIGH, NC 27613 |
| MOTLEY, TERRI L | 329 LAKE VIEW WAY,NW, LEESBURG, VA 20176 |
| MOTON, GARY | 3319 HILLPARK LANE, CARROLLTON, TX 75007 |
| MOTOROLA INC | GINNY WALTER,DONNA COLON,1303 E ALGONQUIN RD, SCHAUMBURG, IL 60196-1079 |
| MOTSAVAGE, PATRICIA A | 5024 WESTMINISTER LN, FUQUAY VARINA, NC 27526 |
| MOTT, ROBERT | 4705 CEDARFIELD DR, RALEIGH, NC 27606 |
| MOTTA, CARLOS | 1817 COMBINE DR., ALLEN, TX 75002 |
| MOTTER, RICHARD | 10985 BUTTERNUT ST. NW, COON RAPIDS, MN 55448-4474 |
| MOTTRAM, JAMES | 6949 WALNUT AVE, ORANGEVALE, CA 95662-3507 |
| MOTTRAM, MICHAEL S | 26 BEDFORD ST, HAVERHILL, MA 01830 |
| MOTZ, ANDREA | 603 COTTONWOOD ST NE, LONSDALE, MN 55046 |
| MOU, GARY G | P.O. BOX 5681, BUFFALO GROVE, IL 60089-5681 |
| MOUAT, DORIS E | 3130 N. DAFFODIL DR., BILLINGS, MT 59102 |
| MOUCH, DAVID | 200 LYNGE DR, ALLEN, TX 75013 |
| MOUIPHACHANH, INDREW | 2712 DICKERSON PIKE LOT 5, , TN 37207 |
| MOULD, DAVID | 2906 GRANT AVE, RALEIGH, NC 27607 |
| MOULD, THOMAS E | 493 HAZELNUT DRIVE, CLARKSVILLE, VA 23927 |
| MOULDER, GLADYS B | 366 MELPAR DRIVE, NASHVILLE, TN 37211 |
| MOULDEY, NORMAN F | 23 ROBERGE CRESCENT, KANATA,  K2L4G6 CANADA |
| MOULDS, R | 246 PINE KNOB CIRCLE, MONETA, VA 24121 |
| MOULDS, RONALD E | 246 PINE KNOB CIRCLE, MONETA, VA 24121 |
| MOULTON, ROBERT F | 592 7TH ST., LAKE OSWEGO, OR 97034 |
| MOULTRIE INDEPENDENT TELEPHONE CO | GINNY WALTER,LINWOOD FOSTER,111 STATE & BROADWAY, LOVINGTON, IL 61937-0350 |
| MOUNESSA, DANIEL F | 337 ARGYLE RD., CEDARHURST, NY 11516 |

| Claim Name | Address Information |
|---|---|
| MOUNT, CHARLES | 723 GREYMONT DR, NASHVILLE, TN 37217 |
| MOUNT, JOSEPH | 21 SHADY DALE LANE, ROCKWALL, TX 75032 |
| MOUNTAIN VIEW TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,218 E MAIN ST, MOUNTAIN VIEW, AR 72560-0070 |
| MOUNTFORD, NORMAN BRENT | 5 LEXINGTON COURT, ST. THOMAS, ON N5R6H7 CANADA |
| MOUNTS, DERINDA D | 2525 GRAY SAND RD, CENTERVILLE, TN 37033 |
| MOURSY, WANDA | 5217 TRACKWAY DR, KNIGHTDALE, NC 27545 |
| MOUSER ELECTRONICS INC | 1000 NORTH MAIN ST, MANSFIELD, TX 76063-1514 |
| MOUSSA, HACHEM | 7101 CHASE OAKS APT 1614, PLANO, TX 75025 |
| MOUSSIER, FRANCISCO DOMINGUEZ | 8500 NORTH LAKE DASHA DRIVE, PLANTATION, FL 33324 |
| MOVING SOLUTIONS | MOVING SOLUTIONS INC,927 WRIGLEY WAY, MILPITAS, CA 95035-5407 |
| MOVING SOLUTIONS INC | 927 WRIGLEY WAY, MILPITAS, CA 95035-5407 |
| MOVIUS | MOVIUS INTERACTIVE CORPORATION,11360 LAKEFIELD DRIVE, DULUTH, GA 30097 |
| MOVIUS INTERACTIVE CORPORATION | 11360 LAKEFIELD DRIVE, DULUTH, GA 30097 |
| MOVLA, SEYED | 431NE 110 TER, MIAMI, FL 33161 |
| MOWBRAY, JAMES SCOTT | 39 FELLOWS RD, BRENTWOOD, NH 03833 |
| MOWERY, THEODORE | 5792 ANN ANDALE DR, CARMEL, IN 46033 |
| MOWLA, REZA | 3225 BIRCH AVE, GRAPEVINE, TX 76051 |
| MOWLES, STEPHEN A | 639 ELLSWORTH, SAN FRANCISCO, CA 94110 |
| MOY, ARTHUR | 2406 CONCORD LANE, WILMETTE, IL 60091 |
| MOY, BRIAN | 1012 E. NEWMARK AVE,APT.4, MONTEREY PARK, CA 91755 |
| MOY, VICTORIA | 144-18 15TH RD, WHITESTONE, NY 11357 |
| MOYANO, VICENTE | 988 NW 110TH AVENUE, CORAL SPRINGS, FL 33071 |
| MOYER, GORDON | 137 SANAIR CT., APEX, NC 27502 |
| MOYER, LARS | 1418 OLD BRAMBLE LN, FUQUAY VARINA, NC 27526 |
| MOYSE, PETER | 234 CHERRY LANE, FLORAL PARK, NY 11001 |
| MOZEK, PAULA | 2203 BALLANTRAE, COLLEYVILLE, TX 76034 |
| MOZELL, WESLEY | 8209 RHIANNON ROAD, RALEIGH, NC 27613 |
| MPOWER COMMUNICATIONS CORP | GINNY WALTER,LORI ZAVALA,175 SULLYS TRAIL, PITTSFORD, NY 14534-4560 |
| MRKONICH, KIMBERLY W | 863 WOODLAND DR, ANTIOCH, IL 60002 |
| MROWCZYNSKI, VIOLET T | 1441 E THACKER ST APT 401, DES PLAINES, IL 60016 |
| MROZ, RICHARD R | 743 MARKET STREET, MT EPHRAIM, NJ 08059 |
| MRV COMM | MRV COMMUNICATIONS INC,295 FOSTER STREET, LITTLETON, MA 01460-2004 |
| MRV COMMUNICATIONS INC | 295 FOSTER STREET, LITTLETON, MA 01460-2004 |
| MRV COMMUNICATIONS INC | PO BOX 3598, BOSTON, MA 02241-3598 |
| MRV COMMUNICATIONS INC | 20415 NORDHOFF STREET, CHATSWORTH, CA 91311-6112 |
| MTA BRIDGES AND TUNNELS | KRISTEN SCHWERTNER,JAMIE GARNER,2 BROADWAY, NEW YORK, NY 10004-3358 |
| MTS ALLSTREAM INC | GIOSY MONIZ,PETER OSADCIW,333 MAIN ST, WINNIPEG, MB R3C 3V6 CANADA |
| MUADDI, RAMY | 2779 MORGAN DRIVE, SAN RAMON, CA 94583 |
| MUCCINO, LYNN A | 295 HARBOR HILL DR, ROCHESTER, NY 14617 |
| MUCHLER, CLIFFORD E | 7 COVENTRY  COURT, SOUTHAMPTON, NJ 08088 |
| MUCKLEROY, KEM | 507 E. BRADLEY ST., STAR CITY, AR 71667-5311 |
| MUDBIDRI, APARNA | 8 NARENDRA NIWAS 595/,595/A DR. AMBEDKAR RD, MATUNGA, MUMBAI,  400019 IND |
| MUDD, MICHAEL L | 1007-74 1/2 AVE NO, BROOKLYN PARK, MN 55444 |
| MUDRACK, TOM | 5665 ARAPAHO RD APT 1926, DALLAS, TX 75248 |
| MUDRACK, TOM | 14827 PRESTON ROAD,APT 201, DALLAS, TX 75254 |
| MUEHLE, GODFREY | 1613 KALISPELL CT, , CA 94087 |
| MUEHLE, GODFREY | 1613 KALISPELL CT., SUNNYVALE, CA 94087 |
| MUEHLENBEIN, WILLIAM | 131 E ESTELLE LN, LUCAS, TX 75002 |
| MUELLER, JAMES M | CALLE MADRE PERLA B7,DORADO DEL MAR, DORADO, PR 00646 |

| Claim Name | Address Information |
|---|---|
| MUELLER, MICHAEL J | 322 MORRISON AVENUE, RALEIGH, NC 27608 |
| MUELLER-GOOLSBE, MIRKO | 117 ROCKLYN LANE, APEX, NC 27502 |
| MUELLER-GOOLSBEY, MIRKO | 117 ROCKLYN LANE, APEX, NC 27502 |
| MUENSTERMANN, JEFFERY | 6400 WINDCREST DRIVE,#916, PLANO, TX 75024 |
| MUH, CHIOU J | 10750 DONAMERE DR, ALPHARETTA, GA 30022 |
| MUHAMMAD, HASSAN | 15 S POINT DRIVE,#403, BOSTON, MA 02125 |
| MUHAMMAD, SALEEM | 61 SOUTHBROOK DRIVE, SAN JOSE, CA 95138 |
| MUHANNA, AHMAD | 3904 COMPTON DR., RICHARDSON, TX 75082 |
| MUI, IRIS S | 11851 PLACER SPRING, CUPERTINO, CA 95014 |
| MUIGAI, SAMUEL | 16500 LAUDER LN,APT. 19201, DALLAS, TX 75248 |
| MUKERJI, ANSHUMAN | 300 RUSHINGWATER DRIVE, CARY, NC 27513 |
| MUKHERJEE, PROBAL | 2404 GRIMSBY COURT, PLANO, TX 75025 |
| MUKHERJEE, SOURAV | 8221 SPRING VALLEY LANE, PLANO, TX 75025 |
| MUKHOPADHYAY, MAITREYA | 1418 CONSTELLATION DR, ALLEN, TX 75013 |
| MUKKAMALA, KISHORE | 2508 HADDOCK DR., PLANO, TX 75025 |
| MUKLUK TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,201 E 56TH AVE, ANCHORAGE, AK 99518-1241 |
| MULAC, JOHN A | 50 HUNTING SPRING, ROCHESTER, NY 14624 |
| MULAKALURI, SRIKANTH | 3480 GRANADA AVE APT 149, SANTA CLARA, CA 95051 |
| MULAMALLA, VIJAY ANAND | 8 NORMANDY WAY, NASHUA, NH 03063 |
| MULANGU, FABRICE | 7421 FRANKFORD ROAD #1535, DALLAS, TX 75252 |
| MULCAHY, JERRY L | P.O. BOX 943, DIABLO, CA 94528 |
| MULCAHY, PATRICIA | 1474 GOLDEN MEADOW,SQUARE, SAN JOSE, CA 95117 |
| MULDER, TIMOTHY J | 113 ROCKINGHAM AVE, PORTSMOUTH, NH 03801 |
| MULEY, PRAVEEN | 158 CONCORD RD,APT H19, BILLERICA, MA 01821 |
| MULFORD, LUANNE | 106 FALLSWORTH DRIVE, CARY, NC 27513 |
| MULHARE, ROBERT A | 1261 N MAN-O-WAR DR, HERNANDO, FL 34442 |
| MULHERN, DAVID S | 95 LAURIE LANE, WRENTHAM, MA 02093 |
| MULHOLLAND, MARK W | 3641 CROPLEY AVE, SAN JOSE, CA 95132 |
| MULIK, JAMES | 6300 BATTLEVIEW DRIVE, RALEIGH, NC 27613 |
| MULKERIN, JAMES | 13220 CATHARPIN VALLEY DRIVE, GAINESVILLE, VA 20155 |
| MULKEY, W GAYLE | 7426 WHEAT FIELD RD, GARLAND, TX 75044 |
| MULL, GERALD | 4900 MAPLESHADE AVE, SACHSE, TX 75048 |
| MULLANEY, KEVIN | 214 TRIMBLE AVE, CARY, NC 27511 |
| MULLANEY, MARIE A | 7431 MAIDEN LANE, SODUS POINT, NY 14555 |
| MULLEN, BERNARD | 43 WESTBROOK RD, HOWELL, NJ 07731 |
| MULLEN, CHRISTOPHER | 11522 SENECA WOODS,CT, GREAT FALLS, VA 22066 |
| MULLEN, DAISY | 14 CLARK RD, COVENTRY, RI 02826 |
| MULLEN, JAMES | 17 LEWIS RD, NEW BOSTON, NH 03070 |
| MULLEN, JAMES | 330  W SUTTON DR, HAZEL GREEN, AL 35750 |
| MULLEN, MICHAEL | 625 WHITE ASH DR, LANGHORNE, PA 19047 |
| MULLEN, MICHAEL | 15727 BEVERLY CT, OVERLAND PARK, KS 66223 |
| MULLEN, THOMAS H | 5515 RUSSELL ROAD, DURHAM, NC 27712 |
| MULLENAX-DEPEW, TERRY | 3508 BRIGHTWOOD LANE, DURHAM, NC 27703 |
| MULLENIX, JOHNNIE A | PO BOX 4244, CHATSWORTH, CA 91313 |
| MULLENNIX, JEFF | 7971 TOWNSHIP RD 83, BELLVILLE, OH 44813 |
| MULLER, JOHN | 17 CLAIRE LANE, SAYVILLE, NY 11782 |
| MULLER, KRYSTA | 17 KIRKLAND BL APT 105, KIRKLAND, PQ H9J 1N2 CANADA |
| MULLER, MICHAEL | 4801 WALLASEY WAY, SALIDA, CA 95368 |
| MULLER, MICHAEL M | 4801 WALLASEY WAY, SALIDA, CA 95368 |

| Claim Name | Address Information |
|---|---|
| MULLER, TERRI L | 3100 KISSIMMEE PARK,ROAD, ST CLOUD, FL 34772 |
| MULLETT, REID | 4224 THAMESGATE CLS, NORCROSS, GA 30092 |
| MULLETT, REID T | 4224 THAMESGATE CLS, NORCROSS, GA 30092 |
| MULLIGAN, CHARLES F | 56 CATSKILL AVE, POUGHKEEPSIE, NY 12603 |
| MULLIGAN, DANIEL | 20 VILLAGE SPRING LN, REINHOLDS, PA 17569 |
| MULLIGAN, JOHN P | 205 ANDERSON CT, CHARLOTTESVILLE, VA 22911 |
| MULLIGAN, TINA | 651 KENMARE CT, DES PLAINES, IL 60016 |
| MULLINIX, ALICIA | 2018 BRECKENRIDGE DR, MOUNT JULIET, TN 37122 |
| MULLINO, DAVID L | 652 CONISBURGH COURT, STONE MOUNTAIN, GA 30087 |
| MULLINS, DIANE L | BOX 7, STEM, NC 27581 |
| MULLINS, DWAYNE A | 323 PAGE STREET, CLAYTON, NC 27520 |
| MULLINS, REX A | 129 BRENT COURT, THOROFARE, NJ 08086 |
| MULLIS III, THAD M | 1002 ASKHAM DR, CARY, NC 27511 |
| MULTI-LINKS TELECOMMUNICATIONS LTD | KRISTEN SCHWERTNER,PETRA LAWS,231 ADEOLA ODEKU ST, LAGOS,    PORTUGAL |
| MULTISERVICE | MULTISERVICE FORUM,48377 FREMONT BOULEVARD, FREMONT, CA 94538-6565 |
| MULTITEL COLOMBIA SA | CALLE100 NO18 36, BOGOTA,    COLOMBIA |
| MUMLEY SMITH, PATRICIA | 42792 SYKES TERRACE, SOUTH RIDING, VA 20152 |
| MUMMA, CHRISTINE C | 4203 HULON DR, DURHAM, NC 27705 |
| MUMMALANENI, VENKATESWARA | 640 LAKE SHADOW DR, LAVON, TX 75166-1238 |
| MUMMERT, BONNIE L | 618 MUSTANG GLEN, ESCONDIDO, CA 92027 |
| MUMMERT, SCOTT A | 2230 SHADY RIDGE AVE, ESCONDIDO, CA 92029 |
| MUNCK CARTER | 600 BANNER PLACE, DALLAS, TX 75251 |
| MUNDORFF, KEVIN M | 625 EDGEWOOD ARCH, CHESAPEAKE, VA 23322 |
| MUNDRES, ADNAN | 20425 VIA PAVISO APT # D 26, CUPERTINO, CA 95014 |
| MUNDY, MICHAEL W | 12 BAROQUE WAY, FOOTHILL RANCH, CA 92610 |
| MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907, CAGUAS, PR 00726 |
| MUNICIPIO DE CATANO | P.O. BOX 428, CATANO, PR 00963-0428 |
| MUNICIPIO DE SAN JUAN | , , PR |
| MUNICIPIO DE SAN JUAN | PO BOX 71332, SAN JUAN, PR 00936-8432 |
| MUNIER, ROBERT T | 9 TWIN BROOKS RD., FAIRPORT, NY 14450 |
| MUNIZ, ABELARDO | 3300 PALMER AVENUE,APARTMENT 305, BRONX, NY 10475 |
| MUNIZ, FRANCISCO | 25 VALENCIA DR, BOYNTON, FL 33436 |
| MUNIZ, GRACIELA | 2682 SOUTH GARDEN DR,APT 104, LAKE WORTH, FL 33461 |
| MUNIZ, RICHARD | 1491 LOUSER RD, ANNVILLE, PA 17003 |
| MUNIZ, RUEBEN | 5200 NORTH MEADOW RIDGE CR, MCKINNEY, TX 75070 |
| MUNK, BRADFORD | 2404 ORCHID DRIVE, MCKINNEY, TX 75070 |
| MUNK, JOHN E | 107 RETON CT, CARY, NC 27513 |
| MUNOZ, ARTURO | 11111 GARFIELD AVENU, CULVER CITY, CA 90230 |
| MUNOZ, NORBERTO | 3721 W. WABANSIA, CHICAGO, IL 60622 |
| MUNSON, GEORGE | 49 WYANDOTTE ST, SELDEN, NY 11784 |
| MUNZ, LISA D | 97 HASTINGS AVENUE, CROTON ON HUDSON, NY 10520 |
| MUOIO, PAUL A | 2777 ELIZONDO AVE, SIMI VALLEY, CA 93065 |
| MURALI, ARVIND | 11021 MAPLE HURST DRIVE, CHARLOTTE, NC 28277 |
| MURALIDHARAN, SRINIVASAN | 7575 FRANKFORD ROAD, APT# 2828, DALLAS, TX 75252 |
| MURASH, BARRY | 1021 GROGAN'S MILL DRIVE, CARY, NC 27519 |
| MURASH, BARRY | P. O. BOX 13955,BANGKOK THAILAND, RTP, NC 27709 |
| MURASHIGE, DAVID | 2604 RUTGERS COURT, PLANO, TX 75093 |
| MURATA, RICHARD Y | 4508 RIDGE PEAK DR, SCHERTZ, TX 78154 |
| MURAWSKI, MICHAEL A | 24235 N GRANDVIEW DR, BARRINGTON, IL 60010 |

| Claim Name | Address Information |
|---|---|
| MURDAUGH JR, WILLIAM H | 121 LONG SHADOW LANE, CARY, NC 27511 |
| MURDOCK, DANIEL | 5117 BRIGHTON PLACE, , NC 27526 |
| MURELLA, JOEY M | 1077 DAWNVIEW COURT, PITTSBURG, CA 94565 |
| MURILLO, DAISY L | 3097 NW 97 CT, MIAMI, FL 33172 |
| MURMAN, DAVID | 7081 FREDA LANE, WYLIE, TX 75098 |
| MURNANE, MARIA P | 8628 SW 57TH LANE, GAINESVILLE, FL 32608 |
| MURNIGHAN, JANIS | 325 EXECUTIVE CTR DR,APT C105, WEST PALM BEACH, FL 33401 |
| MUROCK, KELLY | PO BOX 11411, PALM DESERT, CA 92255-1411 |
| MURPH, DARREN | 5125 MABE DR, HOLLY SPRINGS, NC 27540 |
| MURPHEY, DAN M | 1409 HARBROOKE, ANN ARBOR, MI 48103 |
| MURPHY, ANN | DEPT 0970/MOP,PO BOX 13955, RTP, NC 27709 |
| MURPHY, BONNIE J | 9 PARK ST, HOPEDALE, MA 01747 |
| MURPHY, BROOKE D | 4920 PINE RIDGE WAY SE, STUART, FL 34997 |
| MURPHY, CARTER | 5735 HEARDSVILLE RD, CUMMING, GA 30028 |
| MURPHY, CHRISTOPHER | 2270 ASTORIA CIR,#108, HERNDON, VA 20170 |
| MURPHY, CHRISTOPHER | 2429 FLAMBEAU DRIVE, NAPERVILLE, IL 60564 |
| MURPHY, CHRISTOPHER | 416 W PLEASANT RUN RD, DESOTO, TX 75115 |
| MURPHY, CLIFFORD P | 225 E ASHLAND, DES PLAINES, IL 60016 |
| MURPHY, DONNIE L | P O BOX 323 DAVIS CO,RNER RD, MT JULIET, TN 37122 |
| MURPHY, EDGAR | 204 BARRINGTON OVERLOOK DR., DURHAM, NC 27703 |
| MURPHY, ELIZABETH | PO BOX 536, NOKESVILLE, VA 20182 |
| MURPHY, FRASER | 19 OVERLOOK DR, TYNGSBORO, MA 01879 |
| MURPHY, FREDERICK C | 5597 LINCOLN ROAD, ONTARIO, NY 14519 |
| MURPHY, GERRELL | 18506 PINE DRIVE, EUSTACE, TX 75124-4748 |
| MURPHY, GREGORY M | 5916 BRUSHWOOD CIR, RALEIGH, NC 27612-2367 |
| MURPHY, JANE C | P O BOX 226, OWINGS, MD 20736 |
| MURPHY, JOHN | 590 HOLLIS STREET, DUNSTABLE, MA 01827 |
| MURPHY, JOSEPH B | 9 PARK ST, HOPEDALE, MA 01747 |
| MURPHY, KELLY | 414 SELWOOD PLACE, CARY, NC 27519 |
| MURPHY, KELLY R | 414 SELWOOD PLACE, CARY, NC 27519 |
| MURPHY, LAWRENCE E | 11 KARA LANE, METHUEN, MA 01844 |
| MURPHY, MARY E | 3601 GRAND FORKS DR, LAND O'LAKES, FL 34639-5598 |
| MURPHY, MATTHEW | 1790 MCMILLEN RD, WYLIE, TX 75098 |
| MURPHY, MEGAN | 61 SURREY HILL DR, LATHAM, NY 12110 |
| MURPHY, PATRICK G | 1206 BRAZOS COURT, ALLEN, TX 75002 |
| MURPHY, PAULA | 22 LAKE AVE, WOBURN, MA 01801-5540 |
| MURPHY, PAULA E | 22 LAKE AVE, WOBURN, MA 01801-5540 |
| MURPHY, PETER | 5555 GROVE POINT RD, ALPHARETTA, GA 30022 |
| MURPHY, PHILLIP M | 1460 CLAREMONT DR, TRACY, CA 95376 |
| MURPHY, RHONDA | 1051 COUCH AVE., KIRKWOOD, MO 63122 |
| MURPHY, SEAN D | 2 BLUEJAY WAY, MAYNARD, MA 01754 |
| MURPHY, SHAWN | 2931 HACKBERRY COURT, HIGHLANDS RANCH, CO 80129 |
| MURPHY, THOMAS | PO BOX 670791, MARIETTA, GA 30066 |
| MURPHY, THOMAS | 6722 SCARLET, PLANO, TX 75023 |
| MURPHY, TIMOTHY | 1114 CHICTERN DR, WALNUT CREEK, CA 94596 |
| MURPHY, TIMOTHY E | 5236 WINDING OAK LN, WARRENTON, VA 22186 |
| MURPHY, WILLIAM | 3224 GREEN CT, PLANO, TX 75023 |
| MURPHY, WILLIAM C | 157 BEAVERBROOK RD, DELRAN, NJ 08075 |
| MURPHY, WINIFRED V | 2404 MELBOURNE DRIVE, NASHVILLE, TN 37214 |

| Claim Name | Address Information |
| --- | --- |
| MURPHY-DOW, ANNA | 715 HARTMAN CRES, OTTAWA, ON K1V7E8 CANADA |
| MURRAY JR, JOHN | 520 OAK HILL DRIVE, LAKE ST. LOUIS, MO 63367 |
| MURRAY JR, JOHN H | 4619 WOODSTONE DR, CHARLOTTE, NC 28269 |
| MURRAY STATE UNIVERSITY | KRISTEN SCHWERTNER,PETRA LAWS,N 16TH ST, MURRAY, KY 42071 |
| MURRAY, CARL B | 401 ROBIN HILL LN, ESCONDIDO, CA 92026 |
| MURRAY, DENNIS | 1602 CASTLEBAR RD, MCHENRY, IL 60050 |
| MURRAY, FRED R | 27 WEST CLINTON AVE,APT 3J, TENAFLY, NJ 07670 |
| MURRAY, HERBERT | 258 GREYSTONE LN, ROCHESTER, NY 14618 |
| MURRAY, KAREN | 103 CAMBRIDGE ST, WINCHESTER, MA 01890 |
| MURRAY, KENNETH | 79 LAKE DR, POCASSET, MA 02559 |
| MURRAY, KENNETH | 124 E. 15TH AVE., HOMESTEAD, PA 15120 |
| MURRAY, LARRY | PMB #223,3526 LAKEVIEW PKWY STE. B, ROWLETT, TX 75088 |
| MURRAY, LUANNE | 6837 AMELIA WAY, CYPRESS, CA 90630 |
| MURRAY, MARK S | 103 CAMBRIDGE STREET, WINCHESTER, MA 01890 |
| MURRAY, MICHAEL | 114 SPRINGDALE WAY, CHAPEL HILL, NC 27517 |
| MURRAY, MICHAEL N | 1410 TWIN BRIDGE LN, LAWRENCEVILLE, GA 30043 |
| MURRAY, RENEE A | 2027 FOUR OAKS HOLLOW, SAN RAMON, CA 94583 |
| MURRAY, SHERYLE | 8150 CARDIFF DR, DUBLIN, CA 94568 |
| MURRAY, STACY | 3112 SPRINGBRANCH DRIVE, RICHARDSON, TX 75082 |
| MURRAY, SUE W | 3712 CARNEGIE LN, RALEIGH, NC 27612 |
| MURRAY, SUSAN E | 23 ADAMS AVE, W NEWTON, MA 02165 |
| MURRAY, WILLIAM J | 1217 ARLENE CT, LILBURN, GA 30047 |
| MURTAGH, ANTHONY | 29 CHERRYFIELD AVENUE, WALKINSTOWN,  DUBLIN12,   IRL |
| MURTAUGH, JULIE M | 3010 N. WINDSOR DR, ARLINGTON HEIGHTS, IL 60004 |
| MURTHY, GEETHA | 701 LEGACY DR,APT. 1326, PLANO, TX 75023 |
| MURTHY, RAJIV | 2001 EAST SPRING CREEK PKWY 9104, PLANO, TX 75074 |
| MURTHY, VEENA | 1565 BRADFORD TRACE DR, ALLEN, TX 75002 |
| MURUGESAN, HAMSA | 13144 THORNTON DR, FRISCO, TX 75035 |
| MUSA, JOHN | 20529 BRANDY STATION,CT, POTOMAC FALLS, VA 20165 |
| MUSCA, DANIEL | P.O. BOX 941603, PLANO, TX 75094 |
| MUSCO JR, JAMES L | 1206 HEATHER BROOK,DRIVE, ALLEN, TX 75002 |
| MUSE, CHARLES D | 4963 HURON RD, MOBILE, AL 36619 |
| MUSE, JANET C | 2847 S W BRIGHTON WAY, PALM CITY, FL 34990 |
| MUSE, RICHARD E | 69 BROOK FARM VILLAGE, ROCHESTER, NH 03839 |
| MUSHETT, KENNETH | 401 NW A ST., BENTONVILLE, AR 72712 |
| MUSICK, STEVEN | 4905 VISTAWOOD WAY, DURHAM, NC 27713 |
| MUSKIEWICZ, STEPHEN | 4 BEAN RD., MERRIMACK, NH 03054 |
| MUSSELMAN, BART | 9399 WADE BLVD APT 3307, FRISCO, TX 75035 |
| MUSSELMAN, BART A | 9399 WADE BLVD APT 3307, FRISCO, TX 75035 |
| MUSSELWHITE, JOHN L | 1421 FLYING HAWK RD, APEX, NC 27523 |
| MUSSELWHITE, MARGARET G | 1421 FLYING HAWK RD, APEX, NC 27523 |
| MUSSER, MARC O | 403 SEQUOIA AVE, MANTECA, CA 95336 |
| MUSSER, VIRGIL | RR 3 BOX 201F, LAUREL, DE 19956 |
| MUSTAFA, MICHAEL | 512 LEONARD LN, MULLICA HILL, NJ 08062 |
| MUSTAFA, MOHAMMAD | 602 BALTUSROL CIR, GARLAND, TX 75044 |
| MUSUVATHI, SARAVANAN | 1035 ASTER AVENUE,APT. 1146, SUNNYVALE, CA 94086 |
| MUTHURAMAN, ALAGAPPAN | 14041 MARILYN LANE, SARATOGA, CA 95070 |
| MUTHUSWAMY, YOGESH K | 1009 STURBRIDGE DR, DURHAM, NC 27713-8701 |
| MUTO, ANTHONY | 17 ARNOLD DRIVE, CUMBERLAND, RI 02864 |

| Claim Name | Address Information |
|---|---|
| MUTS, SERGE | 3722 FRASER ST NE, ROCKFORD, MI 49341 |
| MUTSCHELLER, SARAH | 6124 PROSPECT AVENUE, DALLAS, TX 75214 |
| MUTTER, STEVEN C | 46867 REDFOX CT, STERLING, VA 20165 |
| MUTUAL TELECOM SERVICES INC | KRISTEN SCHWERTNER,JOHN WISE,250 FIRST AVE, NEEDHAM, MA 02494-2905 |
| MUTUAL TELECOM SERVICES INC | KRISTEN SCHWERTNER,JOHN WISE,43 CHARLES ST, NEEDHAM, MA 02494-2905 |
| MUTUAL TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,339 1ST AVE NE, SIOUX CENTER, IA 51250-0200 |
| MUTUAL TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,345 STATE ST, LITTLE RIVER, KS 67457-0338 |
| MWAURA, JOHN | 3521 VIRGO DR., PLANO, TX 75074 |
| MYCOM INTERNATIONAL | PO BOX 546, ST-HELIER JERSEY,  JE4 8XY JERSEY |
| MYCROFT TALISEN INC | KRISTEN SCHWERTNER,PETRA LAWS,12655 OLIVE BLVD, SAINT LOUIS, MO 63141-6362 |
| MYER, MARY F | 227 COLONIAL DR, WYLIE, TX 75098 |
| MYER, PAUL J | 47 MAYBERRY ROAD, GRAY, ME 04039 |
| MYER, RICHARD | 202 DUTCHESS DR, CARY, NC 27513 |
| MYERS JR, DON | 4021 RIVER OAKS CIRCLE, LOUISVILLE, KY 40241 |
| MYERS JR, DON C | 4021 RIVER OAKS CIRCLE, LOUISVILLE, KY 40241 |
| MYERS, HILDA M | 3 LINVILLE CT, DURHAM, NC 27703 |
| MYERS, JEFFREY | 108 SCOTTINGHAM LANE, MORRISVILLE, NC 27560 |
| MYERS, KEITH | 30 ALMADIN LANE,APT B4, BILLINGS, MT 59105 |
| MYERS, KEN | 180 CORAL REEF AVE, HALF MOON BAY, CA 94019 |
| MYERS, KENNETH S | 262 TEXAS STREET #1, SAN FRANCISCO, CA 94107 |
| MYERS, MICHAEL D | 9900 GRALYN RD, RALEIGH, NC 27612 |
| MYERS, PATTI | 2315 GREENPARK DRIVE, RICHARDSON, TX 75082 |
| MYERS, PHILLIP D | 2400 SOUTHERN DR, , NC 27703 |
| MYERS, SANDRA L | 4725 ORION AVE #206, SHERMAN OAKS, CA 91403 |
| MYERS, STACEY | 308 CREEKSIDE DRIVE, MURPHY, TX 75094 |
| MYERS, STEVEN | 308 CREEKSIDE DR, MURPHY, TX 75094 |
| MYERS, TIMOTHY | 447 RAINFOREST CT, MURPHY, TX 75094 |
| MYERS, WILLIAM B | 102 CAMBAY COURT, CARY, NC 27513 |
| MYKOLAYTCHUK, NICOLA | 117 W KILBURNE DRIVE, CHERRY HILL, NJ 08003 |
| MYRICK, DARIN | 90 AVE D #5D, NEW YORK, NY 10009 |
| MYRICK, DENISE E | 4710 ELMHURST, SAN JOSE, CA 95129 |
| MYRICK, FRANKLIN D | 8371 E CHEROKEE DR, CANTON, GA 30115 |
| NAAB, RAYMOND H | 153 VALLEY GREEN, PENFIELD, NY 14526 |
| NABORS, CALVIN | 1724 CRYSTAL CREEK DR, DURHAM, NC 27712 |
| NABORS, CALVIN L | 1724 CRYSTAL CREEK DR, DURHAM, NC 27712 |
| NABOSHEK, HARREL | 7225 CLAYBROOK DRIVE, DALLAS, TX 75231 |
| NACCARATO, LUCIANO | 742 HERITAGE DR, WESTON, FL 33326 |
| NADELL, RICHARD | 50 MAYFLOWER CR, WHITMAN, MA 02382 |
| NADER, RALPH D | 1414 BERGEN ST,APT 10B, BROOKLYN, NY 11213 |
| NADLER, CINDY | 1800 E SPRING CREEK PKWY,APT 1212, PLANO, TX 75074 |
| NADOLNY, ARNO | 403 MAINSAIL DRIVE, ALLEN, TX 75013 |
| NAFEZI, SHIVA | 16791 ACENA DR, SAN DIEGO, CA 92128 |
| NAGABHIRAVA, SRIDHAR | 4507 AVEBURY DR, PLANO, TX 75024 |
| NAGAMANGALA, MALATHI | 22004 BAXLEY COURT, CUPERTINO, CA 95014 |
| NAGAMANGALA, MALATHI K | 22004 BAXLEY COURT, CUPERTINO, CA 95014 |
| NAGARAJ, KESAVAMURTHY | 4201 WARMINSTER DR, PLANO, TX 75093 |
| NAGARAJ, UDAYSHANKAR | 4750 BANNOCK CIRCLE, SAN JOSE, CA 95130 |
| NAGARAJAN, DEEPAK | 3990 SPRING VALLEY ROAD,APT. 835, FARMERS BRANCH, TX 75244 |
| NAGARUR, NARENDRANATH | 445 FAIRFORD LANE, DULUTH, GA 30097 |

| Claim Name | Address Information |
|---|---|
| NAGASAWA, CHRIS | 2032 10TH AVE EAST, SEATTLE, WA 98102 |
| NAGDI, JUJAR | 306 BEECH STREET, CARY, NC 27513 |
| NAGEL, LARS W | 255 ST PAUL DR, ALAMO, CA 94507 |
| NAGEL, SCOTT | 9 LOS ALAMITOS CIR, WYLIE, TX 75098 |
| NAGEL, WILLIAM KEITH | 601 UNION AVENUE, CAMPBELL, CA 95008 |
| NAGENDRA, M C | 6000 OHIO DR,APT 1816, PLANO, TX 75093 |
| NAHABEDIAN, ROUPEN | 804 SEA CHASE DR, REDWOOD CITY, CA 94065 |
| NAHON, JOEL | 5904 CARTERS OAK CT, BURKE, VA 22015 |
| NAHON, THERESA | 5904 CARTERS OAK COURT, BURKE, VA 22015 |
| NAHRWOLD, ROBERT A | 827 FIELD CLUB RD, PITTSBURGH, PA 15238 |
| NAIK, VIJAY B | 415 DAIRY RD,SUITE E. PMB 530, KAHULUI, HI 96732 |
| NAIK, VIPIN | 1645 STANWICH RD, SAN JOSE, CA 95131 |
| NAIK, VIPIN M | 1645 STANWICH RD, SAN JOSE, CA 95131 |
| NAIK, YOGESH | 3522 IVY COMMONS APT 202,AVENT FERRY ROAD, RALEIGH, NC 27606 |
| NAIMPALLY, SHIV | 11706 SHOSHONE DRIVE, AUSTIN, TX 78759 |
| NAINBY, BRIAN K | 15916 CALLE CHEVAL, GREEN VALLEY, CA 91350 |
| NAIR, MARTIN | 4001 CANVASBACK BLVD, MCKINNEY, TX 75070 |
| NAIR, MARTIN | 2919 MEADOW GLEN DR, MCKINNEY, TX 75070 |
| NAIR, MURALI | 3800 PEBBLE CREEK COURT,APT 923, PLANO, TX 75023 |
| NAITONAL FINANCIAL SERVICES LLC | ATTN: LOU TREZZA,200 LIBERTY STREET, NEW YORK, NY 10281 |
| NAJAFI, SAIED | 4205 MEAD DR, PLANO, TX 75024 |
| NAJAR, DONALD | 5091 HYLAND AVE, SAN JOSE, CA 95127 |
| NAJERA RUIZ, JESUS | 4280 PALMETTO TRL, WESTON, FL 33331 |
| NAJJAR, SAMER | 77 RIO VISTA STREET, BILLERICA, MA 01862 |
| NAJM, NADER M | 24772 VIA SAN FERNANDO, MISSION VIEJO, CA 92692 |
| NAKAMOTO, DORIAN S | 9170 E. BIDWELL ST., TEMPLE CITY, CA 91780 |
| NAKANO, HARUKO | 516 SIERRA KEYS DR., SIERRA MADRE, CA 91024 |
| NAKHAWA, GANESH | 100 NUTTING ROAD,UNIT B2, WESTFORD, MA 01886 |
| NAKKALA, VENKATESH | 1415 FAIRFAX WOODS DR, APEX, NC 27502 |
| NALL, CHARLES | 838 EDWARD HILL CHURCH RD, SILER CITY, NC 27344 |
| NALL, CHARLES | 838 EDWARD HL CHURCH,ROAD, SILER CITY, NC 27344 |
| NALLAVELLI, SUDHEER | 6006 SANDHURST LN,APT 1023, DALLAS, TX 75206 |
| NALLEY, GENTRY SCOTT | 44112 PAGET TERRACE, ASHBURN, VA 20147 |
| NAM, HYE JIN | 1709 COVENTRY LANE, ALLEN, TX 75002 |
| NAMIRANIAN, BABAK | 2031 NORMANDSTONE DRIVE, MIDLOTHIAN, VA 23113 |
| NAMIRANIAN, SAM | 1648 N BURLING ST,UNIT A, CHICAGO, IL 60614 |
| NAMMI, SAIRAMESH | 2000, E. ARAPAHO ROAD,APT # 20102, RICHARDSON, TX 75081 |
| NANCE, JIM | 1204 DAME SUSAN LANE, LEWISVILLE, TX 75056 |
| NANCE, MANLY | 107 STOCKBRIDGE PL, HILLSBOROUGH, NC 27278 |
| NANCE, MANLY S. | 107 STOCKBRIDGE PL.,   ACCOUNT NO. 6332  HILLSBOROUGH, NC 27278 |
| NANCE, SAM | 8895 STATE ROUTE 147, SIMPSON, IL 62985 |
| NANDA, PHALGUNI | 3812 THOMPSON CREEK COURT, SAN JOSE, CA 95135 |
| NANDA, SATYAKAM | P. O. BOX 830609, RICHARDSON, TX 75083-0609 |
| NAPERT, MARTIN | AV DU CLOS ST GEORGES, BUSSY SAINT GEORGES,  77607 FRA |
| NAPIER, ELLISTINE | 3231 GEORGIAN WOODS CIRCLE, DECATUR, GA 30034 |
| NAPIER, KENNETH | 3279 SILVERTRAIL, ST. CHARLES, MO 63301 |
| NAPIER, SUSAN A | 406 BAKER DR APT 1, WEST PALM BEA, FL 33409 |
| NAPIER-WILSON, DIANNE | 14538 WOOD ROAD, ALPHARETTA, GA 30004 |
| NAPOLES, PAULA M | 452 SAN MATEO DRIVE, PALM SPRINGS, FL 33461 |

| Claim Name | Address Information |
|---|---|
| NAPOLI, ROBERT A | 14 PURITAN PATH, PORT JEFFERSON, NY 11777 |
| NAPOLITANO, ORNELLA | 1938 35TH STREET, NW, WASHINGTON, DC, DC 20007 |
| NAQVI, JAFFAR | 2909 BENCHMARK DR, PLANO, TX 75023 |
| NARASIMHAN, VANITHA | 185 HIGH STREET, WINCHESTER, MA 01890 |
| NARAYANA, M S BADARI | 3532 GENEVA DR, SANTA CLARA, CA 95051 |
| NARAYANAN, KRISHNAN | 7421 FRANKFORD RD APT 2718, DALLAS, TX 75252 |
| NARAYANAN, PADMA | 2605 GULL LAKE DR, PLANO, TX 75025 |
| NARAYANAN, RAJI | 58 HALF MOON TRAIL, LADERA RANCH, CA 92694 |
| NARAYANAN, RAVI KUMAR | 2912 MONTELL COURT, PLANO, TX 75025 |
| NARAYANAN, SATHISH | 11 THIRD ST, NASHUA, NH 03060 |
| NARAYANAN, SRINIVASAN | 7116 ELM CREEK LN, DALLAS, TX 75252 |
| NARDIELLO, ARTHUR L | 914 WEDGEWOOD WAY, RICHARDSON, TX 75080 |
| NARDIELLO, KATE T | 914 WEDGEWOOD WAY, RICHARDSON, TX 75080 |
| NARDINI, CAROL A | 7 PARK AVE, MILFORD, MA 01757 |
| NARIO, GERARDO | 519 AVINGTON TERRACE, FREMONT, CA 94536 |
| NARO, MICHAEL | 6279 BENT PINE DR,APT 1331A, ORLANDO, FL 32822 |
| NARON JR, N HOUSTON | 609 BOYD MILL AVE,SUITE 11, FRANKLIN, TN 37064-3106 |
| NARUMANCHI, SRINIVASU | 1625 CLARKE SPRINGS DR, ALLEN, TX 75002 |
| NARVAEZ, ALEX | 1111 BRICKELL BAY DRIVE,APT. 3201, MIAMI, FL 33131 |
| NARWANI, ANIL | 11828 SW 99ST, MIAMI, FL 33186 |
| NASAR, MOHAMMAD | 125 GALWAY DRIVE, ROCHESTER, NY 14623 |
| NASEEM, SAROSH | 1532 VISTA CLUB CIRCLE,APT 103, SANTA CLARA, CA 95054 |
| NASH SR, CENOBIA E | 1435 BARNETT RD, RAMONA, CA 92065 |
| NASH, DALE | 14 LAUREL CIRCLE, SUDBURY, MA 01776 |
| NASH, JAMES P | RT. 3, BOX 266A, DURHAM, NC 27713 |
| NASH, JUDITH M | 1226 FIORI AVE, MODESTO, CA 95350 |
| NASH, LISA M | 652 HIDDEN HILL DR, HERMITAGE, TN 37076 |
| NASH, MARY | 311 SUNCREEK DR, ALLEN, TX 75013 |
| NASH, MARY | 311 SUNCREEK DRR, ALLEN, TX 75013 |
| NASH, OSCAR | 43163 THISTLEDOWN TERRACE,#445, BROADLANDS, VA 20148 |
| NASH, RANDY D | 604 RED CIRCLE, LILBURN, GA 30047 |
| NASHVILLE/DAVIDSON COUNTY | METROPOLITAN TRUSTEE,PO BOX 305012, NASHVILLE, TN 37230-5012 |
| NASON, DOLORIS M | 6 ST. JAMES CT, DURHAM, NC 27713 |
| NASON, DONALD | 6 ST JAMES CT, DURHAM, NC 27713 |
| NASS, THOMAS P | 11416 N GLENWOOD DR, MEQUON, WI 53092 |
| NASSAR, KHALIL O | 1400 ELCAMINO REAL,APT 121, S SAN FRANCISCO, CA 94080 |
| NASSAU HEALTH CARE CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,2201 HEMPSTEAD TURNPIKE, EAST MEADOW, NY 11554-1859 |
| NASSIF, JASON | 6 MARIE ST,# 2, DORCHESTER, MA 02122 |
| NASSIF, JASON P | 6 MARIE ST,# 2, DORCHESTER, MA 02122 |
| NASSOY, LEANNE M | RT 3 BOX 248, DENISON, TX 75020 |
| NATALI, ROSA | 661 N NORTHWEST HWY, PARK RIDGE, IL 60068 |
| NATARAJAN, GOVINDARAJAN | 7416 ANGEL FIRE DR, PLANO, TX 75025 |
| NATARAJAN, GOVINDARAJAN T | 7416 ANGEL FIRE DR, PLANO, TX 75025 |
| NATARAJAN, SHYAMSUNDAR | 24 PATRICIA DRIVE, TYNGSBORO, MA 01879 |
| NATCHITOCHES TAX COMMISSION | , , LA |
| NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET,P.O. BOX 639, NATCHITOCHES, LA 71458-0639 |
| NATH, JAGATH | 2512 FROSTED GREEN LN, PLANO, TX 75025 |
| NATH, OMKAR | 951 LENOX HILL COURT NE, ATLANTA, GA 30324 |

| Claim Name | Address Information |
|---|---|
| NATHAN, SHANTHI | 716 SUNKIST LN, PLANO, TX 75025 |
| NATHANSON | NATHANSON AND COMPANY,10 MINUTE MAN HILL, WESTPORT, CT 06880 |
| NATHANSON AND COMPANY | 10 MINUTE MAN HILL, WESTPORT, CT 06880 |
| NATHOO, FARID | 1255 JASMINE CIRCLE, , FL 33326 |
| NATHOO, FARID | 1255 JASMINE CIRCLE, WESTON, FL 33326 |
| NATIONAL ASSCOCIATION FOR STOCK CAR | KRISTEN SCHWERTNER,JOHN JONES,1801W INTERNATIONAL SPEEDWAY, DAYTONA BEACH, FL 32114 |
| NATIONAL CAPITAL COMMISSION | C/O MINTO PROPERTIES, OTTAWA, ON K2C 3P2 CANADA |
| NATIONAL CAPITAL COMMISSION | C/O MINTO PROPERTIES, LTD., OTTAWA, ON K2C 3P2 CANADA |
| NATIONAL CITY BANK | ATTN: HALLE STASKEY,4100 WEST 150TH STREET, CLEVELAND, OH 44135 |
| NATIONAL ENVELOPE | NATIONAL ENVELOPE SHELBYVILLE,PO BOX 933255, ATLANTA, GA 31193-3255 |
| NATIONAL ENVELOPE SHELBYVILLE | PO BOX 933255, ATLANTA, GA 31193-3255 |
| NATIONAL EXPEDITED TRANSPORT | 3822 ALTHORPE CIRCLE, MISSISSAUGA, ON L5N7G3 CANADA |
| NATIONAL FUEL | PO BOX 4103,  ACCOUNT NO. 629045105  BUFFALO, NY 14264 |
| NATIONAL GRID | PO BOX 4300,  ACCOUNT NO. 4564618040  WOBURN, MA 01888-4321 |
| NATIONAL GRID - MELLVILLE | PO BOX 9037,  ACCOUNT NO. 6012000375  HICKSVILLE, NY 11802-9037 |
| NATIONAL GRID-MASSACHUSETTS | PO BOX 1005,  ACCOUNT NO. 5104393003  WOBURN, MA 01807-0005 |
| NATIONAL INTEGRATED | NATIONAL INTEGRATED SYSTEMS INC,4622 RUNWAY BLVD, ANN, MI 48108 |
| NATIONAL INTEGRATED SYSTEMS INC | 4622 RUNWAY BLVD, ANN, MI 48108 |
| NATIONAL JOURNAL | NATIONAL JOURNAL GROUP INC,600 NEW HAMPSHIRE AVE NW, WASHINGTON, DC 20037 |
| NATIONAL JOURNAL GROUP INC | PO BOX 64408, BALTIMORE, MD 21264-4408 |
| NATIONAL SEMICONDUCTOR CORPORATION | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2900 SEMICONDUCTOR DR, SANTA CLARA, CA 95051-0695 |
| NATIVE DISCOVERY SOLUTIONS LLC | 15700 MOHAWK CIRCLE, OVERLAND PARK, KS 66224-3881 |
| NATIVIDAD, EMILIO | 3508 ASH LANE, MCKINNEY, TX 75070 |
| NAUJOKS, ROGER | 1 BROADMOOR WAY, WYLIE, TX 75098 |
| NAUJOKS, ROGER A | 1 BROADMOOR WAY, WYLIE, TX 75098 |
| NAULT, DEBRA | 5213 DULUTH, HUDSON, PQ J0P 1H0 CANADA |
| NAULT, MARIE-FRANCE | 33 RUE MATAGAMI, BLAINVILLE, PQ J7B 1W2 CANADA |
| NAULT, RONALD R | 1 WEBSTER COURT, MERRIMACK, NH 03054 |
| NAVA, ALEX | 1917 EDGEHILL DRIVE, ALLEN, TX 75013 |
| NAVA, FRANCISCO | 5310 1/2 TEMPLETON ST, LOS ANGELES, CA 90032 |
| NAVARATNAM, SRIV | 303 TRAMORE DR., CHAPEL HILL, NC 27516 |
| NAVARRO, DOLORES P | 5068 ALUM ROCK AVE., SAN JOSE, CA 95127 |
| NAVARRO, PAUL | 4128 QUIET BROOK CT, MODESTO, CA 95356 |
| NAVARRO, RICHARD J | 1388 LEXINGTON AVE,APT 4E, NEW YORK, NY 10128 |
| NAVY FEDERAL CREDIT UNION | KRISTEN SCHWERTNER,JAMIE GARNER,820 FOLLIN LN SE, VIENNA, VA 22180-4907 |
| NAWABY, ARDAVAN | 8012 LYNORES WAY, PLANO, TX 75025 |
| NAY, MICHAEL | 100 CHANTILLY CT, APEX, NC 27502 |
| NAY, MICHAEL R | 100 CHANTILLY CT, APEX, NC 27502 |
| NAYAK, MOHAN | 814 CASCADES DR, ALLEN, TX 75002 |
| NAYAK, PRAFULL D | 3186 DUNWICH CT, SAN JOSE, CA 95148 |
| NAYAR, BOBBY V | 540 MANOR GLEN DR, SUWANEE, GA 30024 |
| NAYLOR, CHARLES E | 801 BAXTER DR., PLANO, TX 75025 |
| NAYLOR, JERRY | 6217 HAMPTON RIDGE RD, RALEIGH, NC 27603 |
| NAZARDAD, BAHRAM | 740 RIHELY PL, ENCINITAS, CA 92024 |
| NAZARETH, DESIRE | 823 TERRASTONE PL, CARY, NC 27519 |
| NAZIRUDDIN, MIR | 2687 CARNATION DR, RICHARDSON, TX 75082 |
| NBC UNIVERSAL INC | KRISTEN SCHWERTNER,JUNNE CHUA,30 ROCKEFELLER PLZ, NEW YORK, NY 10112-0002 |

| Claim Name | Address Information |
|---|---|
| NBCN, INC. | ATTN: DANIEL NTAP,1010 RUE DE LA GAUCHETIERE ST WEST,SUITE 1925, MONTREAL, QC H3B 5J2 CANADA |
| NC DEPARTMENT OF REVENUE | P.O. BOX 25000, RALEIGH, NC 27640-0500 |
| NCC | NCC GROUP INC,1731 TECHNOLOGY DRIVE, SAN JOS+, CA 95110 |
| NEACE, RALPH E | 6711 HUNTER PATH, CARY, IL 60013 |
| NEAL & HARWELL PLC | 150 FOURTH AVE NORTH, NASHVILLE, TN 37219-2498 |
| NEAL, BOBBY A | 113 ONTARIO PLACE, HOLLY SPRINGS, NC 27540 |
| NEAL, BRENDA E | 397 ED BROOKS RD, TIMBERLAKE, NC 27583 |
| NEAL, ROGER F | 117 TROTTERS RIDGE,DR, RALEIGH, NC 27614 |
| NEAL, SCOTT | 1412 SHETLAND DRIVE, ALLEN, TX 75013-4649 |
| NEAL-SMITH, KIMBERLY | 1203 FOX TRAIL DR., ALLEN, TX 75002 |
| NEBEL, CAROL A | 14632 OUTRIGGER DR, SAN LEANDERO, CA 94577 |
| NEBRASKA DEPARTMENT OF REVENUE | , , NE |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818, LINCOLN, NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923, LINCOLN, NE 68509-8923 |
| NEBRASKA SECRETARY OF STATE | 1301 STATE CAPITOL,PO BOX 94608, LINCOLN, NE 68509-4608 |
| NEBRASKA STATE TREASURER | ATTN: JIM BURKE, SUPERVISOR,UNCLAIMED PROPERTY DIVISION,809 P STREET, LINCOLN, NE 68508-1390 |
| NEC | NEC ELECTRONICS AMERICA INC,C/O ASTEC COMPONENTS LIMITED,461 NORTH SERVICE ROAD W, OAKVILLE,  L6M 2V5 CANADA |
| NEC | NEC FIBEROPTECH INC,20400 STEVENS CREEK BLVD, CUPERTINO, CA 95014 |
| NEC CORPORATION OF AMERICA | KRISTEN SCHWERTNER,PETRA LAWS,6535 STATE HIGHWAY 161, IRVING, TX 75039-2402 |
| NEC ELECTRONICS AMERICA INC | C/O ASTEC COMPONENTS LIMITED,461 NORTH SERVICE ROAD W, OAKVILLE, ON L6M 2V5 CANADA |
| NEDDERMAN, CARL W | 248 LAKERIDGE DRIVE, JONESBOROUGH, TN 37659 |
| NEDDERMAN, JANA | 6402 WESTLAKE AVENUE, DALLAS, TX 75214 |
| NEE, PAUL W | 44 LAKESIDE DR, FALMOUTH, ME 04105 |
| NEEDHAM, DEBBIE B | 4521 ADCOCK RD, BAHAMA, NC 27503 |
| NEEDHAM, PATRICIA A | 105 HOMESTEAD LANE, HENDERSONVILLE, TN 37075 |
| NEEL, JANICE J | PO BOX 366, CHINA SPRING, TX 76633 |
| NEELMEGH, RAMESH | 3693 DEEDHAM DR, SAN JOSE, CA 95148 |
| NEELY, ED | 600 LAKESHORE LN, CHAPEL HILL, NC 27514 |
| NEELY, KIMBERLY A | 3122 GRANADA WAY, GAINSVILLE, GA 30506 |
| NEELY, WILLIAM R | 258 BLACK HALL ROAD, EPSOM, NH 03234 |
| NEENAN, KEVIN | 16 IRVING ST., SALEM, NH 03079 |
| NEENAN, KEVIN G | 16 IRVING ST., SALEM, NH 03079 |
| NEESBYE HANSEN, THOMAS S | 22445 RIO ALISO DR, LAKE FOREST, CA 92630 |
| NEESE, RODNEY | 905 QUAKER RIDGE RD, MEBANE, NC 27302 |
| NEFF, LYDIA S | 209 AVE PELAYO, SAN CLEMENTE, CA 92672 |
| NEFF, THOMAS J | #1 HILL RD, MARION, KS 66861 |
| NEFF, WALTER C | 34 MAIN STREET, ANTRIM, NH 03440 |
| NEFF, WENDELL | 1361 S GREENFIELD RD,# 1074, MESA, AZ 85206 |
| NEGRICH, DENNIS | P.O. BOX 1044, ALLEN, TX 75013-0017 |
| NEGRON, SILVIO | 1510 ROOSEVELT AVE. TRIPLE SSS PLAZA,SUITE 11B2, GUAYNABO, PR 00968 |
| NEHAMA, SHMUEL | 13688 LEXINGTON CT, SARATOGA, CA 95070 |
| NEHL, JAMES M | 8011 ISLAND RD, EDEN PRAIRIE, MN 55437 |
| NEIDERMANN, THOMAS | 550 OZIER DR, BATAVIA, IL 60510 |
| NEIFERT, JEFFREY | 919 RIDGEMONT DRIVE, ALLEN, TX 75002 |
| NEIGHBOUR, PAUL | 1208 CORDOVA DR, ALLEN, TX 75013 |
| NEIL JR, WILLIAM S | 4560 POND CREEK ROAD, PEGRAM, TN 37143-5030 |

| Claim Name | Address Information |
|---|---|
| NEILL, SHARON | 333 MELROSE 2B, RICHARDSON, TX 75080 |
| NEILSON, BRUCE A | 11440 LUZ RD, SAN DIEGO, CA 92127 |
| NEIS, JANE | 3300 PEACEFUL TR, PLANO, TX 75074 |
| NEIS, JANE A | 3300 PEACEFUL TR, PLANO, TX 75074 |
| NEISIUS, RANDAL A | 8707 GRAND AVENUE,APT 231, YUCCA, CA 92284 |
| NEKKANTI, KRISHNA | 1035 ASTER AVENUE, APT 1233, SUNNYVALE, CA 94086 |
| NEKKANTI, PRASAD | 4701 CHARLES PL APT 1832, PLANO, TX 75093 |
| NEKUEEY-YAZDI, SAEED | 3308 OVERLAND DR., PLANO, TX 75023 |
| NELAKANTAM, SURESH | 25 MIDDLESEX ROAD, #5, WALTHAM, MA 02452 |
| NELL, DAVID | 102 ROCKLAND CIRCLE, CARY, NC 27519 |
| NELLES, ROBERT C | 8 CLACKMANNAN LN, , AR 72715 |
| NELMS, JOANNE F | 294 A BOSTON LANE, GRANDJUNCTION, CO 81503 |
| NELON, DEWAYNE A | 5220 WINDJAMMER RD, PLANO, TX 75093 |
| NELSON JR, CHARLES J | 4 BERWICK LANE, SICKLERVILLE, NJ 08081 |
| NELSON, CAROLINE | 95 ELM ST, HUNTINGTON, NY 11743 |
| NELSON, CAROLYN | RODNEY SQUARE NORTH,1100 NORTH MARKET STREET, WILMINGTON, DE 19890-2212 |
| NELSON, CLEO F | 10313 YORK LANE, BLOOMINGTON, MN 55431 |
| NELSON, CURTIS | 759 HAWKSBURY WAY, POWELL, OH 43065 |
| NELSON, CYNTHIA | 1214 WATERFORD WAY, ALLEN, TX 75013 |
| NELSON, DAVID F | 19539 BABINGTON ST, CANYON COUNTRY, CA 91351 |
| NELSON, DAVID J | 12317 POINT FIELD DR, FULTON, MD 20759 |
| NELSON, DAVID L | 2667 HAWKS, ANN ARBOR, MI 48108 |
| NELSON, DAVID L | 1995 S MILFORD RD, MILFORD, MI 48381 |
| NELSON, DIANA L | 6250 BRABROOK AVE, GRANT, FL 32949 |
| NELSON, DONALD J | 370 N WABASHA ST,INTL HR ECC7, SAINT PAUL, MN 55102-1307 |
| NELSON, ERIC M | 4320 TRENTON RD, CHAPEL HILL, NC 27517 |
| NELSON, HARRY B | 309 REYNOLDS RD, CROSS JUNCTION, VA 22625 |
| NELSON, HERBERT | 7505 HALLOWS DR, NASHVILLE, TN 37221 |
| NELSON, JAMES S | 3324 TREE HOUSE LA, PLANO, TX 75023 |
| NELSON, JO ANN | 509 SIERRA VISTA #14, MOUNTAIN VIEW, CA 94043 |
| NELSON, JOEL H | 1655 SUMMIT PT, SNELLVILLE, GA 30278 |
| NELSON, JOHN H | 646 PANCHITA WAY, LOS ALTOS, CA 94022 |
| NELSON, JOSEPH O | 265 OAK TRAIL, DOUBLE OAK, TX 75077 |
| NELSON, KASEY | 423 21ST ST, HUNTINGTON BEACH, CA 92648 |
| NELSON, KEITH R | 4 PARADISE TRL, STOCKHOLM, NJ 07460 |
| NELSON, KENNETH | 4701 MALERO PL, , CA 95129 |
| NELSON, KEVIN | 114 WENTWOOD DRIVE, MURPHY, TX 75094 |
| NELSON, LOREN | 3608 TREE SHADOW TRAIL, PLANO, TX 75074 |
| NELSON, MARK | 2928 VISTA CREEK DR, SAN JOSE, CA 95133 |
| NELSON, NANCY C | 339 DRAKE COURT, SANTA CLARA, CA 95051 |
| NELSON, NOAH A | 100 PLEASANT ST, WAKEFIELD, MA 01880 |
| NELSON, PAUL G | 11017 AMELINA LN, FRISCO, TX 75035 |
| NELSON, PAULINE E | 518 GLEN HOLLOW DR., DURHAM, NC 27705 |
| NELSON, RICHARD | 14678 TEAKWOOD DR, FRISCO, TX 75035 |
| NELSON, RICHARD | 1710 ANCHORAGE WAY, DISCOVERY BAY, CA 94514 |
| NELSON, RICHARD B | 1710 ANCHORAGE WAY, DISCOVERY BAY, CA 94514 |
| NELSON, RICHARD P | 17014 WALSH AVE, PARKER, CO 80134 |
| NELSON, ROBERT B | 1570 MARKERRY AVE, EL CAJON, CA 92019 |
| NELSON, ROBERT E | 1990 LEXINGTON AVE,APT 6B, NEW YORK, NY 10035 |

| Claim Name | Address Information |
|---|---|
| NELSON, RUSSELL | 103 BRANCHWAY ROAD, CARY, NC 27519 |
| NELSON, THOMAS W | 9515 N LE CLAIRE, SKOKIE, IL 60076 |
| NELSON, THOMAS W | 18654 LAKE BEND, JUPITER, FL 33458 |
| NELSON, WALLACE R | 13121 ALPINE DR, POWAY, CA 92064 |
| NELSON, WILLIAM | 24 WESTCOTT DRIVE, HOPKINTON, MA 01748 |
| NELSON-DIBBLE, DOUGLAS M | 12113 MABLEDON CT, RALEIGH, NC 27613 |
| NEMANI, DINESH | 24 HARBOR ROAD,UNIT 18, HAMPTON, NH 03842 |
| NEMEC, TIMOTHY J | PO BOX 137, GRAINFIELD, KS 67737 |
| NEMERTES RESEARCH | 19225 BLACKHAWK PARKWAY, MOKENA, IL 60448 |
| NEMETH, NETTIE | 9000 N PALAFOX STREET,LOT K, PENSACOLA, FL 32534 |
| NEMKO USA INC | 802 NORTH KEALY, LEWISVILLE, TX 75057-6469 |
| NEMMARA, SUBRAMANIAN | 34183 ABERDEEN TERRACE, FREMONT, CA 94555 |
| NEMTZEANU, MONICA | 7506 NORTHVAEN RD, DALLAS, TX 75230 |
| NEOPHOTONICS | NEOPHOTONICS CORPORATION,2911 ZANKER ROAD, SAN JOSE, CA 95134 |
| NEOPHOTONICS CORPORATION | 2911 ZANKER ROAD, SAN JOSE, CA 95134 |
| NEP CELLCORP INC | GINNY WALTER,BECKY MACHALICEK,720 MAIN ST, FOREST CITY, PA 18421 |
| NEPOMUCENO, LODYCIA B | 4800 WOODS LANE, HEMEP, CA 92545 |
| NERA | NERA INC,1303 E. ARAPAHO ROAD, RICHARDSON, TX 75081 |
| NERA INC | 1303 E. ARAPAHO ROAD, RICHARDSON, TX 75081 |
| NERACKER, RONALD S | 162 SUNBELT CIRCLE, SANFORD, FL 32771 |
| NEREM, DEANNA L | 15310 MORRAINE WAY, EDEN PRAIRIE, MN 55347 |
| NESBITT, GRANT | 5 CLARKSON COURT, BOLTON,  L7E5R8 CANADA |
| NESE, AMY | 46 REMINGTON LANE, ALISO VIEJO, CA 92656 |
| NESSMAN, MARY B | 3715 LEE AVE NO, ROBBINSDALE, MN 55422 |
| NESTOR, ANNE MARIE | 56 AUBURN ST, BRIDGEWATER, MA 02324 |
| NET CONNECTION INTERNATIONAL SRL | TUCUMAN 540 PISO 15 OFICINA E, BUENOS AIRES,  1049 ARGENTINA |
| NET IQ | 1650 TECHNOLOGY DRIVE, SAN JOSE, CA 95110 |
| NET OPTICS INC | 5303 BETSY ROSS DR, SANTA CLARA, CA 95054-1102 |
| NETAS | ALEMDAG CADDESI  NO 171, ISTANBUL,   TURKEY |
| NETAS | ALEMDAG CADDESI, ISTANBUL,  81244 TURKEY |
| NETCOM SYSTEMS CORPORATION | KRISTEN SCHWERTNER,JOHN WISE,115 S SHERRIN AVE, LOUISVILLE, KY 40207-3228 |
| NETFORMX | NETFORMX INC,275 SARATOGA AVENUE, SANTA CLARA, CA 95050 |
| NETFORMX INC | 275 SARATOGA AVENUE, SANTA CLARA, CA 95050 |
| NETHERCUTT, GLENN | 5309 FAIRMEAD CIRCLE, RALEIGH, NC 27613 |
| NETIQ | NETIQ CORPORATION,14042 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| NETIQ | NETIQ,NETIQ CORPORATION,14042 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| NETIQ | 12333 WEST LOOP SOUTH, HOUSTON, TX 77027 |
| NETIQ | NETIQ,12333 WEST LOOP SOUTH, HOUSTON, TX 77027 |
| NETIQ | NET IQ,1650 TECHNOLOGY DRIVE, SAN JOSE, CA 95110 |
| NETRIX LLC | KRISTEN SCHWERTNER,JOHN WISE,2801 LAKESIDE, BANNOCKBURN, IL 60015 |
| NETSCOUT SYSTEMS INC | 310 LITTLETON ROAD, WESTFORD, MA 01886-4105 |
| NETVERSANT NATIONAL INC | KRISTEN SCHWERTNER,JOHN WISE,880 DUBUQUE AVE, SOUTH SAN FRANCISCO, CA 94080-1804 |
| NETVERSANT SOLUTIONS INC | KRISTEN SCHWERTNER,JOHN WISE,777 POST OAK BLVD, HOUSTON, TX 77056 |
| NETWORK ENGINEERING | NETWORK ENGINEERING,3010 LBJ FREEWAY SUITE 350, DALLAS, TX 75234-2714 |
| NETWORK ENGINES | DEPT CH 17013, PALATINE, IL 60055-7013 |
| NETWORK TASK GROUP INC | KRISTEN SCHWERTNER,JOHN WISE,3121 CLINTON ST, WEST SENECA, NY 14210-1351 |
| NETWORK VOICE AND DATA | KRISTEN SCHWERTNER,JOHN WISE,45 W 36TH ST, NEW YORK, NY 10018-7904 |
| NETZKE, PAUL H | 47748 451ST AVE, NICOLLET, MN 56074 |

| Claim Name | Address Information |
|---|---|
| NEUBAUER, CYNTHIA E | 2704 NIGHTHAWK DRIVE, PLANO, TX 75025 |
| NEUMAN, CHARLES M | P O BOX 21, MONTPELIER, ID 83254 |
| NEUMANN, JANE | 11730 COUNTY RD 24, WATERTOWN, MN 55388 |
| NEUMANN, JEFFREY | 1365 NANTUCKET CT, HOFFMAN ESTATES, IL 60195 |
| NEUMEISTER, ROBERT M | 2729 SILVER CLOUD DR, PARK CITY, UT 84060 |
| NEUTRAL TANDEM INC | ONE SOUTH WACKER DRIVE, CHICAGO, IL 60606-4686 |
| NEUZIL, WILLIAM J | 503 SPANISH RIDGE COVE, PFLUGERVILLE, TX 78660 |
| NEVADA BELL LEASING CO | JONATHAN HATHCOTE,STEPHEN MALLINSON,308 S AKARD RM 1911, DALLAS, TX 75202-5315 |
| NEVADA DEPARTMENT OF TAXATION | , , NV |
| NEVADA DEPARTMENT OF TAXATION | P.O. BOX 52674, PHOENIX, AZ 85072 |
| NEVADA LEGAL PRESS | 3301 S. MALIBOU AVE., PAHRUMP, NV 89048-6489 |
| NEVADA OFFICE OF THE STATE TREASURER | ATTN: MARY MCELHONE, DEPUTY TREASURER,UNCLAIMED PROPERTY DIVISION,555 E. WASHINGTON AVE., SUITE 4200, LAS VEGAS, NV 89101-1070 |
| NEVADA SECRETARY OF STATE | 202 N. CARSON ST., CARSON CITY, NV 89701-4201 |
| NEVERA, MARY M | 1320 EAST SANBORN DR, PALATINE, IL 60067 |
| NEVILL, PAUL | 8301 OLD WELL LANE, RALEIGH, NC 27615 |
| NEVINS, DEBORAH J | 2451 E DRY CREEK RD, PHOENIX, AZ 85048 |
| NEVITS, JEFFREY | 79 DEPOT ST, WESTFORD, MA 01886 |
| NEVITS, JEFFREY A | 79 DEPOT ST, WESTFORD, MA 01886 |
| NEW BOSTON 175 CAPITAL BOULEVARD LP | C/O NEW BOSTON MANAGEMENT, BOSTON, MA 02241-5349 |
| NEW HAMPSHIRE SECRETARY OF STATE | ANNUAL REPORTS,PO BOX 9529, MANCHESTER, NH 03108-9529 |
| NEW HAMPSHIRE TREASURY DEPARTMENT | ATTN: BRIAN REGAN, DIRECTOR,ABANDONED PROPERTY DIVISION,25 CAPITOL STREET, ROOM 205, CONCORD, NH 03301 |
| NEW HORIZONS | 200 SORRELL GROVE CHURCH RD, MORRISVILLE, NC 27560 |
| NEW HORIZONS | NEW HORIZONS COMPUTER LEARNING,CENTER,200 SORRELL GROVE CHURCH ROAD, MORRISVILLE, NC 27560 |
| NEW HORIZONS | 901 COPE INDUSTRIAL WAY, PALMER, AK 99645 |
| NEW HORIZONS | NEW HORIZONS,901 COPE INDUSTRIAL WAY, PALMER, AK 99645 |
| NEW HORIZONS COMPUTER LEARNING | CENTER,200 SORRELL GROVE CHURCH ROAD, MORRISVILLE, NC 27560 |
| NEW JERSEY DEPARTMENT OF TREASURY | ATTN: STEPHEN SYLVESTER, ADMIN,UNCLAIMED PROPERTY DIVISION,P.O. BOX 214, TRENTON, NJ 08695-0214 |
| NEW JERSEY SALES TAX | , , NJ |
| NEW JERSEY SALES TAX | P.O. BOX 999, TRENTON, NJ 8646-0999 |
| NEW MEXICO TAXATION & REVENUE DEPT. | ATTN: STEPHANIE DENNIS, ADMINISTRATOR,MANUEL LUJAN BUILDING,1200 SOUTH ST. FRANCIS DRIVE, SANTA FE, NM 87501 |
| NEW ULM TELECOM INC | GINNY WALTER,LINWOOD FOSTER,400 SECOND ST N, NEW ULM, MN 56073-0697 |
| NEW VISION COMMUNICATIONS   INC | KRISTEN SCHWERTNER,JOHN WISE,14217 DAYTON  CIRCLE, OMAHA, NE 68137-5573 |
| NEW YORK CITY | DEPARTMENT OF FINANCE,P.O. BOX 5150, KINGSTON, NY 12402 |
| NEW YORK CITY TRANSIT AUTHORITY | KRISTEN SCHWERTNER,JAMIE GARNER,130 LIVINGSTON STREET, BROOKLYN, NY 11201-5106 |
| NEW YORK DEPARTMENT OF LABOR | KRISTEN SCHWERTNER,JAMIE GARNER,STATE CAMPUS BLDG 12, ALBANY, NY 12240-0001 |
| NEW YORK DEPT OF CORRECTIONAL SVCS | KRISTEN SCHWERTNER,JAMIE GARNER,1220 WASHINGTON AVE, ALBANY, NY 12226-1800 |
| NEW YORK HALL OF SCIENCE | 232 MADISON AVENUE, NEW YORK, NY 10016 |
| NEW YORK LIFE INSURANCE CO | KRISTEN SCHWERTNER,JAMIE GARNER,51 MADISON AVENUE, NEW YORK, NY 10010-1655 |
| NEW YORK PRESBYTERIAN HOSPITAL | KRISTEN SCHWERTNER,JAMIE GARNER,525 E 68TH ST, NEW YORK, NY 10065-4870 |
| NEW YORK STATE  WORKERS' | KRISTEN SCHWERTNER,JAMIE GARNER,20 PARK ST, ALBANY, NY 12207-1674 |
| NEW YORK STATE COMPTROLLER | ATTN: JOHN HANSON, REPORTING SUPR,OFFICE OF UNCLAIMED FUNDS,110 STATE STREET, 2ND FLOOR, ALBANY, NY 12236 |
| NEW YORK STATE SALES TAX | , , NY |
| NEW YORK TIMES COMPANY INC THE | KRISTEN SCHWERTNER,JAMIE GARNER,229 W 43RD ST, NEW YORK, NY 10036-3959 |
| NEW-CELL INC | GINNY WALTER,LINWOOD FOSTER,1580 MID VALLEY DR, DE PERE, WI 54115-8193 |

| Claim Name | Address Information |
|---|---|
| NEWBERRY, SARIGENE L | 303 COVEY LANE, MCKINNEY, TX 75069 |
| NEWBERRY, STEPHEN L | 303 COVEY LN, MCKINNEY, TX 75071 |
| NEWBERT, WESLEY R | 123 ELM ST, E LONGMEADOW, MA 01028 |
| NEWBOUND, C HILDA | 3443 GENSLEY RD, ANN ARBOR, MI 48103 |
| NEWBURY, CRAIG | 3510 BERMUDA DR, ROWLETT, TX 75088 |
| NEWBURY, CRAIG S | 3510 BERMUDA DR, ROWLETT, TX 75088 |
| NEWBY, CHERYL N | P O BOX 126, RIDGETOP, TN 37152 |
| NEWCASTLE HOLDINGS INC | GINNY WALTER,LINWOOD FOSTER,60 BECKWITH DRIVE, COLORADO CITY, CO 81019 |
| NEWCOMM 2000 | SABANA SECA, PUERTO RICO,  00952-1314 PUERTO RICO |
| NEWCOMM 2000 | PO BOX 1314, SABANA SECA,  952 PUERTO RICO |
| NEWCOMM 2000 | NEWCOMM 2000,PO BOX 1314, SABANA SECA,  952 PUERTO RICO |
| NEWELL NORMAND, TAX COLLECTOR | , , LA |
| NEWELL NORMAND, TAX COLLECTOR | SALES/USE TAX DIVISION,P.O. BOX 248, GRETNA, LA 70054-0248 |
| NEWELL, LINDSAY | 6151 OAK FORREST WAY, SAN JOSE, CA 95120 |
| NEWELL, NATHANIEL | 11321 STONEY WOODS DRIVE, RALEIGH, NC 27614 |
| NEWELL, PAMELA | 2306 GOLDEN WILLOW LN, RICHARDSON, TX 75082 |
| NEWKIRK, JERRY L | 7620 IDOLBROOK LN, RALEIGH, NC 27615 |
| NEWKIRK, LIEN N | 2594 BONNIE DR, SANTA CLARA, CA 95051 |
| NEWKIRK, TRINA | 5959 RICKER ROAD, RALEIGH, NC 27610 |
| NEWLAND, SUSAN K | 9625 SW ADAMS ST., OKEECHOBEE, FL 34974 |
| NEWLIN, BENJAMIN | 2309 MCMULLAN CIR, RALEIGH, NC 27608 |
| NEWMAN, ROBERT | 4816 W 162ND STREET, OVERLAND PARK, KS 66085 |
| NEWMAN, ROBERT S | 20 ABBEY ROAD, EULESS, TX 76039 |
| NEWMAN, TAMMY | 206 11TH ST, BUTNER, NC 27509 |
| NEWMAN, WILLIAM | 200 WINDRIFT DRIVE, DALLAS, GA 30132 |
| NEWNAM, MICHAEL K | 134 DOGWOOD LANE, WAKE FOREST, NC 27587 |
| NEWS EXPRESS | PO BOX 53358, WASHINGTON, DC 20009 |
| NEWS EXPRESS | NEWS EXPRESS,PO BOX 53358, WASHINGTON, DC 20009 |
| NEWSOM, WILLIAM J | 6403 COUNTY ROAD 7405, LUBBOCK, TX 79424 |
| NEWSOME, CHARLES E | 11699 N.W NEWSOME RD, CLARKSVILLE, FL 32430-2633 |
| NEWSOME, EDWARD E | 7348 DARTFORD RD #2,# 2, MCLEAN, VA 22102 |
| NEWTON | NEWTON INSTRUMENT CO,111 EAST A STREET, BUTNER, NC 27509-2426 |
| NEWTON INSTRUMENT CO | 111 EAST A STREET, BUTNER, NC 27509-2426 |
| NEWTON JR, PERCY M | 3940 THREE CHIMNEYS LN, CUMMING, GA 30041-6998 |
| NEWTON, COLLEEN | 426 JOHNSONBURG ROAD, BLAIRSTOWN, NJ 07825 |
| NEWTON, CUTHER J | 2037 WB CLARK RD, CREEDMOOR, NC 27522 |
| NEWTON, GERALD | 11700 BLACKHORSE RUN, RALEIGH, NC 27613 |
| NEWTON, JUDITH | 820 APPLE HILL DR., ALLEN, TX 75013 |
| NEWTON, MARK | 3006 HESTER RD, OXFORD, NC 27565 |
| NEWTON, PATRICIA | 158 SHIRLEY DR., CARY, NC 27511 |
| NEWTON, RANDY | 815 WOODLAND RD, CREEDMOOR, NC 27522 |
| NEWTON, STEPHEN J | 2603 LONE OAK DR, ANN ARBOR, MI 48103 |
| NEWTON, TERRENCE A | 1709 NORTH DELTA STR, S SAN GABRIEL, CA 91770 |
| NEWTON, VERNON | PO BOX 334, WARSAW, VA 22572 |
| NEWTON, WILLIAM P | 6614 HUNTSBORO RD, OXFORD, NC 27565 |
| NEXEN PETROLEUM USA INC | KRISTEN SCHWERTNER,PETRA LAWS,12790 MERIT DR STE 800, DALLAS, TX 75251-1263 |
| NEXTEL | NEXTEL COMMUNICATIONS,2452 LACY LANE, CARROLLTON, TX 75006 |
| NEXTEL COMMUNICATIONS | 2452 LACY LANE, CARROLLTON, TX 75006 |
| NEXTEL SYSTEMS CORP | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY, OVERLAND PARK, KS |

| Claim Name | Address Information |
|---|---|
| NEXTEL SYSTEMS CORP | 66251-6108 |
| NEXTIRAONE FEDERAL LLC | KRISTEN SCHWERTNER,KATHLEEN SMITH,510 SPRING ST, HERNDON, VA 20170-5148 |
| NEXTIRAONE LLC | KRISTEN SCHWERTNER,KATHLEEN SMITH,2800 POST OAK BLVD, HOUSTON, TX 77056-6106 |
| NEXTONE COMMUNICATIONS INC | 101 ORCARD RIDGE DRIVE, GAITHERSBURG, MD 20878 |
| NEYIN, WALTER | 3204 EAGLE MOUNTAIN,DR, WYLIE, TX 75098 |
| NEYMAN, LAWRENCE | 2400 TROY ROAD, WYLIE, TX 75098 |
| NEYWICK III, KENNETH | 1 GRANT CIRCLE, RICHARDSON, TX 75081 |
| NEYWICK, KENNETH E | #1 GRANT CIRCLE, RICHARDSON, TX 75081 |
| NFORMI, SULE | 1833 MOUNTAIN LAUREL LANE, ALLEN, TX 75002 |
| NFUSION | NFUSION GROUP LLC,5000 PLAZA ON THE LAKE, AUSTIN, TX 78746 |
| NFUSION GROUP LLC | 5000 PLAZA ON THE LAKE, AUSTIN, TX 78746 |
| NG, ALEXANDER | 5217 WEST PLANO PARKWAY, PLANO   TEXAS, TX 75093 |
| NG, ALEXANDER | 5739 DESERET TRAIL, DALLAS, TX 75252 |
| NG, CHARLENE S | 6374 JARVIS AVE, NEWARK, CA 94560 |
| NG, CHEE HONG | 1529 DANUBE, PLANO, TX 75075 |
| NG, CHI CHIU | 7ENAM TIEN18C TAIKOO SHING, HONG KONG,   HK |
| NG, CHI CHIU | 22F,  HENG TIEN MANSION,NO 2, TAI FUNG AVE, TAIKOO SHING,   HONG KONG |
| NG, DANNY W | 136 DIVISION ST #3, NEW YORK, NY 10002 |
| NG, ERIKA YINPING | 1420 BRADDALE CT, LOS ALTOS, CA 94024 |
| NG, FRANCIS | 715 MIDCREST WAY, EL CERRITO, CA 94530 |
| NG, FRANCIS S | 715 MIDCREST WAY, EL CERRITO, CA 94530 |
| NG, HUNG O | P O BOX 2673, CUPERTINO, CA 95015 |
| NG, KENNY | 52 BRIARWOOD DRIVE, HUNTINGTON, NY 11743 |
| NG, KENNY W | 52 BRIARWOOD DRIVE, HUNTINGTON, NY 11743 |
| NG, MAN-FAI | 3713 MOUNT PLEASANT LANE, PLANO, TX 75025 |
| NG, MICHAEL | 1962 QUINT ST, SAN FRANCISCO, CA 94124 |
| NG, MICHAEL S | 1962 QUINT ST, SAN FRANCISCO, CA 94124 |
| NG, MIEU | 28 GLOVER AVE, QUINCY, MA 02171 |
| NG, NORMA | 1904 DEERCREEK DRIVE, ALLEN, TX 75013 |
| NG, SCARLETTE | 2100 COOLIDGE DRIVE, SANTA CLARA, CA 95051-1811 |
| NG, SCARLETTE S | 2100 COOLIDGE DRIVE, SANTA CLARA, CA 95051-1811 |
| NG, SIMON S | PO BOX 351, CUPERTINO, CA 95015 |
| NG, SOON-LENG | 122 WATER STREET,#103, LEOMINSTER, MA 01453 |
| NG, THOMAS | 11 HUMMING BIRD LANE, TOMS RIVER, NJ 08755 |
| NG, TONY | 1604 CHESTER DRIVE, PLANO, TX 75025 |
| NGAI, WARREN | 1147 EAST 102 ST, , NY 11236 |
| NGO, ANH T | 324 KILLINGTON DR, RALEIGH, NC 27609 |
| NGO, BRIAN T | 5200 SADDLE CREEK CIR, ELLENWOOD, GA 30294 |
| NGO, CHI D | 14379 TELLURIDE DR, BALDWIN PARK, CA 91706 |
| NGO, CUONG DUY | 3918 SE 258TH WAY, ISSAQUAH, WA 98029 |
| NGO, HOANG UYEN | 1416 BESSIE DRIVE, WYLIE, TX 75098 |
| NGO, HUONG LE | 48539 FLAGSTAFF RD, FREMONT, CA 94539 |
| NGO, KENNEDY | 1255 SAN TOMAS AQUINO RD,APT 302B, SAN JOSE, CA 95117 |
| NGO, MANH | 1742 GRAND TETON DR, MILPITAS, CA 95035 |
| NGO, MANH X | 1742 GRAND TETON DR, MILPITAS, CA 95035 |
| NGO, STACIE | 5049 BENGAL DRIVE, SAN JOSE, CA 95111 |
| NGO, SUREERAT | 18811 LOREE AVE, CUPERTINO, CA 95014-3636 |
| NGO, TRANG H | 43670 SKYE RD, FREEMONT, CA 94539 |
| NGO, VIET V | 3873 GRENDBROOK WAY, SAN JOSE, CA 95111 |

| Claim Name | Address Information |
|---|---|
| NGO, WILLIAM | 3463 PISTACHIO DRIVE, , CA 95111 |
| NGOU, CHRISTOPHE | 166 GRENADINE WAY, HERCULES, CA 94547 |
| NGUYEN, ALEXANDER SM | 103 DEL RIO RD, CARY, NC 27519 |
| NGUYEN, ANDY | 802 HOLLY CIRCLE, ALLEN, TX 75002 |
| NGUYEN, ANH | 3808 MARCHWOOD DR, RICHARDSON, TX 75082 |
| NGUYEN, BANG T | 2766 COUNTRYWALK CRL, SAN JOSE, CA 95132 |
| NGUYEN, BE | 157 BRILL COURT, SAN JOSE, CA 95116 |
| NGUYEN, BRIAN | 8023 LOS SABALOS ST., SAN DIEGO, CA 92126 |
| NGUYEN, CANH | 2026 CAMPERDOWN WAY, SAN JOSE, CA 95121 |
| NGUYEN, CARTER C | 373 CARIBE WAY, SAN JOSE, CA 95133 |
| NGUYEN, CHAU M | 58 TRAIL CANYON DR, , CA 92656 |
| NGUYEN, CHINH | 10211 SHADOW WAY, DALLAS, TX 75243 |
| NGUYEN, CU T | 3939 CARRACCI LN, , CA 95135 |
| NGUYEN, DANG VAN | 8851 BERGAMO CIR, , CA 95212 |
| NGUYEN, DAT | 846 MUSTANG RIDGE DR., MURPHY, TX 75094 |
| NGUYEN, DAT X | 10483 GREENFORD DR, SAN DIEGO, CA 92126 |
| NGUYEN, DAVID TRUONG | 410 LAKEDALE DR, MURPHY, TX 75094 |
| NGUYEN, DAVIS | 9960 RITTER CT, SAN DIEGO, CA 92131 |
| NGUYEN, DINH | 500 STONEFIELD COURT, SAN JOSE, CA 95136 |
| NGUYEN, DINH V | 500 STONEFIELD COURT, SAN JOSE, CA 95136 |
| NGUYEN, DOAN V | 4323 LITTLEWORTH WAY, , CA 95135 |
| NGUYEN, DUC LONG | 10142 DENISON AVE, CUPERTINO, CA 95014 |
| NGUYEN, GAM T | 942 FAIRWOOD AVE, , CA 94089 |
| NGUYEN, GIAN | 908 PRIMROSE AVE, , CA 94086 |
| NGUYEN, GIAO | 642 HUNTINGTON LANE, ALLEN, TX 75002 |
| NGUYEN, HAI | 3317 HERITAGE ESTATES DR, SAN JOSE, CA 95148 |
| NGUYEN, HAI T | 605 FAIR FIELD, DURHAM, NC 27704 |
| NGUYEN, HAI T | 3317 HERITAGE ESTATES DR, SAN JOSE, CA 95148 |
| NGUYEN, HAT VAN | 3907 ROSE CT, MCKINNEY, TX 75070 |
| NGUYEN, HOANG Q | 1477 JOHNSON AVENUE, SAN JOSE, CA 95129 |
| NGUYEN, HOANG-NGA | 829 BABOCK CT, RALEIGH, NC 27609 |
| NGUYEN, HOI | 207 PACIFICA WY, MILPITAS, CA 95035 |
| NGUYEN, HOI T | 207 PACIFICA WY, MILPITAS, CA 95035 |
| NGUYEN, HUNG | 1402 GUILDFORD ST, GARLAND, TX 75044 |
| NGUYEN, HUNG CHI | 725 EL SERENO DRIVE, SAN JOSE, CA 95123 |
| NGUYEN, HUNG V | 4250 ALAFAYA TRI,APT 212 157, OVIEDO, FL 32765 |
| NGUYEN, HUNG V | 1918 HARTFORD ROAD, GRAPEVINE, TX 76051 |
| NGUYEN, HUY | 5220 WESTSHIRE LANE, DALLAS, TX 75287 |
| NGUYEN, KEVIN | 3313 KEY WEST DR, GARLAND, TX 75044 |
| NGUYEN, KEVIN TU | 642 HUNTINGTON LANE, ALLEN, TX 75002 |
| NGUYEN, KHA | 570 ASH STREET, BRENTWOOD, CA 94513 |
| NGUYEN, KHAI | 1961 ROSENELFE CIR, SAN JOSE, CA 95148 |
| NGUYEN, KHIEM | 1224 CICERO DR, BATON ROUGE, LA 70816 |
| NGUYEN, KHIEM D | 507 S. EUCLID AVE. #63, SANTA ANA, CA 92703 |
| NGUYEN, KHOA VAN | 2505 APPALACHIA DR, GARLAND, TX 75044 |
| NGUYEN, KIM | 646 ARBUTUS AVE.,APT. 2, SUNNYVALE, CA 94086 |
| NGUYEN, KIM DUNG | 1225 TUCSON AVE, SUNNYVALE, CA 94089 |
| NGUYEN, LAN | 563 MAPLE AVE, MILPITAS, CA 95035 |
| NGUYEN, LAN T | 10417 UTAH ROAD, BLOOMINGTON, MN 55438 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, LAWRENCE | 103 ORTONS POINT PL, CARY, NC 27513 |
| NGUYEN, LINH | 5517 GLENCREE CT, RALEIGH, NC 27612 |
| NGUYEN, LINH | 3808 SHUMARD OAK DR, PLANO, TX 75074 |
| NGUYEN, LINH | 302 CHRISTOPHER CIRCLE, MURPHY, TX 75094 |
| NGUYEN, LINH V | 13110 ENGLISHWOOD LN, FAIRFAX, VA 22033 |
| NGUYEN, LOC X | 1390 SAJAK AVENUE, SAN JOSE, CA 95131 |
| NGUYEN, LONG | 2961 CRYSTAL SPRINGS LANE, RICHARDSON, TX 75082 |
| NGUYEN, LONG X | 3627 RAWDON DR, DURHAM, NC 27713 |
| NGUYEN, LY | 322 GOODWIN RD, DURHAM, NC 27712 |
| NGUYEN, LY X | 4601 BURKE DR, , CA 95054 |
| NGUYEN, MANTEIV | 3702 CHARLESTON DRIVE, RICHARDSON, TX 75082 |
| NGUYEN, ME V | 3120 UNION AVENUE, , CA 95124 |
| NGUYEN, MICHAEL | 15 COPLEY DR, NORTHBOROUGH, MA 01532 |
| NGUYEN, MICHAEL C | 15 COPLEY DR, NORTHBOROUGH, MA 01532 |
| NGUYEN, MINH | 18085 STONEY CREEK, MORGAN HILL, CA 95037 |
| NGUYEN, MINH | 673 PARK CT, SANTA CLARA, CA 95050 |
| NGUYEN, MINH D | 2435 LA RAGIONE AVE., , CA 95111 |
| NGUYEN, MINH T | 10323 GLENCOE DRIVE, , CA 95014 |
| NGUYEN, NAM | 3420 JUDI ANN CT, SAN JOSE, CA 95148 |
| NGUYEN, NATALIA T | 499 VERANO CT, SAN JOSE, CA 95111 |
| NGUYEN, NGA | 1709 PRAIRIE CREEK CT, GARLAND, TX 75040 |
| NGUYEN, NGA T | 3938 AVIGNON LANE, SAN JOSE, CA 95135 |
| NGUYEN, NGA THI | 835 ORKNEY AVE, , CA 95054 |
| NGUYEN, NGHIA | 947 E. AHWANEE AVE, SUNNYVALE, CA 94086 |
| NGUYEN, NGHIA D | 16760 THATCHER RD., , MN 55347 |
| NGUYEN, NGON | 2030 SAGE DRIVE, , TX 75040 |
| NGUYEN, NHAT | 6000 SARGENT DR, PLANO, TX 75094 |
| NGUYEN, NHUNG T | 13241 CEDAR ST, WESTMINSTER, CA 92683 |
| NGUYEN, PHAT D | 2040 FLINTCREST CT, SAN JOSE, CA 95148 |
| NGUYEN, PHUONG D | 64 BEAUMONT ST, SPRINGFIELD, MA 01108 |
| NGUYEN, QUANG A | 3442 MT ST,HELENA DR, SAN JOSE, CA 95127 |
| NGUYEN, QUYNH HOA T | 507 MIDENHALL WAY, CARY, NC 27513 |
| NGUYEN, RAYMOND | 7908 EASTWIND DR, FORT WORTH, TX 76137 |
| NGUYEN, TAI V | 1075 SANDALWOOD LN, MILPITAS, CA 95035 |
| NGUYEN, TAM | 2247 SKYLINE DR, MILPITAS, CA 95035 |
| NGUYEN, TAM Q | 2247 SKYLINE DR, MILPITAS, CA 95035 |
| NGUYEN, TANIA H | 1526 MT. DIABLO AVE, MILPITAS, CA 95035 |
| NGUYEN, THAI | 4029 LOST CREEK DR, PLANO, TX 75074 |
| NGUYEN, THAMMY T | 1546 LARKIN AVE, SAN JOSE, CA 95129 |
| NGUYEN, THANG N | 2481 GLEN DUFF WAY, SAN JOSE, CA 95148 |
| NGUYEN, THANH | 3970 THE WOODS DR. APT 1714, SAN JOSE, CA 95136 |
| NGUYEN, THANH H | 2642 GASSMANN DR, SAN JOSE, CA 95121 |
| NGUYEN, THANH Q | 927 MANSARD DR,APT 208, HOMEWOOD, AL 35209 |
| NGUYEN, THANH-HA T | 1495 WALNUT DR, CAMPBELL, CA 95008 |
| NGUYEN, THIEU D | 3318 CARDIN AVE, , CA 95118 |
| NGUYEN, THO | 919 S. WEATHERED,APT # 209, RICHARDSON, TX 75080 |
| NGUYEN, THUAN | 1029 E. 20TH ST, TULSA, OK 74120 |
| NGUYEN, THUAN | 3507 BARBERRY DR, WYLIE, TX 75098 |
| NGUYEN, THUAN QUANG | 434 IRENE CT, ROSEVILLE, MN 55113 |

| Claim Name | Address Information |
| --- | --- |
| NGUYEN, THUAN T | 1029 E. 20TH ST, TULSA, OK 74120 |
| NGUYEN, THUY | 1009 WADE AVENUE, #550, RALEIGH, NC 27605 |
| NGUYEN, TIENDUNG P | 106 E BRACEBRIDGE CIR, WOODLANDS, TX 77382 |
| NGUYEN, TRAI | 2588 FALCON NEST CT., SUWANEE, GA 30024 |
| NGUYEN, TRAN H | 14251 CLASSIQUE WAY, SAN DIEGO, CA 92129 |
| NGUYEN, TRANG PHUONG | 3904 BLACKJACK OAK LN., PLANO, TX 75074 |
| NGUYEN, TRONG K | 1546 DINA CT, , CA 95121 |
| NGUYEN, TROUNG X | 34 HAMPTON AVE, NEEDHAM, MA 02494 |
| NGUYEN, TU X | 2207 DORETY PL, RALEIGH, NC 27604 |
| NGUYEN, TUAN | 4816 BASIL DRIVE, MCKINNEY, TX 75070 |
| NGUYEN, TUAN | 2811 CENTERWOOD CT, SAN JOSE, CA 95148 |
| NGUYEN, TUNG NGOC | 19021 SADDLEBACK,RIDGE ROAD, SANTA CLARITA, CA 91351 |
| NGUYEN, TUYET T | 12015 OXBOW DR, EDEN PRAIRIE, MN 55344 |
| NGUYEN, VAN B | 1189 ASCHAUER CT, SAN JOSE, CA 95131 |
| NGUYEN, VAN N | 1924 SIERRA DR, RALEIGH, NC 27603 |
| NGUYEN, VAN SI | 505 WHITE OAK COURT, BRENTWOOD, TN 37027 |
| NGUYEN, VANG VAN | 835 ORKNEY AVE, , CA 95050 |
| NGUYEN, VINH V | 749 VIA CAFETAL, SAN MARCOS, CA 92069 |
| NGUYEN, VU DUC | 43829 TATTINGER TERRACE, ASHBURN, VA 20148 |
| NGUYEN, YEN T | 4601 BURKE DR, SANTA CLARA, CA 95054 |
| NGUYEN, ZUNG | 67 CHARLES STREET, LEICESTER, MA 01524 |
| NGUYEN-KHOA, DIEU-DAO | 780 ERIE CR, MILPITAS, CA 95035 |
| NGUYENMINH, TAM | 6560 CAMDEN AVENUE, SAN JOSE, CA 95120 |
| NH DEPT REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION,P O BOX 637, CONCORD, NH 03302-0637 |
| NIBBY JR, CHESTER | 183 BRIDGE ST, BEVERLY, MA 01915 |
| NICASTRO MELUSO ABOGADOS NMA | PARERA 62 PISO 4 OF B, BUENOS AIRES,   ARGENTINA |
| NICASTRO, JERRY | 161 BAY ST, 10TH FLOOR, TORONTO, ON M5J 2S8 CANADA |
| NICCOLLS JR, W OLIVER | 27110 JONES LOOP ROAD, UNIT 153, PUNTA GORDA, FL 33982 |
| NICE SYSTEMS LTD. | KRISTEN SCHWERTNER,PETRA LAWS,8 HAPNINA ST., RAANANA,   43107 ISRAEL |
| NICHOLAS, KENNETH | 6490 WRIGHT CIRCLE, ATLANTA, GA 30328 |
| NICHOLAS, RHUENETTE R | 1010 HARRIET STREET, HENDERSON, NC 27536 |
| NICHOLAS, WYATT | 1008 CLARK RIDGE CT, RALEIGH, NC 27613 |
| NICHOLS GEORGE, PATRICIA | 3109 MEGWOOD COURT, APEX, NC 27539 |
| NICHOLS, ALEXANDER | 1411 BLOOMINGDALE DRIVE, CARY, NC 27511 |
| NICHOLS, E WAYNE | 355 SHANNON WAY, LAWRENCEVILLE, GA 30244 |
| NICHOLS, EMILY | 2600 SHERRILL PARK DR, RICHARDSON, TX 75082 |
| NICHOLS, GARY LEE | 15939 KENSINGTON PL, DUMFRIES, VA 22026 |
| NICHOLS, GEORGE R | 205 MEETING HOUSE LN, MIDDLETOWN, CT 06457 |
| NICHOLS, HARLENE W | 205 NEEDLES COURT, MODESTO, CA 95351 |
| NICHOLS, IRENE A | 8 HOWE STREET, ALLENSTOWN, NH 03275 |
| NICHOLS, JAMES M | 13530 3RD AVE NE, BRADENTON, FL 34202 |
| NICHOLS, JANET | 8321 DECKBAR PLACE, RALEIGH, NC 27617 |
| NICHOLS, JAYSON L | 18027 COUNTY RD 543, NEVADA, TX 75173 |
| NICHOLS, JOHN | 11825 N EXETER WAY, RALEIGH, NC 27613 |
| NICHOLS, JOHN | 1909 SILVER AVE., CUYAHOGA FALLS, OH 44223 |
| NICHOLS, JOHN D | 14306 DETROIT AVE,APT 239, LAKEWOOD, OH 44107 |
| NICHOLS, JOHN P | 67 CORTLAND ST, HOMER, NY 13077 |
| NICHOLS, KIMBERLY | 4690 FM 815, LEONARD, TX 75452 |
| NICHOLS, MARC | 20953 W. 226 CT., SPRING HILL, KS 66083 |

| Claim Name | Address Information |
|---|---|
| NICHOLS, MICHAEL D | 3312 IVY DRIVE, MESQUITE, TX 75150 |
| NICHOLS, PAMELA A | 4944 KEATON CREST DR, ORLANDO, FL 32837 |
| NICHOLS, PHILLIP W | 3467 RAHN BLVD, BELLEVUE, NE 68123 |
| NICHOLS, RHONDA | 14923 BLAKEHILL DRIVE, FRISCO, TX 75035 |
| NICHOLS, ROBERT G | 627 WARWICK, DEERFIELD, IL 60015 |
| NICHOLS, SUZANNE S | 2507 SLEEPY HOLLOW D,RIVE, NASHVILLE, TN 37217 |
| NICHOLS, TAMARA | 24 FOREST CREEK DR., DURHAM, NC 27713 |
| NICHOLS, TIM | 969 AZALEA DRIVE, SUNNYVALE, CA 94086 |
| NICHOLS, WENDELL | 2709 ALL VIEW WAY, BELMONT, CA 94002 |
| NICHOLSON, GEORGE | 9905 AUTRY FALLS DR, ALPHARETTA, GA 30022 |
| NICHOLSON, RICHARD A | 521 ARBOR DRIVE 101, SAN DIEGO, CA 92103 |
| NICHOLSON, ROBB A | 23 SPENCER RD, ROCHESTER, NY 14609 |
| NICKELL, KENTON | 14703 FALLING LEAF DR, FRISCO, TX 75035 |
| NICKELS, CLAUDIA | 2605 LOOKOUT DR  # 13209, GARLAND, TX 75044 |
| NICKERSON, JON | 112 MEADOW BEND TRL, LITTLE ELM, TX 75068 |
| NICKERSON, KYLE | 16 CROSS LANE, GILFORD, NH 03249 |
| NICKERSON, LEIGHTON A | 5110 80TH STREET, MUKILTEO, WA 98275 |
| NICKLE, THOMAS A | 1447 POWELLS TAVERN PL, HERNDON, VA 20170 |
| NICKLIS, STEPHEN | 101 RUSHING BREEZE CT., APEX, NC 27502 |
| NICKLOUS, JOSEPH | 1212 CARDINAL LAKE, CHERRY HILL, NJ 08003 |
| NICKSON, ALFRED | 807 RIDGEMONT DRIVE, ALLEN, TX 75002 |
| NICOLSON, BRUCE M | 3324 GREENBRIER RD, SIERRA VISTA, AZ 85650 |
| NICOT, STEPHEN D | 811 WILER RD, HILTON, NY 14468 |
| NIDERSTROS, CLINT | 12 FOSTER AVE, NORTH IRWIN, PA 15642 |
| NIEBUHR, HAROLD E | 8417 SEAGATE DR, RALEIGH, NC 27615 |
| NIECZYPOROWICZ, LEON | 3601 HACKAMORE CT, PLANO, TX 75023 |
| NIEDZIELSKI, MICHAEL | 58 COX LN, METHUEN, MA 01844 |
| NIELSEN, BYRON K | 604 MEADOW LANE, ALLEN, TX 75002 |
| NIELSEN, EDWARD R | 437 WEBB'S COVE, OSPREY, FL 34229 |
| NIELSEN, GERALD | 2920 CEDAR RIDGE DRIVE, MCKINNEY, TX 75070 |
| NIELSEN, GERALD T | 2920 CEDAR RIDGE DRIVE, MCKINNEY, TX 75070 |
| NIELSEN, MARK H | 13018 GATE DRIVE, POWAY, CA 92064 |
| NIELSEN, RANDALL E | 776 ROBIN DR, CONYERS, GA 30094 |
| NIELSON, DAVID | 504 S. HORIZON CIRCLE, SIOUX FALLS, SD 57106 |
| NIELSON, DAVID D | 504 S. HORIZON CIRCLE, SIOUX FALLS, SD 57106 |
| NIELSON, JEFF A | RR2 BOX 231G, CUSTER, SD 57730 |
| NIEMANN, PETER R | 236 W RINCON AVE,#G, CAMPBELL, CA 95008 |
| NIEMI, KEVIN J | 18716 SE 42ND PL, ISSAQAUH, WA 98027 |
| NIENTIMP, THOMAS I | 21 FOUNDERS GREEN, PITTSFORD, NY 14534 |
| NIESHALLA, MARK | 8521 HARBOR DRIVE, RALEIGH, NC 27615 |
| NIESSEN, LEONARD E | 286 POTTER RD, FRAMINGHAM, MA 01701 |
| NIETO, MARTA | 2506 TIMBER RIDGE DR, GARLAND, TX 75044 |
| NIETO, RUBEN | 3118 CLAYBROOK DR., WYLIE, TX 75098 |
| NIEVES, CARLOS | 35-55 29TH ST,APT 1E, LONG ISLAND CITY, NY 11106 |
| NIEVES, COLLEEN | 12 LOCUST ST, LAKE RONKONKOMA, NY 11779 |
| NIEVES, EPHRAIM | 300 PARSIPPANY RD,APT 26E, PARSIPPANY, NJ 07054 |
| NIEVES, SAMANTHA | 20 MARLBANK DRIVE, ROCHESTER, NY 14612 |
| NIGHSWANDER, ROBERT J | 61 N EDGEWOOD AVE, LAGRANGE, IL 60525 |
| NIGHSWANGER, JERRY | 2520 INDIAN PAINT DRIVE, PLANO, TX 75025 |

| Claim Name | Address Information |
|---|---|
| NIGRO, DAVID | 37 BROWNING ROAD, ARLINGTON, MA 02476 |
| NIKFARJAM, PAUL G | 4 BROUSSEAU DR., UPTON, MA 01568 |
| NIKKARI, JANICE | 14855 SW 106TH AVE, TIGARD, OR 97223 |
| NILES, RODERIC D | 51 CHRISTOPHER ROAD, RANDOLPH, MA 02368 |
| NILL, PATRICK | 9810 W 82ND AVE, ARVADA, CO 80005 |
| NIMMALA, PREETI | 4016 HEARTHLIGHT CT, PLANO, TX 75024 |
| NIMMO, IRIS A | 7031 KELLY RD, WARRENTON, VA 20187 |
| NINAN, RENI | 408 HUNTINGTON DR., MURPHY, TX 75094 |
| NINO, JAIME | 2533 GRAMERCY STREET, HOUSTON, TX 77030 |
| NIR, LYDIA LIH-SHUR | 3104 WALSINGHAM DR, PLANO, TX 75093 |
| NISBET, CRAIG | 1100 VESTAVIA WOODS DR, RALEIGH, NC 27615 |
| NISBET, KENNETH J | 1334 ARLINGTON, ANN ARBOR, MI 48104 |
| NISHIDA, AILEEN | 411 HOBRON LANE,APT 2305, , HI 96815 |
| NISHIMURA, BROCKI H | 5241 DEL SERRA CR, LA PLAMA, CA 90623 |
| NISKALA, KEITH | 4 SHELLEY DRIVE, LONDONDERRY, NH 03053 |
| NISSEN, DOUGLAS | 619 KATHLEEN DRIVE, NAZARETH, PA 18064 |
| NITCHIE, FRANK J | 137 GOSHEN RD, SCHWENKSVILLE, PA 19475 |
| NITHYANANDAN, VANGAL | 1546, AMBERGROVE DRIVE, SAN JOSE, CA 95131 |
| NIU, YOUPING | 2042 WIMBLEDON DR, ALLEN, TX 75013 |
| NIXON, BRAD | 1715 HONORS LANE, CORONA, CA 92883 |
| NIXON, CHRISTOPHER | 1928 ABBOTTS CREEK CIRCLE, KERNERSVILLE, NC 27284 |
| NIXON, DANNY S | 4620 DEVILS,RACETRACK RD, FOUR OAKS, NC 27524 |
| NIXON, FRANCIS | 930 RANSDELL ROAD, FUQUAY VARNIA, NC 27526 |
| NIXON, JUDY F | P O BOX 1374, HOCKESSIN, DE 19707 |
| NIXON, PATRICIA | 2710 LONG STREET, CHATTANOOGA, TN 37408 |
| NIXON, RICHARD | 1871 SW 148TH WAY, MIRAMAR, FL 33027 |
| NJAI, SYDNEY B | 5211 OLDWELL ST, DURHAM, NC 27704 |
| NJOS, CINDY L | 9442 CHABOLA RD, SAN DIEGO, CA 92129 |
| NOACK, BRANDON | 424 HAMILTON ROAD, WYLIE, TX 75098 |
| NOAH, JOHN | 2697 310TH AVE, TERRIL, IA 51364 |
| NOBLE SYSTEMS CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,4151 ASHFORD DUNWOODY RD, ATLANTA, GA 30319-1443 |
| NOBLE, AMBER | 2114 COLEY FOREST PLACE, RALEIGH, NC 27607 |
| NOBLE, KERRY H | 311 KELLYRIDGE DRIVE, APEX, NC 27502 |
| NOBLE, THOMAS | 371 MALLARD ROAD, WESTON, FL 33327 |
| NOBLE, THOMAS D. | 371 MALLARD ROAD, WESTON, FL 33327 |
| NOCE, LETIZIA | 22 BENJAMIN RD., MAHOPAC, NY 10541 |
| NODDIN, FREDERICK | 1513 GLASTONBURY DR, PLANO, TX 75075 |
| NODINE, LAWRENCE C | PO BOX 68, OLMITZ, KS 67564 |
| NOEL, STEPHEN | 2550 BELMEADE DR, CARROLLTON, TX 75006 |
| NOELL, ERHARDT | 14645 CORKWOOD DRIVE, TAMPA, FL 33626 |
| NOERLING, ALFRED W | 3298 GLENEAGLES DRIVE, SILVER SPRING, MD 20906 |
| NOFTLE JR, ROBERT | 107 WRIGHT ROAD, HOLLIS, NH 03049 |
| NOGGLE, ROGER A | PO BOX 8745, MINNEAPOLIS, MN 55408 |
| NOH, HYUN HO | 2624 STAR CREST LN, CORONA, CA 92881 |
| NOLAN, DANIEL A | 4607 TIMBERGLEN # 2324, DALLAS, TX 75287 |
| NOLAN, ELIZABETH A | 322 MORRISON AVENUE, RALEIGH, NC 27608 |
| NOLASCO, ANTHONY | 906 ALLEN STREET-APT 1613, DALLAS, TX 75204 |
| NOLES, JOE R | 406 CAPE EMERALD,LOOP, EMERALD ISLE, NC 28594 |

| Claim Name | Address Information |
|---|---|
| NOLTE, DIANE | 6616 TERRACE MILL LN., PLANO, TX 75024 |
| NONG, THANH HIEU | 30 MCEWEN AVENUE APT 1907, , ON K2B 5K8 CANADA |
| NONG, THANH-HIEU | 14569 ROSEMARY DR, VICTORVILLE, CA 92394 |
| NOON, PATRICK R | 5026 HOLLY RIDGE DR, RALEIGH, NC 27612-3110 |
| NOORHOSSEINI, MAJID | 118 EVANS ESTATES DR, CARY, NC 27513 |
| NOP, PISEI | 407 SOUTHSHORE PARKWAY, DURHAM, NC 27703 |
| NORBURY, THOMAS | 59 THUNDER ROAD, MILLER PLACE, NY 11764 |
| NORBURY, THOMAS J | 59 THUNDER ROAD, MILLER PLACE, NY 11764 |
| NORDIN, JOHN R | 420 N DERBYSHIRE AVE, ARLINGTON HTS, IL 60004 |
| NORDSKOG, J | 533 HAMLIN RD., DOBSON, NC 27017 |
| NORDWELL, KURT | 1709 SU JOHN ROAD, RALEIGH, NC 27607 |
| NORFLEET JR, NORWOOD N | 106 SHADY MEADOW CIR,CLE, CARY, NC 27511 |
| NORFLEET, MICHAEL | 3505 CAMPBELL ROAD, RALEIGH, NC 27606 |
| NORFLEET, MICHAEL | 6820 CRESCENT MOON CT APT 106, RALEIGH, NC 27606 |
| NORFLEET, MICHAEL D | 3505 CAMPBELL ROAD, RALEIGH, NC 27606 |
| NORGAARD, CARL N | 215 PARK AVE, CREEDMOOR, NC 27522 |
| NORIEGA, LEE | 1338 PANWOOD COURT, BRENTWOOD, CA 94513 |
| NORIEGA, RICARDO | 709 SAND CREEK CIR, WESTON, FL 33327 |
| NORKAS, JR., RONALD | 14550 BRUCE B. DOWNS BLVD. #109, TAMPA, FL 33613 |
| NORLIGHT TELECOMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,13935 BISHOPS DR, BROOKFIELD, WI 53005-6605 |
| NORMAN, ANTOINETTE | 124 LAMBERT AVE, GLOUCESTER, NJ 08030 |
| NORMAN, GERALDINE | 1634 VALENCIA RD, DECATUR, GA 30032 |
| NORMAN, GLEN | 40425 CHAPEL WY #307, FREMONT, CA 94538 |
| NORMAN, GLEN S | 40425 CHAPEL WY #307, FREMONT, CA 94538 |
| NORMAN, PHILLIP | 8131 SPORTS HAVEN DR, HUMBLE, TX 77346 |
| NORMAN, PHILLIP G | 8131 SPORTS HAVEN DR, HUMBLE, TX 77346 |
| NORMAN, RANDY J | 426 C NORTH CYPRESS,DR, TEQUESTA, FL 33469 |
| NORMAN, RICHARD C | 8901 NEW OAK LN., HUNTERSVILLE, NC 28078 |
| NORMAN, STANLEY R | 1700 STEAMBOAT DRIVE, PLANO, TX 75025 |
| NORMAN, TIMOTHY F | 304 GANNON STREET,PO BOX 935, HURLOCK, MD 21643 |
| NORMAN, WILLIAM E | 263 PALISADES AVE, YONKERS, NY 10701 |
| NORMAND, JEAN L | 5 GARVIN FALLS ROAD, CONCORD, NH 03301 |
| NORMANDY, PAM | 9251 35TH AVE SW, SEATTLE, WA 98126 |
| NORRIS III, EARL T | 110 JARMON RD, ELKTON, MD 21921 |
| NORRIS JR, JOSEPH K | 20 FIFTH AVENUE, WESTWOOD, NJ 07675 |
| NORRIS, BOBBY | 79 TALLY HO DR, SELMA, NC 27576 |
| NORRIS, DAVID | 6210 CRESTMOOR LN, SACHSE, TX 75048 |
| NORRIS, DAVID B | 6210 CRESTMOOR LN, SACHSE, TX 75048 |
| NORRIS, KIM S | PO BOX 33544, RALEIGH, NC 27636 |
| NORRIS, NICOLE | 5515 SORRELL CROSSING DR., RALEIGH, NC 27617 |
| NORRIS, SHELLY | 2113 CARNATION CT, GARLAND, TX 75040 |
| NORSEMAN | 14545 115 AVENUE, EDMONTON, AB T5M 3B8 CANADA |
| NORSEWORTHY, THOMAS RAY | 4544 DEE LN, HALTOM CITY, TX 76117 |
| NORSTAN COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,5101 SHADY OAK RD, MINNETONKA, MN 55343-4100 |
| NORSTAR NETWORKS | KRISTEN SCHWERTNER,JOHN WISE,171 CENTER POINT BOULEVARD, PITTSTON, PA 18640-6134 |
| NORTECH TELECOMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,851 BUSSE RD, ELK GROVE VILLAGE, IL 60007-2477 |
| NORTEL | GDNT - GUANGDONG NORTEL,TELECOMMUNICATIONS CO LTD,RONGLI INDUSTRIAL PARK, SHUNDE,  528306 CHINA |

| Claim Name | Address Information |
|---|---|
| NORTEL | GUANGDONG NORTEL TELECOMMUNICATIONS,EQUIPMENT COMPANY LTD,GUI ZHOU RONG LI IND PARK, SHUNDE,  528306 CHINA |
| NORTEL | LG NORTEL,GS KANGNAM TOWER, SEOUL,  135-985 KOREA (SOUTH) (REPUBLIC) |
| NORTEL | LG NORTEL CO LTD,GS TOWER 679 YOKSAM-DONG, CHEONGJU,  135-985 KOREA (SOUTH) (REPUBLIC) |
| NORTEL | NETAS,ALEMDAG CADDESI  NO 171, ISTANBUL,    TURKEY |
| NORTEL | NETAS,ALEMDAG CADDESI, ISTANBUL,  81244 TURKEY |
| NORTEL | NORTEL 2001 REMAN LEGACY-EXCEL,2910 WECK DRIVE, DURHAM, NC 27709 |
| NORTEL | INTERNATIONAL NORTEL NETWORKS USERS,401 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| NORTEL GOVERNMENT SOLUTIONS | 12730 FAIR LAKES CIRCLE, VIRGINIA, VA 22033 |
| NORTEL NETWORKS | ST. LAURENT OFFICE, |
| NORTEL NETWORKS | MISSISAUGA OFFICE, |
| NORTEL NETWORKS | NETHERLAND OFFICE, |
| NORTEL NETWORKS | MIAMI LOC, |
| NORTEL NETWORKS | BILLERICA OFFICE, |
| NORTEL NETWORKS | NASHVILLE LOC, |
| NORTEL NETWORKS | NEW ZEALAND, |
| NORTEL NETWORKS | RTP LOCATION ENTITY 540, |
| NORTEL NETWORKS | BRAMPTON OFFICE, |
| NORTEL NETWORKS | NASHVILLE LOC ENTITY 598, |
| NORTEL NETWORKS AUSTRALIA | C/O SCHENKER LOGISTICS, |
| NORTEL NETWORKS CORPORATION | RTP LOC, |
| NORTEL POST & TELECOMMUNICATIONS | TECHNICAL INC., |
| NORTEMAN, NANCY | 102 MONUMENT ST, #2, MEDFORD, MA 02155 |
| NORTEMAN, NANCY L | 102 MONUMENT ST, #2, MEDFORD, MA 02155 |
| NORTH BROWARD HOSPITAL DISTRICT INC | KRISTEN SCHWERTNER,JAMIE GARNER,303 SE 17TH ST, FORT LAUDERDALE, FL 33316-2523 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | , , NC |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000, RALEIGH, NC 27640-0700 |
| NORTH CAROLINA SECRETARY OF STATE | ATTN: JULIANNA VAN SCHAICK,2 S. SALISBURY STREET, RALEIGH, NC 27601 |
| NORTH CAROLINA STATE TREASURER | ATTN: SHIRLEY FOWLER, ADMINISTRATOR,UNCLAIMED PROPERTY PROGRAM,325 NORTH SALISBURY STREET, RALEIGH, NC 27603-1385 |
| NORTH CAROLINA STATE UNIVERSITY | COLLEGE OF MANAGEMENT,CAMPUS BOX 8614, RALEIGH, NC 27695-8614 |
| NORTH CENTRAL TELEPHONE | PO BOX 70, LAFAYETTE, TN 37083 |
| NORTH CENTRAL TELEPHONE COOPERATIVE | GINNY WALTER,LINWOOD FOSTER,52 BY PASS, LAFAYETTE, TN 37083-0070 |
| NORTH DAKOTA STATE LAND DEPARTMENT | ATTN: LINDA FISHER, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,1707 NORTH 9TH STREET, BISMARCK, ND 58506 |
| NORTH DAKOTA STATE TAX COMMISSIONER | , , ND |
| NORTH DAKOTA TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,802 SOUTH FIFTH STREET, DEVILS LAKE, ND 58301-0818 |
| NORTH PITTSBURGH TELEPHONE CO INC | JONATHAN HATHCOTE,MICHAEL TEIS,4008 GIBSONIA RD, GIBSONIA, PA 15044-9386 |
| NORTH SHELBY LIBRARY | 5521 CAHABA VALLEY ROAD, BIRMINGHAM, AL 35242 |
| NORTH STATE COMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,111 N MAIN ST, HIGH POINT, NC 27261-2326 |
| NORTH, BRUCE | 64 ROCKROSE, ALISO VIEJO, CA 92656 |
| NORTH, NANCY A | 14750 W. BURNSVILLE,PKWY LOT 2, BURNSVILLE, MN 55337 |
| NORTH, SEAN | 1001 PROVIDENCE DRIVE, ALLEN, TX 75002-8668 |
| NORTH, SHELDON | NT EXPAT RICHARDSON, U.S.,  , ON L6V 2M7 CANADA |
| NORTH, SHELDON | 1101 JUNIPER ST.,APT 413, ATLANTA, GA 30309 |
| NORTH, THERESA | 5008 NORTH HILLS DR, RALEIGH, NC 27612 |
| NORTHAM, JAMES W | 5660 SOUTHERN HILLS DRIVE, FRISCO, TX 75034 |
| NORTHEAST INFORMATION SYSTEMS INC | KRISTEN SCHWERTNER,JOHN WISE,880 WATERVLIET SHAKER ROAD, ALBANY, NY 12205-1010 |

| Claim Name | Address Information |
|---|---|
| NORTHEAST TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,122 S ST AUGUSTINE ST, PULASKI, WI 54162-0860 |
| NORTHEAST TOWER LLC | GINNY WALTER,LINWOOD FOSTER,450 SECURITY BLVD, GREEN BAY, WI 54313-9705 |
| NORTHERN MICHIGAN UNIVERSITY | KRISTEN SCHWERTNER,PETRA LAWS,1401 PRESQUE ISLE AVE, MARQUETTE, MI 49855-5301 |
| NORTHERN TELEPHONE AND DATA | GINNY WALTER,LINWOOD FOSTER,2375 STATE ROAD 44, OSHKOSH, WI 54904-6333 |
| NORTHERN TRUST COMPANY (THE) | ATTN: BRIAN KLUCZNIK, DTC CONTACT,801 S. CANAL ST.,CAPITAL STRUCTURES - C1N, CHICAGO, IL 60607 |
| NORTHERN TRUST COMPANY (THE) | ATTN: KARREN GREENE,801 S. CANAL C-IN, CHICAGO, IL 60607 |
| NORTHERN TRUST COMPANY (THE) | ATTN: AMELIA HENSON,801 S. CANAL C-IN, CHICAGO, IL 60607 |
| NORTHERN TRUST COMPANY (THE) | ATTN: SCARLET SPIVEY,PROCESSORAL C-IN, CHICAGO, IL 60607 |
| NORTHERN TRUST COMPANY (THE) | ATTN: ROBERT VALENTIN,801 S. CANAL C-IN, CHICAGO, IL 60607 |
| NORTHERN VIRGINIA ELECTRIC COOP | GINNY WALTER,BECKY MACHALICEK,10323 LOMOND DRIVE, MANASSAS, VA 20109-3173 |
| NORTHERN, BETTY J | 55 COLONIAL DR, LEBANON, TN 37087 |
| NORTHERN, JOAN | 15418 N 31ST DR, PHOENIX, AZ 85053 |
| NORTHLAND COMMUNICATIONS | GINNY WALTER,BECKY MACHALICEK,258 GENESEE ST, UTICA, NY 13502-4636 |
| NORTHLAND TELEPHONE CO OF MAINE | GINNY WALTER,LINWOOD FOSTER,1 OSSIPEE TRL, STANDISH, ME 04084 |
| NORTHROP GRUMMAN | NORTHROP GRUMMAN INFORMATION,TECHNOLOGY,850 NORTH DOROTHY DRIVE, RICHARDSON, TX 75081 |
| NORTHROP GRUMMAN COMPUTING SYSTEMS | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,7501 GREENWAY CENTER DR, GREENBELT, MD 20770 |
| NORTHROP GRUMMAN COMPUTING SYSTEMS | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,7501 GREENWAY CENTER DR, GREENBELT, MD 20770-3513 |
| NORTHROP GRUMMAN INFORMATION | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,2411 DULLES CORNER PARK, HERNDON, VA 20171-3431 |
| NORTHROP GRUMMAN INFORMATION | TECHNOLOGY,850 NORTH DOROTHY DRIVE, RICHARDSON, TX 75081 |
| NORTHROP, JAMES F | 1782 BERRYWOOD DR, CONCORD, CA 94521 |
| NORTHWEST IOWA TELEPHONE CO INC | GINNY WALTER,LINWOOD FOSTER,504 FOURTH ST, SERGEANT BLUFF, IA 51054-0038 |
| NORTHWESTERN UNIVERSITY INC | KRISTEN SCHWERTNER,JAMIE GARNER,633 CLARK ST, EVANSTON, IL 60208-0001 |
| NORTON, DAVE | 8 SPRINGHEAD LANE, HAMPTON, NH 03842 |
| NORTON, RICHARD R | 268 ELLIOT AVENUE, NORTH QUINCY, MA 02171 |
| NORTON, ROSALYN J | 201 WEST COLLINS AVE,LOT 127, ORANGE, CA 92867 |
| NORTON, STEPHEN | 1131 BEL AIR DR., ALLEN, TX 75013 |
| NORWOOD, CHRISTINE | 7421 BRIGHTON HILL LN, RALEIGH, NC 27616 |
| NORWOOD, GARY | 24 POND VIEW, NORLINA, NC 27563 |
| NORWOOD, JAMES E | 10 SWEETBAY COURT, DURHAM, NC 27704 |
| NORWOOD, MICHAEL | 150 SMITH DRIVE, DURHAM, NC 27712 |
| NORWOOD, TOMMY R | 405 12TH STREET, BUTNER, NC 27509 |
| NOSEWORTHY, ROBERT P | 1835 SHERWOOD FOREST CIR., MISSISSAUGA,  L5K2G6 CANADA |
| NOSOVITSKY, ANATOLY | 75 PICARDY LN., WHEELING, IL 60090 |
| NOTARIO, RACHEL | 4139 BONESO CIR, SAN JOSE, CA 95134 |
| NOTARO, ANDREW T | 101 MAPLEGLEN CR, POTTSTOWN, PA 19464 |
| NOTHAFT, KELLY | 1177 YUMA DRIVE, FRISCO, TX 75034 |
| NOTTO, KENNETH J | 195 NORTH VILLAGE AV,APT 23G, ROCKVILLE CENTRE, NY 11570 |
| NOVAK, ANTHONY | 3509 WAKEFORD DR, FUQUAY-VARINA, NC 27526 |
| NOVAK, ELIZABETH M | 30 FAIRLEE RD, WEST HARTFORD, CT 06107 |
| NOVAK, JAMES | 8907 BARNETT STREET, MANASSAS, VA 20110 |
| NOVAK, JOHN J | 76 S WASHINGTON ST, BEVERLY HILLS, FL 34465 |
| NOVAK, JOSEPH A | 6572 WAKE FALL DR, WAKE FOREST, NC 27587 |
| NOVAK, MARK E | 3507 EVANS RIDGE TRL, ATLANTA, GA 30340 |
| NOVATEL WIRELESS INC | KRISTEN SCHWERTNER,PETRA LAWS,9645 SCRANTON RD, SAN DIEGO, CA 92121-1764 |
| NOVELL INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1800 S NOVELL PLACE, PROVO, UT |

| Claim Name | Address Information |
|---|---|
| NOVELL INC | 84606-6101 |
| NOVELLINE, DAVID | 26 BROOKSIDE AVENUE, LEXINGTON, MA 02421 |
| NOVELO, ANDRES C | 638 BERNAL AVE., SUNNYVALE, CA 94086 |
| NOVIA, KATHERINE | 284 WEST HILL ROAD, MARLBORO, MA 01752 |
| NOVOTNY, EYAL | 83-45 LEFFERTS BLVD, APT 1C, KEW GARDENS, NY 11415 |
| NOVUS LLC | GIOSY MONIZ,MARCIN WRONA,338 COMMERCE DR, FAIRFIELD, CT 06825-5510 |
| NOVUS LLC | GIOSY MONIZ,MARCIN WRONA,193-G POLK AVE, NASHVILLE, TN 37210 |
| NOWELL, GARNETTE | 8505 C EAST 67TH ST,SOUTH, TULSA, OK 74133 |
| NOWINA-KONOPKA, TOMASZ | 5 RUMSFORD RD, LEXINGTON, MA 02420 |
| NOWINA-KONOPKA, TOMASZ | 5 RUMFORD RD., LEXINGTON, MA 02420 |
| NOWLIN, DAWN E | 5513 PINE DR, RALEIGH, NC 27606 |
| NOY, ANA | 10202 SW 158TH CT, MIAMI, FL 33196 |
| NOYES III, JOSEPH C | 234 NORTH CREEK DR., DURHAM, NC 27707 |
| NOYES, JOYCE L | 3608 SOUTHRIDGE BLVD, MURFREESBORO, TN 37128 |
| NSG | NSG TECHNOLOGY INC FOXCONN,1705 JUNCTION COURT, SAN JOSE, CA 95112 |
| NSG TECHNOLOGY INC FOXCONN | 1705 JUNCTION COURT, SAN JOSE, CA 95112 |
| NSIGHT | NSIGHT INC,1 VAN DE GRAAFF DRIVE, BURLINGTON, MA 01803 |
| NSIGHT INC | 1 VAN DE GRAAFF DRIVE, BURLINGTON, MA 01803 |
| NSIGHTTEL WIRELESS LLC | GINNY WALTER,LINWOOD FOSTER,450 SECURITY BLVD, GREEN BAY, WI 54313-9705 |
| NTAP, DANIEL | 1010 RUE DE LA GAUCHETIERE ST WEST,SUITE 1925, MONTREAL, QC H3B 512 CANADA |
| NTAP, DANIEL | 1010RUE DE LA GAUCHETIERE ST WEST,SUITE 1925, MONTREAL, QC H3B 532 CANADA |
| NTAP, DANIEL | 1010 RUE DE LA GAUCHETIERE ST WEST,SUITE 1925, MONTREAL, QC H3B 5J2 CANADA |
| NTELOS INC | GINNY WALTER,BECKY MACHALICEK,401 SPRING LANE, WAYNESBORO, VA 22980-4554 |
| NU-VISION TECHNOLOGIES LLC | KRISTEN SCHWERTNER,JOHN WISE,6000 NEW HORIZONS BLVD, AMITYVILLE, NY 11701-9004 |
| NUANCE | NUANCE COMMUNICATIONS,1 WAYSIDE ROAD, BURLINGTON, MA 01803-4609 |
| NUANCE COMMUNICATIONS INC | KRISTEN SCHWERTNER,PETRA LAWS,9 CENTENNIAL DRIVE, PEABODY, MA 01960-7906 |
| NUERA | NUERA COMMUNICATIONS INC,10445 PACIFIC CENTER COURT, SAN DIEGO, CA 92121-4339 |
| NUERA COMMUNICATIONS INC | 10445 PACIFIC CENTER COURT, SAN DIEGO, CA 92121-4339 |
| NUES, CECIEL | 38437 GLENMOOR DR, FREMONT, CA 94536 |
| NUETZI, ANTHONY C | 332 ROCKVILLE SPRING DR, EATONTON, GA 31024 |
| NUGENT, BARRINGTON | 5205 SW 153RD AVE, MIRAMAR, FL 33027 |
| NUI SOLUTIONS | 18N269 NORTHWIND LANE, DUNDEE, IL 60118 |
| NUI SOLUTIONS | NUI SOLUTIONS,18N269 NORTHWIND LANE, DUNDEE, IL 60118 |
| NUMATICS INC | KRISTEN SCHWERTNER,JUNNE CHUA,1450 N MILFORD RD, HIGHLAND, MI 48357-4560 |
| NUNALEY, DELL H | 331 WEST I ST, PURCELLVILLE, VA 22132 |
| NUNEZ, ALFRED | 1405 CARLETON CR, NAPERVILLE, IL 60565 |
| NUNEZ, ANTHONY | 1967 81ST ST, BROOKLYN, NY 11214 |
| NUNEZ, JUAN J | 736 LOCUST ST,# 736, WEST PALM BEA, FL 33405-2109 |
| NUNEZ, LUIS | 9350 NW 21ST MANOR, SUNRISE, FL 33322 |
| NUNEZ, MIRIAM | 325 BERNARD STREET, ROCHESTER, NY 14621 |
| NUNEZ, SILVIO | 433 AVENIDA HERMOSA, WEST PALM BEACH, FL 33405 |
| NUNN, LULA U | P O BOX 51631, DURHAM, NC 27701 |
| NUNN, RANDALL H | 601 NW 7TH AVE, MINERAL WELLS, TX 76067 |
| NUNNALLY, CYNTHIA | 506 SPINNAKER DRIVE, ALLEN, TX 75013 |
| NUNNALLY, DENNIS | 506 SPINNAKER, ALLEN, TX 75013 |
| NUNNARI, ANTHONY | 1930-69TH ST, BROOKLYN, NY 11204 |
| NURMI, WAYNE | 5005 COUNTRY PLACE DR, PLANO, TX 75023 |
| NUSSEN, MENACHEM | 325 AUTUMN RD, LAKEWOOD, NJ 08701 |
| NUTHETI, VENKATA R | 1116 NW BRITE STAR LANE, POULSBO, WA 98370 |

| Claim Name | Address Information |
|------------|---------------------|
| NUTTER, T H | PO BOX 211060, COLUMBUS, OH 43221 |
| NUTZ, RANDALL | 219 AMANDA CT., MURPHY, TX 75094 |
| NUVOX COMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,2 NORTH MAIN ST, GREENVILLE, SC 29601-2719 |
| NUYDA, MARCOS | 1405 GREENWICH DR, ALLEN, TX 75013 |
| NUYDA, MARCOS A | 1405 GREENWICH DR, ALLEN, TX 75013 |
| NUZZO, CARMELLA | 1607 MEYERWOOD CIRCLE, HIGHLANDS RANCH, CO 80729 |
| NYAGA, GRACE | 232 APPLEDOWN DR, CARY, NC 27513 |
| NYANJUI, YVONNE | 3406 TOWNBLUFF PL, PLANO, TX 75023 |
| NYC HUMAN RESOURCES  ADMINISTRATION | KRISTEN SCHWERTNER,JAMIE GARNER,15 METROTECH CENTER, BROOKLYN, NY 11201 |
| NYCE, JOYCE F | 4308 YATES MILL POND RD, RALEIGH, NC 27606 |
| NYCZAK, GREGORY M | 1036 OAKWOOD DRIVE, WESTMONT, IL 60559 |
| NYITRAI, SHAREN | PO BOX 1377, BUFFALO, NY 14240 |
| NYLAND, TIM | 610 GOLDEN LEAF LANE, MC KINNEY, TX 75070 |
| NYLANDER, JEFFREY | 56 VISTA DR, FLANDERS, NJ 07836 |
| NYS CORPORATION TAX | PROCESSING UNIT,PO BOX 22094, ALBANY, NY 12201-2094 |
| NYS DEPT. OF STATE | DIVISION OF CORPORATIONS,41 STATE STREET, ALBANY, NY 12231-0002 |
| NYS OFFICE OF COURT ADMINISTRATION | KRISTEN SCHWERTNER,JAMIE GARNER,20 EAGLE ST, ALBANY, NY 12207 |
| NYS SALES TAX PROCESSING | , , NY |
| NYS SALES TAX PROCESSING | JAF BUILDING,PO BOX 1208, NEW YORK, NY 10116-1208 |
| NZELU, GEOFFREY | 5716 EDINBURG DR, RICHARDSON, TX 75082 |
| O BRIEN, DONALD F | 72 INDIAN FIELD RD, HEBRON, CT 06248 |
| O BRIEN, JAMES P | 5 PREAKNESS LN, NEW CITY, NY 10956 |
| O CONNOR, PATRICIA M | 27 GRANT CIRCLE, , TX 75081 |
| O HALLORAN, EDWARD | 27 CATHY ST, MERRIMACK, NH 03054 |
| O HALLORAN, TIMOTHY J | 4746 DECATUR PLACE, NEW HOPE, MN 55428 |
| O HARA, BRIAN T | 136 BAYWAY AVE, BRIGHTWATERS, NY 11718 |
| O KELLEY, JILL | 1140 OLD COVINGTON H,WY SE, CONYERS, GA 30207 |
| O MALLEY, GERALD T | 1780 DELWOOD AVENUE, ROSEVILLE, MN 55113 |
| O NEIL, BARTON M | 619 S 7TH ST, LA CRESCENT, MN 55947 |
| O'BEIRNE, PATRICK J | 299 11TH ST, BROOKLYN, NY 11215 |
| O'BERRY, ELLEN | 12279 W. CARIBEE INLET DRIVE, STAR, ID 83669 |
| O'BOYLE, MICHAEL | 408 TIRRELL HILL RD, GOFFSTOWN, NH 03045 |
| O'BOYLE, MICHAEL J | 408 TIRRELL HILL RD, GOFFSTOWN, NH 03045 |
| O'BRIEN JR, JAMES | 18 BIRCHES RD., HUBBARDSTON, MA 01452 |
| O'BRIEN JR, JAMES E | 18 BIRCHES RD., HUBBARDSTON, MA 01452 |
| O'BRIEN, A GERARD | 436 MOSELEY RD, FAIRPORT, NY 14450-3351 |
| O'BRIEN, DENNIS | 5 FULLER DRIVE, RIDGE, NY 11961 |
| O'BRIEN, FRANCIS | 10 DEER POND CT, WARWICK, NY 10990-2313 |
| O'BRIEN, JAMES | 1216 VINCENT ST,APT 703, FORT WORTH, TX 76120-4122 |
| O'BRIEN, MARGARET | 109 LONEBROOK DRIVE, CHAPEL HILL, NC 27516 |
| O'BRIEN, MICHAEL | 2700 ALMESBURY AVE., BROOKFIELD, WI 53045 |
| O'BRIEN, NANCY | 7 PUTNAM STREET, SAN FRANCISCO, CA 94110-6213 |
| O'BRIEN, PAUL | 5307 MERCEDES AVE, DALLAS, TX 75206 |
| O'BRIEN, TERENCE E | 44186 MOSSY BROOK,SQUARE, ASHBURN, VA 20147 |
| O'BRIEN, TERRANCE P | 3905 MEDINA DR, PLANO, TX 75074 |
| O'BRIEN, THOMAS F | 3006 BELTLINE ROAD,#1622, GARLAND, TX 75044 |
| O'BRIEN, TIMOTHY | 7704 ORLY COURT, PLANO, TX 75025 |
| O'CARROLL JR, GERALD | 1170 BAXTER COURT, STATHAM, GA 30666 |
| O'CONNELL, DAVID | PO BOX 461263, GARLAND, TX 75046-1263 |

| Claim Name | Address Information |
|---|---|
| O'CONNELL, TIMOTHY M | 9442 LAKECREST, WHITMORE LAKE, MI 48189 |
| O'CONNOR, DONNA L | 601 FOREST LN, CREEDMOOR, NC 27522 |
| O'CONNOR, ERIC | 20936 HOUSEMAN TERRACE, ASHBURN, VA 20148 |
| O'CONNOR, JEAN | 521 WINDING RIDGE LANE, ROCKWALL, TX 75032 |
| O'CONNOR, KATHERINE | 7365 COX RD, CUMMING, GA 30130 |
| O'CONNOR, LISABETH | 645 ORANGE AVE, LOS ALTOS, CA 94022 |
| O'CONNOR, MARY LISA | 4386 KEARSARGE CT, CONCORD, CA 94518 |
| O'CONNOR, SEAN | 707 CONTINENTAL CIRCLE #1534, MOUNTAIN VIEW, CA 94040 |
| O'CONNOR, THOMAS | 2725 CROW VALLEY TR, PLANO, TX 75023 |
| O'DACRE, ALLAN G | 3420 ANDORA DRIVE, SUPERIOR TOWNSHIP, MI 48198 |
| O'DEA, RICHARD | 4943 BUTTERCREEK, MOORPARK, CA 93021 |
| O'DELL, SARAH | 2745 BROOKSIDE CT, ALPHARETTA, GA 30004 |
| O'DONNELL, JAMES E | 1526 CLERMONT RD, DURHAM, NC 27713 |
| O'DONNELL, JOSEPH | 2416 ESPERANZA, RICHMOND, TX 77469 |
| O'DONNELL, KEVIN | 2319 CLIPPER ST, SAN MATEO, CA 94403-1005 |
| O'DONNELL, WILLIAM | 1901 QUEEN CHARLOTTE PLACE, RALEIGH, NC 27610 |
| O'DONOGHUE, JAMES | 64 PINE CIRCLE, PEMBROKE, MA 02359 |
| O'DOWD, TERRANCE | 451 PRARIE KNOLL DR, NAPERVILLE, IL 60565 |
| O'DRISCOLL, PETER | 2662 NEIGHBORHOOD WALK, VILLA RICA, GA 30180 |
| O'FLANAGAN, SINEAD | 3900 150 SIXTH AVE SW, CALGARY,  T2P3Y7 CANADA |
| O'GEEN, DEANNA | 7 UNION STREET, LEROY, NY 14482 |
| O'HAGAN, LESLIE A | 884 SLUGGETT ROAD, BRENTWOOD BAY,  V8M1E4 CANADA |
| O'HARA, JOSEPH | 7840 CHICK EVANS PL, SARASOTA, FL 34240 |
| O'HARA, MICHAEL | 1335 PANWOOD CT, BRENTWOOD, CA 94513 |
| O'HARA, ROBERT | 11316 DUNLEITH DR, RALEIGH, NC 27614 |
| O'KEEFE, BRENDAN | PO BOX 864, GARRISON, KY 41141 |
| O'KEEFE, CHRISTINE | 11 PEDESTAL ROCK LN, DURHAM, NC 27712 |
| O'KEEFE-JENSEN, LAURA A | 560 RAPIDAN COURT, NAPERVILLE, IL 60540 |
| O'KEEFFE, DEBBIE L | 10710 IAN LANE, DUBLIN, CA 94568 |
| O'LEARY, ROBERT | 15 LAKE SHORE DRIVE SOUTH, RANDOLPH, NJ 07869 |
| O'MALLEY, BRIAN | 12 BRUCE RD, RED BANK, NJ 07701 |
| O'MALLEY, JENNIFER | 4313 MYSTIC VALLEY CT, ANTIOCH, TN 37013 |
| O'MALLEY, JOHN | 407 LINWOOD AVE, NORTH TONAWANDA, NY 14120 |
| O'MALLEY, SARAH | 1911 CALIFORNIA STREET #9, MOUNTAIN VIEW, CA 94040 |
| O'MEARA, STEPHEN | 5517 ANGLEBLUFF PLACE, PLANO, TX 75093 |
| O'NEAL, GARY | 2865 HILTON CIRCLE NW, KENNESAW, GA 30152 |
| O'NEAL, KEITH | 6509 DIAMOND DRIVE, MCKINNEY, TX 75070 |
| O'NEAL, NANCY | 1242 MONTCLAIRE WAY, LOS ALTOS, CA 94024 |
| O'NEALL, SHAWN H | 827 HEATHERWOOD, WYLIE, TX 75098 |
| O'NEIL, KEVIN | 43 VALENTINE DR, MANCHESTER, NH 03103 |
| O'NEIL, KEVIN M | 43 VALENTINE DR, MANCHESTER, NH 03103 |
| O'NEILL, DENNIS P | 25952 MATEL ROAD, VALENCIA, CA 91355 |
| O'NEILL, DONALD J | 232 WEDGEWOOD AVE, LOS GATOS, CA 95030 |
| O'NEILL, JOHN | 703 NEWPORT CIRCLE, CARY, NC 27511-5883 |
| O'NEILL, VERONICA E. | 101 HUDSON ST 9TH FL, JERSEY CITY, NJ 07302 |
| O'NEILL, VERONICA E. | 101 HUDSON STREET,8TH FLOOR, JERSEY CITY, NJ 07302 |
| O'NEILL, WILLIAM | PO BOX 312, BEDFORD, MA 01730 |
| O'QUINN, HERBERT | 7515 OLD US 421, LILLINGTON, NC 27546 |
| O'QUINN, HERBERT W | 7515 OLD US 421, LILLINGTON, NC 27546 |

| Claim Name | Address Information |
|---|---|
| O'REILLY, KEVIN | 238 54TH AVE, GREELEY, CO 80634 |
| O'ROURKE, BRIDGET | P.O. BOX 13955, RTP, NC 27709 |
| O'SHEA, ROBERT M | 29 ROBIN RIDGE, ALISO VIEJO, CA 92656 |
| O'SHEA, RYAN | 139A PUREFOY RD, CHAPEL HILL, NC 27514 |
| O'SULLIVAN, CATHERINE | 21 S. ECKER ST, IRVINGTON, NY 10533 |
| O'TOOL, ANDREW | 649 PLUMOSA AVE, VISTA, CA 92081 |
| O'TOOLE, DAWN M | 1838 SPRUCE, DES PLAINES, IL 60018 |
| O'TOOLE, JOHN E | 1327 BURLINGATE PLACE, BURLINGTON, NC 27215 |
| O2 COMMUNICATIONS (IRELAND) LTD | , ,   IRELAND |
| OAHU DISTRICT OFFICE | PO BOX 1530, HONOLULU, HI 96808-1530 |
| OAKE, ROBERT G | 306 ARBORCREST, RICHARDSON, TX 75080 |
| OAKES, RANDY L | 4030 OAK VALLEY DR, STEM, NC 27581 |
| OAKLEY, JAN | 600 S. SUMNER STREET, SELMA, NC 27576 |
| OAKLEY, JERRY W | 6572 ENGLISH OAKS DR, RALEIGH, NC 27615 |
| OAKLEY, MILDRED M | 1827 ISENHOUR ST, DURHAM, NC 27713 |
| OAKLEY, RANDAL | 1455 MILL HILL RD, ROXBORO, NC 27574 |
| OAKLEY, REGINALD | 3203 PUMP STATION LN, DURHAM, NC 27712 |
| OAKS, DONALD L | RT 2 BOX 497A, GOODLETTSVILL, TN 37072 |
| OAKS, LARRY T | 742 WALNUT VALLEY LA,NE, CORDOVA, TN 38018 |
| OANES JR, HAROLD J | 14062 N. FIREWOOD DR, BAXTER, MN 56425 |
| OAR, RICHARD | 5036 BLACKWOOD DR., MCKINNEY, TX 75071-6285 |
| OATES, MARK D | 5341 ALLEN AVE, SAN JOSE, CA 95124 |
| OATES, WILLIE J | 150 NEWINGTON AVE, NEW BRITAIN, CT 06053 |
| OBENCHAIN, DAVID | 2813 LANCER LANE, GARLAND, TX 75044 |
| OBER, DAVID | 183 HENLEY'S MILL ROAD, PITTSBORO, NC 27312 |
| OBER, DAVID E | 183 HENLEY'S MILL ROAD, PITTSBORO, NC 27312 |
| OBERHEU, LOREN E | 887 IVY LANE, EAGAN, MN 55123 |
| OBERMYER, THOMAS A | 3500 SUMMERFIELD RD, PETERSBURG, MI 49270 |
| OBRANOVICH, RICHARD T | 5914 LOYAL AVE, DURHAM, NC 27713 |
| OBRECHT, KIM | 3527 W. 100 TERR, LEAWOOD, KS 66206 |
| OBRIEN, CARY J | 7309 WEST 144TH PLACE, OVERLAND PARK, KS 66223 |
| OBRIEN, DANIEL P | 14328 LEIBACHER AVE, NORWALK, CA 90650 |
| OBRIEN, DANIEL R | 1336 HOLT ROAD, APEX, NC 27523-9433 |
| OBRIEN, JOHN | 3391 FALCON CREST CT., BRIDGETON, MO 63044 |
| OBRIEN, JOHN E | 3391 FALCON CREST CT., BRIDGETON, MO 63044 |
| OBRIEN, KEVIN | 5708 CARRINGTON CT, RICHARDSON, TX 75082 |
| OBRIEN, LAWANDA P | 381 BIRCH CIRCLE, BRIGHTON, CO 80601 |
| OBRIEN, RICHARD | 6717 PROFESSOR, RALEIGH, NC 27616 |
| OBRIZZO, CHRISTOPHER J | 66 GARDEN ST, MANCHESTER, CT 06040 |
| OBRIZZO, DAVID S | 25 SUNRISE CRICLE, NEWINGTON, CT 06111-3363 |
| OBRYON & SCHNABEL | 1515 POYDRAS ST, NEW ORLEANS, LA 70112-4541 |
| OCAMPO, ROSARIO M | 4006 THETFORD RD, DURHAM, NC 27707 |
| OCAMPO, SANTOS D | 4006 THETFORD RD, DURHAM, NC 27707 |
| OCHS, DAVID A | 932 CHESTWOOD AVE, TALLAHASSEE, FL 32303 |
| OCKELMANN, GREGORY | 7851 LA SOBRINA DRIVE, DALLAS, TX 75248 |
| OCKELMANN, GREGORY A | 7851 LA SOBRINA DRIVE, DALLAS, TX 75248 |
| OCONNOR, DANIEL P | 4372 CREEKSIDE PASS, ZIONSVILLE, IN 46077 |
| OCONNOR, KELLY S | 11908 N EXETER WAY, RALEIGH, NC 27613 |
| OCONNOR, SANDRA J | 17490 MEANDERING WAY,#502, DALLAS, TX 75252 |

| Claim Name | Address Information |
|---|---|
| ODDEN, JOAN L | 67 PANORAMA, COTO DE CAZA, CA 92679 |
| ODDEN, JOHN R. | 67 PANORAMA, COTO DE CAZA, CA 92679-5361 |
| ODEGAARD, JEFFREY S | 11475 NW 118TH AVE, GRANGER, IA 50109 |
| ODEN, LUETHEL M | 1140 W FIRST ST, RIVIERA BEACH, FL 33404 |
| ODEN, ROBERT | 1704 OAKBORO DR, RALEIGH, NC 27614 |
| ODEN, THOMAS M | 1000 DULUTH HIGHWAY,APARTMENT #1607, LAWRENCEVILLE, GA 30043 |
| ODOM, EDWARD | 550 E 92ND STREET, BROOKLYN, NY 11236 |
| ODOM, MONA P | 28 FREEMAN ROAD, CHELMSFORD, MA 01824 |
| ODOM, TRELLAS DENISE | 6236 OLIVER CREEK,PKWY, HOLLY SPRINGS, NC 27540 |
| ODONNELL, WINIFRED | 546 BARBADOS DRIVE, WILLIAMSTOWN, NJ 08094 |
| ODUH, CHUCK | 97-05 HORACE HARDING,EXPWY 15N, CORONA QUEENS, NY 11368 |
| OEHLER, KEVIN S | 2204 ANTHONY DR, DURHAM, NC 27705 |
| OEHLERS, ERIC | 1017 SPANISH OAK DR, FLOWER MOUND, TX 75028 |
| OEHMKE, PAULA E | 37 BLEILE TERRACE, ROCHESTER, NY 14621 |
| OELKERS, MELKIS | 14 MADISON DR, HELMETTA, NJ 08828 |
| OESMANN, JOHN W | 1 ANDREA CT, BUDD LAKE, NJ 07828 |
| OESTREICH, DENNIS | 8809 ONEAL RD, RALEIGH, NC 27613 |
| OESTREICH, RICHARD | 12204 FOX VALLEY STREET, RALEIGH, NC 27614 |
| OETTING, FRANKLIN S | 774 W BIRCH CT, LOUISVILLE, CO 80027 |
| OFFERS, ALBERT G | 8800 STARGAZER DR, MCKINNEY, TX 75070 |
| OFFICE OF MISSOURI STATE TREASURER | ATTN: SCOTT HARPER, DIR UNCLAIM PROP,DIVISION OF UNCLAIMED PROPERTY,301 WEST HIGH STREET, ROOM 157, JEFFERSON CITY, MO 65101 |
| OFFICE OF STATE TAX COMMISSIONER | , , ND |
| OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE., DEPT. 127, BISMARCK, ND 58505-0553 |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL,600 EAST BOULEVARD AVE., BISMARCK, ND 58505-0599 |
| OFFICE OF TELECOMMUNICATIONS MGT | KRISTEN SCHWERTNER,JAMIE GARNER,1800 NORTH 3RD STREET, BATON ROUGE, LA 70802 |
| OFS CABLES | OFS FITEL,1 BRIGHTWAVE BLVD, CARROLLTON, GA 30117-5261 |
| OFS FITEL | SPECIALTY FIBER DEVICES,PRIORPARKEN 680, BRONDBY,  2605 DENMARK |
| OFS FITEL | OFS FITEL USA,55 DARLING AVENUE, AVON, CT 06001-1260 |
| OFS FITEL | OFS CABLES,OFS FITEL,1 BRIGHTWAVE BLVD, CARROLLTON, GA 30117-5261 |
| OFS FITEL USA | 55 DARLING AVENUE, AVON, CT 06001-1260 |
| OGA, NELSON | 3313 BRIGHT STAR WAY, PLANO, TX 75074 |
| OGBURN, NONI S | 3232 LEWIS FARM RD, RALEIGH, NC 27607 |
| OGDEN, KIMBERLY E | 3421 36TH ST #A19, SAN DIEGO, CA 92104 |
| OGLE, GREGORY | 480 MT ZION RD, MONCURE, NC 27559 |
| OGLESBY, LAURA | 2925 KELLER SPRINGS RD. #326, CARROLLTON, TX, TX 75006 |
| OGRODNIK, SCOTT M | 759 SCHOONER LN, ELK GROVE VLG, IL 60007 |
| OGUNBAYO, MAYOWA | 425 WELLMAN AVE, NORTH CHELMSFORD, MA 01863 |
| OH, TAE H | 7324 SKILLMAN,APT 2023, DALLAS, TX 75231 |
| OHIO DEPARTMENT OF COMMERCE | ATTN: YAW OBENG, SUPERINTENDENT,DIVISION OF UNCLAIMED FUNDS,77 SOUTH HIGH STREET, 20TH FLOOR, COLUMBUS, OH 43215-6108 |
| OHIO TREASURER OF STATE | , , OH |
| OHLAND, ANDRE J | 842 PALMS BLVD, VENICE, CA 90291 |
| OHMAN, LYNN E | 241 N 1170 EAST, SPRINGVILLE, UT 84663 |
| OHRI, BUBNISH | 2116 ESTES PARK DRIVE, ALLEN, TX 75013 |
| OKARMUS, JERRY | 2661 SOUTH COURSE DR,APT 902, PAPANO BEACH, FL 33069 |
| OKHUYSEN, FRANCISCO | 3112 CANIDE LN, MCKINNEY, TX 75070 |
| OKLAHOMA STATE TREASURER | ATTN: KATHY JANES, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,4545 N. LINCOLN BLVD., SUITE 106, OKLAHOMA CITY, OK 73105-3413 |
| OKLAHOMA TAX COMMISSION | , , OK |

| Claim Name | Address Information |
|---|---|
| OKLAHOMA TAX COMMISSION | P.O. BOX 26800, OKLAHOMA CITY, OK 73126-0800 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION,P.O. BOX 26850, OKLAHOMA CITY, OK 73126-0850 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX,P.O. BOX 26930, OKLAHOMA CITY, OK 73126-0930 |
| OKONSKI, JOHN S | 2162 DARBY ST, ESCONDIDO, CA 92025 |
| OKONY, ROBERT | 13074 STRATFORD DR., STERLING HEIGHTS, MI 48313 |
| OKREND, FRED L | P.O. BOX 612, FOREST HILLS, NY 11375 |
| OLAH MONTOYA, FABIAN | 1844 SW 149TH AVE, MIRAMAR, FL 33027 |
| OLAKENGIL, JOJU FRANCIS | 1235 WILDWOOD AVE,APT 205, SAN JOSE, CA 94089 |
| OLANDAG, CARLITO B | 1598 CHABOT WAY, SAN JOSE, CA 95122 |
| OLANO, GERALD | 553 UNDERCLIFF AVE,APT #8, EDGEWATER, NJ 07020 |
| OLASCOAGA, MARCOS | 1503 CLEAR CREEK DRIVE, ALLEN, TX 75002 |
| OLDEN, SCOTT J. | 639 CADBURY DR, ODENTON, MD 21113 |
| OLDENBURG, MARY A | 1526 INDEPENDENCE AVE, CHASKA, MN 55318 |
| OLDFATHER, DAVID | 7216 SAGE MEADOW WAY, PLANO, TX 75024 |
| OLDHAM, ANGELA | 615 HENRY OLDHAM RD, BEAR CREEK, NC 27207 |
| OLDHAM, ERIC S | 1341 BERNARD PURVIS,RD, BENNETT, NC 27208 |
| OLDHAM, ROY E | RR1 BOX 6A, EL DORADO, IL 62930 |
| OLDRICH, EDWARD | 107 MAPLE LANE SOUTH, VALATIE, NY 12184 |
| OLDS, DEBORAH | 6610 WIND RIDGE ROAD, MT. AIRY, MD 21771 |
| OLECKO, GRANT | 288 ARLINGTON AVE., , ON K1R 5T2 CANADA |
| OLEJARCZYK, RONALD | 8216 BRUSHCREEK CT, CITRUS HEIGHTS, CA 95621 |
| OLEJNICZAK, MICHAEL | 15457 WARWICK DRIVE, OAK FOREST, IL 60452 |
| OLEKSY, LOTTIE | 5741 N OKETO AVE, CHICAGO, IL 60631 |
| OLESKO, L | 10244 TRESOR COURT, LAS VEGAS, NV 89135 |
| OLIJAR, MARY JEAN | 6371 FERNE AVE, CYPRESS, CA 90630 |
| OLIN, ALBERT H | 7249 MINESHAFT RD, RALEIGH, NC 27615 |
| OLINDE, RICHARD | 15398 SOUTH CONSTANCE, OLATHE, KS 66062 |
| OLINYK, GENE | 415 BALLYSHANNON DRIVE, DACULA, GA 30019 |
| OLINYK, GENE T | 415 BALLYSHANNON DRIVE, DACULA, GA 30019 |
| OLIS, LANNY P | 2202 MARICOPA WAY, SACRAMENTO, CA 95833 |
| OLIVARES, ALFONSO | 2800 BERRY HILL, MCKINNEY, TX 75069 |
| OLIVAREZ, CHARLES A | 871 SHUTTLEWORTH DR, ERIE, CO 80516 |
| OLIVAREZ, MICHAEL | 2709 SUNDANCE DR, MCKINNEY, TX 75071 |
| OLIVAS, ENRIQUE | 741 CANNEN JOHN LN., DALLAS, TX 75204 |
| OLIVEIRA, MANUEL | 2692 THATCHER CT, LAWRENCEVILLE, GA 30244 |
| OLIVEIRA, MILDRED M | 2692 THATCHER CT, , GA 30044 |
| OLIVER JR, CHARLES E | 3828 OLD COACH RD, RALEIGH, NC 27616 |
| OLIVER, BRUCE | 708 WILLARD DR, FOLSOM, CA 95630 |
| OLIVER, JAMES D | 1801 SEMINARY STR, NASHVILLE, TN 37207 |
| OLIVER, JUDITH C | 811 S GRANT ST #D, SAN MATEO, CA 94402 |
| OLIVER, KATHLEEN | 1341 CURTISS AVENUE, SAN JOSE, CA 95125 |
| OLIVER, NATALIE | 108 HAWKSBILL PLACE, GARNER, NC 27529 |
| OLIVER, RICHARD W | 885 CURTISWOOD LANE, NASHVILLE, TN 37204 |
| OLIVER, SHAWN | 4308 NARBERTH DR, PLANO, TX 75024 |
| OLIVER, THEODORE A | PO BOX 281, OMEKAMA, MI 49675 |
| OLIVER, VALERI | 1495 SWAN RIDGE ROAD, HILHAM, TN 38568 |
| OLIVER, WILLIAM B | 200 SEDGEMOOR DR, CARY, NC 27513 |
| OLIVERES, KAREN | 200 BAY STREET, 6TH FLOOR,ROYAL BANK PLAZA NORTH TOWER, TORONTO, ON M5J 2W7 CANADA |

| Claim Name | Address Information |
|---|---|
| OLIVERI, RONALD W | 217 CARTER AVENUE, GIBBSTOWN, NJ 08027 |
| OLIVIER, MARC-ANDRE | 12-950 ST-ANTOINE, LACHINE, PQ H8S 1T2 CANADA |
| OLIVIERI, ELIZABETH | 2515 TRYON PINES DR., RALEIGH, NC 27603 |
| OLLIFF, WILLIAM | 2540 HIGHLAND POINTE DR., CUMMING, GA 30041 |
| OLSEN, ANTHONY D | 336 EVANSTOWN RD, PARSONS, TN 38363 |
| OLSEN, C L | 16 HEDGEROW LANE, STITTSVILLE,  K2S1C9 CANADA |
| OLSEN, DAVID | 1000 OLD CHARLESTOWN ROAD, BERRYVILLE, VA 22611 |
| OLSEN, GARY L | 7021 SPRING RIDGE RD, CARY, NC 27511 |
| OLSEN, JAMES T | 6116 HICKORY STICK LANE, MCKINNEY, TX 75070 |
| OLSEN, PATRICIA | 3 HILLSIDE ST, MAYNARD, MA 01754 |
| OLSEN, ROBERT H | 290 WILDFLOWER LN, SOMERVILLE, NJ 08876 |
| OLSEN, SHANE | 1302 CROSSROADS MANOR CT, CARY, NC 27518 |
| OLSESKI, JAMES J | 308 TRINITY DR, WEST CHESTER, PA 19382 |
| OLSON, BRUCE M | 8286 MERRILL, NILES, IL 60714-2445 |
| OLSON, EDWIN M | 620 FIFTEEN MILE DR, ROSEVILLE, CA 95678 |
| OLSON, ERIC | 2060 BOONE CIRCLE, FRISCO, TX 75034 |
| OLSON, GEORGE E | 1206 N FAULKNER DRIVE, CLAREMORE, OK 74017 |
| OLSON, JOEL E | 714 S 134TH ST, TACOMA, WA 98444 |
| OLSON, KEITH D | 2098 ROYALE DR, EAGAN, MN 55122-3390 |
| OLSON, LORILEE E | 9523 CREEKWOOD DRIVE, EDEN PRAIRIE, MN 55344 |
| OLSON, LOUISE B | 5537 36TH AVE SOUTH, MINNEAPOLIS, MN 55417 |
| OLSON, MARK A | 10952 WEST 140TH ST, ORLAND PARK, IL 60462 |
| OLSON, MARY | 2504 SE 34TH LANE, OKEECHOBEE, FL 34974 |
| OLSON, MICHAEL | 10584 PRAIRIE LAKES DR, EDEN PRAIRIE, MN 55344 |
| OLSON, MICHAEL J | 10584 PRAIRIE LAKES,DR, EDEN PRAIRIE, MN 55344 |
| OLSON, RICHARD | 5775 CORIANDER DR, OAK HILLS, CA 92344 |
| OLSON, RICHARD | 5775 CORIANDER DR, HESPERIA, CA 92345 |
| OLSON, RONALD E | 2312 114 LANE NW, COON RAPIDS, MN 55433 |
| OLSON, RUBY | 1021 N. 4TH STREET, MONTEVIDEO, MN 56265 |
| OLSON, SHARI | 1416 CAPSTAN DR, ALLEN, TX 75013 |
| OLSON, WAYNE L | 110 NUTHATCH CT, LOUISBURG, NC 27549 |
| OLSON, WILLIAM | 1416 CAPSTAN DRIVE, ALLEN, TX 75013 |
| OLVERA, MARIA E | 702 S. YNEZ AVE, MONTEREY PARK, CA 91754 |
| OLYNICK, DARRELL | 6370 WAVELAND DRIVE, CUMMING, GA 30040 |
| OMAHA PLAZA INVESTMENTS | C/O CBRE THE MEGA GROUP,C/O CBRE THE MEGA GROUP, OMAHA, NE 68154 |
| OMALLEY, ROBERT J | 92 WESTON AVE, BRAINTREE, MA 02184 |
| OMAN, BRUCE | 708 MOCKINGBIRD DR., MURPHY, TX 75094 |
| OMEGA CORPORATE CENTER, LP | ELEVEN PARKWAY CENTER, SUITE 300, PITTSBURGH, PA 15520 |
| OMERAGIC, MERIMA | 18 MIDDLESEX ROAD, MERRIMACK, NH 03054 |
| OMNIPOINT COMMUNICATIONS INC | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| OMNIPOINT FACILITIES NETWORK 2 LLC | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| OMORI, HIROSHI | 2727 IVAN CT, LOS ANGELES, CA 90039 |
| OMURA, ALTON | 2907 ASHCREEK LN, FULLERTON, CA 92835 |
| ON COMPUTERS | ON COMPUTER SERVICES,3047 EAST MEADOWS BOULEVARD, MEQUITE, TX 75149 |
| ON PROCESS | ON PROCESS TECHNOLOGY,200 HOMER AVENUE, ASHLAND, MA 01721 |
| ON PROCESS TECHNOLOGY | 200 HOMER AVENUE, ASHLAND, MA 01721 |
| ON SEMICONDUCTOR | AMIS,2300 BUCKSKIN RD, POCATELLO, ID 83201-2798 |
| ONART, ADNAN | 23 BAY STATE RD,UNIT 4, BOSTON, MA 02215 |
| ONDO, MARK S | 616 PARTRIDGE DR., CRANBERRY TWNSHP, PA 16066 |

| Claim Name | Address Information |
|---|---|
| ONE BOSTON PLACE, LLC | C/O CB RICHARD ELLIS INC, CHICAGO, IL 60696-0311 |
| ONE CAPITAL MALL INVESTORS LP | C/O AKT PROPERTIES, SACRAMENTO, CA 95826 |
| ONEACCESS | ONEACCESS SA,28 RUE DE LA REDOUTE, FONTENAY AUX ROSES,  92260 FRANCE |
| ONEACCESS SA | 28 RUE DE LA REDOUTE, FONTENAY AUX ROSES,  92260 FRANCE |
| ONEAL, ALVIE L | 906 17TH STREET, PLANO, TX 75074 |
| ONEIDA COUNTY RURAL TELEPHONE | GINNY WALTER,BECKY MACHALICEK,9560 MAIN ST., HOLLAND PATENT, NY 13354-3819 |
| ONEIDA TELEPHONE EXCHANGE | GINNY WALTER,LINWOOD FOSTER,129 WEST HIGHWAY, ONEIDA, IL 61467-0445 |
| ONG, BOK ENG | 8017 GREENSBORO DR, PLANO, TX 75025 |
| ONG, THU-HA | 801 BELLFLOWER DR, PLANO, TX 75075 |
| ONGEWE, BERNARD | 18 REBECCA LANE, DRACUT, MA 01826 |
| ONIANWA, DUKA | 1012 SE 6TH STREET, FORT LAUDERDALE, FL 33301 |
| ONKAR, MUKUND | 434 TEAGARDEN CT, MURPHY, TX 75094 |
| ONLINE 2000 INC | 6825 TIMOTHY DRIVE, PLANO, TX 75023 |
| ONOVE, ALPHONSE | 301 BUTTONWOOD DR., PARAMUS, NJ 07652 |
| ONRELAY LTD | KRISTEN SCHWERTNER,PETRA LAWS,39 YORK ROAD, LONDON SE1 7NQ,  UNITED KINGDOM |
| ONWUASOANYA, EARNEST A | PO BOX 13722, RTP, NC 27709 |
| ONYEBUCHI, KELECHI | 9863 QUEENSWOOD LN, DALLAS, TX 75238 |
| OONNOONNY, BENCY | 536 STONY HILL ROAD, YARDLEY, PA 19067 |
| OOSTRA, MARK | 3325 - 157TH PLACE SE, MILL CREEK, WA 98012 |
| OPEN TERRACE ASSOCIATES LLC | 750 TRADE CENTER WAY STE 100, KALAMAZOO, MI 49002 |
| OPLINGER, JOHN W | 3 PUTNAM HILL  APT 1G, GREENWICH, CT 06830 |
| OPLINK | OPLINK COMMUNICATIONS INC,OCP,46335 LANDING PARKWAY, FREMONT, CA 94538-6407 |
| OPLINK COMMUNICATIONS INC | OCP,46335 LANDING PARKWAY, FREMONT, CA 94538-6407 |
| OPNEXT | OPNEXT INC,TECHNOLOGY SALES INC,1 CHRISTOPER WAY, EATONTOWN, NJ 07724 |
| OPNEXT INC | TECHNOLOGY SALES INC,1 CHRISTOPER WAY, EATONTOWN, NJ 07724 |
| OPPENHEIMER & CO. INC | ATTN: OSCAR MAZARIO,125 BROAD STREET,15TH FLOOR, NEW YORK, NY 10004 |
| OPPENHEIMER, STAUNTON T | 360 LONG COVE DR, HILTON HEAD, SC 29928 |
| OPPERMANN, BRADLEY | 9578 LONGLOOK LANE, COLUMBIA, MD 21045 |
| OPPERMANN, BRADLEY P | 9578 LONGLOOK LANE, COLUMBIA, MD 21045 |
| OPPERUD, DIANNE K | 6401 XERXES AVE S, RICHFIELD, MN 55423 |
| OPRASEUTH, KIANG | 612 COLD SPRING DRIVE, ANTIOCH, TN 37013 |
| OPSWAT | PO BOX 641103, SAN FRANCISCO, CA 94104-1103 |
| OPSWAT | OPSWAT,PO BOX 641103, SAN FRANCISCO, CA 94104-1103 |
| OPTIME | OPTIME CONSULTING INC,2225 N COMMERCE PARKWAY, WESTON, FL 33326 |
| OPTIME CONSULTING INC | 2225 N COMMERCE PARKWAY, WESTON, FL 33326 |
| OPTIVOR TECHNOLOGIES LLC | KRISTEN SCHWERTNER,JOHN WISE,6011 UNIVERSITY BLVD, ELLICOTT CITY, MD 21043-6074 |
| OR, JA-YEE | 1208 SURREY LANE, ALLEN, TX 75013 |
| ORABONA, KRISTIN L | 5051 WILMA WAY, SAN JOSE, CA 95124 |
| ORACLE | ORACLE CORP CANADA INC,110 MATHESON BOULEVARD WEST, MISSISSAUGA,  L5R 3P4 CANADA |
| ORACLE | ORACLE CORPORATION,500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065-1675 |
| ORACLE | P.O. BOX 44471, SAN FRANCISCO, CA 94144 |
| ORACLE | ORACLE,P.O. BOX 44471, SAN FRANCISCO, CA 94144 |
| ORACLE CORP CANADA INC | 110 MATHESON BOULEVARD WEST, MISSISSAUGA, ON L5R 3P4 CANADA |
| ORACLE CORP CANADA INC | PO BOX 4598, TORONTO, ON M5W 4Y3 CANADA |
| ORACLE CORPORATION | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065-1675 |
| ORAM, JOHN | 209 GREY FOX DR.  RR 2, OTTAWA, ON K0A1L0 CANADA |
| ORAN, GONUL | 111 MERIDIAN BLVD, KIRKLAND,  H9H4A2 CANADA |

| Claim Name | Address Information |
|---|---|
| ORAN, YUKSEL | 111 MERIDIAN BLVD, KIRKLAND,  H9H4A2 CANADA |
| ORANDER JR, RICHARD | 1004 WILSHIRE DR, CARY, NC 27511 |
| ORANDER JR, RICHARD G | 1004 WILSHIRE DR, CARY, NC 27511 |
| ORANDER, RICHARD G | 6404 CHAPMAN COURT, RALEIGH, NC 27612 |
| ORANGE COUNTY TAX COLLECTOR | P. O. BOX 1438, SANTA ANA, CA 92702 |
| ORBE, JOHN | 2008 KEHRSBORO DRIVE, CHESTERFIELD, MO 63005 |
| ORBE, JOHN F | 2008 KEHRSBORO DRIVE, CHESTERFIELD, MO 63005 |
| ORCHOW, SABINA | 696 EAST RIVER BEND,DR, LILBURN, GA 30247 |
| ORCUTT, REGINE A | 1590 CANDLEWOOD DR, CRYSTAL LAKE, IL 60014 |
| ORCZYKOWSKI, DENNIS A | 1803 HIGHBURY LANE, AURORA, IL 60502 |
| ORD, KENNETH P | 404 FALL CREEK DR, RICHARDSON, TX 75080 |
| ORDANZA, BONAGRACE | 3135 CAMPUS DR,#329, SAN MATEO, CA 94403 |
| ORDER, KIM | 15 DANE CIR, TYNGSBORO, MA 01879 |
| ORDOG, STEPHEN C | 2113 LAWRENCE DR, RALEIGH, NC 27603 |
| ORDONEZ JR, TEOFILO | 10 ELIOT CIRCLE, SALINAS, CA 93906 |
| ORDONEZ, PHOEBE B | 5871 DRESSLER CIRCLE, LIVERMORE, CA 94550 |
| OREFFICE, ANDREW T | 3180 WILLS MILL RD, CUMMING, GA 30041 |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14790, SALEM, OR 97309-0470 |
| OREGON DEPARTMENT OF STATE LANDS | ATTN: PAMELA KLECKER, COORDINATOR,UNCLAIMED PROPERTY,P.O. BOX 4395, PORTLAND, OR 97208-4395 |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION,PO BOX 4353, PORTLAND, OR 97208-4353 |
| OREJOLA, EMMANUEL | 4 COUNTRYSIDE RD, N GRAFTON, MA 01536 |
| OREM, LARRY | 10304 CLEARY LANE, MITCHELLVILLE, MD 20721-2866 |
| ORFORD, EDWARD A | 100 ADELE GARDEN WAY, HERNDON, VA 20170 |
| ORGAN, WALTER | 11 HARBOR COVE, SLIDELL, LA 70458 |
| ORGAN, WALTER E | 11 HARBOR COVE, SLIDELL, LA 70458 |
| ORGO, HARRY | 3420 SOUTH OCEAN BLVD.,APT. 6-O, HIGHLAND BEACH, FL 33487 |
| ORIZONDO, ARACELI | 2563 SW 157 AVENUE, MIRAMAR, FL 33027 |
| ORLANDO, CHRISTINE | 2930 TEAKWOOD DRIVE, GARLAND, TX 75044 |
| ORLANDO, GUY A | 26 FOOTHILLS DR, POMPTON PLAINS, NJ 07444 |
| ORLANDO, MICHAEL | 3014 COWHORN BRANCH CT, WAXHAW, NC 28173 |
| ORLANDO, MICHAEL | 9922 HAZELVIEW DR, CHARLOTTE, NC 28277 |
| ORLOSKY, MARK E | 157 AVIATION RD, QUEENSBURY, NY 12804 |
| ORMAN, MARK D | 3312 SMITH SPRINGS RD, ANTIOCH, TN 37013 |
| ORME, BRIAN A | 1249 DAZZLE LANE, CAPITOLA, CA 95010 |
| ORMSBY, KARLA S | 312 SALLIE CR, RICHARDSON, TX 75081 |
| ORMSBY, KENT W | 312 SALLIE CR, RICHARDSON, TX 75081 |
| ORMSBY, KEVIN C | 8820 KENTON, DALLAS, TX 75231 |
| ORNBURN, STEPHEN B | 301 WYNNE'S RIDGE CR, MARIETTA, GA 30067 |
| ORNER, CHARLES B | 81 LANGPAP RD, HONEOYE FALLS, NY 14472 |
| ORONA, CHRISTY L | 4907 STONY FORD, DALLAS, TX 75287 |
| OROSZ, RAYMUNDO | 12051 NW 10TH ST, CORAL SPRINGS, FL 33071 |
| OROZCO, JULIA | 833 TANNER WELL AVE, WAKE FOREST, NC 27587 |
| OROZCO, LUIS A | 27 RHODES AVE, BAYSHORE, NY 11706 |
| ORR, JAMES H | 606 UNIVERSITY DR, ALLEN, TX 75013 |
| ORR, LARRY J | 12312 GLENLIVET WAY, RALEIGH, NC 27613 |
| ORR, LISA M | 26 EVERETT ST, WALTHAM, MA 02453 |
| ORR, ROBERT E | 810 OREGON AVE, BENSON, MN 56215 |
| ORR, ROSA | 4645 MAYER TRACE, ELLENWOOD, GA 30294 |

| Claim Name | Address Information |
|---|---|
| ORR, TIMOTHY | 201 MILPASS DRIVE, HOLLY SPRINGS, NC 27540 |
| ORRICK HERRINGTON & SUTCLILFFE | KRISTEN SCHWERTNER,JAMIE GARNER,405 HOWARD ST, SAN FRANCISCO, CA 94105-2625 |
| ORSBURN, P. MICHAEL | 61 CINNAMON CIRCLE, FAIRPORT, NY 14450 |
| ORSO, PAOLA | 2104 ROUNDROCK TRAIL, PLANO, TX 75075 |
| ORTEGA, RAFAEL | 12341 TIERRA CANADA, EL PASO, TX 79938 |
| ORTH, EDWARD B | PO BOX 863, JENSEN BEACH, FL 34958-0863 |
| ORTIZ, BESSIE | 3904 HUNTERS TRL, MESQUITE, TX 75150 |
| ORTIZ, ERNESTO | 3238 VIRGINIA STREET, MIAMI, FL 33133 |
| ORTIZ, ESTHER | 7450 SABAL DRIVE, MIAMI LAKES, FL 33014 |
| ORTIZ, FELIX A | 1820 HARRISON AVE,4D, BRONX, NY 10453 |
| ORTIZ, JAIME | 86-06 35TH AVENUE, APT. 3P,APT. 3P, JACKSON HEIGHTS, NY 11372 |
| ORTIZ, MYRTA | 7125 GOLF COLONY CT.,#104, LAKE WORTH, FL 33467 |
| ORTIZ-LUNA, TERESA | 1047 UNIVERSITY AVE, SAN JOSE, CA 95126 |
| ORTNER, WILLIAM C | 3062 SYRACUSE, DEARBORN, MI 48124 |
| ORTON, SCOTT | 1204 EDGEWOOD LANE, ALLEN, TX 75013 |
| ORTT, ROBERT | 10912 QUEBEC AVE N, CHAMPLIN, MN 55316 |
| ORY, DENIS | 810 FOXWOOD LN, WYLIE, TX 75098 |
| ORZECHOWSKI, DIANE | 114 DRYWOOD PLACE, CARY, NC 27513 |
| OSBON, HENRY A | 4187 VIA NORTE AVE, CYPRESS, CA 90630 |
| OSBORN, CARL | 2401 EAST MCKINNEY ST.,#1311, DENTON, TX 76209 |
| OSBORNE JR, WILLIAM | 4508 RUTLAND CT, RALEIGH, NC 27613 |
| OSBORNE, DONNA C | 2986 HYACINTH DR, AUSTELL, GA 30001 |
| OSBORNE, KENT A | 125 HIGHGROVE DR, SUWANEE, GA 30024 |
| OSEZUA, EHIGIE | 3931 KIRBY DR.  APT 630, FT. WORTH, TX 76155 |
| OSGOOD, JOHN M | 112 RUMFORD STREET, CONCORD, NH 03301 |
| OSHEA, KATHRYN B | 8523 NEW COMB WAY, LITTLETON, CO 80127 |
| OSHIDA, MATTHEW | 3341 PARK BLVD, PALO ALTO, CA 94306 |
| OSHIRO, PATRICIA M | 34636 ANCHOR DR, FREMONT, CA 94555 |
| OSINA, KEVIN | 2300 KATHRYN LANE #623, PLANO, TX 75025 |
| OSKOREP, FRANK J | 690 SCHOONER LANE, ELK GROVE, IL 60007 |
| OSKOWSKI, PHIL | 148 UTAH AVENUE, WOODLAND, CA 95695 |
| OSLUND, LAWRENCE B | 13 SCENIC VIEW DR., HENDERSONVILLE, NC 28792 |
| OSMAN, SHARIQ | 15264 ROUSSEAU LN, LA MIRADA, CA 90638 |
| OSORIO, SUSAN | 1300 E SAN ANTONIO,SP #29, SAN JOSE, CA 95116 |
| OSS NOKALVA | OSS NOKALVA,EXECUTIVE SQUARE, SOMERSET, NJ 08873 |
| OSSWALD, JOHN | 122 OLIVIA DR, NORTHBRIDGE, MA 01534 |
| OSTASZEWSKI, PATRICK | 1802 N. UNIVERSITY DR.,NO. 282, PLANTATION, FL 33322 |
| OSTEN, MARY | 905 PLEASANT STREET, FOX RIVER GROVE, IL 60021 |
| OSTER, MARK | PO BOX 156500, SAN FRANCISCO, CA 94115 |
| OSTERHAUS, JAMES | 1785 STATELINE RD, LIBERTY, NE 68381 |
| OSTERHOUT, GREGORY | 313 FALCON CT, COPPELL, TX 75019 |
| OSTLUND, LISA | 157 AGAWAM ST,2ND FLOOR, LOWELL, MA 01852 |
| OSTMEYER, JONAS | 8545 CITATION DR., WELLINGTON, CO 80549 |
| OSTRANDER JR, KEVIN | 42 FORT EDWARD RD, FORT EDWARD, NY 12828 |
| OSTROWSKI, BRUCE | 102 BARRE RD, HUBBARDSTON, MA 01452 |
| OSTROWSKI, CARL L | 3194 SUNNYWOOD, ANN ARBOR, MI 48103 |
| OSTROWSKI, EDWARD F | 967 FORBES STREET, EAST HARTFORD, CT 06118 |
| OSWALT, BARBARA E | 13421 HIDDEN MEADOW,CT, HERNDON, VA 20171 |
| OTAZO, XAVIER | 2309 GABLE DR., , GA 30319 |

| Claim Name | Address Information |
|---|---|
| OTAZO, XAVIER E | 2309 GABLE DRIVE, ATLANTA, GA 30319 |
| OTI, LOURDES M | 1999 NE 15TH AVE, FT. LAUDERDALE, FL 33305 |
| OTIS, KIRK | 8613 BERWICK DRIVE, PLANO, TX 75025 |
| OTIS, LAWRENCE W | 30 BRANCH TURNPIKE, CONCORD, NH 03301 |
| OTIS, NANCY F | 14 BLUFFS DRIVE, PENACOOK, NH 03303 |
| OTT, BARBARA | 706 GLEN ROSE DR, ALLEN, TX 75013 |
| OTT, BARBARA E | 706 GLEN ROSE DR, ALLEN, TX 75013 |
| OTTATI, ANTHONY P | 1091 ROSEGOLD ST, FRANKLIN SQ, NY 11010 |
| OTTAWA WATER & SEWER | PO BOX 3438,  ACCOUNT NO. 1002832701  OTTAWA, ON K1P 6M9 CANADA |
| OTTE, PATRICK | 748 TARA TRAIL, COLUMBIA, SC 29210 |
| OTTESON, JOHN | 1714 MICHIGAN AVENUE, SALT LAKE CITY, UT 84108 |
| OTTLEY, DERRICK A | 1042 REGENCY DR, ACWORTH, GA 30102 |
| OTTO, ROBERT | PO BOX 1361, LITTLETON, MA 01460-4361 |
| OTTOSSON, BENGT H | 7104 WINDOVER DR, DURHAM, NC 27712 |
| OUELLETTE, ERNEST A | 5A ORMOND ST., CONCORD, NH 03301 |
| OUELLETTE, PAUL | 55 ROBINHOOD ROAD, NASHUA, NH 03062 |
| OUTLAW, CATHERINE | 2812 CROIX PLACE, RALEIGH, NC 27614 |
| OUTLER, SHIRLEY | 3988 RAINBOW DR, DECATUR, GA 30034 |
| OVARD, WILLIAM S | 5341 EAST 29TH ST, LONG BEACH, CA 90815 |
| OVENDEN, FRANCIS | 30 BROWN LANE, GROTON, MA 01450 |
| OVER, CLAYTON E | 631 WENDY WAY, DURHAM, NC 27712-9246 |
| OVERAAS, PETER | 10584 NORTH BLOOMFIELD RD, NEVADA CITY, CA 95959 |
| OVERBEEKE, ADAM | 5305 ARETE WAY, RALEIGH, NC 27607 |
| OVERBY, QUEEN M | BOX 585,223 WESTBURY DR, OXFORD, NC 27565 |
| OVERINGTON, LEE R | 6224 TEN TEN RD, APEX, NC 27502 |
| OVERLY, CLESS | 1825 HAWTHORN TERR, CUMMING, GA 30041 |
| OVERMAN, LARRY | 2461 PIKEVILLE-PRINCETON RD, PIKEVILLE, NC 27863 |
| OVERMAN, LARRY Q | 2461 PIKEVILLE-PRINCETON RD, PIKEVILLE, NC 27863 |
| OVERSTREET II, EDWARD | 1130 OLYMPIC COURT, GILROY, CA 95020 |
| OVERTON, LARRY J | 520 EDINBURG RD, TRENTON, NJ 08619 |
| OVIEDO, DANIEL | 119 SHIREHURST DR, MURPHY, TX 75094 |
| OVUM INC | 18 TREMONT STREET, BOSTON, MA 02108 |
| OWEN, ARLENE | 101 EAST CARNABY CT, CARY, NC 27513 |
| OWEN, ARLENE G | 101 EAST CARNABY CT, CARY, NC 27513 |
| OWEN, GARY M | 3601 E JAMESON RD, RALEIGH, NC 27604 |
| OWEN, HAROLD | 2601 CLIPPER COURT, RICHARDSON, TX 75082 |
| OWEN, KIRK L | 363 BLAKE DR., HURDLE MILLS, NC 27541 |
| OWEN, PAUL | 1212 ASHFORD LN, ALLEN, TX 75002 |
| OWEN, TIMOTHY | 3808 TAVISTON COURT, WAKE FOREST, NC 27587 |
| OWENBY, DANNY | 2136 SAPELO CT, FERNANDINA BEACH, FL 32034 |
| OWENS II, EMERY H | 27 RIVERVIEW DR, TRABUCO CANYON, CA 92679 |
| OWENS, BETTY J | 794 NEW CREECH RD, SELMA, NC 27576 |
| OWENS, CHRISTOPHER | 409 WELLINGHAM DRIVE, DURHAM, NC 27713 |
| OWENS, DAVID | 117 BANCROFT BROOK DR., CARY, NC 27519 |
| OWENS, EDGAR E | 4630 HANOVER DR, GARLAND, TX 75042 |
| OWENS, EDWARD A | 109 S DRAWBRIDGE LN, CARY, NC 27513 |
| OWENS, GAIL F | 8117 E VIRGINIA AVE, SCOTTSDALE, AZ 85257 |
| OWENS, JACK A | 3886 W BUTLER, CHANDLER, AZ 85226 |
| OWENS, LAUREN | 7820 MILL COVE ROAD, CUMMING, GA 30041 |

| Claim Name | Address Information |
|---|---|
| OWENS, LAUREN C | 7820 MILL COVE ROAD, CUMMING, GA 30041 |
| OWENS, MICHAEL | 4150 WOODCREST LANE, POWDER SPRING, GA 30073 |
| OWENS, RAYMOND | 2083 HWY 222 WEST, KENLY, NC 27542 |
| OWENS, RICHARD | 213 LECKFORD WAY, CARY, NC 27513 |
| OWENS, RICK | 1962 MIDDLE SETTLEMENTS RD, MARYVILLE, TN 37801 |
| OWENS, RONNIE | 2221 LAKESIDE BLVD., RICHARDSON, TX 75082 |
| OWENS, SCOTT | 8300 RIVERWIND LANE,APT 005, RALEIGH, NC 27617 |
| OWENSBY, ANN M | 2744 STERLING DR, LAWRENCEVILLE, GA 30243 |
| OWENSBY, SHELBY C | 111 CRUTCH FIELD DR, MONCURE, NC 27559 |
| OWINGS, JOHN | 8237 TREEMONT PLACE, FRISCO, TX 75034 |
| OWNBY, ROGER L | 2170 MCARTER DR, SEVIERVILLE, TN 37862 |
| OXENDINE, DALE | PO BOX 4952, SANFORD, NC 27331 |
| OXENDINE, KENNETH W | 4218 DEER SPRINGS WAY, GAINESVILLE, GA 30506 |
| OXENDINE, THOMAS R | PO BOX 2526, LUMBERTON, NC 28359 |
| OXFORD COUNTY TELEPHONE & TELEGRAPH | GINNY WALTER,BECKY MACHALICEK,115 DEPOT ST, BUCKFIELD, ME 04220-0128 |
| OXFORD PROPERTIES GROUP, INC | (OXFORD IFT ECCE EAST),SUITE 803 TD TOWER 10088-102 AVENUE, EDMONTON, AB T5J 2Z1 CANADA |
| OXFORD PROPERTIES GROUP, INC | (OXFORD IFT ECCE EAST),C/O VH1012,PO BOX 9520 STN TERMINAL, VANCOUVER, BC V6B 4G3 CANADA |
| OYEN, RAYMOND | 5112 ETHAN CT., RAPID CITY, SD 57703 |
| OZA, SMITA | 2716 ARBOR VIEW DRIVE, CARY, NC 27519 |
| OZAKI, LORI A | 121 FAIRCHILD DOWNS PLACE, APEX, NC 27539 |
| OZERSKY, ALLAN J | 8016 OSAGE AVE, WESTCHESTER, CA 90045 |
| OZMEN, SALIH | 5 WINTHROP CT, DURHAM, NC 27707 |
| OZMORE, SUSAN C | 1803 GRIFFITH RD, MONROE, NC 28205 |
| P&A LAW OFFICES | 1ST FLOOR DR GOPAL DAS BHAVAN, NEW DELHI,  110001 INDIA |
| PA DEPARTMENT OF REVENUE | , , PA |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL,DEPARTMENT 280406, HARRISBURG, PA 17128-0406 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES,DEPT. 280427, HARRISBURG, PA 17128-0427 |
| PABETZ, ROBERT | 4100 WEST 150TH ST, CLEVELAND, OH 44126 |
| PABLO, DAMON | 9624 E BLANDING LANE, TUSCON, AZ 85747 |
| PABON, MIGUEL | 261 SW 57TH AVE, PLANTATION, FL 33317 |
| PACE, JASON K | 7808 HIGHLANDVIEW CR, RALEIGH, NC 27613 |
| PACE, JOSEPH | 103 KILBRECK DRIVE, CARY, NC 27511 |
| PACE, LINDA S | 5144 MERRITT, YPSILANTI, MI 48197 |
| PACE, MARK | 1216 NE BARNES DRIVE, LEES SUMMIT, MO 64086 |
| PACE, PAMELA M | 201 RALPH DR, CARY, NC 27511 |
| PACHECO GUTIERREZ, JESSICA JAZMIN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| PACHECO, THOMAS R | 180 OBSIDIAN CT, VALLEJO, CA 94589 |
| PACHEK, LEO A | 16182 SW INDIANWOOD CIRCLE, INDIANTOWN, FL 34956 |
| PACIFIC BELL LEASING CO | JONATHAN HATHCOTE,STEPHEN MALLINSON,308 S AKARD RM 1911, DALLAS, TX 75202-5315 |
| PACIFIC ELECTRICAL | PACIFIC ELECTRICAL CONTRACTORS,PO BOX 1430, MEDFORD, OR 97501 |
| PACIFIC GAS & ELECTRIC CO | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,77 BEALE STREET, SAN FRANCISCO, CA 94105-1890 |
| PACK, BILLY D | 3877 REDWOOD DR, BETHELEM, PA 18017 |
| PACK, EDWARD L | 1909 HAMRICK DR, RALEIGH, NC 27615 |
| PACKET FUSION INC | KRISTEN SCHWERTNER,JOHN WISE,1900 S NORFOLK ST, SAN MATEO, CA 94403-1161 |
| PACNET SERVICES (USA) INC | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,C/O ASIA NETCOM - HK OFFICE, HONG KONG, CHINA |
| PACUSKA, JOE | 115 NORWOOD AVE, HANOVER TOWNSHIP, PA 18706 |

| Claim Name | Address Information |
|---|---|
| PACZEK, TED J | 1404 SKY HILL PLACE, WAKE FOREST, NC 27587 |
| PAD BUSINESS FORMS | PO BOX 20129, ROCHESTER, NY 14602-1531 |
| PADGETT, FREDRICK D | ROUTE 1 BOX 125A, MCRAE, GA 31055 |
| PADGETT, GAIL C | RT 1 BOX 68B, MARSHVILLE, NC 28103 |
| PADGETT, JOE | 4220 EAGLE RIDGE CT, CUMMING, GA 30041 |
| PADGETT, RICHARD A | 6030 RIVES DR, ALPHARETTA, GA 30004 |
| PADGHAM, JOHN F | 4432 SAWGRASS CT, CHINO HILLS, CA 91709 |
| PADI, UDAYNANDAN REDDY | 710 ASHEPOINT WAY, ALPHARETTA, GA 30004 |
| PADILLA, DORA | 2538 NORWAY DR, GARLAND, TX 75040 |
| PADILLA, JOSEPH E | 12116 MONACO DR, BRIGHTON, CO 80601 |
| PADILLA, LANG N | 252 N ABBOTT AVE, MILPITAS, CA 95035 |
| PAETEC COMMUNICATIONS INC | GINNY WALTER,BECKY MACHALICEK,600 WILLOWBROOK OFFICE PARK, FAIRPORT, NY 14450-4233 |
| PAFFORD, RUTH A | PO BOX  861265, PLANO, TX 75086-1265 |
| PAFILIS, VASSILIS | 4511 AVEBURY DRIVE, PLANO, TX 75024 |
| PAGANI, BARBARA | 60-54E AVENUE, LACHINE, PQ H8T 2Z9 CANADA |
| PAGE II, ALBERT | 913 RAVENDALE PLACE, CARY, NC 27513 |
| PAGE, BONNIE C | 6220 MT HERMAN RD, DURHAM, NC 27703 |
| PAGE, BONNIE N | 4625 BUCKNELL DRIVE, GARLAND, TX 75042 |
| PAGE, BRIAN | 1108 REDFIELD RIGDE, DUNWOODY, GA 30338 |
| PAGE, BRIAN E | 1108 REDFIELD RIGDE, DUNWOODY, GA 30338 |
| PAGE, CHRISTOPHER | 2920 LAUREN OAKS DRIVE, RALEIGH, NC 27616 |
| PAGE, ELIZABETH | 913 RAVENDALE PLACE, CARY, NC 27513 |
| PAGE, MICHELE M | 101 ELLIOT LN, GOLDEN, CO 80403 |
| PAGE, PAUL | 3513 NEW CASTLE CT, RICHARDSON, TX 75082 |
| PAGE, PHYLLIS D | 106 PRESTWICK PLACE, CARY, NC 27511 |
| PAGE, RON | 2805 ATWOOD DRIVE, MCKINNEY, TX 75070 |
| PAGE, ROYCE L | HC 66 BOX 312H, KOOSKIA, ID 83539 |
| PAGE, STEPHEN | 7320 SUMMIT LN, SACHSE, TX 75048 |
| PAGETT, WILLIAM M | 316 CONFEDERATE DR, KNOXVILLE, TN 37922-3515 |
| PAGLIARO, PATRICIA | 118 N EMERSON ST, MT PROSPECT, IL 60056 |
| PAGORIA, RICHARD J | 8904 SOUTH LOS FELIZ DRIVE, TEMPE, AZ 85284 |
| PAHLCK, ROBERT J | 740 SATEROJA RD, BRICK, NJ 08724 |
| PAI, JACK | 3712 CAPE YORK TRACE, ALPHARETTA, GA 30022 |
| PAI, TERRANCE A | 8755 FALLBROOK WAY, SACRAMENTO, CA 95826 |
| PAIGE, CHARLES | 6349 ELDER GROVE DR., DALLAS, TX 75232 |
| PAIGE, MICHAEL | 6521 OLD STONE FENCE ROAD, FAIRFAX STATION, VA 22039 |
| PAIGE, ROBERT F | 2649 BRIDGER COURT, EVERGREEN, CO 80439 |
| PAIKEDAY, TONY | 4115 BRECKENRIDGE COURT, ALPHARETTA, GA 30005 |
| PAILA, CHAKRAVARTHY | 116 GLEN RIDGE DR, MURPHY, TX 75094 |
| PAINTER, CHARLES | 220 LEAFWING CT, ALPHARETTA, GA 30202 |
| PAINTER, CHARLES | 220 LEAFWING COURT, , GA 30202 |
| PAINTER, GORDON A | 103 CYPRESS POND RD, PORT ORANGE, FL 32128-6711 |
| PAITSEL III, EDWARD | 111 DUNEDIN COURT, CARY, NC 27511 |
| PAJOTTE, MACKIE | 2533 SW 162 AVENUE, MIRAMAR, FL 33027 |
| PAK, WONCHA | 1629 THORNCREST DR, SAN JOSE, CA 95131 |
| PAL, AVITOSH | 2050 GREENVILLE AVE., , TX 75082 |
| PAL, AVITOSH | 19965 VIA JOYCE DRIVE, SANTA CLARITA, CA 91350 |
| PAL, JATINDER | 100 CONSTELLATION DR, NEPEAN,  K2G6J8 CANADA |

| Claim Name | Address Information |
|---|---|
| PALACIOS, VERONICA | 267 PADDINGTON DRIVE, KYLE, TX 78640 |
| PALAKODETI, BHANU | 8701 POTEAT DRIVE, WAKE FOREST, NC 27587 |
| PALANGE, STEVEN E | 2024 VALORIE ST, FREMONT, CA 94539 |
| PALANIAPPA, MAL | 4845 KENSINGTON CR, CORAL SPRINGS, FL 33076 |
| PALANIVELU, VENKATASUBRAMANIAM | 4404 KNOLLVIEW DR, PLANO, TX 75024 |
| PALAPARTHI, RAVISHANKAR | 3837 VENUS CT, SAN JOSE, CA 95121 |
| PALARAPU, PREM | 117 CHERRYWOOD DR, NASHUA, NH 03062 |
| PALAZUELOS, EMILIO | 206-3023 4TH AVE. W., VANCOUVER, BC V6K 1R5 CANADA |
| PALEKAR, PRUTHVI NINA | 305 BRECKENWOOD DR, CARY, NC 27513 |
| PALEN, PATRICK | 8212 YOUNG COURT, PLANO, TX 75025 |
| PALEY, BRIAN | 1201 FREDRICKSBURG RD., JOHNSON CITY, TN 37604 |
| PALGUT, TODD A | 9284 WESTBURY, PLYMOUTH, MI 48170 |
| PALIGA, GAILYA | 8904 CREEKSTONE CT, RALEIGH, NC 27615 |
| PALIK, ANTHONY | 921 TANGLEWOOD CIR, WESTON, FL 33327 |
| PALIN, BARBARA J | 2320 WEST  113TH PLACE,APT. 2307, CHICOGO, IL 60643 |
| PALLESCHI, PHYLLIS | 12 AUERBACH LANE, LAWRENCE, NY 11559 |
| PALLETI, SOWJANYA | 3548 CORTE BELLA DR, SAN JOSE, CA 95148 |
| PALLI, PETER | 1390 LEISURE LAKE DRIVE, LAWRENCEVILLE, GA 30044 |
| PALLOTTI, REBEL T | 8548 N TIMBERLAND DR, SCOTTSDALE, AZ 85258 |
| PALMATIER, VICKI | 521 RICKARD HILL RD., SCHOHARIE, NY 12157 |
| PALMER, BARBARA JANE | 3248 SUN VALLEY AVE, WALNUT CREEK, CA 94596 |
| PALMER, CAROLYN G | 3171 WINDING LAKE DR, GAINESVILLE, GA 30504 |
| PALMER, DARYL V | 9 CHELTENHAM WAY, SAN JOSE, CA 95139 |
| PALMER, GEORGE A | 7114 NORTHAVEN RD, DALLAS, TX 75230 |
| PALMER, GREGORY | 7005 TOWN NORTH DR, DALLAS, TX 75231 |
| PALMER, JEFFREY L | 1025 ROBERTS LN, KEY WEST, FL 33040 |
| PALMER, LARRY | PO BOX 134, PERU, KS 67360 |
| PALMER, PATRICIA | 1025 ROBERT'S LANE, KEY WEST, FL 33040 |
| PALMERTON TELEPHONE COMPANY | GINNY WALTER,BECKY MACHALICEK,465 DELAWARE AVE, PALMERTON, PA 18071-0215 |
| PALMETTONET INC | GINNY WALTER,LINWOOD FOSTER,454 S ANDERSON RD, ROCK HILL, SC 29730 |
| PALMIERI, RICHARD S | 1025 INDIAN CREEK TRL, GARNER, NC 27529 |
| PALNI, PRANAY S | 335 COUNTRY CLUB DR,APT 11, SIMI VALLEY, CA 93065 |
| PALO COOP TELEPHONE ASSOCIATION | GINNY WALTER,LINWOOD FOSTER,807 2ND STREET, PALO, IA 52324 |
| PALO, JANET E | 9080 EAST EASTMAN AVE, DENVER, CO 80231 |
| PALOS, JOE | 3204 WESTGATE LANE, RICHARDSON, TX 75082 |
| PAMPERIN JR, RAYMOND | 2409 AVERITT AVENUE, MENA, AR 71953 |
| PAMPERIN JR, RAYMOND C | 2409 AVERITT AVENUE, MENA, AR 71953 |
| PAMPLIN, ALONZO S | 2416 NATION AVE APT,2, DURHAM, NC 27707 |
| PAN, ANPEI | 480 TRAILS END CT, EASTON, PA 18040 |
| PAN, DONG | 5464 DALRYMPLE CRES.  NW, CALGARY, AB T3A1R3 CANADA |
| PAN, HUI-MING | 1520 PRESTON ROAD APT: 811, PLANO, TX 75093 |
| PAN, YI | 10677 BERRYESSA LN, SAN DIEGO, CA 92127 |
| PANCHAGNULA, SIREESHA | 12157 SE 77TH PL, NEWCASTLE, WA 98056 |
| PANCHIKARLA, RAJESH | 396 ANO NUEVO AVE,APT 102, SUNNYVALE, CA 94085 |
| PANDA, JAYALALITHA | 43284 GIOVANNI TERRACE, FREMONT, CA 94539 |
| PANDIELLA, KARLA | 2801 NE 183RD STREET,APT. # 604 W, AVENTURA, FL 33160 |
| PANDUR, ANTHONY J | 1611 BARKER ST., LONDON,  N6G5P2 CANADA |
| PANDYA, VAISHALI | 3037 SUMMERHILL CT, SAN JOSE, CA 95148 |
| PANDYA, VAISHALI V | 3037 SUMMERHILL CT, SAN JOSE, CA 95148 |

| Claim Name | Address Information |
|---|---|
| PANEA, DANIEL | 6320 CHADFORD DR, APT 2009, RALEIGH, NC 27612 |
| PANEQUE, LESBIA | 3140 S. OCEAN DRIVE,APT. 1007, HALLANDALE BEACH, FL 33009 |
| PANG, PHILIP | 2505 ROYAL TROON DRIVE, PLANO, TX 75025 |
| PANG, VANSAN | 73 S WHIPPLE ST,UNIT 1, LOWELL, MA 01852 |
| PANGAIA | PANGAIA PARTNERS LLC,E80 ROUTE 4, PARAMUS, NJ 07652 |
| PANGAIA PARTNERS LLC | E80 ROUTE 4, PARAMUS, NJ 07652 |
| PANGBORN, THOMAS S | 3029 LINDSAY DR, GARNER, NC 27529 |
| PANGELINAN, ANDREW | 5678 OLD WESTBURY WAY, DUBLIN, CA 94568 |
| PANGER, CHRISTINE | PO BOX 159068, NASHVILLE, TN 37215 |
| PANGIA, MICHAEL | PO BOX 13955,EXPAT MAIL RM  DEPT 1000 INNOV, RTP, NC 27709 |
| PANGIA, MICHAEL | 2210 BLACK HEATH TRACE, ALPHARETTA, GA 30005 |
| PANHANDLE TELECOMMUNICATIONS SYSTEM | GINNY WALTER,LORI ZAVALA,2224 N HIGHWAY 64, GUYMON, OK 73942-0511 |
| PANHANDLE TELEPHONE COOP INC | GINNY WALTER,LORI ZAVALA,603 SOUTH MAIN ST, GUYMON, OK 73942-1188 |
| PANIZZI, PETER | 3242 HWY 55, WILSONVILLE, AL 35186 |
| PANIZZI, PETER R | 3242 HWY 55, WILSONVILLE, AL 35186 |
| PANKO, JOHN | 3623 COURTLAND DR, DURHAM, NC 27707 |
| PANKO, JOHN S | 3623 COURTLAND DR, DURHAM, NC 27707 |
| PANKOW, WALLACE | 102 MASTER COURT, CARY, NC 27513-3311 |
| PANNELL, CLARICE | P O BOX 408, HOLLY SPRINGS, NC 27540 |
| PANNELL, MARYANN | 255 STILL RIVER ROAD, BOLTON, MA 01740 |
| PANOSH, LOIS A | 731 NORTH 5TH STREET, MANITOWOC, WI 54220 |
| PANUYAS, SOTERITA C | 4410 BASSETT STREET,APARTMENT # 8, , CA 95054 |
| PAOLETTI, MICHAEL | 3008 LAKESIDE VIEW CT, CARY, NC 27513 |
| PAONE, DANIEL C | 5049 SEABROOK PL, STN MOUNTAIN, GA 30087 |
| PAPA, ALLEN J | 153 W ALBEMARLE AVE, LANSDOWNE, PA 19050 |
| PAPA, RALPH | 8393 GRAND MESSINA CIRCLE, BOYNTON BEACH, FL 33437 |
| PAPAGEORGE, GEORGE T | 6650 WEST BELDEN AVENUE,#224, CHICAGO, IL 60707 |
| PAPAGEORGIOU, HELEN | 105 STANLEY COURT, CARY, NC 27513 |
| PAPAGEORGIOU, NIKOLAOS I | 1 DEVONSHIRE PL,APT 3303, BOSTON, MA 02109 |
| PAPAGNI, LOUIS M | 3 LONGFELLOW ROAD, NORTHBORO, MA 01532 |
| PAPALITSKAS, WILLIAM | 28 OVERLOOK DR, BERKELEY HEIGHTS, NJ 07922 |
| PAPANTONIS, BASIL | 515 BIRCHINGTON CLOSE, ALPHARETTA, GA 30022 |
| PAPANTONIS, BASIL E | 515 BIRCHINGTON CLOSE, ALPHARETTA, GA 30022 |
| PAPARAJU, MEERA | 1035 ASTER AVENUE #1231, SUNNYVALE, CA 94086 |
| PAPARELLA, JOHN W | 3370 MARK LN, NORTON, OH 44203 |
| PAPE, PASQUALE | 46 NEW YORK AVE, NW, WASHINGTON, DC 20001 |
| PAPERNO, SUSAN | 1632 JULIUS BRIDGE RD, BALLGROUND, GA 30107 |
| PAPPAS, CHRISTOS P | 14640 BUTTONWOOD DR, SUN CITY WEST, AZ 85375-6039 |
| PAPPAS, JENNEL M | 1641 FOUTAIN SPRINGS, DANVILLE, CA 94526 |
| PAPPAS, NICHOLAS | 21 LISAND DRIVE, FAIRPORT, NY 14450 |
| PAPPERT, LAURIE J | 60 MT HOREB ROAD, WARREN, NJ 07059 |
| PAPPS, WILLIAM H | 2880 BELTAGH AVE, WANTAGH, NY 11793 |
| PAPPU, CHANDRASEKAR | 3260 MOUVERBE PLACE, SAN JOSE, CA 95135 |
| PAPPU, RAMANA | 1015 SANDALWOOD LANE, MILPITAS, CA 95035 |
| PAPSON, NICHOLAS | 104 AMBER OAK CT, LOS GATOS, CA 95032 |
| PAQUETTE, LOUIS ARTHUR | 128 BOURGEAU N., , QC J9H 5M1 CANADA |
| PARABTANI, AMEER ALY | 68 BOGART CRESCENT, BELLEVILLE, ON K8P 5E8 CANADA |
| PARADIGM | PARADIGM WORKS INC,100 MARKET STREET, PORTSMOUTH, NH 03802 |
| PARADIGM WORKS INC | 100 MARKET STREET, PORTSMOUTH, NH 03802 |

| Claim Name | Address Information |
|---|---|
| PARAGON | PARAGON COMMUNICATIONS,150 HOMER AVENUE, ASHLAND, MA 01721 |
| PARAGON COMMUNICATIONS | 150 HOMER AVENUE, ASHLAND, MA 01721 |
| PARAGON COMMUNICATIONS INC | KRISTEN SCHWERTNER,PETRA LAWS,101 UNION STREET, ASHLAND, MA 01721-1465 |
| PARAKALA, SATYA M | 25556 DONEGAL DRIVE, SOUTH RIDING, VA 20152 |
| PARAMESWARAN, SRI-KUMERAN | P.O.BOX 5174, SANTA CLARA, CA 95056 |
| PARARAJASINGHAM, KULA | 2851 ORTHELLO WAY, SANTA CLARA, CA 95051 |
| PARASCHIV, ANTONELA | 17 CRANBERRY LN, BURLINGTON, MA 01803 |
| PARAVIS, ANDREW J | 893 E CEDARVILLE RD, POTTSTOWN, PA 19465 |
| PARBHAKAR, NISHA | 113 STANSBURY COURT, , NC 27511 |
| PARBHOO, DINESH | 5841 BERKSHIRE LN, DALLAS, TX 75209-2403 |
| PARE, NORMAND E | 69 SANBORN ST, FITCHBURG, MA 01420 |
| PAREKH, PRANAV | 2301 PERFORMANCE DR #211, RICHARDSON, TX 75082 |
| PARENT, LISA M | PO BOX 213, WHITEHOUSE STATION, NJ 08889 |
| PARENTON, ROBERT | 9719 HONEYSUCKLE DR, FRISCO, TX 75035-7080 |
| PARESE, FRANK P | 4 CHURCH STREET, APT,#3, MOHAWK, NY 13407 |
| PARGA, SERGIO | 12815 SOUTH MONITOR AVE., PALOS HEIGHTS, IL 60463 |
| PARHAM JR, KENNETH | 223 HARDSCRABBLE DR, HILLSBOROUGH, NC 27278 |
| PARIKH, NITIN K | 1376 PROVIDENCE LANE, HATFIELD, PA 19440 |
| PARIKH, SNEHAL H | 102 KALMIA LAND, CARY, NC 27511 |
| PARIKH, VIREN | 1018 CARSON DR., ALLEN, TX 75002 |
| PARIKH, VISHAL | 1464 CEDARMEADOW CT., SAN JOSE, CA 95131 |
| PARILLA, KATHLEEN L | 7821 DANVERS STREET, DOWNEY, CA 90240-2665 |
| PARIS, DEWEY G | 3817 FERN, PASADENA, TX 77503 |
| PARISE, JO | 2311 NE 2ND ST.,APT. 6, OCALA, FL 34470-6973 |
| PARISEAU, BRUNO | 4709 WINTER PARK DRIVE, RICHARDSON, TX 75082 |
| PARISEAU, BRUNO B | 4709 WINTER PARK DRIVE, RICHARDSON, TX 75082 |
| PARISEN, BRENT W | 120 OAK RIDGE DRIVE, WILLOW SPRING, NC 27592 |
| PARISH AND CITY TREASURER | , , LA |
| PARISH AND CITY TREASURER | PARISH OF EAST BATON ROUGE,DEPARTMENT OF FINANCE,P.O. BOX 2590, BATON ROUGE, LA 70821-2590 |
| PARISH JR, HENRY | 118 SHADY SPRINGS PL, DURHAM, NC 27713 |
| PARISH OF CATAHOULA | , , LA |
| PARISH OF CATAHOULA | SALES AND USE TAX DEPARTMENT,P. O. BOX 250, VIDALIA, LA 71373 |
| PARISH OF CONCORDIA | , , LA |
| PARISH OF CONCORDIA | SALES AND USE TAX DEPARTMENT,P. O. BOX 160, VIDALIA, LA 71373 |
| PARISH OF EAST CARROLL | , , LA |
| PARISH OF EAST CARROLL | SALES AND USE TAX DEPT.,P.O. BOX 130, VIDALIA, LA 71373 |
| PARISH OF ST. MARY | , , LA |
| PARISH OF ST. MARY | SALES AND USE TAX DEPARTMENT,P.O. DRAWER 1279, MORGAN CITY, LA 70381 |
| PARISH OF TENSAS | , , LA |
| PARISH OF TENSAS | SALES AND USE TAX DEPARTMENT,P. O. BOX 430, VIDALIA, LA 71373 |
| PARISH SALES TAX FUND | , , LA |
| PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT,P.O. BOX 670, HOUMA, LA 70361-0670 |
| PARISH, MICHAEL G | 4538 BOCANA ROAD, CAMERON PARK, CA 95682 |
| PARISH, SAUNDERS D | 532 WOODSIDE DR, LINDALE, TX 75771 |
| PARISHER, ANNETTE T | 600 STAPLE CHASE CT, LEBANON, TN 37090 |
| PARK, DONALD D | 9528 LIBERTY TREE LN, VIENNA, VA 22182-3405 |
| PARK, KIMBERLY A | 3308 WHIRLAWAY RD, DALLAS, TX 75229 |
| PARK, MICHAEL | 504 ST ANDREWS CT, RALEIGH, NC 27615 |

| Claim Name | Address Information |
|---|---|
| PARK, PRASCILLA H | 714A LIVE OAK AVE, MENLO PARK, CA 94025 |
| PARK, SEJOON | 5115 MUIRWOOD DRIVE, PLEASANTON, CA 94588 |
| PARKER JR, GILBERT | 10804 SIX FORKS RD, RALEIGH, NC 27614 |
| PARKER JR, WILLIAM | 151 ASHLYN RIDGE DRIVE, GARNER, NC 27529 |
| PARKER, ALIDA K | 1200 JENKINS RD, WAKE FOREST, NC 27587 |
| PARKER, ANITA M | 1455 ROCK PILLAR RD, CLAYTON, NC 27520 |
| PARKER, ANNE W | 4824 FITZPATRICK WAY, NORCROSS, GA 30092 |
| PARKER, AVA | 4920 SILVERDENE STREET, RALEIGH, NC 27616 |
| PARKER, BETTY J | 7 CHANTER COURT, DURHAM, NC 27705 |
| PARKER, BRENDA B | PO BOX 603, CREEDMOOR, NC 27522 |
| PARKER, BRUCE W | 17754 MEEKLAND AVE,SP 4, HAYWARD, CA 94541 |
| PARKER, CANDACE J | 657 N BROADWAY,# 195, ESCONDIDO, CA 92025 |
| PARKER, DALE | 3303 MAYFAIR LANE, HIGHLAND VILLAGE, TX 75077 |
| PARKER, DAN D | 200 DAN DIXON DRIVE, GARNER, NC 27529 |
| PARKER, DANIEL | 903 MASSACHUSETTS AVE.  NE, WASHINGTON, DC 20002 |
| PARKER, DANNY L | 103 KAZMANN CT, CARY, NC 27513 |
| PARKER, DAVID | 1 ROSECLIFF DR, NASHUA, NH 03062 |
| PARKER, DEBORAH | 117 ANTLER POINT DRIVE, CARY, NC 27513 |
| PARKER, DONALD | 403 MEADOWCREST DR., RICHARDSON, TX 75080 |
| PARKER, ERNIE G | 548 BROOKSBORO TERR, NASHVILLE, TN 37217 |
| PARKER, JAMES | 419 GLEN EAGLES RD WEST, STATESVILLE, NC 28625 |
| PARKER, JAMES L | P O BOX 34/306,CENTRE ST NORTH, RAINIER, WA 98576 |
| PARKER, JOEL | 1205 INLET PLACE, RALEIGH, NC 27615 |
| PARKER, JOHN | 903 SPRING BROOK DR, ALLEN, TX 75002 |
| PARKER, KATHERINE | 1111 SUNRISE DR, ALLEN, TX 75002 |
| PARKER, KIM A | 1200 JENKINS RD, WAKE FOREST, NC 27587-9066 |
| PARKER, LARUE | 349 ALPINE DRIVE, MONCURE, NC 27559 |
| PARKER, LAURIE | 1680 ALVISO ST, SIMI VALLEY, CA 93065 |
| PARKER, MILDRED | 3185 PANTHER TRL SW, ATLANTA, GA 30311 |
| PARKER, REUBEN M | P O BOX 1041, OXFORD, NC 27565 |
| PARKER, ROBERT F | 17 WINCHESTER AVE, BUDD LAKE, NJ 07828 |
| PARKER, SAMUEL M | PO BOX  2043,702 LANE DE CHANTAL, , WA 98368 |
| PARKER, SUSAN | 23 CASTLE DR, GROTON, MA 01450 |
| PARKER, THEODORE A | 30 ACORN LANE, PEMBROKE, MA 02359 |
| PARKER, TIMOTHY | 9715 BROOKSIDE AVENUE, BEN LOMOND, CA 95005 |
| PARKER, VALERIE B | 680 HAYWOOD BAILEY, ROXBORO, NC 27573 |
| PARKER-JOYNER, GLORIA F | 2228 OAK RIDGE BLVD, DURHAM, NC 27707 |
| PARKERSON, IRIS M | 1577 JODY ROAD, WEST PALM BEA, FL 33417 |
| PARKET CHORMERICS | PARKER CHOMERICS,77 DRAGON COURT, WOBURN, MA 01888-4104 |
| PARKHILL, JOHN | 931 BELMAR LANE, BUFFALO GROVE, IL 60089 |
| PARKHURST, JOHNNY P | 4315 VIA BARCELONA, MESQUITE, TX 75150 |
| PARKINSON, CHRISTOPHER | PO BOX 5194,362 LONELY DOVE PLACE, HUACHUCA, AZ 85616 |
| PARKINSON, FLOYD | 5634 COUNTY ROAD 1094, CELESTE, TX 75423 |
| PARKINSON, MARGERY | 1514 HARVEST HILLS DR NE, CALGARY,  T3K4T8 CANADA |
| PARKS, GARY E | 1622 MEADOWGLEN, MESQUITE, TX 75150 |
| PARKS, HORACE | 1316 HILL ST SE, ATLANTA, GA 30315 |
| PARKS, HUGH | 8408 SUMMERSPRING LN, RALEIGH, NC 27615 |
| PARKS, JACQUELINE | 5 DIXON WOODS, HONEOYE FALLS, NY 14472 |
| PARKS, LESLIE | 40543 VERNE ST, FREMONT, CA 94538 |

| Claim Name | Address Information |
|---|---|
| PARL, JOYCE A | 390 WAVERLY DR, MUNDELEIN, IL 60060 |
| PARMAN, CHRISTOPHER DEAN | 3401 FORSYTHIA DRIVE, WYLIE, TX 75098 |
| PARMAR, NINA T | P.O. BOX 260221, PLANO, TX 75026 |
| PARMAR, PRAMOD | 7420 HAMNER LANE, PLANO, TX 75024 |
| PARMAR, PRAMOD K | 7420 HAMNER LANE, PLANO, TX 75024 |
| PARMAR, RAKESH | 10040 ANAHEIM DR, ALPHARETTA, GA 30022 |
| PARMAR, SUNIL M | 3310 WENDOVER COURT, RICHARDSON, TX 75082 |
| PARMIGIANI, WALTER P | 2 WESTFIELD CIRCLE, HOLLISTON, MA 01746 |
| PARO JR, WILFRED J | 1714 SANDERS RD, STEM, NC 27581 |
| PARODOS, THEMISTOCLIS | 32 HERITAGE ROAD, ACTON, MA 01720 |
| PAROSKI, STEPHEN | 333 EL RIO, MESQUITE, TX 75150 |
| PAROW, JEFFREY G | 3275 MAPLE TERRACE,DRIVE, SUWANEE, GA 30024 |
| PARR, HOWARD | 1159 COUNTY ROAD 2739, CADDO MILLS, TX 75135 |
| PARRA, EDWARD | 17987 LARIAT DR, CHINO HILLS, CA 91709 |
| PARRA, IVAN | 1815 JOHN F KENNEDY,BLVD APT 1212, PHILADELPHIA, PA 19103 |
| PARRI, SAM | 4613 DALROCK DR., PLANO, TX 75024 |
| PARRICK, CHRISTOPHER | 1331 DOVE BROOK DR, ALLEN, TX 75002 |
| PARRILLI, JOSEPH W | 29 SILVERDALE LANE, ACWORTH, GA 30101 |
| PARRISH, ALAN | 513 MILL RIVER LANE, SAN JOSE, CA 95134-2424 |
| PARRISH, ALAN C | 513 MILL RIVER LANE, SAN JOSE, CA 95134-2424 |
| PARRISH, DAMON | 8600-108 NEUSE LANDING LANE, RALEIGH, NC 27616 |
| PARRISH, DARIN | 718 BELLMEADE BAY DRIVE, DURHAM, NC 27703 |
| PARRISH, EDWARD B | 981 MCLAURIN RD, SILER CITY, NC 27344 |
| PARRISH, JOEL T | 3716 EAGLE HAMMOCK DRIVE, SARASOTA, FL 34240-8238 |
| PARRISH, WILLIAM W | 1244 COKESBURY RD, FUQUAY VARINA, NC 27526 |
| PARRO, BRADLEY M | 6025 WINDING LAKE DR, JUPITER, FL 33458 |
| PARROTT, JOSEPH | 744 BERTIE PIERCE RD, PIKEVILLE, NC 27863 |
| PARROTT, JOSEPH A | 744 BERTIE PIERCE RD, PIKEVILLE, NC 27863 |
| PARRY, MICHAEL | 2213 ARGYLE CR, PLANO, TX 75023 |
| PARSON JR, HALLOT M | PO BOX 5429, CARY, NC 27511 |
| PARSONS III, CLINTON H | 910 WILSON PIKE, BRENTWOOD, TN 37027 |
| PARSONS, BURTON A | 19 2ND STREET,SITE 3 BOX 18, RR1, PERKINSFIELD,   L0L2J0 CANADA |
| PARSONS, CLIFFORD | 6217 BLACKSTONE, MCKINNEY, TX 75070 |
| PARSONS, DAVID | 116 KINGSLEY WOODS CIRCLE, DURHAM, NC 27703 |
| PARSONS, GEORGE E | P O BOX 850, CORVALLIS, OR 97339 |
| PARSONS, HELEN S | 825 BELTON DRIVE, NASHVILLE, TN 37205 |
| PARSONS, JAMES H | 4747 GREENWOOD TER, GRANITE FALLS, NC 28630 |
| PARSONS, JOHN | 7256 GUILFORD ROAD, CLARKSVILLE, MD 21029 |
| PARSONS, JOHN V | 7256 GUILFORD ROAD, CLARKSVILLE, MD 21029 |
| PARSONS, KAREN | 13908 LUDINGTON PL, CENTREVILLE, VA 20121 |
| PARSONS, LILLIAN | P.O. BOX 850, CORVALLIS, OR 97339 |
| PARSONS, LORI L | 802 SQUIRES LN, AUBREY, TX 76227 |
| PARSONS, PAUL | 539 HESWALL CT, ROLESVILLE, NC 27571 |
| PARSONS, PETER | 6969 POPPY CT, ARVADA, CO 80007 |
| PARSONS, ROBERT C | 24 GRANITE DR., PENFIELD, NY 14526 |
| PARSONS, W WILFRED | 55 SUNSET ST, ,   A1S1C7 CANADA |
| PARSONS, WILLIAM K | 2536 OWEN DR, WINSTON SALEM, NC 27106 |
| PARTEN, PATRICK | 2008 DOMADOR, SAN CLEMENTE, CA 92676 |
| PARTEN, PAUL | 113 LIBERTY LANE, ROCKWALL, TX 75032-8462 |

| Claim Name | Address Information |
| --- | --- |
| PARTHASARATHY, GIRIJA | 1695 CANARY DR, SUNNYVALE, CA 94087 |
| PARTHIPAN, SHAN | 4500 WHITE ROCK LANE, PLANO, TX 75024 |
| PARTIN, CHARLOTTE | 1741 MARIE WAY, LAWRENCEVILLE, GA 30245 |
| PARTLOW, DANIEL | 1203 MORROW LANE, ALLEN, TX 75002 |
| PARTLOW, JAMES L | 18 ALANA DR, GRAFTON, MA 01519 |
| PARTON, JOYCE | 575 S. VIRGINIA HILLS DR., VILLA 4001, MCKINNEY, TX 75070 |
| PARTRIDGE, FRANK S | 10325 TIMBERSTONE RD, ALPHARETTA, GA 30022 |
| PARTRIDGE, LEROY A | 12070 JASPER LANE, EDEN PRAIRIE, MN 55347-4639 |
| PARWAL, SANDEEP | APT # L308, 755 E CAPITOL AVE, MILPITAS, CA 95035 |
| PASCALE, ROBERT H | 13459 LAKE SHORE DR, OAK HILL, VA 20171 |
| PASCHAL, KIMBERLY P | 207 PERRY FARMS DR, APEX, NC 27502 |
| PASCHAL, MICHAEL | 1519 CHAUMONT DRIVE, SAN JOSE, CA 95118 |
| PASCHALL JR, JERRY F | P O BOX 6095, BRANDON, FL 33508 |
| PASCHALL, LINDA K | P O BOX 27, YOUNGSVILLE, NC 27596 |
| PASCHKA, THOMAS A | 4333 CORDLEY LAKE RD, PINCKNEY, MI 48169 |
| PASCHT, JOHANN STEPHAN | 109 BANYON TREE LN, CARY, NC 27513 |
| PASILLAS, JOAQUIN | 17103 RORIMER ST, LA PUENTE, CA 91744 |
| PASION, ARTHUR C | 4907 AVENIDA DE CARM,EN, SANTA CLARA, CA 95054 |
| PASKI, STEVEN | 384 JAI DRIVE, SAN JOSE, CA 95119 |
| PASKOFF, DAVID | 9421G PRINCE GEORGE LN, RALEIGH, NC 27615 |
| PASSAMONTE, DAVID | 3 MAYFAIR LANE, APT. 205, NASHUA, NH 03063 |
| PASSARETTI, CHRISTOPHER | 185 JUNIPER AVE, SMITHTOWN, NY 11787 |
| PASSARETTI, CHRISTOPHER F | 185 JUNIPER AVE, SMITHTOWN, NY 11787 |
| PASSARIELLO, KIMBERLY | 351 BELLVALE LAKES, WARWICK, NY 10990 |
| PASSIN, GLEN F | 7208 GORDONS ROAD, FALLS CHURCH, VA 22043 |
| PASTENIEKS, JOHN J | 5425 RABBIT HILL CT, SALIDA, CA 95368 |
| PASTERCHIK, DAVID C | 11 OAKRIDGE RD, SUDBURY, MA 01776-1413 |
| PASTINA, DENISE C | 1521 COVINGTON DRIVE, BRENTWOOD, TN 37027 |
| PASTORE, THOMAS | 16095 QUARRY HILL DR, PARKER, CO 80134 |
| PASTRANO, SCOTT | 6606 MAPLESHADE LN,APT 4D, DALLAS, TX 75252 |
| PASVAR, HOSSEIN M | 2100 PROVINCE CT, CARROLLTON, TX 75007 |
| PATA, VANI | 4544, CHEENEY STREET, SANTA CLARA, CA 95054 |
| PATADIA, PHENIL | 4400 RIDGE POINT LANE, PLANO, TX 75024 |
| PATE, FLETCHER J | 1605 ACER CT, RALEIGH, NC 27615 |
| PATE, LOLITA | 1309 CANE CREEK DR, GARNER, NC 27529 |
| PATEL, ASRAR | 3911 COMPTON DR, RICHARDSON, TX 75082 |
| PATEL, AVKASH | 1719 QUEENS CROSSING DR, SAN JOSE, CA 95132 |
| PATEL, AVKASH N | 1719 QUEENS CROSSING DR, SAN JOSE, CA 95132 |
| PATEL, AVNISH | 2670 HAMPTON CHASE, ALPHARETTA, GA 30005 |
| PATEL, CHAND J | 3605 LONGBOW LANE, PLANO, TX 75023 |
| PATEL, DEVANG | 3436 TIMBER BROOK DR, PLANO, TX 75074 |
| PATEL, FARHAD | 8117 DAVIDSON DR, PLANO, TX 75025 |
| PATEL, GIRISHKUMAR | 3905 JEFFERSON CIR, PLANO, TX 75023 |
| PATEL, GIRISHKUMAR R | 3905 JEFFERSON CIR, PLANO, TX 75023 |
| PATEL, JABIR | 3910 CLIFTON DR, RICHARDSON, TX 75082 |
| PATEL, JAGDISH S | 4413 LAIRD CIRCLE,TEST JOHANNE, SANTA CLARA, CA 95054 |
| PATEL, JAYENDRA P | 45114 COUGAR CR, FREMONT, CA 94539 |
| PATEL, JAYSHRI | 104 SPIVEY CT, CARY, NC 27513 |
| PATEL, JAYULKUMAR | 287 BRYANT AVE, FLORAL PARK, NY 11001 |

| Claim Name | Address Information |
| --- | --- |
| PATEL, KALPITA | 3002 MAJESTIC COURT, GARLAND, TX 75040 |
| PATEL, KAUSHIK | 5665 ARAPAHO ROAD,APT 1023, DALLAS, TX 75248 |
| PATEL, KAUSHIK S | 1513 CHESAPEAK DR, PLANO, TX 75093 |
| PATEL, KIRITKUMAR | 2329 WOOTEN PLACE,CUSTER CREEK ESTATES, PLANO, TX 75025 |
| PATEL, KRUSHNAKUMAR | 7508 DE LA FARGE DR, CUPERTINO, CA 95014 |
| PATEL, MAYANK | 1811 LAKE WHITNEY LN, ALLEN, TX 75002 |
| PATEL, MAYANK F | 1811 LAKE WHITNEY LN, ALLEN, TX 75002 |
| PATEL, MIHIR | 1963 FOX GLEN DR, ALLEN, TX 75013 |
| PATEL, NALIN V | 4208 NEW FOREST DR, PLANO, TX 75093 |
| PATEL, PRAVINA | 4605 DEER VALLEY LANE, RICHARDSON, TX 75082 |
| PATEL, PRAVINCHANDRA | , , NC |
| PATEL, PUSHPAK | 2019 FOX GLEN DR, ALLEN, TX 75013 |
| PATEL, RAHUL | 12832 CHITTAMWOOD TR, EULESS, TX 76040 |
| PATEL, SAURIN | 2613 SAGEHILL DR, FT WORTH, TX 76123 |
| PATEL, SEJAL | 2937 LANDING FALLS LANE, RALEIGH, NC 27616 |
| PATEL, SHAILEE J | 8824 CLEAR SKY DR, PLANO, TX 75025 |
| PATEL, SHAILESH | 434 CAMILLE CIR. UNIT 11, SAN JOSE, CA 95134 |
| PATEL, SUBHASH | 7020 VALLEY LAKE DR, RALEIGH, NC 27612 |
| PATEL, VANDANA | 930 BOUL. MARCEL-LAURIN-306, ST-LAURENT, PQ H4M 0A3 CANADA |
| PATEL, VIJAY | 1108-10 MALTA AVENUE, , ON L6Y 4G6 CANADA |
| PATEL, VIJAY | 3580 KLAHANIE DRIVE SE,APT # 17201, ISSAQUAH, WA 98029 |
| PATEL, VIRAL | 162 RIVERSIDE ST,#1, LOWELL, MA 01854 |
| PATEL, YOGESH P | 848 BOAR CIR, FREMONT, CA 94539 |
| PATENAUDE, ROBERT | 11300 NW 12 TH ST, PLANTATION, FL 33323 |
| PATER, SCOTT | 6136 BEACHWAY DRIVE, FALLS CHURCH, VA 22041 |
| PATERSON, ANDREW | PO BOX 351, SPOFFORD, NH 03462 |
| PATERSON, DAVID | 2614 SOUTHRIDGE DR, SACHSE, TX 75048 |
| PATERSON, THOMAS | 79 EDWARD ST E, CREMORE, ON L0M1G0 CANADA |
| PATERSON, THOMAS S | 79 EDWARD ST E, CREMORE,  L0M1G0 CANADA |
| PATERSON, WILLIAM | 520A CRYSTAL FALLS RD, CRYSTAL FALLS,   CANADA |
| PATHAK, JOGEN K | 9005 JASMINE LANE, IRVING, TX 75063 |
| PATHAK, VAISHALI | 4911 HAVERWOOD LN, DALLAS, TX 75287 |
| PATHAK, VAISHALI | 4911 HAVERWOOD LN. # 2628, DALLAS, TX 75287 |
| PATI, PRAKASH | 1539 BIRCHMEADOW CT., SAN JOSE, CA 95131 |
| PATIL, AMITA G | 344 FAY WAY, MOUNTAIN VIEW, CA 94043 |
| PATIL, KASAMMIYA | 108 HADDONFIELD LN, CARY, NC 27513 |
| PATIL, PUSHKAR | 1144 POINTE HOPE LANDING, SAN JOSE, CA 95131 |
| PATINO, GONZALO | 5318 ONSET BAY DR., ROWLETT, TX 75089 |
| PATINO, VANESA | 790 VISTA MEADOWS DRIVE, WESTON, FL 33327 |
| PATOSKIE, JOHN P | 708 BEAUMONT CL, ALLEN, TX 75013 |
| PATRICK, GALE L | BOX 212, EUREKA, MT 59917 |
| PATRICK, HATHAWAY | 2710 SPRING LAKE DR., , TX 75082 |
| PATRICK, PATRICIA F | 4800 LAKE  WHEELER R, RALEIGH, NC 27603 |
| PATRICK, ROBERT | 105 NORTH CLEARWATER, HIGHLAND VILLAGE, TX 75077 |
| PATRICK, SHERRIDON | 430 SIX ST, WHEELING, IL 60090 |
| PATRICK, WAYNE S | 337 SANTA BARBARA, IRVINE, CA 92606 |
| PATRICK, WILLIAM | 430 WEDGEWOOD DRIVE, MAHTOMEDI, MN 55115 |
| PATTABIRAMAN, VIKRAM | 701 LEGACY DRIVE,APT  1326, PLANO, TX 75023 |
| PATTEN, BRUCE B | 179 ROYAL OAKS BOULEVARD,APT G8, FRANKLIN, TN 37067 |

| Claim Name | Address Information |
|---|---|
| PATTEN, DAVID A | 163 KUUMELE PL, KAILUA, HI 96734 |
| PATTEN, STEPHANIE | 158 ELAM CT, NEW HILL, NC 27562 |
| PATTERSON, AMY | 1025 RS COUNTY RD 3200, EMORY, TX 75440 |
| PATTERSON, BRUCE | PO BOX 289, ,  P0C 1A0 CANADA |
| PATTERSON, CARLOS | 51 NORMANDY DRIVE, HOLBROOK, NY 11741 |
| PATTERSON, CARROL | 2616 ALEXA CT, PLANO, TX 75075 |
| PATTERSON, CHRISTIAN | 5401 MILLER AVE, DALLAS, TX 75206-6424 |
| PATTERSON, CHRISTIAN T | 5401 MILLER AVE, DALLAS, TX 75206-6424 |
| PATTERSON, DOUGLAS A | 2035 IDLEWOOD RD D12, TUCKER, GA 30084 |
| PATTERSON, HENRY | 15 WINSLOW PL, CHAPEL HILL, NC 27517 |
| PATTERSON, JASON | 62 SIDNEY ST., BELLEVILLE, ON K8P 3Y8 CANADA |
| PATTERSON, JOY | 102 EAGLES NEST CT, CARY, NC 27513 |
| PATTERSON, LISA | 107 CHALKLEY CT, KNIGHTDALE, NC 27545 |
| PATTERSON, MAUREEN T | 111 ISLE OF VENICE DR.,UNIT 6, FT LAUDERDALE, FL 33301 |
| PATTERSON, PATRICIA A | 12267 PECAN GROVE CT., BATON ROUGE, LA 70810 |
| PATTERSON, RANDALL | 101 DORIS STREET, RAINBOW CITY, AL 35906 |
| PATTERSON, RANDALL L | 101 DORIS STREET, RAINBOW CITY, AL 35906 |
| PATTERSON, ROBERT | 207 ROEBLING LN, CARY, NC 27513 |
| PATTERSON, ROBERT A | 213 CHESAPEAKE WAY, CHAPEL HILL, NC 27516 |
| PATTERSON, TOM F | 400 SOUTH POINT CT, MCDONALD, PA 15057 |
| PATTERSON, YON YE | 7224 KESTREL TRAIL, SAVAGE, MN 55378 |
| PATTON, JEREMY | 2709 COUNTRY VALLEY RD, GARLAND, TX 75043 |
| PATTON, JEREMY C | 2709 COUNTRY VALLEY RD, GARLAND, TX 75043 |
| PATTON, MILDRED L | 652 ROWAN DRIVE, NASHVILLE, TN 37207 |
| PATTON, WILLIAM | 140 GOVERNORS GRANT,BLVD, LEXINGTON, SC 29072 |
| PATTULLO, PETER R | 7019 COTTONWOOD ST, SACHSE, TX 75048 |
| PATTY, RHONDA | P. O. BOX 599, LEONARD, TX 75452 |
| PATWA, FARHAN | 1713 RUSHING WAY, WYLIE, TX 75098 |
| PATWARDHAN, MANOJ R | 4317 AVENT FERRY ROA, RALEIGH, NC 27606 |
| PAUCHARD, IAN A | 399 HIBBARD RD, HORSEHEADS, NY 14845 |
| PAUDDAR, SANDEEP | 4250 E RENNER RD,APT 1718, RICHARDSON, TX 75082 |
| PAUDDAR, SONAL | 139 WENTWOOD DRIVE, MURPHY, TX 75094 |
| PAUL BETTENCOURT | TAX ASSESSOR COLLECTOR,PO BOX 4576, HOUSTON, TX 77210 |
| PAUL BETTENCOURT | PAUL BETTENCOURT,TAX ASSESSOR COLLECTOR,PO BOX 4576, HOUSTON, TX 77210 |
| PAUL HASTINGS | PAUL HASTINGS JANOFSKY ANDWALKER LL,515 SOUTH FLOWER ST, LOS ANGELES, CA 90071-2228 |
| PAUL HASTINGS JANOFSKY ANDWALKER LL | 515 SOUTH FLOWER ST, LOS ANGELES, CA 90071-2228 |
| PAUL, ALBERT K | 2901 HARBOR VIEW DR, NASHVILLE, TN 37217 |
| PAUL, CLINTON | 174 HILLCREST DR, BARRINGTON, IL 60010 |
| PAUL, JANICE S | 5250 DUNKIRK LANE, PLYMOUTH, MN 55446 |
| PAUL, KAREN | 273 ASTOR DRIVE, SAYVILLE, NY 11782 |
| PAUL, MICHAEL P | 2929 ST GEORGE, GARLAND, TX 75044 |
| PAUL, MICHAEL W | 1019 ISLAND BROOK DR., HENDERSONVILLE, TN 37075 |
| PAUL, RICHARD | 817 LITCHFIELD CIRCLE, BEL AIR, MD 21014-5280 |
| PAUL, TAPASI | 3390 PRINCETON WAY, SANTA CLARA, CA 95051 |
| PAUL, TIM R | 405 MONTEGO COVE, HERMITAGE, TN 37076 |
| PAULEY, GLENN | 12773 FOLLY QUARTER RD, ELLICOTT CITY, MD 21042 |
| PAULEY, GLENN A | 12773 FOLLY QUARTER,RD, ELLICOTT CITY, MD 21042 |
| PAULHOW, KAREN R | 1409 KEELE DR, CARPENTERSVILLE, IL 60110 |

| Claim Name | Address Information |
|------------|---------------------|
| PAULK, KENNETH | 2012 ARROWWOOD CR, CLAYTON, NC 27520 |
| PAULK, PATRICIA | 4801 RANGEWOOD DRIVE, FLOWER MOUND, TX 75028 |
| PAULSON, MILDRED E | 7450 WAUKEGAN ROAD,APT 406, NILES, IL 60714 |
| PAULUS, PATRICK | 107 AVALON CT, KINGSLAND, GA 31548 |
| PAULUS, PATRICK J | 107 AVALON CT,  ACCOUNT NO. 6192  KINGSLAND, GA 31548 |
| PAVEK, FRANCIS H | 102 GREEN ST, GOSHEN, NY 10924 |
| PAVELKO, FRANCIS | 109 EGRET DR, JUPITER, FL 33458 |
| PAVEY, GUY | 404 7TH ST, LAWRENCEBURG, TN 38464 |
| PAVIC, LARRY | 4516 LATROBE COURT, RALEIGH, NC 27604 |
| PAVIS, PENNI | 1586-B THOMAS AVE, SAN FRANCISCO, CA 94124 |
| PAVITT, D | 10204-2501 LOOKOUT DR, GARLAND, TX 75044 |
| PAVLIC, TERESA | 813 GENFORD COURT, RALEIGH, NC 27609 |
| PAVLICK, GREGORY | 119 E. HARSDALE AVENUE,APT. 2E, HARTSDALE, NY 10530 |
| PAVLIS, PETER | 101 CRANBORN PLACE, HILLSBOROUGH, NC 27278 |
| PAWELK, BRUCE | 10 SW 4TH ST, YOUNG AMERICA, MN 55397 |
| PAWLICKI, BERNADETTE | 2405 TILTONSHIRE LANE, APEX, NC 27539 |
| PAXSON, ARLENE R | 1685 LAKE O PINES ST   NE, HARTVILLE, OH 44632 |
| PAXSON, DANA W | 129 GLEN HAVEN RD, ROCHESTER, NY 14609 |
| PAXTON, CAROL A | 2519 CHAVANO CT, FT COLLINS, CO 80525 |
| PAXTON, GARY | 40 STEPHEN WOODS DR, DURHAM, CT 06422 |
| PAY, TREY | 2302 LONE OAK TRL., GARLAND, TX 75044 |
| PAYE, ROBERT W | 166 OLD STAGE ROAD, WILLOW SPRING, NC 27592 |
| PAYLOR, TONYA | 615 OXFORD DRIVE, WYLIE, TX 75098 |
| PAYLOR, VICKY A | 414 JONES ST, ROXBORO, NC 27573 |
| PAYNE JR, JACOB T | 1741 OLD ARBOR WAY, MEBANE, NC 27302 |
| PAYNE, BARBARA | 1414 CONTINENTAL DRIVE,UNIT 201, CHATTANOOGA, TN 37405 |
| PAYNE, BOBBY R | 3111 DRIWOOD CT, CHARLOTTE, NC 28269 |
| PAYNE, CHARLES E | 4850 S LAKE PK 311, CHICAGO, IL 60615 |
| PAYNE, DAN | 3230 CABRILLO AVE, SANTA CLARA, CA 95051 |
| PAYNE, DAN J | 3230 CABRILLO AVE, SANTA CLARA, CA 95051 |
| PAYNE, GORDON | 60 BRIANT DRIVE, SUDBURY, MA 01776 |
| PAYNE, HORACE | 7413 STATESVILLE RD, WATERTOWN, TN 37184 |
| PAYNE, JOHN | 2 ORANGE AVENUE, NEW HARTFORD, NY 13413 |
| PAYNE, JOHN | 2114 ABBY KNOLL DR, APEX, NC 27502 |
| PAYNE, JOHN | 109 BENEDICT LANE, RALEIGH, NC 27614 |
| PAYNE, NETTLETON | 2001 ELCOMBE COURT, CHAPEL HILL, NC 27517 |
| PAYNE, PAUL S | 4911 CHATHAM WALK, GAINESVILLE, GA 30504 |
| PAYNE, SCOTT | 500 REILY ROAD, WYOMING, OH 45215 |
| PAYNE, SCOTT | 310 WORTHINGTON AVE, CINCINNATI, OH 45215 |
| PAYNE, TERESA | 7429 BUCKINGHAM MOUNTAIN DR., SNOW CAMP, NC 27349 |
| PAYTON, DENNIS L | 1087 KILDARE AVE, SUNNYVALE, CA 94087 |
| PAZ, DORON | 145 BROOKFIELD HOLLO, ROSWELL, GA 30075 |
| PAZ, SUSANA | 1721 SW 136 WAY, MIRAMAR, FL 33027 |
| PC CONNECTION | 730 MILFORD ROAD, MERRIMACK, NH 03054 |
| PC CONNECTION | PC CONNECTION,730 MILFORD ROAD, MERRIMACK, NH 03054 |
| PC CONNECTION | 730 MILFORD RD, MERRIMACK, NH 03054-4612 |
| PC CONNECTION | PC CONNECTION,730 MILFORD RD, MERRIMACK, NH 03054-4612 |
| PC MANAGEMENT INC | GINNY WALTER,BECKY MACHALICEK,27599 RIVERVIEW CENTER BLVD, BONITA SPRINGS, FL 34134-4327 |

| Claim Name | Address Information |
| --- | --- |
| PCCW | PCCW GLOBAL INC,PO BOX 512654, PHILADELPHIA, PA 19175-2654 |
| PCCW | PCCW GLOBAL INC,PO BOX 75056, BALTIMORE, MD 21275 |
| PCCW GLOBAL INC | PO BOX 75056, BALTIMORE, MD 21275 |
| PDCM ASSOCIATES SE | PO BOX 190858, SAN JUAN PR,  00919-0858 PUERTO RICO |
| PDS | PDS COMMUNICATIONS INC,1879 BUERKLE ROAD, WHITE BEAR LAKE, MN 55110 |
| PDX | PDX INC,101 JIM WRIGHT FREEWAY SOUTH, FORT WORTH, TX 76108-2202 |
| PDX INC | 101 JIM WRIGHT FREEWAY SOUTH, FORT WORTH, TX 76108-2202 |
| PEA, GERALD D | 6166 CASTILLON DR, NEWARK, CA 94560 |
| PEABODY, PATRICIA | 44 ROBIN'S NEST DRIVE, HICKORY CREEK, TX 75065 |
| PEACE VALLEY TEL | GINNY WALTER,LORI ZAVALA,7101 STATE HWY W, PEACE VALLEY, MO 65788-0009 |
| PEACE, ANITA R | 2542 MOSS LEDFORD ROAD, FRANKLINTON, NC 27525 |
| PEACH, KELLY | 210 WEST END DRIVE, LAWRENCEBURG, KY 40342 |
| PEACH, KELLY T | 210 WEST END DRIVE, LAWRENCEBURG, KY 40342 |
| PEACHEY, JAMES S | 7431 PLUM BLOSSOM DR, CUPERTINO, CA 95014 |
| PEACOCK, MARGARET Y | 2320 COLTSVIEW LANE, MATTHEWS, NC 28105 |
| PEARCE, ELAYNE | 3 LISA ST APT 402, BRAMPTON, ON L6T 4A2 CANADA |
| PEARCE, ELLA KATHERINE | 302 26TH  ST., BUTNER, NC 27509 |
| PEARCE, GARTH | 247 SUNDANCE RD, TODD, NC 28684 |
| PEARCE, GARY | 11035 PAGEWYNNE DR, FRISCO, TX 75035 |
| PEARCE, JOHN ALEX | 8225 PEABODY RD., FREEBURG, IL 62243 |
| PEARCE, KATHY | 1744-E N HAMILTON ST, HIGH POINT, NC 27262 |
| PEARCE, MARK | 1043 FALLS PARK DR., SANFORD, NC 27330 |
| PEARCE, MARY | 2015 CARDINAL ACRES, CLAYTON, NC 27520 |
| PEARL MEYER & PARTNERS | 132 TURNPIKE RD, SOUTHBOROUGH, MA 01772 |
| PEARMAN, CHERYL | 5689 DRYSDALE DR, SAN JOSE, CA 95124 |
| PEARSALL, J R | 7225 BISHOP RD, BRIGHTON, MI 48116 |
| PEARSALL, LEMUEL S | 3245 GAIL WOODS LN, HURDLE MILLS, NC 27541 |
| PEARSON JR, JOHN | 430 BUCKINGHAM ROAD #0835, RICHARDSON, TX 75081 |
| PEARSON, DAVID | 303 CACTUS CT, ALLEN, TX 75013 |
| PEARSON, GAYLE J | 21000 N.W. QUATAMA RD #47, BEAVERTON, OR 97006 |
| PEARSON, GORDON | 2115 WOODLAND LANE, ALPHARETTA, GA 30004 |
| PEARSON, HARRIET | 11108 COACHMAN'S WAY, RALEIGH, NC 27614 |
| PEARSON, MARK | 12654 OSCEOLA ST, BROOMFIELD, CO 80020 |
| PEARSON, PATRICIA C | 6004 KELVIN DR, DURHAM, NC 27712 |
| PEARSON, SARA L | 4940 BARCLAY SQ. DR., ANTIOCH, TN 37013 |
| PEARSON, STANLEY G | 3004 VALLEY VIEW DR, POWDER SPRINGS, GA 30073 |
| PEARSON, WILLIAM S | 2502 E STREET, WASHOUGAL, WA 98671 |
| PEASLEE, GEORGE | 421 RUIDOSA CIR, PLANO, TX 75023 |
| PEASLEE, SUSAN | 6204 NORTH HILLS DRIVE,APT E, RALEIGH, NC 27609 |
| PEAT, JENNIFER | 25 WEST TERRACE, SALEM, MA 01970 |
| PEAUGH, RICHARD W | 6110 SPLITROCK TRL, APEX, NC 27539 |
| PEAVEY JR, WILLIAM | 1521 W RALEIGH ST, SILER CITY, NC 27344 |
| PEAVEY, CYNTHIA J | 1251 DREWRYS HILL ROAD, VINTON, VA 24179 |
| PEAVY, CHARLIE W | PO BOX 277, OPP, AL 36467 |
| PEBLEY, KEVIN M | 4185 LONGMONT DR, CUMMING, GA 30040 |
| PECHAUER, JOEL | 6015 VANDERBILT AVE, DALLAS, TX 75206 |
| PECK JR, ROBERT W | 75 LOWELL AVE, W ORANGE, NJ 07052 |
| PECK, ANDREW M | 18603 GLEN CAIRN WAY, STRONGSVILLE, OH 44136 |
| PECK, CARMEN | 14251 CUCA ST #C, SAN DIEGO, CA 92129 |

| Claim Name | Address Information |
|------------|---------------------|
| PECK, EVELYN N | 3480 GRANADA #162, SANTA CLARA, CA 95051 |
| PECK, STERLING J | 2 FARMS END RD, WAPPINGERS FALLS, NY 12590 |
| PECORARO, A | 3100 BRADDOCK DRIVE, RALEIGH, NC 27612 |
| PECORARO, ANTHONY V | 3100 BRADDOCK DRIVE, RALEIGH, NC 27612 |
| PECOT, KENNETH | 4401 WHITE CHAPEL WAY, RALEIGH, NC 27615 |
| PECOT, KENNETH W | 4401 WHITE CHAPEL WAY, RALEIGH, NC 27615 |
| PEDDAR, MOLLIE D | 100 UPLAND AVE, NEWTON HIGHLANDS, MA 02161 |
| PEDDI, RAJYALAKSHMI | 1291 VICENTE DR, APT # 252, SUNNYVALE, CA 94086 |
| PEDERSON, ANDREW A | 4420 INDEPENDENCE,AVE. N, NEW HOPE, MN 55428 |
| PEDERSON, GRANT W | 9720 6TH STREET NE, BLAINE, MN 55434 |
| PEDERSON, JUDY C | 4375 CRESCENT COURT, TECUMSEH, MI 49286 |
| PEDIGO, MICHAEL E | 2305 GLEN FOREST, PLANO, TX 75023 |
| PEDIGO, ROBERT W | 2401 NATALIE LN, LAFAYETTER, IN 47905 |
| PEDNEKAR, SUDEEP | 701 LEGACY DR.,APT. 2825, PLANO, TX 75023 |
| PEDRAZ, ANA MARIA | 420 E 55 ST,APT 12-B, NEW YORK, NY 10022 |
| PEDRAZA, RAUL | 4960 SW 5TH CT, MARGATE, FL 33068 |
| PEDROZA, RENE L | 751 WARRING DR,#1, SAN JOSE, CA 95123 |
| PEEBLES JR, WILLIAM H | 2706 EVERETT AVE, RALEIGH, NC 27607 |
| PEEBLES, ANTOIN | PO BOX 14687, DURHAM, NC 27709 |
| PEEBLES, GLORIA V | 1333 BRISBANE WOODS WAY, CARY, NC 27518 |
| PEEBLES, MICHELLE | 1044 SOMERSET RD, RALEIGH, NC 27610 |
| PEEK, JULIA | 115 PEBBLE LOCH LANE, CARY, NC 27518 |
| PEEK, KAREN L | 134-45 166TH PLACE,APT 13E, JAMAICA, NY 11434 |
| PEEK, MARY LYNN | 1401 RAVENHURST DR, RALEIGH, NC 27615 |
| PEEK, PRESTON | 200 ATHENS WAY,C.O. MARIE MADDIX, NASHVILLE, TN 37228 |
| PEEL, ALLAN P | 5890 CLINCHFIELD TRL, NORCROSS, GA 30092 |
| PEELE, MICHAEL | 320 BELL LANDING CT, CARY, NC 27519 |
| PEELER, DANNY | 1803 BEAUDET LN, APEX, NC 27523 |
| PEEPLES, WILLIAM D | PO BOX 256, FORNEY, TX 75726 |
| PEERS, MARTIN EDWARD | 3300 STONE CASTLE COURT, RALEIGH, NC 27613 |
| PEGRAM, KIMBERLY | 7702 OLD FAIRGROUND ROAD, BENSON, NC 27504 |
| PEH, LIANG K | 204 TIMBROOKE WAY, EASLEY, SC 29642 |
| PEIFFER, TODD A | 4631 FREMONTS LOOP, RESCUE, CA 95672 |
| PEINADO, JESSE | 4565 SHEARWATER, PLEASANTON, CA 94566 |
| PEIRETTI, DANIEL RICARDO | 1475 KITE CT, WESTON, FL 33327 |
| PEISER, ROBERT | 15 CANTERBURY RD,APT C25, GREAT NECK, NY 11021 |
| PEIXOTO, ANTONIO | 907 HOMESTEAD TRAIL, ALLEN, TX 75002 |
| PELEATO, PAMELA | 300 ACACIA AVE., ROCKCLIFFE PARK,  K1M0L8 CANADA |
| PELL, SHELIA | 301 FOREST RETREAT RD, HENDERSONVILLE, TN 37075 |
| PELLEGRI, MARK E | 10900 WITTENRIDGE DR,UNIT C2, ALPHARETTA, GA 30022 |
| PELLEGRINI, GINA | 100 LOCKE WOODS ROAD, RALEIGH, NC 27603 |
| PELLEGRINI, JOHN | 303 COUNTY RD 2266, MINEOLA, TX 75773 |
| PELLEGRINO, MARY | 106 MOONLIGHT WALK, HOLBROOK, NY 11741 |
| PELLEGRINO, MARY M | 106 MOONLIGHT WALK, HOLBROOK, NY 11741 |
| PELLEGRINO, ROBERT | 24 BRANTWOOD PLACE, CLIFTON, NJ 07013 |
| PELLERIN, BRIAN | 12504 STAPP CT, AUSTIN, TX 78732 |
| PELLERIN, CHANTAL | 2524 PRESTON RD. #1606, , TX 75093 |
| PELLERIN, DAVID | 725 JORDAN RD, MCKINNEY, TX 75071 |
| PELLERIN, JOHANNE | 1 DECASTELNAU E., APT. 405, MONTREAL, PQ H2R 1P1 CANADA |

| Claim Name | Address Information |
|---|---|
| PELLETIER, AGNES H | 27 MISSION AVENUE, MANCHESTER, NH 03104 |
| PELLETIER, ALAIN | 870 BIGRAS, LAVAL, PQ H7X 3W1 CANADA |
| PELLETIER, BRENT | 8772 CURE-LEGAULT, LASALLE, PQ H8R 2W1 CANADA |
| PELLETIER, FREDERICK | 6403 GREEN OAKS CT., PLANO, TX 75023 |
| PELLETIER, JEFFREY | 158 CONCORD ROAD,APT. A4, BILLERICA, MA 01821 |
| PELLIZZERI, LETTERIO | 18797 NW 82 PLACE, MIAMI, FL 33015 |
| PELLNAT, ALLAN G | 204 LOVE GRASS CT., WILMINGTON, NC 28405 |
| PELLOW, SHEILA R | 10346 ENGLEWOOD DR, EDEN PRAIRIE, MN 55347 |
| PELOSI, ANDREA | 2901 CITY PLACE WEST BLVD APT 633, DALLAS, TX 75204 |
| PELOSI, STEVEN G | 1709 OLD COURSE DRIV, PLANO, TX 75093 |
| PELTON, GREGORY D | 109 TIBURY COURT, RALEIGH, NC 27615 |
| PEMMARAJU, SHASHI KUMAR | 317 SYCAMORE DR, MURPHY, TX 75094 |
| PEMMASANI, SHASHIDHAR | 4532 PARKRIDGE DR., PLANO, TX 75024 |
| PENA, ABEL | 11812 NW 2ND CT, CORAL SPRINGS, FL 33071 |
| PENA, ALICIA | 3632 STELLAR COURT, FREMONT, CA 94538 |
| PENA, AURELIA | 1039 10TH AVE, , CA 94063 |
| PENA, DAISY | 4301 16 AVE N, ST PETERSBURG, FL 33713 |
| PENA, JONATHAN R | 1742 CARRIAGE DR, GILROY, CA 95020 |
| PENA, JUAN | 1400 NORTHEAST 102ND STREET, MIAMI SHORES, FL 33138 |
| PENA, REYMUNDO A | 101 S SPRUCE ST,APT 202, ESCONDIDO, CA 92025 |
| PENA, REYNALDO | 17367 SW 22 COURT, MIRAMAR, FL 33029 |
| PENA, RICHARD | 981 COLD WATER DRIVE, FERNLEY, NV 89408 |
| PENA, RICHARD L | 981 COLD WATER DRIVE, FERNLEY, NV 89408 |
| PENASCO VALLEY TELEPHONE COOP | GINNY WALTER,LORI ZAVALA,4011 W MAIN STREET, ARTESIA, NM 88210-9566 |
| PENATE, JUDITH C | 460 TAMARIND DR, HALLENDALE, FL 33009 |
| PENATE, OSMUNDO | 1633 W CATALPA, CHICAGO, IL 60640 |
| PENCE, KIM | 1804 PLEASANT VALLEY DRIVE, PLANO, TX 75023 |
| PENCE, WAYNE | 10119 80TH AVE, ONSLOW, IA 52321 |
| PEND OREILLE TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,704 W MADISON AVE, GLENNS FERRY, ID 83623-0969 |
| PENDERGAST, CORA L | 10404 SOUTHERN PINE,PL, SAN DIEGO, CA 92131 |
| PENDERGRAFT, BRIAN | 1117 ERIN'S WAY, RALEIGH, NC 27614 |
| PENDERGRAFT, MYRTLE M | 100 ROSEWOOD CT., KENLY, NC 27542 |
| PENDERGRASS, CHARLES G | 4611 STAFFORD DR, DURHAM, NC 27705 |
| PENDERGRASS, WANDA J | 151 COUNTY RD 2433, MINEOLA, TX 75773-2978 |
| PENDHARKAR, SUHAS | 7524 MILESTONE CT, RALEIGH, NC 27615 |
| PENDLETON, AMY | 4518 VANDELIA DR, DALLAS, TX 75219 |
| PENDLETON, KARLA H | PO BOX 260076, PLANO, TX 75026-0076 |
| PENDLETON, SABRINA S | RT 3 BOX 1150, FRANKLINTON, NC 27525 |
| PENG, CHUNGHAWN | 4604 HINTON DRIVE, PLANO, TX 75024 |
| PENG, PETER | 17061 MOORSIDE DRIVE, PARKER, CO 80134 |
| PENG, QUAN | 4308 VANDERPOOL DR, PLANO, TX 75024 |
| PENG, SONG | 122 ALBANY STREET, DEER PARK, NY 11729 |
| PENG, YANG | 405 BERLIN WAY, MORRISVILLE, NC 27560 |
| PENLAND, DAVID E | 3300 MINCEY RD, HILLSBOROUGH, NC 27278 |
| PENLAND, G WAYNE | 330 KYLASU LANE, ROXBORO, NC 27574 |
| PENN TEL | PENNSYLVANIA TELEPHONE ASSOCIA,PO BOX 1169, HARRISBURG, PA 17108 |
| PENNA, DARIN | 15808 RIDGE RD, ALBION, NY 14411 |
| PENNACCHIO JR, FREDERICK | 465 84 ST,APT #A9, BROOKLYN, NY 11209 |
| PENNANT, RAMA J | 115 SOMERSET WAY, DAVENPORT, FL 33837 |

| Claim Name | Address Information |
|---|---|
| PENNELL, CYNTHIA M | 8145 RHODES RD, APEX, NC 27502 |
| PENNELL, JOYCE B | PO BOX 722,165 BLUEBERRY DR, SELMA, NC 27576 |
| PENNELL, KENNETH | 30 PERRIN AVE., NEPEAN,  K2J2Y1 CANADA |
| PENNER, LAWRENCE H | 317 COLUMBUS, NEWTON, KS 67114 |
| PENNESTRI, PHILIP J | 147 RAMBLEWOOD PKWY, MT LAUREL, NJ 08054 |
| PENNINGTON JR, JOHN | 1918 NEWMAN PL, MT VIEW, CA 94043 |
| PENNINGTON, JOEL | 5 TAMRISK AVE, GLEN WAVERLY,  3150 AUS |
| PENNINGTON, JOEL | 5 TAMRISK AVE, GLEN WAVERLY 99,  3150 AUSTRALIA |
| PENNINGTON, JOHN W | 7324 TIMBERROSE WAY, ROSEVILLE, CA 95747 |
| PENNINGTON, MELBA G | 103 CHARLESTON DRIVE, GOODLETTSVILLE, TN 37072 |
| PENNINGTON, STACIE | 4237 RUSTIC RIDGE DRIVE, THE COLONY, TX 75056 |
| PENNISI, APRIL | 408 MYRTLEWOOD COURT, RALEIGH, NC 27609 |
| PENNISI, APRIL A | 408 MYRTLEWOOD COURT, RALEIGH, NC 27609 |
| PENNO, REINALDO | 6772 RAINBOW DRIVE, SAN JOSE, CA 95129 |
| PENNOCK, GARY C | 15261 VALI HAI ROAD, POWAY, CA 92064 |
| PENNSYLVANIA COMMONWEALTH OF | GINNY WALTER,BECKY MACHALICEK,238 MAIN CAPITOL BUILDING, HARRISBURG, PA 17120-0022 |
| PENNSYLVANIA UNCLAIMED PROPERTY | ATTN: MARY BETH STRINGENT, DIRECTOR,101 N. INDEPENDENCE MALL EAST,REFERENCE: LOCKBOX #053473, PHILADELPHIA, PA 19106 |
| PENNY, BRETT | 1020 THREE RIVERS DRIVE, PROSPER, TX 75078 |
| PENNY, JUANITA | 1020 THREE RIVERS DRIVE, PROSPER, TX 75078 |
| PENSEL, EDWARD | 4805 MORGAN DRIVE, OLD HICKORY, TN 37138 |
| PENTIMONE, MICHAEL A | 1323 TERRASTONE PL, CARY, NC 27513 |
| PENUMATCHA, SREEVANI | 2117 IRONSIDE DR, PLANO, TX 75075 |
| PENZ, LINDA M | 3635 GARDEN BROOK DR,# 16600N, DALLAS, TX 75234 |
| PEOPLE'S BANK | KRISTEN SCHWERTNER,JAMIE GARNER,850 MAIN STREET, BRIDGEPORT, CT 06604-4904 |
| PEOPLECLICK | PEOPLECLICK INC,TWO HANNOVER SQUARE 7TH FLOOR, RALEIGH, NC 27601-1764 |
| PEOPLECLICK INC | TWO HANNOVER SQUARE 7TH FLOOR, RALEIGH, NC 27601-1764 |
| PEOPLES, KATHRYN W | 28614 HIGHGATE DR, BONITA SPRINGS, FL 33923 |
| PEPE, DENNIS L | 4305 SUNNYHILL DR, CARLSBAD, CA 92008 |
| PEPER, DEREK | 1227 GREENWAY DR, ALLEN, TX 75013 |
| PEPER, DEREK T | 1227 GREENWAY DR, ALLEN, TX 75013 |
| PEPPER, DIXIE L | 5133 N. STANFORD DR, NASHVILLE, TN 37215 |
| PEPPER, SANDRA L | 401 RAVENCLIFF CT, SMYRNA, TN 37167 |
| PERAINO, JOSEPH | 16207 APPLEBY LN, NORTHVILLE, MI 48167 |
| PERALTA, EDUARDO | 5232 SW 158TH AVENUE, MIRAMAR, FL 33027 |
| PERAZZINI JR, FRANK | 17 PEPPERIDGE CIRCLE, FAIRFIELD, CT 06430 |
| PERDIUE JR, ROBERT | 806 PALMENTTO DR, CARY, NC 27511 |
| PERDIUE JR, ROSEMARY | 806 PALMETTO DR, CARY, NC 27511 |
| PEREDO, JIMMY W | 251 SE 5TH AVE, POMPANO BEACH, FL 33060 |
| PEREIRA, MARIA S | 929 PAULDING ST, PEEKSKILL, NY 10566 |
| PEREIRA, ROBERTA | 1 RIVERVIEW BLVD,BLDG 8 UNIT 105, METHUEN, MA 01844 |
| PEREIRA, TONY | 3913 CLARK PARKWAY, PLANO, TX 75093 |
| PEREYRA, GONZALO | 7221 SW 60TH ST, MIAMI, FL 33143 |
| PEREZ PALACIOS, JUAN | 3818 WARWICK LN, RICHARDSON, TX 75082 |
| PEREZ, ANTHONY | 23 MARYETTA CT, SYOSSET, NY 11791 |
| PEREZ, BARBARA | 13204 BEAR MTN RD SE, MONROE, WA 98272 |
| PEREZ, ESDRAS J | PO BOX 797, LUQUILLO, PR 00773 |
| PEREZ, HELIO | 1220 NASH ST., GARLAND, TX 75040 |

| Claim Name | Address Information |
|---|---|
| PEREZ, ILIANA R | 324 FLEMING AVE, GREENACRES, FL 33463 |
| PEREZ, IVY | 736 PLAYER DR, PLANO, TX 75025 |
| PEREZ, JERRY WAYNE | 310 FM 1458 S, SEALY, TX 77474 |
| PEREZ, LORRAINE | 214 1/2 FAIR OAKS ST, SAN FRANCISCO, CA 94110 |
| PEREZ, MARIA | 1511 STERLING GREEN DRIVE, MORRISVILLE, NC 27560 |
| PEREZ, MARIBETH | 2901 LAKEWAY DR, ROWLETT, TX 75088 |
| PEREZ, MARK | 1239 CASA MARCIA PLACE, FREMONT, CA 94539-3635 |
| PEREZ, MILTON | 3042 SW 189TH AVE, MIRAMAR, FL 33029 |
| PEREZ, NILDA E | 4357 SW JARMER RD, PORT SAINT LUCIE, FL 34953-5678 |
| PEREZ, OSCAR | 3400 NE 192ND ST UNIT 1512, AVENTURA, FL 33180 |
| PEREZ, OSCAR R | 2836 HERON PLACE, CLEARWATER, FL 33762 |
| PEREZ, RICHARD | 21597 ROSARIO AV, CUPERTINO, CA 95014 |
| PEREZ, RICHARD L | 21597 ROSARIO AV, CUPERTINO, CA 95014 |
| PEREZ, RUBEN | 832 E 225 ST, BRONX, NY 10466 |
| PEREZCHICA, GERALD P | 1025 PALOMA AVE, BURLINGAME, CA 94010 |
| PERGUIDI, DAVID | 812 OXGATE CIRCLE, RALEIGH, NC 27615 |
| PERGUIDI, HEATHER | 812 OXGATE CIRCLE, RALEIGH, NC 27615 |
| PERI, KAILASH | 101 LONGBRIDGE DR, CARY, NC 27511 |
| PERINE, DAVID | 327 STILLCREEK DR., FRANKLIN, TN 37064 |
| PERISH, MARVIN P | 13715 217TH AVE SED, ISSAQUAH, WA 98027 |
| PERKES, SHARI | 6232 MARTINS BRANDON WAY, CENTREVILLE, VA 20120 |
| PERKIC, JOHN | 1121 LARKSPUR DR, ALLEN, TX 75002 |
| PERKINS SR, RONALD D | 150 TOPEKA  AVE, SAN JOSE, CA 95128 |
| PERKINS, CHAUSER A | 238 WATTS BRANCH PAR,KWAY, ROCKVILLE, MD 20850 |
| PERKINS, DONNIE | 6115 HIGHCASTLE CT, RALEIGH, NC 27613 |
| PERKINS, JAMES H | 423 THOMAS AVE, , IL 60130 |
| PERKINS, JESSE | 7406 ARMSTRONG LN, ROWLETT, TX 75089 |
| PERKINS, JESSE J | 7406 ARMSTRONG LN, ROWLETT, TX 75089 |
| PERKINS, JOHN E | 366 LINCOLN AVE, CHERRY HILL, NJ 08002 |
| PERKINS, JUDITH | 843 ELM DRIVE, RODEO, CA 94572 |
| PERKINS, LUCILLE E | 357 FELTON BURR RD, ROCKMART, GA 30153 |
| PERKINS, MARK | 104 OAK MEADOW TRAIL, SPICEWOOD, TX 78669 |
| PERKINS, MATTIE F | 9833 S YATES, CHICAGO, IL 60617 |
| PERKINS, PATRICK | 1528 YAGGI, FLOWER MOUND, TX 75028-1303 |
| PERKINS, VANDORA | 3924 BENTLEY BRIDGE RD, RALEIGH, NC 27612 |
| PERKINSON, TERRY | 104 NATHANIEL CT, CARY, NC 27511 |
| PERKINSON, TERRY T | 104 NATHANIEL CT, CARY, NC 27511 |
| PERKOWSKI, DAVID | 12 DARIA DR, PEQUANNOCK, NJ 07440 |
| PERKOWSKI, DAVID W | 12 DARIA DR, PEQUANNOCK, NJ 07440 |
| PERLAZA, DANIEL | 19041 SW 12TH STREET, PEMBROKE PINES, FL 33029 |
| PERLAZA, VERONICA | 17515 NW 7 CT, PEMBROKE PINES, FL 33029 |
| PERMENTER, DAVID | 2414 ROBERTA COURT, GARLAND, TX 75040 |
| PERNELL, WANDA | 308 28TH ST, BUTNER, NC 27509 |
| PERNEY JR, HENRY | 542 SCOTT LANE, VENETIA, PA 15367 |
| PEROT | PEROT SYSTEMS SOLUTIONS,CONSULTING LLC,333 TECHNOLOGY DRIVE, CANONSBURG, PA 15317 |
| PEROT | PEROT SYSTEMS CORPORATION,SOLUTIONS CONSULTING LLC,7489 COLLECTION CENTER RD, CHICAGO, IL 60693 |
| PEROT SYSTEMS CORPORATION | SOLUTIONS CONSULTING LLC,7489 COLLECTION CENTER RD, CHICAGO, IL 60693 |

| Claim Name | Address Information |
| --- | --- |
| PEROT SYSTEMS SOLUTIONS | CONSULTING LLC,333 TECHNOLOGY DRIVE, CANONSBURG, PA 15317 |
| PERRAS, PHILLIP | 1360 PARKER ROAD, LONGMONT, CO 80501 |
| PERRIE, JOHN | 319 EDGE HILL BLVD, RICHARDSON, TX 75081 |
| PERRIELLO, FRED | 11 FROTHINGHAM RD, BURLINGTON, MA 01803 |
| PERRIGO, DUANE | 118 MARSTONS LANE, WILLIAMSBURG, VA 23188 |
| PERRINE, JOHN S | 1512 WESTLAKE DR, PLANO, TX 75075 |
| PERRINE, MICHAEL A | 1208 N POINSETTIA AV, MANHATTAN BEACH, CA 90266 |
| PERRINE, THOMAS W | 2632 WILLIAMSBURG, BARTLESVILLE, OK 74006 |
| PERRINO, NICHOLAS | 1165 BANYON COURT, NAPERVILLE, IL 60540 |
| PERRINRD, STEPHEN R | 1706 MICHAUX RD, CHAPEL HILL, NC 27514 |
| PERRON, MICHEL | 909 ETIENNE PARENT, LAVAL, PQ H7E 3A2 CANADA |
| PERRY II, JERROLD L | 2532 NEWCOMBE ST, LAKEWOOD, CO 80215 |
| PERRY III, ARTHUR E | P.O. BOX 305 SHAKE, CANTERBURY, NH 03224 |
| PERRY SPENCER RTC INC | GINNY WALTER,LINWOOD FOSTER,11877 E STATE ROAD 62, SAINT MEINRAD, IN 47577-0126 |
| PERRY, ADRIAN | 4300 ROSEMEADE PKWY,APT. 1923, DALLAS, TX 75287 |
| PERRY, ALISA | 237 HIGHGATE CIRCLE, WAKE FOREST, NC 27587 |
| PERRY, CHARLES A | RT 2 BOX 739, TIMBERLAKE, NC 27583 |
| PERRY, DAVID | 23-1485 GULLEDEN DR, , ON L4X 2T2 CANADA |
| PERRY, DAVID T | 19 ARBORWOOD DR, WORCESTER, MA 01604 |
| PERRY, FANNIE B | 295 SHIVER BLVD, COVINGTON, GA 30016 |
| PERRY, JANET | 3526 SHERIDAN DRIVE, DURHAM, NC 27707 |
| PERRY, JEANETTE M | 235 RED OAK DR #E, SUNNYVALE, CA 94086 |
| PERRY, LINDA C | 6521 GATERIDGE DRIVE,APT 202, RALEIGH, NC 27613-3422 |
| PERRY, MARY | 1019 SOUTH MAIN ST, FUQUAY VARINA, NC 27526 |
| PERRY, PATRICIA | 5822 CORP JONES CT, MT AIRY, MD 21771 |
| PERRY, PAUL B | 2128 S E 32ND ST, OKEECHOBEE, FL 34974 |
| PERRY, REGINALD | 4760 CARDINAL GROVE BLVD, RALEIGH, NC 27616 |
| PERRY, RICHARD A | 1565 GRANT RD, SEVIERVILLE, TN 37876 |
| PERRY, SHIHDAR | 129 ROSEWALL LN, CARY, NC 27511 |
| PERRY, STANLEY V | 104 WALDEN VIEW COURT, LINCOLN, CA 95648 |
| PERRY, STEVEN S | P O BOX 191249, DALLAS, TX 75219 |
| PERSCHKE, CAROL L | 5114 N WESTWOOD DR, MCHENRY, IL 60051 |
| PERSECHINO, DINO | 5 HAWTHORNE RD, SHREWSBURY, MA 01545 |
| PERSHING LLC | ATTN: AL HERNANDEZ,SECURITIES CORPORATION,1 PERSHING PLAZA, JERSEY CITY, NJ 07399 |
| PERSHWITZ, EDWARD | 2421 TROPHY DR, PLANO, TX 75025 |
| PERSHWITZ, EDWARD J | 2421 TROPHY DR, PLANO, TX 75025 |
| PERSHWITZ, IRINA | 2421 TROPHY DR, PLANO, TX 75025 |
| PERSINGER, SARAH C | 1305 PRAT CT, RALEIGH, NC 27606 |
| PERSSON, MARK E | 113 GRAY RD, SANBORNTON, NH 03269 |
| PERTILLAR, BETTY M | 616 53RD STREET, WEST PALM BEA, FL 33407 |
| PERUFFO, MICHAEL | 1615 WEST 2ND ST, BROOKLYN, NY 11223 |
| PESIK, CHARLES N | PO BOX 467, STRATHAM, NH 03885 |
| PESSIA, CHERYL D | 22728 6TH STREET, HAYWARD, CA 94541 |
| PESSIA, RONALD J | P O BOX 1648   E, NEW SMYRNA BEACH, FL 32170-1648 |
| PESTANA, HENRY | 695 SPINNAKER, WESTON, FL 33326 |
| PETERMAN, JIM J | PO BOX 471, FAIRFIELD, MT 59436 |
| PETERS, COURTNEY | 208 CHARLESFORT LANE, HOLLY SPRINGS, NC 27540 |

| Claim Name | Address Information |
|------------|---------------------|
| PETERS, DAVID | 508 VIA SEVILLA, MESQUITE, TX 75150 |
| PETERS, DREW A | 2480 HOLTMAN DR NE, GRAND RAPIDS, MI 49525 |
| PETERS, ERIC | 27 IRENE AVENUE, BILLERICA, MA 01821 |
| PETERS, GLORIA J | 1836 SHIRLEY ST, ATLANTA, GA 30310 |
| PETERS, JOHN | 2020 NW NORTHRUP,APT 1012, PORTLAND, OR 97209 |
| PETERS, LEONARD | 1660 CASTLE POINT,COVE, GRAYSON, GA 30017 |
| PETERS, MATTHEW S | 2217 MOLLY LN, PLANO, TX 75074 |
| PETERS, MICHAEL | 7201 NORTHERN LIGHTS COURT, PLANO, TX 75074 |
| PETERS, NORMAN | 3513 ENCLAVE TRL, , TX 75074 |
| PETERS, NORMAN | 3513 ENCLAVE TRL, PLANO, TX 75074 |
| PETERS, NORMAN W | 36516 TRYONVILLE RD., CENTERVILLE, PA 16404 |
| PETERS, PATRICIA L | 3103 ARBORWOODS DR, ALPHARETTA, GA 30202 |
| PETERS, SCOTT | 226 MEETING LANE, NE, ATLANTA, GA 30342 |
| PETERS, STEVE | 2705 FIELDLARK DR, PLANO, TX 75074 |
| PETERS, SYDNEY | 1962 FOX GLEN DR, ALLEN, TX 75013 |
| PETERS, THEODORE | 25 CEDARWOOD DR, PITTSGROVE, NJ 08318 |
| PETERS, TONETTE | 1425 VANGUARD PLACE, DURHAM, NC 27713 |
| PETERSEN JR, HARRY P | 103 RIVER DRIVE, MILLVILLE, NJ 08332 |
| PETERSEN, DIANE | 6316 DRESDEN LANE, RALEIGH, NC 27612 |
| PETERSEN, LYNNE A | 4307 NW OREGON ST, CAMAS, WA 98607 |
| PETERSEN, RANDY S | 16624 JEALAM RD SO, MINNETONKA, MN 55345 |
| PETERSEN, WILLIAM | 30 SUNNYSIDE PL, IRVINGTON, NY 10533 |
| PETERSON JR, JOHN | 202 COMMONS WAY, CHAPEL HILL, NC 27516 |
| PETERSON, ANGELA P | PO BOX 310, HOLLY SPRINGS, NC 27540 |
| PETERSON, APRIL L | 151 GAYLAND PL #49, ESCONDIDO, CA 92027 |
| PETERSON, CHARLES W | 103 BRANDI DR, ROLESVILLE, NC 27571 |
| PETERSON, CRAIG | 750 WINDWALK DR, ROSWELL, GA 30076 |
| PETERSON, DONALD K | 5 WINSTON FARM LANE, FAR HILLS, NJ 07931 |
| PETERSON, DUSTIN A | 715 53RD TER N, ST. PETERSBURG, FL 33703 |
| PETERSON, HARRY O | 169 SWIFT CREEK LANE, MOORESVILLE, NC 28115 |
| PETERSON, JAY | 4703 SPANISHMOSS DR, MCKINNEY, TX 75070 |
| PETERSON, JEFFREY | 7 SCOTCH PINES LANE, E. SETAUKET, NY 11733 |
| PETERSON, JEFFREY L | PO BOX 53304, BELLEVIEW, WA 98015-3304 |
| PETERSON, KAREN | 127 LUCINDA LN, ROCHESTER, NY 14626 |
| PETERSON, KIMBERLY | PO BOX 618, WAPPINGERSFALLS, NY 12590 |
| PETERSON, KURT | 4301 BRAGG PLACE, PLANO, TX 75024 |
| PETERSON, LACEY | 733 MARQUETTE AVENUE,MAC N9306-057,5TH FLOOR, MINNEAPOLIS, MN 55479 |
| PETERSON, LACEY | 733 MARQUETTE AVENUE,MAC N9306-057, MINNEAPOLIS, MN 55479 |
| PETERSON, LACY | 733 MARQUETTE AVE,MAC N9306-057,5TH FL, MINNEAPOLIS, MN 55479 |
| PETERSON, MARIA G | 1742 COUNTRY LANE, ESCONDIDO, CA 92025 |
| PETERSON, MARY A | 5420 WINTERS WAY, GREENSBORO, NC 27410 |
| PETERSON, ROBERT L | 20154 JUDICIAL RD, PRIOR LAKE, MN 55372 |
| PETERSON, ROXANNE M | 20154 JUDICIAL ROAD, PRIOR LAKE, MN 55372 |
| PETERSON, SCOTT | P.O.BOX 618, WAPPINGER FALLS, NY 12590 |
| PETERSON, SHANNA R | RT 1 BOX 97, COATS, NC 27521 |
| PETERSON, STEVEN K | 509 ST CROIX DR, HOLLY SPRINGS, NC 27540 |
| PETERSON, STUART | 1633 REGATTA ALCOVE, WOODBURY, MN 55125 |
| PETERSON, VAUGHN L | 4685 N HILLSIDE DR, PROVO, UT 84604 |
| PETERSON, WANDA J | RT. 1, BOX 135U, VAN ALSTYNE, TX 75095 |

| Claim Name | Address Information |
|---|---|
| PETIT, KENNETH | 6025 BRASS LANTERN CT, RALEIGH, NC 27606 |
| PETRECCA, VINCENT R | 921 COWBOYS PKWY, IRVING, TX 75063 |
| PETREE, CHARLES E | 1400 THAMES, PLANO, TX 75075 |
| PETREE, HENRY | 3091 ROCKBRIDGE RD, MCGREGOR, TX 76657 |
| PETRICK, CHRIS S | 2901 GAMBEL LN, PLANO, TX 75025 |
| PETRICK, KALLE | 1117 CASTILE AVE, CORAL GABLES, FL 33134 |
| PETRIE, ROBERT E | 6122 SHIPLETT BLVD, BURKE, VA 22015-3201 |
| PETRIRENA, JOSE A | 1531 DREXEL ROAD,LOT 309, WEST PALM BEA, FL 33417 |
| PETRIRENA, MARTHA | 294 BERETTA COURT, WEST PALM BEA, FL 33415 |
| PETRO, JOHN F | 603 E LANE ST, RALEIGH, NC 27601 |
| PETRO, ROBIN T | 9005 DEMERY CT, BRENTWOOD, TN 37027 |
| PETROKUS, CHARLOTTE | 13554 JONQUIL PLACE, WELLINGTON W, FL 33414 |
| PETROLINE, KENNETH C | 1860 W MULLOY DR, ADDISON, IL 60101 |
| PETRONE, MICHAEL | 2311 ARROWHEAD PASS, MELISSA, TX 75454 |
| PETRONIO, DANA | 4609 CREIGHTON DR., DALLAS, TX 75214 |
| PETRUNA, MICHAEL S | 2607 BEVERLY HILLS, MESQUITE, TX 75150 |
| PETRUZZO, KENNETH J | 620 SWALLOWTAIL DR, FREDERICK, MD 21703 |
| PETRY, RITA T | 908 SWARTSWOOD RD, NEWTON, NJ 07860 |
| PETRYK, DIANA | 8973 VANNS TAVERN RD, GAINESVILLE, GA 30506 |
| PETRYK, DIANA M | 8973 VANNS TAVERN RD, GAINESVILLE, GA 30506 |
| PETTIFORD, RUBEN G | 395 JONES LESTER RD, ROXBORO, NC 27573 |
| PETTIGREW, PATRICIA | 309 FRANK E. RODGERS BLVD. SOUTH, HARRISON, NJ 07029 |
| PETTIT, ANDREW | 1040 APRICOT DRIVE, ST. CHARLES, MO 63301 |
| PETTY JR, WILLIAM | 933 BOWLING BRANCH RD, COTTONTOWN, TN 37048 |
| PETTY, BETTY W | 607 CARLTON AVE, DURHAM, NC 27701 |
| PETTY, CATHERINE | 1029 HEMINGWAY DRIVE, RALEIGH, NC 27609 |
| PETTY, DAVID E | PO BOX  628, FOUNTAIN, FL 32438 |
| PETTY, MELISSA | 544 AUTUMN RIDGE DRIVE, CANTON, GA 30115 |
| PETWAY, CHARLIE M | 602 BIG HURRICANE DRIVE, LA VERGNE, TN 37086 |
| PEWITT, T DIANE | 991 MENLO OAKS DR, MENLO PARK, CA 94025 |
| PEYVANDI, NADER | 10413 ASHMONT DR, FRISCO, TX 75035 |
| PEZZULLO, WILLIAM | 117 STERLING RIDGE WAY, CARY, NC 27519 |
| PFANNENSTIEL, JEFFRY | 4108 JOSLYN CT., COLUMBIA, MO 65203 |
| PFEFFER, MARILYN J | 4022 WINDY CREST CIRCLE, CARROLLTON, TX 75007 |
| PFEFFER, ROBERT T | 7 WILDFLOWER LN, MIDDLETOWN, CT 06457 |
| PFEIFER JR, WILLIAM J | 11083 CHASE WAY, WESTMINSTER, CO 80020 |
| PFEIFFER, EDWARD A | 4708 ARBOR DRIVE APT,301, ROLLING MEADO, IL 60008 |
| PFEILMEIER, PAMELA J | 2005 TURTLE POND DR, RESTON, VA 20191 |
| PFISTER, DAPHNE | 101 DOWNING GLN, MORRISVILLE, NC 27560-5739 |
| PFIZER INC | KRISTEN SCHWERTNER,JAMIE GARNER,235 E 42ND ST, NEW YORK, NY 10017-5703 |
| PFOHL, HAROLD R | 53 MIRAMONTE RD, MORAGA, CA 94556 |
| PG&E - CA | BOX 997300,  ACCOUNT NO. 99368447043  SACRAMENTO, CA 95899-7300 |
| PGT PHOTONICS | PGT PHOTONICS NORTH AMERICA INC,75 FIFTH ST NW, ATLANTA, GA 30308-1019 |
| PGT PHOTONICS NORTH AMERICA INC | 75 FIFTH ST NW, ATLANTA, GA 30308-1019 |
| PHADKE, MANISH | 188 MILL ROAD, CHELMSFORD, MA 01824 |
| PHALEN, MARTIN P | P O BOX 1863, BRANDON, MS 39043 |
| PHAM, AN | 423 MICHAEL DR, MURPHY, TX 75094 |
| PHAM, AN Q | 423 MICHAEL DR, MURPHY, TX 75094 |
| PHAM, CAI VAN | 3112 YAKIMA CR, , CA 95121 |

| Claim Name | Address Information |
|------------|---------------------|
| PHAM, CAM-VAN | 701 LEGACY DR,APT 1921, PLANO, TX 75023 |
| PHAM, CHAU | 6812 AIMPOINT DR, PLANO, TX 75023 |
| PHAM, DIEP B | 1068 DEMPSEY RD, MILPITAS, CA 95035 |
| PHAM, DOUG | 106 ELMCREST DR, MURPHY, TX 75094 |
| PHAM, HUNG D | 4512 GLENCROSS COURT, RALEIGH, NC 27604 |
| PHAM, HY | 835 RUSSELL LANE, MILPITAS, CA 95035 |
| PHAM, JOHN | 1509 WEATHERED WOOD LANE, GARLAND, TX 75040 |
| PHAM, KEVIN DUNG | 1011 WELLINGTON LN, MURPHY, TX 75094 |
| PHAM, LAM V | PO BOX 21702, SAN JOSE, CA 95151-1702 |
| PHAM, LAN T | 4161 DAVIS ST, SANTA CLARA, CA 95054 |
| PHAM, MICHAEL | 4605 HERSHEY CT, RALEIGH, NC 27613 |
| PHAM, NGHIA H | 1249 METHVEN LN, MILPITAS, CA 95035 |
| PHAM, QUANG | 13807 VICKSTON LANE, HOUSTON, TX 77014 |
| PHAM, SON | 1866 SEVILLE WAY, SAN JOSE, CA 95131 |
| PHAM, TAM | 1903 BARCLAY PLACE, RICHARDSON, TX 75081 |
| PHAM, THINH K | 1420 MAIN ENTRANCE,DR, SAN JOSE, CA 95131 |
| PHAM, TIN T | 117 WATERSTONE WAY, LOUISVILLE, KY 40245 |
| PHAM, VAN | 2514 APPALACHIA DR, GARLAND, TX 75042 |
| PHAM, VAN J | 2514 APPALACHIA DR, GARLAND, TX 75042 |
| PHAN, ANDY C | 1336 MOSSLAND DR, SAN JOSE, CA 95131 |
| PHAN, HONG VAN | 105 SUDBURY DRIVE, MILPITAS, CA 95035 |
| PHAN, HUY | 1636 BIG BEND DR, MILPITAS, CA 95035 |
| PHAN, JAMES Q | 1147 OAKBLUFF CT, SAN JOSE, CA 95131 |
| PHAN, KHUE V | 941 DEL RIO CT, , CA 95035 |
| PHAN, KIM | 310  HARDWICK DRIVE, DURHAM, NC 27713 |
| PHAN, LAC | 205 HILLVIEW DR, MILPITAS, CA 95035 |
| PHAN, MAIDZUNG V | 1208 W MIDDLE TURNPI,APT B2, MANCHESTER, CT 06040 |
| PHAN, MHON | P.O. BOX 221352, WEST PALM BEACH, FL 33422 |
| PHAN, MINHTHO | P. O. BOX 830914, RICHARDSON, TX 75083-0914 |
| PHAN, MINHTHO N | P. O. BOX 830914, RICHARDSON, TX 75083-0914 |
| PHAN, NGUYET | 4715 176TH ST SW,APT E3, LYNNWOOD, WA 98037 |
| PHAN, SANG K | 10834 CHINON CIR, SAN DIEGO, CA 92126 |
| PHAN, SON T | 11526 SHADY CANYON DR., HOUSTON, TX 77095 |
| PHAN, THANH | 103 DUNWELL COURT, SAN JOSE, CA 95138 |
| PHAN, THIEN V | 950 BRIDGEWOOD, SUNNYVALE, CA 94086 |
| PHAN, THINH DUC | 10510 N STELLING RD, , CA 95014 |
| PHAN, THONG H | 2913 PECAN MEADOW DR, GARLAND, TX 75040-3984 |
| PHAN, TUAN | 2226 MOSS TRL, GARLAND, TX 75044 |
| PHANETHONG, ASHLEY | 6304 JOHNDALE RD, RALEIGH, NC 27615 |
| PHANEUF, JASON | 5885 DOLORES STREET, COLORADO SPRINGS, CO 80923 |
| PHELPS, BILLIE | 160 MOLLY'S PLACE RD, ROXBORO, NC 27574 |
| PHELPS, JULIAN B | 1343POPLAR POINTE SE, SMYRNA, GA 30082 |
| PHELPS, ROGER | 10341 W 350 S, WESTVILLE, IN 46391 |
| PHETSINORATH, PHOUPRASIT | 1103 CLIPPER CT, SAN JOSE, CA 95132 |
| PHI, OANH HOANG | 1142 FOX HOLLOW CT, , CA 95035 |
| PHI, PHUONG T | 3506 NOVA SCOTIA AVE, SAN JOSE, CA 95124 |
| PHIFER, HARRY A | 2765 CHRISTOPHER FARM DR, VIRGINIA BCH, VA 23456 |
| PHIFER, MARK | 5421 DEN HEIDER WAY, RALEIGH, NC 27606 |
| PHIFER, MICHAEL C | 26203 WHISPERING WOODS CIRCLE, PLAINFIELD, IL 60585 |

| Claim Name | Address Information |
|------------|---------------------|
| PHILADELPHIA STOCK EXCHANGE INC | KRISTEN SCHWERTNER,JAMIE GARNER,1900 MARKET ST, PHILADELPHIA, PA 19103-3584 |
| PHILION, PAUL J | 206 OGLETHORPE DR, ATLANTA, GA 30319 |
| PHILLIPS COUNTY TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,240 S INTEROCEAN AVE, HOLYOKE, CO 80734-0387 |
| PHILLIPS, ALLAN | 861 HILL STREET, WHITINSVILLE, MA 01588 |
| PHILLIPS, ANTHONY S | 8208 KENNEBEC RD, WILLOW SPRING, NC 27592-9589 |
| PHILLIPS, BARRY V | 194 DECOY DRIVE, ROXBORO, NC 27574 |
| PHILLIPS, BILLIE | 17963 SMITH STREET NW, ELK RIVER, MN 55330 |
| PHILLIPS, CAROLYN Z | 5090 TURNBERRY PL, MONROE, GA 30656 |
| PHILLIPS, CHERI | 609 SARAH LAWRENCE CT, RALEIGH, NC 27609 |
| PHILLIPS, DANIEL C | 14089 ORCHID AVE., POWAY, CA 92064 |
| PHILLIPS, DANNY | 956 TR 2946, PERRYSVILLE, OH 44864 |
| PHILLIPS, DOUGLASS | 916 STONE FALLS TRAIL, RALEIGH, NC 27614 |
| PHILLIPS, ERIC | 609 SARAH LAWRENCE CT, RALEIGH, NC 27609 |
| PHILLIPS, JAMES E | 3531 STUTTS RD, ASHEBORO, NC 27203 |
| PHILLIPS, JAMES J | 4504 QUAIL HOLLOW DR, RALEIGH, NC 27609 |
| PHILLIPS, JAMES S | 2712A BYERLY DRIVE, WILSON, NC 27896 |
| PHILLIPS, JAN | 4233 TIMBERWOOD  DR., RALEIGH, NC 27612 |
| PHILLIPS, JENNIFER | 917 OZARK DRIVE, ALLEN, TX 75002 |
| PHILLIPS, JESSICA | 1013 ANDIRON LN, RALEIGH, NC 27614 |
| PHILLIPS, JOANNE | 1648 LAKESTONE VILLAGE LANE, FUQUAY-VARINA, NC 27526 |
| PHILLIPS, JOANNE H | 1648 LAKESTONE VILLAGE LANE, FUQUAY-VARINA, NC 27526 |
| PHILLIPS, JOHNNY | 4745 FONTWELL COURT, SUWANEE, GA 30024 |
| PHILLIPS, JONATHAN | 4212 ROCKINGHAM WAY, PLANO, TX 75093 |
| PHILLIPS, JUSTIN | 16020 HENDERSON HEIGHTS DR, MILTON, GA 30004 |
| PHILLIPS, JUSTIN L | 16020 HENDERSON HEIGHTS DR, MILTON, GA 30004 |
| PHILLIPS, LILLIAN | 5127 CHALET LANE, DALLAS, TX 75232 |
| PHILLIPS, MARK | 6117 TREVOR SIMPSON DR, LAKE PARK, NC 28079 |
| PHILLIPS, MARK LEE | 1001 HEATHERWOOD DRIVE, WYLIE, TX 75098 |
| PHILLIPS, MELINDA | 5408 WELLINGTON DR., RICHARDSON, TX 75082 |
| PHILLIPS, NOVENE P | 1120 PRESTON ROAD, SMITHFIELD, NC 27577 |
| PHILLIPS, PATRICIA F | 4409 LUXEMBOURG WAY, DECATUR, GA 30034 |
| PHILLIPS, PHYLLIS | 68 DEVONSHIRE CIRCLE, ELGIN, IL 60123 |
| PHILLIPS, SCOTT R | 1565 LEMOYNE AVE, SARACUSE, NY 13208 |
| PHILLIPS, STEVE | 9209 SANCTUARY CT., RALEIGH, NC 27617 |
| PHILLIPS, STUART | 10279 LODESTONE WAY, PARKER, CO 80134 |
| PHILLIPS, SUSAN | 6205 PARKHILL DR, ALEXANDRIA, VA 22312 |
| PHILLIPS, SUSAN P | 711 COTTONWOOD BEND, ALLEN, TX 75002 |
| PHILLIPS, THERESA L | 987 TAHOE TRL, LILBURN, GA 30247 |
| PHILLIPS, THERESA L | 326 KILEY DRIVE, HOSCHTON, GA 30548 |
| PHILLIPS, TIM | 2400 HICKORY LANE, ST. PAUL, TX 75098 |
| PHILPOTT, MATTHEW | 1967 SPARKS CT, SIMI VALLEY, CA 93065 |
| PHILPOTT, RONALD | 214 WARNER RD, LANCASTER, NY 14086 |
| PHINNEY, THOMAS | 10710 DALTON AVE, TAMPA, FL 33615 |
| PHIPHATTHANA, MICHAEL | 1611 SEVEN OAKS PLACE, HIGH POINT, NC 27265 |
| PHIPPS, GAIL B | 15230 S W HERON COUR,T #168, BEAVERTON, OR 97007 |
| PHIPPS, RICHARD | 13175 SW 161ST PL., TIGARD, OR 97223 |
| PHIPPS, THOMAS | 13573 W HOLLY STREET, GOODYEAR, AZ 85338 |
| PHIRI, LINDANI | 106 COLLIER PL,APT 2B, CARY, NC 27513 |
| PHOENIX CITY TREASURER | , , AZ |

| Claim Name | Address Information |
|---|---|
| PHOENIX CITY TREASURER | PO BOX 29690, PHOENIX, AZ 85038-9690 |
| PHOENIX TELECOM SOLUTIONS | 15375 BARRANCA PKWY C-106, IRVINE, CA 92618 |
| PHOENIX TELECOM SOLUTIONS INC | KRISTEN SCHWERTNER,PETRA LAWS,15375 BARRANCA PKWY, IRVINE, CA 92618-2217 |
| PHOMMACHIT, PAUL | 15175 SOUTH AVON STR, LATHROP, CA 95330 |
| PHOMMAKHOTH, BOUALINE | 831 CHICKAMAUGA DR, MURFREESBORO, TN 37128 |
| PHOMMANIRAT, URSULA | 27 VERONICA DR, ROCHESTER, NY 14617 |
| PHONG, ALBERT | 1726 APRILSONG CT, SAN JOSE, CA 95131 |
| PHONG, TONY | 1726 APRILSONG CT, SAN JOSE, CA 95131 |
| PHROMMALA, SENGCHANH | 105 PRAIRIE VIEW DR, MURFREESBORO, TN 37127 |
| PHUNG, JAMES V | 3314 CREEK MEADOW LN, GARLAND, TX 75040 |
| PHUNG, TRUONG TRAN | 2059 SECOND ST, SANTA CLARA, CA 95054 |
| PHW | PHW INTERNATIONAL LLC,2880 WEST SAHARA AVE, LAS VEGAS, NV 89102 |
| PHW INTERNATIONAL LLC | 2880 WEST SAHARA AVE, LAS VEGAS, NV 89102 |
| PHYALL, ARTHUR | 11634 CREEK ASH, SAN ANTONIO, TX 78253 |
| PIANKA, HENRIETTA | 4639 TACONY STREET, PHILADELPHIA, PA 19137 |
| PIASENTIN, RICHARD | 110 APPALACIAN WAY, MCKINNEY, TX 75071 |
| PIATT, BRENT D | 1174 MARIETTA DR, KERNERSVILLE, NC 27284 |
| PIATT, JEFF | 816 HOLT GROVE COURT, NASHVILLE, TN 37211 |
| PIAZZA, ROBIN | 3458 SPRINGLAKE CR, LOVELAND, OH 45140 |
| PIAZZA, VINCENT J | 405 N HOWARD AVE, METAIRIE, LA 70003 |
| PICCARRETO, JOSEPH | 12 BRENTFIELD CIRCLE, ROCHESTER, NY 14617 |
| PICCIANO, PETER | 8133 CARR COURT, ARVADA, CO 80005 |
| PICKELL, ROBERT W | 3535 CHICORY DR, CUMMING, GA 30041 |
| PICKELS, NOVA | 9531 RIVERTON, DALLAS, TX 75218 |
| PICKELS, NOVA L | 9531 RIVERTON, DALLAS, TX 75218 |
| PICKENS, GLENN D | 3030 ABBOTTSWELL DR, ALPHARETTA, GA 30022 |
| PICKENS, MARION | 6408 S. RHODES AVE #1, CHICAGO, IL 60637 |
| PICKENS, WILFRED | 514 RIVERCOVE DR, GARLAND, TX 75044 |
| PICKERING, JACK L | 505 LAKERIDGE DRIVE, ALLEN, TX 75002 |
| PICKETT, ANA | 231 SAN TROPEZ DR., HOLLISTER, CA 95023 |
| PICKETT, CHERYLL | 3949 SIENA DR, FRISCO, TX 75034 |
| PICKETT, RICKY A | 223 FOX DEN ROAD, TROY, NC 27371 |
| PICKETT, WARREN | 2 WILLOW BEND STREET, WYLIE, TX 75098-6820 |
| PICKLES, ROY C | 140 TRAYLEE DR, WAKE FOREST, NC 27587 |
| PICKRELL, DAVID | 437 CARDINAL DR, CLAYTON, NC 27520 |
| PICO | 5361 ROYAL WOODS PARKWAY, TUCKER, GA 30084 |
| PICO | PICO,5361 ROYAL WOODS PARKWAY, TUCKER, GA 30084 |
| PIECUCH, JOHN | 1310 WELLINGTON ROAD, MANCHESTER, NH 03104 |
| PIECUCH, JOHN W | 1310 WELLINGTON ROAD, MANCHESTER, NH 03104 |
| PIEDMONT TEL MEMBERSHIP CORP | GINNY WALTER,LINWOOD FOSTER,191 REEDS BAPTIST CHURCH RD, LEXINGTON, NC 27295-6209 |
| PIENIASZEK, DANIEL P | 136 RASPBERRY PATCH, ROCHESTER, NY 14612 |
| PIERANNUNZI, KEN | 2285 PRICKLY PEAR WALK, LAWRENCEVILLE, GA 30043-6344 |
| PIERCE TELEPHONE CO INC | GINNY WALTER,LINWOOD FOSTER,112 SOUTH 5TH STREET, PIERCE, NE 68767-0113 |
| PIERCE, CATHERINE | 102 SCOTWINDS CT, CARY, NC 27511 |
| PIERCE, CELIA W | 63 ALLIE SIDNEY RD, ROXBORO, NC 27573 |
| PIERCE, DAVID | 3813 MERRIMAN DRIVE, PLANO, TX 75074 |
| PIERCE, EDWARD | 2606 VALLEY CREEK TRL, MCKINNEY, TX 75070 |
| PIERCE, EDWIN D | 150 LAKE VIEW DR., LEHIGHTON, PA 18235 |

| Claim Name | Address Information |
|---|---|
| PIERCE, GERALD K | 3209 SUNRISE DR., ROWLETT, TX 75088 |
| PIERCE, LINDA | 11054 COUNTY RD 2464, TERRELL, TX 75160 |
| PIERCE, MATTHEW | 153 EAST 43RD ST,APT 4B, NEW YORK, NY 10017 |
| PIERCE, MICHAEL | 11 TRESCOTT DR, DURHAM, NC 27703 |
| PIERCE, MICHAEL | 3790 CREEKWOOD DR, LOGANVILLE, GA 30052 |
| PIERCE, RACHEL | 7103 SANTA MONICA DR, DALLAS, TX 75223 |
| PIERCE, RICHARD F | 6700 AMERICANA DR NE, ST. PETERSBURG, FL 33702 |
| PIERCE, RONALD J | 5011 S ALSTON AVE,APT F 203, DURHAM, NC 27713 |
| PIERCE, WILBERT M | 77 BOW STREET, NORTHWOOD, NH 03261 |
| PIERCY, GERALD | 8708 MANSFIELD DR, RALEIGH, NC 27613 |
| PIERRET, MARK | 147 CLARENDON CIRCLE, FRANKLIN, TN 37069 |
| PIERSOL, BARBARA J | RT 3 BOX 367, FRANKLINTON, NC 27525 |
| PIERSON, NILES W | 760 ALLEN AVENUE, CHESHIRE, CT 06410 |
| PIETRZAK, ANDREW | 6 PECONIC LANE, SELDEN, NY 11784 |
| PIETRZAK, ANDREW S | 6 PECONIC LANE, SELDEN, NY 11784 |
| PIFER, ANGELA R | 4000 STATION RD, DURHAM, NC 27705 |
| PIGEON, LAWRENCE | 9206 SHOREVIEW RD, DALLAS, TX 75238 |
| PIKE JR, AFTON E | 2622 E LINCOLN AVE, PARKER, CO 80134-9700 |
| PILCH, DONNA | P.O. BOX 4616, CARY, NC 27519 |
| PILCHER, WILLIAM G | 815 WAGE DR SW, LEESBURG, VA 22075 |
| PILIP, WAYNE | 811 RIDGEMONT, ALLEN, TX 75002 |
| PILKINGTON, JANET M | 3608 HENNINGSON WAY, DURHAM, NC 27705 |
| PILLARS, MARGO | PO BOX 848, OLD TOWN, FL 32680 |
| PILLER, GERARD A | 45 HOMESTEAD AVE, N SMITHFIELD, RI 02896 |
| PILLMAN, EDWARD J | 5203 STONE ARBOR CT., DALLAS, TX 75287 |
| PILLOW, CARROLL L | P O BOX 69, POWAY, CA 92074 |
| PILLOW, TIMOTHY | 575 LOVE HENRY COURT, SOUTHLAKE, TX 76092 |
| PILON, FRANCIS J | PO BOX 425, POCONO PINES, PA 18350 |
| PILSWORTH, JANE | EAST 13934 COMPTON RD, LA FARGE, WI 54639 |
| PILSWORTH, JANE L | EAST 13934 COMPTON RD, LA FARGE, WI 54639 |
| PILTZ, EDWARD E | 662 BEHRENS RD, JIM THORPE, PA 18229 |
| PIMENTEL, FRED | 1821 PARKWOOD DR, SAN MATEO, CA 94403 |
| PIMENTEL, MARCELO | 2860 SW 75TH WAY,APT 2310, DAVIE, FL 33314 |
| PINCHEN, ANTHONY | 835 LAKE MEDLOCK DR., ALPHARETTA, GA 30022 |
| PINE CELLULAR PHONES INC | GINNY WALTER,LORI ZAVALA,210 NORTH PARK DRIVE, BROKEN BOW, OK 74728-3964 |
| PINE TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,206 W 2ND ST, BROKEN BOW, OK 74728-0548 |
| PINE, RAYMOND | 2316 BROOKHURST DR, DUNWOODY, GA 30338 |
| PINEAU JR, CHARLES A | 1905 N. SETTLERS,BEND, LAS CRULES, NM 88012-6012 |
| PINEDA, VOLTAIRE | 1315 JOSHUA PL, ALLEN, TX 75002 |
| PINELLI, ROBERT | 30 PICH PINE ROAD, BREWSTER, MA 02631 |
| PINGATORE, MATTHEW J. | 2830 CALIFORNIA ST, SAN FRANCISCO, CA 94115 |
| PINHEIRO, ANA | 11 NORTH WEST PASSAGE, BARRINGTON, RI 02806 |
| PINIZZOTTO, GAIL L | 781 71ST AVE N, ST PETERSBURG, FL 33702-5811 |
| PINIZZOTTO, MICHAEL J | 5885 WILLIAMSON ROAD, JUPITER, FL 33458 |
| PINKERTON, LARRY | 2422 RICHFIELD DR., GARLAND, TX 75040 |
| PINKERTON, LARRY L | 2422 RICHFIELD DR., GARLAND, TX 75040 |
| PINNAVAIA, JODY | 7 SANDY HOLLOW LANE, RIDGE, NY 11961 |
| PINNELLI, DAWNE | RR 3 BOX 135M, VINEYARD HAVEN, MA 02568 |
| PINNEY, JERRY | 5511 SAFARI TRL, ARLINGTON, TX 76018 |

| Claim Name | Address Information |
|---|---|
| PINO, HENRY | POB 793741, DALLAS, TX 75379 |
| PINO, JOSEPH | 3 CHERYL ANN CT, BERLIN, NJ 08009 |
| PINO, JOSEPH A | 3 CHERYL ANN CT, BERLIN, NJ 08009 |
| PINSON, BILL | 2037 SIX MILE ROAD, CRYSTAL SPRINGS, MS 39059 |
| PINTADO, ALBERT | 407 TAYLOR LANE, BELTON, MO 64012 |
| PINTER, ROBERT | 5 GREENWOOD LANE, ST. JAMES, NY 11780 |
| PINTI, RICHARD | 424 HIGH ROCK STREET, NEEDHAM, MA 02492 |
| PINTO, DOMINICK | 151 BAY 28TH ST, BROOKLYN, NY 11214 |
| PINTO-LOBO, ANDRE | 20780 SNOWPINE PLACE, ASHBURN, VA 201474-439 |
| PINZON, MARIO | 3809 EDGESTONE DR, PLANO, TX 75093 |
| PINZONE, CHRISTOPHER | 53 HIGHLAND RD, MERRIMAC, MA 01860 |
| PIONEER TELEPHONE COOPERATIVE (OK) | GINNY WALTER,LORI ZAVALA,108 E ROBBERTS AVE, KINGFISHER, OK 73750 |
| PIONTEK, DANIEL | 117 PLANTATION DR., NEW IBERIA, LA 70563 |
| PIORKOWSKI, RICHARD | 8256 E CULVER, MESA, AZ 85207 |
| PIPE, GLENN | 901 CLINTON, PLANO, TX 75075 |
| PIPER, CHRISTINE I | P O BOX 1117, CREEDMOOR, NC 27522 |
| PIPER, KEITH | 507 SPRING HEIGHTS LN, SMYRNA, GA 30080 |
| PIPER, ROBERT | 116 EDEN GLEN DRIVE, HOLLY SPRINGS, NC 27540 |
| PIPPIN JR, ROBERT | 147 SOUTHWOLD DRIVE, CARY, NC 27519 |
| PIPPY, JOHN | 6105 ALLSDALE DRIVE, RALEIGH, NC 27617 |
| PIQUERAS, EDUARDO | 120 HIGHLNDS LAKE DR, CARY, NC 27511 |
| PIRACHA, ANWAR | 2001 LUNENBURG DRIVE, ALLEN, TX 75013 |
| PIRACHA, MUNAWAR | 3321 PATRIOT DR, PLANO, TX 75025 |
| PIRACHA, MUNAWAR A | 3321 PATRIOT DR, PLANO, TX 75025 |
| PIRACHA, NASIR | 501 CUTTER LANE, ALLEN, TX 75013 |
| PIRIH, ANTHONY M. | 900 ANDERSON DRIVE,  ACCOUNT NO. 0638  GREEN OAKS, IL 60048 |
| PIRKLE, STEPHEN M | 1900 GLENN CLUB DR,#1318, STN MOUNTAIN, GA 30087 |
| PIROSO, EVALINA R | 25A ALBIN STREET, CONCORD, NH 03301 |
| PIRRERA, ANTHONY | 492 STRATFORD RD, FALLSTONE, MD 21047 |
| PISANI, RICHARD | 805 W 21ST AVE, SPOKANE, WA 99203 |
| PISANICH III, JOHN | 3022 GLENHOLLOW CIR, CARROLLTON, TX 75007 |
| PISAPIA, SCOTT | 3905 W. 185TH ST, TORRANCE, CA 90504 |
| PISCITELLI, MICHAEL | 4 LONGO LANE, NORTHFORD, CT 06472 |
| PISEL, WILLIAM F | 500 HARTFORD DR, CINNAMINSON, NJ 08077 |
| PISKE, GREGORY | 1112 SEMINOLE, RICHARDSON, TX 75080 |
| PISKE, GREGORY A | 1112 SEMINOLE, RICHARDSON, TX 75080 |
| PISSIOS, POLLY | 820 RED BRIDGE RD, LAKE ZURICH, IL 60047 |
| PISTACCHIO, MICHAEL | 209 PARKVALLEY LN, CARY, NC 27519 |
| PITA, FERNANDO | 824 HAWTHORN TERRACE, WESTON, FL 33327 |
| PITA, OSCAR | POSTLAND - PMB 40,PLAZA ENCANTADA  STE. A-2, TRUJILLO ALTO, PR 00976 |
| PITCHAIKANI, BALAJI | 2053 GRANT ROAD, #111, LOS ALTOS, CA 94024 |
| PITCHER JR, JACK | 17470 WOODLAWN COURT, STRONGVILLE, OH 44149 |
| PITCHER, MARI JAN | 3006 WILD MEADOW DR, DURHAM, NC 27705 |
| PITCHFORD, NATALIE | 18860 SW 25TH COURT, MIRAMAR, FL 33029 |
| PITEGOFF, ALAN J | 3632 BLUE RIDGE RD, RALEIGH, NC 27612 |
| PITNEY BOWES | PITNEY BOWES MANAGEMENT SERVICES,501 CORPORATE CENTRE DRIVE, TENNESSEE, TN 37067-2662 |
| PITNEY BOWES MANAGEMENT SERVICES | 501 CORPORATE CENTRE DRIVE, TENNESSEE, TN 37067-2662 |
| PITTGES, JEFF J | 510 SHANNON WAY,APT #2106, REDWOOD CITY, CA 94065 |

| Claim Name | Address Information |
|------------|---------------------|
| PITTMAN, CHAN | 328 TALLOWWOOD DRIVE, GARNER, NC 27529 |
| PITTMAN, DORA S | 401 ASHLAR CIRCLE, NASHVILLE, TN 37211 |
| PITTMAN, PAUL E | 4122 HARMONY CHURCH,RD, EFLAND, NC 27243 |
| PITTMAN, PAUL S | 4506 HARMONY CH RD, EFLAND, NC 27243 |
| PITTMAN, ROSWITHA M | 233 PINE WOOD ROAD, SANFORD, NC 27330 |
| PITTMAN, TONY | 8037 BRIGHT OAK TRAIL, RALEIGH, NC 27616 |
| PITTON, KAREN | PO BOX 909, TALBOTT, TN 37877-0909 |
| PITTS, BERNICE | 8755 S LOOMIS, CHICAGO, IL 60620 |
| PITTS, DINAH C | P O BOX 1382, WAKE FOREST, NC 27588 |
| PIUZE, MATTHEW | 20 WOODLAND DRIVE, UNIT 382, LOWELL, MA 01852 |
| PIWKO, JOHN M | 4050 S BRIGHTON PLAC,E, CHICAGO, IL 60632 |
| PIWOWAREK, STANLEY | 25850 W 104TH TERR, OLATHE, KS 66061 |
| PIZUR, LOTTIE V | 1750 S. ELMHURST RD #3150, DES PLAINES, IL 60018 |
| PIZZARELLO, LOUIS M | 1743 WHISPERHILL DRIVE, RESTON, VA 20194 |
| PIZZIMENTI, JOSEPH W | 6716 AIMPOINT DRIVE, PLANO, TX 75023 |
| PIZZINO, GERALD P | 7129 VENETIAN WAY, LAKE CLARK SH, FL 33406 |
| PIZZO, WILLIAM C | 1770 LATE PLACE UNIT B, VENICE, FL 34293 |
| PIZZOLI, RICHARD C | 2257 STEINER AVE, SAN FRANSCISCO, CA 94115 |
| PLACE, CHARLES L | 103 E. CARSON CIRCLE, PARACHUTE, CO 81635 |
| PLACE, RUSSELL | 4860 FIELDSTONE VIEW CR, CUMMING, GA 30028 |
| PLACIDO, LORRAINE | 665 MONTEREY AVE, MORRO BAY, CA 93442-2231 |
| PLACK, GREGORY A | 3914 MINNETONKA AVE, AMES, IA 50010 |
| PLANT EQUIPMENT | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,28075 DIAZ ROAD, TEMECULA, CA 92590-3436 |
| PLANTAMURA, FRANK | 114 PALADIN PLACE, CARY, NC 27513 |
| PLANTCML | KRISTEN SCHWERTNER,PETRA LAWS,75 BOUL DE LA TECHNOLOGIES, GATINEAU, QC J8Z 3G4 CANADA |
| PLANTE, ELIZABETH | 25B SUNCOOK POND DRIVE, SUNCOOK, NH 03275 |
| PLANTING, LAURA E | 1025 THISTLE CT, SUNNYVALE, CA 94086 |
| PLAQUEMINES PARISH | , , LA |
| PLAQUEMINES PARISH | SALES TAX DIVISION,8056 HIGHWAY 23,SUITE 201C, BELLE CHASSE, LA 70037 |
| PLATO, DONALD L | 2924 TARHEEL CLUBHOUSE RD, RALEIGH, NC 27604 |
| PLATT, DANIEL | 112 MISTY RIDGE RD, DURHAM, NC 27712 |
| PLATT, JEFFREY | 200 MARTIN DR, WYLIE, TX 75098 |
| PLATT, MERRICK | 251 ROCKETTS WAY,UNIT 503, RICHMOND, VA 23231 |
| PLAYER, JANET E | 3005 WALTERS RD, CREEDMOOR, NC 27522 |
| PLEACE, DAVID | 102 ISLAND VIEW DR, , NC 28516-9108 |
| PLEASANT, BRENDA C | 304-D 7TH ST, BUTNER, NC 27509 |
| PLEASANT, DEBBIE R | 1438 AVERSBORO RD, GARNER, NC 27529 |
| PLEASANTS, EVA J | 582 WOODLAND CHURCH RD, WAKE FOREST, NC 27587 |
| PLEASANTS, JOEY W | 597 NOAH DAVIS RD, ROXBORO, NC 27573 |
| PLEASANTS, JUDY C | PO BOX 815, WAKE FOREST, NC 27588 |
| PLEASANTS, SILVIA | 205 DUNCAN HILL COURT, CARY, NC 27518 |
| PLEBANSKI, ROBERT | 111 CRABTREE DR, WESTMONT, IL 60559 |
| PLEDGER, BARRY W | PO BOX 148632, NASHVILLE, TN 37214 |
| PLESS, CHUCK | 5800 GLEN EAGLES LN, LAS VEGAS, NV 89108 |
| PLOFCHON, JAMES | 12 MANORSHIRE DR  APT 4, FAIRPORT, NY 14450 |
| PLOOF, CHARLES R | 12711 VERNON AVENUE, HUNTINGTON WOODS, MI 48070 |
| PLOUMEN, PETER C | 718 S ATWOOD STREET, SHAKOPEE, MN 55379 |

| Claim Name | Address Information |
|---|---|
| PLUCINSKI, LEONARD | 1029 SHARON LANE, SCHAUMBURGE, IL 60193 |
| PLUDE, MYLES A | 13983 91ST ST, ELK RIVER, MN 55330 |
| PLUMB, JAMES T | 1440 BATTLE STREET, WEBSTER, NH 03303 |
| PLUMMER, CHRISTOPHER | 4904 LORD NELSON DR, RALEIGH, NC 27610 |
| PLUMMER, LEONARD | 9270 AMYS ST #9, SPRING VALLEY, CA 91977 |
| PLUMMER, TODD | 6793 OLD WATER  APT. 733, ELKRIDGE, MD 21075 |
| PLUMMER, WAYNE D | 4309 AVENUE I, BROOKLYN, NY 11210 |
| PLYLER, CINDY | 570 SUMMER BREEZE CT, ALPHARETTA, GA 30202 |
| PNC BANK NATIONAL ASSOC INC | KRISTEN SCHWERTNER,JAMIE GARNER,249 5TH AVE, PITTSBURGH, PA 15222-2707 |
| PNC BANK, NATIONAL ASSOCIATION | ATTN: ROB HALLOWELL, SUPERVISOR,8800 TINICUM BLVD,MS F6-F266-02-2, PHILADELPHIA, PA 19153 |
| PODLIPEC, MARK | 15 MEADOW LN, SHREWSBURY, MA 01545 |
| PODLIPEC, MARK R | 15 MEADOW LN, SHREWSBURY, MA 01545 |
| PODRAZA, HEATH | 775 LAKE VISTA LANE, LAVON, TX 75166 |
| PODRAZA, JOE | 5N221 DEERPATH WAY, ST CHARLES, IL 60175 |
| POE, CARL M | P.O.BOX 432, MORRISVILLE, NC 27560 |
| POE, KIMBERLY | 7008 CHILDREN'S WAY, PLANO, TX 75025 |
| POHLOD, KEVIN | 2746 TAREYTON CIRCLE, STOUGHTON, WI 53589 |
| POHUTSKY, JOSEPH | 1195 NEWCHURCH LN, ANNAPOLIS, MD 21403 |
| POINDEXTER, SARAH | 6953 STAGHORN LN, RALEIGH, NC 27615 |
| POINSOT, ROSANA | 3983 CASCADE TERRACE, WESTON, FL 33332 |
| POINTE COUPEE PARISH SALES AND USE TAX | , , LA |
| POINTE COUPEE PARISH SALES AND USE TAX | P.O. BOX 290, NEW ROADS, LA 70760 |
| POIRIER, CARL | 167 THORNCREST, DORVAL, PQ H9S 2X6 CANADA |
| POIRIER, NATHALIE | 3123 BOUTHILLIER, CARIGNAN, PQ J3L 3P9 CANADA |
| POITEVINT, MICHAEL | 1820 SUMMER GLEN CT, ALLEN, TX 75002 |
| POKRIFCAK, CHRIS | 8800 WILKERSON RD, CEDAR GROVE, NC 27231 |
| POLAK, DONALD | PO BOX 32,5863 WHITNEY RD, SAXAPAHAW, NC 27340 |
| POLAK, DONALD G | PO BOX 32,5863 WHITNEY RD, SAXAPAHAW, NC 27340 |
| POLAK, RAYMOND | 257 SILENE RD, PITTSBORO, NC 27312 |
| POLAM, KIRAN | 4701 14TH STREET,APT 14212, PLANO, TX 75074 |
| POLASKO, MARTIN A | 4712 FAIRBANK LANE, FLOWER MOUND, TX 75022 |
| POLENDO JR, ALFONSO M | 14129 GLENGYLE ST, WHITTIER, CA 90604 |
| POLENDO, RALPH R | 2121 MUIR WAY, LA HABRA, CA 90631 |
| POLENDO, RAYMOND O | 2025 W HILL AVE, FULLERTON, CA 92833 |
| POLENZ, AMY | 5016 CONTENDER DRIVE, RALEIGH, NC 27603 |
| POLERETZKY, ZOLTAN A | 46 OXBOW CR, NORTH ANDOVER, MA 01845 |
| POLGAR, TIBOR | 10373 ANN ARBOR AVE., CUPERTINO, CA 95014 |
| POLIACHIK, ROBERT E | 1212 WELLSTONE CR, APEX, NC 27502 |
| POLIAKOFF, NEIL | 9639 TRYON STREET, CUCAMONGA, CA 91730 |
| POLIDORO, JOSEPH | CLASSIC RESIDENCE,APT. 307, PLANTATION, FL 33322 |
| POLIUS, RANDALL | 3911 CLARENDON ROAD, BROOKLYN, NY 11203 |
| POLK, LISA | 3913 TREEMONT CIRCLE, COLLEYVILLE, TX 76034 |
| POLLACK, JACKIE M | 4565 CARTHAGE CIRCLE,SO, LAKE WORTH, FL 33463 |
| POLLARD, ERIC G | RD#1 BOX 118 WETZEL,HOLLOW RD, HOWES CAVE, NY 12092 |
| POLLEY, ALBERT | 15151 BRANDT ROAD, LEAVENWORTH, KS 66048 |
| POLLEY, MICHAEL | 1233 SW 4TH ST, FORT LAUDERDALE, FL 33312 |
| POLLOCK, MERCEDES H | 6606 W EL CORTEZ,PLACE, GLENDALE, AZ 85310 |
| POLO, ENRIQUE | 18640 SW 7TH ST, PEMBROKE PINES, FL 33029 |

| Claim Name | Address Information |
|---|---|
| POLO, ENRIQUE | 5827 LEWIS STREET, DALLAS, TX 75206 |
| POLULACK, MICHAEL J | 3484 CHICKASAW CIRCL,E, LAKE WORTH, FL 33467 |
| POLYAKOV, MIKHAIL | 1747 CRYSTAL #408, MT PROSPECT, IL 60056 |
| POLYCOM | POLYCOM BV,FORMERLY KIRK TELECOM AS,LANGMARKSVEJ 34, HORSENS,   8700 DENMARK |
| POLYCOM | POLYCOM USER GROUP,4248 PARK GLEN ROAD, MINNEAPOLIS, MN 55416-4758 |
| POLYCOM | POLYCOM INC,PO BOX 200976, DALLAS, TX 75320-0976 |
| POLYCOM | POLYCOM INC,4750 WILLOW ROAD, PLESANTON, CA 94588 |
| POLYCOM BV | FORMERLY KIRK TELECOM AS,LANGMARKSVEJ 34, HORSENS,   8700 DENMARK |
| POLYCOM INC | PO BOX 200976, DALLAS, TX 75320-0976 |
| POLYCOM INC | 4750 WILLOW ROAD, PLESANTON, CA 94588 |
| POLYCOM INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,4750 WILLOW RD, PLEASANTON, CA 94588-2762 |
| POLYCOM USER GROUP | 4248 PARK GLEN ROAD, MINNEAPOLIS, MN 55416-4758 |
| POLYPHASER CORP | 2225 PARK PLACE, MINDEN, NV 89423-9000 |
| POMA, MARIO | 112 SADDLE RIDGE, CHAPEL HILL, NC 27514 |
| POMANTE, JOSEPH A | 5214 RIDGE AVE, PHILADELPHIA, PA 19128 |
| POMATTO, CHARLES V | 4091 KILLION DR, DALLAS, TX 75229 |
| POMEROY IT SOLUTIONS INC | KRISTEN SCHWERTNER,JOHN WISE,1020 PETERSBURG RD, HEBRON, KY 41048-8222 |
| POMPEO JR, SAM | 8 PADRON WAY, RANCHO MIRAGE, CA 92270 |
| PONCE, ALEJANDRO | 14609 CALPELLA ST, LA MIRADA, CA 90638 |
| PONCE, HERIBERTO | 1808 WEST MORSE AVE, CHICAGO, IL 60626 |
| PONDER, JOHN | 2425 KENNEDY DR., NO CHICAGO, IL 60064 |
| PONDER, KIM | 107 HAB TOWER PLACE, CARY, NC 27513 |
| PONELEIT, SABRINA | 105 WILLOW BRANCH CT, APEX, NC 27502 |
| PONNUSAMY, SHANMUGASUNDARA | 28 COUNTRY CLUB DR, APT H, CORAM, NY 11727 |
| PONTHIEUX, STEVE A | 1710 PLEASANT RUN, CARROLLTON, TX 75006 |
| PONTIFF, BRETT | 509 OAKWOOD DR, ALLEN, TX 75013 |
| PONTIFF, MARY | 509 OAKWOOD DR., ALLEN, TX 75013 |
| POOL, DAVID R | 1751 ELEVADO RD, VISTA, CA 92084 |
| POOL, OTHA B | 150 HOLLOWAY RD, ROXBORO, NC 27573 |
| POOLE JR, THOMAS H | 816 KIMPTON CT, FUQUAY VARINA, NC 27526 |
| POOLE, ADRIAN D | 6096 LEASBURG ROAD, ROXBORO, NC 27573 |
| POOLE, ANNE M | 730 WILLIAMSVILLE RD, BARRE, MA 01005-9577 |
| POOLE, GINA | 9908 WATERVIEW RD, RALEIGH, NC 27615 |
| POOLE, JOANNE | 1203 FLANDERS ST, GARNER, NC 27529 |
| POOLE, JOHN M | 4721 INTERLACHEN LANE, AUSTIN, TX 78747 |
| POOLE, JOHN W | RT 2 BOX 171, ROXBORO, NC 27573 |
| POOLE, UTILLA H | 1602 E FRANKLIN ST, CHAPEL HILL, NC 27514 |
| POOLER, NANCY A | 3116 WILLOW CREEK DR, WAKE FOREST, NC 27587-7875 |
| POON, MICHAEL | 105 RUSSELL'S WAY, WESTFORD, MA 01886 |
| POON, MICHAEL K | 105 RUSSELL'S WAY, WESTFORD, MA 01886 |
| POORMON, MELISSA | 8600 ISLE WORTH COURT, #207, RALEIGH, NC 27617 |
| POPE III, BISMARK | 2806 ENCHANTED CIRCL, GARLAND, TX 75044 |
| POPE, DAVID H | 49 DOGWOOD NORTH, HUBBARDSTON, MA 01452 |
| POPE, LAURA G | 223 HARRIS RD, SMITHFIELD, NC 27577 |
| POPE, STEVEN | 5720 DEBLYN AVE., RALEIGH, NC 27612 |
| POPE, VALERIE | 416 HILL RD, NASHVILLE, TN 37220 |
| POPNOE, DEBORAH | 3500 NORTH STAR,APT 622, RICHARDSON, TX 75082 |
| POPPLEWELL, GINGER | 5086 E MIAMI RIVER RD, CLEVES, OH 45002 |

| Claim Name | Address Information |
|---|---|
| POPPLEWELL, KEVIN | 53 SQUIRRELS HEATH, FAIRPORT, NY 14450 |
| PORTELANCE, MARY | 108 ANSLEY WALK LANE, CARY, NC 27518 |
| PORTELL, BRUCE | 420 FOX CATCHER RD, BEL AIR, MD 21015-2001 |
| PORTER, ANGELA | 10623 PENDRAGON PL, RALEIGH, NC 27614 |
| PORTER, ASHLEY | 949 ALBA ROSE LN., WAKE FOREST, NC 27587 |
| PORTER, CLAUDIA | 1 B AMATO DRIVE, SOUTH WINDSOR, CT 06074 |
| PORTER, CURT W | 3902 IVY DRIVE, NASHVILLE, TN 37216 |
| PORTER, DIANE M | 13777 SARATOGA VISTA,AVE, SARATOGA, CA 95070 |
| PORTER, GLENN A | 99 CEDAR DR, UNIONTOWN, PA 15401 |
| PORTER, HUI | 17319 CALLA DRIVE, DALLAS, TX 75252 |
| PORTER, JAMES H | 3115 WEBB ST, N LAS VEGAS, NV 89030 |
| PORTER, JAMES N | 102 MANOR DRIVE, VALENCIA, PA 16059 |
| PORTER, KATHRYN | 4730 MINDEN CHASE, ALPHARETTA, GA 30022 |
| PORTER, KELLY | 5005 CEDAR GLEN CT, APEX, NC 27539 |
| PORTER, KELVIN | 17319 CALLA DR, DALLAS, TX 75252 |
| PORTER, SUSAN | 112B COLONIAL DR, YOUNGSVILLE, NC 27596 |
| PORTER, THOMAS | 2458 HIGHWAY 1870, RUSSELL SPRINGS, KY 42642 |
| PORTER, WILMA A | 124 HICKORY HILLS LANE #304, CARTHAGE, TN 37030 |
| PORTILLA, LEONEL S | 2675 DOE TAL, LOXAHATCHEE, FL 33470 |
| PORTILLA, ROSA | 2675 DOE TAIL DR, LOXAHATCHEE, FL 33470 |
| PORTNOY, BORIS | 7416 MAYBROOK CT, PLANO, TX 75024 |
| PORTNOY, MARK | 4559 RISINGHILL DR, PLANO, TX 75024 |
| PORTO, JOSE MIGUEL | 19195 MYSTIC POINTE DRIVE,#1806, AVENTURA, FL 33180 |
| PORZELT, ROBERT F | 2324 W. IRVING PARK RD,UNIT 305, CHICAGO, IL 60618 |
| POSADA, MARTHA E | PO BOX 267126, WESTON, FL 33326 |
| POSAM, MOHANA | 3416 GLENPROSEN CT, SAN JOSE, CA 95148 |
| POSELL, SCOTT | 7707 BRYKERWOODS DRIVE, HOUSTON, TX 77055 |
| POSEY, K EARL | 3841 GREEN HILLS,VILLAGE DRIVE, NASHVILLE, TN 37215 |
| POSNER, HOWARD G | 9316 N. CAMERON LANE, MORTON GROVE, IL 60053 |
| POST, ALAN | 11401 NAIRN RD, SILVER SPRING, MD 20902 |
| POST, DAVID E | 194 RYDER CUP CIRCLE, RALEIGH, NC 27603 |
| POST, DIANE | 105 DUNDALK WAY, CARY, NC 27511 |
| POST, LYNDA | 2616 MOSSVINE DR, CARROLLTON, TX 75007 |
| POST, SHARON L | 11068 GLEN WILDING L,ANE, BLOOMINGTON, MN 55431 |
| POSTON, NORMAN G | 1228 BIG SWAMP RD, PAMPLICO, SC 29583 |
| POTEETE, MARK | 47 CENTER ST, HAMBURG, NJ 07419 |
| POTES, FLORANTE C | 2443 AUMAKUA ST, PEARL CITY, HI 96872 |
| POTOCKI, MICHAEL | 30 INDIAN HILL ROAD, NEW FAIRFIELD, CT 06812 |
| POTOCKI, MICHAEL J | 8513 TOWNSEND LINE, ARKONA,  N0M1B0 CANADA |
| POTOCKI, MICHAEL J | 30 INDIAN HILL ROAD, NEW FAIRFIELD, CT 06812 |
| POTTAWATOMIE TELEPHONE CO | GINNY WALTER,LORI ZAVALA,300 MAIN STREET, EARLSBORO, OK 74840 |
| POTTER, ALICE ANN | 7255 PONTIAC CIRCLE, CHANHASSEN, MN 55317 |
| POTTER, BRADLEY | 1604 RUSHING WAY, WYLIE, TX 75098 |
| POTTER, CATHERINE | PO BOX 86, PITCHER, NY 13136 |
| POTTER, DIANE | 106 WAKE DRIVE, RICHARDSON, TX 75081 |
| POTTER, EDWARD A | 11900 CRAWFORD RD W, MINNETONKA, MN 55343 |
| POTTER, JASON | 436 ORIOLE DRIVE, MURPHY, TX 75094 |
| POTTER, WILLIAM | 3 STRATFORD RD, NEWPORT NEWS, VA 23601 |
| POTTS JR, BOBBY L | 3378 ATLANTIC AVENUE, PENFIELD, NY 14526 |

| Claim Name | Address Information |
|---|---|
| POTTS, DAVID B | 4150 WELLINGTON LAKE COURT, DULUTH, GA 30097 |
| POTTS, JOHN W | 1506 SW 5TH STREET, LEES SUMMIT, MO 64081 |
| POTTS, KELLY | 1905 WAXWING CT., MT. JULIET, TN 37122 |
| POTTURI, RAHI P | 330-2RT,P.S. NAGAR, HYDERABAD,   500057 IND |
| POTUCEK, DANIEL | 829 COLLETON ROAD, RALEIGH, NC 27610 |
| POUGH, KEVIN | 36272 CONGRESS ROAD, FARMINGTON HILLS, MI 48335 |
| POUGH, MELVIN | 1900 GALETOWN DR, SEVERN, MD 21144 |
| POULIN, REAL | 16433 SAPPHIRE PLACE, WESTON, FL 33331 |
| POULTER, TIFFANY | 853 ABERDEEN COURT, COPPELL, TX 75019 |
| POUNCY, KATRINKA | 3166 PEBBLEBROOK DR, GARLAND, TX 75044 |
| POUND, PHILLIP S | 1025 MARK TWAIN DR, ALLEN, TX 75002 |
| POUNDSTONE, JOHN | 10509 LEAFWOOD PLACE, RALEIGH, NC 27613-6306 |
| POUSSARD, LEONARD | 567 TREMONT STREET,#23, BOSTON, MA 02118 |
| POUSSARD, LEONARD O | 567 TREMONT STREET,#23, BOSTON, MA 02118 |
| POUSSON, BART | 1413 STARPOINT LN, WYLIE, TX 75098 |
| POWANDA, SUSAN | 40150 CANTON COURT, TEMECULA, CA 92591 |
| POWDERLY, PATRICIA | 15 PATRICIA RD, BILLERICA, MA 01821 |
| POWDERLY, PATRICIA M | 15 PATRICIA RD, BILLERICA, MA 01821 |
| POWE, ROGER W | 115 THUNDERBIRD DR., HARVEST, AL 35749 |
| POWELL JR, L ALLEN | 14583 W. 152ND PLACE, OLATHE, KS 66062 |
| POWELL, ALFRED R | 4530 HWY 175 EAST, ATHENS, TX 75752 |
| POWELL, ANDREW | 4015 SANTA BARBARA DR, DALLAS, TX 75214 |
| POWELL, ANNA L | 2105 BROOKSTONE DRIVE, MOUNT JULIET, TN 37122 |
| POWELL, CHARLES | 9229 CORNWELL DRIVE, WAKE FOREST, NC 27587 |
| POWELL, DALE | 3 SMITH DR, POINT PLEASANT, NJ 08742 |
| POWELL, DAVID | 1320 SEABAY ROAD,HIBISCUS ISLAND, WESTON, FL 33326 |
| POWELL, HOWARD W | 3665 SOUTH DALLAS STREET,UNIT B-102, AURORA, CO 80014 |
| POWELL, IRIS | 10010 HUFFINES DRIVE, ROWLETT, TX 75089 |
| POWELL, JAMES | 350610 E. 1050 RD, PRAGUE, OK 74864 |
| POWELL, JANICE | 14111 RENAISSANCE LANE, APT. 107, RALEIGH, NC 27614 |
| POWELL, JEANETTE M | P O BOX 274, PRINCETON, NC 27569 |
| POWELL, JEFFREY R | 1586 ROGERS POINT LN, CREEDMOOR, NC 27522 |
| POWELL, JERENE O | RT 4 CAIRO BEND ROAD, LEBANON, TN 37087 |
| POWELL, JUDY | 438 PARRISH HILL, MT JULIET, TN 37122 |
| POWELL, MARY K | PO BOX 846, SORRENTO, FL 32776-0846 |
| POWELL, PAMELA | 676 BROOKVIEW DR, CHAPEL HILL, NC 27514 |
| POWELL, RICHARD K | 1118 RIDGE DRIVE, CLAYTON, NC 27520 |
| POWELL, STEVEN | 91 AFFIRMED LANE, FAIRVIEW, TX 75069 |
| POWELL, TONY L | 1409 WINTERWOOD, ALLEN, TX 75002 |
| POWELL, WILLIAM | 1106 HUNTSMAN DR, DURHAM, NC 27713 |
| POWELL, ZENAIDA S | 28 BERYLWOOD LN, , CA 95035 |
| POWER JR, RUSSELL | 108 LOCKFIELD DRIVE, CLAYTON, NC 27520 |
| POWER JR, RUSSELL A | 108 LOCKFIELD DRIVE, CLAYTON, NC 27520 |
| POWER, CARY | 3105 COPPER CREEK DR, PLANO, TX 75075 |
| POWER, CHRIS | 64 CUDWORTH LN, SUDBURY, MA 01776 |
| POWER, CHRIS | 64 CUDWORTH LN, , MA 01776 |
| POWER, KEITH | 3 TRENT RD, HOOKSETT, NH 03106 |
| POWER, PATRICK | 2171 MCINTOSH DR, GARLAND, TX 75040 |
| POWER, ROBERT | 1310 14TH AVENUE SW, CALGARY,  T3C3S3 CANADA |

| Claim Name | Address Information |
|---|---|
| POWER, STEVE | 5306 TAHOE DR, DURHAM NC, NC 27713 |
| POWER, WILLIAM J | P O BOX 476863, CHICAGO, IL 60647 |
| POWERS, DANIEL | 12 JOHANNA DR, READING, MA 01867 |
| POWERS, DAVID | 217 APPLE BRANCH DR, WOODSTOCK, GA 30188 |
| POWERS, DAVID J | 217 APPLE BRANCH DR, WOODSTOCK, GA 30188 |
| POWERS, DENISE | 580 BIG BEND TRAIL, SUGAR HILL, GA 30518-8190 |
| POWERS, DONALD | 4422 TAYLOR LN, RICHARDSON, TX 75082 |
| POWERS, DONALD L | 4422 TAYLOR LN, RICHARDSON, TX 75082 |
| POWERS, GENE W | 87 QUEEN ST, BOSCAWEN, NH 03303 |
| POWERS, HELEN | 145 WELLMAN AVE, NORTH CHELMSFORD, MA 01863 |
| POWERS, HELEN E | 145 WELLMAN AVE, NORTH CHELMSFORD, MA 01863 |
| POWERS, JAMES | 14815 WOODWARD, OVERLAND PARK, KS 66223 |
| POWERS, JAMES R | 14815 WOODWARD, OVERLAND PARK, KS 66223 |
| POWERS, JEFFREY D | 9001 ONEAL RD, RALEIGH, NC 27613 |
| POWERS, JUDITH A | 6808 GLOUCESTER RD, RALEIGH, NC 27612 |
| POWERS, MARK | 4072 BIRCHGROVE WAY, SACRAMENTO, CA 95826 |
| POWERS, RICHARD W | 1705 PANTIGO DR, PLANO, TX 75075 |
| POWERS, ROBERT J | 5703 RISING HILLS DR, AUSTIN, TX 78759-5510 |
| POWERS, SCOTT T | 44325 SIOUX TERRACE, FREMONT, CA 94539 |
| POWERS, TAMMY | 232 DUTCHESS DR, CARY, NC 27513 |
| POWERSOURCE | POWERSOURCE 21 LLC,208 SINGING HILLS DRIVE, PITTSBORO, NC 27312 |
| POWERSOURCE 21 LLC | 208 SINGING HILLS DRIVE, PITTSBORO, NC 27312 |
| POWERTRACK | 311 MOORE DR, COLLIERVILLE, TN |
| POWERWAVE | POWERWAVE TECHNOLOGIES INC,1801 E. ST ANDREW PLACE, SANTA ANA, CA 92705 |
| POWERWAVE | POWERWAVE TECHNOLOGIES INC,1801 EAST ST ANDREW PLACE, SANTA ANA, CA 92705-5044 |
| POWERWAVE TECHNOLOGIES ESTONIA OU | PWAV SWEDEN,POIKMAE 1, TANASSILMA, ASAKU VALD,    SWEDEN |
| POWERWAVE TECHNOLOGIES INC | 1801 E. ST ANDREW PLACE, SANTA ANA, CA 92705 |
| POWERWAVE TECHNOLOGIES INC | 1801 EAST ST ANDREW PLACE, SANTA ANA, CA 92705-5044 |
| POWNALL, JOHANNA | 3216 BRENNAN DR, RALEIGH, NC 27613 |
| POYER, WAYNE F | 228 SUNSET CIRCLE, CROSS JUNCTION, VA 22625 |
| PPL CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,2 N 9TH ST, ALLENTOWN, PA 18101-1170 |
| PR COMMISSIONER OF FINANCIAL INST. | ATTN: ALFREDO PADILLA, COMMISSIONER,UNCLAIMED PROPERTY DIVISION,P.O. BOX 11855, SAN JUAN, PR 00910-3855 |
| PRABHALA, VENKATA SUJANA | 1625 CLARKE SPRINGS DRIVE, ALLEN, TX 75002 |
| PRABU, SUBBU | 3727 VILLAGE TERRACE,APT #276, FREMONT, CA 94536 |
| PRACTITIONERS PUBLISHING COMPANY | 801 CHERRY STREET, FORT WORTH, TX 76101-0966 |
| PRADA, DARIO | 3375 HOMESTEAD RD.,APT. 60, SANTA CLARA, CA 95051 |
| PRADHAN, RAHUL | 605 DEVONWOOD WAY, CLINTON, MA 01510 |
| PRADHAN, SATYABRATA | 5075 SHALIMAR CIRCLE, FREMONT, CA 94555 |
| PRADO, MANUEL J | 3750 INVERRARY DRIVE,(ZURICH)  APT 2Q, LAUDERHILL, FL 33319 |
| PRAGER, ROBERT Z | 3437 WINSTON MASON D, SNELLVILE, GA 30039 |
| PRAKASH, MYSORE | 5212 LAKE CREEK CT, PLANO, TX 75093 |
| PRASAD, DIPAK | 4409 DREWBRIDGE WAY, RALEIGH, NC 27604 |
| PRASAD, KAVITHA | 2429 RAVENHURST DRIVE, PLANO, TX 75025 |
| PRASAD, RUCHI | 4213 ROCKINGHAM WAY, PLANO, TX 75093 |
| PRASAD, VADASSERY | 124 TENNIS PLAZA ROAD,UNIT 11, DRACUT, MA 01826 |
| PRASAD, VADASSERY | 310 MERRILL LN,APT 4, DRACUT, MA 01826 |
| PRASHAD, RAYMOND A | 13306 BISCAYNE DR, HOMESTEAD, FL 33033 |
| PRASNAL, ANDREW S | 14 BAKER RD, HOLBROOK, MA 02343 |

| Claim Name | Address Information |
|---|---|
| PRATHER, KAREN R | 3104 STONEGAP COURT, RALEIGH, NC 27612 |
| PRATT, BRIAN | THE PRATT LOG HOME,33 LAKESIDE DRIVE, MIDDLE ISLAND, NY 11953 |
| PRATT, DAVID | 303 CORDOVA DRIVE, ALLEN, TX 75013 |
| PRATT, HAL A | 10 BURGESS LN, DURHAM, NC 27707 |
| PRATT, KARI | 1104 PROVIDENCE DR, ALLEN, TX 75002 |
| PRATT, PATRICK | 4606 CEDAR SPRINGS RD # 1425, DALLAS, TX 75219 |
| PRATT, WILLIAM M | 6832 ST ANDREWS DR, MUKILTEO, WA 98275-4845 |
| PRAVATA, JOHN | 2048 60TH STEEET, BROOKLYN, NY 11204 |
| PRAY, ROLAND R | 2264 HYDESVILLE ROAD, NEWARK, NY 14513 |
| PRAYAGA, VEERESH | 10365 MARY AVENUE, CUPERTINO, CA 95014 |
| PRAYSNER, PAT | P.O. BOX 252, SAULT  SAINTE MARIE, MI 49783 |
| PREAS, GREGORY A | 5075 BEAR CLAW LN, ROCKWALL, TX 75032 |
| PRECHTL, BARBARA | 27 WELLINGTON ROAD, MIDDLE ISLAND, NY 11953 |
| PRECISION COMM | PRECISION COMMUNICATIONS SERVICES,INC,7710 NORTH 30TH STREET, TAMPA, FL 33610 |
| PRECISION COMMUNICATIONS SERVICES | INC,7710 NORTH 30TH STREET, TAMPA, FL 33610 |
| PRECISION MACHINE | PRECISION MACHINE FABRICATION,1100 NORTH NEW HOPE ROAD, RALEIGH, NC 27610-1416 |
| PRECISION MACHINE FABRICATION | 1100 NORTH NEW HOPE ROAD, RALEIGH, NC 27610-1416 |
| PRECISION MEASUREMENTS | PRECISION MEASUREMENTS CORP,553 PYLON DRIVE, RALEIGH, NC 27606 |
| PRECISION MEASUREMENTS CORP | 553 PYLON DRIVE, RALEIGH, NC 27606 |
| PREDEL, PATRICIA B | PO BOX 58, CEDAR PARK, TX 78630 |
| PREDEL, VICTOR C | P.O. BOX 58, CEDAR PARK, TX 78630 |
| PREDON, PETER J | 155 RIVER RIDGE LN, , GA 30075 |
| PREECE, ROBERT S | 115 SOUTH WILLOMET, DALLAS, TX 75208 |
| PREGO JR., REYNALDO | 39 E. 20TH STREET, 6TH FLOOR, NEW YORK, NY 10003 |
| PREHEIM, REYNOLD L | 47675 -  181ST ST, CLEARLAKE, SD 57226 |
| PRELL, MEREDITH A | 10169 SARATOGA AVE., MONTCLAIR, CA 91763 |
| PREM, CHRISTINE | 6822 CERRITOS AVE, CYPRESS, CA 90630 |
| PREMIER STAGING | PO BOX 970698, COCONUT CREEK, FL 33097-0698 |
| PREMIUMSOFT | PREMIUMSOFT CYBERTECH LIMITED,UNIT 1605-06 LEVEL 16 TOWEL, MONGKOK,    HONG KONG |
| PREMIUMSOFT CYBERTECH LIMITED | UNIT 1605-06 LEVEL 16 TOWEL, MONGKOK,    HONG KONG |
| PREMUROSO, RAYMOND | 517 CLUB DRIVE, PALM BEACH GARDEN, FL 33418 |
| PRENATT, BLAKE | 400 HICKORYWOOD BLVD, CARY, NC 27519 |
| PRENDERGAST, THOMAS | 9068 NEW CLASSIC CT, ELKGROVE, CA 95758 |
| PRENDERGAST, THOMAS | 9068 NEW CLASSIC CT, ELK GROVE, CA 95758-1220 |
| PRENTICE, MARILYN | 5741 OLDE SOUTH RD, RALEIGH, NC 27606 |
| PRENTICE, MARYLIN | 2508 WHEELER BLUFF DRIVE, , NC 27606 |
| PRENTICE, MICHAEL | 5741 OLDE SOUTH ROAD, RALEIGH, NC 27606 |
| PREO, DAVID | 202 LONE STAR WAY, CARY, NC 27519 |
| PRESCOTT, DANA C | 19 COURT STREET, CONCORD, NH 03301 |
| PRESCOTT, SILVAN A | 114 45 173 ST, ST ALBANS, NY 11434 |
| PRESGRAVES, WALTER L | 147 CHESSINGTON RD, RICHMOND, VA 23236 |
| PRESGROVE, BUD M | 3000 GREENWOOD TRAIL,SE, MARIETTA, GA 30067 |
| PRESIDIO CORPORATION THE | KRISTEN SCHWERTNER,JOHN WISE,7601 ORA GLEN DRIVE, GREENBELT, MD 20770-3620 |
| PRESNELL, KRISTIN | 6925 BANYON DR., PLANO, TX 75023 |
| PRESNELL, MICHAEL | 1416 SOUTHPOINT CROSSING DR, DURHAM, NC 27713 |
| PRESSON, GENE M | 4900 BARTWOOD DRIVE, RALEIGH, NC 27613 |
| PRESTI, DOUGLAS C | 10290 CR 2446, ROYSE CITY, TX 75189 |
| PRESTIA, SHARON L | 959 JUDD ROAD, SALINE, MI 48176 |

| Claim Name | Address Information |
|---|---|
| PRESTING, SANDRA Z | 2511 BEXLEY AVE, DURHAM, NC 27707 |
| PRESTIPINO, JAY | 2120 ARGYLE DR, PLANO, TX 75023 |
| PRESTON TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,11 N ANNA STREET, PRESTON, IA 52069-0167 |
| PRESTON, ANDREW | 101 HALLEYS CT, MORRISVILLE, NC 27560 |
| PRESTON, HARRY D | 4265 VANCOUVER AVENUE, COCOA, FL 32926 |
| PRESTON, PEGGY L | 428 PARKSIDE CIRCLE, LEBANON, TN 37087 |
| PRESTON, TONY K | 14637 CRYSTAL TREE DRIVE, ORLAND PARK, IL 60462 |
| PRESTWOOD, HERBERT | 810 SWEETGUM LANE, LINDALE, TX 75771 |
| PRESUTTI, LESLIE A | 11370 EASTVIEW POINT, SAN DIEGO, CA 92131 |
| PREVILLE, MICHAEL D | 3208 BERRY HOLLOW DR., MELISSA, TX 75454 |
| PREVILLE, ROBIN | 12072 COUNTY ROAD,950, ROCKWALL, TX 75087 |
| PREVOST, MAURICE | 5-405 LAURIER AVE. E, OTTAWA,  K1N6R4 CANADA |
| PREWETT, BILLY | 36 S. WESTWOOD ST, NAMPA, ID 83651-2660 |
| PRIAR, JAMES A | 1522 INVERNESS DRIVE, MECHANICSBURG, PA 17050 |
| PRICE JR, SOLOMON E | 3154 LEWIS ROAD, OXFORD, NC 27565 |
| PRICE, AMY J | 2732 OLD COURT RD, PIKESVILLE, MD 21208 |
| PRICE, BETTY | 601B FIFTH AVE, LAWRENCEBURG, TN 38464 |
| PRICE, BILLY | 1801 NEW ELAM CH RD, NEW HILL, NC 27562 |
| PRICE, DANIEL R | 1262 TIMBERLAKE ROAD, FRANKLINTON, NC 27525 |
| PRICE, DAVID E | 2717 BENTWOOD DR, MARIETTA, GA 30062 |
| PRICE, DENISE B | 51 STONEGATE DR, EASTAMPTON, NJ 08060 |
| PRICE, ERLE | PO BOX 374, TIPTON, MO 65081-0374 |
| PRICE, HAROLD P | 601 DYNASTY DR, CARY, NC 27513 |
| PRICE, HUBERT I | 1727 SHOEHEEL RD, SELMA, NC 27576 |
| PRICE, JAMES | 1421 E 155TH ST, OLATHE, KS 66062 |
| PRICE, JOSILEN | 2619 DANDELION LN, ROWLETT, TX 75089 |
| PRICE, KATHRYN A | 59 CENTRAL AVENUE, WELLSBORO, PA 16901 |
| PRICE, LEECIA | 14506 SW 15TH AVE, NEWBERRY, FL 32669 |
| PRICE, MARY M | 4155 D  PALM BAY CIR, WEST PALM BEACH, FL 33406 |
| PRICE, NANCY | 10185 SCENIC BLVD, CUPERTINO, CA 95014 |
| PRICE, ROSS | 102 OLDE TREE DR, CARY, NC 27518 |
| PRICE, SANDRA L | 3702 CR 4806, ATHENS, TX 75752 |
| PRICE, SHIRLEY | 261 MORRIS DUFF RD, WOODBURN, KY 42170 |
| PRICE, SHIRLEY F | 261 MORRIS DUFF RD, WOODBURN, KY 42170 |
| PRICE, STEPHEN | PO BOX 61, BRYANTSVILLE, KY 40410 |
| PRICE, THOMAS | 556 N SEVENTH ST, NEW HYDE PARK, NY 11040 |
| PRICHARD, TIMOTHY J | 2167 RIVERBIRCH CT, LAWRENCEVILLE, GA 30044 |
| PRICKETT, CARL A | 6121 BATTLEFORD DR, RALEIGH, NC 27612 |
| PRICKETT, JOHN W | 551 RUTGERS CT., BRICK, NJ 08723 |
| PRIDDY, PHILIP | 13647 MINOU AVE, BATON ROUGE, LA 70809 |
| PRIEBE, ERIC W | 3245 TEXTILE RD, SALINE, MI 48176 |
| PRIEBE, JOSEPH S | 1505 TRAVER, ANN ARBOR, MI 48105 |
| PRIEBE, REBECCA J | 3245 TEXTILE RD, SALINE, MI 48176 |
| PRIEST, MARK | 9541 BELLS VALLEY DR, RALEIGH, NC 27617 |
| PRIEST, MARK D | 9541 BELLS VALLEY DR, RALEIGH, NC 27617 |
| PRIETO GARCIA, FERNANDO ALCIDES | 3036 LA MIRAGE DR, LAUDERHILL, FL 33319 |
| PRIETO, GLADYS | 123 EAST OAK AVE,APT 102, EL SEGUNDO, CA 90245 |
| PRIKKEL, ROBERT C | 1702 TIMBERLE CIRCLE, GREENACRES, FL 33463 |
| PRIME TELECOMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,5520 TOUHY AVE, SKOKIE, IL 60077-3803 |

| Claim Name | Address Information |
|---|---|
| PRIME, MAY | 1573 COTTONWOOD DRIVE, SALINAS, CA 93905 |
| PRIMEAU, MARK A | 14925 DOE RIDGE ROAD, HAYMARKET, VA 20169 |
| PRIMELINK | GINNY WALTER,BECKY MACHALICEK,130 ARIZONA AVENUE, PLATTSBURGH, NY 12903-4918 |
| PRIMO | PRIMO MICROPHONES INC,1805 COUCH DRIVE, MCKINNEY, TX 75069 |
| PRIMO MICROPHONES INC | PO BOX 1570, MCKINNEY, TX 75070 |
| PRIMROSE, WILLIAM F | 3210 GOLDEN SUN AVE., CALDWELL, ID 83605 |
| PRINCE, BRIAN | 6811 THUNDER MTN, EFLAND, NC 27243 |
| PRINCE, BRIAN A | 6811 THUNDER MTN, EFLAND, NC 27243 |
| PRINCE, DOROTHY L | 8520 MUSTANG DRIVE, IRVING, TX 75063 |
| PRINCE, KEN | 1416 WESTMONT DR, MCKINNEY, TX 75070 |
| PRINCE, MICHAEL | 2282 WELTON POND COURT, JEFFERSONTON, VA 22724 |
| PRINCE, ROBERT | 1224 SECOTAN PLACE, FUQUAY-VARINA, NC 27526 |
| PRINCE, ROBERT E | 1224 SECOTAN PLACE, FUQUAY-VARINA, NC 27526 |
| PRINCE, TONYA | 11004 COACHMANS WAY, RALEIGH, NC 27614 |
| PRINCE, VANCE | 11004 COACHMANS WAY, RALEIGH, NC 27614 |
| PRINCETON UNIVERSITY | KRISTEN SCHWERTNER,JAMIE GARNER,1 NASSAU HALL, PRINCETON, NJ 08544-0035 |
| PRINCIPE, KEITH | 29474 WILDROSE DR, EVERGREEN, CO 80439-8415 |
| PRINCIPE, KEITH W | 29474 WILDROSE DR, EVERGREEN, CO 80439-8415 |
| PRINTZ, ERIC | 3015 SOUTH 45TH STREET, MILWAUKEE, WI 53219 |
| PRIOLO, NANCY | 6809 DALHART LANE, DALLAS, TX 75214 |
| PRIOR, NANCY L | 206 CARLISLE CT., SPRINGTOWN, TX 76082 |
| PRITCHARD, ALAN | 1423 LUCKENBACH DRIVE, ALLEN, TX 75013 |
| PRITCHARD, ELLEN P | 1154 MANZANO WAY, SUNNYVALE, CA 94089 |
| PRITCHETT, BRAD | 2576 INVERNESS POINT DRIVE, BIRMINGHAM, AL 35242 |
| PRITCHETT, RANDALL | 3540 BARKWOOD LANE, FRISCO, TX 75034 |
| PRIVETT, JOEL D | 611 TWIN CREEKS, ALLEN, TX 75013 |
| PRIVETTE, DONNA K | P O BOX 190, WAKE FOREST, NC 27587 |
| PRIVITERA, SALVATORE | 20 VILLAGE LN, BURLINGTON, CT 06013 |
| PRO CONNECT | PRO CONNECT TECHNOLOGY,1700 CAPITAL AVENUE, PLANO, TX 75074-1203 |
| PRO CONNECT TECHNOLOGY | 1700 CAPITAL AVENUE, PLANO, TX 75074-1203 |
| PROBST, JOHN | 8115 FOXBERRY BAY, SAVAGE, MN 55378 |
| PROBUSINESS SERVICES INC | PO BOX 89-4188, LOS ANGELES, CA 90189-4188 |
| PROCH, MARIA | 2975 KINGS CT., CARMEL, IN 46032 |
| PROCIBERNETICA SA | OSVELIA BARRIOS,ROBERTSON CONTERNO,CARRERA 9 N  73 44 PISO 2, BOGOTA, COLUMBIA |
| PROCKOW, IHOR | 4556 NORTHSIDE DR, ATLANTA, GA 30327 |
| PROCOM | 2323 YONGE ST, TORONTO, ON M4P 2C9 CANADA |
| PROCOM | PROFESSIONAL COMPUTER,CONSULTANTS GROUP LTD,300 RDU CENTER DRIVE, MORRISVILLE, NC 27560 |
| PROCOM | PROCOM SERVICES,2501 BLUE RIDGE ROAD, RALEIGH, NC 27607 |
| PROCOM | PROCOM SERVICES,3201 YORKTOWN ROAD, DURHAM, NC 27713 |
| PROCOM | PROCOM SERVICES,801 EAST CAMPBELL ROAD, RICHARDSON, TX 75081-1890 |
| PROCOM SERVICES | 2501 BLUE RIDGE ROAD, RALEIGH, NC 27607 |
| PROCOM SERVICES | 3201 YORKTOWN ROAD, DURHAM, NC 27713 |
| PROCOM SERVICES | 801 EAST CAMPBELL ROAD, RICHARDSON, TX 75081-1890 |
| PROCTOR, BETTY R | 1000 KITE RD, GREENEVILLE, TN 37745 |
| PROCTOR, FRANKIE | 101 EAST G STREET, BUTNER, NC 27509 |
| PROCTOR, JANIE | 101 EAST G STREET, BUTNER, NC 27509 |
| PROCTOR, RICHARD D | P O BOX 224, BUTNER, NC 27509 |

| Claim Name | Address Information |
|---|---|
| PROCTOR, VICKI L | 229-B BONNALYNN DRIVE, HERMITAGE, TN 37076 |
| PROCTOR, WILLIAM R | 102 COLONY ST., NEWPORT, NC 28570 |
| PROCTORSTEIN, PATRICK G | 3004 ANTLER CT N, BOWIE, MD 20716-1338 |
| PRODUCT SUPPORT SOLUTIONS INC | KRISTEN SCHWERTNER,JOHN WISE,7172 REGIONAL ST 431, DUBLIN, CA 94568-2324 |
| PROFESSIONAL COMPUTER | CONSULTANTS GROUP LTD,300 RDU CENTER DRIVE, MORRISVILLE, NC 27560 |
| PROFESSIONAL COMPUTER CONSULTANTS | GROUP LTD PROCOM,2323 YONGE STREET, TORONTO, ON M4P 2C9 CANADA |
| PROFFITT, PEGI | 2225 DELMAR DR, PLANO, TX 75075 |
| PROFFITT, ROBERT ALAN | 7716 HIGHLANDVIEW CR, RALEIGH, NC 27613 |
| PROJECT LEADERSHIP ASSOCIATES | KRISTEN SCHWERTNER,JOHN WISE,200 WEST ADAMS ST, CHICAGO, IL 60606-5214 |
| PROKOP, ANDREW | 708 GOODRICH AVE, ST PAUL, MN 55105 |
| PROMAX CONSULTING SERVICES INC | 1103 HIBISCUS BLVD. SUITE 302A, MELBOURNE, FL 32901-2751 |
| PROPES, JAMES R | 1276 LAKEMOOR DRIVE., WOODBERRY, MN 55129 |
| PROSHIP WORLDWIDE SERVICES | 460 ST PAUL EAST SUITE 330, MONTREAL, QC H2Y 3V1 CANADA |
| PROSPERI, LEONIDA | 1281 PARK GATE AVE APT#304, NORTH VANCOUVER, BC V7H 3A3 CANADA |
| PROSSER, DANNY | 620 RIDGE PLACE, BYRAM, MS 39272 |
| PROSSER, DANNY | 620 RIDGE PLACE,APT 19B, BYRAM, MS 39272 |
| PROSSER, GRETTA | 537 GREENLEAF DR, RICHARDSON, TX 75080 |
| PROUGH, CHARLENE M | 415 WORCESTER WAY, RICHARDSON, TX 75080 |
| PROULX, ROBERT W | 523 BRAEMAR LANE, BARRINGTON, IL 60010 |
| PROUTY, APRIL | 1134 RACHEL DR, LOUISVILLE, KY 40219 |
| PROUTY, DALE T | 3186 WILLOW CREEK DR, WAKE FOREST, NC 27587 |
| PROVANTAGE | PROVANTAGE CORP,7249 WHIPPLE AVENUE NW, NORTH CANTON, OH 44720-7143 |
| PROVENZA, DAVID W | 6196 ROCKY GLEN CT, SAN JOSE, CA 95123 |
| PROVETT JR, WILLIAM W | 817 MISTY LSLE PLACE, RALEIGH, NC 27615 |
| PROVOST, CURTIS | 3608 MCCREARY RD, PARKER, TX 75002 |
| PROVOST, MICHAEL | 6101 VINEYARD LANE, MCKINNEY, TX 75070 |
| PRUDEN, MARGARET M | 211 MARILYN CIRCLE, CARY, NC 27511 |
| PRUDENTIAL INSURANCE | PRUDENTIAL INSURANCE COMPANY,OF AMERICA,2101 WELSH ROAD, DRESHER, PA 19119 |
| PRUDENTIAL INSURANCE COMPANY | OF AMERICA,2101 WELSH ROAD, DRESHER, PA 19119 |
| PRUDENTIAL RELOCATION | PRUDENTIAL RELOCATION INC,3333 MICHELSON DRIVE, IRVINE, CA 92612 |
| PRUDENTIAL RELOCATION INC | 3333 MICHELSON DRIVE, IRVINE, CA 92612 |
| PRUETT, STEPHANIE | 17575 HIGHWAY 70, HUNTINGDON, TN 38344 |
| PRUITT, RYAN PATRICK | 225 WEST 3RD STREET, WENDELL, NC 27591 |
| PRUNEDA, FERNANDO | 2905 CLEARMEADOW DR, MESQUITE, TX 75181 |
| PRUPIS, VICTOR | 474 W CHARLESTON RD, PALO ALTO, CA 94306 |
| PRUSS, KEITH | 43122 KIMBERLEY COURT, LEESBURG, VA 20176 |
| PRYMACK, JOHN P | 3452 SPRINGMOOR CIRCLE, RALEIGH, NC 27615 |
| PRYOR, LAWANDA | 117 PARRISH ST, LAVERGNE, TN 37086 |
| PRZEWODEK, JUDITH E | 26152 LA MUERA ST., FARMINGTON HILLS, MI 48334 |
| PSNC ENERGY | PO BOX 100256,   ACCOUNT NO. 7198103935978   COLUMBIA, SC 29202-3256 |
| PSYCHIC BUNNY | PSYCHIC BUNNY LLC,453 S SPRING ST 90013, LOS ANGELES, CA 90013 |
| PSYCHIC BUNNY LLC | 453 S SPRING ST 90013, LOS ANGELES, CA 90013 |
| PSZENNY, WALTER | 2 SHILLABER ST, SALEM, MA 01970 |
| PUBLIC SERVICE TELEPHONE CO INC | GINNY WALTER,LINWOOD FOSTER,104 S WINSTON STREET, REYNOLDS, GA 31076-0397 |
| PUCCIARELLI, VINCENT | 1205 N BRIAR RD, MUNCIE, IN 47304 |
| PUCH, DENINE | 311 INDEPENDENCE STREET, SPRINGFIELD, TN 37172 |
| PUCKETT, BRENDA J | 617 ROXBORO RD, OXFORD, NC 27565 |
| PUCKETT, CATHY B | 4512 HOLLOMAN RD, DURHAM, NC 27703 |
| PUCKETT, DANIEL | 128 SPRINGBERRY LN., CHAPEL HILL, NC 27517 |

| Claim Name | Address Information |
|---|---|
| PUCKETT, DENISE B | 4139 FLATROCK DR, LITHONIA, GA 30058 |
| PUCKETT, EVA | 4985 BOULDERCREST ROAD, ELLENWOOD, GA 30294 |
| PUCKETT, ROBIN | 507 STONEBRIDGE DR, ROCKWALL, TX 75087 |
| PUCKETT, WILLIAM | 2645 NEW OXFORD DR, APEX, NC 27502 |
| PUDDUPAKKAM, SANDEEP | 35609 DEE PLACE, FREMONT, CA 94536 |
| PUDOTA, PURNIMA | 4207 LIVOAK STREET,APT # 3124, DALLAS, TX 75204 |
| PUENT, KEVIN | 615 ROSE DRIVE, BENICIA, CA 94510 |
| PUERTO RICO DEPARTMENT OF TREASURY | , , PR |
| PUERTO RICO TELEPHONE | PO BOX 71535, SAN JUAN, PR 00936-8635 |
| PUETT, WILLIAM B | 2313 DREYFUS CT, GARNER, NC 27529 |
| PUETZER, ANDREW | 916 MIDDLE GROUND AVENUE, ROLESVILLE, NC 27571 |
| PUFPAFF, MICHAEL | 2029 SHADOW CREEK DR, RALEIGH, NC 27604 |
| PUGA, DAVID | 16517 MONTGOMERY COURT, FONTANA, CA 92336 |
| PUGH, REGINALD | 117 TIMBERBLUFF LN, MURPHY, TX 75094 |
| PUGH, ROBERT | 7204 ELECTRA DRIVE, RALEIGH, NC 27607 |
| PUGLIA, FRANK C | 4617 LAWSON CT., PLANO, TX 75093 |
| PUJARA, KIRTIKUMAR | 1750 KANSAS COURT, ALLEN, TX 75013 |
| PULAKHANDAM, VIKRAM | DEPT 6810/GOLF,PO BOX 13955, RTP, NC 27709 |
| PULANCO, VALENTINO | 117 WALDEN GREEN DRIVE, RAEFORD, NC 28376 |
| PULASKI COUNTY TREASURER | PO BOX 8101, LITTLE ROCK, AR 72203-8101 |
| PULASKI WHITE RURAL TELEPHONE COOP | GINNY WALTER,LINWOOD FOSTER,5573 S US HWY 35, STAR CITY, IN 46985-0338 |
| PULASKI, LOUIS A | 13218 45TH AVE W, MUKILTEO, WA 98275 |
| PULEJO, GINO | 2405 CORBY DR., PLANO, TX 75025 |
| PULEJO, JOSEPH | 3508 GINGER COURT, MCKINNEY, TX 75070 |
| PULEO, FRANK N | 23 RAYBURN DR, MILLBURY, MA 01527 |
| PULIDO, NICOLAS | 7311 FALVO AVE, LAS VEGAS, NV 89131 |
| PULLEY, BETTE J | 24 LONGVIEW TERRACE, KENNEBUNK, ME 04043 |
| PULLIAM, J. | 6311 SOUTH 298TH PL., AUBURN, WA 98001 |
| PULLIAM, KIMBERLY | P O BOX 317, CREEDMOOR, NC 27522 |
| PULLIN, FRED | 2906 YORKSHIRE CT, SOUTHLAKE, TX 76092 |
| PULLIN, JOHN | 15 ICE HOUSE DR, STEWARTSTOWN, PA 17363 |
| PULS, JON | 423 CORONADO, KINGMAN, KS 67068 |
| PULSE MOBILE LLC | GINNY WALTER,LORI ZAVALA,642 NORTH MARINE CORPS DRIVE, TAMUNING,  96913 GUAM |
| PULSE, ROBERT O | HC67 BOX 720, CANADIAN, OK 74425 |
| PUM, GREGORY S | 97 KINMONT DR, ROCHESTER, NY 14612 |
| PURCELL, DERRICK | 2612 GROSS AVENUE, WAKE FOREST, NC 27587 |
| PURCELL, JAMES | 7170 WYNFIELD CT, CUMMING, GA 30040 |
| PURCELL, PETER D | 6420 E TROPICANA AVE,UNIT 168, LAS VEGAS, NV 89122 |
| PURCELL, TREV A | 18840 E KENT PLACE, AURORA, CO 80013 |
| PURDON, WILLIAM | 7002 ROCKY TOP CR, DALLAS, TX 75252 |
| PURDUM, LEONA | 6687 EAGLE CREST DRIVE, FLAGSTAFF, AZ 86004 |
| PURITANO, VINCENT | 4211 CORDELL STREET, ANNANDALE, VA 22003 |
| PURL, O CARINE | 409 WORCESTER WAY, RICHARDSON, TX 75080 |
| PURL, RHEA C | 975 FOX MEADOW LANE, LAWRENCEVILLE, GA 30043 |
| PURNELL, LEONARD B | 812 HOPKINS WAY, PLEASANTON, CA 94566 |
| PURSELL, ALAN | 8025 GARDNER DR., ALPHARETTA, GA 30004 |
| PURVIS, LISA | 100 FIELDSPRING LANE, RALEIGH, NC 27606 |
| PURYEAR, ANTHONY L | 2 VERSAGGI DRIVE, ST. AUGUSTINE, FL 32080 |
| PURYEAR, ELIZABETH | 8519 GRASSY CREEK RD, OXFORD, NC 27565 |

| Claim Name | Address Information |
|---|---|
| PURYEAR, SHANNON M | 4689 CLAYTON RD, ROUGEMONT, NC 27572 |
| PUTANO JR, PETER J | 745 SHELLBORNE DR, TRACY, CA 95376 |
| PUTMAN, KEITH A | 182 PINEHILL LK RD, HORTON, MI 49246 |
| PUTMAN, ROBERT | 727 BAYARD RD, DURHAM, NC 27703 |
| PUTNAM, BONNIE B | 1908 CEDAR ST, DURHAM, NC 27707 |
| PUTNAM, KENNETH | 12 BENOIT AVE, PELHAM, NH 03076 |
| PUVVADA, RAMESH BABU | 4544 CHEENEY STREET, SANTA CLARA, CA 95054 |
| PWC | PRICEWATERHOUSECOOPERS LLP,ROYAL TRUST TOWER SUITE 3000, TORONTO,  M5K 1G8 CANADA |
| PYATT, APRIL | 105 HIDDEN SPRINGS DRIVE, DURHAM, NC 27703 |
| PYATT, CHRISTOPHER | 5214 GRANDVIEW DRIVE, INDIANAPOLIS, IN 46228 |
| PYLE, MARK | 3918 COMPTON DR, RICHARDSON, TX 75082 |
| PYLES, DORIS A | 8339 ST. DANASUS DR, NASHVILLE, TN 37211 |
| PYLES, HERBERT M | 1428 THIES DRIVE, PASADENA, MD 21122 |
| PYRAMID COMMUNICATION SERVICES INC | KRISTEN SCHWERTNER,JOHN WISE,2009 MCKENZIE DR, CARROLLTON, TX 75006-8408 |
| QADRI, REHAN | 930 CLEAR CREEK CANYON DR, DIAMOND BAR, CA 91765 |
| QI, JIANXIN | 11006 TREE SHADOW LN, FRISCO, TX 75035 |
| QIAN, HAIBO | 3808 PILOT DR, PLANO, TX 75025 |
| QIAN, KUN | 3712 NASH LN, PLANO, TX 75025 |
| QIN, HONGYUAN | 1402-1600 SANDHURST CIRCLE, TORONTO, ON M1V2L4 CANADA |
| QOS CORP | KRISTEN SCHWERTNER,JOHN WISE,7035 ORANGETHORPE AVE, BUENA PARK, CA 90621-3351 |
| QU, JINGLING | 6 AZALEA COURT, APT I, ACTON, MA 01720 |
| QU, LUNGUANG | 6227 SPENCERS GLEN WAY, SUGAR LAND, TX 77479 |
| QU, YANPING | 40414 LA JOLLA CT, FREMONT, CA 94539 |
| QUACH, HENRY | 5908 SUMMERWOOD DRIVE, GRAND PRAIRIE, TX 75052 |
| QUACKENBOS, DAVID M | 94-45 PARK LANE SOUTH, WOODHAVEN, NY 11421 |
| QUACKENBUSH, ALAN | 420 GERONA ROAD, ST. AUGUSTINE, FL 32086 |
| QUACKENBUSH, REYNE | 87 HARDING AVE, PARLIN, NJ 08859 |
| QUADRO | QUADRO SERVICES LLC,PO BOX 676, NEW YORK, NY 10101 |
| QUADRO SERVICES LLC | PO BOX 676, NEW YORK, NY 10101 |
| QUADROS, NANCY J | 3564 TORINO WAY, CONCORD, CA 94518 |
| QUAGLIA, MICHAEL | 189 LITTETON RD,UNIT 47, CHELMSFORD, MA 01824-2657 |
| QUALCOMM INC | 5775 MOREHOUSE DRIVE, SAN DIEGO, CA 92121-1714 |
| QUALCOMM INCORPORATED | GINNY WALTER,LORI ZAVALA,5775 MOREHOUSE DR, SAN DIEGO, CA 92121-1714 |
| QUALITY GROUP | THE QUALITY GROUP INC,5825 GLENRIDGE DR SUITE 3-10, ATLANTA, GA 30328-5399 |
| QUAMMEN, SANDRA K | 814 9TH AVE SO, HOPKINS, MN 55343 |
| QUAN, EDMOND | 7760 MCCALLUM BLVD,APT 19121, DALLAS, TX 75252 |
| QUAN, MY DUC | 1560 WALNUT GROVE AV, , CA 95126 |
| QUANTUM BUSINESS ENGINEERING | 90 CARR 165 TORRE II #504, SAN JUAN,  00968-8058 PUERTO RICO |
| QUARLES, JERRY | 8125 CLARK RD APT 1203, DALLAS, TX 75236 |
| QUARRY | QUARRY INTEGRATED COMMUNICATIONS,USA INC,1009 SLATER ROAD, DURHAM, NC 27703 |
| QUARRY INTEGRATED COMMUNICATIONS | USA INC,1009 SLATER ROAD, DURHAM, NC 27703 |
| QUASAR INC. | 108 WILEY HILLS TRAIL, WOODSTOCK, GA 30188 |
| QUAST, WILLIAM R | 1079 RED OAK DRIVE, HARRISON CITY, PA 15636 |
| QUATTRINI LAPRIDA & ASOCIADOS | AV DEL LIBERTADOR 602, BUENOS AIRES,  1001 ARGENTINA |
| QUATTRUCCI, ERMO | VIA STAZIONE 65, ARCE,  3032 ITALY |
| QUAY FIDLER, CRISTAL D | 127 CURLY SMART CR, DELAWARE, OH 43015 |
| QUEENS BALLPARK | QUEENS BALLPARK COMPANY LLP,CITI FIELD, FLUSHING, NY 11368 |
| QUERENGESSER, WILLIAM L | 130 MALAGA PL, PANAMA CITY BEACH, FL 32413 |

| Claim Name | Address Information |
|---|---|
| QUESINBERRY, JOHN | 1384 KNAPP AVENUE, MOREHEAD, KY 40351 |
| QUESNEL, SARAH | 1981MCGILL COLLEGE AVE,SUITE 100, MONTREAL, QC H3A 3K3 CANADA |
| QUEST FORUM | 101 E PARK BLVD SUITE 220, PLANO, TX 75074-5483 |
| QUESTIONMARK | QUESTIONMARK CORP,535 CONNECTICUT AVE, NORWALK, CT 06854 |
| QUESTIONMARK CORP | 535 CONNECTICUT AVE, NORWALK, CT 06854 |
| QUEUEOS LLC | KRISTEN SCHWERTNER,PETRA LAWS,166 PARK VIEW RD, POUND RIDGE, NY 10576-1212 |
| QUEVEDO, BLANCA | 2805 PARKER AVE., WEST PALM BEACH, FL 33405 |
| QUEVEDO, NANCY | 3820 SW 149TH TERRACE, MIRAMAR, FL 33027 |
| QUEVEDO, NANCY | 3820 SOUTHWEST,149 TERRACE, MIRAMAR, FL 33027 |
| QUICK EAGLE | QUICK EAGLE NETWORKS,830 MAUDE AVE, MOUNTAIN VIEW, CA 94043 |
| QUICK EAGLE NETWORKS | 830 MAUDE AVE, MOUNTAIN VIEW, CA 94043 |
| QUICK, AMANDA A | 40066 TREVINO LANE, ANITOCH, IL 60002 |
| QUICK, JANET | PO BOX 223, GOBER, TX 75443 |
| QUICK, JANET | 11103 MAPLE STREET, CLEVELAND, TX 77328 |
| QUICK, JOHN | PO BOX 223, GOBER, TX 75443-0223 |
| QUICK, JOHN | 11103 MAPLE STREET, CLEVELAND, TX 77328 |
| QUICK, MORRIS B | 3303 W LAKE SHORE DR, WONDER LAKE, IL 60097 |
| QUIGLEY, JAMES J | 17941 MADRONE DR, LOS GATOS, CA 95033 |
| QUIGLEY, MICHAEL J | 36 BURNAP ST, WILMINGTON, MA 01887 |
| QUIHUIS, ANTHONY | 10100 LOGSDON LANE, RALEIGH, NC 27615 |
| QUIJANO, CARLOS | 1012 HIGHLAND MEADOWS DRIVE, WESTON, FL 33327 |
| QUILANTAN, MARY | 502 HAVENWOOD DR, MURPHY, TX 75094 |
| QUILLEN, JEFF | 1704 RICHLAND DRIVE, RICHARDSON, TX 75081 |
| QUILTY, BRIAN L | 200-61D WOODCROFT PK, DURHAM, NC 27713 |
| QUINCE, MICHAEL | 3011 SUTTON CT, OLD HICKORY, TN 37138 |
| QUINLIN, JEFFREY | 1412 ARMSTRONG AVE., STAUNTON, VA 24401 |
| QUINN, DANA D | 2417 EVANS DR, SILVER SPRING, MD 20902 |
| QUINN, GORDON | 3801 ELLINGTON DRIVE, PLANO, TX 75093 |
| QUINN, JEFF R | RT 1 BOX 93,F.M. 1778, COPEVILLE, TX 75121 |
| QUINN, JOSEPH P | 488 LEMONT DR,UNTI A-100, NASHVILLE, TN 37216 |
| QUINN, MICHAEL J | 86 BRANTWOOD RD, WORCESTER, MA 01602 |
| QUINN, RUTH ANNETTE | 2446 QUINN SAWMILL,RD, PINK HILL, NC 28572 |
| QUINN, WANDA | 825 TYLER DEWAR LANE, FUQUAY VARINA, NC 27526 |
| QUINNELL, BRIAN D | 8526 EAST 204TH STRE,ET, PRIOR LAKE, MN 55372 |
| QUINONES IBARGUEN & LUJAN | DIAGONAL 6 10-01 ZONA 10,TORRE II NIVEL 14 OFC 1402A, GUATEMALA,    GUATEMALA |
| QUINONES, JOAQUIN | 6582 N STEVEN WAY, SAN BERNARDINO, CA 92407 |
| QUINONES, LUIS | 16300 GOLF CLUB RD,APT 418, WESTON, FL 33326 |
| QUINONES, NANCY | COND. WILSON CONDADO PLAZA,1418 WILSON ST., APT. 604, SAN JUAN, PR 00907 |
| QUINTAL, ADIREM | 5479 ONEIDA COURT, CHINO, CA 91710 |
| QUINTAL, ADIREM | 654 GOLDEN PRADOS DR, DIAMOND BAR, CA 91765 |
| QUINTANA, VICTOR | 2808 DOVE CT, MCKINNEY, TX 75070-4289 |
| QUINTERO JR, WILLIAM | 81 SQUIRRELS HEATH ROAD, FAIRPORT, NY 14450 |
| QUINTUM | QUINTUM TECHNOLOGIES LLC,71 JAMES WAY, EATONTOWN, NJ 07724-2272 |
| QUINTUM TECHNOLOGIES INC | KRISTEN SCHWERTNER,PETRA LAWS,71 JAMES WAY, EATONTOWN, NJ 07724-2272 |
| QUINTUM TECHNOLOGIES LLC | 71 JAMES WAY, EATONTOWN, NJ 07724-2272 |
| QUIRK, DARBY R | 7316 TANBARK WAY, RALEIGH, NC 27615 |
| QUIRK, WILLIAM T | 3980 SHARILANE ST., STRASBURG, CO 80136 |
| QUIROZ, SANTA V | 10867 VIA LOS NARCIS,APT. C, SAN DIEGO, CA 92129 |
| QUISLEX | QUISLEX INC,29 BROADWAY, NEW YORK, NY 10006 |

| Claim Name | Address Information |
| --- | --- |
| QUISLEX INC | 29 BROADWAY, NEW YORK, NY 10006 |
| QUON, JULIE | 310 COMMANDER LANE, REDWOOD CITY, CA 94065 |
| QUON, JULIE W | 310 COMMANDER LANE, REDWOOD CITY, CA 94065 |
| QUORUM INTERNATIONAL LIMITED | THISTLE HOUSE, HAMILTON,  HM 11 BERMUDA |
| QURESHI, NADEEM | 4301 CUTTER SPRINGS CT., PLANO, TX 75024 |
| QVOX | QVOX VOICEWORKS,27 TALL PINES LANE, NESCONSET, NY 11767 |
| QVOX VOICEWORKS | 27 TALL PINES LANE, NESCONSET, NY 11767 |
| QWEST | BUSINESS SERVICES,PO BOX 856169, LOUISVILLE, KY 40285 |
| QWEST | QWEST,BUSINESS SERVICES,PO BOX 856169, LOUISVILLE, KY 40285 |
| QWEST | BUSINESS SERVICES,PO BOX 856169, LOUISVILLE, KY 40285-6169 |
| QWEST | PO BOX 17360, DENVER, CO 80217-0360 |
| QWEST | QWEST,PO BOX 17360, DENVER, CO 80217-0360 |
| QWEST | PO BOX 173638, DENVER, CO 80217-3638 |
| QWEST | QWEST,PO BOX 173638, DENVER, CO 80217-3638 |
| QWEST | QWEST,PO BOX 29039, PHOENIX, AZ 85038-9039 |
| QWEST | PO BOX 29039, PHOENIX, AZ 85038-9039 |
| QWEST | QWEST,PO BOX 29040, PHOENIX, AZ 85038-9040 |
| QWEST | PO BOX 91154, SEATTLE, WA 98111-9254 |
| QWEST | QWEST,PO BOX 91154, SEATTLE, WA 98111-9254 |
| QWEST | PO BOX 91155, SEATTLE, WA 98111-9255 |
| QWEST | QWEST,PO BOX 91155, SEATTLE, WA 98111-9255 |
| QWEST BUSINESS RESOURCES INC | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA ST, DENVER, CO 80202-2658 |
| QWEST COMMUNICATIONS CORP | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA ST, DENVER, CO 80202-2658 |
| QWEST COMMUNICATIONS CORP. | JONATHAN HATHCOTE,MICHAEL TEIS,555 17TH ST SUITE 1100, DENVER, CO 80202-3910 |
| QWEST COMMUNICATIONS INTL INC | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA ST, DENVER, CO 80202-2658 |
| QWEST CORP | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA ST, DENVER, CO 80202-2658 |
| QWEST CORPORATION   (EDI) | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA STREET, DENVER, CO 80202-2658 |
| QWEST GOVERNMENT SERVICES INC | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA ST, DENVER, CO 80202-2658 |
| QWEST TRANSOCEANIC INC | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA ST, DENVER, CO 80202-2658 |
| R.I.T.A. | P.O. BOX 89475, CLEVELAND, OH 44101-6475 |
| RAAFLAUB, KURT | 122 SOUTH BROOK PLACE, MADISON, AL 35758 |
| RABA, VLAD | 870 E. EL CAMINO REAL, APT 326, SUNNYVALE, CA 94087 |
| RABAA, MAHA | 27260 LOS ALTOS,UNIT 1833, MISSION VIEJO, CA 92691 |
| RABAGLIA, SOFIA | 345 EAST ROAD, BELFORD, NJ 07718 |
| RABARSKYI, TARAS | 9A CASTLEBROOK LANE, OTTAWA, ON K2G5G1 CANADA |
| RABECS, RICHARD C | 6100 RAVENSWICKE TER, DAVIE, FL 33331 |
| RABON, LYNN | 1226 MELISSA DRIVE, ROANOKE, TX 76262 |
| RACHUBA, LIESL K | 1510 FRANKLIN STREET, SANTA CLARA, CA 95050 |
| RACIOPPI, CAROLYN | 804 BAYLEY CT, BRIDGEWATER, NJ 08807 |
| RACKLEY, TERRY | 2957 OLD US RD, MARIANNA, FL 32446 |
| RACZYNSKI, MARK | 5590 TOURNAMENT DRIVE, HAYMARKET, VA 20169 |
| RAD DATA | RAD DATA COMMUNICATIONS INC,900 CORPORATE DRIVE, MAHWAH, NJ 07430 |
| RAD DATA COMMUNICATIONS INC | 900 CORPORATE DRIVE, MAHWAH, NJ 07430 |
| RADABAH, GADE | 4308 S. STONINGTON LANE, SPOKANE, WA 99223 |
| RADCLIFFE, JUDITH E | 5508 CARDINAL GROVE BLVD, RALEIGH, NC 27616 |
| RADCOM EQUIPMENT INC | 6 FOREST AVENUE, PARAMUS, NJ 07652-5241 |
| RADELLA, MARJORIE JOYCE | 126 WHITE HAVEN CT, MYRTLE BEACH, SC 29577 |
| RADER, KEVIN | 9804 FAIRFIELD ROAD, HUNTLEY, IL 60142 |
| RADESKY, JOHN A | 632 BOUNDS RANCH RD., GUNTER, TX 75058 |

| Claim Name | Address Information |
|---|---|
| RADFORD, NICHOLAS | 832 BABOCK COURT, RALEIGH, NC 27609 |
| RADHAKRISHNAN, SANKARAN | 11 PINE GATE, EAST PATCHOGUE, NY 11772 |
| RADHAKRISHNAN, SUJITH | 104 GLEN CAIRN CT, APEX, NC 27502 |
| RADIN, ANDREW A | 2081 PEACHTREE LANE, SAN JOSE, CA 95128 |
| RADIO FREQUENCY SYSTEMS | RFS,200 PONDVIEW DRIVE, MERIDEN, CT 06450 |
| RADIO FREQUENCY SYSTEMS | 29 RESEARCH PARKWAY, WALLINGFORD, CT 06492-1929 |
| RADISYS | RADISYS CORPORATION,5445 NE DAWSON CREEK DRIVE, HILLSBORO, OR 97124-5797 |
| RADISYS CORPORATION | 5445 NE DAWSON CREEK DRIVE, HILLSBORO, OR 97124-5797 |
| RADISYS CORPORATION | GIOSY MONIZ,MARCIN WRONA,5445 NE DAWSON CREEK DR, HILLSBORO, OR 97124-5797 |
| RADLOFF, CRAIG | 8208 RIVERVIEW LN, BROOKLYN PARK, MN 55444 |
| RADOACA, VASILE | 5 CORBETT DR, BURLINGTON, MA 01803 |
| RADOJICIC, MARKO | 1522 VISTA CLUB CIR,APT 301, SANTA CLARA, CA 95054 |
| RADOSAVCEV, ARANKA | 1203 CORTE CIELO, SAN MARCOS, CA 92069 |
| RADTKE, TYLER | 1182 BROADWAY ST,#1603, NEW YORK, NY 10001 |
| RADULOVICH, MARTHA W | 5029 BOULDER CREEK LANE, RALEIGH, NC 27613 |
| RADVISION | RADVISION INC,17-17 STATE HIGHWAY 208, FAIR LAWN, NJ 07410-2819 |
| RADWAN, MIKE | 12442 PAWLEYS MILL CIRCLE, RALEIGH, NC 27614 |
| RADZIEWICZ, EDWIN M | 151 HICKORY ST, KEARNY, NJ 07032 |
| RAE, BRENDA | 20380 STANTON AVE, CASTRO VALLEY, CA 94546 |
| RAESIDE, VANCE | 20394 CLIFTONS PT ST, STERLING, VA 20165 |
| RAFAEL, ROSE R | 3390 BROOKFIELD DR., LAS VEGAS, NV 89120 |
| RAFALKO, JOSEPH P | 2402 MALLOW CT., SCHAUMBURG, IL 60194 |
| RAFFERTY, CHUEL | 3272 LYNWOOD DRIVE NE, ATLANTA, GA 30319 |
| RAFFERTY, DESMOND | 4736 NW 57TH LN, CORAL SPRINGS, FL 33067 |
| RAFIQ, ANWAR | 4701 14TH STREET,APT. 9208, PLANO, TX 75074 |
| RAFIQ, MUHAMMAD | 801 LEGACY DRIVE, APT 1117, PLANO, TX 75023 |
| RAFOL, YEIRNIE B | 3871 LAKEFIELD DR,SUITE 300, SUEANEE, GA 30024 |
| RAFT, KATHLEEN A | N. TELECOM, STE C226,1750 112TH AVE., NE, BELLEVUE, WA 98004 |
| RAGAN, THOMAS G | 530 ANDOVER ROAD, DURHAM, NC 27712 |
| RAGAZZI, THOMAS A | 251 SWANLAKE DRIVE, PATCHOGUE, NY 11772 |
| RAGER, ANTON T | 13120 MOUNTAIN RANCH ROAD, LARKSPUR, CO 80118 |
| RAGHAVAN, DEEPAK | 4310 BUENA VISTA,UNIT 10, DALLAS, TX 75205 |
| RAGHUNATH, SATISH | 655 S FAIR OAKS AVE,APT B206, SUNNYVALE, CA 94086 |
| RAGLAND, ANNIE MAE | 1500 HENRY HUFF ROAD, OXFORD, NC 27565 |
| RAGLAND, LEON T | 1205 N ROXBORO ST, DURHAM, NC 27701 |
| RAGSDALE, BARBARA J | 3284 SUMMER CT W, SNELLVILLE, GA 30278 |
| RAGSDALE, JAMES | 70 W. CYPRESS ROAD, LAKE WORTH, FL 33467 |
| RAGSDALE, JAMES S | 70 W. CYPRESS ROAD, LAKE WORTH, FL 33467 |
| RAGUINI, AMADOR Y | 3266 FLEUR DE LIS CO,URT, SAN JOSE, CA 95132 |
| RAGUSA, MARK | 1620 GREAT WOODS ROAD, WAKE FOREST, NC 27587 |
| RAGUSA, ROCKY D | P O BOX 212, BUTNER, NC 27509 |
| RAHDAR, REZA A | 4801 TORY HILL CT, PLANO, TX 75024 |
| RAHEVAR, RAVINDRASINH | 6595 MONTEZUMA RD APT #26 EAST, SAN DIEGO, CA 92115 |
| RAHEVAR, RAVINDRASINH | 190, RYLAND ST, APT#1314, SAN JOSE, CA 95110 |
| RAHIM, ZAKI | 1005 YORK CIRCLE, CARPENTERSVILLE, IL 60110 |
| RAHMAN, KHAN | 14 BLACKBIRD LANE, ALISO VIEJO, CA 92656 |
| RAHMAN, NENA | 2601 BOGEY WAY,APT 301, RALEIGH, NC 27603 |
| RAHMAN, SHARIF | 15 MURIEL RD, CHELMSFORD, MA 01824 |
| RAHMANI, BABAK T | 12157 BRANICOLE LN, SAN DIEGO, CA 92129 |

| Claim Name | Address Information |
|------------|---------------------|
| RAHN, BARRY | 5644 SEACLIFFE ROAD, COURTENAY, BC V9J 1X1 CANADA |
| RAHN, BARRY M | 5644 SEACLIFF RD., COURTENAY,  V9J1X1 CANADA |
| RAILA, JOSEPH V | 7721 SOUTH SPRUCE STREET, CENTENNIAL, CO 80112 |
| RAILEY, CHRISTOPHER LEE | 5490 LANDSEER WAY, CUMMING, GA 30040 |
| RAILSBACK, LARRY D | 1133 LARKSPUR, RICHARDSON, TX 75081 |
| RAILSBACK, MARGOT | 2605 CONCORD CT, MCKINNEY, TX 75070 |
| RAIME, JACQUES | 10 DONALD COURT, ELMONT, NY 11003 |
| RAINBOW, ALAN | 667 WEST GROTON RD., GROTON, NY 13073 |
| RAINDROP, JACQUELYN | 351 HOWELL RD SW, ATLANTA, GA 30331 |
| RAINE, EDWARD | 17 JEFFERSON RD, WESTFORD, MA 01886 |
| RAINES, CHRISTINE | 4301 TYNE DR, DURHAM, NC 27703 |
| RAINES, GARY L | 4301 TYNE DR, DURHAM, NC 27703 |
| RAINES, NAOMI | 1849 HILTONIA CIRCLE, WEST PALM BEA, FL 33407 |
| RAING, SHERMAN R | 609 CLEARLAKE AVE, WEST PALM BEA, FL 33401 |
| RAINING DATA | RAINING DATA US INC,PO BOX 51600, IRVINE, CA 92619-1600 |
| RAINING DATA US INC | PO BOX 51600, IRVINE, CA 92619-1600 |
| RAINS, LOSSIE H | BOX 218, PRINCETON, NC 27569 |
| RAJAGOPAL, KRISHNA | 210 ARLINGTON RIDGE,RD, CARY, NC 27513 |
| RAJAGOPALAN, SRINATH | 7017 CANYONBROOK DR, PLANO, TX 75074 |
| RAJAN, DHARMARAJA | 5020-104 BEAVERBROOK RD, RALEIGH, NC 27612 |
| RAJAN, NAGA | 134 WHEATON HALL LN, , TN 37069-4342 |
| RAJAPPAN, RAJESNARI | 649 WELLONS DRIVE, CREEDMOOR, NC 27522 |
| RAJCHEL, JADWIGA T | 5423 N MONITOR, CHICAGO, IL 60630 |
| RAJCZI, KAREN L | 18187 ZELLA CT, LOS GATOS, CA 95033 |
| RAJCZI, LOUIS | 18187 ZELLA CT, LOS GATOS, CA 95033 |
| RAJENDRA, CATHERINE | 320 KELLY DR, NESHANIC STATION, NJ 08853 |
| RAJESH, RAJAMANI | 15833 LINDEN STREET, OVERLAND PARK, KS 66224 |
| RAJYAGURU, KIRAN | 12645 OXFORDSHIRE CRT., ALPHARETTA, GA 30005 |
| RAKESH, PUNEET | 8220 BRIDESPRING DR, PLANO, TX 75025 |
| RAKOUBIAN, MANOUEL | 4330 44TH STREET,APT 1D, SUNNYSIDE, NY 11104 |
| RAKOVCHIK, GENNADY | 6042 BENTWOOD CT, DALLAS, TX 75252 |
| RALEIGH, MARK E | 9706 SEATONVILLE RD, LOUISVILLE, KY 40291 |
| RALSTON, LYNN C | 410 MORTON STREET, SMYRNA, TN 37167 |
| RAMACHANDRAN, CHELLAPPAN | 2025 SHENANDOAH DR, RALEIGH, NC 27603 |
| RAMACHANDRAN, KRITHIKA | 2020 KNIGHTS CT, ALLEN, TX 75013 |
| RAMACHANDRAN, PADMA | 791 AMSTERDAM RD, BRIDGEWATER, NJ 08807 |
| RAMACHANDRAN, PADMA | 2424 VOYAGER CR, RALEIGH, NC 27603 |
| RAMACHANDRAN, VIKRAM | 9 SUNSET WAY, TYNGSBORO, MA 01879 |
| RAMADAN, AHMED | 203 LYNNFIELD LN, GARNER, NC 27529 |
| RAMADOSS, REVATHY | 3106 KINGSBURY DRIVE, RICHARDSON, TX 75082 |
| RAMAHI, ADEL | P.O. BOX 53242, LUBBOCK, TX 79453 |
| RAMAMURTHY, VENKATRAMAN | 4508 E LOMAVISTA STREET, HIGLEY, AZ 85236 |
| RAMAN, RAVI | 8301 HARPS MILL RD, RALEIGH, NC 27615 |
| RAMANAN, ASHA | 1421 CAPSTAN DRIVE, ALLEN, TX 75013 |
| RAMANI, CHANDRA MOULI | 111 APPLETON STREET,UNIT #3, BOSTON, MA 02116 |
| RAMASAMY, RAMALAKSHMI | 12 TOMKINS COURT, COMMACK, NY 11725 |
| RAMASWAMY, KASTURI | 140 JILSTONE COURT, DULUTH, GA 30097 |
| RAMASWAMY, SHANKAR | 655 SOUTH FAIROAKS AVE,APT P 307, SUNNYVALE, CA 94086 |
| RAMBARRAN, KHEMRAJ R | 149 GREENVILLE AV, JERSEY CITY, NJ 07305 |

| Claim Name | Address Information |
| --- | --- |
| RAMBAY, YELITZA | 1575 WINTERBERRY LANE, WESTON, FL 33327 |
| RAMBEAUT, SANDRA C | 1162 CASH RD, CREEDMOOR, NC 27522 |
| RAMBO, JANA | 2801 DENTON TAP RD.,APT. 1815, LEWISVILLE, TX 75067 |
| RAMBO, KENNETH W | 9801 CHANDLER CT, DALLAS, TX 75243 |
| RAMBO, MICHAEL D | 1102 PLANTATION DR, COLLEYVILLE, TX 76034 |
| RAMBO, MICHAEL W | 20609 FM 2755, ROYSE CITY, TX 75189 |
| RAMCELL INC | GINNY WALTER,LINWOOD FOSTER,6915 HARRODSBURG RD, NICHOLASVILLE, KY 40356-8722 |
| RAMCHARITAR, MAHASE | 128 NEW YORK AVE, FREEPORT LONG ISL, NY 11520 |
| RAMDEEN, PAUL | 1522 AUTUMNMIST DR, ALLEN, TX 75002 |
| RAMINENI, RAJA SEKHAR | 3415 GABLES CT, CUMMING, GA 30041 |
| RAMIREZ III, AGUSTIN | 903 W VIGGO ST, HEBBRONVILLE, TX 78361 |
| RAMIREZ, ABEL | 368 RECTOR ST., UNIT 503, PERTH AMBOY, NJ 08861 |
| RAMIREZ, CARLOS | 13413 SUMTER ST, FONTANA, CA 92336 |
| RAMIREZ, CARLOS G | 13413 SUMTER ST, FONTANA, CA 92336 |
| RAMIREZ, GINGER K | 2184 LAKEWOOD DR, SAN JOSE, CA 95132 |
| RAMIREZ, HECTOR | 2125 GLENROY, POMONA, CA 91766 |
| RAMIREZ, MELISSA | 1520 PRESTON RD,APT 3211, PLANO, TX 75093 |
| RAMIREZ, NORBERTO | 452 DAVIS AVE, STATEN ISLAND, NY 10310 |
| RAMIREZ, NORMITA | P.O. BOX 4085,STATION A, TORONTO, ON M5W 2X6 CANADA |
| RAMIREZ, NORMITTA | PO BOX 4085,STATION A, TORONTO, ON M5W 2X6 CANADA |
| RAMIREZ, RICARDO | 19326 EUREKA RIVER PLACE, WALNUT, CA 91789 |
| RAMKELLAWAN, LENWYN | 503 WOODBROOK LANE, CANTON, GA 30114 |
| RAMLOCHAN, DAVE | 84-22 DANIELS ST, BRIARWOOD, NY 11435 |
| RAMLOGAN, RAZ | 1194 ALVERNAZ DR, SAN JOSE, CA 95121 |
| RAMMAHA, RAMI | 48 WASHINGTON ST. #72, SANTA CLARA, CA 95050 |
| RAMMOHAN, RADHIKA | 315 OAKMERE DRIVE, ALPHARETTA, GA 30004 |
| RAMONDT, PAUL C | 3605 FLORIDA BLVD, LAKE PARK, FL 33410 |
| RAMOS, ARMANDO | 14930 GLASGOW CT, VICTORVILLE, CA 92394 |
| RAMOS, CARLOS | 2010 VIA SOLONA, SAN CLEMENTE, CA 92673 |
| RAMOS, DOLORES | 510 CARRINGTON DRIVE, WESTON, FL 33326 |
| RAMOS, FRANCISCO | CALLE  18 NO 1361,PUERTO NUEVO, SAN JUAN, PR 00920 |
| RAMOS, LAUREN N | 1425 W CYPRESS ST, SAN DIMAS, CA 91773 |
| RAMOS, LETICIA | 2800 PLAZA DEL AMO,APT 478, TORRANCE, CA 90503 |
| RAMOS, LUCY C | 1445 NEWHALL ST, SANTA CLARA, CA 95050 |
| RAMOS, VICTOR | 10412 OWENSMOUTH AVE, , CA 91311 |
| RAMOS, VICTOR D | 2021 ELDERWAY DR, HACIENDA HTS, CA 91745 |
| RAMPERSAD, RAVI B | 1376 TROY AVE, BROOKLYN, NY 11203 |
| RAMPIARAY, MALA | 1257 CHICAGO AVENUE, BAY SHORE, NY 11706 |
| RAMPOLA, ERWIN | 17595 WICKMAN PLACE, SAN LORENZO, CA 94580 |
| RAMROOP, LATCHMAN J | 1636 EAST 49 TH ST, BROOKLYN, NY 11234 |
| RAMSAY, GREGORY B | 10440 CLIOTA ST, WHITTIER, CA 90601 |
| RAMSAY, JOSEPH R | 87 RUXTON ST, UNIONDALE, NY 11553 |
| RAMSAYER, CHRISTOPHER | 2011 WATERTON LN, APEX, NC 27502 |
| RAMSEUR, BETTY M | 2404 FIRE LIGHT RD, RALEIGH, NC 27610 |
| RAMSEY ELECTRONICS | 590 FISHERS STATION DR, VICTOR, NY 14564 |
| RAMSEY, BARBARA E | 14748 NC 96 NORTH, ZEBULON, NC 27597 |
| RAMSEY, PRISCILLA P | 3555 VIRGILINA RD, ROXBORO, NC 27573 |
| RAMSEY, ROBERT E | 186 TURTLE CREEK DR, PITTSBORO, NC 27312 |
| RAMSEY, SUZANNE L | 5324 DANBURY FOREST DR, SPRINGFIELD, VA 22151 |

| Claim Name | Address Information |
|---|---|
| RAMSEY, TED B | 3000 ST TROPEZ COURT, MCKINNEY, TX 75070 |
| RAMU, SUNIL | 2 NEWCASTLE DR, APT #7, NASHUA, NH 03060 |
| RAMUNO, RICHARD J | 212 MECHANIC ST, UPTON, MA 01568 |
| RANA, MASOOM | 2412 HUNTER RUN DR, PLANO, TX 75025 |
| RANA, USMAN | 339 CLEMENT AVENUE, ELMONT, NY 11003 |
| RANADE, MILIND | 8404 WARREN PARKWAY,UNIT #1632, FRISCO, TX 75034 |
| RANADE, MILIND | 3908 CELADINE DRIVE, PLANO, TX 75093 |
| RANALLO, THERESA J | 15 SKYHAVEN DR, E. PATCHOGUE, NY 11772 |
| RANCHO SANTIAGO COMM COLLEGE DIST | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2323 N BROADWAY, SANTA ANA, CA 92706-1606 |
| RAND, BRET | 484 1/2 E CHUKAR WAY, CLIFTON, CO 81520 |
| RAND, MICHAEL | 2713 FRANCIS ROAD, ALPHARETTA, GA 30005 |
| RANDALL, GREGORY | 46 POND VLY CIRCLE, PENFIELD, NY 14526 |
| RANDALL, GREGORY T | 46 POND VLY CIRCLE, PENFIELD, NY 14526 |
| RANDALL, PHILLIP M | 3700 MASACHUSETTS AVE. N.W. SUITE 534, WASHINGTON, DC 20016 |
| RANDALL, TIM | ATTN: SECURITIES CONTROL,1555 N. RIVERCENTER DR STE 302, MILWAUKEE, WI 53212 |
| RANDECKER, RICHARD | 1201 HAMPTON VALLEY ROAD, CARY, NC 27511 |
| RANDOLPH TELEPHONE MEMBERSHIP CORP | GINNY WALTER,LINWOOD FOSTER,3733 OLD COX RD, ASHEBORO, NC 27205-9400 |
| RANDOLPH, ARTHUR J | P O BOX 151, GREENE, ME 04236 |
| RANDOLPH, BONITA A | 616 E KNOX ST APT R, DURHAM, NC 27701 |
| RANDOLPH, DARRY E | 319 LAWTON ST SW, ATLANTA, GA 30310 |
| RANDOLPH, DIANE M | 5512 MILLRACE TRAIL, RALEIGH, NC 27606 |
| RANDOLPH, KELVIN | 221 E HENDRICKS BLVD, SO PLAINFIELD, NJ 07080 |
| RANES, JAKLIN Y | P O BOX 3565, SCOTTSDALE, AZ 85271 |
| RANES, JIMMIE D | 3024 BIG LEAF DR., LITTLE ELM, TX 75068 |
| RANEY, GROVER E | 807 N. COLLEGE ST., DAWSON, TX 76639 |
| RANGANATHAN, MUDUMBAI | 12 FEATHER ROCK PLACE, ROCKVILLE, MD 20850 |
| RANGEL JR, JOSE | 1108 BRIDGEWAY LANE, ALLEN, TX 75013 |
| RANGEL-DEVORE, CECILIA | 1550 NW 128TH DRIVE,APT. 106, SUNRISE, FL 33323 |
| RANGER, WILLIAM C | 839 S. JACKSON AVE, SAN JOSE, CA 95116 |
| RANIER, DAVID | 2069 TIPTREE CR, ORLANDO, FL 32837 |
| RANKIN JR, LAWSON A | 1512 LEANNE CT, RALEIGH, NC 27606 |
| RANKIN, JOHN H | 88 CRANBROOK DRIVE, HAMILTON,  L9C 4S7 CANADA |
| RANKIN, SHARON E | 2114 PUEBLO DR, GARLAND, TX 75040 |
| RANNEY, JOSEPH | 40 RAMBLING RD, EAST AMHERST, NY 14051 |
| RANWEILER, PAUL J | 5230 PARSON AVE NE, ST. MICHAEL, MN 55376 |
| RAO, KRISHNA | 1930,PALISADE CT, ALLEN, TX 75013 |
| RAO, SANJAY | 115 MORGANFORD PLACE, CARY, NC 27518 |
| RAO, SHARAD V | 2704 POLO LANE, PLANO, TX 75093 |
| RAO, SREENIVASA | 20200 LUCILLE AVENUE,APT 41, CUPERTINO, CA 95014 |
| RAO, SREENIVASA V | 20200 LUCILLE AVENUE,APT 41, CUPERTINO, CA 95014 |
| RAOUF, ABDUL | 1003 WILD SONNET CT, APEX, NC 27502 |
| RAPHAEL, JEROME | 250 JEFFERSON AVE, HADDONFIELD, NJ 08033 |
| RAPHEL, SANDRA | 8525 CAP OF TX HWY N  #1050, AUSTIN, TX 78759 |
| RAPHUN, CHARLES | 2109 NANCY ANN DR, RALEIGH, NC 27607-0949 |
| RAPID SHEET | RAPID SHEET METAL INC,104 PERIMETER ROAD, NASHUA, NH 03063-1332 |
| RAPIDES PARISH SALES TAX FUND | , , LA |
| RAPIDES PARISH SALES TAX FUND | RAPIDES PARISH,SALES & USE TAX DEPARTMENT,P.O. BOX 60090, NEW ORLEANS, LA 70160-0090 |

| Claim Name | Address Information |
| --- | --- |
| RAPOSA, DENNIS J | 145 MURIELLE DRIVE, SOUTH WINDSOR, CT 06074 |
| RAPP, GEORGE D | 77 HEMPSTEAD AVE, PITTSBURGH, PA 15229 |
| RAPPLEYE, PAUL | 5461 SEARSBURG RD, TRUMANSBURG, NY 14886 |
| RAPPLEYE, THERESA | 102 MORAY DRIVE, RALEIGH, NC 27613 |
| RAPPOPORT, HAROLD | 9825 B WALNUT TREE WAY, BOYNTON BEACH, FL 33436 |
| RASBERRY, KYLE | P O BOX 145, FORRESTON, TX 76041 |
| RASEY, ROGER A | 1167 HERBERT ST, MARION, OH 43302 |
| RASH, TIMOTHY A | 461 KNOB HILL WEST, COLUMBUS, OH 43228 |
| RASHAAD, PAMELA | 165 W 127TH ST #3K, NEW YORK, NY 10027 |
| RASMUS, JOHN J | 211 DUXBURY CT, SAN RAMON, CA 94583 |
| RASMUS, PEGGY | 104 BENEDETTI CT., CARY, NC 27513 |
| RASMUS, PHILIP F | 3205 TWIN LEAVE DR, RALEIGH, NC 27613 |
| RASMUSON, AMY | 702 WINTERWOOD, GARLAND, TX 75044 |
| RASMUSON, SCOTT | 702 WINTERWOOD CT., GARLAND, TX 75044 |
| RASMUSSEN, DONALD | 1608 S CENTER, SIOUX FALLS, SD 57105 |
| RASTAR INC | KRISTEN SCHWERTNER,PETRA LAWS,2211 W 2300 S, SALT LAKE CITY, UT 84119-2019 |
| RATCHFORD, MONROE | 2908 NICELY COURT, DUMFRIES, VA 22026 |
| RATCLIFF, ELOISE | 837 FRIAR TUCK ROAD, RALEIGH, NC 27610 |
| RATCLIFF, JOYCE M | 2329 AVENUE Z, RIVIERA BEACH, FL 33404 |
| RATCLIFF, TERESA F | 500 CHEYENNE BLVD #1,88, MADISON, TN 37115 |
| RATHBONE, BARRY J | 60 HORNOT CIRCLE, ASHEVILLE, NC 28806 |
| RATHBUN, HAROLD | 1389 BELLEVILLE WY, SUNNYVALE, CA 94087 |
| RATHINAM, CAROLINE JAYA | 1214 SPRING GARDEN DRIVE, MORRISVILLE, NC 27560 |
| RATHMELL, MICHAEL | 2409 275TH STREET, WASHINGTON, IA 52353 |
| RATINOFF, LUCIA C | 16539 NE 16TH ST, PEMBROKE PINES, FL 33028 |
| RATLIFF, JERRY | 1008 DRAYCOT CT, ALLEN, TX 75002 |
| RATLIFF, LORETTA L | 724 HUMMING FISH DR., NORMAN, OK 73071 |
| RATOO, KEVIN | 315 N.W, 153RD AVENUE, PEMBROKE PINES, FL 33028 |
| RATOO, KEVIN K | 315 N.W, 153RD AVENUE, PEMBROKE PINES, FL 33028 |
| RATTRAY, STEPHEN | 921 WELLAND CT, RALEIGH, NC 27614 |
| RATTRAY, STEPHEN A | 921 WELLAND CT, RALEIGH, NC 27614 |
| RATTY, MUTHUKUMAR | 1063 MORSE AVE, 15-211, SUNNYVALE, CA 94089 |
| RAU, MARK W | 5408 ESTATE LANE, PLANO, TX 75094 |
| RAUBOLT, TONY | 26824 KOERBER, SAINT CLAIR SHORES, MI 48081 |
| RAUEN, MARGARET M | 11212 POBLADO ROAD, SAN DIEGO, CA 92127-1308 |
| RAUER, DAWN L | 8001 FENWICK CT, PENNSAUKEN, NJ 08109 |
| RAUH, DAVID | 2 GROVE ST.,APT #2, NATICK, MA 01760 |
| RAVAGNO, JAMES M | 7 MORTON AVE, SAUGUS, MA 01906 |
| RAVENSCRAFT, ALEX | 820 FAULKNER PLACE, RALEIGH, NC 27609 |
| RAVENSWOOD | RAVENSWOOD SYSTEMS INC,35 LEXINGTON STREET, BURLINGTON, MA 01803 |
| RAVENSWOOD SYSTEMS INC | 35 LEXINGTON STREET, BURLINGTON, MA 01803 |
| RAVERT, NANCY L | P.O BOX 6073, SO LAKE TAHOE, CA 96157-2073 |
| RAVETTO, TODD A | 347 SARA AVE, SUNNYVALE, CA 94086 |
| RAVI, SHOBHAA | 4420 TAYLOR LANE, RICHARDSON, TX 75082 |
| RAVI, TILAK | 444 GLENMOOR CIRCLE, MILPITAS, CA 95035 |
| RAVINDRAN, RAVISHANKAR | 68 HATHAWAY DRIVE, OTTAWA, ON K2G6S8 CANADA |
| RAWASHDEH, MOHAMMAD | 404 HIGHLAND AVE,2ND FLOOR, CLIFTON, NJ 07011 |
| RAWLINS, JOHN H | 4138 BROKAW RD, BUTLER, OH 44822 |
| RAWLS, MARILYN J | 115-B HARPER ST, KNIGHTDALE, NC 27545 |

| Claim Name | Address Information |
|---|---|
| RAWLYK, MARK | 12313 HILLSHIRE CT, GLEN ALLEN, VA 23059 |
| RAWOOL, NILESH | 19411 RAYFIELD DRIVE, GERMANTOWN, MD 20874 |
| RAXTER, STEPHEN P | 325 BANYAN WAY, MELBOURNE BEACH, FL 32951 |
| RAY, ANDREA | 1725 ALLENDE COURT, PLANO, TX 75074 |
| RAY, DANIEL | 4401 GLENDALE SQ, NASHVILLE, TN 37204 |
| RAY, DONALD | 4662 PENNIMITE RD, LIVONIA, NY 14487 |
| RAY, ELAINE | 187 STAR BLVD, MADISON, TN 37115 |
| RAY, ELIZABETH | 241 GARDEN VALLEY DRIVE, WINSTON-SALEM, NC 27107 |
| RAY, JERRY | 1109 STALLINGS RD, DURHAM, NC 27703 |
| RAY, LARRY | 208 WILSON CREEK PKWY, MCKINNEY, TX 75069 |
| RAY, MAE S | 1651 HWY 15, CREEDMOOR, NC 27522 |
| RAY, RICHARD | 5537 GLENCREE CT., RALEIGH, NC 27612 |
| RAY, ROBERT A | 325 STARK HIGHWAY NORTH, DUNBARTON, NH 03046-4715 |
| RAY, SAMUEL K | 407 LAKE RD, CREEDMOOR, NC 27522 |
| RAY, STEPHEN M | HHD 36 SINGAL BIN,UNIT 15026 BOX 386, APO, AE 96218-0183 |
| RAY, SUSAN L | 1510 KINGSDALE, HOFFMAN ESTAT, IL 60194 |
| RAY, THOMAS L | 6703 SUMMER MEADOW,LANE, DALLAS, TX 75252 |
| RAY, WANDA V | 4912 ARAPAHO ST, GARNER, NC 27529 |
| RAYANAPATI, SAI | 424 102ND AVE SE,APT 108, BELLEVUE, WA 98004 |
| RAYBARMAN, ROBERT | 3208 TEAROSE DR., RICHARDSON, TX 75082 |
| RAYBURN, BOBBY D | 3710 GREENSHADOW, PASADENA, TX 77503 |
| RAYM, CAROL | 258 MARKHAM PLANTATION, APEX, NC 27523 |
| RAYMOND JAMES LTD./CDS** | ATTN: AARON STEINBERG, V.P.,333 SEYMOUR ST.,SUITE 800, VANCOUVER, BC V6B 5EBC CANADA |
| RAYMOND, ALEX | 10 - 23085 118 AVENUE, MAPLE RIDGE, BC V2X 3J7 CANADA |
| RAYMOND, ALEX | UNIT 10 - 23085 - 118TH AVENUE, ,  V2X-3G7 CANADA |
| RAYMOND, CAROL | 7962 SW 185TH ST., MIAMI, FL 33157 |
| RAYMOND, CHRIS M | RTE 52,HOLLYWOOD MOTEL APT5, LAKE CARMEL, NY 10512 |
| RAYMOND, JAMES & ASSOCIATES, INC. | ATTN: MIKE DILLARD,880 CARILION PARKWAY,PO BOX 12749, ST. PETERBURG, FL 33716 |
| RAYMOND, JON | 80 HOSMER STREET, WEST BOYLSTON, MA 01583 |
| RAYMOND, MICHAEL | 8507 EAST BONNIE ROSE AVE., SCOTTSDALE, AZ 85250 |
| RAYMOND, PAUL | 14 PEBBLE DR, HORSHAM, PA 19044 |
| RAYMOND, PENNY | 8101 NUTMEG WAY, TAMARACK, FL 33321 |
| RAYMOND, ROBERT | 8020 AMSTERDAM CT, GAINSVILLE, VA 20155 |
| RAYMOND, WILL | 212B BARCLAY RD, CHAPEL HILL, NC 27516 |
| RAYNOR, CECIL D | 1508 BRIARWOOD PL., RALEIGH, NC 27614 |
| RAYNOR, JOHN J | 1326 LONGWOOD AVE, ELM GROVE, WI 53122 |
| RAYNOR, KEVIN | 139 SUMMERVILLE CT, LILLINGTON, NC 27546 |
| RAYNOR, WILLIAM R | PO BOX 322, HENRICO, NC 27842 |
| RAZZAGHE-ASHRAF, SIAMAK | P.O. BOX 51402, PALO ALTO, CA 94303-0701 |
| RAZZAQUE, MD | 1101 EASTVIEW CIRCLE, RICHARDSON, TX 75081 |
| RAZZI, JOSEPH M | 8320 WYNDAM ROAD, PENNSAUKEN, NJ 08109 |
| RBC CAPITAL MARKETS CORP. | ATTN: STEVE SCHAFER, SR. ASSOCIATE,510 MARQUETTE AVE SOUTH, MINNEAPOLIS, MN 55402 |
| RBC DOMINION SECURITIES, INC. * | ATTN: KAREN OLIVERES,200 BAY STREET, 6TH FLOOR,ROYAL BANK PLAZA NORTH TOWER, TORONTO, ON M5J 2W7 CANADA |
| RCN BUSINESS SOLUTIONS | GINNY WALTER,DONNA COLON,55 BROAD ST, NEW YORK, NY 10004 |
| RDA CONTAINER CORP | 70 CHERRY ROAD, ROCHESTER, NY 14624 |
| REA, ALORA | 121 RIDGEVIEW DR, MURPHY, TX 75094 |
| REA, JEFFERY | 1808 LORRAINE AVENUE, ALLEN, TX 75002 |

| Claim Name | Address Information |
|---|---|
| REA, KENNETH E | 17154 CLARKS RIDGE ROAD, LEESBURG, VA 20176 |
| REA, MADONNA A | 980 BRIARDALE COURT, FAIRVIEW, TX 75069 |
| REA, RUSSELL | 3102 FERNHURST DR, RICHARDSON, TX 75082-3627 |
| READ, LAWRENCE J | PO BOX 381, , CA 91976 |
| READ, PIERSON D | 518 BROOKHURST AVE, HIGHLANDS RANCH, CO 80129-2561 |
| READY, JANA | 12236 HIGHTOWER PLACE, DALLAS, TX 75244 |
| REAL TIME MONITORS | REAL TIME MONITORS INC,711 S CARSON, SUITE 4, CARSON CITY, NV 89701-5292 |
| REAL TIME MONITORS INC | 711 S CARSON, SUITE 4, CARSON CITY, NV 89701-5292 |
| REALBUTO, PIPPO | 24 WREN FIELD, PITTSFORD, NY 14534 |
| REAMS, BRYANT | 100 STRATFORD LAKES DRIVE, UNIT 151, DURHAM, NC 27713 |
| REASON, ROBERT | 12 MOULTON RD, PEABODY, MA 01960 |
| REASOR, BRIAN K | 5329 THAYER DR., RALEIGH, NC 27612 |
| REAUME, BRIAN | 31755 MIDDLEBORO, LIVONIA, MI 48154 |
| REAVES, BARBARA C | 1512 WEST B STREET, BUTNER, NC 27509 |
| REAVES, DONALD | 5612 N HAWTHORNE WAY, RALEIGH, NC 27613 |
| REAVES, DONALD E | 5612 N HAWTHORNE WAY, RALEIGH, NC 27613 |
| REAVES, DONNIE L | 115 SHERMAN LAKES DR, FUQUAY VARINA, NC 27526 |
| REAVES, JAMES | 8909 WELLSLEY WAY, RALEIGH, NC 27613 |
| REAVES, JANIE G | 643 RIDGEMONT DR, ALLEN, TX 75002-6105 |
| REAVIS, JULIA BOYD | 403 WEST C STREET,APT A6, BUTNER, NC 27509 |
| REAVIS, LILLIE J | 1521 ALLISON COOPER RD, HENDERSON, NC 27536 |
| REAVIS, RODDY | 3809 PARKMONT DRIVE, PLANO, TX 75023 |
| RECCHIA, PAULETTE M | 40 HEISER RD., PORT MURRAY, NJ 07865 |
| RECEK, ANTHONY | PO BOX 374, ANALOMINK, PA 18320 |
| RECK, MICHAEL | 1409 GLASTONBURY DR, PLANO, TX 75075 |
| RECKER, DIRK | 812 WINFAL DRIVE, SCHAUMBURG, IL 60173 |
| RECKSON OPERATING PARTNERSHIP | GENERAL POST OFFICE, NEW YORK, NY 10087-5656 |
| RECTOR, CHARLES R | 2006 N W 22ND STREET,APT 407, BOYNTON BEACH, FL 33435 |
| RECTOR, LOREN E | 2541 DEXTER TRAIL, DANSVILLE, MI 48819 |
| RECTOR, MONTGOMERY | 3706 IDOLSTONE LANE., BOWIE, MD 20715 |
| RECZEK, JEFFREY | 2176 ANDA LUCIA WAY, OCEANSIDE, CA 92056 |
| RECZEK, LOUIS | 5 LAURY LN, LITTLETON, MA 01460 |
| RED BOX RECORDERS LTD | KRISTEN SCHWERTNER,PETRA LAWS,THE COACH HOUSE TOLLERTON HALL, NOTTINGHAM NG12 4GQ, UNITED KINGDOM |
| RED FARGO | CAIXABANK, LA PLAZE DE REBES, BRAZIL |
| RED HAT | RED HAT SOFTWARE INC,1801 VARSITY DRIVE, RALEIGH, NC 27606-2072 |
| RED HAT SOFTWARE INC | 1801 VARSITY DRIVE, RALEIGH, NC 27606-2072 |
| RED RIVER RURAL TELEPHONE ASSN | GINNY WALTER,LINWOOD FOSTER,506 BROADWAY, ABERCROMBIE, ND 58001-0136 |
| RED RIVER TAX AGENCY | , , LA |
| RED RIVER TAX AGENCY | P.O. BOX 570, COUSHATTA, LA 71019 |
| REDA, RALPH V | 720 PROMONTORY POINT,APT 2401, FOSTER CITY, CA 94404 |
| REDAPT | REDAPT SYSTEMS & PERIPHERALS INC,12226 134TH COURT, REDMOND, WA 98052-2429 |
| REDAPT SYSTEMS & PERIPHERALS INC | 12226 134TH COURT, REDMOND, WA 98052-2429 |
| REDDEHASE, STEPHEN | 4435 MERCER STREET, GRAND PRAIRIE, TX 75052 |
| REDDELL, RICKY D | PO BOX 407, LAVACA, AR 72941 |
| REDDEN, RANDALL F | 5432 CONASTOGA LN, RIVERSIDE, CA 92504 |
| REDDEN, RUSTY | 4355 THERESA, DENISON, TX 75020 |
| REDDING, DENNIS | 926 TERI AVE, TORRANCE, CA 90503 |
| REDDING, LISA | 4118 BRANCHWOOD DR, DURHAM, NC 27705 |

| Claim Name | Address Information |
| --- | --- |
| REDDISH, RICHARD | 2126 PALERMO COURT, ORANGE, CA 92867 |
| REDDISH, RICHARD R | 2126 PALERMO COURT, ORANGE, CA 92867 |
| REDDY, JAMES M | 222 STOVALL RD EXT, LAVONIA, GA 30553 |
| REDFEARN JR, WILLIAM | 5436 PEBBLE COURT, MCKINNEY, TX 75070 |
| REDISH, PAUL | 4511 OUTLOOK DRIVE, MARIETTA, GA 30066 |
| REDLIN, MARLEY | 3106 BROOKS LANE, POWDER SPRINGS, GA 30127 |
| REDMAN, GARY G | 1065 DEVONSHIRE CT, NAPERVILLE, IL 60540 |
| REDMAN, JOHN J | 7008 CEDAR BEND CT, RALEIGH, NC 27612 |
| REDMAN, ROBERT | 9205 ZERMATT CT, RALEIGH, NC 27617 |
| REDMAN, ROBERT L | 1806 WEST HAWK WAY, CHANDLER, AZ 85248 |
| REDMOND, JOAL R | 11826  S EQUESTRIAN TRAIL, PHOENIX, AZ 85044 |
| REDMOND, YOLANDA | 1603 BROOKVALLEY CR, MT JULIET, TN 37122 |
| REDWOOD COUNTY TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,731 MAIN STREET, WABASSO, MN 56293-1600 |
| REECE, BRADLEY | 1023 BALL PARK RD, THOMASVILLE, NC 27360 |
| REECE, BRADLEY V | 1023 BALL PARK RD, THOMASVILLE, NC 27360 |
| REECE, CHRISTOPHER S | 4113 SENDERO TR, PLANO, TX 75024 |
| REECE, STEPHEN R | 1721 WACKEN ROAD, MORRISVILLE, NC 27560 |
| REED, AILEEN M | 230 W. 6TH AVE., ESCONDIDO, CA 92025 |
| REED, ANDREW | 8962 MICHAEL DOUGLAS DRIVE, CLARENCE CENTER, NY 14032 |
| REED, DARRELL | 7401 COLFAX DR, ROWLETT, TX 75088 |
| REED, DEBORAH L | 8733 LTL BLUESTEM WY, PARKER, CO 80134 |
| REED, ELISA | 1660 MERIAN DRIVE, PLEASANT HILL, CA 94523 |
| REED, JAMES K | 2848 ROCK ST, SIMI VALLEY, CA 93065 |
| REED, JANET L | 13401 FLINT DRIVE, SANTA ANA, CA 92705 |
| REED, JAY | 8417 PARKDALE DR, N RICHLAND HILLS, TX 76180 |
| REED, JEFFREY | 3120 COLBY AVE. #711, EVERETT, WA 98201 |
| REED, JOEL G | 6169 N BECKWORTH CT, PARKER, CO 80134 |
| REED, JOHN D | 2732 SOUTH PARK LANE, FORT WORTH, TX 76133 |
| REED, JOSEPH | 5012 ELDER STREET, SYLVAN SPRINGS, AL 35118 |
| REED, JOY | 936 TWIN OAKS DRIVE, WYLIE, TX 75098 |
| REED, MICHAEL | 744 E 74TH ST, LOS ANGELES, CA 90001 |
| REED, NIGEL | 1701 THROWBRIDGE LN, PLANO, TX 75023 |
| REED, OLEN | 8020 SUNFLOWER DRIVE, COTATI, CA 94931 |
| REED, RON | 11640 S WINCHESTER, OLATHE, KS 66061 |
| REED, SARAH | 6455 S PAULINA, CHICAGO, IL 60636 |
| REED, SONIA A | 2848 ROCK ST, SIMI VALLEY, CA 93065 |
| REED, WILLIAM | 1016 SETTLERS RIDGE LANE, RALEIGH, NC 27614 |
| REED, WILLIAM | 7810 HEATON DR, THEODORE, AL 36582 |
| REEDER JR, WILLIAM F | 3008 LAUREL LANE, PLANO, TX 75074 |
| REEDY, MARIE | 9 OMAHA AVENUE, ROCKAWAY, NJ 07866 |
| REES, J R | 2940 C FOLSOM ST, SAN FRANCISCO, CA 94110 |
| REESE, ANTHONY P | 6670 TRYON RD, CARY, NC 27511 |
| REESE, CHARLES | 13335 NE 117TH WAY, REDMOND, WA 98052 |
| REESE, GREG | 1201 HUNTSVILLE DR, WYLIE, TX 75098 |
| REESE, KATHLEEN | 200 CARNEGIE DR, MILPITAS, CA 95035 |
| REESE, LEE | 26626 BEECHER LANE, STEVENSON RANCH, CA 91381 |
| REESE, LEE R | 26626 BEECHER LANE, STEVENSON RANCH, CA 91381 |
| REESE, RODNEY W | 1910 CAMINO LUMBRE, SANTA FE, NM 87505 |
| REESE, SHERRI | 8600 TERRITORY TRAIL, WAKE FOREST, NC 27587 |

| Claim Name | Address Information |
|---|---|
| REESE, WILLIAM R | 3312 NEWTOWN ROAD, ANTIOCH, TN 37013 |
| REEVER, MICHAEL E | 26872 VISTA AVE, PERRIS, CA 92570 |
| REEVES, FRANK | 9607 CUSTER RD. APT 514, PLANO, TX 75025 |
| REEVES, KENNETH | 10379 COUNTY ROAD 417, TYLER, TX 75704 |
| REEVES, KENNETH D | 10379 COUNTY ROAD 417, TYLER, TX 75704 |
| REEVES-HALL, ANDREW | 3 BELL YARD, WHITCHURCH,  RG287DE GREAT BRITIAN |
| REEVES-LOPEZ, NATALIE | 6103 NW 181 TERRACE,CIRCLE SOUTH, MIAMI, FL 33015 |
| REGALLO, JULIE | 763 GETTYSBURG WAY, GILROY, CA 95020 |
| REGAN, DANIEL | 232 OAK RIDGE RD, PLAISTOW, NH 03865 |
| REGAN, DENISE | 7 SPRUCEWOOD ROAD, WILMINGTON, MA 01887 |
| REGAN, RICHARD R | 10 OLD MILL POND ROAD, HENNIKER, NH 03242 |
| REGE, KATHLEEN C | 2429 WALNUT GROVE AV, SAN JOSE, CA 95128 |
| REGIRO, JOSEPH | 16413 PRAIRIE DRIVE, TINLEY PARK, IL 60477 |
| REGIS, JOHN | 3523 OVERLOOK AVE, YORKTOWN HEIGHTS, NY 10598 |
| REGISTER, ADA K | P.O. BOX 7, DELTA, AL 36258-0007 |
| REGISTER, SUSAN G | 111 SWEETGUM WAY, ATHENS, GA 30601 |
| REGO, DINESH | 82 BRICK KILN RD,APT 5 301, CHELMSFORD, MA 01824 |
| REGULA, FRANK T | 57 DOVER RD, WESTHAMPTON, NJ 08060 |
| REGULAGADDA, ASUTOSH | 2301 PEBBLE VALE DR,APT 928, PLANO, TX 75075 |
| REGUS BUSINESS CENTRE CORP | KRISTEN SCHWERTNER,PETRA LAWS,100 MANHATTANVILLE RD, PURCHASE, NY 10577-2134 |
| REGUS MANAGEMENT GROUP LLC | KRISTEN SCHWERTNER,PETRA LAWS,15305 N. DALLAS PARKWAY, ADDISON, TX 75001-6773 |
| REHDER, CAROL A | 108 LAIRD RD, NASHVILLE, TN 37205 |
| REICH, RICHARD A | 1008 CONSTITUTION WAY, CUMMING, GA 30040 |
| REICHENBACH, MARK G | 2741 OLD COACH RD, DULUTH, GA 30136 |
| REICHERT, GEORGE | 220 BEACON FALLS CT., CARY, NC 27519 |
| REICHMAN, GEORGE G | 5521 MAPLERIDGE AVE, RALEIGH, NC 27609 |
| REID, ALAN | 2900 SHADYWOOD LANE, PLANO, TX 75023 |
| REID, AMANDA C | 9001 STONEY RUN DR, RALEIGH, NC 27615 |
| REID, BILLY | 6682 WESTERN AVENUE, BUENA PARK, CA 90621 |
| REID, CHRISTINE M | 4605 LAZY RIVER DR, DURHAM, NC 27712 |
| REID, DAVID K | 18934 INDIANA ST, DETROIT, MI 48221 |
| REID, GLENN A | 18 ST JAMES CT, ORINDA, CA 94563 |
| REID, JEFFREY | 9833 NW 5TH CTER, PLANTATION, FL 33324 |
| REID, JEFFREY A | 9833 NW 5TH CTER, PLANTATION, FL 33324 |
| REID, JEROME V | 6001-105 WINTERPOINT, RALEIGH, NC 27606 |
| REID, JOHN L | P O BOX 882851, STEAMBOAT SPRINGS, CO 80488 |
| REID, MADELEINE | 815 ALTMAN RD, WAUCHULA, FL 33873 |
| REID, MICHAEL | 6209 FARRINGTON FARM RD, WILMINGTON, NC 28411 |
| REID, MIRRIAN D | 1705 WALLACE DR., WILSON, NC 27893 |
| REID, RICHARD | 12601 BELLSTONE LANE, RALEIGH, NC 27614 |
| REID, RICHARD G | 12601 BELLSTONE LANE, RALEIGH, NC 27614 |
| REID, ROBERT | 4020 BROOKLINE DRIVE, ALPHARETTA, GA 30022 |
| REID, THERESA Y | 15 DAUPHINE PL, DURHAM, NC 27707 |
| REID, VERLENE | P O BOX 226, BLACK CREEK, NC 27813 |
| REIDELBERGER, FRANKLIN P | 2404 HIGHLAND DR, PALATINE, IL 60067 |
| REIDMILLER, ALAN | 1530 HICKORY TL, ALLEN, TX 75002 |
| REIDY, JOHN S | 430 PACIFIC CIR, NEWBURY PARK, CA 91320 |
| REIDY, ROBERT M | P O BOX 82, NEWTON UPPER FALL, MA 02164 |
| REIFF, CRAIG | 36 APRIL DR, LITCHFIELD, NH 03052 |

| Claim Name | Address Information |
| --- | --- |
| REIFF, CRAIG A | 36 APRIL DR, LITCHFIELD, NH 03052 |
| REIFSCHNEIDER, MARVIN E | 1821 ARIZONA AVE, ALAMOGORDO, NM 88310 |
| REIHL, RUSSELL | 7727 LOCUST GROVE RD, GLEN BURNIE, MD 21601 |
| REILLY, BRIAN G | 120 RIVERVIEW DR, FISHKILL, NY 12524 |
| REILLY, BRIAN M | 16 WALTERS AVENUE, #2, SYOSSET, NY 11791 |
| REILLY, CURTIS | 2804 MEBANE LANE, DURHAM, NC 27703 |
| REILLY, DAVID J | 1513 BARRATT ST, LARAMIE, WY 82070 |
| REILLY, JAMES | 6 TUMBLEWEED DR, PITTSFORD, NY 14534 |
| REILLY, JAMES P | 42 LONGFELLOW RD, SHREWSBURY, MA 01545 |
| REILLY, KENNETH M | 367 TWILIGHT LN, SMITHTOWN, NY 11787 |
| REILLY, MARGARET | 4434 CEDAR ELM CIR, RICHARDSON, TX 75082 |
| REILLY, MICHAEL | 170 GRANDE MEADOW WY, CARY, NC 27513 |
| REILLY, RENEE B | 120 MAPLELAWN DRIVE, BAISTOL, TN 37620 |
| REILLY, SEAN M | 705 APPLEBY WAY 8B, MYRTLE BEACH, SC 29572 |
| REILLY, SUSAN J | 815 ESSEX RD, WESTBROOK, CT 06498 |
| REIMAN, PAUL | 1104 GLYNDON DRIVE, PLANO, TX 75023 |
| REIMANN | REIMANN OSTERRIETH KOHLER HAFT, DUSSELDORFER STRABE 189, DUSSELDORF,    GERMANY |
| REIMANN, ALICJA | 288 SALT ROAD, WEBSTER, NY 14580-9738 |
| REIMER, GEOFF | 202 FALCON PLACE, CLAYTON, CA 94517 |
| REIMER, TATE | 1301 FAYETTE COURT, WYLIE, TX 75098 |
| REINEN, STEPHEN | 3903 SAGE DRIVE, MCKINNEY, TX 75070 |
| REINERT, ROBERT | 305 ALBANY LN, VERNON HILLS, IL 60061 |
| REINERT, ROBERT J | 305 ALBANY LN, VERNON HILLS, IL 60061 |
| REINGOLD, HOWARD | 4859 GREENCASTLE WAY, ANTIOCH, CA 94531 |
| REINHARD, ANDI | 1509 SHENANDOAH DR, MCKINNEY, TX 75071 |
| REINHARDT, SUFIA | 100 HOLLY LN, PLANTATION, FL 33317 |
| REINHOLD, SHERIAN S | 1916 REGENTS PARK DR., MCKINNEY, TX 75070 |
| REINISCH, JOSEPH A | 636 STATE ROUTE 143, WESTERLO, NY 12193 |
| REINKE, DOUGLAS D | 13649 82ND ST SE, CLEAR LAKE, MN 55319 |
| REINKE, GAIL A | 2925 FAWNHILL LANE, AUBURN, CA 95603 |
| REINKE, KARL | 1665 EBERHARD ST., SANTA CLARA, CA 95050 |
| REINLIE, JEFFREY D | 100 PENWICK DR, ROSWELL, GA 30075 |
| REIS, JOHN L | 1503 PECAN CT, ALLEN, TX 75002 |
| REIS, KIMBERLEY J | RR 2, OWEN SOUND,  N4K5N4 CANADA |
| REISDORPH, WESLEY | 3605 DAWN SMOKE CT, RALEIGH, NC 27615 |
| REISDORPH, WESLEY J | 3605 DAWN SMOKE CT, RALEIGH, NC 27615 |
| REIST, LARRY | 5948 CARNEGIE LANE, , TX 75093 |
| REITFORT, CONNIE L | 1508 CHATSWORTH LN, RALEIGH, NC 27614 |
| REITTINGER, CHRISTOPHER | PO BOX 468, BEN FRANKLIN, TX 75415 |
| REITZ, PAUL | 68 HASTINGS DRIVE, WHITINSVILLE, MA 01588 |
| REKEWITZ, RONALD | 4985 DEXTER ANN ARBOR RD, ANN ARBOR, MI 48103 |
| REKOWSKI, MARK | 5318 ROGER DR, WAUSAU, WI 54401 |
| REL COMM INC | KRISTEN SCHWERTNER, JOHN WISE, 250 CUMBERLAND ST, ROCHESTER, NY 14605-2801 |
| RELIANCE COMMUNICATIONS INC | MICHAEL LUO, VISHWAJIT RAI, 300 PARK AVENUE, NEW YORK, NY 10022-7402 |
| RELIANT ENERGY INC | DEBRA GOODMAN-PROCKNOW, ALICIA ARELLANO, 1111 LOUISIANA ST, HOUSTON, TX 77002-5230 |
| RELLER, FRED L | 731 HALLBROOK CT, ALPHARETTA, GA 30004 |
| REMBECKI, DAVID | 5017 ROSSMORE DR, FUQUAY VARINA, NC 27526 |
| REMER, MICHAEL | 1579 SUNVALLEY WAY, POCATELLO, ID 83201 |

| Claim Name | Address Information |
|---|---|
| REMICK, RONALD | 2732 MCDOWELL ROAD, DURHAM, NC 27705 |
| REMINGTON, GARRY R | 3823 WARNER ROAD, MARION, NY 14505 |
| REMIS, CARLOS | 2627 CENTER COURT DRIVE, WESTON, FL 33332 |
| RENAUD, JEAN-PIERRE | 975 OTTER CREEK DR, ORANGE PARK, FL 32065 |
| RENBARGER, STEVEN | 1421 SPENCER ST, GRINNELL, IA 50112 |
| RENDALL, DAVID S | 8704 HIGHHILL ROAD, RALEIGH, NC 27615 |
| RENDON, JUAN A | 142-24 38TH AVE,APT 406, FLUSHING, NY 11354 |
| RENFROW, FINLEY F | 2035 W MIDDLEFIELD RD,APT #11, MOUNTAIN VIEW, CA 94043-2872 |
| RENKEN, DAVID | 2101 VIRGINIA PLACE, PARKER, TX 75094 |
| RENKOFF, ERIC | ZEEV TIOMKIN ST. 14/4, BEER-SHEVA,   ISR |
| RENNALLS, JAMES | 3 TRACEY LANE, BUDD LAKE, NJ 07828 |
| RENNER, J DOUGLAS | 15168 MOUNTAIN CREEK TRAIL, FRISCO, TX 75035 |
| RENNIX, CLARISSA | 1240 EAST 80TH STREET,2ND FLOOR, BROOKLYN, NY 11236-4161 |
| RENTZEL, ROXANNE | 1116 CONSTITUTION DR, MCKINNEY, TX 75071 |
| RENUART, JACQUELINE | 1621 MEADSTON DR, DURHAM, NC 27712 |
| REPASS, KATHLEEN | 202 T HYDE PARK COURT, CARY, NC 27513 |
| REPER, SHARON L | 7907 FLORIDA BOYS,RANCH RD, GROVELAND, FL 34736 |
| REPP, ALVIN H | 53684 LUZERNE, MACOMB TWP, MI 48042 |
| REPPE, GREGORY | 664 BALDRIDGE LN, BURLESON, TX 76028 |
| REPPE, GREGORY O | 664 BALDRIDGE LN, BURLESON, TX 76028 |
| REPUBLICAN MAIN STREET PARTNERSHIP | 325 7TH STREET NW, WASHINGTON, DC 20004-2822 |
| RESCOE, HOWARD | 98 CRANBERRY BEACH, WHITE LAKE, MI 48386 |
| RESEARCH IN MOTION LIMITED | KRISTEN SCHWERTNER,PETRA LAWS,295 PHILLIP ST, WATERLOO, ON N2L 3W8 CANADA |
| RESERVATION TELEPHONE COOP INC | GINNY WALTER,LINWOOD FOSTER,24 MAIN ST N, PARSHALL, ND 58770-0068 |
| RESS, DAVID | 107 SEDGMAN CT, CARY, NC 27511 |
| RESSLER, LORILEE | 1431 IROQUOIS DRIVE, PITTSBURGH, PA 15205 |
| RESSNER, MICHAEL P | 5909 APPLEGARTH LN, RALEIGH, NC 27614 |
| RESTER, WILLIE E | 1055 RUTH BRIDGE HWY, ST MARTINVILLE, LA 70582 |
| RESTLE-LAY, ANDREA | 403 W WHITAKER MILL, RALEIGH, NC 27608 |
| RESTREPO-COMPRO, LUCIANA | 5615 SW 88TH AVE, COOPER CITY, FL 33328 |
| RESTREPO-COMPROSKY, LUCIANA | 5615 SW 88TH AVE, COOPER CITY, FL 33328 |
| RESTUCCIA, PHILIP | 46 BOBANN DRIVE, NESCONSET, NY 11767-2232 |
| RESZ, GREG R | 15881 NEDRA WAY, DALLAS, TX 75248 |
| RETTINO, WENDY A | 35 CHEROKEE AVE, ROCKAWAY, NJ 07866 |
| REUBEN JR, CHARLES W | 111 DALRYMPLE LN, CARY, NC 27511 |
| REUBEN, CAROLYN M | 111 DALRYMPLE LN, CARY, NC 27511 |
| REUBENS, ORIEL | SHERIT ISRAEL 10, RAMAT HASHARON,   47201 ISR |
| REUSS, ANDREW | 10033 SYCAMORE RD, RALEIGH, NC 27613 |
| REVA, DARYL | 7420 ROCKYRIDGE DRIVE, FRISCO, TX 75035 |
| REVA, WALTER | 1706 WAVERLY CT, RICHARDSON, TX 75082 |
| REVELLO, FLORENCE O | PO BOX 27583, SAN DIEGO, CA 92128 |
| REVICKI, PETER D | 20 EDWARDS RD, PORTLAND, CT 06480 |
| REVIERE, LESA | 204 IRONWOODS DRIVE, CHAPEL HILL, NC 27516 |
| REVILL, JACQUELINE | 1513 HERITAGE GARDEN ST, WAKE FOREST, NC 27587 |
| REVILL, JACQUELINE C | 1513 HERITAGE GARDEN ST, WAKE FOREST, NC 27587 |
| REVIS, MARGARET C | 5001 JESMOND PLACE, RALEIGH, NC 27613 |
| REWITZER, JAMISON | 1819 LONG PRAIRIE RD., ALLEN, TX 75002 |
| REWITZER, JAMISON J | 1819 LONG PRAIRIE RD., ALLEN, TX 75002 |
| REXFORD III, JACOB C | 119 ROSE BRIAR DR, LONGWOOD, FL 32750 |

| Claim Name | Address Information |
|------------|---------------------|
| REXROAD, MICHAEL | 5244 LINWICK DR., FUQUAY VARINA, NC 27526 |
| REY HIPOLITO, FRANCIS | 308 TUSTIN CT, ALLEN, TX 75013 |
| REY HIPOLITO, FRANCIS P | 308 TUSTIN CT, ALLEN, TX 75013 |
| REYES JR, RECAREDO B | 208 EDINBURGH DR, , NC 27511 |
| REYES, ERLINDA | 17399 SERENE DRIVE, MORGAN HILL, CA 95037 |
| REYES, FERNANDO | 3015 OLD BRYAN RD,BLDG 14 UNIT 6, MYRTLE BEACH, SC 29577 |
| REYES, FRAM | 12660 SW 20TH ST, MIAMI, FL 33175 |
| REYES, JOCELYN N | 348 LAKEFIELD DR, MURPHY, TX 75094 |
| REYES, JOHN B | 3706 W VALLEYBRINK, LOS ANGELES, CA 90039-1410 |
| REYES, JORGE | 1408 TIMARRON LN., MCKINNEY, TX 75070 |
| REYES, JOSHUA | 14680 SW 49 ST,1500 CONCORD TERRACE, MIAMI, FL 33175 |
| REYES, MARCELO | 2314 JACQUELINE DR, GARLAND, TX 75042 |
| REYES, MARIA D | 346 NW 118TH AVE, CORAL SPRINGS, FL 33071-4015 |
| REYES, MARITA M | 11321 AVENGER RD, SAN DIEGO, CA 92126 |
| REYES, PHILLIP | 716 MARDONIE REACH LANE, CARY, NC 27519 |
| REYES, RAYMUNDO E | P O BOX 4196, SANTA CLARA, CA 95054 |
| REYES, RENE | 7908 CONSTITUTION DR, PLANO, TX 75025 |
| REYES, ROSA M | 4841 NORTH KARLOV, CHICAGO, IL 60630 |
| REYES-PACHO, LEILANI B | 17399 SERENE DR, MORGAN HILL, CA 95037 |
| REYMANN, MICHAEL H | 37805 REMINGTON DR, PURCELLVILLE, VA 22132 |
| REYNA, STEPHEN | 1243 PICASSO DRIVE, SUNNYVALE, CA 94087 |
| REYNARD, RANDY D | 24 BRISTOL ST, CASTLE ROCK, CO 80104 |
| REYNOLDS SR, DAVID S | 908 RUBY ST, DURHAM, NC 27704 |
| REYNOLDS, ALBERT L | 3408 CARTWAY LN, RALEIGH, NC 27616-9758 |
| REYNOLDS, ANDREA M | 4913 THREE POINTS BL,VD, MOUND, MN 55364 |
| REYNOLDS, BEVERLY A | 239 155TH PLACE, CALUMET, IL 60409 |
| REYNOLDS, BRADLEY | 2606 SULFOLK DR, COOKEVILLE, TN 38506 |
| REYNOLDS, BRADLEY J | 2606 SULFOLK DR, COOKEVILLE, TN 38506 |
| REYNOLDS, CARYL M | 2908 BRAEMAR DRIVE, WACO, TX 76710 |
| REYNOLDS, CRAIG | 7752 CHRISTIN LEE CIRLCE, KNOXVILLE, TN 37931 |
| REYNOLDS, FRED | 9509 SUALS RD, RALEIGH, NC 27603 |
| REYNOLDS, JACK Q | 25064 HATTON ROAD, CARMEL, CA 93923-8365 |
| REYNOLDS, JAMES | 1250 RIVER HOLLOW COURT, SUWANEE, GA 30024 |
| REYNOLDS, JAMES M | 416 S IRONWOOD LN, POST FALLS, ID 83854 |
| REYNOLDS, JULIE A. | 712-7 LAKEMONT PLACE, SAN RAMON, CA 94583 |
| REYNOLDS, KYLE | 110 GALLENT HEDGE TRAIL, APEX, NC 27539 |
| REYNOLDS, LAURA E | 2389 NORTH AVE, CHICO, CA 95926 |
| REYNOLDS, LLOYD | 14160 FAUST, DETROIT, MI 48223 |
| REYNOLDS, MICHAEL | 11 BALSAM DR, BEDFORD, MA 01730 |
| REYNOLDS, MICHAEL K | 11 BALSAM DR, BEDFORD, MA 01730 |
| REYNOLDS, RICHARD | 1001 CHILTON DR, WYLIE, TX 75098 |
| REYNOLDS, RICHARD L | 1001 CHILTON DR, WYLIE, TX 75098 |
| REYNOLDS, ROBERT | 26 PRIVATE DR 3153, PROCTORVILLE, OH 45669 |
| REYNOLDS, ROBERT | 26 PRIVATE DRIVE 315, PROCTORVILLE, OH 45669 |
| REYNOLDS, THOMAS | 2305 BULL RUN DRIVE, APEX, NC 27539 |
| REYNOLDS, TROY L | 3610 LOUDON CHAPEL,ROAD, DEPAW, IN 47115 |
| REYNOLDS, WARNER | 3035 BRAEWOOD COURT, LELAND, NC 28451 |
| REYNOSO, BETH | 4125 GLENBROOK DR., RICHARDSON, TX 75082 |
| REZAIAN, ABBAS | 6800 ARAPAHO #2022, DALLAS, TX 75248 |

| Claim Name | Address Information |
|---|---|
| RFS | RADIO FREQUENCY SYSTEMS,RFS,200 PONDVIEW DRIVE, MERIDEN, CT 06450 |
| RFS | RADIO FREQUENCY SYSTEMS,29 RESEARCH PARKWAY, WALLINGFORD, CT 06492-1929 |
| RHATTIGAN, JEROME L | 1612 BRIDGEWATER DR, LAKE MARY, FL 32746 |
| RHEA, STEPHANIE | 1701 W. BRIDLE DR., ROGERS, AR 72758 |
| RHEINHEIMER, ADI | HC 65 BOX 534,(4683 UNION VALLEY R, DERUYTER, NY 13052 |
| RHEM, JONAS W | PO BOX 782, DINGMANS FERRY, PA 18328 |
| RHEW, SALLY C | 121 KINTON DRIVE, WILLOW SPRINGS, NC 27592 |
| RHOADES, CRAIG W | 759 PULITZER LANE, ALLEN, TX 75002 |
| RHOADES, LEANNE M | 759 PULITZER LANE, ALLEN, TX 75002 |
| RHODA, KIM | 45 CRANBERRY ROAD, ROCHESTER, NY 14612 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL STE 4, PROVIDENCE, RI 02908 |
| RHODE ISLAND OFFICE OF GENERAL TREASURER | ATTN: RICHARD COFFEY, SUPERVISOR,UNCLAIMED PROPERTY DIVISION,40 FOUNTAIN STREET - 7TH FLOOR, PROVIDENCE, RI 02903 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION,148 W. RIVER STREET, PROVIDENCE, RI 02904-2615 |
| RHODE, CARY W | 3 HENRY CIRCLE, ROCHESTER, NY 14624 |
| RHODES, BILL | 2554 VANCE DRIVE, MT. AIRY, MD 21771 |
| RHODES, BONNIE | 19 FERNCLIFF ROAD, MORRISPLAINS, NJ 07950 |
| RHODES, JAY | PO BOX 1228, KEMAH, TX 77565 |
| RHODES, PATRICK | 41200 ENGLISH YEW PLACE, LEESBURG, VA 20175 |
| RHODES, STACY | 921 CHESTNUT COURT, MURPHY, TX 75094 |
| RHODES, STEVEN | 7553 ROLLING RIVER PKWY, NASHVILLE, TN 37221 |
| RHODES, STEVEN | 723 FAWN VALLEY DR, ALLEN, TX 75002 |
| RHODES, TOWANDA | 5304 C WAYNE STREET, RALEIGH, NC 27606 |
| RHONEY, VICTORIA F | 1766 NEW SALEM RD, RANDLEMAN, NC 27317 |
| RHUDY, JANET | 2715 ROCKWOOD RD, GREENSBORO, NC 27408 |
| RHULE, JOYCE L | 1444 13TH ST, WEST PALM BEA, FL 33401 |
| RHYNE, CHRISTINE | 804 WINDERMERE LAKE CT, APEX, NC 27502 |
| RHYNE, JIMMY | 226 N ATCHISON, SEALY, TX 77474 |
| RI STATE ANNUAL RETAIL SALES RENEWAL | , , RI |
| RI, KIM V | 2001 SAFARI TRAIL, EAGAN, MN 55122 |
| RICARD, MICHAEL L | 4120 HOME HAVEN DR, NASHVILLE, TN 37218 |
| RICARDO, DAISY | 4794 MARBELLA RD SO, , FL 33417 |
| RICAURTE, CHRISTOPHER | 105 PRESTON GRANDE WAY, MORRISVILLE, NC 27560 |
| RICCITELLI, ROBERT | 11 JUNCTION MEWS, LONDON,  W21PN GREAT BRITIAN |
| RICE, ALAN | 1355 ROSEWOOD COURT, WINSTON SALEM, NC 27103 |
| RICE, ARDEN D | 2933 LARKIN AVE., CLOVIS, CA 93612 |
| RICE, CARLTON A | 4329 CRADDOCK RD, RALEIGH, NC 27613 |
| RICE, DEON | 11 METTLE LANE, WHARTON, NJ 07885 |
| RICE, J P | 4304 HOLLY RUN RD, APEX, NC 27502 |
| RICE, LAURA | 4436 BIRDSONG LN, PLANO, TX 75093 |
| RICE, LEROY | 2740 C M COPELAN ROAD, MADISON, GA 30650 |
| RICE, PATRICIA | 1329 E. SPRING VALLEY, RICHARDSON, TX 75081 |
| RICE, RAYMOND R | 13443 45TH ST. NE, ST. MICHAEL, MN 55376 |
| RICE, STEPHEN E | 6576 MOSSY BANK PRK RD, BATH, NY 14810-8110 |
| RICE, STIAN | 4593 W 214TH ST, FAIRVIEW PARK, OH 44126 |
| RICH NEW, KATHLEEN E | 2500 HOME LAKE DR., MERRITT ISLAND, FL 32952 |
| RICH, ALAN | 6025 SW SPRUCE AVE, BEAVERTON, OR 97005 |
| RICH, DANIEL E | 287A EVERLY CT, MT LAUREL, NJ 08054 |
| RICH, DONALD J | 11 CHAPMEN COURT, NORTH HAVEN, CT 06473 |

| Claim Name | Address Information |
|---|---|
| RICH, KENNETH | 27313 NE 148TH WAY, DUVALL, WA 98019 |
| RICH, ROBERT | 16807 E. DORMAN DR, ROUND ROCK, TX 78681 |
| RICHARD BLAND COLLEGE FOUNDATION IN | KRISTEN SCHWERTNER,PETRA LAWS,11301 JOHNSON ROAD, PETERSBURG, VA 23805-7100 |
| RICHARD, BRIAN F | 414 MASON RD, ASHBY, MA 01431 |
| RICHARD, DALE P | P O BOX 1238, EAGAR, AZ 85925 |
| RICHARD, DAVID | 2408 DUNBROOK CT, RALEIGH, NC 27604 |
| RICHARD, GREGORY | 6218 N. SHIOH RD.,1921, GARLAND, TX 75044 |
| RICHARD, GREGORY | 900 FRANCES WAY APT 312, RICHARDSON, TX 75081 |
| RICHARD, KEVIN | 2209 TAILBURTON COURT, LITTLE ELM, TX 75068 |
| RICHARD, LYNNE | 841 SAN VERON AVE, MT VIEW, CA 94043 |
| RICHARD, SZOT | 2174 DUNKIRK, , QC H3R 3K7 CANADA |
| RICHARDS JR, SCOTT | 110 BENNINGTON      #4, NAPLES, FL 34140 |
| RICHARDS, CHARLES F | 2710 DEL PRADO BLVD. #2 - 223, CAPE CORAL, FL 33904 |
| RICHARDS, CHRISTINA | 3935 WYCLIFF AVE, DALLAS, TX 75219 |
| RICHARDS, DAVID R | 1 KINROSS ROAD,BOURNEMOUTH, DORSET,  BH3 7DE GREAT BRITIAN |
| RICHARDS, EUGENE I | 73090 SHADOW MTN DR, PALM DESERT, CA 92260-4676 |
| RICHARDS, EUNICE L | 214 REDWOOD CIRCLE, KINGSTON SPRINGS, TN 37082 |
| RICHARDS, JOSEPH F | 380 SAM DAVIS RD, SMYRNA, TN 37167 |
| RICHARDS, LARRY M | 528 ROBERT GENTRY RD, TIMBERLAKE, NC 27583 |
| RICHARDS, MICHAEL D | 2373 SUNSET HARBOR, BOLIVIA, NC 28422 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | 970 SECURITY ROW, RICHARDSON, TX 75081 |
| RICHARDSON, BOB | 944 FELL STREET, SAN FRANCISCO, CA 94117 |
| RICHARDSON, CARL | 190 MOUNTAIN RD, RAYMOND, ME 04071 |
| RICHARDSON, CHRISTOPHER | 8817 ARBOR CREEK LN, MCKINNEY, TX 75070 |
| RICHARDSON, CHRISTOPHER C | 8817 ARBOR CREEK LN, MCKINNEY, TX 75070 |
| RICHARDSON, CYNTHIA | 5717 CYPRESS DR, ROWLETT, TX 75088 |
| RICHARDSON, DAVID C | 536 BILTMORE WAY, CORAL GABLES, FL 33134 |
| RICHARDSON, FLORA M | 1109 PRINCETON DR, RICHARDSON, TX 75081 |
| RICHARDSON, GEORGETTA | PO BOX 72171, DURHAM, NC 27722 |
| RICHARDSON, GREGORY M | 136 WEST 91 ST,#17G, NEW YORK, NY 10025 |
| RICHARDSON, HENRY M | 3004 ROUSE RD., KINSTON, NC 28504 |
| RICHARDSON, JACK | 7405 BRADFORD PEAR DR, IRVING, TX 75063 |
| RICHARDSON, JAMES E | 37 CRESPY LN, BROOMALL, PA 19008 |
| RICHARDSON, JEREMY | 9509 SADDLEBROOK LANE 1D, MIAMISBURG, OH 45342 |
| RICHARDSON, JEREMY | 9529 SADDLEBROOK LANE 3C, MIAMISBURG, OH 45342 |
| RICHARDSON, JOHN C | 3306 AMBERWAY DRIVE, ARLINGTON, TX 76014 |
| RICHARDSON, LIESE | 9724 SOUTHERN HILLS DR., PLANO, TX 75025 |
| RICHARDSON, LIESE K | 9724 SOUTHERN HILLS DR., PLANO, TX 75025 |
| RICHARDSON, LINDA F | 2766 RIVER BEND DR, NASHVILLE, TN 37214 |
| RICHARDSON, M JANE | 26003 CABBAGE RIDGE RD., ELKMONT, AL 35620 |
| RICHARDSON, NIGEL | 10605 CANDLER FALLS CT, RALEIGH, NC 27614-9128 |
| RICHARDSON, OPHELIA P | 305 ALLGOOD ST, ROXBORO, NC 27573 |
| RICHARDSON, PAMELA D. | DAVID K. WATSKY, JOSEPH H. GILLESPIE,GILLESPIE ROZEN WATSKY MOTLEY & JONES,3402 OAK GROVE AVE, STE 200, DALLAS, TX 75204 |
| RICHARDSON, REGENA | 1430 HARLIN DR, ST. PAUL, TX 75098 |
| RICHARDSON, ROBERT G | 1547 CRESSY CT, EL CAJON, CA 92020 |
| RICHARDSON, ROLAND L | 12003 STUART RIDGE,DRIVE, HERNDON, VA 22070 |
| RICHARDSON, RONALD | 46 ORATON ST, NEWARK, NJ 07104 |
| RICHARDSON, SHERI J | 108 BARBERRY LN, SAN RAMON, CA 94583 |

| Claim Name | Address Information |
|------------|---------------------|
| RICHARDSON, STELLA | 6137 SOUTH RIVERBEND DRIVE, NASHVILLE, TN 37221 |
| RICHARDSON, TRACIE | 906 SAVIN LANDING, KNIGHTDALE, NC 27545 |
| RICHARDSON, WILLIE A | 1050 ROCK SPRINGS RD,#236, ESCONDIDO, CA 92026 |
| RICHARDSON, WILLIE J | 709 LAKESHORE DR, BENNETTSVILLE, SC 29512 |
| RICHBERG, TERLISKI T | 287 MANLEY CT, WOODSTOCK, GA 30188 |
| RICHLAND PARISH TAX COMMISSION | , , LA |
| RICHLAND PARISH TAX COMMISSION | P.O. BOX 688, RAYVILLE, LA 71269-0688 |
| RICHLARK, PETER | NORTEL: 2201 LAKESIDE BLVD,M/S 99201G50, RICHARDSON, TX 75082-4399 |
| RICHLARK, PETER | 605 PHEASANT RUN DRIVE, MURPHY, TX 75094 |
| RICHLEY, JOEL | 49 VENLOE DRIVE, POLAND, OH 44514 |
| RICHMOND TELEPHONE COMPANY INC | GINNY WALTER,BECKY MACHALICEK,1416 STATE RD, RICHMOND, MA 01254-0075 |
| RICHMOND, ANTOINE | PO BOX 831874, RICHARDSON, TX 75083 |
| RICHMOND, DANIEL | 400 MYRTLE AVE, WAYNESBORO, PA 17268 |
| RICHMOND, DONALD J | 4065 FALLS RIDGE DR, ALPHARETTA, GA 30202 |
| RICHMOND, EDDY | 3104 LONGLEAF LANE, MCKINNEY, TX 75070 |
| RICHMOND, JAMES | 8425 SOCIETY PLACE, RALEIGH, NC 27615 |
| RICHMOND, JOSEPH | 6509 WRENWOOD AVE, RALEIGH, NC 27607 |
| RICHMOND, LILA K | 1912 JAMES ST, DURHAM, NC 27707 |
| RICHMOND, ROBIN L | 9410 MAYFLOWER CT, LAUREL, MD 20723 |
| RICHNAFSKY, HEIDI | 10700 WHEAT FIRST DRIVE,WS 1023, GLEN ALLEN, VA 23060 |
| RICHTER, TIMOTHY | 3800 ONTONAGON LANE, GREEN BAY, WI 54301 |
| RICK, JONATHAN D | 12 DEER RUN, EXETER, NH 03833 |
| RICKEL, MICHAEL A | 2418 PRESTON GROVE, CARY, NC 27513 |
| RICKETSON JR, MARVIN | 5120 PINEYGROVE DR, CUMMING, GA 30040 |
| RICKETTS, GERSHAM H | 79 HINCKLEY ROAD, MILTON, MA 02186 |
| RICKETTS, GLENN L | 542 OLD ROAD TO NINE ACRE COR, CONCORD, MA 01742 |
| RICKETTS, RONALD Y | 20101 TINDAL SPRINGS,PL, GAITHERSBURG, MD 20886 |
| RICKS, ELEANOR B | 3113 CHARLES B ROOT WYND,APT 231, RALEIGH, NC 27612 |
| RICKS, RICHARD C | 2751 MARSHALL LAKE DRIVE, OAKTON, VA 22124 |
| RICO, PATRICIA | 1 ALHAMBRA CIRCLE APT. 504, CORAL GABLES, FL 33134 |
| RICOH | RICOH CANADA INC,4100 YOUNGE STREET, NORTH YORK,   M2P 2B5 CANADA |
| RICOH AMERICAS CORPORATION | 4667 NORTH ROYAL ATLANTA DRIVE, TUCKER, GA 30084-3802 |
| RICOH CANADA INC | 4100 YOUNGE STREET, NORTH YORK, ON M2P 2B5 CANADA |
| RICOH P R | AVE PONCE DE LE?N 431, HATO REY,   00917 PUERTO RICO |
| RICORD, EZEQUIEL | 1313 LOS ROBLES AVE,"A", MONROVIA, CA 91016 |
| RICOSSA, ROBERTO | 677 VERONA COURT, WESTON, FL 33326 |
| RIDDEL, JEFFREY C | 2424 WATERFORD,FOREST CR, CARY, NC 27513 |
| RIDDICK, ANGELA | 11801 PEMBRIDGE LANE, RALEIGH, NC 27613 |
| RIDDLE, DAVID S | 7376 LEE HIGHWAY 104, FALLS CHURCH, VA 22046 |
| RIDDLE, ERVIN A | 108 CHARLES CT, CHOCOWINITY, NC 27817 |
| RIDDLE, JOSEPH | 6208 OAK STAND CR, RALEIGH, NC 27606 |
| RIDDLE, JOSEPH D | 6208 OAK STAND CR, RALEIGH, NC 27606 |
| RIDDLE, MICHAEL | 13402 FAWN SPRINGS DRIVE, TAMPA, FL 33626 |
| RIDDLE, STEVEN | 3530 OAK SPRING DR, HAMILTON, OH 45011 |
| RIDENHOUR, LINDA P | 5609 DAIRYLAND RD, HILLSBOROUGH, NC 27278 |
| RIDENOUR, HOWARD M | 2707 BROCK RD, PLANT CITY, FL 33565 |
| RIDENOUR, SHERRY | 355 AMIGOS RD, RAMONA, CA 92065 |
| RIDER, CHERYL | 3040 MONROE WAY, ALPHARETTA, GA 30004 |
| RIDER, RHONDA | 217 SYRACUSE PL, RICHARDSON, TX 75081 |

| Claim Name | Address Information |
|---|---|
| RIDGE CLEARING & OUTSOURCING SOLUTIONS | ATTN: MATT FREIFELD,55 WATER ST.,32ND FL., NEW YORK, NY 10041 |
| RIDGEWAY, MICHAEL | 137 SKYLINE DR, RADCLIFF, KY 40160 |
| RIDGWAY | RIDGWAY AND ASSOCIATES,CONSULTING AND KNOWLEDGE BASED,2030 CARSON AVENUE, DORVAL,  H9S 1P3 CANADA |
| RIDGWAY AND ASSOCIATES | CONSULTING AND KNOWLEDGE BASED,2030 CARSON AVENUE, DORVAL, QC H9S 1P3 CANADA |
| RIDGWAY, PHILIP | 824 CEDAR CREST LN, ALLEN, TX 75002 |
| RIDGWAY, PHILIP S | 824 CEDAR CREST LN, ALLEN, TX 75002 |
| RIDLEY, JEFFREY W | 752 CORNELL DRIVE, SANTA CLARA, CA 95051 |
| RIDLEY, RAY S | 17 GRAHAM LN, LUCAS, TX 75002 |
| RIDLING, JANET | 4070 NICHOLAS DR, CUMMING, GA 30040 |
| RIDULFO, JOHN | 12 MAPLE GLEN LANE, NESCONSET, NY 11767 |
| RIEB, NANCY L | 9721 SOUTH BEXLEY DR, HIGHLANDS RANCH, CO 80126 |
| RIEDEL, GEORGE | 1 MEADOWBROOK RD., WESTON, MA 02493 |
| RIEDEL, GEORGE J | 4701 SAN JACINTO TERRACE, FALLBROOK, CA 92028 |
| RIEDEL, PETER G | 3806 VICTORIA ST, MINNETONKA, MN 55345 |
| RIEDER, ALFRED A | 2971 PITRINA WAY, LITTLE CANADA, MN 55117 |
| RIEGEL, DOROTHY | 330 SOUTH O ST, LAKE WORTH, FL 33460 |
| RIEHLE, JOSEPH N | 5425 N HAWTHORNE WAY, RALEIGH, NC 27613 |
| RIEND, MICHAEL | 624 ROCKHURST RD, BOLINGBROOK, IL 60440 |
| RIERA, JOSEPH B | 25 EL PASEO AVE, MILLBRAE, CA 94030 |
| RIES, J C | 14435 YALE, LIVONIA, MI 48154 |
| RIES, JAN | 19437 PROVISIONER COURT, OREGON CITY, OR 97045 |
| RIESBERG, JONATHAN | 413 TOLAND DR, FORT WASHINGTON, PA 19034 |
| RIESE, JOSEPH T | 34 REID AVE, ROCKVILLE CTR, NY 11570 |
| RIGA, MARK A | RT 3 BOX 123, ELLSWORTH, WI 54011 |
| RIGBY, LISA | P.O. BOX 803566, DALLAS, TX 75380 |
| RIGGAN, MATTIE K | P O BOX 541, CREEDMOOR, NC 27522 |
| RIGGINS, CHARLES E | 401 BRIGHTWOOD CHURCH RD, GIBSONVILLE, NC 27249 |
| RIGGLE, THOMAS | 3539 N NOTTINGHAM ST, ARLINGTON, VA 22207 |
| RIGGS, DANIEL | 121 BUCKLEY ROAD, SALEM, CT 06415 |
| RIGGS, DOROTHY K | 2524 CANDLEBERRY DRIVE, MESQUITE, TX 75149 |
| RIGGS, LILLIAN R | 5901 WILKINS DR LT14, DURHAM, NC 27705 |
| RIGGS, MICHAEL | 146 NORTH OLD LANTERN ROAD, TIMBERLAKE, NC 27583 |
| RIGGS, NANCY R | 2316 OLIVE BRANCH RD, DURHAM, NC 27703 |
| RIGGS, PAUL J | 13301 CREEDMOOR RD, WAKE FOREST, NC 27587 |
| RIGGSBEE, JAMES E | 411 IDLEWOOD DR, DURHAM, NC 27703 |
| RIGHT MANAGEMENT | RIGHT MANAGEMENT CONSULTANTS INC,PO BOX 8538-388, PHILADELPHIA, PA 19171-0388 |
| RIGHT MANAGEMENT CONSULTANTS INC | PO BOX 8538-388, PHILADELPHIA, PA 19171-0388 |
| RIGHTMIRE, JAMES W | 620 DOGWOOD RD, WEST PALM BEA, FL 33409 |
| RIGHTMYER, APRIL | 2008 LACEBARK LANE, RALEIGH, NC 27613 |
| RIGNEY, LISA A | 109 OAKRIDGE, FARMINGTON, CT 06085 |
| RIGSBEE, BOBBIE T | 301 NEPTUNE DR, CAPE CARTERET, NC 28584 |
| RIGSBEE, CYNTHIA | 2012 DOC NICHOLS RD, DURHAM, NC 27703 |
| RIGSBEE, LONNIE M | 4803 BROOKHAVEN DR, RALEIGH, NC 27612 |
| RIGSBEE, SANDRA H | 7913 BALL RD, BAHAMA, NC 27503 |
| RIGSBEE, SANDRA S | PO BOX 1248, COATS, NC 27521 |
| RIGSBEE, SHIRLEY A | 544 BIRDSONG LANE, HURDLE MILLS, NC 27541 |
| RIGSTAD, LEANNE K | 7878 SWEETMAN, NORTHVILLE, MI 48167 |
| RIHNAFSKY, HEIDI | 10700 WHEAT FIRST DR,WS 1023, GLEN ALLEN, VA 23060 |

| Claim Name | Address Information |
| --- | --- |
| RIJHSINGHANI, ANIL | 5 BRICKYARD LANE, WESTBOROUGH, MA 01581 |
| RIKHI, KUSHAL | 3474 BUTCHER DR, SANTA CLARA, CA 95051 |
| RIKHI, KUSHAL V | 3474 BUTCHER DR, SANTA CLARA, CA 95051 |
| RILEY, BRUCE | 7929 S BEMIS ST, LITTLETON, CO 80120 |
| RILEY, CURTIS R | 1207 CASTALIA DR, CARY, NC 27513 |
| RILEY, CYNTHIA W | 319 WHITE OAK DR, CARY, NC 27513 |
| RILEY, DAVID | 25339 GOLD HILLS DR, CASTRO VALLEY, CA 94552 |
| RILEY, DEANN F | 529 BULLINGHAM LN, ALLEN, TX 75002 |
| RILEY, GLENN | 6 KAYLA LANE, PEPPERELL, MA 01463 |
| RILEY, JAMES C | P.O. BOX 28295, RALEIGH, NC 27611 |
| RILEY, JANELL | 2033 RAINY LAKE STREET, WAKE FOREST, NC 27587 |
| RILEY, JEROME | 5801 CYPRESS DR, ROWLETT, TX 75089 |
| RILEY, JUNE M | 3334 E COAST HWY, CORONA DEL MAR, CA 92625 |
| RILEY, LILLIAN | 1402 STONECREST DRIVE, RICHARDSON, TX 75081 |
| RILEY, MICHAEL | 2033 RAINY LAKE STREET, WAKE FOREST, NC 27587 |
| RILEY, PATRICK | 3512 BEN ST., SAN DIEGO, CA 92111 |
| RILEY, PATRICK J | 31 COLONIAL RD, WEBSTER, MA 01570 |
| RILEY, TOMMY | 220 FRONTIER CV, CIBOLO, TX 78108 |
| RILEY, VANCE | 8165 STEWARTS FERRY PKWY, , TN 37214 |
| RILLERA, GREGORY M | 3159 SWEETWATER SPRINGS BLVD,#221, SPRING VALLEY, CA 91978 |
| RIMICCI, LEONARD C | 144 SURFSIDE STREET, SANTA CRUZ, CA 95060-5330 |
| RIMMER, PATRICIA A | 126 KERI DR, GARNER, NC 27529 |
| RIMMLER JR, JOHN H | 2718 TANGLE WOOD DR, DURHAM, NC 27705 |
| RIMPF, CINDY L | 5236 TROUTMAN LN, RALEIGH, NC 27613 |
| RINELLA, JOSEPH | 5017 TIERNEY DR., INDEPENDENCE, MO 64055 |
| RING, BRIAN | 910 NORWOOD LANE, APEX, NC 27502 |
| RING, BRIAN S | 910 NORWOOD LANE, APEX, NC 27502 |
| RINGENARY, STEPHEN | 348 LARCH RD, MT LAUREL, NJ 08054 |
| RINGLER, THOMAS P | 9945 HUNTWYCK, RALEIGH, NC 27603 |
| RINK, FRED | 71 SECRETARIAT LN, FAIRVIEW, TX 75069 |
| RINTALA, J A | 38999 DOVER, LIVONIA, MI 48150 |
| RIO VIRGIN TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,303 NW ZOBRIST ST, ESTACADA, OR 97023-8506 |
| RIORDAN, KEVIN | 4620 EMILY PLACE, ROCK HILL, SC 29732 |
| RIORDAN, THOMAS | 1668 SOUTH IVANHOE,STREET, ANAHEIM, CA 92804 |
| RIPLEY III, ANDREW | 9216 WOODEN ROAD, RALEIGH, NC 27617-8200 |
| RIPLEY JR, ANDREW L | 116 FALCONS WAY, PITTSBORO, NC 27312 |
| RIPLEY, ALLEN | 215 BAYSIDE DR., SWANSBORO, NC 28584 |
| RIPLEY, JANIS | 2006 POPLAR RIDGE RD, PASADENA, MD 21122 |
| RIPLEY, VIRGINIA | 3 KINGS GRANT CT, DURHAM, NC 27703 |
| RIPPE, DOUG | 6 S. 185 NEW CASTLE ROAD, NAPERVILLE, IL 60540 |
| RIPPLE, KENNETH L | 12334 W. ASTER DR, , AZ 85335 |
| RISDAL, SCOTT N | 557 WEST WABASHA ST, DULUTH, MN 55803 |
| RISHER, JAMES S | 2857 LYDIA AVE, BATON ROUGE, LA 70808 |
| RISKO, KENNETH J | 9355 SMITHSON LN, BRENTWOOD, TN 37027 |
| RISLER, ALECIA L | 1134 BUBBLING WELL, MADISON, TN 37115 |
| RISNER, RENEA | 1063 FAWN TRAIL, KINGSTON SPRINGS, TN 37082 |
| RISSER, HAL E | 540 E GROVE AVE, ORANGE, CA 92665 |
| RIST, MARTIN | P O BOX 8375, ATLANTA, GA 31106 |
| RITCH, WALLACE B | 116 TALL TIMBERS LN, FRUITLAND, MD 21826 |

| Claim Name | Address Information |
|---|---|
| RITCHIE JR., GRAHAM | 1175 TUNNEL LANE, CAZENOVIA, NY 13035 |
| RITCHIE, BRYAN | 370 FAIRLEAF CT, ALPHARETTA, GA 30022 |
| RITCHIE, MARK | 217 MEADOWLARK, WYLIE, TX 75098 |
| RITCHIE, ROBERT | 1101 NECHES DR, ALLEN, TX 75013-1142 |
| RITE AID CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,30 HUNTER LN, CAMP HILL, PA 17011-2400 |
| RITENOUR, GIBSON D | PO BOX 904, OSPREY, FL 34229 |
| RITSON, ROBERT | 9709 SPRING DRIVE, FRISCO, TX 75035 |
| RITTER, ELIZABETH | 35456 PURCELL PL, , CA 94536 |
| RITTER, ERICA A | 608 G EASTON RD, WILLOW GROVE, PA 19090 |
| RITTER, SARAH L | 106 W GERRELL CT, CARY, NC 27511 |
| RITTERSPORN, HELEN | 5204 PINEY HOLLOW CT, DURHAM, NC 27705 |
| RITTMANN II, REX | 1105 RAINBOW DRIVE, RICHARDSON, TX 75081-4424 |
| RITZ, CHARLES | 9501 HANGING ROCK ROAD, RALEIGH, NC 27613 |
| RITZ, STEPHEN | 1415 N. GREGSON STREET, DURHAM, NC 27701 |
| RIVARD, ROD | 2007 ZOE LANE, MANTECA, CA 95336 |
| RIVAS, ARMANDO R | 692 RANSON DR, SAN JOSE, CA 95133 |
| RIVERA JR, JUAN | 451 EAST WEIDMAN STREET., LEBANON, PA 17046-4058 |
| RIVERA, ANDAREE A | 3917 7TH ST, SACHSE, TX 75048 |
| RIVERA, BENITO | 6807 SMITH AVE,2ND FLOOR, NORTH BERGEN, NJ 07047 |
| RIVERA, CARMEN | 99 RAND ST, CENTRAL FALLS, RI 02863 |
| RIVERA, DANILO V | 7150 CHRIS AVE, SACRAMENTO, CA 95828 |
| RIVERA, DAVID | 34 GENESEE STREET, HICKSVILLE, NY 11801-4642 |
| RIVERA, ELADIO L | 635 EAST 14TH STREET,APT #5A, NEW YORK, NY 10009 |
| RIVERA, ELBA | 24 PURITAN DR, PORT CHESTER, NY 10573 |
| RIVERA, EMILIO | 1917 ST. JOHNS AVE, ALLEN, TX 75002 |
| RIVERA, GEORGE | 8859 WIND GATE PKWY, SAN ANTONIO, TX 78254 |
| RIVERA, JOSE R | 9102 ROQUE FORT, , TX 78250 |
| RIVERA, JUAN | 1214 BIRCHBROOK ST, GRAND PARIRIE, TX 75052 |
| RIVERA, LUIS | 2105 RAINY LAKE STREET, WAKE FOREST, NC 27587 |
| RIVERA, MARK | 2712 TIMBERHILL DR, FLOWER MOUND, TX 75028 |
| RIVERA, PATRICIA | 2105 RAINY LAKE STREET, WAKE FOREST, NC 27587 |
| RIVERA, REINALDO A | 419 CLUCK CREEK TRL, CEDAR PARK, TX 78613 |
| RIVERA, RICHARD | 2211 S VALRICO ROAD, VALRICO, FL 33594 |
| RIVERA, RICHARD S | 2211 S VALRICO ROAD, VALRICO, FL 33594 |
| RIVERA, SABRINA | 131 BRIDLE ROAD, BILLERICA, MA 01821 |
| RIVERA-SANCHEZ, HERBERT | 1721 CHESHIRE BRIDGE,RD, DURHAM, NC 27712 |
| RIVERDALE OFFICE PROPERTIES PTNRSHP | C/O DICKSON FLAKE PARTNERS, LITTLE ROCK, AR 72202 |
| RIVERO, ENRIQUETA | 48011 JARUCO BAY, BOYNTON BEACH, FL 33436 |
| RIVERO, RENE D | 13362 S/W 43 LANE, MIAMI, FL 33175-3935 |
| RIVERS, ANTHONY T | 514 DANIELS ST,#274, RALEIGH, NC 27605 |
| RIVERS, JOYCE E | 480 W 33RD STREET, RIVIERA BEACH, FL 33404-3038 |
| RIVERS, RICHARD A | 913 THORNWOOD COURT, ST CHARLES, IL 60174 |
| RIVERS, SHERRY | 27 JANLYN CRES., BELLEVILLE, ON K8N 1L1 CANADA |
| RIVES, TIMOTHY D | P O BOX 502, SOUTHMONT, NC 27351 |
| RIVES, WILLIAM F | 115 PIPERWOOD DR, CARY, NC 27511 |
| RIVEST, FRANCIS X | 675 ARBOREAL CT, ALPHARETTA, GA 30022 |
| RIZO, NELSON | 320 APPLE STREET, CREEDMOOR, NC 27522-9509 |
| RIZO, NELSON E | 320 APPLE STREET, CREEDMOOR, NC 27522-9509 |
| RIZOPOULOS, MELANIE | 51 PAULS PATH, CORAM, NY 11727 |

| Claim Name | Address Information |
|---|---|
| RIZZETTO, RUDI | 4915 ARENDELL ST-J 125, MOREHEAD CITY, NC 28557 |
| RIZZO JR, LOUIS M | 2158 JERICHO DR, JAMISON, PA 18929 |
| RIZZO, TODD | 3508 GILLESPIE ROAD, MCKINNEY, TX 75070 |
| RIZZOLO, DAVID | 2828 N M52, STOCKBRIDGE, MI 49285 |
| RIZZOTTI, MICHAEL A | 40 LIBERTY STREET, SALEM, NH 03079 |
| RJM | RJM SYSTEMS INC,712 MADELYN DRIVE, DES PLAINES, IL 60016 |
| RJM SYSTEMS INC | 712 MADELYN DRIVE, DES PLAINES, IL 60016 |
| RK ELECTRIC | RK ELECTRIC INC,42021 OSGOOD ROAD, FREMONT, CA 94539 |
| ROACH, BEVERLY L | 72 FISHERVILLE ROAD, CONCORD, NH 03301 |
| ROACH, BONNIE C | 1625 BURNLEY DR, CARY, NC 27511 |
| ROACH, BRIAN | 349 JONESVILLE ST., LITCHFIELD, MI 49252 |
| ROACH, KEVIN L | P O BOX 238,CEDAR LN, STOVALL, NC 27582 |
| ROAN, JOHN | 116 FAIRVIEW, GARLAND, TX 75040 |
| ROAN, JOHN D | 116 FAIRVIEW, GARLAND, TX 75040 |
| ROANE, DENISE M | 53 VILLAGE BROOK LAN,E #5, NATICK, MA 01760 |
| ROANE, WENDAL | 3844 LAUREL CREST DR, LITHONIA, GA 30058 |
| ROANOKE CITY OF | KRISTEN SCHWERTNER,JAMIE GARNER,215 CHURCH AVENUE SW, ROANOKE, VA 24011-1520 |
| ROARK, BRIAN | 102 OXPENS ROAD, CARY, NC 27513 |
| ROBAINA, ANDY | 2503 N. LEGACY PARK BLVD, INDIAN LAND, SC 29707 |
| ROBB, ALICE C | 8252 CYPRESS, EDEN PRAIRIE, MN 55347 |
| ROBBINS IV, THOMAS C | 265 MULBERRY DRIVE, WASHINGTON, NC 27889 |
| ROBBINS, ALFRED J | 8129 SHEPHERD RD, WEEDSPORT, NY 13166 |
| ROBBINS, ARLENE | 1917 TRAVIS ST, GARLAND, TX 75042-5085 |
| ROBBINS, CAROLYN A | 399 AL GRAY ROAD, TIMBERLAKE, NC 27583 |
| ROBBINS, DEREK V | PO BOX 353, SWANSBORO, NC 28584 |
| ROBBINS, DONALD J | 951 S SPRINGER RD, LOS ALTOS, CA 94024 |
| ROBBINS, MARK E | 6910 MOSSVINE DRIVE, DALLAS, TX 75240 |
| ROBBINS, MARTIN | 894 SNOWFALL SPUR, AKRON, OH 44313 |
| ROBBINS, TERESA | 2164 BEECH COMMON, LIVERMORE, CA 94550 |
| ROBBLE, LISA | 7231 KNOTTINGHAM DR., FAIRVIEW, TN 37062 |
| ROBERIE, DUTCH | 1159 LITTLE TECHE RD, OPELOUSAS, LA 70570 |
| ROBERIE, RENEE | 201 RUE DU JARDIN, LAFAYETTE, LA 70507 |
| ROBERSON JR, RANDAL | 132 HENRY CT, TRACY, CA 95376 |
| ROBERSON, BARBARA A | 305 E CLAY ST, MEBANE, NC 27302 |
| ROBERSON, DENISE C | 766 OCEAN AVENUE,APT. 4Q, BROOKLYN, NY 11226 |
| ROBERSON, JAMES D | 860 GRAND CONCOURSE,APT 5-I, BRONX, NY 10451 |
| ROBERSON, RAE D | PO BOX 5052, HENDERSON, NC 27536 |
| ROBERSON, SANDRA | 2315 SPRINGHILL AVE, RALEIGH, NC 27603 |
| ROBERSON, SHARON D | F M CLIPS COMPANY,P O BOX 46595, RALEIGH, NC 27620-6595 |
| ROBERSON, WILLIAM G | 3406 CHANDLER CR, BAY POINT, CA 94565 |
| ROBERT JOHNSTON | 1227 WALL RD, WAKE FOREST, NC 27587 |
| ROBERT JOHNSTON | ROBERT JOHNSTON,1227 WALL RD, WAKE FOREST, NC 27587 |
| ROBERT WOOD JOHNSON UNIV HOSPITAL | KRISTEN SCHWERTNER,JAMIE GARNER,1 ROBERT WOOD JOHNSON PL, NEW BRUNSWICK, NJ 08901-1928 |
| ROBERT, BENOIT R | 40 VERSAILLES CT, DANVILLE, CA 94506 |
| ROBERT, LYNN | 8 HOOK ROAD, RYE, NY 10580 |
| ROBERT, MAHONEY | 111 VALLEYMEDE DRIVE, , ON L4B 1T2 CANADA |
| ROBERTO, GERALDINE | 8041 PARKSIDE, MORTON GROVE, IL 60053 |
| ROBERTO, MICHAEL J | 8041 PARKSIDE, MORTON GROVE, IL 60053 |

| Claim Name | Address Information |
|---|---|
| ROBERTS COUNTY TELEPHONE COOP | GINNY WALTER,LINWOOD FOSTER,205 MAIN ST, NEW EFFINGTON, SD 57255-0197 |
| ROBERTS II, JAMES C | 6090 E NEWBERRY CT, CAMBY, IN 46113 |
| ROBERTS, BENNIE R | 2401 HAUSER BLVD, , CA 90016 |
| ROBERTS, BOBBY D | 266 S G BARKER RD, NAUVOO, AL 35578 |
| ROBERTS, BRUCE | 57 CRAGO RD VILLAGE GREEN, R R 4, ORANGEVILLE, ON L9W 2Z1 CANADA |
| ROBERTS, CAROLYN D | 5202 E 93RD ST, TULSA, OK 74137 |
| ROBERTS, CHAKA | PO BOX 874, BREVARD, NC 28712 |
| ROBERTS, CHARLES | 2321 SKY HARBOR DR, PLANO, TX 75025-6078 |
| ROBERTS, CHARLES | 1910 DREW LANE, RICHARDSON, TX 75082 |
| ROBERTS, CHARLES | 104 N CARRIAGE HOUSE WAY, WYLIE, TX 75098 |
| ROBERTS, CHERYL | 7664 S JOPLIN AVE, TULSA, OK 74136 |
| ROBERTS, CRAIG | 1209 EDGEWOOD LANE, ALLEN, TX 75013 |
| ROBERTS, DAVID | 1006 SOUTHERLUND RD, GARNER, NC 27529-2636 |
| ROBERTS, DAVID | 120 TRUMBELL CIRCLE, MORRISVILLE, NC 27560 |
| ROBERTS, DAVID | 2266 ASHLEY PARK, PLANO, TX 75074 |
| ROBERTS, DORIS M | 99 CLINTON ST.,APT 424, CONCORD, NH 03301 |
| ROBERTS, DOROTHY L | 12655-H GLENDALE CR, STANTON, CA 90680 |
| ROBERTS, DOUG | 140 2981 FORD ST EXT, OGDENSBURG, NY 13669 |
| ROBERTS, DOUGLAS J | 1766 ENSENADA DR, CAMPBELL, CA 95000 |
| ROBERTS, DWAYNE | 7129 E MESETO AVENUE, MESA, AZ 85209 |
| ROBERTS, FAYMA W | 1424 KIRKWOOD DR, DURHAM, NC 27705 |
| ROBERTS, GERALD | 221 MEADOW PARK LN, ROCKWALL, TX 75032 |
| ROBERTS, IAN C | 157-21 128 AVE, JAMAICA, NY 11434 |
| ROBERTS, JACQUELINE L | 1750 ARNOLD WAY,# 138, ALPINE, CA 91901 |
| ROBERTS, JOHN | 24308 ALLIENE AVENUE, LOMITTA, CA 90717 |
| ROBERTS, JOHN MICHAEL | 512 OLD HICKORY BLVD,APT 519, NASHVILLE, TN 37209 |
| ROBERTS, LINDA | 9 BLAND SPRINGS PL, DURHAM, NC 27713-7005 |
| ROBERTS, MARK C | 2007 TEMPLETON GAP DR, APEX, NC 27502 |
| ROBERTS, MICHAEL | 13 BATES COURT, O'FALLON, MO 63368 |
| ROBERTS, MICHAELA | 2725 BYRNE PL, WICHITA FALLS, TX 76306 |
| ROBERTS, NILE | 603 SHALE GRAY COURT, CARY, NC 27519 |
| ROBERTS, PEGGY J | 1631 CARTER CR, CREEDMOOR, NC 27522 |
| ROBERTS, QUEEN E | 1353 SUMMER PINES BLVD,APT 5112, WEST PALM BEACH, FL 33415 |
| ROBERTS, RENEE C | 230 NOTTOWAY ST SE, LEESBURG, VA 22075 |
| ROBERTS, RONALD | 18 OAK VIEW CIRCLE EAST, PALMCOAST, FL 32137 |
| ROBERTS, SCOTT G | 408 CHAMBLEE RD, MEBANE, NC 27302 |
| ROBERTS, STEVEN E | 356 WILMOT DR, RALEIGH, NC 27606 |
| ROBERTS, THOMAS D | 7204 WILLMARK CT, RALEIGH, NC 27613 |
| ROBERTS, TRACY A | 525 VIEW ST., MOUNTAIN VIEW, CA 94041 |
| ROBERTSON, ANDREW | 1515 RIO GRANDE,APARTMENT 916, PLANO, TX 75075 |
| ROBERTSON, CHERYL P | 3118 HENDERSON WALK, ATLANTA, GA 30340 |
| ROBERTSON, DOUGLAS J | 24 MAIN ST, WINHAM, ME 04062 |
| ROBERTSON, FRANCES | 78 VENESS AVE, ROCHESTER, NY 14616 |
| ROBERTSON, HUGH P | P O BOX 345 117 N ST, CREEDMOOR, NC 27522 |
| ROBERTSON, J DONALD | 208 SKYLARK WAY, , CA 94558 |
| ROBERTSON, JAMES A | 7245 RUSSEL AVE S, RICHFIELD, MN 55423 |
| ROBERTSON, JEFFREY P | 7909 JANET COURT, RALEIGH, NC 27615 |
| ROBERTSON, JOYCE | 604 PEEDIN ST, SELMA, NC 27576 |
| ROBERTSON, LAURA | 422 SHADY BROOK DR, RICHARDSON, TX 75080 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERTSON, LAWRENCE E | 12912 IRONSTONE WAY,#202, PARKER, CO 80134 |
| ROBERTSON, MARY J | 914 THOREAU LN, ALLEN, TX 75002 |
| ROBERTSON, TATE | 202 RETAMA PLACE, SAN ANTONIO, TX 78209 |
| ROBICHAUD, GERALDINE | 3305 FALL CREEK DRIV,E, NASHVILLE, TN 37214 |
| ROBIDOUX, RICHARD R | 3 ROCHESTER LANE, CONCORD, NH 03301 |
| ROBIE, ROBERT | 3301 CASTLE DR, PLANO, TX 75074 |
| ROBINETTE, HARRISON | 436 SINGAPORE LANE, CARPENTERSVILLE, IL 60110 |
| ROBINOWICH, MARTIN | 3300 ALTALOMA DRIVE, VESTAVIA HILLS, AL 35216 |
| ROBINS JR, ARTHUR G | 4001 ANDERSON ROAD,UNIT F-64, NASHVILLE, TN 37217 |
| ROBINS, NEILL | 723 TAN TARA SQ, RALEIGH, NC 27615 |
| ROBINSON III, ROBERT | 4600 GREENBREEZE LN, FUQUAY VARINA, NC 27526 |
| ROBINSON JR, GORDON | 1421 COMANCHE DR, ALLEN, TX 75013 |
| ROBINSON, ANDREW M | 7950 FOOTHILLS BLVD APT #161, ROSEVILLE, CA 95747-6555 |
| ROBINSON, ASTON P | 16 FORD DR S, MASSAPEQUA, NY 11758 |
| ROBINSON, BARBARA J | 327 SILVER AGE AVENUE, MEMPHIS, TN 38109 |
| ROBINSON, BETTY | P O BOX 128, MIDDLEBURG, TX 27556 |
| ROBINSON, CANDACE | 2890 GREENSBOROUGH DR, HIGHLANDS RANCH, CO 80129 |
| ROBINSON, CAROL F | 212 COLVILLE RD, CHARLOTTE, NC 28207 |
| ROBINSON, CHRIS R | 12935 VIA DEL TORO, , CA 92064 |
| ROBINSON, CHRISTOPHER | 12935 VIA DEL TORO, POWAY, CA 92064 |
| ROBINSON, DANIEL G | 3513 DOVER BAY ST, LAS VEGAS, NV 89129 |
| ROBINSON, DAVID | 2506 SHERBROOKE LANE, MCKINNEY, TX 75070 |
| ROBINSON, DAVID | 2015 MEGAN CT., WYLIE, TX 75098 |
| ROBINSON, DAVID | 416 MARTIN ST, BONHAM, TX 75418 |
| ROBINSON, DAVID B | 4017 BURLINGTON MILL,RD, WAKE FOREST, NC 27587 |
| ROBINSON, DONALD J | 1277 GATEWOOD DR NE, LAWRENCEVILLE, GA 30043-3806 |
| ROBINSON, DOROTHY J | PO BOX 9394, RIVIERA BEACH, FL 33404 |
| ROBINSON, DOUGLAS | 5607 EXETER DR, RICHARDSON, TX 75082 |
| ROBINSON, EDGAR R | 4821 OAK WAY, RALEIGH, NC 27613 |
| ROBINSON, GLADYS J | 5402 RAVENSWOOD PL, DURHAM, NC 27713 |
| ROBINSON, GLENDA M | 3001 WARM SPRING RD.,APT. 314, HENDERSON, NV 89114 |
| ROBINSON, GRETA C | 104 PALMETTO LN, LARGO, FL 33770 |
| ROBINSON, ISAAC | 3531 NEPTUNE DR, RALEIGH, NC 27604 |
| ROBINSON, JACQUELINE B. | 3933 LOST CREEK DR.,   ACCOUNT NO. 3570  PLANO, TX 75074 |
| ROBINSON, JAMES M | 6418 ASTON PARK DR, OAK RIDGE, NC 27310 |
| ROBINSON, JENNIFER | 9496 PORTO ROSA DRIVE, ELK GROVE, CA 95624 |
| ROBINSON, JOHN E | 2353 CROSSINGS CIRCLE, DAVISON, MI 48423 |
| ROBINSON, JOHN L | 447 GRAHAM DR, COPPELL, TX 75019 |
| ROBINSON, JOHN M | 4109 BROOKSIDE LN, OXFORD, AL 36203 |
| ROBINSON, KAREN | 4608 TOLLINGTON DRIVE, RALEIGH, NC 27604 |
| ROBINSON, KEITH | 8205 OAK LEAF CT, RALEIGH, NC 27615 |
| ROBINSON, KEITH | 8205 OAK LEAF COURT, RALEIGH, NC 27615 |
| ROBINSON, KIRK | 853 VILLAGE DRIVE, HAUPPAUGE, NY 11788 |
| ROBINSON, LINDA | 748 REDWING DR, GENEVA, IL 60134 |
| ROBINSON, LISA | 624 YORK COURT, LEWISVILLE, TX 75056 |
| ROBINSON, MARION J | 117 LAKE OLIVE DRIVE, WEST PALM BEACH, FL 33411 |
| ROBINSON, MARVELL D | 1916 KINGSBROOK TRAIL, FORT WORTH, TX 76120 |
| ROBINSON, MARY TERRELL | 6321 WILLOWDELL DR, WAKE FOREST, NC 27587 |
| ROBINSON, PEARLINE | 2317 LORETTA LN, ROWLETT, TX 75088 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, RALPH G | 96 CHAMBERLAIN AVE, BRIDGEPORT, CT 06606 |
| ROBINSON, RICK | 3305 SILENT OAK LN, PLANO, TX 75074 |
| ROBINSON, RICK | 3304 STONE GLEN DR, PLANO, TX 75074 |
| ROBINSON, ROBERT | 15 HALLEY STREET, OTTAWA,  K2J3W6 CANADA |
| ROBINSON, SCOTT | 4800 COYLE RD # 505, OWINGS MILLS, MD 21117 |
| ROBINSON, STACY | 2623 COUNTY ROAD 697, FARMERSVILLE, TX 75442 |
| ROBINSON, STEPHANIE | 1507 PINE WINDS DRIVE,#205, RALEIGH, NC 27603 |
| ROBINSON, STEVEN | 6 HURON DR, NASHUA, NH 03063 |
| ROBINSON, TEENA | 326 COUNTRY ESTATES DR., SANFORD, NC 27330 |
| ROBINSON, TYRONE L | 7 SHADY BROOK LANE, SHELTON, CT 06484 |
| ROBINSON-SMITH, CONSTANCE | 3975 LOST OAK CT, BUFORD, GA 30519 |
| ROBISON, JOHN S | 5003 LAKE BREEZE, GROVE, OK 74344 |
| ROBITAILLE, JOSEPH R | 161 PLEASANT STREET, DUNSTABLE, MA 01827 |
| ROBITAILLE, STANLEY | 4835 OXFORD DRIVE, SARASOTA, FL 34242 |
| ROBITAILLE, STANLEY L | 4835 OXFORD DRIVE, , FL 34242 |
| ROBLE, MARY C | 2170 POWELL RD, CRANBERRY JWP, PA 16066 |
| ROBLES, BERTHA | 9329 BIG FOOT, PLANO, TX 75025 |
| ROBLES, GUILLERMO | 2805 SW 93 COURT, MIAMI, FL 33165 |
| ROBONE, THOMAS A | 237 STETSON DRIVE, DANVILLE, CA 94506 |
| ROBSON JR, EARL T | 213 N BALTIMORE ST, DILLSBURG, PA 17019 |
| ROBSON, CHARLOTTE | 162 MIDDLE RIVER RD, DANBURY, CT 06811 |
| ROBSON, IAN | 8400 NW 52ND PLACE, CORAL SPRINGS, FL 33067 |
| ROBSON, JENNIFER | 122 PLYERSMILL RD., CARY, NC 27519 |
| ROBSON, ROBERT | 1013 MANOR GLEN WAY, RALEIGH, NC 27615 |
| ROBY, ARRA L | 1019 RICE AVENUE, , IL 60104 |
| ROBY, ROSIE L | 851 N RICHMOND, CHICAGO, IL 60622 |
| ROBY, WALTER L | 18335 SAN JOSE ST, NORTHRIDGE, CA 91326 |
| ROCCO, CARMEN A | 1710 HERBERT BLVD, WILLIAMSTOWN, NJ 08094 |
| ROCHA JR, EUSEBIO | 1444 MT. SHASTA DR, SAN JOSE, CA 95127 |
| ROCHA, FRANK R. | 1464 PALMWOOD DRIVE, SAN JOSE, CA 95122-2070 |
| ROCHA, STEPHEN J | 1333 DRAKE AVE, SAN LEANDRO, CA 94579 |
| ROCHE, MARGARET | 3705 TREELODGE PARKWAY, DUNWOODY, GA 30350 |
| ROCHE, ROBERT | 59 COMMONWEALTH AVE, HAVERHILL, MA 01830 |
| ROCHELLE, LUCILE P | 2708 WELDON TERRACE, DURHAM, NC 27703 |
| ROCHESTER INSTITUTE | ROCHESTER INSTITUTE OF TECHNOLOGY,25 LOMB MEMORIAL DRIVE, ROCHESTER, NY 14623-5608 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 25 LOMB MEMORIAL DRIVE, ROCHESTER, NY 14623-5608 |
| ROCHESTER, DENNIS E | P O BOX 2825, FALL BROOK, CA 92088 |
| ROCHEVOT, JOHN | 3116 BUNCH WALNUT RD, CHESAPEAKE, VA 23322 |
| ROCK HILL TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,330 EAST BLACK STREET, ROCK HILL, SC 29731-6470 |
| ROCK PORT TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,107 OPP ST, ROCKPORT, MO 64482-0147 |
| ROCK, HELEN | 108 CHADMORE DRIVE, CARY, NC 27518 |
| ROCK, JAMES | 2 CRESTWAY CT, NEW ALBANY, IN 47150 |
| ROCK, ROBERT W | 113 WOODHILL ROAD, BOW, NH 03304 |
| ROCK, TERENCE | 856 BELLEVILLE DRIVE, VALLEY COTTEGE, NY 10989 |
| ROCKET | ROCKET SOFTWARE INC,275 GROVE STREET, NEWTON, MA 02466-2272 |
| ROCKNESS | ROCKNESS EDUCATION SERVICE,8424 BALD EAGLE LANE, WILMINGTON, NC 28411 |
| ROCKNESS EDUCATION SERVICE | 8424 BALD EAGLE LANE, WILMINGTON, NC 28411 |
| ROCKPORT TECHNOLOGY GROUP INC | KRISTEN SCHWERTNER,JOHN WISE,18 KEEWAYDIN DR, SALEM, NH 03079-2839 |

| Claim Name | Address Information |
|---|---|
| ROCKWELL, TORRI N | 133 ALEAH CT, CLAYTON, NC 27520 |
| ROCKY HILL TAX COLLECTOR | PO BOX 629, ROCKY HILL, CT 06067 |
| ROD, BEVERLY J | 250 WILDWOOD AVE, WHITE BEAR LA, MN 55110 |
| RODAK, FRANK J | RR 1 BOX 363, TRIADELPHIA, WV 26059 |
| RODAK, MICHAEL | BOX 484C,BENWOOD HILL RD, BENWOOD, WV 26031 |
| RODAK, MICHAEL | BOX 484 C,BENWOOD HILL, BENWOOD, WV 26031 |
| RODAS, SOFIA E | 2091 NW 82ND WAY, SUNRISE, FL 33322 |
| RODDA, BENJAMIN | 46 SEMONT ROAD, UNIT 2, DORCHESTER, MA 02124 |
| RODDEN, DIANE | 3135 GRANDE VALLEY CR, CARY, NC 27513 |
| RODELY, JOSEPH | 3109 FELBRIGG DR, RALEIGH, NC 27615 |
| RODEN, KIMBERLY A | 6265 DERBY WAY, BULVERDE, TX 78163 |
| RODEN, MARC A | 1220 TARTARIAN TRAIL, APEX, NC 27502 |
| RODEN, MARIA H | 8871 WINDERSGATE DR, OLIVE BRANCH, MS 38654 |
| RODENFELS, CHARLES T | 2 CADILLAC PLACE, PALM COAST, FL 32137 |
| RODGERS, DEBORAH | 127 SHADOW RIDGE PL, CHAPEL HILL, NC 27516 |
| RODGERS, KAREN J | 9733 E. IRWIN AVE, MESA, AZ 85209 |
| RODGERS, STEPHEN | 5323 PINE CONE LANE, DURHAM, NC 27705-8701 |
| RODKEY, JAMES D | PO BOX 919, LITTLETON, NC 27850 |
| RODMAN, JESSE | 213 QUISISANA ROAD, APEX, NC 27502 |
| RODOCKER, HORTENCIA | 1169 N ESCONDIDO,BLVD #4, ESCONDIDO, CA 92026 |
| RODRIGUE, DENIS | 2517 119TH AVE NW, COON RAPIDS, MN 55433 |
| RODRIGUE, FRANCOIS | 4281 VINEYARD CIRCLE, WESTON, FL 33332 |
| RODRIGUES, ANTHONY | 22063 BAXLEY CT, CUPERTINO, CA 95014 |
| RODRIGUES, KENNETH B | 4426 BRIARCREST LN, SACHSE, TX 75048 |
| RODRIGUEZ JR, FRANK | 7510 TROTTER RD, CHARLOTTE, NC 28216 |
| RODRIGUEZ, ABELARDO | 113 RETON CT, CARY, NC 27513 |
| RODRIGUEZ, ABELARDO B | 113 RETON CT, CARY, NC 27513 |
| RODRIGUEZ, ALONSO | 540 PARKER LN, LANTANA, TX 76226 |
| RODRIGUEZ, AMADO | 1611 TIMBER BROOKE DR, WYLIE, TX 75098 |
| RODRIGUEZ, CAROLE ANN | 1124 HERITAGE GREENS DRIVE, WAKE FOREST, NC 27587 |
| RODRIGUEZ, DENNIS | 330 MADISON AVE, NEW YORK, NY 10017 |
| RODRIGUEZ, EDDIE | 1ST ST C30,PARK SAN MIGUEL, BAYAMON, PR 00961 |
| RODRIGUEZ, EDGAR | 1007 EAGLE HOLLOW DR, BIIRMINGHAM, AL 35242 |
| RODRIGUEZ, ENRIQUE CLAUDIO | 731 SYCAMORE SPRINGS DRV, FUQUAY-VARINA, NC 27526 |
| RODRIGUEZ, EUGENE FLORES | 2313 JOMAR, SAN ANGELO, TX 76901 |
| RODRIGUEZ, GISELA | 17946 SW 29 ST, MIRAMAR, FL 33029 |
| RODRIGUEZ, GLADYS | 610 EL PRADO, WEST PALM BEA, FL 33405 |
| RODRIGUEZ, ILEANA | CALLE 7 D-9 PARQUE DE TORRIMAR, BAYAMON, PR 00959 |
| RODRIGUEZ, JERRY E | 1133 CANOE POINT, DELRAY BEACH, FL 33444 |
| RODRIGUEZ, JOSEPH | 1734 MAPLELEAF DRIVE, WYLIE, TX 75098 |
| RODRIGUEZ, KARLO | 5500 FORTUNES RIDGE DRIVE  APT 75B, DURHAM, NC 27713 |
| RODRIGUEZ, LUIS | EXT PARVILLE,ZA 16 NEVADA ST, GUAYNABO, PR 00969 |
| RODRIGUEZ, MANUEL | 5725 SW 131 TERRACE, PINECREST, FL 33156 |
| RODRIGUEZ, MAYRA | 643 FALL LINE WAY,CARNEGIE ESTATES, ROCK HILL, SC 29730 |
| RODRIGUEZ, MIRIAM | 1492 WYNDCLIFF DRIVE, WEST PALM BEA, FL 33414 |
| RODRIGUEZ, NELLY | 14151 MONTFORT DR 284, DALLAS, TX 75240 |
| RODRIGUEZ, OSCAR | 25 ROWLAND AVENUE, BLUE POINT, NY 11715 |
| RODRIGUEZ, OSCAR H | 25 ROWLAND AVENUE, BLUE POINT, NY 11715 |
| RODRIGUEZ, RAY | NORTEL CALA,1500 CONCORD TER, , FL 33323-2815 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, RAYMOND P | 25860 WHITEWOOD CR, MORENO VALLEY, CA 92553 |
| RODRIGUEZ, SANDRA A | 1811 E GRAND #110, ESCONDIDO, CA 92027 |
| RODRIGUEZ, SERGIO O | 8902 NW 167TH ST, HIALEAH, FL 33018 |
| RODRIGUEZ, SYLINDA | 1611 TIMBER BROOK, WYLIE, TX 75098 |
| RODRIGUEZ, WILLIAM | 5661 NW 40 TER, COCONUT CREEK, FL 33073 |
| ROE JR, WILLIAM M | 2335 HOPE RD, CENTERVILLE, MD 21617 |
| ROE, AARON | 4017 FERN MEADOW DRIVE, CARY, NC 27513 |
| ROE, DAVID | 3121 SOUTH BAHAMA DR, SAND SPRINGS, OK 74063 |
| ROE, KELLY L | 4054 POINTER RD, LOGANVILLE, GA 30249 |
| ROEHL, LOWELL D | 902 WINDEMERE WAY, BURNSVILLE, MN 55306-6160 |
| ROEHRIG, DAVID | 54 CHADBOURNE DR, HUDSON, OH 44236 |
| ROEL, ROBERTA | 1115 BROOK HILL RD, MCKINNEY, TX 75070 |
| ROEL, ROBERTA C | 1115 BROOK HILL RD, MCKINNEY, TX 75070 |
| ROEPKE, SALLY A | 4941 THREE PTS BLVD, MOUND, MN 55364 |
| ROERTY, BARRY | 26 DEHART RD, MAPLEWOOD, NJ 07040 |
| ROESE, JOHN T | 104 SEA BREEZE WAY, KEANSBURG, NJ 07734 |
| ROETEN, MONA | 5705 JESTER, GARLAND, TX 75042 |
| ROETS, JOHN | 46 CAMBRIC CR, PITTSFORD, NY 14534 |
| ROFFO, MICHAEL | 137 MIDDLE ROAD, HAVERHILL, MA 01830 |
| ROGER LUSSIER | 42 MANTINECOCK AVENUE, EAST ISLIP, NY 11730 |
| ROGER LUSSIER | ROGER LUSSIER, 42 MANTINECOCK AVENUE, EAST ISLIP, NY 11730 |
| ROGERO, PAMELA | 117 STERLINGDAIRE DRIVE, CARY, NC 27511 |
| ROGERS COMMUNICATIONS INC | GIOSY MONIZ, SHIKHA SHARMA, 333 BLOOR STREET EAST 10TH FL, TORONTO, ON M4W 1G9 CANADA |
| ROGERS COMMUNICATIONS INC | REAL ESTATE DEPARTMENT 2ND FLOOR, TORONTO, ON M4Y 3A5 CANADA |
| ROGERS II, LESTER | 2574 TERRELL RD, BILLINGS, MO 65610 |
| ROGERS II, LESTER | 2574 TERRILL RD, BILLINGS, MO 65610 |
| ROGERS III, GEORGE B | 9880 CASE RD, BROOKLYN, MI 49230 |
| ROGERS JR, LAURENCE T | 312 TANGLEWOOD DRIVE, , TX 76053 |
| ROGERS, ANN M | 4909 PEARCE AV, LAKEWOOD, CA 90712 |
| ROGERS, BERTHA | 203 BATHGATE LANE, CARY, NC 27513 |
| ROGERS, BRUCE L | PO BOX 661, ANGIER, NC 27501 |
| ROGERS, COURTNEY J | 505 REGENCY PARK DR, ATLANTA, GA 30331 |
| ROGERS, DAVID | 2824 PIDGEON HILL RD, RALEIGH, NC 27613 |
| ROGERS, DAVID E | 2824 PIDGEON HILL RD, RALEIGH, NC 27613 |
| ROGERS, JANICE S | 1120 WILL SUITT RD B, CREEDMOOR, NC 27522 |
| ROGERS, JOHN D | 55 MISTY LANE, STAFFORD, VA 22554 |
| ROGERS, JONATHAN C | 2217 H CLARK ST, DALLAS, TX 75204 |
| ROGERS, KEITH | 7278 CAHABA VALLEY ROAD, APT # 1119A, BIRMINGHAM, AL 35242 |
| ROGERS, LAURA J | 1167 WILLOW LAKE RD, DISCOVERY BAY, CA 94514 |
| ROGERS, NICK | 1100 PARADISE DR., GREENBRIER, TN 37073 |
| ROGERS, ROBERT | 3176 RESTON DR, BALDWINSVILLE, NY 13027 |
| ROGERS, ROBERT G | 8336 E. CALLE DE ALEGRIA, SCOTTSDALE, AZ 85255 |
| ROGERS, ROBIN E | 272 AMBER RD, TIMBERLAKE, NC 27583 |
| ROGERS, RONALD | 8810 DAVIS ST, ROWLETT, TX 75088 |
| ROGERS, RONALD G | 8810 DAVIS ST, ROWLETT, TX 75088 |
| ROGERS, STEVEN | 1350 BEVERLY RD., SUITE 115-329, MCLEAN, VA 22101 |
| ROGERS, TANIA | 1511 DEER BERRY LN, WAKE FOREST, NC 27587 |
| ROGERS, TIMOTHY | 1511 DEERBERRY LN, WAKE FOREST, NC 27587 |

| Claim Name | Address Information |
|---|---|
| ROGERS, TIMOTHY J | 69 CLEVELAND AVE, EVERETT, MA 02149 |
| ROGERS, VICKIE | C/O REX CONVALESCENCE CENTER,911 SOUTH HUGHES ST, APEX, NC 27502 |
| ROGERS, WILLIAM | 16060 CENTRAL PIKE, LEBANON, TN 37090 |
| ROGERS, WILLIAM C | 1318 SATTERWHITE PT,ROAD, HENDERSON, NC 27536 |
| ROGERS, WILLIAM H | 384 BAYSHORE DRIVE, HENDERSONVILL, TN 37075 |
| ROGERSON, MARK A | 242 WOOD CREEK COURT, CHAPEL HILL, NC 27516 |
| ROGNLIE, ERIC L | 151 NORTH BAY DR, BULLARD, TX 75757 |
| ROHAN, MARK | 104 PALM STREET, NASHUA, NH 03060 |
| ROHLF, TOM | 797 MOCKINGBIRD CT, KELLER, TX 76248 |
| ROHR, GAYLE L | 860 MAJELA LN., HEMET, CA 92543 |
| ROHRBAUGH, BRENDA | 2493 ALSTON DR, MARIETTA, GA 30062 |
| ROIG, OCTAVIO E | 401 CYPRESS LN, PALM SPRINGS, FL 33461 |
| ROJAS, AUGUSTIN | 1004 OLD MILL CREEK COART, RALEIGH, NC 27614 |
| ROJAS, LUIS F | 2550 BOWERS  AVE #3, SANTA CLARA, CA 95051 |
| ROJAS, RUDY | 1409 LANTANA CT, WESTON, FL 33326 |
| ROKOSZ, LAWRENCE L | 1066 HUNTING DRIVE, PALATINE, IL 60067 |
| ROLAND, LAURIE E | 1798 CRESTRIDGE CIRCLE, CONYERS, GA 30012 |
| ROLAND, SCOTT | 324 STONE HEDGE CT., HOLLY SPRINGS, NC 27540 |
| ROLESON, LISA A | 821 ELDRIDGE ROAD, FAIRLESS HILL, PA 19030 |
| ROLFES, PAULA M | PO BOX 427, WESTBROOK, MN 56183 |
| ROLLAND, CHESTER | 3121 KINGSTON DR, RICHARDSON, TX 75082 |
| ROLLER, BRYAN | 27171 WIXOM RD, NOVI, MI 48374 |
| ROLLHEISER, MICHAEL A | 520 THATCHER AVE, RIVER FOREST, IL 60305-1625 |
| ROLLINGS, LINDA | 4545 RED BARK COURT, ANTIOCH, TN 37013 |
| ROLLINS, HAROUN | 5065 PANOLA WOODS CT, LITHONIA, GA 30038 |
| ROLLS, KELLY | 1568 VIREO AVE, SUNNYVALE, CA 94087 |
| ROLLS, STEVEN E | 1568 VIREO AVE, SUNNEYVALE, CA 94087 |
| ROLLS-ROYCE ENERGY SYSTEMS INC | KRISTEN SCHWERTNER,PETRA LAWS,105 NORTH SANDUSKY STREET, MOUNT VERNON, OH 43050-2447 |
| ROLPH, JONATHAN J | 1118 N ROSE, ESCONDIDO, CA 92027 |
| ROLSTON, COLLEEN R | 1917 SUMMIT DRIVE, SHERIDAN, WY 82801 |
| ROMAN, GILBERT | 2914 CALAIS DRIVE, SAN RAMON, CA 94583 |
| ROMAN, PEDRO | 329 MADISON AVE, HASBROUCK HEIGHTS, NJ 07604 |
| ROMAN, RICHARD J | 51 SCHILLING LANE, ROCHESTER, NY 14618 |
| ROMANEK, RONALD E | 1595 MEGHAN, ALGONQUIN, IL 60102 |
| ROMANO, CRISTINA | 4730 SW 67TH AVE,APT I6, MIAMI, FL 33155 |
| ROMANO, JULIO A | 7354 STUART AVE., MELBOURNE BEACH, FL 32951 |
| ROMANO, MATTHEW | 787 7TH AVENUE,29TH FLOOR, NEW YORK, NY 10019 |
| ROMANO, NATALIE | 5705 SAINTSBURY DRIVE #202, THE COLONY, TX 75056 |
| ROMANO, TIMM L | 2761 LIBRA DRIVE, RIVERSIDE, CA 92503 |
| ROMANOS, CONSTANTINE | 3623 HERSCHEL AVE, CINCINNATI, OH 45208 |
| ROMEO JR, THOMAS E | 4901 RUSSELL AVE, PARMA, OH 44134 |
| ROMERO, AMELIA L | 7324  SAVANNAH  FALLS  ST, , NV 89131 |
| ROMERO, ANTONIO | 1403 CREEKSIDE, RICHARDSON, TX 75081 |
| ROMERO, ARTHUR | 247 TERRA DRIVE, SALINAS, CA 93906 |
| ROMERO, JOHN A | 30675 CARROLL AVE, HAYWARD, CA 94544 |
| ROMERO, JOHN L | 117 OXBOW MARINA DRIVE, ISLETON, CA 95641 |
| ROMERO, MYRNA | 1253 TALLAHASSEE DR, SAN JOSE, CA 95122 |
| ROMERO, PATRICIA | 342 LIBERTY COURT, LAVON, TX 75166 |

| Claim Name | Address Information |
|---|---|
| ROMERO, RUBY | 37850 20TH STREET EAST,APT. F-4, PALMDALE, CA 93550 |
| ROMERO, SOLEDAD | 2528 BOUNDBROOK DR. S.,#206, WEST PALM BEACH, FL 33406 |
| ROMESBURG, TAMMY A | 15646 MUSSEY,GRADE RD, RAMONA, CA 92065 |
| ROMOT, CYNTHIA | 505 BENTON DRIVE, APT# 7301, ALLEN, TX 75013 |
| ROMULO MABANTA | ROMULO MABANTA BUENAVENTURA SAYOC,AND DE LOS ANGELES,30TH FLOOR CITIBANK TOWER, MAKATI CITY,    PHILIPPINES |
| ROMULO MABANTA BUENAVENTURA SAYOC | AND DE LOS ANGELES,30TH FLOOR CITIBANK TOWER, MAKATI CITY,    PHILIPPINES |
| RONCO COMMUNICATIONS & ELECTRONICS | KRISTEN SCHWERTNER,KATHLEEN SMITH,595 SHERIDAN DR, TONAWANDA, NY 14150 |
| RONCO COMMUNICATIONS & ELECTRONICS | KRISTEN SCHWERTNER,KATHLEEN SMITH,595 SHERIDAN DR, TONAWANDA, NY 14150-7899 |
| RONDEAU HYDE, DIANNE M | 25 MAIN STREET, SUNCOOK, NH 03275 |
| RONDEAU, MARGARET S | 25 S MAIN STREET, SUNCOOK, NH 03275 |
| RONDEAU, STEVEN | 277 PINE STREET,# 10, LOWELL, MA 01851 |
| RONEY, BARBARA A | 1544 CHAPEL CT, NORTHBROOK, IL 60062 |
| RONEY, STEVEN C | 1040 FOREST HARBOR, HENDERSONVILLE, TN 37075 |
| RONHOLDT, TROY | 6610 HIGHWAY 78,MB# 1, SACHSE, TX 75048 |
| RONHOLDT, TROY E | 6610 HIGHWAY 78,MB# 1, SACHSE, TX 75048 |
| RONIN | RONIN CORPORATION,2 RESEARCH WAY, PRINCETON, NJ 08540-6628 |
| RONNAU, TODD | 6209 LAUREL CREST LANE, SACHSE, TX 75048 |
| RONNING, EDWARD | 2512 MERIDIAN DRIVE, GOLDEN VALLEY, MN 55422 |
| RONNING, SANDRA F | 9779 YUCCA LANE N, MAPLE GROVE, MN 55369 |
| RONQUILLO, RUBEN M | #1 LEE COURT, MARLTON, NJ 08053 |
| RONSCHKE, PATRICIA A | P.O. BOX 4305, RANCHO CUCAMONGA, CA 91729-4305 |
| ROOB JR, RAYMOND J | 8584 CHANHASSEN HILL,S DR, CHANHASSEN, MN 55317 |
| ROOB, CHAE | 8584 CHANHASSEN,HILLS DR SOUTH, CHANHASSEN, MN 55317 |
| ROOHY, ABRAHAM | 5911 BENTWOOD TR, DALLAS, TX 75252 |
| ROOK, ROBERT W | 10404 S CAMPBELL, CHICAGO, IL 60655 |
| ROONEY, DOUGLAS | 5705 BRUSHY CRK TRL, DALLAS, TX 75252 |
| ROONEY, JOSEPH K | 43 VERCHILD ST, QUINCY, MA 02169 |
| ROONEY, MARK S | 50 BOULDER WAY, EAST GREENWICH, RI 02818 |
| ROONEY, PATRICIA R | 4075 CALAROGA DR, WEST LINN, OR 97068 |
| ROONEY, SEAN | 500 STANTON CHRISTIANA RD,OPS 4TH FL, NEWARK, NJ 19713-2107 |
| ROONEY, SEAN | 500 STANTON CHRISTIANA ROAD,OPS 4TH FLOOR, NEWARK, DE 19713-2197 |
| ROOONEY, SEAN | 500 STANTON CHRISTIANA RD,OPS 4TH FLOOR, NEWARK, DE 19713-2107 |
| ROOT, KAREN | 14 UPSTONE DR, NASHUA, NH 03063 |
| ROOT, RICHARD | 135 WINDLAKE COVE, JOHNS CREEK, GA 30022 |
| ROOTS, RONALD | 920 BLUESTONE RD, DURHAM, NC 27713 |
| ROPER, GEOFFREY | 6416 US HWY 15-501 N, PITTSBORO, NC 27312 |
| ROPER, PATRICIA | 305 MONTIBELLO DR, CARY, NC 27513 |
| ROSA, ADRIANO | 14A OAKHURST AVENUE, GREENVILLE, SC 29609 |
| ROSA, PEDRO | CALLE-Y-C1-31 JARDI, , PR 00615 |
| ROSADO, GILBERTO | 2048 N KILDARE, CHICAGO, IL 60639 |
| ROSADO, HECTOR | 321 RONDELAY DRIVE, DURHAM, NC 27709 |
| ROSADO, KATHERINE | 321 RONDELAY DRIVE, DURHAM, NC 27703 |
| ROSADO, MILDRED | 12138 ALT A1A I-3, LAKE PARK, FL 33410 |
| ROSALES, RAMELO C | 205 BEECHNUT AVE, SUNNYVALE, CA 94086 |
| ROSARIO, ANGEL M | 21731 SE 60TH LANE, MORRISTON, FL 32668 |
| ROSARIO, BOLIVAR | 144-67 41 AVE, FLUSHING, NY 11355 |
| ROSARIO, MIGUEL E | 2 SOUTH PINEHURST AV,APT 1-A, NEW YORK, NY 10033 |
| ROSAS, MARTIN R | 912 COVE DR, WEST TAWAKONI, TX 75474 |

| Claim Name | Address Information |
|---|---|
| ROSATI, DAVID E | P O BOX 93,BEMIS RD, WARREN, MA 01083 |
| ROSATO, GIOVANNI | 3 MARTIN TERRACE, MARBLEHEAD, MA 01945 |
| ROSCHBACH, JAMES N | 610 PORT RICHMOND AVE, STATEN ISLAND, NY 10302 |
| ROSCHE, ROGER M | 200 ATHENS WAY,C.O. INT'L MAILROOM, NASHVILLE, TN 37228 |
| ROSCOE, SHAWN | 2033 SE 10AVE,APT#602, FORT LAUDERDALE, FL 33316 |
| ROSDOLSKY, HANS | APDO. POSTAL #16, TEOTITLAN DE FM, OA,   CP 68540 MEXICO |
| ROSE JR, FLOYD J | 3107 NANTUCKETT AVE, DURHAM, NC 27703 |
| ROSE JR, RONALD | 26 PHEASANT RUN, BALLSTON SPA, NY 12020 |
| ROSE, ADAM | 642 CUPOLA DRIVE, RALEIGH, NC 27603 |
| ROSE, ANDREW | 857 SHINN CR, FARMERSVILLE, TX 75442 |
| ROSE, CHONG | 701 LAKEBIRD DR, SUNNYVALE, CA 94089 |
| ROSE, ELAINE | 17 THERESA BLVD, WAPPINGERS FALLS, NY 12590 |
| ROSE, ELIZABETH | 29873 CLEARBROOK CR,APT 146, HAYWARD, CA 94544 |
| ROSE, JAMES | 6614 CORAL LANE, SACHSE, TX 75048 |
| ROSE, JANEEN | 3101 TAMPA DR, GARLAND, TX 75043 |
| ROSE, LARRY D | 6247 QUICKLIVER AVE, NEWARK, CA 94560 |
| ROSE, MADELINE J | 943 MAIN AVE, WARWICK, RI 02886 |
| ROSE, MARC | 516 OAK RUN DRIVE, RALEIGH, NC 27606 |
| ROSE, MICHAEL | 2049 ROBIN HILL LANE, CARROLLTON, TX 75007 |
| ROSE, MICHAEL | 2615 MERLIN DRIVE, LEWISVILLE, TX 75056 |
| ROSE, RENITA | 6 LAKEHURST CT, DURHAM, NC 27713 |
| ROSE, RENITA T | 6 LAKEHURST CT, DURHAM, NC 27713 |
| ROSE, RICHARD | 17 THERESA BLVD, WAPPINGERS FALLS, NY 12590 |
| ROSE, ROBERT L | 10971 VIA ABACA, SAN DIEGO, CA 92126 |
| ROSE, THOMAS | 17321 EL RANCHO AVE, MONTE SERENO, CA 95030 |
| ROSE, WILLIAM DAVID | 8485 BROGDEN RD, SMITHFIELD, NC 27577 |
| ROSE, WILLIAM M | PO BOX 5424, MAGNOLIA, MA 01930 |
| ROSECRANS, KIRK A | 5071 CITATION AVE, CYPRESS, CA 90630 |
| ROSELLE, MICHAEL | 1332 COLLEGE PARKWAY, LEWISVILLE, TX 75077 |
| ROSEMON, DIANE | 604 N. LOCKWOOD, CHICAGO, IL 60649 |
| ROSEMOND, ANTHONY | 2905 BURCH AVE APT 1, NASHVILLE, TN 37203 |
| ROSENBERG, RONALD M | 12113-209 OAKWOOD VIEW DR, RALEIGH, NC 27614 |
| ROSENBERGER OF NORTH AMERICA | PO BOX 10113, LANCASTER, PA 17605-0113 |
| ROSENBLUM, PHILLIP K | 71 GOVERNORS WAY, BRENTWOOD, TN 37027 |
| ROSENCRANS, JEFFREY H | 10 ONONDAGA DRIVE, WAPPINGERS FALLS, NY 12590 |
| ROSENFELD, DAVE | 2305 17TH ST, PLANO, TX 75074 |
| ROSENFELD, DAVID | 1060 ASSEMBLY ST., BELMONT, NC 28012 |
| ROSENHAGEN, CRAIG | 2 MONARCH AVENUE, SELDEN, NY 11784 |
| ROSENTHAL, ROBERT W | 23243 RT 113, WILMINGTON, IL 60481 |
| ROSENTHAL, TREVOR B | 222 E 35TH ST APT 4H, NEW YORK, NY 10016 |
| ROSEWALL, DAVID R | 10048 UPTON RD, BLOOMINGTON, MN 55431 |
| ROSKELLY, KERRY | 345 FLORIDA HILL RD, RIDGEFIELD, CT 06877 |
| ROSS, CHARLES | 2501 SANDI LN., SACHSE, TX 75048 |
| ROSS, CINDY L | 23750 OAK FLAT ROAD, LOS GATOS, CA 95033 |
| ROSS, DARLENE | 262 POND ST, TEWKSBURY, MA 01876 |
| ROSS, DEBORAH F | 4092 KENORA DR SW, ATLANTA, GA 30331 |
| ROSS, DONALD R | 5129 CREEKBEND CIRCLE NW, CLEVELAND, TN 37312 |
| ROSS, ERIC | 508 THARPS LANE, RALEIGH, NC 27614 |
| ROSS, GEORGE A | 331 HOOPER RD, WYLIE, TX 75098 |

| Claim Name | Address Information |
|---|---|
| ROSS, HARRY | 3917 GETTYSBURG CIRCLE, PLANO, TX 75023 |
| ROSS, JEREMY P | 180 BROADWAY, WAKEFIELD, MA 01880 |
| ROSS, JOANNE | 1690 COBBLESTONE DR., CREEDMOOR, NC 27522 |
| ROSS, JOHN | 343 KNOX, GARY, IN 46403 |
| ROSS, JOHNATHAN D | 1 DAWSON DRIVE, FREDRICKBERG, VA 22405 |
| ROSS, JUDITH A | 10111 96TH PLACE NOR,TH, MAPLE GROVE, MN 55369 |
| ROSS, JUDY C | 7334 ROLLING RIVER,PARKWAY, NASHVILLE, TN 37221 |
| ROSS, LARRY | 646 BRIERWOOD AVE, OTTAWA,  K2A2J2 CANADA |
| ROSS, MARILYN J | 8955 S. WALLACE, CHICAGO, IL 60620 |
| ROSS, MARSHA E | 9317 S KOLMAR AVE, OAKLAWN, IL 60453 |
| ROSS, MICHAEL J | 95 NORTH BROADWAY, WHITE PLAINS, NY 10603 |
| ROSS, NANCY | 1013 HARRIMAN ST, GREAT FALLS, VA 22066 |
| ROSS, NANCY | 205 AYLESFORD CT, ALPHARETTA, GA 30004-6977 |
| ROSS, NORMAN | 3170 EAGLES LANDING CIRCLE W, CLEARWATER, FL 33761 |
| ROSS, RICHARD A | 2364 BIG PINE ROAD, ESCONDIDO, CA 92027-4954 |
| ROSS, RICK | 3101 ST. GERMAIN DR, MCKINNEY, TX 75070 |
| ROSS, RONALD L | 8818 CROYDON AVE, LOS ANGELES, CA 90045 |
| ROSS, TIMOTHY | 4509 LANCASHIRE DR, RALEIGH, NC 27613 |
| ROSSETTI, GARY P | 2133 ROCK ST, MT VIEW, CA 94043 |
| ROSSI, JOHN | 1568 WOODCREST DR., WOOSTER, OH 44691 |
| ROSSI, ROBERT | 28 SUMMERSHADE COURT, EAST AMHERST, NY 14051 |
| ROSSI, RYAN | 108 BUTTERNUT CT, SLIPPERY ROCK, PA 16057 |
| ROSSNER, MICHAEL | 240 KINGS HWY, CAPE MAY CT HO, NJ 08210 |
| ROSSON, ROBERT J | 12163 VIA MILANO, SANDIEGO, CA 92128 |
| ROSUL, CRISTIANE | 16779 GOLFVIEW DR, WESTON, FL 33326 |
| ROSZKO, RICHARD | 10209 BUSHVELD LANE, RALEIGH, NC 27613 |
| ROTENKOLBER, SUE M | 2813 LA LOMA DR #4, RANCHO CORDOVA, CA 95670 |
| ROTH, DAVID E | 5401 NORTH HIGHLAND DRIVE, DURHAM, NC 27712 |
| ROTH, DOUGLAS RAY | 1391 LEEWARD DR, ROCKWALL, TX 75087 |
| ROTH, IRWIN | 15 UNION SQUARE, NEW YORK, NY 10003 |
| ROTH, JOSEPH | 344 OAK DR, NEW CUMBERLAND, PA 17070 |
| ROTHACKER, RAINER | 6A SEAGLADE CIRCLE, CLIFFWOOD BEACH, NJ 07735 |
| ROTHEY, CATHERINE | RD 6 BOX 96, LOUISBURG, NC 27549 |
| ROTHEY, DANA C | 262 COPPEDGE LN, LOUISBURG, NC 27549 |
| ROTHFARB, ALLAN | 18 BRONCO CT, SAN RAMON, CA 94583 |
| ROTHSCHILD, ELLEN B | 5 ASHWOOD SQ, DURHAM, NC 27713 |
| ROTMAN, EYAL | 8108 GREENWOOD DR, PLANO, TX 75025 |
| ROTOLI, ANTHONY | 608 HAWKS NEST CIR, ROCHESTER, NY 14626-4882 |
| ROTONDI, PETER | ONE WARBLER STREET, NEW ORLEANS, LA 70124 |
| ROTONDO, RICHARD M | 40 SHARPS DR, PLYMOUTH, MA 02360 |
| ROUCH, ELIZABETH | 8904-103 LANGWOOD DRIVE, RALEIGH, NC 27613 |
| ROUETTE, NATHALIE | 47-1096 JALNA BLD, LONDON, ON N6E 3B8 CANADA |
| ROUGHTON, PATRICK | 506 OAKWOOD LANE, GRAHAM, NC 27253 |
| ROULAND, JAY THOMAS | 6323 CARDINAL HILL PLACE, SPRINGFIELD, VA 22152 |
| ROUN, ENOCH P | 7 BELLAMY RD, BARRINGTON, NH 03825 |
| ROUNDS, GEORGE | 321 HICKORY HAVEN TERRACE, SUWANEE, GA 30024-6413 |
| ROUNDY, RICHARD | 2014 WILDERNESS TR, GRAND PRAIRIE, TX 75052 |
| ROUSE, BARBARA K | 1465 NEWTON DAIRY RD,LOT 26, HENDERSON, NC 27536 |
| ROUSE, MAMIE L | 1819 TRAILWOOD DR, RALEIGH, NC 27606 |

| Claim Name | Address Information |
|---|---|
| ROUSSEAU, RICHARD | 1310 PONDEROSA PINE, CARROLLTON, TX 75007 |
| ROUSSY, DAVE | 4689 GENTRY DRIVE, PLANO, TX 75024 |
| ROUSSY, DAVID | 4689 GENTRY DRIVE, PLANO, TX 75024 |
| ROUTH, CRISPIAN T | 837 FAIRFIELD ST, BURLINGTON, NC 27215 |
| ROUX, ADRIAN | 380-8 DEGEORGE CIR, ROCHESTER, NY 14626 |
| ROVATTI, RICHARD | 719 PEPPER DR, SAN BRUNO, CA 94066 |
| ROVIRA, ALBA | 9755 NW 52ND ST APT 304, MIAMI, FL 33178 |
| ROWAN, CYNTHIA | 2805 FOXCREEK DR, RICHARDSON, TX 75082 |
| ROWAN, LYNN | 205 FERRY ROAD, MOULTONBOROUGH, NH 03254 |
| ROWAN, LYNN | 1436 HAMPTON LANE, PLANO, TX 75075 |
| ROWAN, MARK | 205 FERRY ROAD, MOULTONBORO, NH 03254 |
| ROWE, BRANDON | 5665 ARAPAHO RD. #2721, DALLAS, TX 75248 |
| ROWE, CHARLES | 4104 E BROADWAY ROAD #2161, MESA, AZ 85206 |
| ROWE, FREDERICK | 10612 CRISP DR, RALEIGH, NC 27614 |
| ROWE, GARY | 3733 MASON DRIVE, PLANO, TX 75025 |
| ROWE, GORDON | 33 EAST PARK FARM DRIVE,CHARVIL, READING,  RG109UG GREAT BRITIAN |
| ROWE, JESSE C | 2383 AKERS MILL RD,APT H19, ATLANTA, GA 30339 |
| ROWE, KEVIN | 1121 DOVER DR., SAINT JOHNS, FL 32259 |
| ROWE, LARRY | 16460 HEATHER RIDGE RD, HAGERSTOWN, MD 21740 |
| ROWE, SHIRLEY | 1541 MORRISON DRIVE, GARLAND, TX 75040 |
| ROWE, VICTOR | 2014 CR 2338, DOUGLASSVILLE, TX 75560 |
| ROWELL, RUSSELL V | 520 MANSFIELD VILLAG, HACKETTSTOWN, NJ 07840 |
| ROWEN, AMELIA A | 4073TRINIDAD WAY, NAPLES, FL 34119-7508 |
| ROWEN, DANIEL | 2212 GREENHILL DR, MCKINNEY, TX 75070 |
| ROWLAND, BEVERLY | 4482 SADDLE BEND TR, SNELLVILLE, GA 30039 |
| ROWLAND, CHARLES M | 802 HARTINGTON CT., FRANKLIN, TN 37064 |
| ROWLAND, REGINA LEE | 505 BRIGHTON CT, FRANKLIN, TN 37069 |
| ROWLAND, RICHARD TYLER | 3505 PALLADIAN CR, DEERFIELD BEACH, FL 33442 |
| ROWLAND, SHANNON | 785 DEL ORO DRIVE, SAFETY HARBOR, FL 34695 |
| ROWLANDS, GILBERT T | 4499 HUNT CLUB DRIVE, YPSILANTI, MI 48197 |
| ROWLETTE, STEPHEN E | 105 BARLEY PLACE, WAKE FOREST, NC 27587 |
| ROWLEY, BRIAN | 5513 COLDWATER DR, MCKINNEY, TX 75071 |
| ROY JR, RONALD | 27 STEPHENSON RD, BENSON, NC 27504 |
| ROY, DONALD L | 645 MAINE ST, SOUTH WINDSOR, CT 06074 |
| ROY, J WELDON | 1777 TRUDEAN WAY, SAN JOSE, CA 95132 |
| ROY, JEAN | 8112 SAPWOOD COURT, RALEIGH, NC 27615 |
| ROY, JOAN THERESE | 191 KINGSBROOK AVENUE, ANN ARBOR, MI 48103 |
| ROY, JOHN | 44 ROCKY POND RD, BROOKLINE, NH 03033 |
| ROY, JOHN P | 44 ROCKY POND RD, BROOKLINE, NH 03033 |
| ROY, MICHEL F | 716 DU RIVAGE, ST ANTOINE DE RICHELIEU,  J0L1R0 CANADA |
| ROY, PAUL | PO BOX 13955,EXPAT MAILROOM-ISTANBUL TURKEY, RTP, NC 27709 |
| ROY, RUSSELL A | 25 KING ST, WATERTOWN, MA 02172 |
| ROYAL BANK OF CANADA | 200 BAY ST - MAIN FLR,PO BOX 1 STN ROYAL BANK, TORONTO, ON M5J 2J5 CANADA |
| ROYAL, MARK | 5610 EXETER DR, RICHARDSON, TX 75082 |
| ROYAL, RICHARD | 7316 TANBARK WAY, RALEIGH, NC 27615 |
| ROYAL, RICHARD E | 7316 TANBARK WAY, RALEIGH, NC 27615 |
| ROYBAL, TOBY | 13085 MORRIS RD,APT. 5012, ALPHARETTA, GA 30004 |
| ROYCE, MATTHEW | 34 CEDAR CREST LANE, AUBURN, NH 03032 |
| ROYCROFT, GREG | 113 SARATOGA LN, CLAYTON, NC 27520 |

| Claim Name | Address Information |
|------------|---------------------|
| ROYER, MARTHA | 11022 FERNALD AVE, DALLAS, TX 75218 |
| ROYSTER, ELLIS | 646 MELODY LN, CAMERON, NC 28326 |
| ROYSTER, JANICE D | 7050-102 SANDY FORKS,PL, RALEIGH, NC 27615 |
| ROYSTER, MARK | 128 TIMBERHOLLOW DRI, LINDEN, NC 28356 |
| RP SAM HOUSTON PLAZA, L.P. | C/O MOODY RAMBIN OFFICE SERVICES, HOUSTON, TX 77060 |
| RSM RICHTER O/B GRAFIKOM | LTD PARTNERSHIP,BMO BANK OF MONTREAL, CALGARY, AB T2P 0X4 CANADA |
| RT COMMUNICATIONS INC | GINNY WALTER,LORI ZAVALA,130 SOUTH NINTH STREET, WORLAND, WY 82401-0506 |
| RUAH, PATRICIA | 117 CEDARCREST ST, DOLLARD DES ORMEAUX, PQ H9A1G1 CANADA |
| RUAN, MOSES G | 1272 PEIKING DR, SAN JOSE, CA 95131 |
| RUBENZER, DAWNE | 14955 DARK STAR CT, MORGAN HILL, CA 95037 |
| RUBENZER, DAWNE L | 14955 DARK STAR CT, MORGAN HILL, CA 95037 |
| RUBIO, EDUARDO J | 2630 GENTRY WALK CT, CUMMING, GA 30041 |
| RUBLE, CHERYL K | 16205 BUCKFAST PL, BEAVERDAM, VA 23015 |
| RUBY, ROBERT | 18804 AMADOR AVE, DALLAS, TX 75252 |
| RUCKER, CYNTHIA M | 102 BELLRICHARD ST, FORT POLK, LA 71459 |
| RUCKER, JEANNETTE | 35 RIVER STREET S,APT 1B, FRANKLIN, NH 03235 |
| RUCKER, ROBERT W | 5138 PINERIDGE AVE, CHEYENNE, WY 82009 |
| RUCKLE, JERRY W | 745 DIXON DR, GAINSVILLE, GA 30501-2911 |
| RUCKMAN, WILLIAM | 531 SOUTH HIGHWAY 201, BLAINE, KY 41124 |
| RUD, SCOTT T | 318 BLUESEDGE LN, ALPHARETTA, GA 30202 |
| RUDD, GARY | 5904 MEADOW CREST LN, SACHSE, TX 75048 |
| RUDGE, KEVIN J | 4N380 MOUNTAIN ASH DRIVE, WAYNE, IL 60184 |
| RUDIN, JOHN F | 7135 VINLAND STREET, DALLAS, TX 75227 |
| RUDIN, PAUL | 76 BARNEY ROAD, MIDDLE GROVE, NY 12850 |
| RUDMAN, PATRICIA A | 108 BARTTER DR N, MCDONALD, PA 15057 |
| RUDMAN, SCOT A | 57 KENT AVE, MARLTON, NJ 08053 |
| RUDOWICH, ROBERT B | 27 E SCENIC DR, CROTON HUDSON, NY 10520 |
| RUDZINSKI, RANDY | 1924 PARIS AVE, PLANO, TX 75025 |
| RUEGGER, MARK | 13 PROCTOR DR, TOPSFIELD, MA 01983 |
| RUELAS III, JOHN | 1025 WICKWOOD COURT, FORT WORTH, TX 76131 |
| RUFF, GEOFFREY | 1029 RED BRICK ROAD, GARNER, NC 27529 |
| RUFF, STEVEN | 764 BULL RUN TRAIL, PENHOOK, VA 24137 |
| RUFF, STEVEN | 11945 APPALOOSA RUN E, RALEIGH, NC 27613 |
| RUFF, STEVEN LENORD | 764 BULL RUN TRAIL, PENHOOK, VA 24137 |
| RUFFIN, MARIE J | 3800 HIGHLAND  PL, COUNTRY CLUB HILLS, IL 60478 |
| RUFFINI, PHILIP | 114 CALLE DEL PARADISO, VENICE, FL 34285 |
| RUFFNER, BRIAN | 140 TROY CIRCLE, GREENSBURG, PA 15601 |
| RUGGLES, DENNIS | 520 MEADOWVIEW AVE, WARWICK, RI 02889 |
| RUGI, DEEPASHREE | 800 WEST RENNER RD,APT. #2823, RICHARDSON, TX 75080 |
| RUIZ JR, FRANCISCO | 819 WATER OAK DR, ALLEN, TX 75002 |
| RUIZ, BARTOLOME | 2934 STANHOPE DRIVE, SAN JOSE, CA 95121 |
| RUIZ, CHARLES | 607 W MAPLE AVE,APT 16, MERCHANTVILLE, NJ 08109-1857 |
| RUIZ, JOSEFINA C | 201 PAVONIA AVE,APT 2R, JERSEY CITY, NJ 07302-1746 |
| RUIZ, NELSON | 321 MAPLE STREET,SUITE 46, PERTH AMBOY, NJ 08861 |
| RUIZ, PABLO | 300 EAST ROUND GROVE ROAD,APT 314, LEWISVILLE, TX 75067 |
| RUIZ, SUSAN | 2804 POLESDON CT, RALEIGH, NC 27615 |
| RULLO, SUSAN | 14 STONE POST RD, SALEM, NH 03079 |
| RUMBAUGH, CHRISTOPHER LEE | 12375 ABRAMS ROAD,APT 721, DALLAS, TX 75243 |
| RUMBAUGH, KAREN E | 609 YATES PLACE, ZEBULON, NC 27597 |

| Claim Name | Address Information |
|---|---|
| RUMBLEY, WILLIAM | 744 PASCHAL DR., LAFAYETTE, CO 80026-1288 |
| RUMFORD, DON | 1011 CENTRAL AVE., MIDDLETOWN, OH 45044 |
| RUMFORD, DON R | 1011 CENTRAL AVE., MIDDLETOWN, OH 45044 |
| RUMLEY, JAMES B | 7308 VALLEYCROSS CR,CLE, RALEIGH, NC 27615 |
| RUMPLE, STEVEN L | 975 RUTGERS, ALLEN, TX 75002 |
| RUMPLIK, JUDY | 4 REGINA DRIVE, SAYVILLE, NY 11782 |
| RUNCORN, DENNIS R | 320 AMHERST DRIVE, SALINAS, CA 93901 |
| RUNDSTEIN, RICHARD | 2207 CANYON CREEK PLZ, RICHARDSON, TX 75080 |
| RUNDSTEIN, RICHARD L | 2207 CANYON CREEK PLZ, RICHARDSON, TX 75080 |
| RUNYAN, TRAVIS | 182 ARKOTA SHORES, HOT SPRINGS, AR 71913 |
| RUPANGUDI, RAMANA | 6505 RENEWAL ROAD, PLANO, TX 75074 |
| RUPPERT, JASON K | 219 SHELLEY AVE., CAMPBELL, CA 95008 |
| RURAL CELLULAR CORPORATION | GINNY WALTER,LINWOOD FOSTER,3905 DAKOTA STREET SW, ALEXANDRIA, MN 56308-2000 |
| RURAL INDEPENDENT NETWORK ALLIANCE | GINNY WALTER,LORI ZAVALA,45 NORTH 100 WEST, ESCALANTE, UT 84726 |
| RUSCH, JOHN W | 30612 SOUTHERN CROSS, TEMECULA, CA 92592 |
| RUSCHY, KIP | 15064 NEWCASTLE WAY, VICTORVILLE, CA 92394 |
| RUSH, HAZEL A | 2910 E ASHLEY DR,APT H, WEST PALM BEACH, FL 33415 |
| RUSH, JEFFREY L | 1717 HEARTHSTONE DR, PLANO, TX 75023 |
| RUSHING, MICHAEL | 2437 APPALACHIAN DR, RALEIGH, NC 27603 |
| RUSK, ROBIN | P O BOX 66386, AUSTIN, TX 78766-6386 |
| RUSS, BELINDA F | 1337 CLINTON RD., DURHAM, NC 27703 |
| RUSSELL, BETTY L | 401 NC 54 HWY A3, CARRBORO, NC 27510 |
| RUSSELL, CLINTON | 2057 C.R. 362, MELISSA, TX 75454 |
| RUSSELL, DAN A | 5829 WOODCREST DRIVE, RALEIGH, NC 27603 |
| RUSSELL, DAVID | 908 STEEPLE CHASE DR,IVE, BRENTWOOD, TN 37027 |
| RUSSELL, DAVID | 3508 BURNET, PLANO, TX 75025 |
| RUSSELL, DAVID F | 6605 QUIET COVE COURT, RALEIGH, NC 27612 |
| RUSSELL, DAVID W | 3508 BURNET, PLANO, TX 75025 |
| RUSSELL, DORIS | 1809 ANGELSIDE RD, FALLSTON, MD 21047 |
| RUSSELL, EUGENE | 910 HOLLAND RD, POWDER SPRINGS, GA 30127 |
| RUSSELL, EUGENE G | 910 HOLLAND RD, POWDER SPRINGS, GA 30127 |
| RUSSELL, FATIMA | SUITE 218,225- 6TH ST. SW, CALGARY, AB,   T2P 3S1 CANADA |
| RUSSELL, JAMES L | RR#11 BOX 54, CONCORD, NH 03301 |
| RUSSELL, JAMES S | 5507 HILLSDALE STREE, FT LAWN, SC 29714 |
| RUSSELL, JENNIFER | 1100 KIT LN, PLANO, TX 75023 |
| RUSSELL, JOAN | 114 TOBACCO LEAF LANE, APEX, NC 27502 |
| RUSSELL, JOHN M | 4798 GREEN HWY, TECUMSEH, MI 49286 |
| RUSSELL, JOHN R | 262 BEAUMONT BLVD, PACIFICA, CA 94044 |
| RUSSELL, JOSEPH A | 283 WALNUT ST, ABINGTON, MA 02351 |
| RUSSELL, JOSEPH R | 1002 EAST OLIVE, ARLINGTON HTS, IL 60004 |
| RUSSELL, LORI | 808 6TH STREET, EAST NORTHPORT, NY 11731 |
| RUSSELL, NANCY | 11626 LA COLINA RD, SAN DIEGO, CA 92131 |
| RUSSELL, RICHARD L | 501 HIDALGO DR, , CA 93312 |
| RUSSELL, SHERRI | 6004 WESTON COURT, PARKER, TX 75002 |
| RUSSELL, SUSAN B | 4642 GOOCH MILL ROAD, OXFORD, NC 27565 |
| RUSSELL, THOMAS J | 902 TOTEM POLE, SHABBONA, IL 60550 |
| RUSSELL, WILLIAM L | 6011 HEATHWICK CT, BURKE, VA 22015 |
| RUSSO, AIDA | 8 HAWTHORNE DRIVE, SUCCASUNNA, NJ 07876 |
| RUSSO, CHARLES | 676 EAST WOODBURY DRIVE, MERIDIAN, ID 83642 |

| Claim Name | Address Information |
|---|---|
| RUSSO, CHARLES J | 20 ZEPHYR AVENUE, STATEN ISLAND, NY 10312 |
| RUSSO, MARIANNE | 31 BAY 38 ST, BROOKLYN, NY 11214 |
| RUSSO, MARK A | 41 HILLSIDE ROAD, FARMINGVILLE, NY 11738 |
| RUSSO, MICHAEL | 1800 E. SPRING CREEK PKWY,#717, PLANO, TX 75074 |
| RUST, ALYSA N | BOX 20002 274, CEIBA, PR 00735 |
| RUSTAM, HENDRA | 471 WHITECHAPEL AVE, SAN JOSE, CA 95136 |
| RUTH SR, JIMMY L | 8020 MERRIMAC DR, APEX, NC 27539 |
| RUTH, JEFFREY | 3307 S. URAVAN WAY #,105, AURORA, CO 80013 |
| RUTHERFORD, JAMES | 1705 COIT RD,APT 2042, PLANO, TX 75075 |
| RUTHERFORD, KARLA | 827 NE 132ND AVENUE, VANCOUVER, WA 98683 |
| RUTHERFORD, TIMOTHY | 20050 EAST SHADY RIDGE RD, PARKER, CO 80134 |
| RUTLEDGE, BRETT A | 8335 MORGAN'S WAY, RALEIGH, NC 27613 |
| RUTLEDGE, CHRISTINE B | 1034 GLENGATE CIRCLE, MORRISVILLE, NC 27560 |
| RUTLEDGE, DANICA | 401 IRELAND DR, LUMBER BRIDGE, NC 28357 |
| RUTLEDGE, DEBBIE | 305 TANGLEWOOD DRIVE, MT JULIET, TN 37122 |
| RUTLEDGE, FRANK | P O BOX 271, NEW YORK, NY 10036 |
| RUTLEDGE, JOHN | 4005 SUN MEADOWS ST, PLANO, TX 75024 |
| RUTLEDGE, VIRGINIA E | 4056 MAPLE LN, STEM, NC 27581 |
| RUTTAN, PHILIP | 12 CRESTVIEW AVE, BELLEVILLE, ON K8N 1W5 CANADA |
| RUTTER, LEONARD P | 2100 KINGS HIGHWAY,UNIT 914, PORT CHARLOTTE, FL 33980 |
| RUTTY, NOEL | 4 TAMARACK DR, CORTLANDT MANOR, NY 10566 |
| RUUS, KIRSTEN | 1451 NORTH WEST 108TH AVENUE,APT 303, PLANTATION, FL 33322 |
| RV COMMUNICATION LLC | KRISTEN SCHWERTNER,JOHN WISE,307 N MULBERRY ST, ELIZABETHTOWN, KY 42701-1845 |
| RYALLS, PATRICK T | 336 E ALLUVIAL APT 1,68, FRESNO, CA 93710 |
| RYAN JR, JOHN | 5 JOSEPH ROAD, HOPKINTON, MA 01748 |
| RYAN, FRED R | 911 ROSELEE DRIVE, PARAGOULD, AR 72450 |
| RYAN, GEOFFREY V | 15173 KING OF SPAIN CT, DALLAS, TX 75248 |
| RYAN, JEFFREY S | 1995 E COALTON RD,APT 15-102, SUPERIOR, CO 80027 |
| RYAN, JOHN A | 2912 AMESBURY DR, PLANO, TX 75093 |
| RYAN, JOHN F | 2555 WEST RAINMAKER, PRESCOTT, AZ 86305 |
| RYAN, MARY D | 19 CLAFLIN RD, BROOKLINE, MA 02146 |
| RYAN, MICHAEL | 1056 BEECH TREE LANE, BRENTWOOD, TN 37027 |
| RYAN, PATRICK J | 15  PONDEROSA LANE, LAKE MONTICELLO, VA 22963 |
| RYAN, RICHARD E | 7762 SUMMIT DR, GLADSTONE, MI 49837 |
| RYAN, RONALD | 200 DIAMOND RIDGE DR, COPPELL, TX 75019 |
| RYAN, TIMOTHY D | 782 EAST BUTLER RD, MAULDIN, SC 29662 |
| RYBA, JAMES M | 24 KRUEGER LN, GROVEVILLE, NJ 08620 |
| RYBA, LYDIA A | 24 KRUEGER LN, GROVEVILLE, NJ 08620 |
| RYDELL, MARK | 7287 DUTCH FLAT DR, NORTH HIGHLANDS, CA 95660 |
| RYDER | RYDER INTEGRATED LOGISTICS INC,PO BOX 371264M, PITTSBURGH, PA 15251 |
| RYDER INTEGRATED LOGISTICS | 3600 NW 82ND AVENUE, MIAMI, FL 33166 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 371264M, PITTSBURGH, PA 15251 |
| RYDER, MARGARET M | 17 LEE LANE, SUMMIT, NJ 07901 |
| RYDHAN, ABDUL S | 1541 OLD PIEDMONT RD, SAN JOSE, CA 95132 |
| RYGWALSKI, DAVID M | 2601 KHYBER PASS, PLANO, TX 75075 |
| RYLL, RODNEY | 2344 MEADOW ISLE LN, LAWRENCEVILLE, GA 30043 |
| RYLL, RODNEY J | 2344 MEADOW ISLE LN, LAWRENCEVILLE, GA 30043 |
| RYNERSON, DAVID | 6272 NEWBURY DR, HUNTINGTON BEACH, CA 92647 |
| RYNERSON, DAVID P | 6272 NEWBURY DR, HUNTINGTON BEACH, CA 92647 |

| Claim Name | Address Information |
|---|---|
| RYNO, GARY W | 3972  SE 150TH ST, SUMMERFIELD, FL 34491 |
| RYSELL, DENNIS R | 7800 BELGIUM DRIVE, RALEIGH, NC 27606 |
| SAADA, JACK | 612 BANCROFT PLACE, SAN RAMON, CA 94582 |
| SAARI, KENNETH L | 7948 CAMDEN AVE N, BROOKLYN PARK, MN 55444 |
| SAATCIOGLU, SEDAT | 1705 WHITE HALL-2,APT 302, FT. LAUDERDALE, FL 33324 |
| SAAVEDRA, EDWARD | 24082 SPRIG ST, MISSION VIEJO, CA 92691 |
| SABANGAN, BENJAMIN S | 3302 NORWOOD AVE, SAN JOSE, CA 95148 |
| SABERI, KAMBIZ | 3001 SAWGRASS DRIVE, WYLIE, TX 75098 |
| SABERI, KAMBIZ | 5792 HALLECK DRIVE, SAN JOSE, CA 95123 |
| SABET, SEAN | 3312 NEIMAN RD, PLANO, TX 75025 |
| SABEUR, ANTHONY | 8229 CEDAR CREST WAY, SACRAMENTO, CA 95826 |
| SABHARWAL, TARLOCHAN | 23 FISH AVENUE, ALBERTSON, NY 11507 |
| SABINE PARISH | , , LA |
| SABINE PARISH | SALES AND USE TAX COMMISSION,P.O. BOX 249, MANY, LA 71449 |
| SABO, IRENE | 1666 PINNACLE WAY, VISTA, CA 92083 |
| SABOORIAN, KHOSROW | 2713 SCHOFIELD CT, PLANO, TX 75093 |
| SABRIX | SABRIX INC,5665 SW MEADOWS ROAD, LAKE OSWEGO, OR 97035 |
| SACARELLO, RALPH | 4929 HUNTINGCREEK DR, WAKE FOREST, NC 27587 |
| SACCO, KENNETH R | 460 SAVIN AVE CT D-2, WEST HAVEN, CT 06516 |
| SACCO, KENNETH R | 460 SAVIN AVE,D-2, WEST HAVEN, CT 06516 |
| SACHDEV, AJAY | 147 KING STREET,#204, LITTLETON, MA 01460 |
| SACK, LELA J | 1411 CRAIG DR, SUGAR HILL, GA 30518 |
| SACRAMENTO COUNTY TAX COLLECTOR | P. O. BOX 508, SACRAMENTO, CA 95812-0508 |
| SADALGE, RAJESH | 3515 CHASTAIN GLEN,LANE, MARIETTA, GA 30066 |
| SADARANGANI, MALTI | 2524 PRESTON ROAD #207, PLANO, TX 75093 |
| SADEK, MOHAMED | 3839 MISTFLOWER LN, NAPERVILLE, IL 60564 |
| SADHWANI, DHINESH | 5411 REGATTA WAY, RALEIGH, NC 27613 |
| SADHWANI, SANDEEP | 14151 MONTFORT DRIVE,UNIT # 319, DALLAS, TX 75254 |
| SADIQ, AAMIR | 54 ROSEMARY LANE, CENTEREACH, NY 11720 |
| SADLER, BARRY | 4132 SAMUELS COURT, OXFORD, NC 27565 |
| SADLER, BARRY C | 4132 SAMUELS COURT, OXFORD, NC 27565 |
| SADLER, DOROTHY J | 228 OAKRIDGE DR, MARIETTA, GA 30060 |
| SADLER, LINDA K | 6013 BLUE SPRUCE, MCKINNEY, TX 75070 |
| SADLER, MICHAEL | 1127 MATARO COURT, PLEASANTON, CA 94566 |
| SADLER, RALPH | 3375 BOB'S LANDING RD, BATH SPRINGS, TN 38311 |
| SADOWSKI, MAX L | 11534 CASA LOMA, BRIGHTON, MI 48116 |
| SAEED, ATIF | 1117 ROLFE LANE, LEXINGTON, KY 40513 |
| SAELENS, DEBORAH K | 304 AMBERGLOW PLACE, CARY, NC 27513 |
| SAENZ, DANIEL | 10006 ASHEBORO ST, FRISCO, TX 75035 |
| SAENZ, MATTHEW | 895 REDBIRD DR, SAN JOSE, CA 95125 |
| SAENZ, MYRNA | 6257 COMSTOCK AVE,APT# I, WHITTIER, CA 90601 |
| SAETHER, MICHAEL | 14800 LANDMARK BLVD,SUITE 250, DALLAS, TX 75240 |
| SAFARIKAS, AL | 101 PARKARBOR LANE, CARY, NC 27519-7552 |
| SAFETY CERTIFIED | SAFETY CERTIFIED INC,5000 18 US HWY 17, ORANGE PARK, FL 32003-8250 |
| SAFEWAY | SAFEWAY INC,2800 YGNACIO VALLEY RD, WALNUT CREEK, CA 94597-3534 |
| SAFEWAY INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3229 |
| SAFEWAY INC | 2800 YGNACIO VALLEY RD, WALNUT CREEK, CA 94597-3534 |
| SAFFELL, CHARLES | 39897 CHARLES TOWN PIKE, HAMILTON, VA 20158 |

| Claim Name | Address Information |
| --- | --- |
| SAFLEY, DAVE W | P O BOX 80056, RSM, CA 92688 |
| SAGAN, ALBERT P | 439 B & B ROAD, BAKERSVILLE, NC 28705 |
| SAGATOVSKI, NICOLAS | 2403 NORWICH DRIVE, CARROLLTON, TX 75006 |
| SAGE, ROBERT L | 333 MELROSE DR,UNIT 28-B, RICHARDSON, TX 75080 |
| SAGER, SCOTT R | 1613 LIATRIS LANE, RALEIGH, NC 27613 |
| SAGHIR, AMIR | 413 COLONY DRIVE, ALLEN, TX 75013 |
| SAHA, PRITHWISH | 3608 BENT RIDGE DR, PLANO, TX 75074 |
| SAHA, SAROJ | 310 GLEN ABBEY DR, CARY, NC 27513 |
| SAHINALP, KAMIL O | 4013 KITE MEADOW DR, PLANO, TX 75074 |
| SAHLBACH, DALE R | 142 INEZ DRIVE, ANGIER, NC 27501 |
| SAHLBACH, WAYNE W | 1068 BRIAN WAY, WEST PALM BEA, FL 33417 |
| SAIA, STEPHEN C | OCEAN RIDGE PLANTATION,7120 PENNYWHISTLE LANE, OCEAN ISLE BEACH, NC 28469 |
| SAIC INFORMATION SERVICES SECTOR CO | KRISTEN SCHWERTNER,JAMIE GARNER,7990 SCIENCE APPLICATIONS CT, VIENNA, VA 22183 |
| SAID, MOHAMMAD | 411 BUCKINGHAM RD, #1024, RICHARDSON, TX 75081 |
| SAIFEE, BENAZEER | 99 MEROKE LANE, EAST ISLIP, NY 11730 |
| SAIFULLAH, AKILA | 4006 FRANKLIN AVE., SEAFORD, NY 11783 |
| SAILOR, LINDA B | 33724 LIBERTY RD, YUCAIPA, CA 92399 |
| SAILS, KENNETH M | 2057 MALLARD CREST, LITHONIA, GA 30058 |
| SAIN, JERRY T | 1220 JASMINE LN, , CA 95519 |
| SAINI, GAURAV | 18 WILTON HILLS, WILTON, CT 06897 |
| SAINI, GAURAV | 3929 SUNRIDGE RD., RALEIGH, NC 27613 |
| SAINSBURY, KENNETH A | 232 SNYDER SCHOOL RD, BERNVILLE, PA 19506 |
| SAISHO, THERESA K | 6743 BLUE POINT DR, CARISBAD, CA 92009 |
| SAITO, DEBBIE J | 5023 CHILES DR, SAN JOSE, CA 95136 |
| SAIYASAK, DESA | 2018 RAVEN CROSSING, MT JULIET, TN 37122 |
| SAIYED, FAIZAL R | 9156 ALAMO ST. NE, BLAINE, MN 55449-5661 |
| SAIYOS, KUNTAPORN | 280 W. RENNER RD. APT 4224, RICHARDSON, TX 75080 |
| SAJDAK, AMAL | 1405 STILLFOREST DR, ALLEN, TX 75002 |
| SAJDAK, CHRISTOPHER | 1405 STILLFOREST DR, ALLEN, TX 75002 |
| SAKARIA, JERIL | 7301 NW 173 DR. APT 101, MIAMI, FL 33015 |
| SAKATI, BASIL | 1122 MORNINGWOOD LAN, GREAT FALLS, VA 22066 |
| SAKHITAB, FARHANG | 33 WOLCOTT ROAD EXT., CHESTNUT HILL, MA 02467 |
| SAKUS, RITA D | 46 PHEASANT LANE, TORONTO, M9A1T4 CANADA |
| SALADNA, LORI | 1025 IVY ST, CUMMING, GA 30041 |
| SALAMONE, BRUCE | 8 ALGONQUIN RD, ACTON, MA 01720 |
| SALANCIK, WILLIAM H | 1227 MOORES CT, BRENTWOOD, TN 37027 |
| SALAPEK, TIMOTHY | 6801 PERKINS DRIVE, RALEIGH, NC 27612 |
| SALAS LECHUGA, JESUS SANTIAGO | 1405 SW 13TH ST, FT LAUDERDALE, FL 33312 |
| SALAS, FERNANDO | 11110 W. OAKLAND PARK BLVD,APT. 205, SUNRISE, FL 33351 |
| SALAS, RICHARD | 1116 SHADY BROOK, ALLEN, TX 75002 |
| SALAZAR, JUAN | 5901  WATERFORD BLUFF LANE,APT 1114, RALEIGH, NC 27612 |
| SALAZAR, JUAN F | 1328 NW 97TH TER, PEMBORKE PINES, FL 33024 |
| SALAZAR, MARTIN R | 2381 GROVE AVE #6, SAN DIEGO, CA 92154 |
| SALAZAR, RAUL | 5243 NW 112 TERRACE, CORAL SPRINGS, FL 33076 |
| SALAZAR, SILVINA | 3904 SANCTUARY DRIVE, CORAL SPRINGS, FL 33065 |
| SALB, RALPH | 4216 249TH COURT SE, ISSAQUAH, WA 98029 |
| SALBADOR, ELWOOD | 3113 CANDIDE LN., MCKINNEY, TX 75070 |
| SALDANA, RENE D | 2601 NUESTRA CASTILLO CT,APT 4201, SAN JOSE, CA 95127 |
| SALEH, ALFRED M | 1909 RIDGE CREEK, RICHARDSON, TX 75082 |

| Claim Name | Address Information |
|---|---|
| SALEH, RAED Y | 2415 SCHOOL CREEK PL, RALEIGH, NC 27606 |
| SALEM, AMR | 2301 PERFORMANCE DR. #324, RICHARDSON, TX 75082 |
| SALEM, MOHAMED-WAEL | 377 ROGER PILON, DOLLARD DES ORMEAUX, PQ H9G 2S1 CANADA |
| SALENTINY, JOSEPH J | 4547 W HOWARD STREET, SKOKIE, IL 60076 |
| SALERNO, LINDA C | 6308 FRANKLIN RD, LEBANON, TN 37087 |
| SALES AND USE TAX OFFICE | , , LA |
| SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH,P.O. BOX 2066, LAPLACE, LA 70069-2066 |
| SALES/USE TAX PROCESSING | , , IA |
| SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE,P.O. BOX 10412, DES MOINES, IA 50306-0412 |
| SALGADO, MARK | 157 BELMONT LANE, VAN ALSTYNE, TX 75495 |
| SALGADO, MARK W | 157 BELMONT LANE, VAN ALSTYNE, TX 75495 |
| SALGADO, MIGUEL G | 13766 ORO GRANDE, SYLMAR, CA 91342 |
| SALGADO-GALICIA, HECTOR | 1901 BRICKELL AVE,APT B 2307, MIAMI BEACH, FL 33129 |
| SALIBY, GABY | 2089 LAMIRA STREET, OTTAWA,  K1H8P1 CANADA |
| SALIDO, SHARON L | 1022 COLLIER DRIVE, , CA 94577 |
| SALIGA, FRANCIS J | 1320 S.CLARENCE AVE, BERWYN, IL 60402 |
| SALINAS, ROBERT C | 3001 COURTSIDE DR, ROSEVILLE, CA 95661 |
| SALINAS, ROBERTO | 1220 RIDGE ROAD W, ROCKWALL, TX 75087 |
| SALISBURY, JON | 58 PHEASANT RUN CIRCLE, LEOMINSTER, MA 01453 |
| SALISBURY, PAULA D | 905 HOMESTEAD LN, GRAPEVINE, TX 76051 |
| SALLADE, JOHN | 4064 W 800 N, FAIRLAND, IN 46126 |
| SALLADE, JOHN A | 4064 W 800 N, FAIRLAND, IN 46126 |
| SALLAHIAN, LEONARD | 42-15 A 214 PLACE, BAYSIDE, NY 11361 |
| SALLESE, CATHERINE | 95 KENWOOD ROAD, METHUEN, MA 01844 |
| SALMI, ABDERRAHMA | 41037 PROMENADE,CHARDONNAY HILLS, TEMECULA, CA 92591 |
| SALMON, CAROL J | 208 SANDYBEACH DR, DAGSVORO, DE 19939 |
| SALMON, CATHERINE A | 5914 APPLE HARVEST DRIVE, ROANOKE, VA 24012 |
| SALMON, HECTOR J | 704 COTTON BROOK DRIVE, FUQUAY VARINA, NC 27526 |
| SALMON, LESLIE | 1301 A RALSTON DR, MT LAUREL, NJ 08054 |
| SALMONS, DEBORAH K | 4305 WINTERBROOK, NASHVILLE, TN 37207 |
| SALMONSON, LAI V | 106 OLD DOCK TRAIL, APEX, NC 27502 |
| SALOMON, JOE C | P.O. BOX 811, UNION CITY, CA 94587 |
| SALONE, JUDITH | 7615 WELLESLEY PARK, RALEIGH, NC 27615 |
| SALT RIVER PROJECT | GINNY WALTER,LORI ZAVALA,1521 N PROJECT DRIVE, TEMPE, AZ 85281 |
| SALTER, JOHN | 5 POSEY RIDGE CT., NEWNAN, GA 30265 |
| SALTER, RANDAL | 8193 FOURTH STREET, NAVARRE, FL 32566 |
| SALTER, RANDAL L | 8193 FOURTH STREET, NAVARRE, FL 32566 |
| SALTSIDER, GARY W | 1744 SOMERFIELD LN, CRYSTAL LAKE, IL 60014 |
| SALTSMAN, ALTON | 5205 THE DYKE, RALEIGH, NC 27606-9673 |
| SALTSMAN, ALTON C | 5205 THE DYKE, RALEIGH, NC 27606-9673 |
| SALTZMAN, ROGER L | 180 JERVEY LN, BARTLETT, IL 60103 |
| SALTZMAN, ROSALIE M | 10 FRANKNLIN ST    APT 23,BUILDING J, LINCOLN, RI 02865 |
| SALUTRIC, ROBERT | 12635 SARATOGA CREEK DR., SARATOGA, CA 95070 |
| SALVA, LEONARD J | 3670 LAKEVIEW DRIVE, ALGONQUIN, IL 60102 |
| SALVATO, DAVID F | 2509 PALMER COURT, WAKE FOREST, NC 27587 |
| SALVINI, MICHAEL | 1709 WHITE DOGWOOD RD, APEX, NC 27502 |
| SALVITTI, MICHAEL S | 75 SARATOGA RD, STRATFORD, NJ 08084 |
| SALVONI, SANDRA | 2545 DES  VIGNES, TERREBONNE, PQ J6Y 1X4 CANADA |

| Claim Name | Address Information |
|---|---|
| SALVUCCI, JOHN | 4196 MERCHANT PLAZA #503, LAKE RIDGE, VA 22192 |
| SALYER, MICHAEL S | 7932 AMBER HILLS LN, NASHVILLE, TN 37221 |
| SALYER, SONDRA B | 525 TANSY LANE, KINGSPORT, TN 37660 |
| SALZILLO, DALE | 3110 SLEDGE ROAD, LOUISBURG, NC 27549 |
| SAMA, SUMALATHA | 7815 MCCALLUM BLVD.,APT #18105, DALLAS, TX 75252 |
| SAMALIAZAD, KOOROSH | 13381 SORRENTO DR, FRISCO, TX 75035 |
| SAMALTANOS, MARY S | 680 OLD CORINTH RD, CUMMING, GA 30041 |
| SAMAROO, RAMANAND | 5733 N.W. 46TH DRIVE, CORAL SPRINGS, FL 33067 |
| SAMAROO, RAMANAND | 5733 NW 46H DR, CORAL SPRINGS, FL 33067 |
| SAMI, SAIMA | 4323 MERCIER ST,APT 2N, KANSAS CITY, MO 64111 |
| SAMINSKY, HEATH | 1 QUAIL COURT, PLAINVIEW, NY 11803 |
| SAMLER, TIMOTHY CHARLES | 602 BANDERA DR, ALLEN, TX 75013 |
| SAMMON, LAURENCE | 125 CHESTNUT RD, CHAPEL HILL, NC 27514 |
| SAMMON, LAURENCE | 125 CHESTNUT RD, CHAPEL HILL, NC 27517 |
| SAMORA, LUCIO | 5126 CHASE COURT, BACLIFF, TX 77518 |
| SAMORAJ, NANCY A | 6313 NORTH  HIAWATHA, CHICAGO, IL 60646 |
| SAMOSKY, STEPHEN | 708 SOUTHSHORE PKWY, DURHAM, NC 27703 |
| SAMOSKY, STEPHEN G | 708 SOUTHSHORE PKWY, DURHAM, NC 27703 |
| SAMP, CELIA C | 3001 N LINDER, CHICAGO, IL 60641 |
| SAMP, THERESA P | 1324 S MULBERRY LANE, MT PROSPECT, IL 60056 |
| SAMPATH, PRABAKARAN | 4300 THE WOODS DR, 500, SAN JOSE, CA 95136 |
| SAMPATH, SRINIVAS | 12764 HOMES DRIVE, SARATOGA, CA 95070 |
| SAMPER, DONNA | 1512 LIATRIS LN, RALEIGH, NC 27613 |
| SAMPLE, STEVEN | 2701 RIPPLEWOOD, GARLAND, TX 75044 |
| SAMPSON, MARGARET | HINTERKIRCH 41, IMMENSTAAD,  88090 DEU |
| SAMPSON, PATRICK J | 151 PEPPERWOOD, HERCULES, CA 94547 |
| SAMPSON, ROY E | 611 CLEVELAND AVE. APT. 214, ATHENS, TN 37303 |
| SAMPSON, SANDRA D | 126 HANNAH CIRCLE, CEDAR HILL, TX 75104 |
| SAMPSON, STEPHEN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SAMSON, PHILIP | 2816 ROUNDROCK TRAIL, MCKINNEY, TX 75070 |
| SAMSONENKO, DENISE D | 4344 ELLINWOOD BLVD, PALM HARBOR, FL 34685-2635 |
| SAMSUNG TELECOMMUNICATIONS AMERICA | KRISTEN SCHWERTNER,PETRA LAWS,1301 EAST LOOKOUT DRIVE, RICHARDSON, TX 75082-4124 |
| SAMUEL, CROMPTON | 22 KINGSBOROUGH COURT, , AB T8N 5M5 CANADA |
| SAMUEL, ERIC M | 4602 AVENUE L, BROOKLYN, NY 11234 |
| SAMUEL, JAYARAJAN | 2421 HUNTERS RUN DRIVE, PLANO, TX 75025 |
| SAMUEL, JOSEPH | 102 BATHGATE LANE, CARY, NC 27513 |
| SAMUEL, JOYAL | 3110 CANDIDE LANE, MCKINNEY, TX 75070 |
| SAMUELS JR, WILLIE | 5220 SCARBROUGH LANE, STONE MOUNTAIN, GA 30088 |
| SAMUELS, BRUCE | 406 SARA CIRCLE, PORT JEFF STATION, NY 11776 |
| SAMUELSON, JUDITH K | 2213 RIDGECREST, RICHARDSON, TX 75080 |
| SAMUELSON, TERRI | 85 RIO ROBLES EAST,UNIT #1425, SAN JOSE, CA 95134 |
| SAMUELSON, TERRI A | 85 RIO ROBLES EAST,UNIT #1425, SAN JOSE, CA 95134 |
| SAN BERNARDINO COUNTY OF | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,385 N ARROWHEAD AVE, SAN BERNARDINO, CA 92415-1002 |
| SAN JOSE | , , CA |
| SAN JOSE CITY OF | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,801 N FIRST STREET, SAN JOSE, CA 95110-1704 |
| SAN NICOLAS, JOSEPH | 47586 MAJOR BECKHAM WAY, POTOMAC FALLS, VA 20165-5150 |
| SANABRIA, RAFAEL A | 2620 SKIPWITH DRIVE, PLANO, TX 75023 |

| Claim Name | Address Information |
|---|---|
| SANBORN, GARY L | 100 LYMAN STREET, WESTBROOK, ME 04092 |
| SANBORN, PETER | 12 SHINGLE MILL DR, NASHUA, NH 03062 |
| SANCHEZ BERMEO, EDITH | 10310 NW 48TH CT,BROOKSIDE ISLE, CORAL SPRINGS, FL 33076 |
| SANCHEZ JR, DAVID | 11915 IINEZ ST UNIT 5, WHITTIER, CA 90605 |
| SANCHEZ JR, DAVID | 11915 INEZ ST,UNIT #5, WHITTIER, CA 90605 |
| SANCHEZ TIBEN, RAMON | 413 EAST 147TH ST, BRONX, NY 10455 |
| SANCHEZ, ANNA M | 17012 LOS ANGELES ST, YOUBA LINDA, CA 92886 |
| SANCHEZ, EDUARDO | 66 PAGODA LANE, FREEHOLD, NJ 07728 |
| SANCHEZ, ESTHER | 270 COVENTRY LN,CENTURY VILLAGE, WEST PALM BEACH, FL 33417 |
| SANCHEZ, EVELYN J | 19 AMITY ST, HARTFORD, CT 06106 |
| SANCHEZ, GEORGE | RR 6 BOX 10726, , PR 00926 |
| SANCHEZ, GLORIA | 18186 SW 4TH COURT, PEMBROKE PINES, FL 33029 |
| SANCHEZ, JAIME | 315 WHEATRIDGE, MESQUITE, TX 75150 |
| SANCHEZ, JANIO R | 1205 SEABAY RD, FT LAUDERDALE, FL 33326 |
| SANCHEZ, JESUS A | 261 SUMMERBROOK RD, , GA 30517 |
| SANCHEZ, JOHN | 11 CHERRY ST, SAUGUS, MA 01906 |
| SANCHEZ, JOHN J | 11 CHERRY ST, SAUGUS, MA 01906 |
| SANCHEZ, JOSE | 4406 FERNWOOD ST., GARLAND, TX 75042 |
| SANCHEZ, JOSE | 565 CARVER STREET, SAN JOSE, CA 95127 |
| SANCHEZ, LARRY C | 6111 PARKVIEW DR, SACHSE, TX 75048 |
| SANCHEZ, LOAMMIS | 9229 GLADIOLUS PRESERVE CIRCLE, FT MYERS, FL 33908 |
| SANCHEZ, MICHAEL A | 4123 TRESLER AVE, N HIGHLANDS, CA 95660 |
| SANCHEZ, NOREEN A | 519 SAGINAW CRT, ALLEN, TX 75013 |
| SANCHEZ, RAUL | 790A COLORADO AVE, CHULA VISTA, CA 91910 |
| SANCHEZ, RODERICK | G NORIEGA 269, BATAN ALTO,   ECUADOR |
| SANDECKI, SCOTT M | 288 TEAGUE DR, SAN DIMAS, CA 91773 |
| SANDER, SCOTT P | 213 NEELY SCHOOL RD, WEXFORD, PA 15090 |
| SANDERLIN, LARRY W | 7528 DUNLEITH COURT, FORT WAYNE, IN 46815 |
| SANDERS SR, LAWRENCE | 1429 AINSWORTH BLVD., HILLSBOROUGH, NC 27278-7745 |
| SANDERS, BERRY | 941 WEST 156TH ST, COMPTON, CA 90220 |
| SANDERS, CHRISTOPHER | 1507 MALLARD LN, ROSEVILLE, CA 95661 |
| SANDERS, EDWARD | 301 DEMONBREUN STREET  STE. 1318, NASHVILLE, TN 37201 |
| SANDERS, ELWOOD L | 903 S SCHAEFER ST, APPLETON, WI 54915 |
| SANDERS, ERNEST | 9523 DELIVERY AVE, LAS VEGAS, NV 89148 |
| SANDERS, JEFFREY W | 4902 CLAY DR, ROWLETT, TX 75088 |
| SANDERS, RUSSELL | 8067 ALLERTON LANE, CUMMINGS, GA 30041 |
| SANDERS, WARREN W | 3213 WINCHESTER DR, PIANO, TX 75075 |
| SANDERSON, GARY | 9004 OLD HICKORY ROAD, TYLER, TX 75703 |
| SANDESARA, AJITA | 1132 QUEENSBRIDGE WAY, SAN JOSE, CA 95120 |
| SANDESARA, VISHAL | 1132 QUEENSBRIDGE WAY, SAN JOSE, CA 95120 |
| SANDFORD, DARREN | RR #7, , AB T2P 2G7 CANADA |
| SANDFORD, DARREN | 12855 SANTA PIEDRO ST, LILLIAN, AL 36549 |
| SANDHU, AMERJIT | 190 LOZIER COURT, PARAMUS, NJ 07652-4431 |
| SANDHU, JASPREET S | 1108 WILSON DRIVE, ASHBORO, NC 27203 |
| SANDIDGE, TONY A | 2680-C PARAGON DRIVE, COLORADO SPRINGS, CO 80918 |
| SANDILANDS, PHILLIP | 1002 REDBUD DR, ALLEN, TX 75002 |
| SANDNER, CHARLES | 1970 N. LESLIE  ST. #3779, PAHRUMP, NV 89060 |
| SANDOVAL, MOISES O | 18923 FELBRIDGE, CANYON COUNTRY, CA 91351 |
| SANDOVAL, SUSAN | 33344 7TH STREET, UNION CITY, CA 94587 |

| Claim Name | Address Information |
|---|---|
| SANDS, MICHAEL | 802 FAIRVILLE CIR, KRUGERVILLE, TX 76227 |
| SANDS, STEVEN | 3717 STONEWAY DRIVE, PLANO, TX 75025 |
| SANDSTEDT, JOHN R | 1052 LORRAINE DRIVE, FRANKLIN SQUARE, NY 11010 |
| SANFORD C. BERNSTEIN & CO., LLC | ATTN: CARMINE CARRELLA, DIR.,ONE NORTH LEXINGTON AVE, WHITE PLAINS, NY 10601 |
| SANFORD, CHARLES M | 408 SCHARS LN, PITTSBURGH, PA 15237-2268 |
| SANFORD, ELEANOR J | 3207 CHESLEY AVENUE, BALTIMORE, MD 21234 |
| SANFORD, STEVEN | 234 E REDWOOD LANE, PHOENIX, AZ 85048 |
| SANGAWAR, PRAMOD K | 7130 DRESSAGE WAY, CUMMING, GA 30040 |
| SANGHA, MANJIT S | 3654 TUMBLE WAY, SAN JOSE, CA 95132 |
| SANKARAN, HARISH | 158 CONCORD ROAD,APT E22   ESSEX HOUSE, BILLERICA, MA 01821 |
| SANKS, YVONNE | 1008 MARTRY ROAD, DURHAM, NC 27713 |
| SANMIGUEL, HILDA H | 2812 GARDEN DR S,APT 107, LAKE WORTH, FL 33461 |
| SANMINA | SANMINA SCI POINTE CLAIRE,2001 BOULEVARD DES SOURCES, POINTE CLAIRE,  H9R 5Z4 CANADA |
| SANMINA | SANMINA-SCI SYSTEM (CANADA),PLANT 17,2001 BOUL DES SOURCES, POINTE CLAIRE, H9R 5Z4 CANADA |
| SANMINA | SANMINA SCI,NPI CENTER OTTAWA,415 LEGGET DRIVE, KANATA,  K2K 2B2 CANADA |
| SANMINA | SANMINA SCI SYSTEMS INC,222 DISK DRIVE, RAPID CITY, SD 57701-7899 |
| SANMINA | SANMINA CORPORATION,2701 ZANKER ROAD BLDG 3, SAN JOSE, CA 95134 |
| SANMINA | SANMINA SCI CORPORATION,2700 NORTH FIRST STREET, SAN JOSE, CA 95134 |
| SANMINA | SANMINA-SCI CORPORATION,2700 NORTH FIRST STREET, SAN JOSE, CA 95134-2015 |
| SANMINA CORPORATION | 2701 ZANKER ROAD BLDG 3, SAN JOSE, CA 95134 |
| SANMINA SCI | NPI CENTER OTTAWA,415 LEGGET DRIVE, KANATA, ON K2K 2B2 CANADA |
| SANMINA SCI POINTE CLAIRE | 2001 BOULEVARD DES SOURCES, POINTE CLAIRE, QC H9R 5Z4 CANADA |
| SANMINA SCI SYSTEMS INC | 222 DISK DRIVE, RAPID CITY, SD 57701-7899 |
| SANMINA-SCI CORP | PO BOX 848413, DALLAS, TX 75284-8413 |
| SANMINA-SCI CORP | GIOSY MONIZ,MARCIN WRONA,2700 N 1ST ST, SAN JOSE, CA 95134-2015 |
| SANMINA-SCI CORPORATION | 2700 NORTH FIRST STREET, SAN JOSE, CA 95134 |
| SANMINA-SCI CORPORATION | 2700 NORTH FIRST STREET, SAN JOSE, CA 95134-2015 |
| SANMINA-SCI SYSTEM (CANADA) | PLANT 17,2001 BOUL DES SOURCES, POINTE CLAIRE, QC H9R 5Z4 CANADA |
| SANMINA-SCI SYSTEMS DE MEXICO | GIOSY MONIZ,MARCIN WRONA,AV DE LA SOLIDARIDAD, EL SALTO,  45680 VENEZUELA |
| SANS, RAFAEL J | 122 NW 21 AVE, MIAMI, FL 33125 |
| SANSOM, MICHAEL | 708 WINSLEY PL, BRENTWOOD, TN 37027 |
| SANSON, MICHAEL F | 2201 BOWIE DR, CARROLLTON, TX 75006 |
| SANT CORP | THE SANT CORP,10260 ALLIANCE ROAD, CINCINNATI, OH 45242-4743 |
| SANTA CLARA TAX COLLECTOR | 70 W. HEDDING STREET., EAST WING, SAN JOSE, CA 95110-1767 |
| SANTA ROSA TELEPHONE COOP | GINNY WALTER,LORI ZAVALA,1401 MAIN STREET, VERNON, TX 76385-2128 |
| SANTAJULIANA, DANIEL | 106 TAYLORS POND DRIVE, CARY, NC 27513 |
| SANTAMARIA, MIGUEL | 1000 E 14TH STREET,APT 444, PLANO, TX 75074 |
| SANTANA CABRERA, ELVING | 220 E BAYRIDGE DR., WESTON, FL 33326 |
| SANTANA, SANTIAGO | 15 LAKE ARBOR DRIVE, LAKE WORTH, FL 33461-2101 |
| SANTANA, STEVE | 10508 SALTSBY CT, RALEIGH, NC 27615 |
| SANTANA, STEVE E | 10508 SALTSBY CT, RALEIGH, NC 27615 |
| SANTANIELLO, FELICIA A | 1006 13TH AVE, BELMAR, NJ 07719 |
| SANTARELLI, ANNMARIE | 36 BRIDLE RD, NEW MILFORD, CT 06776 |
| SANTHA, JOSEPH | 604 CENTER AVE., LINDENHURST, NY 11757 |
| SANTIAGO, ANA D | 2157 SW 17TH DRIVE, , FL 33442 |
| SANTIAGO, DIANE | 7316 LOMO ALTO, PLANO, TX 75024 |
| SANTIAGO, ELI | 25 ROSEWOOD CT, SAYREVILLE, NJ 08872 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO, HECTOR | 43  ROBERTO  ALOMAR STREET,REPARTO  ROSELLO, , PR 00674 |
| SANTIAGO, WILLIAM | 2973 BRIGGS AVE,APT 34, BRONX, NY 10458 |
| SANTILLAN, CARMINE | 1634 ROMA LANE, ALLEN, TX 75013 |
| SANTISTEVAN, ROBERT | 601 W. RENNER RD,APT 219, RICHARDSON, TX 75080 |
| SANTITORO, SARAH | 1012 FRANKLIN COURT, SIMI VALLEY, CA 93065 |
| SANTONASTASI, MICHAEL | 114 HART DRIVE, CHERRY HILL, NJ 08003 |
| SANTOS, CURTIS | 1645 BETTY, SANTA CLARA, CA 95051 |
| SANTOS, GEORGE W | 22533 S VERMONT AVE, TORRANCE, CA 90502 |
| SANTOS, JERRY I | 578 PORT HARWICK, CHULA VISTA, CA 91913 |
| SANYO FISHER (USA) CORPORATION | KRISTEN SCHWERTNER,PETRA LAWS,21350 LASSEN STREET, CHATSWORTH, CA 91311-4254 |
| SANZI, NUNZIO I | 710 MAVIS LANE, ADDISON, IL 60101 |
| SAP CANADA INC | 4120 YONGE STREET, TORONTO, ON M2P 2B8 CANADA |
| SARABIA, DANIEL | 1513 MOUNT DIABLO DR, SAN JOSE, CA 95127 |
| SARAH G. SPEAR, MONTGOMERY COUNTY | , , AL |
| SARAN, NARINDER | 5933 NW 126 TERRACE, CORAL SPRINGS, FL 33076 |
| SARAPHIS, WAYNE F | 7200 RIDGELINE DR, RALEIGH, NC 27613 |
| SARASTI, J EDUARDO | 13950 CARLTON DR, , FL 33330 |
| SARATHY, KISHORE | 5306 SUTTER HOME RD, HILLIARD, OH 43026 |
| SARAVANARAJ, SAKTHIVADIVU | 2 JONQUIL LANE, NASHUA, NH 03062 |
| SARGENT, MARY L | 5111 CHURCH RD, URBANA, OH 43078 |
| SARGENT, PATRICK | 4080 GOLD MILL RIDGE, CANTON, GA 30114 |
| SARGENT, PETRA | 2304 SPECKLED ALDER CT, APEX, NC 27502 |
| SARGENT, ROBERT E | 10705 S PARK AVE,APT 1, CLARENCE, NY 14031 |
| SARIPALLI, RAMESH | 516 UNIVERSITY DRIVE, GREENSBORO, NC 27403 |
| SARKARI, VISPY | 218 SHERWOOD DR, MURPHY, TX 75094-4246 |
| SARKER, TITAS | 7421 FRANKFORD ROAD,APT. # 1528, DALLAS, TX 75252 |
| SARKEZIANS, HASMIK | 36F LIONEL AVE., WALTHAM, MA 02452 |
| SARMIENTO, CLAUDIA | 2284 SAN MIGUEL AVE, SANTA ROSA, CA 95403 |
| SARNA, VIMAL | 4532 TURNBERRY CT, PLANO, TX 75024 |
| SARNICKE, SAMUEL E | 118 SIMMONS RD, MCMURRAY, PA 15317 |
| SARNO, PAUL S | 75 OLD GRAFTON ROAD, UPTON, MA 01568 |
| SARRACINO, MICHAEL W | 24 MERIDEN RD, ROCKAWAY, NJ 07866 |
| SARSON, GARY | 18 SWEENEY RIDGE RD., BEDFORD, MA 01730 |
| SARTIN, MICKEY D | 1307 PENDULA PATH, APEX, NC 27502 |
| SARTORI JR, THOMAS | 119 GOLDENTHAL CT, CARY, NC 27519 |
| SAS INSTITUTE | SAS INSTITUTE INC,SAS CAMPUS DRIVE, CARY, NC 27512-8000 |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE, CARY, NC 27512-8000 |
| SASIDHARAN PILL, KIRAN | 3870, NORTHUMBERLAND TERRACE, FREMONT, CA 94555 |
| SASIDHARAN PILLAI, KIRAN | 3870, NORTHUMBERLAND TERRACE, FREMONT, CA 94555 |
| SASORE, AKIN | 200 COUNCIL GAP CT, CARY, NC 27513 |
| SASSIN, DANIEL | 136 LAGONI LANE, LAKE PLACID, FL 33852 |
| SASTRY, JAYANTHI | 8004 BARRYMOORE LANE, PLANO, TX 75025 |
| SATAGOPA RANGAN, PRATIVADI BHAYANKARA | 2200 MONROE ST, APT # 1807, SANTA CLARA, CA 95050 |
| SATAGOPA RANGANATH, PRATIVADI BHAYANKARA | 2200 MONROE ST, APT # 1807, SANTA CLARA, CA 95050 |
| SATAKE, MICHAEL | 2475 DIANE DRIVE, EL SOBRANTE, CA 94803 |
| SATKAMP, GREGG A | 757 WEATHERGREEN DR, RALEIGH, NC 27615 |
| SATRIO, RUBIANTO | 4309 WASKOM DR, PLANO, TX 75024 |
| SATTAR, AAMIR | P.O BOX 831333, RICHARDSON, TX 75083 |

| Claim Name | Address Information |
|---|---|
| SATTAR, ABDUS | 2109 EASTPARK DR., RICHARDSON, TX 75081 |
| SATTERFIELD, LAWRENCE | 9307 SHADY LANE, HUSTON, TX 77063 |
| SATTERFIELD, LINDA G | 604 CHERRY STREET, OXFORD, NC 27565 |
| SATTERLEE, GEORGE J | 199 WELLINGTON RD, GARDEN CITY, NY 11530 |
| SATTERWHITE, GREG | 2525 ROYAL TROON DR., PLANO, TX 75025 |
| SATTERWHITE, SANDRA G | 2231 PINEWOOD DR, DECATUR, GA 30032 |
| SATUR, DANIEL P | RTP,PO BOX 13020, DURHAM, NC 27709-3020 |
| SATYA, AMINA | 7970 WOODLARK WAY, CUPERTINO, CA 95014 |
| SATZ, JEFFREY | 2816 OATES DRIVE, PLANO, TX 75093 |
| SAUBER, JAMES RANDOLPH | PO 293 GT, GRAND CAYMAN,   CAYMAN ISLANDS |
| SAUBER, JAMES RANDOLPH | PO 293 GT, GRAND CAYMAN,   CYM |
| SAUCERMAN, ROGER J | 16998 CLAYCROSS WAY, EDEN PRAIRIE, MN 55346 |
| SAUER, CARLA | 300 HWY 54 BYPASS B4 FENWAY CT, CARRBORO, NC 27510 |
| SAUER, CARLA M | 300 HWY 54 BYPASS,B 4 FENWAY COURT, CARRBORO, NC 27510 |
| SAUERESSIG, WILLIAM J | 422 E MILLER STREET, RAWLINS, WY 82301 |
| SAULMON, BENNETT E | 104 EMILY PL, MILLEDGEVILLE, GA 31061 |
| SAULS, LARRY D | 4805 MARLBOROUGH WAY, DURHAM, NC 27713 |
| SAULS, VERNON | 5358 W HORNES CHURCH RD, BAILEY, NC 27807 |
| SAULS, VERNON K | 5358 W HORNES CHURCH,RD, BAILEY, NC 27807 |
| SAUNDERCOOK, JOHN | 1100 SHADYSIDE DR, RALEIGH, NC 27612 |
| SAUNDERCOOK, JOSEPH | 1201 SHADYSIDE DR, RALEIGH, NC 27612 |
| SAUNDERS, DAVID | 14 SHERWOOD CRESCENT, BELLEVILLE, ON K8P 5G1 CANADA |
| SAUNDERS, MELISSA | 10912 FANNY BROWN RD, RALEIGH, NC 27603 |
| SAUNDERS, OVETTA | 380 HARDING PLACE,APT T-20, NASHVILLE, TN 37211 |
| SAUNDERS, PETER | 1331 CUNAT CT,UNIT 2-C, LAKE IN THE HILLS, IL 60102 |
| SAUNDERS, RANDALL C | 76 PEASLEE CROSSING ROAD, NEWTON, NH 03858 |
| SAUNDERS, RICHARD | CHEMIN DU BOIS DES ORMES, LE TAILLAN-MEDOC,   33320 FRA |
| SAUNDERS, SARAH L | 821 ASHBURN, PLANO, TX 75075 |
| SAUVE, MICHAEL | 7882 FOREST CREEK CT, WHITMORE LAKE, MI 48189 |
| SAUVEUR, FRANCY | 8411 NW 27TH PLACE, SUNRISE, FL 33322 |
| SAVAGE III, RUSSELL | 4007 NUNN ROAD, HUNTSVILLE, AL 35802 |
| SAVAGE, GREG | 4931 NW 89TH TER, CORAL SPRINGS, FL 33067 |
| SAVAGE, J | 138 WEST 450 NORTH, AMERICAN FORK, UT 84003 |
| SAVAGE, JEROME | 524 GROSVENOR DRIVE, RALEIGH, NC 27615 |
| SAVAGE, JOHN | 1157 HEAVENS GATE, LAKE IN THE HILLS, IL 60156 |
| SAVAGE, KENT A | 54 ST STEPHENS,SCHOOL RD, AUSTIN, TX 78746 |
| SAVAGE, MARK | 134 BETTEY-ANNE LN, DRACUT, MA 01826 |
| SAVAGE, RICHIE | 909 KNOTTS HILL PL., KNIGHTDALE, NC 27545 |
| SAVAGE, STEPHEN M | 4606 MARINER, ROWLETT, TX 75088 |
| SAVARD, MARK | 1507 ROLLINS DR, ALLEN, TX 75013 |
| SAVARD, MARK M | 1507 ROLLINS DR, ALLEN, TX 75013 |
| SAVARESE, PATRICK | 14 SOUTH STREET,UNIT #21, DANBURY, CT 06810 |
| SAVCHENKO, NAURA | 104 HARDAWAY POINT, CLAYTON, NC 27527 |
| SAVINO, RONALD | 12332 SUNSET MAPLE TER, ALPHARETTA, GA 30005 |
| SAVINO, RONALD P | 12332 SUNSET MAPLE,TERRACE, ALPHARETTA, GA 30005 |
| SAVKA, DANIEL G | 935 FREEPORT RD, CREIGHTON, PA 15030 |
| SAVKOVIC, IVANA | 145 FLAMBOROUGH WAY, KANATA, ON K2K3B2 CANADA |
| SAVOIA, VICTOR | 17 ANN ST, SUCCASUNNA, NJ 07876 |
| SAVOIE, THOMAS | 6422 SOUTH JERICHO COURT, CENTENNIAL, CO 80016 |

| Claim Name | Address Information |
|---|---|
| SAWANT, DEEPAK | 1-23 OM TRIMURTI SOCIETY, MUMBAI,  400022 IND |
| SAWANT, UTTARA | 7575 FRANKFORD ROAD #1625, DALLAS, TX 75252 |
| SAWANT, VIVEK | 2 SILVERWOOD CT, DURHAM, NC 27713 |
| SAWCZYN, ANDREW J | 313 SOUTH WHITCOMB, FORT COLLINS, CO 80521 |
| SAWHNEY, ARVINDER | 1912 PIONEER DRIVE, ALLEN, TX 75013 |
| SAWHNEY, SUNDEEP | 2614 RIDGEMEADE DR, GARLAND, TX 75040 |
| SAWYER JR, ROBERT E | 188 BLACK HALL ROAD, EPSOM, NH 03234 |
| SAWYER, DANNY M | 4027 LAUREL HILL DR, NORTH LAS VEGAS, NV 89030 |
| SAWYER, LINDA J | 14002 SW BLUESTEM LN, TIGARD, OR 97223 |
| SAWYER, NICOLE | 4536 COTTENDALE DR., DURHAM, NC 27703 |
| SAWYER, SHIRLEY L | 2561 WHITE OAK PL #3, ESCONDIDO, CA 92027 |
| SAWYER, WILLIAM D | 38 SHERK CR., KANATA,  K2K2L3 CANADA |
| SAWYERS, LESTER S. | 2133 BERKLEY WAY, LEHIGH ACRES, FL 33973 |
| SAXENA, DEVASHISH | 4648 VENETIAN WAY, FRISCO, TX 75034 |
| SAXENA, RAJESH | 5110 RANCHO MADERO BEND, SAN DIEGO, CA 92130 |
| SAXENA, SAURABH | 161 BERWICK WAY, SUNNYVALE, CA 94087 |
| SAXON, BRIAN | 819 HEATHERWOOD, WYLIE, TX 75098 |
| SAXON, BRIAN A | 819 HEATHERWOOD, WYLIE, TX 75098 |
| SAXON, KIRK | 2902 BERRY RIDGE CT, MELISSA, TX 75454 |
| SAYANI, MOHAN | 4612 HINTON DR., , TX 75024 |
| SAYANI, MOHAN V | 4612 HINTON DR, PLANO, TX 75024 |
| SAYED, NASEER | 317 SCHUBAUER DR, CARY, NC 27513 |
| SAYERAM, KRISHNA | 8701 BLUFFCREEK LANE, PLANO, TX 75024 |
| SAYERAM, KRISHNA I | 8701 BLUFFCREEK LANE, PLANO, TX 75024 |
| SAYNOR JR, DONALD | 742 SWORD BRIDGE DR., LEWISVILLE, TX 75056 |
| SAYWELL, JOHN | 1716 HARVEST GLEN DR, ALLEN, TX 75002 |
| SBA NETWORK | SBA NETWORK SERVICES INC,5900 BROKEN SOUND PARKWAY NW, BOCA RATON, FL 33487 |
| SBA NETWORK SERVICES INC | 5900 BROKEN SOUND PARKWAY NW, BOCA RATON, FL 33487 |
| SBC COMMUNICATIONS | JONATHAN HATHCOTE,STEPHEN MALLINSON,175 E HOUSTON, SAN ANTONIO, TX 78299-2933 |
| SBC DATACOMM | JONATHAN HATHCOTE,STEPHEN MALLINSON,175 E HOUSTON STREET, SAN ANTONIO, TX 78205-2255 |
| SBC GLOBAL SERVICES | JAMES GRUDUS, ESQ.,AT&T INC.,ONE AT&T WAY, ROOM 3A218, BEDMINSTER, NJ 07921 |
| SBC GLOBAL SERVICES | JONATHAN HATHCOTE,STEPHEN MALLINSON,2000 W AMERITECH CENTER, HOFFMAN ESTATES, IL 60192-5005 |
| SBC GLOBAL SERVICES | JONATHAN HATHCOTE,STEPHEN MALLINSON,175 E HOUSTON STREET, SAN ANTONIO, TX 78205-2255 |
| SBC GLOBAL SERVICES INC | PO BOX 8102, AURORA, IL 60507-8102 |
| SBC GLOBAL SERVICES INC | JONATHAN HATHCOTE,STEPHEN MALLINSON,140 NEW MONTGOMERY, SAN FRANCISCO, CA 94105-3705 |
| SBC INTERNET SERVICES, INC | JAMES GRUDUS, ESQ.,AT&T INC.,ONE AT&T WAY, ROOM 3A218, BEDMINSTER, NJ 07921 |
| SBC LONG DISTANCE, LLC | JAMES GRUDUS, ESQ.,AT&T INC.,ONE AT&T WAY, ROOM 3A218, BEDMINSTER, NJ 07921 |
| SBCSI PURCHASING & LEASING LP | JONATHAN HATHCOTE,STEPHEN MALLINSON,175 E HOUSTON ST, SAN ANTONIO, TX 78205-2233 |
| SBIZZERA, RENATO | 8600 ISLE WORTH COURT APT 307, RALEIGH, NC 27617 |
| SC EMPLOYMENT SECURITY COMMISSION | KRISTEN SCHWERTNER,JAMIE GARNER,1550 GADSDEN ST, COLUMBIA, SC 29201-2713 |
| SCALERA, ERIC R | 1135 FRANCISCO ST.,# 2, SAN FRANCISCO, CA 94109 |
| SCALES, IAN | 1300 BLACKWOOD MT RD, CHAPEL HILL, NC 27516 |
| SCALES, IAN | 1300 BLACKWOOD MT RD,BOX 15B, CHAPEL HILL, NC 27516 |
| SCALLO, ROBERT E | 8 FARM TREE RD, MANALAPAN, NJ 07726 |
| SCANDRETT, HUGH J | P.O. BOX 248, BOXFORD, MA 01921 |

| Claim Name | Address Information |
|---|---|
| SCAPIN, KATHERINE JOHNSON | 2928 ASHEBROOKE DR, MARIETTA, GA 30068 |
| SCARBOROUGH, E F | P.O. BOX 113, WITTMANN, AZ 85361-0113 |
| SCARBOROUGH, THOMAS | 11740 LEEWARD WALK CIRCLE, ALPHARETTA, GA 30005 |
| SCARLETT, STEPHEN | 135 E AGARITA AVENUE, SAN ANTONIO, TX 78212 |
| SCAROULIS, GEORGE | 41634 N EMERALD LAKE DR, ANTHEM, AZ 85086 |
| SCARRY, MIKE | ONE WALL ST, NEW YORK, NY 10286 |
| SCATENA, DANIEL P | 506 NORMANSKILL PL, SLINGERLANDS, NY 12159 |
| SCATES, CHRISTINE | 10 LAKESTONE EST, PITTSBORO, NC 27312 |
| SCATES, MICHAEL | 2004 HOWSON RD, RALEIGH, NC 27603 |
| SCCE | 6500 BARRIE ROAD, MINNEAPOLIS, MN 55435-2358 |
| SCCL NEW ZEALAND LTD. | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,PO BOX 5340, WELLINGTON,    NEW ZEALAND |
| SCHAAB, JONATHAN | 5719 CARUTH HAVEN LANE APT #106, DALLAS, TX 75206 |
| SCHACHTEL | SCHACHTEL INC DBA CTP SOLUTIONS,CTP SOLUTIONS,5236 COLODNY DRIVE SUITE 200, AGOURA HILLS, CA 91301-2692 |
| SCHACHTEL INC DBA CTP SOLUTIONS | CTP SOLUTIONS,5236 COLODNY DRIVE SUITE 200, AGOURA HILLS, CA 91301-2692 |
| SCHACK, ROBERT J | 125 WICKSFORD GLEN, DUNWOODY, GA 30350 |
| SCHADLER, ROBERT N | 1815 ARNOLD DR,#32, MARTINEZ, CA 94553 |
| SCHAEFER, CRAIG | 16702 OAKHURST CIR, YORBA LINDA, CA 92886 |
| SCHAEFER, GERHARD | 4628 SUBURBAN PINES DR, LAKE WORTH, FL 33463 |
| SCHAEFER, HORST W | P.O.BOX 534, BUTNER, NC 27509 |
| SCHAEFER, MONROE | ONE MACDONOUGH PLACE, MIDDLETOWN, CT 06457 |
| SCHAEFER, TIMOTHY | 1238 BLUFF CREEK CIRCLE, NEW BRAUNFELS, TX 78130 |
| SCHAFER SR., STEVE | 510 MARQUETTE AVE SOUTH, MINNEAPOLIS, MN 55402 |
| SCHAFER, STEVE, SR | 510 MARQUETTE AVE SOUTH, MINNEAPOLIS, MN 55402 |
| SCHAFER, THOMAS E | 3409 WOOD GLEN CT, ROCKLIN, CA 95677 |
| SCHAFFER, LYLE | 32 OAKMONT AVE, SELDEN, NY 11784 |
| SCHAIRER, ARNE | 138 STONE FOREST DR, WOOD STOCK, GA 30189 |
| SCHALLENBERG, ROBERT | 3916 CREEK CROSSING DR, PLANO, TX 75093 |
| SCHALLER, JOHN R | 1 BROADWAY S,#313, TACOMA, WA 98402 |
| SCHAPER, ROBIN M | 9848 KIRKWOOD LANE N,ORTH, MAPLE GROVE, MN 55369 |
| SCHARETT, PATRICIA A | 2206 FALL LANE, CLAIREMORE, OK 74017 |
| SCHARFF, CATHERINE I | 2260 GRAND JUNCTION, ALPHARETTA, GA 30004 |
| SCHARMER, KEVIN C | RR 2  BOX 2909, SLAYTON, MN 56172 |
| SCHATZ, BOBBIE | 5417 PINE DR, RALEIGH, NC 27606 |
| SCHATZBERG, JEANNIE E | 15574 RIPARIAN RD, POWAY, CA 92064 |
| SCHATZKIN, MARY E | 4 BISHOP DR, TYNGSBOROUGH, MA 01879 |
| SCHAUER, CAROL D | 82 DAY STREET, NEWTON, MA 02466 |
| SCHAUER, SCOTT | 1337 FOUR WINDS DR, RALEIGH, NC 27615 |
| SCHECK, TIMOTHY | 791 CLEARLAKE DR., PROSPER, TX 75078 |
| SCHECTER, ROGER A | 3 BLACKBERRY RD, NASHVILLE, TN 37215 |
| SCHEEL, TYLER | 39514 PARDEE CT, FREMONT, CA 94538 |
| SCHEER, JOHN | 5736 CHADWICK LN, BRENTWOOD, TN 37027 |
| SCHEIBLE, CURTIS M | 5924  114TH AVENUE NORTH, CHAMPLIN, MN 55316 |
| SCHEIBLE, ROBERT | 405 PERRY CREEK DR, CHAPEL HILL, NC 27514 |
| SCHEIDLE, LINDA | 3000 TAYLOR MAKENZYE COURT, HERNDON, VA 20171 |
| SCHEIDLER, STEPHEN | 1 SUNSET TERRACE, MERRIMAC, MA 01860 |
| SCHEIDT, GARY G | 1991 GUNSTOCK DR, STONEMOUNTAIN, GA 30087 |
| SCHEIFELE, JOHN F | 2828 BURGNER AVE, ALAMEDA, CA 94501 |
| SCHEITHAUER, ERIC A | 1157 THACKERAY DR, PALATINE, IL 60067 |

| Claim Name | Address Information |
|---|---|
| SCHELIN, DOUGLAS D | 21045 CANTEBURY, EL TORO, CA 92630 |
| SCHELL, JAMES E | 730 S CALIFORNIA ST, HELENA, MT 59601 |
| SCHELLHASE, GARY A | 1223 LAUREL LANE, RICHARDSON, TX 75080 |
| SCHEMBER, JAIME | 6264 RICHMOND AVENUE, DALLAS, TX 75214 |
| SCHENCK, KEVIN L | 3224 NE 6TH ST, POMPANO BEACH, FL 33062 |
| SCHENK, DAVID J | 453 JUANITA DR, SANTA CLARA, CA 95050 |
| SCHENKEL, PAUL W | 4 ALICIA LANE, MIDDLETOWN, CT 06457-4560 |
| SCHERER, GLENN K | 314 ROLLING HILLS, FARMERSVILLE, TX 75442 |
| SCHERFF, MELANIE | 4713 EDINBURGH DR, CARLSBAD, CA 92010 |
| SCHERMERHORN, ARTHUR W | 2804 ANAHEIM STREET, ESCONDIDO, CA 92025 |
| SCHESVOLD, BRUCE | 5718 MARVIN LOVING UNIT #119, GARLAND, TX 75043 |
| SCHESVOLD, BRUCE R | 5718 MARVIN LOVING UNIT #119, GARLAND, TX 75043 |
| SCHEUERMANN, RICHARD G | 8224 BEECH AVE, MUNSTER, IN 46321 |
| SCHEXNAYDRE, MICHAEL | 437 MILL STREET EXT, LANCASTER, MA 01523 |
| SCHEXNAYDRE, MICHAEL J | 437 MILL STREET EXT, LANCASTER, MA 01523 |
| SCHIANO, PATRICIA | 5698 STARWOOD CT, WESTLAKE VILLAGE, CA 91362 |
| SCHIEBER, LORI A | 248 LONESOME POND ROAD, CLEVELAND, GA 30528 |
| SCHIEBER, SANDRA A | 3660 LEBANON CHURCH ROAD, ATHENS, GA 30607 |
| SCHIEFER, JOSEPH | 2209 GLENKIRK DR, SAN JOSE, CA 95124 |
| SCHIEFERSTEIN, SUSAN | 302 N. YALE BLVD., RICHARDSON, TX 75081 |
| SCHIERHOLZ, BARBARA A | 1361 W 9TH AVE #1301, ESCONDIDO, CA 92029 |
| SCHILLER, THELMA M | NORTEL, INC.,2201 DUPONT DR., IRVINE, CA 92715 |
| SCHILLING, CHRISTOPHER A | 44 CONCORD ST, ASHLAND, MA 01721 |
| SCHILLING, STEVEN L | 6324 WAKE FALLS DR, WAKE FOREST, NC 27587 |
| SCHILTZ, DONALD | 217 SYRACUSE PLACE, RICHARDSON, TX 75081 |
| SCHILTZ, DONALD D | 217 SYRACUSE PLACE, RICHARDSON, TX 75081 |
| SCHILTZ, ROBERT | 8 PETERS LANE, BEDFORD VILLAGE, NY 10506 |
| SCHIMMOELLER, ALAN | 1275 DUNNING DRIVE, LAGUNA BEACH, CA 92651 |
| SCHINDEL, KEVIN | 5623 BARNSLEY PLACE, GLEN ALLEN, VA 23059 |
| SCHIRMER, EDGARDO C | 9 GRANTLEY CT, DALLAS, TX 75230 |
| SCHIRMER, KAREN L | 2247 PARK ST, LIVERMORE, CA 94550 |
| SCHISSEL, PETER | 2301 OLD FOREST DRIVE, HILLSBOROUGH, NC 27278 |
| SCHLACHTER, JAMES A | 6568 BROADACRES DR, SAN JOSE, CA 95120 |
| SCHLACHTER, RICK D | 248 SW OLIVER COURT, DUNDEE, OR 97115 |
| SCHLAGENHAUF, LLOYD H | 2239 KADY DAY WAY, MURFREESBORO, TN 37128 |
| SCHLANSKY, ROBERT | 4 GIBSON ST, BURLINGTON, MA 01803 |
| SCHLEIF, BRUCE | 2037 PEBBLEBROOK, IRVING, TX 75060 |
| SCHLERETH, CHRISTOPHER S | 1947 JACKSON ST, SAN FRANCISCO, CA 94109 |
| SCHLESSEL, KAREN | 15 CAMEO CT, CHERRY HILL, NJ 08003 |
| SCHLOBOHM, JAMES | 205 PERSIMMON PLACE, APEX, NC 27523 |
| SCHLOSSER, DOUGLAS | 23 HICKORY LN, SOMERSWORTH, NH 03878 |
| SCHLOSSER, JEFFREY | P O BOX 1097, WAKE FOREST, NC 27588 |
| SCHLUTER, JOE | 103 BUENA VISTA DR., CARY, NC 27513 |
| SCHLUTT, ERIC | 1008 HILLSIDE DRIVE, KELLER, TX 76248 |
| SCHMAL, KAREN | 26 MONTROSE AVE, WAKEFIELD, MA 01880 |
| SCHMALZRIED, ERIC | 3439 MAYFLOWER DR, FRISCO, TX 75034 |
| SCHMEHL, EDWARD | 515 RUSSELL PARK, SAN ANTONIO, TX 78260 |
| SCHMELZEL, JOHN | 2607 OLD MILL LANE, ROLLING MEADOWS, IL 60008 |
| SCHMELZEL, JOHN W | 2607 OLD MILL LANE, ROLLING MEADOWS, IL 60008 |

| Claim Name | Address Information |
|---|---|
| SCHMICKER, ROBERT H | P O BOX 661, STOCKHOLM, NJ 07460 |
| SCHMID, LEEANNE | 104 OLVERA WAY, HOLLY SPRINGS, NC 27540 |
| SCHMIDT, BILL C | 8385 HILLGROVE ST, GRANITE BAY, CA 95746 |
| SCHMIDT, CATHLEEN V | 15247 94TH PL. N., MAPLE GROVE, MN 55369 |
| SCHMIDT, CECILIA G | 26 SOLOMANS  DR, BARNEGAT, NJ 08005 |
| SCHMIDT, CHARLES T | 496 THUNDERHEAD CANYON, BALLWIN, MO 63011 |
| SCHMIDT, CYNTHIA | PO BOX 119, OREGON HOUSE, CA 95962 |
| SCHMIDT, DOROTHY A | 915 NORTH C ST, LAKE WORTH, FL 33460 |
| SCHMIDT, FRANZA | 2010 LAKE SHORE LANDING, ALPHARETTA, GA 30005 |
| SCHMIDT, FREDERICK H | 86 VIA DI ROMA WALK, LONG BEACH, CA 90803 |
| SCHMIDT, JAMES P | 11324 COLORADO AVE, CHAMPLIN, MN 55316 |
| SCHMIDT, JAN | 1573 HOLMES LANE, MEBANE, NC 27302-7609 |
| SCHMIDT, JULIE A | 869 SHADY OAKS DR, ELGIN, IL 60120 |
| SCHMIDT, KENNETH M | RT #1     1413, WARNER, NH 03278 |
| SCHMIDT, MARISSA | 3819 STEINBAUGH CT, SAN JOSE, CA 95132 |
| SCHMIDT, MICHAEL S | 6624 N BROADWAY, GLADSTONE, MO 64118 |
| SCHMIDT, STEVEN P | 7501 TALCITE STREET, EL DORADO, CA 95623 |
| SCHMIDT, TROY W | 404 S COBLE ST, MARION, KS 66861 |
| SCHMIDT, WAYNE | 107 MCCLEARY CT, RALEIGH, NC 27607 |
| SCHMIDT, WAYNE | 7864 E. MENDOZA, MESA, AZ 85209 |
| SCHMIED, JAMES | 95 STUYVESANT RD, OAKDALE, NY 11769 |
| SCHMIT, YVONNE P | P.O.BOX 1040, DES PLAINES, IL 60017-1040 |
| SCHMITT, ARCHIE J | 609 BOBSTAY LANE, FOSTER CITY, CA 94404 |
| SCHMITT, CAROL E | 11900 ST JOHNSBURY CT, RESTON, VA 20191 |
| SCHMITT, MARK | 5008 PAYNE ST, SHAWNEE, KS 66226 |
| SCHMITT, ROBERT A | 661 SHELLEY DRIVE, MT JULIET, TN 37122 |
| SCHMITT, STEPHEN | 2800 CAMP WOOD COURT, PLANO, TX 75025 |
| SCHMITT, STEVEN A | 81 WINEBERRY LANE, BALLSTON SPA, NY 12020 |
| SCHMITT, VIRGINIA | 60 FOXTAIL LANE, NORTH CHILI, NY 14514 |
| SCHMITTOU, LORNA | 2180 HILLSBORO VALLEY RD, BRENTWOOD, TN 37027 |
| SCHNACK, JULIE B | 4160A EVANS RD, FRANKLINTON, NC 27525 |
| SCHNACKEL, HENRY O | 3851 NE 54TH AVE, DES MOINES, IA 50317 |
| SCHNAIDT, CHRISTIANE | 71 FRANKLIN ST. #1, ARLINGTON, MA 02474 |
| SCHNECK, JEFFREY | 3301 MISTLETOE LANE, ROWLETT, TX 75088 |
| SCHNEEBERGER, AMY | 3 COLLINS VIEW ROAD, CANTON, CT 06019 |
| SCHNEIDER, ALBERT J | PO BOX 525, MOUNTAIN HOME, AR 72653 |
| SCHNEIDER, BRYAN S | 35634 NORTH 7TH AVENUE, PHOENIX, AZ 85086 |
| SCHNEIDER, JOHN C | 2866 PARKRIDGE DR, ANN ARBOR, MI 48103 |
| SCHNEIDER, MARGARET | 1366 JEFF ST, YPSILANTI, MI 48198-6243 |
| SCHNEIDER, PATRICIA | 5634 CHARLESTOWN DR, DALLAS, TX 75230 |
| SCHNEIDER, THOMAS M | 3400 S MAIN ST,APT G-2, SANTA ANA, CA 92707 |
| SCHNEIDERS, THOMAS | 1200 CARRINGTON DRIVE, RALEIGH, NC 27615 |
| SCHNEIDEWIND, ALYENE | 2375 SPANISH TRAIL, TIBURON, CA 94920 |
| SCHNELL, KAREN L | 4421 LYNCH STORE RD, MEBANE, NC 27302 |
| SCHNELL, MARK | 4421 LYNCH STORE ROAD, MEBANE, NC 27302 |
| SCHNELL, NOEL | 3404 TERRY DRIVE, PLANO, TX 75023 |
| SCHNIRER, GAIL L | 150 WILLOW LANE, ELK GROVE VLG, IL 60007 |
| SCHNURMANN, ANDRE M | 44 CENTRAL AVENUE, LAKEWOOD, NJ 08701 |
| SCHOBER, ANDREW | 3329 STANFORD AVE, DALLAS, TX 75225 |

| Claim Name | Address Information |
|---|---|
| SCHOBER, ANDREW F | 3329 STANFORD AVE, DALLAS, TX 75225 |
| SCHOBER, MIRIAM Y | 3528 RANKIN ST, DALLAS, TX 75205 |
| SCHOCHENMAIER, RICKY | P O BOX 61, OACOMA, SD 57365 |
| SCHOCK, MICHAEL D | 119 UNION MILL TERRACE, MOUNT LAUREL, NJ 08054 |
| SCHOEN, REGINALD | 730 CIMARRON TRAIL, IRVING, TX 75063 |
| SCHOENBERGER, DAN | 2738 SKYLARK DR, SAN JOSE, CA 95125 |
| SCHOENING, ARTHUR A | 2207 OLDE MILL LANE, MCHENRY, IL 60050 |
| SCHOFIELD, BONNIE | 4588 TANGLEWOOD DR, PEGRAM, TN 37143 |
| SCHOFIELD, BRUCE | 15 FARWELL RD, TYNGSBORO, MA 01879 |
| SCHOFIELD, BRUCE A | 15 FARWELL RD, TYNGSBORO, MA 01879 |
| SCHOLWIN, ERIC | 36 DAVIDSON RD., WEST BOYLSTON, MA 01583 |
| SCHOLZ, FRANK J | 204-27TH STREET WEST,SASKATOON, SASKATCHEWAN,  S7L 0J5 CANADA |
| SCHOOF, BARBARA | 3801 KNOB HILL DRIVE, PLANO, TX 75023 |
| SCHOOLEY, RUSSELL | 1603 CLEARMEADOW DRIVE, ALLEN, TX 75002 |
| SCHOOLEY, RUSSELL T | 1603 CLEARMEADOW DRIVE, ALLEN, TX 75002 |
| SCHOONMAKER, SUSAN KAY | 6504 TIMBERLINE WAY, ROCKLIN, CA 95765 |
| SCHOPECK, DAVID A | 92 SKY RANCH LANE, PLEASANT HILL, CA 94523 |
| SCHOPPA, RANDALL E | 15809 FENTON PLACE, TAMPA, FL 33618 |
| SCHOTLAND, ROY C | 7209 MANSIONS DR T6, CORPUS CHRISTI, TX 78414 |
| SCHOUTEN, NANCY | 10 MING COURT, CARP, ON K0A 1L0 CANADA |
| SCHOUTEN, NANCY | 10 MING COURT, CARP,  K0A1L0 CANADA |
| SCHRADER, NEAL M | 910 SYCAMORE COURT, FAIRVIEW, TX 75069 |
| SCHRADER, RALPH W | 885 BLACKBIRD-GREENSPRING RD, SMYRNA, DE 19977 |
| SCHRAM, ANAALICIA | 14132 TOMAS POINT LANE, JACKSONVILLE, FL 32225 |
| SCHRAM, JOHN E | 8512 INDIAN PAINTBRUSH WAY, LORTON, VA 22079-5673 |
| SCHRAM, RUTH | 19W221 GINNY LANE WEST, OAK BROOK, IL 60523 |
| SCHRANG, JEWELL F | 4831 E. INVERNESS DR, POST FALLS, ID 83854 |
| SCHRAY, JOHN | 468 SAINT JAMES COURT, NAZARETH, PA 18064 |
| SCHREIBER, PAUL T | 922 PLEASANT DRIVE, YPSILANTI, MI 48197 |
| SCHRIEDER, JOANNE E | 6770 WINKLER RD,APT Y6, FT MEYERS, FL 33919 |
| SCHRIMSHER JR, ROBERT W | 3812 E RUNGE CT, IRVING, TX 75038 |
| SCHRODT, KEITH | 8444 SPECTRUM DR, MC KINNEY, TX 75070 |
| SCHROEDER JR, JOHN D | 1910 E SPRING VALLEY, RICHARDSON, TX 75081 |
| SCHROEDER, JAMES | 649 SPRINGLAKE DRIVE, FRANKLIN, TN 37064 |
| SCHROEDER, MARGARET M | P.O. BOX 638,7104 MCMULLOM LAKE RD., WONDER LAKE, IL 60097 |
| SCHROEDER, PAMELA | 100 SILVER LINING LANE, CARY, NC 27513 |
| SCHROEDER, RICHARD | 8120 NW 51 STREET, LAUDERHILL, FL 33351 |
| SCHROEDER, VIRGINIA A | 1572 RIO GRANDE DRIVE, RENO, NV 89521 |
| SCHROEDER, VIVIAN G | 13646 FAIRFIELD DRIVE, MILLERSPORT, OH 43046 |
| SCHROEMER, HERMAN | 466O STATE RT 181, CRESTLINE, OH 44827 |
| SCHROYER, ARTHUR C | 112 AUTUMN TRACE, KUTTAWA, KY 42055 |
| SCHRUM, BEVERLY S | 390 TURNER CHAPEL RD, ROME, GA 30161 |
| SCHUDDE, THOMAS | 5897 PADDOCK COURT, CANANDAIGUA, NY 14424 |
| SCHUERBEKE, DEANNA | 604 HIGHGROVE DR, CHAPEL HILL, NC 27516 |
| SCHUETTE, HERB M | 10655 PERRY LANE,P.O. BOX 297, RYE, CO 81069 |
| SCHUGEL, THOMAS M | 9074 NORWOOD LANE, MAPLE GROVE, MN 55369 |
| SCHUH, GEORGE F | 6804 10TH AVE S, RICHFIELD, MN 55423 |
| SCHUHMACHER, JOY C | 15 S CLIFFWOOD CIR, MORGANS POINT, TX 76513 |
| SCHULLER III, EDWARD | 742 E. MISSION AVE.,#E, ESCONDIDO, CA 92025 |

| Claim Name | Address Information |
|---|---|
| SCHULLER, JOSEPH | 9519 FAYWOOD ST, BELLFLOWER, CA 90706 |
| SCHULMAN, NEAL | 530 TOYON AVE -APT 252, SAN JOSE, CA 95127 |
| SCHULMAN, NEAL D | 530 TOYON AVE -APT 252, SAN JOSE, CA 95127 |
| SCHULTE, LAWRENCE H | 9036 MOODY, MORTON GROVE, IL 60053 |
| SCHULTHEIS, JUDY | 2201 SWEETBRIAR DR, ALEXANDRIA, VA 22307 |
| SCHULTZ, CARLOS A | 307 MIDLAND CT,STRAWBERRY RIDGE APT, WATERFORD, NY 12188 |
| SCHULTZ, DAVID L | 123 CATALPA, MT JULIET, TN 37122 |
| SCHULTZ, GARY | 5856 E. LINE RD, WHITEWRIGHT, TX 75491 |
| SCHULTZ, HAROLD J | FOX GLEN APTS,APT #C-11, E STROUDSBURG, PA 18301 |
| SCHULTZ, MARTIN D | 11295 ARROWHEAD DR, SOUTH LYON, MI 48178 |
| SCHULTZ, NEIL | 4 BRADLEY LANE, EAST MORICHES, NY 11940 |
| SCHULTZ, STEVEN D | 408 77TH ST, BROOKLYN, NY 11209 |
| SCHULTZE, LARRY L | 200 WALNUT HILL AVE #53, HILLSBORO, TX 76645-9524 |
| SCHULZ, DARREN C | 514 NAPA VALLEY CIRCLE, VALRICO, FL 33594 |
| SCHUMACHER, ROBERT E | 2 ARROWWOOD MEWS, MEDFORD, NJ 08055 |
| SCHUMANN, KENT | 1302 CHARIOT CT, BONSALL, CA 92003 |
| SCHUSTER, CHRISTINE | 2804 DUNBAR DRIVE, MC KINNEY, TX 75070 |
| SCHUSTER, JAC | 2804 DUNBAR DRIVE, MCKINNEY, TX 75070 |
| SCHUSTER, JOHN | 2200 WOODNELL DR, RALEIGH, NC 27603 |
| SCHUTTE, MARK | 202 CUSTER TRAIL, CARY, NC 27513 |
| SCHUTZ, KEVIN B | 6625 3RD ST WEST, HAVRE, MT 59501 |
| SCHWAB, CONNIE | 225 SOUTHWIND DRIVE, BELLEVILLE, IL 62221 |
| SCHWAB, CONNIE Y | 225 SOUTHWIND DRIVE, BELLEVILLE, IL 62221 |
| SCHWAB, RONALD J | 3010 MARBLE CANYON P, SAN RAMON, CA 94583 |
| SCHWADERER, SUSAN B | PO BOX 1150, SAUGATUCK, MI 49453 |
| SCHWAGERL, VIVIAN M | 2659 CIMMARON AVE, SIMI VALLEY, CA 93065 |
| SCHWALBACH, CURTIS | 434 STEEPLE CHASE DRIVE, PENN LAIRD, VA 22846 |
| SCHWALBACH, CURTIS H | 434 STEEPLE CHASE DRIVE, PENN LAIRD, VA 22846 |
| SCHWALLS, ROBERT G | 663 STAFFORD CIRCLE, ROCKWALL, TX 75067-3582 |
| SCHWALM, MICHAEL | 7674 CLYDE DR, QUINLAN, TX 75474 |
| SCHWANKE, EUGENE C | 711 AMSTERDAM AVE APT 3, NEW YORK, NY 10025 |
| SCHWANTES, ROGER A | 233 STANLEY PARK LANE, FRANKLIN, TN 37069 |
| SCHWARTZ, LARRY | 11639 GRAND STONE LANE, CINCINATI, OH 45249 |
| SCHWARTZ, LISA | PO BOX 24307, SAN JOSE, CA 95154 |
| SCHWARTZ, ROBERT | 164 VICTORIA WAY, ROSWELL, GA 30075 |
| SCHWARTZ, ROBERT K | 3671 CLINE ROAD, CORYDON, IN 47112 |
| SCHWARTZ, SUSAN FOX | 6726 SAWMILL ROAD, DALLAS, TX 75252 |
| SCHWARZ, CHARLES S | 3 SYCAMORE TER, CEDAR KNOLLS, NJ 07927 |
| SCHWARZ, KENNETH | 4527 SW 29TH ST., TOPEKA, KS 66614 |
| SCHWEIKERT, GREG | 10862 SHADOW GLEN DRIVE, LOVELAND, OH 45140 |
| SCHWEIZER, STEVE | 1035 DAISY COURT, SUNNYVALE, CA 94086 |
| SCHWEM, KURT | 1350 BENEDICT CT, PLEASANTON, CA 94566 |
| SCHWEM, KURT E | 1350 BENEDICT CT, PLEASANTON, CA 94566 |
| SCHWERIN, ROBERT R | 3372 LORETO DR, SAN RAMON, CA 94583 |
| SCHWERTNER, KRISTEN | 214 TEAKWOOD ST., LAKE JACKSON, TX 77566 |
| SCHYVING, LARRY W | 681 WINTERBERRY TRAIL, DELAND, FL 32724 |
| SCI E MARKETING INC | 123 SOUTHEAST 3RD AVENUE, MIAMI, FL 33131 |
| SCI E MARKETING INC | 201 SOUTH BISCAYNE BLVD, MIAMI, FL 33131 |
| SCI SYSTEMS DE MEXICO SA DE CV | GIOSY MONIZ,MARCIN WRONA,DE LA SOLIDARIDAD, EL SALTO,  45680 VENEZUELA |

| Claim Name | Address Information |
|---|---|
| SCI SYSTEMS INC | GIOSY MONIZ,MARCIN WRONA,2101 W CLINTON AVE, HUNTSVILLE, AL 35807-4001 |
| SCI TECHNOLOGY INC | GIOSY MONIZ,MARCIN WRONA,13000 S MEMORIAL PKWY, HUNTSVILLE, AL 35803-6000 |
| SCI-TECH | SCI-TECH DISCOVERY CENTER,PO BOX 261544, PLANO, TX 75026-5026 |
| SCIBEK, JAMES T | 4194 GOLDMINE RD, GOLDVEIN, VA 22720 |
| SCOGGINS, LISA | 2214 OLIVE BRANCH RD, DURHAM, NC 27703 |
| SCOGGINS, MELANIE D | 150 PIONEER DR, WOODSTOCK, GA 30188 |
| SCOGGINS, SARA M | 13319 HWY 92, WOODSTOCK, GA 30188 |
| SCOGGINS, SOPHIA | 13846 JEFFERSON PARK DRIVE,APT 11108, OAKWOOD APTS, HERNDON, VA 20171 |
| SCOLINI, DAVID | 5283 CRYSTYL RANCH DRIVE, CONCORD, CA 94521 |
| SCOTIA CAPITAL INC./CDS | ATTN: NORMITA RAMIREZ,P.O. BOX 4085,STATION "A", TORONTO, ON M5W 2X6 CANADA |
| SCOTT & STRINGFELLOW, INC. | ATTN: LINDA MILLER,7401 BEAUFONT SPRINGS DRIVE,SUITE 401, RICHMOND, VA 23225 |
| SCOTT JR, DOUGLAS A | 11515 LE HARE DRIVE, POTOMAC, MD 20854 |
| SCOTT JR, WILLIE | 501 TIROL COURT, MILPITAS, CA 95035 |
| SCOTT, ANTHONY | 8404 DURWOOD DR, PLANO, TX 75025 |
| SCOTT, BARBARA JEAN | 3057 HORSETAIL DR, STOCKTON, CA 95212 |
| SCOTT, BENNETT N | 34 OSPREY STREET, SAFETY HARBOR, FL 34695 |
| SCOTT, CATHERINE A | 5654 SUMMERLAND HILLS CIRCLE, LAKELAND, FL 33813 |
| SCOTT, CHRISTOPHER | 2501 OHIO DR.,APT 528, PLANO, TX 75093 |
| SCOTT, CLARK S | 105 DAVIDSON AVE, DURHAM, NC 27704 |
| SCOTT, CLORINE L | 304 PADDINGTON COURT, ANTIOCH, TN 37013-1149 |
| SCOTT, DAVID H | 2817 STEINHART CT, SANTA CLARA, CA 95051 |
| SCOTT, DEBORAH | 3029 HOLLY MILL RUN, MARIETTA, GA 30062 |
| SCOTT, DEBORAH F | 19359 CIRCLE GATE DR,#303, GERMANTOWN, MD 20874 |
| SCOTT, DEREK L | 4904 MAPLE SHADE AVE, SACHSE, TX 75048 |
| SCOTT, DONALD | 302 BILTMORE CR, MURFREESBORO, TN 37128 |
| SCOTT, FLOY | 7717 KENSINGTON MANOR LANE, WAKE FOREST, NC 27587-3909 |
| SCOTT, FREDERICK | P.O. BOX 55540, PHOENIX, AZ 85078-5540 |
| SCOTT, GARY M | 905 BROADWAY AVE, VALLEY SPRINGS, SD 57068 |
| SCOTT, GLADYS T | 927 DAVINCI ST, DURHAM, NC 27704 |
| SCOTT, GREGORY K | 26423 MEADOW DAWN LANE, KATY, TX 77494 |
| SCOTT, GROVER A | 3760 TAMARACK LANE #,7, SANTA CLARA, CA 95051 |
| SCOTT, HEATHER | 3445 EVONVALE GLENN, CUMMING, GA 30041 |
| SCOTT, JAMES | 702 HENDERSON COURT, ALLEN, TX 75013 |
| SCOTT, JEFF | 123 MOONLIGHT DR, MURPHY, TX 75094 |
| SCOTT, JIMMIE | 9501 BLUEMONT CT, RALEIGH, NC 27617 |
| SCOTT, KATHY | 320 HILLTOP DRIVE, ANNA, TX 75409 |
| SCOTT, KATHY M | 320 HILLTOP DRIVE, ANNA, TX 75409 |
| SCOTT, MARK D | 12365 MAMMOTH DR, VICTORVILLE, CA 92392 |
| SCOTT, MARLENE L | 2759 GALE AVE, LONG BEACH, CA 90810 |
| SCOTT, MERLLA | 1813 AZALEA DR, SAVANNAH, TX 76227 |
| SCOTT, MICHAEL | 7213 BAILEY ROAD, SACHSE, TX 75048 |
| SCOTT, MICHAEL | 508 JOYCE WAY, MCKINNEY, TX 75069 |
| SCOTT, MICHAEL S | 6612 STEWART BLVD, THE COLONY, TX 75056 |
| SCOTT, PATRICK | 508 EAST LIBERTY DRIVE, WHEATON, IL 60187 |
| SCOTT, PERRY M | 903 VALLEY VIEW, VALLEY SPRINGS, SD 57068 |
| SCOTT, PHIL | 110 MINUTE MAN DRIVE, CARY, NC 27513-4739 |
| SCOTT, RACHEL B | 3321 EZELL ROAD, NASHVILLE, TN 37211 |
| SCOTT, SANDI L | 450 ST ANDREWS CT, WEST CHICAGO, IL 60185 |
| SCOTT, STEPHEN | 8472 RIPPLED CREEK,CT, SPRINGFIELD, VA 22153 |

| Claim Name | Address Information |
|---|---|
| SCOTT, SUSAN | 4513 ORR DR, CHANTILLY, VA 20151-2525 |
| SCOTT, SUZANNE M | 1700 BARBADOS AVE, MARCO ISLAND, FL 34145 |
| SCOTT, TAMMY | 9501 BLUEMONT COURT, RALEIGH, NC 27617-7767 |
| SCOTT, TRAVIS | 411 KATHY LN, WYLIE, TX 75098 |
| SCOTT, TYRONE | 403 BANKS AVE, GOLDSBORO, NC 27530 |
| SCOTT, VIOLA | 55 SW 155 CT, OCALA, FL 34481 |
| SCOTT-HOWE, RACHAEL | 3907 SOUTH FLAGLER DRIVE,#304, WEST PALM BEACH, FL 33405 |
| SCOTTEL VOICE & DATA INC | KRISTEN SCHWERTNER,JOHN WISE,11261 WASHINGTON BLVD, CULVER CITY, CA 90230-4621 |
| SCOTTRADE, INC. | C/O ADP PROXY SERVICES,ISSUER SERVICES,51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| SCOTTRADE, INC. | ATTN: TERRI LOSCHE,12855 FLUSHING MEADOWS DR, ST LOUIS, MO 63131 |
| SCOVILL, KENNETH L | 538 GOLF COURSE ROAD, HAMILTON, MT 59840 |
| SCOWDEN, ROLAND S | 5505 MESA RD, GILROY, CA 95020 |
| SCRAMUZZO, MYRA | P.O. BOX 160, ALPHA, MI 49902 |
| SCRANTON, STEPHANIE A | 527 23RD AVE #219, OAKLAND, CA 94606 |
| SCROGER, ERIC M | 204 ST. LUKES, RICHARDSON, TX 75080 |
| SCRUGGS, EUGENE | 8034 LAFLIN, #2, CHICAGO, IL 60620 |
| SCUDDER, MEREDITH | 7023 WILDGROVE AVENUE, DALLAS, TX 75214 |
| SCULLION, MIKE | 913 PRESTON GROVE AVE, CARY, NC 27513 |
| SCURLOCK, MICHAEL | 3602 FORSYTHIA DRIVE, WYLIE, TX 75098 |
| SCURLOCK, RODNEY G | 5215 LACY RD, DURHAM, NC 27713 |
| SD DEPT OF REVENUE | , , SD |
| SD STATE TREASURER | , , SD |
| SDC SOLUTIONS INC | 835 HANOVER STREET, MANCHESTER, NH 03104-5401 |
| SDL | SDL GLOBAL SOLUTIONS IRELAND,THE BOULEVARD, BRAY,    IRELAND |
| SDL GLOBAL SOLUTIONS IRELAND | THE BOULEVARD, BRAY,    IRELAND |
| SDN COMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,2900 WEST 10TH STREET, SIOUX FALLS, SD 57104-2543 |
| SEABOARD | SEABOARD DEMINIMIS SETTLEMENT TRUST,30 PURGATORY RD, MONT VERNON, NH 03057-0310 |
| SEABORN, PHILLIP H | 39755 NOTTINGHILL RD, MURRIETA, CA 92563 |
| SEABROOK, CHRISTOPHE | 58 HOPPER ST, OAKLAND, NJ 07436 |
| SEACORD, BETTY | 720 MILTON RD #L8, RYE, NY 10580 |
| SEAGER, CLARENCE | 2041 WATSON DRIVE, BURLINGTON, ON L7R 3X4 CANADA |
| SEAGER, CLARENCE T | 2041 WATSON DRIVE, BURLINGTON,  L7R3X4 CANADA |
| SEAGROVES, JAMES | 395 KENTVIEW DR, PITTSBORO, NC 27312 |
| SEAL | SEAL CONSULTING INC,105 FIELD CREST AVENUE, EDISON, NJ 08837 |
| SEAL CONSULTING INC | 105 FIELD CREST AVENUE, EDISON, NJ 08837 |
| SEAMAN, HAROLD | 987 CRESTVIEW CR, WESTON, FL 33327 |
| SEAMAN, HAROLD E | 987 CRESTVIEW CR,  ACCOUNT NO. 0215  WESTON, FL 33327 |
| SEAMAN, TIMOTHY | 4270 BELVEDERE DRIVE, SAN JOSE, CA 95129 |
| SEAMAN, TIMOTHY E | 4270 BELVEDERE DRIVE, SAN JOSE, CA 95129 |
| SEAMANS, KEITH | 1760 CRANBERRY COURT, MANSFIELD, OH 44905 |
| SEAMANS, KEITH A | 1760 CRANBERRY COURT, MANSFIELD, OH 44905 |
| SEAMLESS MOBILITY SOLUTIONS | KRISTEN SCHWERTNER,JOHN WISE,5531 EQUIPMENT DRIVE, CHARLOTTE, NC 28262-5000 |
| SEAMONS, LAURA A | 1651 CARTER CIRCLE, CREEDMOOR, NC 27522 |
| SEAMSTER, GREGORY J | 1405 LEANNE CT, RALEIGH, NC 27606 |
| SEARCY, BONNIE | 6204 WYCKHURST COURT, RALEIGH, NC 27609-3517 |
| SEARL, JOHN | 24 TENNESSEE, IRVINE, CA 92606 |
| SEARLES, MARY | 3518 CORD GRASS DRIVE, VALRICO, FL 33596 |
| SEARLS, BARBARA | 3620 PAGE RD, MORRISVILLE, NC 27560 |

| Claim Name | Address Information |
|---|---|
| SEARS, GERALD H | 10 RITERVILLE ROAD, LEWIS RUN, PA 16738 |
| SEARS, MARSHA H | 489 FREEMAN FERRY RD, ROME, GA 30161 |
| SEARS, RALPH | 10 THISTLE TRACE, HILLSBOROUGH, NC 27278 |
| SEARS, RANDOLPH | 4204 SCOTTSDALE STREET, DURHAM, NC 27712 |
| SEATON, D | 4408 KNIGHTSBRIDGE WAY, RALEIGH, NC 27604 |
| SEATON, DANIEL B | 670 LAKE CHARLES WAY, ROSWELL, GA 30075 |
| SEATON, DAVID B | 4408 KNIGHTSBRIDGE WAY, RALEIGH, NC 27604 |
| SEATON, JOEY | 817 REDBUD DRIVE, ALLEN, TX 75002 |
| SEATON, LARRY | 2615 MINERT ROAD, CONCORD, CA 94518 |
| SEATTLE | , , WA |
| SEATTLE CITY LIGHT | GINNY WALTER,LORI ZAVALA,700 5TH AVENUE, STE. 3100, SEATTLE, WA 98104-5020 |
| SEAWELL, KIMBERLY R | 107-2F NORTHWOODS,VILLAGE DRIVE, CARY, NC 27513 |
| SEAWELL, MARK | 470 ELMER-HOMER RD, CARTHAGE, NC 28327 |
| SEAWOOD, BRUCE N | 420 WOOD TRACE COURT, ALPHARETTA, GA 30022 |
| SEBASTIAN, CHRISTOPHER | 338 PARK AVENUE, LONG BEACH, CA 90814 |
| SEBASTIAN, JOY | 2817 BITTERROOT CT, PLANO, TX 75025 |
| SEBASTIAN, MICHAEL | 6605 LYNNDALE DRIVE, RALEIGH, NC 27612 |
| SEBASTIAN, WALTER M | 1201 TULLAMORE CIR, CHESTER SPRINGS, PA 19425 |
| SEBRING, KAY L | 3141 W MONTECITO AVE, PHEONIX, AZ 85017 |
| SEBRING, PATRICIA G | 3668 YORKSHIRE DR, FRANKLINTON, NC 27525 |
| SECK, JAMES S | 5647 BLUE GRASS CT, SALINE, MI 48176 |
| SECKAR, LATRESSIA | PO BOX 1545, EUREKA, MT 59917 |
| SECREST JR, ELIOTT R | 242 WATERVILLE STREET, RALEIGH, NC 27603 |
| SECRETARY OF STATE | ATTN: TREY GRAYSON,PO BOX 1150, FRANKFORT, KY 40602-1150 |
| SECRETARY OF THE COMMONWEALTH | ATTN: ANNUAL REPORT – AR85,ONE ASHBURTON PLACE, ROOM 1717, BOSTON, MA 02108-1512 |
| SECRIST, AMY | 3221 SPRING RAIN CT, OAK HILL, VA 20171 |
| SECUREMATICS | SECUREMATICS INC,3100 DE LA CRUZ BLVD, SANTA CLARA, CA 95054-2438 |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC,60K CONCORD STREET, WILMINGTON, MA 01887-2179 |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC,2500 GATEWAY CENTRE SUITE 750, MORRISVILLE, NC 27560-6206 |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC,3313 W COMMERCIAL BLVD #150, FT LAUDERDALE, FL 33309-3413 |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC,12655 NORTH CENTRAL EXPRESSWAY, DALLAS, TX 75243-1700 |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC,2480 N FIRST ST SUITE 180, SAN JOSE, CA 95131-1014 |
| SECURITAS SECURITY SERVICES USA INC | 301 SOUTH PERIMETER PARK DRIVE, NASHVILLE, TN 37211 |
| SECURITAS SECURITY SERVICES USA INC | 11001 WEST 120TH AVE, BROOMFIELD, CO 80021-8021 |
| SEDAM, SHERYL L | 21744 SILVER MEADOW LANE, PAKER, CO 80138 |
| SEDIC, PAVLE | 354 LOS PADRES BLVD., SANTA CLARA, CA 95050 |
| SEELAENDER, ROGER | 1017 AQUADUCT DR, WAKE FOREST, NC 27587 |
| SEELEY, LEROY W | 2130 WICKLOW PLACE, POINT ROBERT, WA 98281 |
| SEELING, FRANK R | 70 KINGSTON AVE, PITTSBURGH, PA 15205 |
| SEERS, ROBERT E | 10800 LONE HERON CT, GRASS VALLEY, CA 95949 |
| SEERY, RONN D | 19411 MELLA DRIVE, VOLCANO, CA 95689 |
| SEGARS, RONALD E | 4596 LAKE VILLAGE DR, DUNWOODY, GA 30338 |
| SEGROVES, KEN A | 28005 VIRGINIA, MISSION VIEJO, CA 92692 |
| SEGURA, JAIME | 1240 CAMELLIA CIRCLE, WESTON, FL 33326 |

| Claim Name | Address Information |
|---|---|
| SEGURA, MANUEL | 1028 FAIRMOUNT AVE, TRENTON, NJ 08629 |
| SEGURA, RAYMOND J | 5892 TAORMINO AVE, SAN JOSE, CA 95123 |
| SEGURA, RICARDO | 110 WATERWOOD DR., WYLIE, TX 75098 |
| SEHESTED, KEN | 515 MOON PLACE RD, LAWRENCEVILLE, GA 30044 |
| SEHESTED, KEN C | 515 MOON PLACE RD, LAWRENCEVILLE, GA 30044 |
| SEHGAL, AMAN | 5312 AREZZO WAY, SAN JOSE, CA 95138 |
| SEHMBEY, AMANDIP | 3259 FALLS CREEK PL, SAN JOSE, CA 95135 |
| SEIBEL, BARBARA | 525 BRIGHTMORE DOWNS, ALPHARETTA, GA 30005 |
| SEIBEL, SANDRA D | 408 S CAN-DOTA, MT PROSPECT, IL 60056 |
| SEID, GUY | 1420 W. MCDERMOTT DRIVE,APT 938, ALLEN, TX 75013 |
| SEIDINGER, BERND | 1101 W. STEVENS AVE,APT 148, SANTA ANA, CA 92707 |
| SEIFERS, MONTE G | 8112 MOORES LN, BRENTWOOD, TN 37027 |
| SEIFERT, DEBORAH | 1115 MIDNIGHT PASS, ROCKWALL, TX 75087 |
| SEIGH, JAMES | 9 TALMADGE AVE, METUCHEN, NJ 08840 |
| SEIMS, JOANN R | 3428 SILVERWOOD DR, CARROLLTON, TX 75007 |
| SEIPLE, RICHARD | 108 MCDOLE CIRCLE, CARY, NC 27511 |
| SEIPLE, RICHARD S | 108 MCDOLE CIRCLE, CARY, NC 27511 |
| SEITER, KEVIN | 36 MANOR SHIRE DR APT 8, FAIRPORT, NY 14450 |
| SEITHER, MICHAEL | CMR 421,BOX 456, , AE 09056 |
| SEITZ, DENNIS W | 5200 LINNADINE WAY, NORCROSS, GA 30092 |
| SEITZ, RONALD | 8715 BLAKEHURST DR, RALEIGH, NC 27617 |
| SELBREDE, KENT | 4716 ANGEL FIRE DR., RICHARDSON, TX 75082 |
| SELCHOW, DONAVON | 17385 142ND ST, HAMBURG, MN 55339 |
| SELECT TELECOM INC | KRISTEN SCHWERTNER,JOHN WISE,115 WALL STREET, VALHALLA, NY 10595-1452 |
| SELENSKY, CARL | 10102 WATERVIEW PKWY, ROWLETT, TX 75089 |
| SELENSKY, EVELYN | 10102 WATERVEIW PKWY, ROWLETT, TX 75089 |
| SELENSKY, EVELYN | 10102 WATERVIEW PKWY, ROWLETT, TX 75089 |
| SELF HOLLIS, PEGGY J | 148 SEQUOYAH LANE, NASHVILLE, TN 37221 |
| SELF, CATHERINE | 1703 BAYHILL DR, OLDSMAR, FL 34677 |
| SELF, GARY | 1462 REDBALL TRAIL, GREENVILLE, IL 62246 |
| SELF, LINDA | 3540 TAR RIVER RD, OXFORD, NC 27565 |
| SELF, RONALD G | 19720 MATTYS PLACE, EUSTIS, FL 32736 |
| SELF, TERRY W | 12417 TOWNSEND RD, MILAN, MI 48160 |
| SELHEIM, MICHAEL | 9501 WINTERPARK DR, FRISCO, TX 75035 |
| SELIGSON, JOHN | 1311 CROCKER DRIVE, EL DORADO HILLS, CA 95762 |
| SELISKER, MARK R | 4620 WHITE CHAPEL WAY, RALEIGH, NC 27615 |
| SELKIRK, SCOTT R | 3259 CIRCLE BLUFF TRAIL, FARIBAULT, MN 55021 |
| SELL, STEVEN A | 13647 BARBERRY DRIVE, WEST PALM BEA, FL 33414 |
| SELLERS, CANDY | 818 GREENBROOK DR., ALLEN, TX 75002 |
| SELLERS, JESSE | 3244 SOUTH 85TH EAST AVE, TULSA, OK 74145-1434 |
| SELLERS, MARK | 314 SUNCREEK DR, ALLEN, TX 75013 |
| SELLS, ACHEN | 1114 HIGH MEADOW DR, GARLAND, TX 75040 |
| SELTECH | SELTECH ELECTRONICS INC,342 BRONTE STREET UNIT 6, MILTON,  L9T 5B7 CANADA |
| SELTECH ELECTRONICS INC | 342 BRONTE STREET UNIT 6, MILTON, ON L9T 5B7 CANADA |
| SEMBLER, RAYMOND H | 39 FLAT ROCK DRIVE, EASTON, CT 06612 |
| SEMET, ROBERT J | 209 ASBURY RD, EGG HARBOR TOWNSH, NJ 08234 |
| SEMETIS, DEAN C | 3-37 147TH PLACE, WHITESTONE, NY 11357 |
| SEMLER, LORRIE R | 14821 LAGRANDE DRIVE, ADDISON, TX 75001 |
| SENA, FREDERICK | 73 MAIN ST, GROVELAND, MA 01834 |

| Claim Name | Address Information |
|---|---|
| SENA, FREDERICK J | 73 MAIN ST, GROVELAND, MA 01834 |
| SENDEJAS, ANTHONY D | 2309 WARFEILD WAY #C, SAN JOSE, CA 95122 |
| SENDELBACH, MARK | 1367 N. CHURCH CT., BELLBROOK, OH 45305 |
| SENECHAL, DOMINIC | 3056 RUE BOURQUE, MASCOUCHE, PQ J7K 2A6 CANADA |
| SENEY, SHARON ANN | 24 OAKFORD AVE, NEW EGYPT, NJ 08533 |
| SENFTLEBEN, JOSEPH | 7412 VISTA RIDGE LN, SACHSE, TX 75048 |
| SENGMANY, DAVID | 6697 ALMAVILLE ROAD, ARRINGTON, TN 37014 |
| SENNA, PAUL | 8 BABICZ RD, TEWKSBURY, MA 01876 |
| SENNA, RONALD | 1952 MANCHESTER RD, GLASTONBURY, CT 06033 |
| SENNA, STEVE | 29 WESTRIDGE DR, BOLTON, CT 06043 |
| SENNETT, KELLY | 9651 BRIARDALE DRIVE, FRISCO, TX 75035 |
| SENNETTI, JONATHAN | 6001 PINTO CIRCLE, PLANO, TX 75023 |
| SENTER, ROBERT | 208 MIDDLECREST WAY, HOLLY SPRINGS, NC 27540 |
| SENTHILNATHAN, ANITA | 28 CADOGAN WAY, NASHUA, NH 03062 |
| SEPKO, KERRY S | 5112 WALTON HILL RD, KNIGHTDALE, NC 27545 |
| SER SOLUTIONS | SER SOLUTIONS INC,45925 HORSESHOE DRIVE, SUITE 1, DULLES, VA 20166-6609 |
| SER SOLUTIONS INC | 45925 HORSESHOE DRIVE, SUITE 1, DULLES, VA 20166-6609 |
| SERA, MICHAEL B | 8315 VANDEN DRIVE, UNION LAKE, MI 48386 |
| SERGEANT, PAUL R | 4 SWEET MEADOW DR., NASHUA, NH 03063 |
| SERGENT, LLOYD | 2605 IVEY OAKS RD, CUMMING, GA 30041 |
| SERGI, DEBORAH V | 322 SIMON RD, HUDSON, OH 44236 |
| SERGO JR, JOHN R | 118 RIDGEMOOR TRACE, CANTON, GA 30115 |
| SERIO, SALVATORE D | 166 LOWELL ST, LEXINGTON, MA 02420 |
| SERLIN, ETHAN | 70 WINTERGREEN DRIVE, EASTON, CT 06612 |
| SERODIO, LEONARDO | 10 HIGHLAND ST, TYNGSBOROUGH, MA 01879 |
| SEROKA, ROBERT | 8816 SLEEPY CREEK DR, RALEIGH, NC 27613 |
| SEROKA, ROBERT M | 8816 SLEEPY CREEK DR, RALEIGH, NC 27613 |
| SERP, ANDREW | 6 DOLLY DRIVE, COMMACK, NY 11725 |
| SERP, ANDREW J | 6 DOLLY DRIVE, COMMACK, NY 11725 |
| SERRA, RAFAEL DAVID | 1400 NW 108 AVE,APT 274, PLANTATION, FL 33322 |
| SERRANO, ABNER | URBANIZACION MANSION DEL SOL,CALLE PASEO ROCIO 134, SABANA SECA, PR 00952 |
| SERRATO, RALPH H | 33508 SHERMAN DR, UNION CITY, CA 94587 |
| SERVAIS, BERNARD M | 1210 LIMERICK LANE, FRANKLIN, TN 37067 |
| SERVICE COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,10675 WILLOWS RD NE, REDMOND, WA 98052-2530 |
| SERVICIOS INTEGRALES EN | TELECOMUNICACIONES ZEYCO,CALZADA VALLEJO 489 301P3, MEXICO CITY,   2600 MEXICO |
| SERVIDIO, JOHN | 556 WRITERS WAY, MORRISVILLE, NC 27560 |
| SERWATOWSKI, MARTHA | 805 SUNSET HILL DR, ROCKWALL, TX 75087 |
| SESLAR, SHARON M | 4041 HWY 56, FRANKLINTON, NC 27525 |
| SESSIONS, DAVID J | 10 DAISY PL, NEWNAN, GA 30265 |
| SESSOMS, SEAN | 3221 MACKINAC ISLAND LANE, RALEIGH, NC 27610 |
| SESTITO, JAMES J | 315 BOYDEN ST, WATERBURY, CT 06704 |
| SETEC QUALITAS CONSULTORIA E | TREINAMENTO LTDA,AVENIDA LAVANDISCA 741 CJ 45, SAO PAULO,   04515-011 BRAZIL |
| SETH, DEEPAK | 2917 CHAIN BRIDGE ROAD, OAKTON, VA 22124 |
| SETHALER, CHARLES L | 1815 PARIS DRIVE, GODFREY, IL 62035 |
| SETHI, NAVAL | 401 CHOWNING PLACE, RALEIGH, NC 27614 |
| SETTA, PATRICIA | 1901 ISENHOUR ST, DURHAM, NC 27713 |
| SETTLES, PETER G | 32 JOHNNY DR, FARMINGDALE, NJ 07727 |
| SETZER, JULIA DALE | 7840 PERCUSSION DRIVE, APEX, NC 27539 |
| SEVCENKO, GARY | 1412 SAN MATEO DR, ALLEN, TX 75013 |

| Claim Name | Address Information |
|---|---|
| SEVCHUK, KATHIE L | PO BOX 77, TUNAS, MO 65764 |
| SEVEINS, RUSSELL G | CONCORD HILL ROAD, PITTSFIELD, NH 03263 |
| SEVERE, SHERLY | 3449 CHAMPDORE, MONTREAL, PQ H1Z 1G3 CANADA |
| SEVERIN, MICHAEL | 60 GLASGOW CIRCLE, HUDSON, NH 03051 |
| SEVERNS, ILONA I | PO BOX 2279, ALAMEDA, CA 94501 |
| SEVILLA, DAVID | 6041 VILLAGE BEND APT 208, DALLAS, TX 75206 |
| SEWALT, KEVIN S | 522 NESBIT COURT, GARLAND, TX 75041 |
| SEXTON, DANIEL J | 216 PLANTATION, COPPELL, TX 75019 |
| SEXTON, FRANCES | PO BOX 830306, RICHARDSON, TX 75083 |
| SEXTON, FREDERICK K | 1127 TURNER ROAD, CREEDMOOR, NC 27522 |
| SEXTON, LEROY | 1122 SNOW HILL ROAD, DURHAM, NC 27712 |
| SEYL, CORY | 4108 EARL GREY COURT, RALEIGH, NC 27612 |
| SEYMOUR, BRIAN | 340 MORNING DOVE DRIVE, VONORE, TN 37885 |
| SEYMOUR, JAMES G | 2830 ORANGE GROVE, SEBRING, FL 33870-2336 |
| SEYMOUR, LAURIE A | 51 PROSPECT HILL ROAD, WALTHAM, MA 02451 |
| SEYMOUR, LYNETTE | 3342 FAR VIEW DRIVE, AUSTINY, TX 78730 |
| SEYMOUR, ORAL D | 18066  HWY M, BELLE, MO 65013 |
| SEYMOUR, RICKY M | 1520 NOVEL COURT, GARLAND, TX 75040 |
| SEYMOUR, RONALD E | 8901 CENTER ST, MANASSAS, VA 22110 |
| SEYMOUR, SONJA J | 18066 HIGHWAY M, BELLE, MO 65013-2170 |
| SEZER, ORAL T | 3724 SUNLAKE FARMS RD, APEX, NC 27539 |
| SGROI, PAUL | 59 LINWOOD AVENUE, HAMBURG, NY 14075 |
| SHA, ALBERT | 912 LA PALMA PL, MILPITAS, CA 95035 |
| SHAAT, MOHAMED | 104 COBALT DRIVE, CARY, NC 27513 |
| SHABATURA, GEORGE R | 4275 LARCH PLACE N, PLYMOUTH, MN 55442 |
| SHABOUT, AZMEENA VIRANI | 1431 GARDENIA STREET, IRVING, TX 75063 |
| SHABUDDIN, SADDRUDDIN | 3528 SWEETSPRING DR, CARROLLTON, TX 75007 |
| SHACKELFORD, GLENN F | 2991 VINSON DR, MARIETTA, GA 30066 |
| SHACKLEFORD, KEITH A | 30471 QUINKERT, ROSEVILLE, MI 48066 |
| SHACKLETON, TERESA | 49 OAK KNOLL DRIVE, POTTSBORO, TX 75076 |
| SHADDEN, BURL | 7832 KYLE AVE N, BROOKLYN PARK, MN 55443 |
| SHAEFFER, RONALD H | 6561 ANTHONY AVE, GARDEN GROVE, CA 92845-2205 |
| SHAFER, ROBERT A | 11005 SPOTTED PONY,TRAIL, ALPHARETTA, GA 30022 |
| SHAFFER, MICHAEL H | 2409 KELLY RD, APEX, NC 27502 |
| SHAFFNER, BEATRICE L | PO BOX 1605, OXFORD, NC 27565 |
| SHAFIQ, TARIQ | 430 BUCKINGHAM RD,APT 920, RICHARDSON, TX 75081 |
| SHAH, BHAVIN | 800 W RENNER RD,APT 2312, RICHARDSON, TX 75080 |
| SHAH, BILAL | 305 GRASSY POINT RD, APEX, NC 27502 |
| SHAH, HEMANG | 2 HYACINTH CT, HOLTSVILLE, NY 11742-2530 |
| SHAH, JAYANT KUMAR R | 3217 SLEEPY HOLLOW D,R, PLANO, TX 75093 |
| SHAH, KETAN | 108 NATCHEZ CT, CARY, NC 27519 |
| SHAH, KETAN | 3312 SPRINGLEAF DR, PLANO, TX 75025 |
| SHAH, KETKI | 28 RINGWOOD CT, DURHAM, NC 27713 |
| SHAH, MAUNISH | 1707 STEARNS HILL RD, WALTHAM, MA 02451 |
| SHAH, NAVTER | 1808 WEANNE DR., RICHARDSON, TX 75082 |
| SHAH, PRATISH | 3645 BREWSTER DR, PLANO, TX 75025 |
| SHAH, PRATISH K | 3645 BREWSTER DR, PLANO, TX 75025 |
| SHAH, RAHUL | 337 OAKHUSRT DRIVE, MURPHY, TX 75094 |
| SHAH, RAJIV | 2308 HIGH COUNTRY WY, PLANO, TX 75025 |

| Claim Name | Address Information |
|---|---|
| SHAH, RAKESH | 834 ANDOVER STREET, LOWELL, MA 01852 |
| SHAH, RANJANI | 3312 SPRINGLEAF DR, PLANO, TX 75025 |
| SHAH, SAJJAD | 840 QUINCE AVENUE,#25, SANTA CLARA, CA 95051 |
| SHAH, SAMIT | 3205 SEDONA LN, PLANO, TX 75025 |
| SHAH, SAUMIT | 1419 TULANE COURT, ALLEN, TX 75013 |
| SHAH, SYED M | 1457 KARL DR, COPLEY, OH 44321 |
| SHAH, TANUJA | 8212 CHAMBRAY COURT, PLANO, TX 75025 |
| SHAH, UMESH | 2332 MODUGNO, ST LAURENT, PQ H4R 1W6 CANADA |
| SHAH, UMESH | 143 ENCHANTED WAY, SAN RAMON, CA 94583 |
| SHAH, VIREN | 1315 GRAPEVINE DRIVE, ALLEN, TX 75002 |
| SHAHAB, REZA | 44 MILTON PARADE, MALVERN,  3144 AUS |
| SHAHEED, NADEEM M | 4532 TUDOR CASTLE DR, DECATUR, GA 30035 |
| SHAIKH, ARSHAD | 82 VIA KATRINA, THOUSAND OAKS, CA 91320 |
| SHAIKH, KASHIF | 34 CABOT AVENUE, SANTA CLARA, CA 95051 |
| SHAIKH, KASHIF | 2650 KEYSTONE AVE,APT 89, SANTA CLARA, CA 95051 |
| SHAIKH, MOHAMMED | 1617 CORKWOOD DR, ALLEN, TX 75002 |
| SHAIKH, NADEEM | 1602 BRYCE CANYON LANE, ALLEN, TX 75002 |
| SHAIKH, RAOUF | 1003 WILD SONNET CT, APEX, NC 27502 |
| SHAIQ, MUHAMMAD | 3503 LOMBARDY DR, WYLIE, TX 75098 |
| SHAKAL, STEPHEN J | 103 CHIMO COURT, CARY, NC 27513 |
| SHAKESBY, DANIEL | 803 LAKEWOOD DRIVE, MCKINNEY, TX 75070 |
| SHAKIB, FARSHAD | 2757 LYLEWOOD DRIVE, PLEASANTON, CA 94588 |
| SHAKIR, CARRIE M | 5725 MELANIE TRL, COLLEGE PARK, GA 30349 |
| SHALVEY, TIMOTHY | 8022 BONNIE BRIAR LOOP, GAINESVILLE, VA 20155 |
| SHAMBLIN, ONNIE J | 9140 SUN CT., LAKE PARK, FL 33403 |
| SHAMER, JOHN | 7749 MATHERLY DR, WAKE FOREST, NC 27587 |
| SHAMPHAN, ANITA J | 159 WEST TUOLUMNE ROAD #21, TURLOCK, CA 95382 |
| SHANAHAN, CHRISTOPHER | 163 NORTH MAPLE ST, N. MASSAPEQUA, NY 11758 |
| SHANAHAN, MARY | 4131 MILTON, HOUSTON, TX 77005 |
| SHANBHAG, RAJ | 639 LONSDALE AVE, FREMONT, CA 94539 |
| SHANDRA, ROBERT | 17942 ROMELLE AVE, SANTA ANA, CA 92705 |
| SHANDROWSKI, MICHAEL J | 4420 MAIN STREET, STRATFORD, CT 06497 |
| SHANDS, DAYATRA N | 5105 FALLING WATER TERRACE, ROSWELL, GA 30076 |
| SHANE, JEROME D | 1002 LAKE POINT CIRCLE, MCKINNEY, TX 75070 |
| SHANEOR, MARK | 328 GREEN DRIVE, PASADENA, MD 21122 |
| SHANER, MARVIN E | 1575 WIPPOORWILL RD, RICHMOND, VA 23233 |
| SHANG, BRYAN A | 2204 BLACK WILLOW CT, RALEIGH, NC 27606 |
| SHANG, JOANNE | 205 HEDGEWOOD CT, MORRISVILLE, NC 27560 |
| SHANK, EDWARD | 8769 W TUCKEY LN, GLENDALE, AZ 85305 |
| SHANK, JUDY | 964 CR 2114, GAINESVILLE, TX 76240 |
| SHANK, KENNETH J | 964 CR 2114, GAINESVILLE, TX 76240 |
| SHANK, LUANN M | 413 EL CAJON, SAN JOSE, CA 95111 |
| SHANK, MICHAEL R | 8825 PERSHING AVE, ORANGEVALE, CA 95662 |
| SHANK, WILLIAM J | P.O. BOX 159, SALTER PATH, NC 28575 |
| SHANKAR, CHITRA | 1148 LITTLEOAK CR, SAN JOSE, CA 95129 |
| SHANKAR, K | 28 LAKEWAY DR, HEAT, TX 75087 |
| SHANKAR, SUSHMA | 3700 COLE AVE APT 343, DALLAS, TX 75204 |
| SHANKER, BABU | 106 BETHABARA LANE, CARY, NC 27513 |
| SHANMUGAM, PONNARASU | 4412 GREENFIELD DRIVE, RICHARDSON, TX 75082 |

| Claim Name | Address Information |
|---|---|
| SHANNON, CHARLES R | 42 LORIS WAY, YOUNGSVILLE, NC 27596 |
| SHANNON, KERRY | 1596 SILO ROAD, YARDLEY, PA 19067 |
| SHANNON, RONALD M | 5359 ROSE SUMMIT DRIVE, HERRIMAN, UT 84096 |
| SHANNON, SCOTT A | 128 FORRESTER CT, SIMI VALLEY, CA 93065 |
| SHANTZ, MARK S | 644 E BUELL RD, ROCHESTER, MI 48306 |
| SHAO, MINZHI | 3615 ELMSTED DR, RICHARDSON, TX 75082 |
| SHAPIN, SCOTT L | 674 PICASSO TER, SUNNYVALE, CA 94087 |
| SHAPIRO, ADAM | 12219 S WIDMER, OLATHE, KS 66062 |
| SHAPIRO, CHARLES | 5000 LARCHMONT DRIVE, RALEIGH, NC 27612-2718 |
| SHAPPELL, MICHAEL | 5785 SEVEN OAKS PKWY, ALPHARETTA, GA 30005 |
| SHAPPELL, MICHAEL J | 5785 SEVEN OAKS PKWY, ALPHARETTA, GA 30005 |
| SHARATHCHANDRA, CHITRA | 10711 CROSS SCHOOL,RD, RESTON, VA 22091 |
| SHARDON, FRED | 2440 HASTE ST APT B, BERKLEY, CA 94704 |
| SHARED TECH | SHARED TECHNOLOGIES,10110 W SAM HOUTSON PARKWAY, HOUSTON, TX 77099 |
| SHARED TECHNOLOGIES | 10110 W SAM HOUTSON PARKWAY, HOUSTON, TX 77099 |
| SHARED TECHNOLOGIES INC | KRISTEN SCHWERTNER,KATHLEEN SMITH,1405 S BELTLINE RD, COPPELL, TX 75019 |
| SHARED TECHNOLOGIES INC | KRISTEN SCHWERTNER,KATHLEEN SMITH,1405 S BELTLINE RD, COPPELL, TX 75019-4934 |
| SHARIF-AHMED, ABDULKADIR | 1811 N. GREENVILLE AVE,APT. 2219, RICHARDSON, TX 75081 |
| SHARIFF, ASGHAR | 12250 ABRAMS RD APT # 1174, DALLAS, TX 75243 |
| SHARKEY, BRIAN | 11624 FREELAND COURT, FAIRFAX, VA 22030 |
| SHARKEY, CHRIS J | P O BOX 151, WESKAN, KS 67762 |
| SHARMA, BHUVANESHWER | 8317 FOUNTAIN SPRINGS DRIVE, PLANO, TX 75025 |
| SHARMA, GITA | 3816 COCKRILL DRIVE, MCKINNEY, TX 75070 |
| SHARMA, JAG MOHAN | 113 COUNCIL GAP COURT, CARY, NC 27513 |
| SHARMA, JAG MOHAN | PO BOX 13955,NT EXPAT MAIL NEW DELHI INDIA, RTP, NC 27709 |
| SHARMA, MANISH | 266 CHESTNUT CT., COPPELL, TX 75019 |
| SHARMA, MANOJ | 1235 WILDWOOD AVE, APT # 273, SUNNYVALE, CA 94089 |
| SHARMA, MANOJ | 20200 LUCILLE AVE, APT 22, CUPERTINO, CA 95014 |
| SHARMA, RAMAPRAKASH | 2079 HARWITCH ROAD, COLUMBUS, OH 43221 |
| SHARMA, SHAMAN | 1608 FALMOUTH DRIVE, PLANO, TX 75025 |
| SHARMA, SUBHASHINI P | 110 GABLES POINT WAY, CARY, NC 27513 |
| SHARMA, VINEET | 3640 BENT RIDGE DR, PLANO, TX 75074 |
| SHARMA, VISHAL | 5000 WHITESTONE LN, APT 120, PLANO, TX 75024 |
| SHARMA, VISHAL | 5000 WHITESTONE LN, APT 1212, PLANO, TX 75024 |
| SHARP III, JOHN B | 2733 W AGATITE AVE, CHICAGO, IL 60625-3801 |
| SHARP, JAMES | 3215 STONY CREEK COURT, LEWIS CENTER, OH 43035 |
| SHARP, JASON | 138 LEDGE RD, CHESTER, NH 03036 |
| SHARP, JOHN B | 538 S. WEST ST., GIBSON CITY, IL 60936 |
| SHARP, JOHN P | 2113 CARVERLY AVE, FORT WORTH, TX 76112 |
| SHARP, ROBERT L | 1955 12TH ST, GERING, NE 69341 |
| SHARP, SUMMER | 713 WESTWOOD DRIVE, RICHARDSON, TX 75080 |
| SHARP, THEODORE | 105 BARLEY MILL RD, HOLLY SPRINGS, NC 27540 |
| SHARP, VIRGINIA L | 1704 ARENA DR, PLANO, TX 75025 |
| SHARPE, DONNA | 4975 HWY 54 E, GRAHAM, NC 27253 |
| SHARPE, GENTRY M | 6391 SWEET LAUREL,RUN, SUGAR HILL, GA 30518 |
| SHARPE, JEFFREY | 11604 CHIPAWAY COURT, RALEIGH, NC 27614 |
| SHASTRI, PARAG | 1 GROTON ROAD, WESTFORD, MA 01886 |
| SHASTRI, PRAB | 3105 GILLESPIE RD, MCKINNEY, TX 75070 |
| SHATZ, HARLEY | 1204 AVE U SUITE 1287,SUITE 1287, BROOKLYN, NY 11229 |

| Claim Name | Address Information |
|---|---|
| SHAULIS, DAVID | 3401 SUNLIGHT DR, ROWLETT, TX 75088 |
| SHAVER, ALLEN | 5939 MARTIN HILLS LN, HILLSBOROUGH, NC 27278-6865 |
| SHAW JR, ERNEST | 9726 AMBERLEY DR, DALLAS, TX 75243 |
| SHAW JR, JOHN | P O BOX 7852, ROCKY MOUNT, NC 27804 |
| SHAW JR, JOHN T | 134 APPLE AVE, BROWNS MILLS, NJ 08015 |
| SHAW, ANITA | 3010 ALYSSUM CT, GARLAND, TX 75040 |
| SHAW, DANIEL | 3304 NOVA TRAIL, PLANO, TX 75023 |
| SHAW, DARRELL | 20 BUCKY STREET, EUHARLEE, GA 30145 |
| SHAW, DAVID L | 24650 ORANGE HILL RD, DANVILLE, OH 43014 |
| SHAW, DENISE | 600 WEAKLEY LANE,#1202, SMYRNA, TN 37167 |
| SHAW, DOROTHY | 9726 ANBERLEY LN, DALLAS, TX 75243 |
| SHAW, EUGENIA W | 502 WEST E STREET, BUTNER, NC 27509 |
| SHAW, GERALDINE | 1503 SUMMERTREE COURT, RICHARDSON, TX 75082 |
| SHAW, JACK | 4020 LANCASHIRE DR., ANTIOCH, TN 37013 |
| SHAW, JACK J | 4020 LANCASHIRE DRIV, ANTIOCH, TN 37013 |
| SHAW, JACQUELINE | Q-2 KINGWOOD APT, CHAPEL HILL, NC 27514 |
| SHAW, LESLIE | 3008 HOPE VALLEY ROAD, DURHAM, NC 27707 |
| SHAW, MICHAEL | 4730 HARDWICK COURT, SUWANEE, GA 30024 |
| SHAW, SHARON K | 516 FORD ST, GARLAND, TX 75040 |
| SHAW, STANLEY J | 210 BEXAR DRIVE, HIGHLAND VILLAGE, TX 75077 |
| SHAW, SUSAN V | 927 WILLOW LANE, SLEEPY HOLLOW, IL 60118 |
| SHAW, THOMAS M | 9 MALBRY PL, DURHAM, NC 27704 |
| SHAW, TOMMIE J | 1530 N KEY BLVD,SUITE 1029, ARLINGTON, VA 22209 |
| SHAW, VENSON | 111 RELDYES AVE, LEONIA, NJ 07605 |
| SHAWE, MERRICK E | 231 MULBERRY DRIVE, FARMINGTON, NY 14425 |
| SHAY, ARTHUR D | 762 MOCKINGBIRD DR, LEWISVILLE, TX 75067 |
| SHEA III, JOHN | 2501 PEPPERIDGE DR, GARLAND, TX 75044 |
| SHEA JR, H GREGORY | 203 YOUNGS POINT RD, WISCASSET, ME 04578 |
| SHEA, JOHN | 15 HARDING AVE, BRAINTREE, MA 02184 |
| SHEA, JOHN H | PO BOX 773, CROTON FALLS, NY 10519 |
| SHEA, JOHN L. III | 2501 PEPPERIDGE DRIVE,   ACCOUNT NO. 8815   GARLAND, TX 75044 |
| SHEA, LINDA | 3015 2ND STREET SOUTH WEST, , AB T2S 1T4 CANADA |
| SHEA, PATRICK M | 3130 SOUTHWESTRN AVE, MANCHESTER, MD 21102 |
| SHEA, RAYMOND J | 1056 FULTON ST #3, SAN FRANCISCO, CA 94117 |
| SHEAFFER, ANGELA | 10015-2 HAYNES BRIDGE RD., ALPHARETTA, GA 30022 |
| SHEAFFER, MICHAEL | 10015-2 HAYNES BRIDGE RD, ALPHARETTA, GA 30022 |
| SHEAHEN, DAVID | 286 PUFFIN CT, FOSTER CITY, CA 94404 |
| SHEAKS JR, HAROLD A | 1720 AFTON DR., LAS VEGAS, NV 89117 |
| SHEALY, JAY | 4641-301 TIMBERMILL CT, RALEIGH, NC 27612 |
| SHEALY, JAY R | 4641-301 TIMBERMILL CT, RALEIGH, NC 27612 |
| SHEARIN, DELORES | 1309 FOREST VIEW RD., CONWAY, SC 29526 |
| SHEARIN, GARY M | 3308 KIRKS GROVE LN, RALEIGH, NC 27603 |
| SHEARIN, ROSANGELA | 104 BRANDYWINE DR, RALEIGH, NC 27607 |
| SHEARMAN | SHEARMAN & STERLING,599 LEXINGTON AVE, NEW YORK, NY 10022-6069 |
| SHEARMAN & STERLING | 599 LEXINGTON AVE, NEW YORK, NY 10022-6069 |
| SHECHTMAN, VADIM | 4701 CHARLES PLACE  APT 2532, PLANO, TX 75093 |
| SHEE, LIH-EN | 4704 HOLLY BERRY DR, PLANO, TX 75093 |
| SHEEDY, KARA | 385 WALKER ST, LOWELL, MA 01851 |
| SHEEDY, YOLANDA F | 9932 KIKA CT #3211, SAN DIEGO, CA 92129 |

| Claim Name | Address Information |
|------------|---------------------|
| SHEEHAN, COLIN | 141 BEAVER ROAD, BOULDER CREEK, CA 95006 |
| SHEEHAN, FLOR | 1302 N PARK DR, RICHARDSON, TX 75081 |
| SHEEHAN, NEIL | 763 OCEAN BLVD, HAMPTON, NH 03842 |
| SHEELY, ELLA M | 1659 40TH STREET, WEST PALM BEA, FL 33407 |
| SHEELY, LANDON | 3437 SCOTCH DR, RALEIGH, NC 27616 |
| SHEFFEY, RICKIE | 1923 THORNBERRY DR., MELISSA, TX 75454 |
| SHEFFIELD, BEVERLY | 1417 FORESTGLEN DR, LEWISVILLE, TX 75067 |
| SHEFFIELD, EDWIN L | 1512 HARMONT DRIVE, RALEIGH, NC 27603 |
| SHEFFIELD, MARION | 40594 US HWY 2, DEER RIVER, MN 56636 |
| SHEIKH, SARA | 1201 LEGACY DR,APT 1722, PLANO, TX 75023 |
| SHEIKH, TAHIR | 3604 CAMP MANGUM WYND, RALEIGH, NC 27612 |
| SHEIKOH, MUHAMMAD | 4337 RENAISSANCE DRIVE # 104, SAN JOSE, CA 95134 |
| SHEK, STEPHEN H | 3401 PAISANO TRAIL, PLANO, TX 75093 |
| SHEKARAPPA, RAJU | 10739 SANTA LUCIA ROAD, CUPERTINO, CA 95014 |
| SHEKARAPPA, RAJU | 5210 TERNER WAY #127, SAN JOSE, CA 95136 |
| SHEKHANI, MOHAMMAD H | 21037 GARDNER DR, ALPHARETTA, GA 30004 |
| SHELBY COUNTY | , , AL |
| SHELBY COUNTY | BUSINESS REVENUE OFFICE,P.O. BOX 800, COLUMBIANA, AL 35051 |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER | PO BOX 1298, COLUMBIANA, AL 35051 |
| SHELBY, JAMES | 123 CRESTVIEW RD, RALEIGH, NC 27609-4408 |
| SHELDON, MADELINE M | 2550 KENSWICK CR, LAWRENCEVILLE, GA 30044 |
| SHELER, DOROTHY | 735 STONEGATE DRIVE, MOUNT JULIET, TN 37122 |
| SHELL ENERGY (TORONTO) | PO BOX 4397 STATION M,  ACCOUNT NO. 865488309993  CALGARY, AB T2T 5N2 CANADA |
| SHELL OIL COMPANY | KRISTEN SCHWERTNER,JUNNE CHUA,910 LOUISIANA ST, HOUSTON, TX 77002-4916 |
| SHELLEY, HEIDEMARIE | 6A SNEADS DR, GREENVILLE, FL 32331 |
| SHELLY, DOUGLAS | CITY PLAZA 4-7F,12 TAI KOO WAN RD, TAIKOO SHING,   HKG |
| SHELNUTT, JOHN M | 440 DOE CREEK CT, ALPHARETTA, GA 30202 |
| SHELTON, DONNIE F | 498 EASTSIDE DR, DACULA, GA 30211 |
| SHELTON, EDWARD R | 8570 BRICKYARD RD, POTOMAC, MD 20854 |
| SHELTON, GARY M. | 11317 WALNUT CREEK COURT, OAKTON, VA 22124 |
| SHELTON, JEREMY W | 1520 RICHARDSON DR,APT 1326, RICHARDSON, TX 75080 |
| SHELTON, JUDITH | 5301 ATHENA WOODS LANE, RALEIGH, NC 27606 |
| SHELTON, PAUL E | 111 NORMANDY RD, LOUISBURG, NC 27549 |
| SHELTON, ROSEMARIE | 4654 W PONDS CL, LITTLETON, CO 80123 |
| SHEN, FENG | 2329 HIGH COUNTRY WAY, PLANO, TX 75025 |
| SHEN, WEINING | 3612 DRIPPING,SPRINGS DR, PLANO, TX 75025 |
| SHEN, XIAOWEN | 82 GUGGINS LN, BOXBOROUGH, MA 01719 |
| SHEN, YUAN-YI | 7532 ABERDON ROAD, DALLAS, TX 75252 |
| SHEN, YUSYANG | 4549 CAPE CHARLES DR, PLANO, TX 75024 |
| SHENANDOAH TELEPHONE COMPANY | GINNY WALTER,BECKY MACHALICEK,124 SOUTH MAIN STREET, EDINBURG, VA 22824 |
| SHENG, LANE | 4109 CARMICHAEL DR, PLANO, TX 75024 |
| SHENOY, RAJESH | 1685 PALA RANCH CR, SAN JOSE, CA 95133 |
| SHENZHEN HIRISUN INFORMATION | TECHNOLOGY CO LTD, |
| SHEPARD, BILLY J | 393 BRENTWOOD AVE, , AL 35173 |
| SHEPARD, DONNA R | 56 BOXWOOD LN, FAIRPORT, NY 14450 |
| SHEPARD, MARK D | 25 LA COLINA TERRACE, ANDERSON, CA 96007 |
| SHEPARD, ROY | 8405 PORT ROYAL LANE, MCKINNEY, TX 75070 |
| SHEPHERD, BRIAN A | 35 PRENDIVILLE WAY, MARLBORO, MA 01752 |
| SHEPHERD, FRANK | 2426-1 SHIPS MECHANIC ROW, GALVESTON, TX 77550 |

| Claim Name | Address Information |
|---|---|
| SHEPHERD, FRANK J | 2426-1 SHIPS MECHANIC ROW, GALVESTON, TX 77550 |
| SHEPHERD, LEVIA | 4909 BRIDGEWOOD DR, DURHAM, NC 27713 |
| SHEPHERD, LOU ANN | 28 LORI'S WAY, YOUNGSVILLE, NC 27596 |
| SHEPHERD, MARK | 1355 T SAGE HEN WAY, SUNNYVALE, CA 94087 |
| SHEPHERD, PAUL | , , QC  CANADA |
| SHEPHERD, PAUL | 920 AUTUMN RIDGE DR, MCKINNEY, TX 75070-5466 |
| SHEPLER, CAMELLIA A | 7057 W DECKER RD., LUDINGTON, MI 49431 |
| SHEPPARD, D STEVEN | 200 SANDCASTLE WAY, ST SIMONS ISLAND, GA 31522-3735 |
| SHEPPARD, FRANK M | 189 COUNTRY CLUB DRIVE, DAPHNE, AL 36526-7433 |
| SHEPPARD, GEORGE L | 107 N RAIFORD ST, SELMA, NC 27576 |
| SHEPPARD, JAMES V | 1237 LINDA PLACE, TRACY, CA 95376 |
| SHEPPARD, JOHN E | 4808 WOOD VALLEY DR, RALEIGH, NC 27613 |
| SHEPPARD, SCOTT | 9 ALGONQUIN RD, DANVERS, MA 01923 |
| SHERALI, RAY | 72 WISTERIA LANE, APEX, NC 27523 |
| SHERBURNE TELE SYSTEMS INC | GINNY WALTER,LINWOOD FOSTER,440 EAGLE LAKE ROAD N, BIG LAKE, MN 55309-8829 |
| SHERE, ASAED | 6184 BROADWAY AVE, NEWARK, CA 94560 |
| SHERE, MANISH K | 25701 WEST 12 MILE RD,APT 1110, SOUTHFIELD, MI 48034 |
| SHERER-CLARK, LYN | 66 THRUWAY CT., CHEEKTUWAGO, NY 14225 |
| SHERFIELD, PHILLIP | 902 N HIGH DESERT DR, DEER PARK, WA 99006 |
| SHERIDAN, CHARLES | 3922 GILBERT AVE UNIT 210, DALLAS, TX 75219 |
| SHERIF, ANWAR | 1703-85 THORNCLIFFE PARK DR, TORONTO, ON M4H1L6 CANADA |
| SHERK, DAVID | 308 DWELLINGHOUSE CT, RALEIGH, NC 27615 |
| SHERMAN, CAROLINE M | 211 MARKHAM DR, CHAPEL HILL, NC 27514 |
| SHERMAN, DANIEL E | 242 PRIVETTE RD SW, MARIETTA, GA 30008 |
| SHERMAN, JANET | 302 SILVERCLIFF TRL, CARY, NC 27513 |
| SHERMAN, JANET J | 302 SILVERCLIFF TRL, CARY, NC 27513 |
| SHERMAN, KAREN E | 2748 COREY PLACE, SAN RAMON, CA 94583 |
| SHERMAN, KURTIS | 404 TUCSON CT, PLANO, TX 75023 |
| SHERMAN, LINDA | 3405 BARLON CT, RALEIGH, NC 27616 |
| SHERMAN, LORRIE | 117 CEDAR LANE, HOUSTON, PA 15342 |
| SHERMAN, MARK | 2120 WOODLAND AVE, RALEIGH, NC 27608 |
| SHERMAN, MARK D | 2120 WOODLAND AVE, RALEIGH, NC 27608 |
| SHERMAN, S ENA | 18555 EAGLES ROOST DR, GERMAN TOWN, MD 20874 |
| SHERMAN, SHELLY | 11947 DOROTHY ST,#103, LOS ANGELES, CA 90049 |
| SHERMAN, SIAFA | 11762 CARRIAGE HOUSE DR, SILVER SPRING, MD 20904 |
| SHERRELL, STEVEN | 8308 NOVARO DR, PLANO, TX 75025 |
| SHERRELL, WENDELL | P O BOX 250856, PLANO, TX 75025-0856 |
| SHERRILL, JOYCE | 2312 BROOKVIEW DR, MCKINNEY, TX 75070 |
| SHERRILL, PATRICIA D | 28587 NINTH DRIVE, EASTON, MD 21601 |
| SHERRON, BOBBY | 506 CHIVALRY DR,IVANHOE, DURHAM, NC 27703 |
| SHERRON, HEATHER | 7724 CORTONA WAY, WENDELL, NC 27591 |
| SHERRON, HEATHER | 2425 SPRING HILL RD, SPRING HOPE, NC 27882 |
| SHERRY, GARY | 7120 RAICH DRIVE, SAN JOSE, CA 95120 |
| SHERWOOD, JUDITH | 4620 MORNINGSTAR DRIVE, FLOWER MOUND, TX 75028-3059 |
| SHETH, HEMANG | 747 YELLOW STONE DR, ALLEN, TX 75002 |
| SHETH, MONA | 30 W 61ST STREET APT,11A, NEW YORK, NY 10023 |
| SHETH, SONAL | 7421 FRANKFORD RD,APT # 821, DALLAS, TX 75252 |
| SHEU, HSIN BIN | 13088 CUMBERLAND DRI,VE, SARATOGA, CA 95070 |
| SHEVELAND, RICHARD R | 354 LONG CREEK ROAD, SUNNYVALE, TX 75182 |

| Claim Name | Address Information |
|---|---|
| SHEVELL, STEVEN | 2908 COVEY PLACE, PLANO, TX 75093 |
| SHI, JIE | 3113 SPRING GROVE DRIVE, PLANO, TX 75025 |
| SHI, YI | 13 COTTAGE ST, MALDEN, MA 02148 |
| SHI, ZHIMIN | 10 VALLEY ROAD, LEXINGTON, MA 02421 |
| SHIAO, MOLLY | 1525 SAM HOUSTON DR, BRENTWOOD, TN 37027 |
| SHIEFF, LINDA | 7009 TWYFORD PL, RALEIGH, NC 27612 |
| SHIEH, SHUCHING | 5 COVEY RD, NASHUA, NH 03062 |
| SHIELDS, ANDREW C | 170 OLD HUCKLEBERRY,RD, WILTON, CT 06897 |
| SHIELDS, BRIAN | 1800 PARK RIDGE WAY, RALEIGH, NC 27614-9040 |
| SHIELDS, CAROLYN | 11461 PURPLE BEECH DRIVE, RESTON, VA 20191 |
| SHIELDS, DONALD | 36 WESTWIND DR, ROCHESTER, NY 14624 |
| SHIELDS, JOHN | 34 LYNFIELD AVE,ILAM, CHRISTCHURCH,    NEW ZEALAND |
| SHIELDS, KENNETH D | 5024 WAGNER CIRCLE, THE COLONY, TX 75056 |
| SHIELDS, MARK | 55 WOODBROOKE DR, COATESVILLE, PA 19320 |
| SHIELDS, MARK R | 55 WOODBROOKE DR, COATESVILLE, PA 19320 |
| SHIELDS, TIMOTHY | 4034 CHADERTON COURT, DULUTH, GA 30096 |
| SHIELDS, TIMOTHY J | 4034 CHADERTON COURT, DULUTH, GA 30096 |
| SHIFFER, JOHN N | 28340 HOLIDAY LANE, , CA 95666 |
| SHIFFLETT, WILLIAM B | 7405 SECOND AVE, SYKESVILLE, MD 21784 |
| SHIFFMAN, JEFFREY L | 28 PINNACLE ROCK RD, STAMFORD, CT 06903 |
| SHIFFMAN, SARA | 12840 MOORPARK ST,#209, STUDIO CITY, CA 91604 |
| SHIFLETT, BRYON | 9410 ADA RD, MARSHALL, VA 20115 |
| SHIFLETT, RICHARD | 1596 REDWOOD DRIVE, CORINTH, TX 76210 |
| SHIFMAN, LILLIAN | 438 TOWN PLACE CIR., BUFFALO GROVE, IL 60089 |
| SHIH, YUHSIANG | 3262 E ORLANDO RD, PASADENA, CA 91107 |
| SHIH, YUHSIANG | 1524 WHISPERING OAKS WAY, PLEASANTON, CA 94566-3514 |
| SHILLING, DONNA | 206 KURTNER COURT, MORRISVILLE, NC 27560 |
| SHILLINGTON, JAMES E | 103 W HENRY ST, SALINE, MI 48176 |
| SHIMIZU, RICHARD G | 2327 ADRIATIC AVE, LONG BEACH, CA 90810 |
| SHIMOKURA, SATORU H | 2588 YORK AVE, VANCOUVER,  V6K1E3 CANADA |
| SHIN, INCHEOL | 2139 SILVR LINDEN LN, BUFFALO GROVE, IL 60089 |
| SHINGLER, CLAIRE | 1907 WEST BALMORAL AVE, CHICAGO, IL 60640 |
| SHINGLER, TODD | 1907 W BALMORAL AVE., CHICAGO, IL 60640 |
| SHINNICK, HELEN L | 8073 SUNRISE CIRCLE, FRANKLIN, TN 37067 |
| SHIPE, DAVID | 105 PEACHLAND DR, CARY, NC 27519 |
| SHIPE, DAVID K | 105 PEACHLAND DR, CARY, NC 27519 |
| SHIPLEY, JAMES | 15207 BEECHMONT DR, DOSWELL, VA 23047 |
| SHIPLEY, JAMES R | 15207 BEECHMONT DR, DOSWELL, VA 23047 |
| SHIPTON, MICHAEL | 305 APRIL BLOOM LANE, CARY, NC 27519 |
| SHIRALLIE, KAMYAR | 5350 PEBBLETREE WAY, SAN JOSE, CA 95111 |
| SHIRGURKAR, SHREEDHAR | 23 BURLINGTON ROAD, BILLERICA, MA 01821 |
| SHIRK, CHERYL A | 117 KABE DR., HUDSON, NC 28638 |
| SHIRK, MORLEY S | 801 HARKEY RD, APT 7-B,BOX #24, SANFORD, NC 27330 |
| SHIRLEY, CHRISTINE | 13615 OLD CHATWOOD P,L, CHANTILLY, VA 22021 |
| SHIRLEY, SAMUEL W | 1008 E BEECHMONT CIRCLE, APEX, NC 27502 |
| SHISHAKLY, MARWAN | 9506 SHELLY KRASNOW LANE, , VA 22031 |
| SHISHAKLY, MARWAN | 1341 CERRO VERDE, , CA 75120 |
| SHIUE, JIN CHERNG (ANDY) | 13720CAMINO DELSUELO, SAN DIEGO, CA 92129 |
| SHIVANI, MADHURI | 6918 WOODSPRINGS DR, GARLAND, TX 75044 |

| Claim Name | Address Information |
|---|---|
| SHIVCHARAN, BHAGWANDAT | 2800 VALLEY SPRNG DR, PLANO, TX 75025 |
| SHIVCHARAN, KAY LATCHMEE | 2800 VALLEY SPRING DR, PLANO, TX 75025 |
| SHIVER, JAMES | 325 SOUTH JUPITER ROAD, APARTMENT #724, ALLEN, TX 75002 |
| SHIVER, ROBERT E | 120 TROLLEY LINE RD, GRANITEVILLE, SC 29829 |
| SHOAF, CLAUDIA C | 10402 DAPPING DRIVE, RALEIGH, NC 27614 |
| SHOAF, RANDAL J | 2254 OXFORD STATION RD, OXFORD STATION,  K0G1T0 CANADA |
| SHOAIB, MOHAMMED | 4609 BASIL DR, MCKINNEY, TX 75070 |
| SHOEMAKER JR, RUSSELL K | 1125 EAST MAGNOLIA CIRCLE, DELRAY BEACH, FL 33445 |
| SHOEMAKER, BRIGITTE H | 307 NORTHWOOD DR, RALEIGH, NC 27609 |
| SHOEMAKER, SPENCER | 3011 NEW YARMOUTH WAY, APEX, NC 27502 |
| SHOEMAKER, SPENCER H | 3011 NEW YARMOUTH WAY, APEX, NC 27502 |
| SHOJAEE, ALI R | 430 WATER HEATHER LANE, ALPHARETTA, GA 30004 |
| SHONKA, LINDA K | 123 MAHAFFEY DR, RICHMOND HILL, GA 31324 |
| SHOOK, CONNIE C | 32 BUNKER HILL, RICHARDSON, TX 75082 |
| SHOOK, GARY | 165 LIBERTY RIDGE AVE, POWELL, OH 43065 |
| SHORE, KEVIN | 8222 CRABTREE DRIVE, AUSTIN, TX 78750 |
| SHORT, BRIAN | 215 JULIET CIRCLE, CARY, NC 27513 |
| SHORT, RONALD L | 2259 DUPONT CT, INDIANAPOLIS, IN 46229 |
| SHORT, WILLIAM C | 3621 STONECREEK DR., SPRING HILL, TN 37174 |
| SHORTT, DWIGHT | 114-65 177TH ST, JAMAICA, NY 11434 |
| SHOSTAK, MARK | 2048 CUMBERLAND TR, PLANO, TX 75023-1603 |
| SHOULARS, JOSEPH | 108 PLUMTREE WAY, CARY, NC 27518 |
| SHOULDERS JR, JAMES | 11405 WOODFORD COURT, GLEN ALLEN, VA 23059 |
| SHOULDERS, JAMES E | 17202 ELDON ROCK, , TX 78247 |
| SHOULTZ, TRENT | 2875 CROSS CREEK DR, CUMMING, GA 30040 |
| SHOULTZ, TRENT | 841 NW 85TH TER APT 2019, PLANTATION, FL 33324 |
| SHOWALTER, RALPH E | 241 INDIAN CREEK DR, MECHANICSBURG, PA 17050 |
| SHOWERS, JOHN | 3110 SERRANO DR, CARLSBAD, CA 92009 |
| SHPORER, DALIA | 57 ALDRED CRES, HAMPSTEAD, PQ H3X 3J2 CANADA |
| SHRADER, RODNEY | 2769 MORNINGTON DR, ATLANTA, GA 30327 |
| SHRAKE, KENNETH W | 2425 CRANSTON DRIVE   #17, ESCONDIDO, CA 92025 |
| SHREFFLER, RAYMOND L | 121 CALIFORNIA DRIVE, ELYRIA, OH 44035 |
| SHREWSBURY, MARK | 2903 BELLE AVENUE NE, ROANOKE, VA 24012 |
| SHROFF, ANUJ | 7575 FRANKFORD ROAD, APT 2613, DALLAS, TX 75252 |
| SHROPSHIRE, LISA D | 3055 CLIPPER COURT, LAWRENCEVILLE, GA 30244 |
| SHROPSHIRE, SHERRI L | 2007 MEADOWS DRIVE, WOODSTOCK, GA 30188 |
| SHROPSHIRE, WAYNE A | 1602 COVENTRY WAY, LODI, CA 95240 |
| SHTIVELMAN, YURI | 2811 MONTE CRESTA DR, BELMONT, CA 94002 |
| SHU, STEPHEN | 381 DALKEITH AVENUE, LOS ANGELES, CA 90049 |
| SHU, WENSHAN | 11722 WESTSHORE CT, CUPITINO, CA 95014 |
| SHUKLA, VISHAL | 2844 MALABAR AVE, APT # 2, SANTA CLARA, CA 95051 |
| SHULER, JOHN H | 4020 HALKINS DRIVE, SAN JOSE, CA 95124 |
| SHULHAN, TERRY | 2313 LONDON DR, PLANO, TX 75025 |
| SHULL, BARTON G | 1065 14 AVE CT NW, HICKORY, NC 28601 |
| SHULL, CARRIE W | 1114 WOODSDALE, ROXBORO, NC 27573 |
| SHULMAN, ALEXANDER J | 2346 MIDVALE CIRCLE, TUCKER, GA 30084 |
| SHULMAN, MARK | 1670 SEA BREEZE DR, TARPON SPRINGS, FL 34689 |
| SHULMAN, MARK A | 1670 SEA BREEZE DR, TARPON SPRINGS, FL 34689 |
| SHULTS, JOHN S | 23864 SYCAMORE, MISSION VIEJO, CA 92619 |

| Claim Name | Address Information |
| --- | --- |
| SHULTZ, TEAGUE | 158 CONCORD RD,APT D3, BILLERICA, MA 01821 |
| SHULTZ, TEAGUE A | 158 CONCORD RD,APT D3, BILLERICA, MA 01821 |
| SHUMAKER, MICHAEL J | 1811 STATE ROUTE 131, MILFORD, OH 45150 |
| SHUMWAY, J KEVIN | 5909 BLUE SPRUCE LN, MCKINNEY, TX 75070 |
| SHUNRA SOFTWARE LTD | 555 8TH AVENUE, NEW YORK, NY 10018 |
| SHUR, ELENA | 4260 SPOONWOOD COURT, SAN JOSE, CA 95136 |
| SHURETT, DANNY | 300 OAK MEADOW DR, WOODSTOCK, GA 30188 |
| SHUSTER, GREGORY | 41 BEECH TREE DR, GLEN MILLS, PA 19342 |
| SHUSTER, SANDRA | 1005 THE 16TH,FAIRWAY, ATLANTA, GA 30350 |
| SHUTE, APARNA | 5697 PENNSYLVANIA PL, BOULDER, CO 80303-2953 |
| SHYLO, PAUL | 1474 CHIPPAWA TRAIL, WHEELING, IL 60090 |
| SHYPSKI, JOHN | 60 FLAX HILL RD, BROOKFIELD, CT 06804 |
| SHYU, RACHEL | 1566 DEERFILED DR, SAN JOSE, CA 95129 |
| SIBBET, DAVID J | 1629 BRUSH CREEK PL, DANVILLE, CA 94526 |
| SIBINCIC, RICHARD L | 122 TRAPPERS RUN DR, CARY, NC 27513 |
| SICA, KATHRYN J | 8 ROBIN COURT, MORRISTOWN, NJ 07961 |
| SICAT, ELIZABETH | 14005 VIA CORSINI, SAN DIEGO, CA 92128 |
| SICHUAN CHANGHONG ZARVA INFO | TECH PROD CO.  LTD, |
| SICILIANO, ROBERT | 493 SIERRA VISTA LN, VALLEY COTTAGE, NY 10989 |
| SICKAND, G | 2042 FOX GLEN DR, ALLEN, TX 75013 |
| SICKLER III, GEORGE W | 9902 CRYSTAL CT.,SUITE 107, LAREDO, TX 78045-6379 |
| SICKLES, DOLLY | 102 ACORN HILL LN, APEX, NC 27502-6546 |
| SICKLES, MATTHEW W | 102 ACORN HILL LANE, APEX, NC 27502-6546 |
| SICONOLFI, PAUL | 119 LIVERMORE AVE, STATEN ISLAND, NY 10314 |
| SICOTTE, CONRAD E | 4305 GLEN LAUREL DR, RALEIGH, NC 27612 |
| SICOTTE, LUC PAUL | 1933 PEMBROOKE LANE, , TX 75070 |
| SIDBECK, JOHN P | 809 STREAMWOOD BLVD, STREAMWOOD, IL 60103 |
| SIDDELL, NADINE A | 2907 S SANTA FE AVE,#62, SAN MARCOS, CA 92069 |
| SIDDIQI, PATRICIA | 380 WINDSOR CIRCLE, FAIRVIEW, TX 75069 |
| SIDDIQI, PATRICIA S | 380 WINDSOR CIRCLE, FAIRVIEW, TX 75069 |
| SIDDIQUI, INTESAB | 1528 WARM SPRINGS DR, ALLEN, TX 75002 |
| SIDDIQUI, JAMIL | 730 MEADOWLARK DRIVE, MURPHY, TX 75094 |
| SIDDIQUI, MOHAMMED R | 1235A HOLLENBECK AVE., SUNNYVALE, CA 94087 |
| SIDDIQUI, MUHAMMAD | 2600 WATERVIEW PARKWAY,APT. 4116, RICHARDSON, TX 75080 |
| SIDDIQUI, SAADAT A | 8135 N 35TH AVE,APT 1109, PHOENIX, AZ 85051 |
| SIDDIQUI, SARA | 7013 RAMBLING HILLS DR, MORRISVILLE, NC 27560 |
| SIDDIQUI, SARA M | 7013 RAMBLING HILLS DR, MORRISVILLE, NC 27560 |
| SIDDIQUI, SHOIB | 1337 HARRISON STREE, SANTA CLARA, CA 95050 |
| SIDES, STEVEN | 1804 SAINT JOHNS AVE., ALLEN, TX 75002 |
| SIDEVIEW | SIDEVIEW PARTNERS INC,530 ROCK BRIDGE ROAD, GALLATIN, TN 37066 |
| SIDEVIEW PARTNERS INC | 530 ROCK BRIDGE ROAD, GALLATIN, TN 37066 |
| SIDGREAVES, ROBERT | 39 CHANEY DR., GARNER, NC 27529 |
| SIDHU, GURSHARAN | 4165 LAURELVIEW DR, MOORPARK, CA 93021 |
| SIDHU, SHIVDEEP | NORTEL NETWORKS TOWER (11F). SUN DONG AN,138 WANG FU JING STREET, BEIJING, 100006 CHN |
| SIDNEY STREET PROPERTIES CORP. | P.O. BOX 1598, BELLEVILLE, ON K8N 5J2 CANADA |
| SIDOR, DAVID | 109 HANOVER PLACE, CHAPEL HILL, NC 27516 |
| SIEBENTHAL, NORMAN | 3409 OMAR LN, PLANO, TX 75023 |
| SIEBER, HAROLD A | 1903 SAPPHIRE POINT, EAGAN, MN 55122 |

| Claim Name | Address Information |
|---|---|
| SIEBERT, ALAN L | 1613 NE 114TH STREET, KANSAS CITY, MO 64155 |
| SIEDLECKI, LINDA | 60 MAPLEWOOD AVE, SELDEN, NY 11784 |
| SIEGEL, DANIEL | 1109 KIT LANE, PLANO, TX 75023 |
| SIEGEL, DANIEL J | 1109 KIT LANE, PLANO, TX 75023 |
| SIEGEL, GARY | 621 TAYLOR TRAIL, MURPHY, TX 75094 |
| SIEGEL, JENNIFER | 31 LAFAYETTE ROAD, NORTH BABYLON, NY 11703 |
| SIEGFRIED, JAMES | 2084 E. ROARING CREEK, MERIDIAN, ID 83642 |
| SIEGRIST, SHERRY L | 3948 VIA SALICE, CAMPBELL, CA 95008 |
| SIEHL, CHARLES C | 25 BUTTERFIELD LN, WESTFORD, MA 01886 |
| SIEMENS CORPORATION | JONATHAN HATHCOTE,TARRA BILAK,153 E 53RD ST, NEW YORK, NY 10022-4628 |
| SIEMENS TRANSPORTATION SYSTEMS INC | KRISTEN SCHWERTNER,PETRA LAWS,7464 FRENCH RD, SACRAMENTO, CA 95828-4600 |
| SIEMENS, WAYNE | 941 LAUREN LN, MURPHY, TX 75094 |
| SIERRA OFFICE | SIERRA OFFICE SUPPLY,9950 HORN ROAD, SACRAMENTO, CA 95827 |
| SIERRA OFFICE SUPPLY | 9950 HORN ROAD, SACRAMENTO, CA 95827 |
| SIERRA TEL COMMUNICATIONS GROUP | GINNY WALTER,LORI ZAVALA,49150 ROAD 426, OAKHURST, CA 93644-0219 |
| SIERRA TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,49150 ROAD 426, OAKHURST, CA 93644-0219 |
| SIETAS JR, EDWARD J | 28 HARKIN LN, HICKSVILLE, NY 11801 |
| SIEWERT, CONNIE R | 2055 BARRETT LAKES BLVD,#536, KENNESAW, GA 30144 |
| SIGLER, RICHARD | 212 TRAILVIEW DRIVE, CARY, NC 27513 |
| SIGMA SYSTEMS | SIGMA SYSTEMS GROUP INC,55 YORK STREET, SUITE 1100, TORONTO,  M5J 2N1 CANADA |
| SIGMA SYSTEMS GROUP INC | 55 YORK STREET, SUITE 1100, TORONTO, ON M5J 2N1 CANADA |
| SIGMON, BRIAN | 6807 PHILLIPS CT., RALEIGH, NC 27607 |
| SIGNET6 | 123 WEST 3RD STREET, LITTLE ROCK, AR 72201-2701 |
| SIGNET6 | SIGNET6,123 WEST 3RD STREET, LITTLE ROCK, AR 72201-2701 |
| SIGNET6 | KRISTEN SCHWERTNER,JOHN WISE,123 W 3RD ST, LITTLE ROCK, AR 72203-3492 |
| SIGNIANT | SIGNIANT CORP,515 LEGGET DRIVE, OTTAWA,  K2K 3G4 CANADA |
| SIGNIANT CORP | 515 LEGGET DRIVE, OTTAWA, ON K2K 3G4 CANADA |
| SIKDAR, ASIR | 634 CAYUGA COURT, SAN JOSE, CA 95123 |
| SIKES, MORGAN | 2201 RIDGEWOOD DR., SHERMAN, TX 75092 |
| SIKORSKI, SUSAN | 3691 TREMONTE CIRCLE SOUTH, ROCHESTER, MI 48306 |
| SIKRI, TILAK | 10575 SUGAR CREST AVE, DULUTH, GA 30097 |
| SILAS, DIANNE K | 14221 EDWARD ST #95, WESTMINSTER, CA 92683 |
| SILER, AARON | 5206 FAIRWAY LAKES CT., GARLAND, TX 75044 |
| SILER, DARIEN C | 1101 MANCHESTER DR, RALEIGH, NC 27609 |
| SILICON | SILICON MECHANICS LLC,22029 23RD DRIVE SE, BOTHELL, WA 98021 |
| SILICON MECHANICS LLC | 22029 23RD DRIVE SE, BOTHELL, WA 98021 |
| SILLAS, ELEANOR | 3032 REELFOOD DR, NASHVILLE, TN 37214 |
| SILLS, BRENDA A | 3235 ROWENA AVE, DURHAM, NC 27703 |
| SILLS, DENISE | 106 STONEYBROOK RD., CHAPEL HILL, NC 27516 |
| SILLS, JEROME | 73 SOUTH PROSPECT AV, HACKENSACK, NJ 07601 |
| SILLS, JOHN | 1900 LYTTONSVILLE,UNIT # 1009, SILVER SPRINGS, MD 21215 |
| SILVA, DENISE | 6712 HAMILTON, MONTREAL, PQ H4E 3C7 CANADA |
| SILVA, EDUARDO | 15232 FOOTHILL BLVD  # 159, SYLMAR, CA 91342 |
| SILVA, EUGENIE W B | 103 WENONAH WAY, DURHAM, NC 27713 |
| SILVA, JAIME | 146 BRIARWOOD RD, FLORHAM PARK, NJ 07932 |
| SILVA, JESS | 1029 ERDMAN WAY, SACRAMENTO, CA 95838 |
| SILVA, JESSE W | 2359 WINDMILL VIEW,RD, EL CAHON, CA 92020 |
| SILVA, MARCOS | 15706 KING CREST CR, DALLAS, TX 75248 |
| SILVA, MARIA | 70 ABACO DRIVE, PALM SPRINGS, FL 33461 |

| Claim Name | Address Information |
|---|---|
| SILVA, OLINTO | 59 DRAKUS ST, DRACUT, MA 01826-4544 |
| SILVA, STEPHEN | 4 INDIAN KNOLL RD, BILLERICA, MA 01862 |
| SILVA, STEPHEN L | 4 INDIAN KNOLL RD, BILLERICA, MA 01862 |
| SILVA, TONY | 166 CHANDON, LAGUNA NIGUEL, CA 92677 |
| SILVEIRA, FABIO | 3 ARCHSTONE CIRCLE, UNIT 308, READING, MA 01867 |
| SILVEIRA, STEVEN J | 6476 MARGUERITE DR, NEWARK, CA 94560 |
| SILVER STAR TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,104101 US HWY 89, FREEDOM, WY 83120-0226 |
| SILVER, ANDREW | 5830 SILVER SPUR, FRISCO, TX 75034 |
| SILVER, JACOB I | 6024 BAIRD STREET, DURHAM, NC 27712 |
| SILVER, LAWRENCE | 2020 N. LINCOLN PARK WEST UNIT #24E, CHICAGO, IL 60614 |
| SILVER, ROBERT | 150 N MANHATTAN AVE, MASSAPEQUA, NY 11758 |
| SILVER, TIMOTHY | 581 W. MINERAL AVE,APT 828, LITTLETON, CO 80120 |
| SILVERCOM INC | 700 COMMERCIAL COURT, SAVANNAH, GA 31406 |
| SILVERMAN, RANDI F | 540 LAWN TER, MAMARONECK, NY 10543 |
| SILVERNALE, ROBERT | 94 ELM STREET, GOFFSTOWN, NH 03045 |
| SILVERS, ANNE | 1900 SHERRYE DR, PLANO, TX 75074 |
| SILVESTRI, JOHN A | 14 SAPPORO CT, PETALUMA, CA 94954 |
| SILVESTRI, STEPHEN J | 45 COTTAGE ROAD, KENSINGTON, NH 03827 |
| SILVUS, SHANNON | 7 MELISSA LANE, PENFIELD, NY 14526 |
| SIM, JAMES H | 5072 PORTER CT, PEGRAM, TN 37143 |
| SIMARD, FREDERIC | 5619 MERRIMAC AVE, DALLAS, TX 75206 |
| SIMARD, LEON | 240 DES VIDLETTES  #101, ,  J7E 2H4 CANADA |
| SIMARD, LEON | 101-240 DES VIOLETTES, STE-THERESE, QC J7E 2H4 CANADA |
| SIMCO | SIMCO ELECTRONICS,8203 J PIEDMONT TRIAD PARKWAY, GREENSBORO, NC 27409 |
| SIMCO | SIMCO ELECTRONICS,783 NORTH GROVE STREET, RICHARDSON, TX 75081 |
| SIMCO ELECTRONICS | 8203 J PIEDMONT TRIAD PARKWAY, GREENSBORO, NC 27409 |
| SIMCO ELECTRONICS | 783 NORTH GROVE STREET, RICHARDSON, TX 75081 |
| SIMCOE, MITCHELL | 1085 TIMBERLINE PL, ALPHARETTA, GA 30005 |
| SIMEONE, JOSEPH | 4847 NW 124TH WAY, , FL 33076 |
| SIMES, TINA | 1417 CREEKSIDE DRIVE, RICHARDSON, TX 75081 |
| SIMKINS, PAUL | 108 BORIE STREET, COUDERSPORT, PA 16915 |
| SIMMONS III, CHARLES | 3821 DOESKIN DR, APEX, NC 27539 |
| SIMMONS III, CHARLES V | 3821 DOESKIN DR, APEX, NC 27539 |
| SIMMONS III, JAMES | 2821 GLEN HOLLOW DR, MCKINNEY, TX 75070 |
| SIMMONS, ARTHUR TODD | 13250 OVERLOOK CT, CONROE, TX 77302 |
| SIMMONS, BRENDA | 313 KINGSBURY ST, OXFORD, NC 27565 |
| SIMMONS, CONNIE J | 471-400 DIAMOND WAY, SUSANVILLE, CA 96130 |
| SIMMONS, CONSTANCE | 213 LAURELL DR., EDEN, NC 27288 |
| SIMMONS, DAVID | 1205 AVERY WAY, KERNERSVILLE, NC 27284 |
| SIMMONS, DAVID | 136 DALLAVIA COURT, MORRISVILLE, NC 27560 |
| SIMMONS, DEBRA R | 1896 BLUE FOX CT, ORLANDO, FL 32825 |
| SIMMONS, EARNEST L | 226 GRAHAM RD, FERN PARK, FL 32730 |
| SIMMONS, EDGAR B | 218 S BAY DRIVE, BULLARD, TX 75757-8939 |
| SIMMONS, FREDERIC N | 1211 WILLS POINT DR, ALLEN, TX 75013 |
| SIMMONS, HAROLD | 18 WAITE ST., GREENVILLE, SC 29607 |
| SIMMONS, JERRY S | 101 TARTAN COURT, GARNER, NC 27529 |
| SIMMONS, JERRY W | 216 DOGWOOD ST, CARY, NC 27511 |
| SIMMONS, JOHN | 206 LORDS MILL ROAD, COMMERCE, GA 30529 |
| SIMMONS, JOYCE M | 6165 HIGHWAY 96, OXFORD, NC 27565 |

| Claim Name | Address Information |
|---|---|
| SIMMONS, KENNEL L | 1516 VISTA DRIVE, WENDELL, NC 27591 |
| SIMMONS, LAVERNE C | 1521 STRIGHTWAY AVE, NASHVILLE, TN 37206 |
| SIMMONS, LURIENE V | 719 EXECUTIVE CTR DR,#201D, WEST PALM BEA, FL 33401 |
| SIMMONS, MICHAEL W | 6310 FOREST VALE DR,# 4, NORCROSS, GA 30093 |
| SIMMONS, RAYMOND A | 1190 GATESTONE CR  D, WEBSTER, NY 14580 |
| SIMMONS, RICHIE S | 4211 COUNTY RD 597, FARMERSVILLE, TX 75442 |
| SIMMONS, ROBERT I | 22 DOVE STREET, ROCHESTER, NY 14613 |
| SIMMONS, TERRY E | 2049 KING ROAD, POPLAR BLUFF, MO 63901 |
| SIMMONS, WILLIAM F | N 3933 DEEP LAKE RD, SARONA, WI 54870 |
| SIMMS, FREDERICK N | 217 STRATFORD DR, CHAPEL HILL, NC 27516 |
| SIMMS, JANE | 217 STRATFORD DR, CHAPEL HILL, NC 27516 |
| SIMMS, JANE B | 217 STRATFORD DR, CHAPEL HILL, NC 27516 |
| SIMMS, JOHN C | 1080 SONUCA AVENUE, CAMPBELL, CA 95008 |
| SIMOES, GIL | 6436 D'ORSAY COURT, DELRAY BEACH, FL 33484 |
| SIMON, JAY | 7583 TRILLIUM BLVD., SARASOTA, FL 34241 |
| SIMON, JEFF | 248 DALLAS LN, BARTLETT, IL 60103 |
| SIMON, LEONARD L | 26901 RAINBOW GLEN,APT# 644, LOS ANGELES, CA 91351 |
| SIMON, MICHAEL | 99 BALSAM AVE, EAST BRIDGEWATER, MA 02333 |
| SIMONDS, CHRISTOPHER | 801 BLUE LAKE CIRCLE, RICHARDSON, TX 75080 |
| SIMONE, ROBERT | 672 HARVEST DRIVE, ROCHESTER, NY 14626 |
| SIMONEAUX, RYAN | 40106 AUTUMN MEADOW  AVE, PRAIRIEVILLE, LA 70769 |
| SIMONELLI, ARTHUR | 2570 HARWAY AVE, BROOKLYN, NY 11214 |
| SIMONETTI, ANNETTA | 8945 N MANSFIELD, MORTON GROVE, IL 60053 |
| SIMONI JR, CARMEN J | 201 LAWNTON AVE, WOODBURY, NJ 08096 |
| SIMONS, ANTHONY | 6740 WALNUT COVE DRIVE, RALEIGH, NC 27603 |
| SIMONS, KURT | 6909 ABERDEEN DR, GARLAND, TX 75044 |
| SIMONSON, JUDITH R | P O BOX 1531, ESCONDIDO, CA 92033 |
| SIMONTON, DAVID | 78 LITTLE POND RD, CONCORD, NH 03301 |
| SIMONTON, DEBORAH J | 1205 HIGHWAY 158, OXFORD, NC 27565 |
| SIMPLE SOFT | SIMPLE SOFT INC,257 CASTRO STREET, MOUNTAIN VIEW, CA 94041 |
| SIMPSON, AUDRA WATERMAN | 2 LYLE CT, DURHAM, NC 27704 |
| SIMPSON, DOROTHY J | 302 GRALAN RD, CATONSVILLE, MD 21228 |
| SIMPSON, HUGH | 14907 206TH AVE NE, WOODINVILLE, WA 98077 |
| SIMPSON, JA'NELLE | 2541 WYNTERCREST LANE, DURHAM, NC 27713 |
| SIMPSON, MAXIE | 2154 GARSTON ST,APT B, SAN DIEGO, CA 92111 |
| SIMPSON, ROBERT M | 4300 31ST AVE NORTH, ST. PETERSBURG, FL 33713 |
| SIMPSON, SALLIE | PO BOX 9059, RIVIERA BEACH, FL 33419 |
| SIMPSON, STEVE R | 150D WATCH HILL DR, COLORADO SPRINGS, CO 80906 |
| SIMPSON, SUSAN K | 1560 MIZZEN LANE, HALF MOON BAY, CA 94019 |
| SIMPSON, WESLEY L | 1570 GREEN STREET, SAN FRANCISCO, CA 94123 |
| SIMRELL, CHARLES | 108 KINDLEWOOD DRIVE, DURHAM, NC 27703 |
| SIMS JR, WADE | 105 WENTWORTH AVE, NASHVILLE, TN 37215 |
| SIMS, ANN | 11011 SHADOW BROOK LN, FRISCO, TX 75035 |
| SIMS, BOBBY J | 12345 FERRIS CREEK LANE, DALLAS, TX 75243-2910 |
| SIMS, DOROTHY M | 4725 GREEN SPRING RD, , GA 30337 |
| SIMS, JONATHAN | 8657 289TH LN NE, NORTH BRANCH, MN 55056 |
| SIMS, LELAND W | 1210 PHEASANT VALLEY, IOWA CITY, IA 52246-4105 |
| SIMS, MARK C | 2161 APPLETON CIR, LAWRENCEVILLE, GA 30043 |
| SIMS, PAMELA L | 11700 STANNARY PLACE, RALEIGH, NC 27613 |

| Claim Name | Address Information |
|---|---|
| SINASAC, D CRAIG | 6151 PALO PINTO AVE, DALLAS, TX 75214 |
| SINCLAIR, BERNARD | 3801 KEN RIDGE LN, GREEN BAY, WI 54313 |
| SINCLAIR, BERNARD R | 3801 KEN RIDGE LN, GREEN BAY, WI 54313 |
| SINCLAIR, DAVID G | 1009 1/2 SIMMONS ST, DURHAM, NC 27701 |
| SINCLAIR, LORI | 1809 LAKE CREST LN, PLANO, TX 75023 |
| SINCLAIR, MICHAEL T | 42 S LIPPINCOTT AVE, MAPLE SHADE, NJ 08052 |
| SINCLAIR, NEIL | 381 VAN DUYN STREET, EUGENE, OR 97401 |
| SINGER, DAVID | 9101 NW 15TH ST, PLANTATION, FL 33322 |
| SINGER, DAVID A | 6628 OLIVER AVE S, RICHFIELD, MN 55423 |
| SINGER, WILLIAM L | 5761 DAPHINE DR, WEST PALM BEA, FL 33415-7158 |
| SINGH, ASHISH | 1825 VALLEY CREEK DR, GARLAND, TX 75040 |
| SINGH, BHUPINDER | 321 GRASSY POINT RD, APEX, NC 27502 |
| SINGH, BRAJESH | 1752 ASPEN LANE, WESTON, FL 33327 |
| SINGH, DEEP | 1500 CONCORDE TERRACE, , FL 33323 |
| SINGH, GAURI | 111 EAST FRANKLIN STREET, LOUISBURG, NC 27549 |
| SINGH, HIMANI | 1079, NOVEMBER DRIVE, CUPERTINO, CA 95014 |
| SINGH, INDERJIT | 3560 ALMA ROAD,APT 1214, RICHARDSON, TX 75080 |
| SINGH, INDERPAL | 5406 WELLINGTON DR, RICHARDSON, TX 75082 |
| SINGH, JAGAT | 2581 LANCASTER CT, SANTA CLARA, CA 95051 |
| SINGH, JAGAT J | 2581 LANCASTER CT, SANTA CLARA, CA 95051 |
| SINGH, KARUNESH | 7408 VINEYARD DR, PLANO, TX 75025 |
| SINGH, PARDIP | 3925 MALTON, PLANO, TX 75025 |
| SINGH, RAVINDER | 174 CHELTENHAM PL, SAN JOSE, CA 95139 |
| SINGH, SEERANEE | 203 DALMENY DR, CARY, NC 27513 |
| SINGH, SHAILENDRA K | 4639 GLENSHIRE PL, DUNWOODY, GA 30338 |
| SINGH, SURESH R | 135-28 120TH ST, SOUTH OZONE PARK, NY 11420 |
| SINGH, TEJINDER | 1235 HAMPTON PARK DR, HIGH POINT, NC 27265 |
| SINGH, THARMINDER | 14 NORTH HARROW DR., NEPEAN,   K2J4V7 CANADA |
| SINGH, ZORAWAR B | 2590 NORTHSIDE DR, ATLANTA, GA 30305 |
| SINGLETARY, JAMES J | 1111 EAST 229 ST, BRONX, NY 10466 |
| SINGLETARY, JERRY L | 812 W MARKHAM AVE, DURHAM, NC 27701 |
| SINGLETARY, NORMAN J | 6290 BARRINGTON RUN, ALPHARETTA, GA 30005 |
| SINGLETON, DOROTHY M | 3147 SAM MOSS HAYES,RD., OXFORD, NC 27565 |
| SINGLETON, HARRY P | 267 CARNATION AVE, FLORAL PARK, NY 11001 |
| SINGLETON, JOHN R | P O BOX 705, YOUNGSVILLE, NC 27596 |
| SINGLETON, LARRY B | 72 CLIPPER LN., MODESTO, CA 95356 |
| SINGLETON, ROBERT J | 15853 101ST TERRACE,NO, JUPITER, FL 33478 |
| SINISE, LAURA | 2849 CAPELLA CIRCLE, GARLAND, TX 75044 |
| SINKFIELD, MARGARET C | 10588 BOUNDARY CRK T,ERR, MAPLE GROVE, MN 55369 |
| SINKHORN, RICHARD T | 1303 PIGEON PASS RD, LOUISVILLE, KY 40213 |
| SINNETT, WILLIAM G | 139 KENTEAGA ROAD, TODD, NC 28684 |
| SINNO, MICHAEL A | 8016 WHITE STAR LN, FUQUAY VARINA, NC 27526 |
| SINNOTT, DAVID | 35 SURRY CIRCLE NORTH, , NC 28374 |
| SINOGUI, DARLENE | 9812 FAIR OAKS BLVD,APT 710, FAIR OAKS, CA 95826 |
| SINTHAVONG, MARY LAM | 902 TEMPLE COURT, MURFREESBORO, TN 37130 |
| SINYOR, ELLIS | 3571 N 55 AVENUE, , FL 33021 |
| SIOSON, HERMINIO | 5602 MINISINK AVE, TOBYHANNA, PA 18466-8922 |
| SIOUI, MARTINE | 1 COMPLETE DESJARDINS,SOUTH TOWER,2ND FLOOR, MONTREAL, QC H5B 1E4 CANADA |
| SIOUI, MARTINE | 1 COMPLEXE DESJARDINS,SOUTH TOWER,2ND FL, MONTREAL, QC H5B 1E4 CANADA |

| Claim Name | Address Information |
|---|---|
| SIPE, CAROL E | 5031 GREEN OAK DR., LILBURN, GA 30047 |
| SIPERA | SIPERA SYSTEMS INC,1900 FIRMAN DRIVE, RICHARDSON, TX 75081-1869 |
| SIPOLT, MELISA | 5344 N MCVICKER, CHICAGO, IL 60630 |
| SIREVICIUS, JOHN A | 2916 WILLOWDALE CT, MCKINNEY, TX 75070 |
| SIRHAN, BILAL | 3226 BOUL NOTRE DAME, LAVAL, PQ H4S 1K5 CANADA |
| SIRINEK, GARY R | E4759  330TH AVE, MENOMONIE, WI 54751 |
| SIRKIS, HOWARD B | 8319 STREAMWOOD DR, PIKESVILLE, MD 21208 |
| SIROHI, GAJENDRA | 503 NANTUCKET DRIVE, CARY, NC 27513 |
| SISCAR JUNIOR, FERNANDO | 7961 HANNAH ST., PLANO, TX 75025 |
| SISIRUCA, ALFREDO | 302 PEACHTREE POINT,COURT, CARY, NC 27513 |
| SISIRUCA, ALFREDO | 1511 STERLING GREEN DRIVE, MORRISVILLE, NC 27560 |
| SISKIYOU TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,30 TELCO WAY, ETNA, CA 96027 |
| SISKO, BRANDON | 296 HICKORY CT, HARTLAND, WI 53029 |
| SISSELMAN, MICHAEL | 309 W. 93RD STREET, APT 6B, NEW YORK, NY 10025 |
| SITAR, DANIEL | 28 W 010 GALUSHA, WARRENVILLE, IL 60555 |
| SITLER, JODY J | 3375 KINGS CREED RD, HAYES, VA 23072 |
| SITSABESHON, ANNAMALAI | 3108 SPRINGBRANCH DRIVE, RICHARDSON, TX 75082 |
| SITU, SOTHEARY | 913 FARMER LN, PLACENTIA, CA 92870 |
| SIU, DANNY | 9505 BLUEMONT COURT, RALEIGH, NC 27617 |
| SIU, LEONARD | 40792 ONDINA PLACE, FREMONT, CA 94539 |
| SIVAJI, SELVA | 4008 STAG HORN LANE, WESTON, FL 33331 |
| SIVANESAN, KATHIRAVETPILLAI | 3516 NEW CASTLE COURT, RICHARDSON, TX 75082 |
| SIWEK, JOHN | 1444 SOMERSET AVE, DEERFIELD, IL 60015 |
| SJERPS, J | 122 CHUZZLEWIT DOWN, BRENTWOOD, TN 37027 |
| SJERPS, JOHN P | 122 CHUZZLEWIT DOWN, BRENTWOOD, TN 37027 |
| SKAUGE, TIMOTHY | 5402 HILLINGDON DRIVE, RICHARDSON, TX 75082 |
| SKENE, HAROLD | 206 DOLPHIN ESTATES CT., DESTIN, FL 32541 |
| SKEUSE, THOMAS | 105 CHESTNUT LANE, CHAPEL HILL, NC 27514 |
| SKEVINGTON, BRYAN | 3609 GAYLIN RIDGE LANE, RICHMOND, VA 23233 |
| SKIBA, GENE | 20273 DAWSON MILL PLACE, LEESBURG, VA 20175 |
| SKILES, DAVID A | 568 STONEHEDGE DR, STN MOUNTAIN, GA 30087 |
| SKILLMAN, ROBERT | 1708 WILGER COURT, RALEIGH, NC 27603 |
| SKINGER, PATRICIA ANN | 108 JOSEPH LN, MCDONALD, PA 15057 |
| SKINNER, ALDEN W | 11760 SE,SOUTHERN LITES DRIVE, CLACKAMAS, OR 97015 |
| SKINNER, BARTON | 1421 LONGHORN WAY, BILLINGS, MT 59105 |
| SKINNER, FRANCIS | 5312 EARLE RD, RALEIGH, NC 27606 |
| SKINNER, FRANCIS E | 5312 EARLE RD, RALEIGH, NC 27606 |
| SKINNER, GARY | 3301 SO. 14TH ST.,#16, ABILENE, TX 79605 |
| SKINNER, GREGORY | 4018 PALM PLACE, WESTON, FL 33331 |
| SKINNER, JAMES L | JBC SJO 11403,P.O. BOX 028508, MIAMI, FL 33102 |
| SKINNER, JOHN R | 4156 LAKE WILSON RD, WILSON, NC 27896 |
| SKINNER, TODD | 4008 BORDEAUX CIRCLE, FLOWER MOUND, TX 75028 |
| SKIPPER, THEODORE | 1133 SECRETARIAT DR, GRAND PRAIRIE, TX 75052 |
| SKIPPER, THEODORE J | 1133 SECRETARIAT DR, GRAND PRAIRIE, TX 75052 |
| SKOGEN, PHYLLIS D | 151   5TH  ST  NW,APT 110, ELK RIVER, MN 55330 |
| SKOLETSKY, GARY | 4 KAREN TER, WESTFIELD, NJ 07090 |
| SKOLNICK, FANNY | 1350 15TH ST,APT 14P, FORT LEE, NJ 07024 |
| SKONIECZNY, STANLEY | 2945 N. LINDER, CHICAGO, IL 60641 |
| SKOROBOGATOV, ANDREY | 13211 MYFORD RD,APT 921, TUSTIN, CA 92782 |

| Claim Name | Address Information |
|------------|---------------------|
| SKOTNICKI, CHRISTOPHER | 213 SANDY RUN, KNIGHTDALE, NC 27545 |
| SKOUFOS, MARIA | 6156 N SPRINGFIELD, CHICAGO, IL 60659 |
| SKOWRONSKI, DAVID | 8568 WARREN PARKWAY  APT 735, FRISCO, TX 75034 |
| SKOWRONSKI, RICHARD G | 3958 SOUTH ATCHISON,WAY, AURORA, CO 80014 |
| SKRABOLY, SCOTT | 254 PARK PLACE DR, PETALUMA, CA 94954 |
| SKRYDSTRUP, KAARE | 16 CARR STREET,CHATSWOOD, NEW SOUTH WALES,  2067 AUSTRALIA |
| SKRYDSTRUP, KAARE | 2 OELAND BRO VEJ, SNEDSTED, TX 77520 |
| SKYLINE TELEPHONE MEMBERSHIP CORP | GINNY WALTER,LINWOOD FOSTER,1200 NC HWY 194 N, WEST JEFFERSON, NC 28694-0759 |
| SKYTA, DEBRA | 7313 CROY LANE, DUBLIN, CA 94568 |
| SKYTA, DEBRA J | 7313 CROY LANE, DUBLIN, CA 94568 |
| SLAA, ROBERT N | BRONSTEEWEG 13, HEEMSTEDE,  2101 AA NETHERLANDS |
| SLABODA, PAUL R | 4631 EDGEMONT STREET, PHILADELPHIA, PA 19137 |
| SLACK, DAVID H | 58 ALEXIS DR, BURLINGTON, VT 05401 |
| SLADE, SHEREE | 836 S MAIN ST, ROXBORO, NC 27573 |
| SLAGENWHITE, WILLIAM R | 3306 SURREY DRIVE, SALINE, MI 48176 |
| SLAGLE, MAXINE R | 617 SANDPIPER LN SE, NEW PHILADELP, OH 44663 |
| SLAHETKA, JAMES C | 5810 DANBURY RD, SPRINGFIELD, VA 22150 |
| SLAHETKA, ROSANN C | 7371 JIRI WOODS CT, SPRINGFIELD, VA 22153 |
| SLANT | SLANT CONSULTANTS LLC,12312 MULBERRY CT, LAKE RIDGE, VA 22192-2005 |
| SLANT CONSULTANTS LLC | 12312 MULBERRY CT, LAKE RIDGE, VA 22192-2005 |
| SLAPE, JOHN W | 100 BENTON PLACE, ANGIER, NC 27501 |
| SLASHSUPPORT | SLASHSUPPORT INC,3031 TISCH WAY STE 505, SAN JOSE, CA 95128-2531 |
| SLASHSUPPORT INC | 3031 TISCH WAY STE 505, SAN JOSE, CA 95128-2531 |
| SLATE, CHARLES | 7201 MIRA MAR PLACE, WAKE FOREST, NC 27587 |
| SLATE, CRAIG | 904 S. BROADWAY, LOUISBURG, KS 66053 |
| SLATER, ALAN D | 125 BARTON PLACE, ALPHARETTA, GA 30005 |
| SLATER, MARK | 2833 FAVERSHAM DR, RICHARDSON, TX 75082 |
| SLATER, PETER W | 200 JORDAN DR, GILBERTSVILLE, PA 19525 |
| SLATER, RITA M | 3314 LEE'S CHAPEL RD, CEDAR GROVE, NC 27231 |
| SLATER, TONI | 2833 FAVERSHAM DRIVE, RICHARDSON, TX 75082 |
| SLATON, STEVEN | 1300 CRICKLEWOOD CT, RALEIGH, NC 27603 |
| SLATTERY, SHARON G | 540 UNION HEIGHTS DR, HOLLISTER, CA 95023 |
| SLATTERY, STEVE | 507 LAREDO CR, , TX 75013 |
| SLAUGHTER, DONALD W | 2202 SANDERS RD, STEM, NC 27581 |
| SLAUGHTER, EDITH M | 2184 PLEASANTWOOD LN, ESCONDIDO, CA 92026 |
| SLAUGHTER, R. SCOTT | 3004 TRAILWOOD LN, FLOWER MOUND, TX 75028 |
| SLAUGHTER, SCOTT A | 71 LOVELAND HILL RD,APT 17, VERNON, CT 06066 |
| SLAUGHTER, SHARON | 12304 INGLEHURST DRIVE, RALEIGH, NC 27613 |
| SLECHTEN, ALBERT | 1708 WESTLAKE DR., PLANO, TX 75075 |
| SLEDGE TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,123 DELTA AVE, SUNFLOWER, MS 38778-0068 |
| SLEDGE, BERNICE H | 610 COLEMAN STREET, RALEIGH, NC 27610 |
| SLEDGE, KAREN | 3220 FORESTBROOK DRIVE, RICHARDSON, TX 75082 |
| SLEDGE, TERRY | 516 RONAL CIRCLE, RALEIGH, NC 27603 |
| SLEIGH, WILLIAM M | 1401 OLD DOVER RD, CLARKSVILLE, TN 37042 |
| SLEITWEILER, DONALD | 22127 ONEIDA AVENUE, PORT CHARLOTTE, FL 33952 |
| SLEMAKER, COURT | 5718 HILTON HEAD, GARLAND, TX 75044 |
| SLICK, JOHN | 151 RIVER CHASE, HENDERSONVILLE, TN 37075 |
| SLIGH, SHERYL E | 667 ELAM FORREST CT, STONE MOUNTAIN, GA 30083 |
| SLIM, DAVID H | 5168 HOLLY SPRINGS,DR, DOUGLASVILLE, GA 30135 |

| Claim Name | Address Information |
|---|---|
| SLIMMER JR, KENNETH E | 6107 MARTHA'S WAY, ALVARADO, TX 76009 |
| SLOAN II, DICKEY E | 2727 EDISON ST #203, SAN MATEO, CA 94403 |
| SLOAN, FRANCES | 561 TURTLE CREEK FARM RD, APEX, NC 27523 |
| SLOAN, GRADY B | 191 RAGIN RD., MOULTRIE, GA 31768 |
| SLOAN, JAMES S | 42 LITTLE RIVER RD, KINGSTON, NH 03848 |
| SLOAN, JOY | 121 HAWKINS PLACE,#172, BOONTON, NJ 07005 |
| SLOAN, JOY L | 121 HAWKINS PLACE,#172, BOONTON, NJ 07005 |
| SLOAN, RICHARD L | 1722 LASLO DR, ESCONDIDO, CA 92025 |
| SLOBODKIN, BORIS | 4521 REUNION,DRIVE, PLANO, TX 75024 |
| SLOCUM, STEPHEN J | 15211 NANTES, IRVINE, CA 92714 |
| SLONE, BARBARA L | 1000 LAMBERT DR,BOX 110, MERRITT ISLAND, FL 32952 |
| SLOOTBEEK, JULE | 17 ADAMS AVENUE, GROTON, MA 01450 |
| SLOTE, SCOTT | 6 VEGA DRIVE, SHOREHAM, NY 11786 |
| SLOTNICK, BARRY G | 8808 WASHBURN DR, PLANO, TX 75025 |
| SLOUGH, KEN | 7008 CARPENTER FIRE STATION RD, CARY, NC 27519 |
| SLOVENSKE  TELEKOMUNIKACIE | , ,  SLOVAK REPUBLIC |
| SLOVENSKY, JASON | 609 ARBOR CREST RD., HOLLY SPRINGS, NC 27540 |
| SLUSHER, ARNOLD D | 1516 PATTAM TRL, FAIRMONT, WV 26554 |
| SLUSSER, RICHARD D | 751 GOLDENVIEW PL, EAST WENATCHEE, WA 98802 |
| SLY, MICHAEL | 2518 HEATHER HILL CT, PLANO, TX 75075 |
| SLYTERIS, ANTHONY J | 2727 MITCHELL DR, WOODRIDGE, IL 60517 |
| SMALDONE, CLAIRE L | 41 CIRCUIT DR, WARWICK, RI 02889 |
| SMALDONE, JOHN | 154 PENNSYLVANIA AVE, MEDFORD, NY 11763 |
| SMALE, DARREN | 8113 SUTHERLAND LN, PLANO, TX 75025 |
| SMALL, DAVID | 14 SHARON DRIVE, CORAM, NY 11727 |
| SMALL, DAVID R | 14 SHARON DRIVE, CORAM, NY 11727 |
| SMALL, KATHLEEN R | 437-15 CAMILLE CR, SAN JOSE, CA 95134 |
| SMALL, MICHAEL | 155 ABBE ROAD, SOUTH WINDSOR, CT 06074 |
| SMALLWOOD, AME | 6006 CAMINO TIERRA, SAN CLEMENTE, CA 92673 |
| SMALLWOOD, ANTONIO | 4407 HOPSON ROAD,UNIT #1316, MORRISVILLE, NC 27560 |
| SMALLWOOD, JANICE S | 12701 RANCHERO WAY, GARDEN GROVE, CA 92843 |
| SMALLWOOD, RICHARD L | 2020 BRABANT DRIVE, PLANO, TX 75025 |
| SMARRA, AUGUST A | 12191 RICHLAND DR, CATHARPIN, VA 20143-1102 |
| SMART & BIGGAR | BARRISTERS AND SOLICITORS,PO BOX 2999 STATION D, OTTAWA, ON K1P 5Y6 CANADA |
| SMART CITY TELECOMMUNICATIONS LLC | GINNY WALTER,LINWOOD FOSTER,3100 BONNET CREEK ROAD, LAKE BUENA VISTA, FL 32830-8434 |
| SMART, BRADLY | 3309 LORRAINE ST, ANN ARBOR, MI 48108 |
| SMART, CHRISTINA | 4092 GLENWOOD STREET, IRVINE, CA 92604 |
| SMEENK, HARRY G | 808 LAKEWOOD DRIVE, MCKINNEY, TX 75070 |
| SMERDELL, PATRICIA S | 13 BARNSBURY RD, COLUMBIA, SC 29203 |
| SMILEY, KATHLEEN | 159 GIFFIN ROAD, LOS ALTOS, CA 94022 |
| SMILEY, SUSAN S | 3904 SALEM CT, PLANO, TX 75023 |
| SMILLIE, SHAUN | 900 WOODHAVEN DRIVE, MCKINNEY, TX 75070 |
| SMIT, GEORGE | 114 BOURKE PL, CARY, NC 27511 |
| SMIT, JASON | 2441 RETREAT RD, FENNVILLE, MI 49408 |
| SMITH II, WILLIAM | 2005 MISSION AVE, SAN DIEGO, CA 92116 |
| SMITH III, ADRIAN | P.O.BOX 325, NEW HILL, NC 27562 |
| SMITH INDUSPAC | SMITH INDUSPAC ONTARIO,930A BRITANNIA ROAD EAST, MISSISSAUGA,  L4W 5M7 CANADA |
| SMITH INDUSPAC ONTARIO | 930A BRITANNIA ROAD EAST, MISSISSAUGA, ON L4W 5M7 CANADA |

| Claim Name | Address Information |
|---|---|
| SMITH JR, JAMES B | 313 SOUTH HOWARD CR, TARBORO, NC 27886 |
| SMITH JR, JAMES W | 341 BUCKHALTER ROAD, SAVANNAH, GA 31405 |
| SMITH JR, JUDSON A | 1605 BEAR MOUNTAIN DR, BOULDER, CO 80305 |
| SMITH JR, ROBERT L | 58 PLEASANT ST, UPTON, MA 01568 |
| SMITH JR, ROBERT L | 1610 EDENDERRY CRT, GARNER, NC 27529 |
| SMITH JR, RONALD E | 483 GREENLEAF MEADOWS, ROCHESTER, NY 14612 |
| SMITH JR, WILLIAM H | 19348 OTTERS WICK WAY, LAND O' LAKES, FL 34639 |
| SMITH KEITER, LAURA A | 184 CHESTNUT DRIVE, WAYNE, NJ 07470 |
| SMITH, ALAN C | 1119B DUE WEST AVENU,E, MADISON, TN 37115 |
| SMITH, ALAN W | 112 PARK OAKS CT, APEX, NC 27502-5993 |
| SMITH, ALDEN | 4 MOUNTAIN AVE, AYER, MA 01432 |
| SMITH, ALEXIS | 1146 MELVIN DRIVE, MURFREESBORO, TN 37128 |
| SMITH, ALNETTA R | 3215 HARBOR VIEW CT, DECATUR, GA 30034 |
| SMITH, ANDREW | 7212 GUESS RD., HILLSBOROUGH, NC 27278 |
| SMITH, ANTHONY | 292 RIO DRIVE SOUTH, KELOWNA, BC V1V 2B1 CANADA |
| SMITH, ANTHONY | 292 RIO DRIVE SOUTH, KELOWNA,  V1V2B1 CANADA |
| SMITH, ANTHONY E | 2691 TRAM RD, FUQUAY VARINA, NC 27526 |
| SMITH, AVERY | 6805 BARBEE ROAD, DURHAM, NC 27713 |
| SMITH, B R | 4860 GRANDVIEW DR, YPSILANTI, MI 48197 |
| SMITH, BARBARA | 3814 FRIO WAY, FRISCO, TX 75034 |
| SMITH, BARRETT B | 517 MYRTLE AVE, FAIRHOPE, AL 36532 |
| SMITH, BENEDWIN L | 4115 WILL LEE RD, COLLEGE PARK, GA 30349 |
| SMITH, BETTY A | 3977 BROOKSTONE RD, ELLENWOOD, GA 30294 |
| SMITH, BOOKER | 716 W. CARVER ST., DURHAM, NC 27704 |
| SMITH, BRADFORD | 831 LOCUST GROVE COURT, ALPHARETTA, GA 30004 |
| SMITH, BRANDON | 2627 W. CATALPA ST., OLATHE, KS 66061 |
| SMITH, BRENDA J | 977 DAYTON AVE, ST PAUL, MN 55104 |
| SMITH, BRENDAN | 2931 WINDROSE DR, MARIETTA, GA 30062 |
| SMITH, BRIAN | 4661 PONTIAC TRAIL, ANN ARBOR, MI 48105 |
| SMITH, BRIAN D | 4661 PONTIAC TRAIL, ANN ARBOR, MI 48105 |
| SMITH, BRYAN R | RR #3, PERTH,  K7H3C5 CANADA |
| SMITH, CALVIN M | 210 PARK PLACE, IRVINGTON, NJ 07111 |
| SMITH, CAMERON | 4912 GRINNELL ST, LUBBOCK, TX 79416 |
| SMITH, CAROL A | 7137 GOLF COLONY CT,APT 103, LAKEWORTH, FL 33461 |
| SMITH, CAROLYN V | 2000 PLAZA LN SW #36, ATLANTA, GA 30311 |
| SMITH, CHAD | 16033 BUTTERWORT CIR, PARKER, CO 80134 |
| SMITH, CHARLES | 5601 STONEHENGE DR, RICHARDSON, TX 75082 |
| SMITH, CHARLES A | 4050 NEW HIGHWAY 96 WEST, FRANKLIN, TN 37064 |
| SMITH, CHARLES D | 22 MAGNOLIA CREST DR, SIMPSONVILLE, SC 29681-3862 |
| SMITH, CHARLES G | 113 ASCOT TER, ELLENWOOD, GA 30294 |
| SMITH, CHARLES W | 6713 N 41ST DR, PHOENIX, AZ 85019 |
| SMITH, CHRISTINA | 12625 ST MARK ST., GARDEN GROVE, CA 92845 |
| SMITH, CLIFFORD R | 8445 E YEARLING RD, SCOTTSDALE, AZ 85255 |
| SMITH, CONNIE | 3544 INTERLAKEN DR, PLANO, TX 75075 |
| SMITH, CONNIE L | 3544 INTERLAKEN DR, PLANO, TX 75075 |
| SMITH, DAL | 2017 EAGLE POINT CT, BIRMINGHAM, AL 35242 |
| SMITH, DANA | 2767 CHRISTOPHER COURT, HAYWARD HILLS, CA 94541 |
| SMITH, DANA L | 104 UPTON CT, GARNER, NC 27529 |
| SMITH, DANIEL | 7001 CANYONBROOK DR., PLANO, TX 75074 |

| Claim Name | Address Information |
|---|---|
| SMITH, DARRYL B | 1110 CHERRY DR, DURHAM, NC 27707 |
| SMITH, DAVID | 713 CR 3673, PARADISE, TX 76073 |
| SMITH, DAVID G | 713 CR 3673, PARADISE, TX 76073 |
| SMITH, DAVID M | 1635 LOMA PLAZA, SIERRA VISTA, AZ 85635 |
| SMITH, DAWN | 107 CRAFTON PARK LN, CARY, NC 27519 |
| SMITH, DEBRA | 13105 MEADOW RIDGE DR, ROUGEMONT, NC 27572 |
| SMITH, DEBRA A | 124 WEST 112TH ST,APT #4A, NEW YORK, NY 10026 |
| SMITH, DENNIS | 261 LENOX RD APT 6A, BROOKLYN, NY 11226 |
| SMITH, DIRK J | 5253 MONTICELLO AVE, DALLAS, TX 75206 |
| SMITH, DONALD | 2609 DANDELION LN, ROWLETT, TX 75089 |
| SMITH, DONALD F | 139 NORTH ROAD, DEERFIELD, NH 03037 |
| SMITH, DONNA J | 3629 CLASSIC DR, GARLAND, TX 75042 |
| SMITH, DORETHA | 510 KAVANAGH AVE, TRACY, CA 95376 |
| SMITH, DOROTHY J | 603 S MCKAY AVE, DUNN, NC 28334 |
| SMITH, DOROTHY J | 1500 WESTMINISTER, RICHARDSON, TX 75081 |
| SMITH, DOUGLAS | 4703 KINSMON PL, MARIETTA, GA 30062 |
| SMITH, DWIGHT B | 135-18 220 PLACE, SPRINGFIELD GARDE, NY 11413 |
| SMITH, EDWARD | 2054 KILDAIRE FARM RD # 418, CARY, NC 27518 |
| SMITH, EDWARD M | 2054 KILDAIRE FARM RD # 418, CARY, NC 27518 |
| SMITH, ELISA A | 104 DUMNONIA CT., CARY, NC 27513 |
| SMITH, EMILY | PO BOX 59, EFLAND, NC 27243-0059 |
| SMITH, FRANK B | P O BOX 2530, SNOWFLAKE, AZ 85937 |
| SMITH, FREDERICK | 81 GRANITE ST, BROOKLYN, NY 11207 |
| SMITH, FREDERICK | 110 TIERCEL COURT, CARY, NC 27511 |
| SMITH, GARRETT | 1118 GRAND TETON, PACIFICA, CA 94044 |
| SMITH, GARY | 8016 SADDLEWOOD DRIVE, BRIDGEVILLE, PA 15017 |
| SMITH, GLENN T | 408 BIZZELL BRASWELL RD, PRINCETON, NC 27569 |
| SMITH, GREGORY | 1415 SW 110 WAY, DAVIE, FL 33324 |
| SMITH, GREGORY E | 27 JANIN PL, PLEASANT HILL, CA 94523 |
| SMITH, GREGORY L | 268 WARD BRANCH RD, RURAL RETREAT, VA 24368 |
| SMITH, HEATHER | 4208 ANGELICO LANE, ROUND ROCK, TX 78681 |
| SMITH, HOWARD | 7160 OLD VALDASTA ROAD, BLUE RIDGE, TX 75424 |
| SMITH, JAMES | 4000 YATES MILL POND RD, RALEIGH, NC 27606 |
| SMITH, JAMES | 2285 BRIARWOOD TRAIL, CUMMING, GA 30041 |
| SMITH, JAMES M | 52 WINDJAMMER, IRVINE, CA 92614-7439 |
| SMITH, JANET | 2429 MILLSTONE HARBOR DRIVE, RALEIGH, NC 27603 |
| SMITH, JASON D | 1990 SAWNEE CT, CUMMING, GA 30130 |
| SMITH, JEFFREY A | 106 ELM STREET, HATFIELD, MA 01038 |
| SMITH, JEFFREY D | 447 LAKEDALE DRIVE, MURPHY, TX 75094 |
| SMITH, JEFFREY R | P O BOX 599 HWY 15, CREEDMOOR, NC 27522 |
| SMITH, JEREMY | 404 DOGWOOD, WYLIE, TX 75098 |
| SMITH, JESSICA | 2123 PEGGEY'S COVE, SHERMAN, TX 75092 |
| SMITH, JIM | 34 LOGGING TRAIL,RR3, UTTERSON,  P0B1M0 CANADA |
| SMITH, JOHN E | 1234 CHEROKEE DRIVE, RICHARDSON, TX 75080 |
| SMITH, JULIANNA | 134 MARVIN ST, MILAN, MI 48160 |
| SMITH, JULIE | 6421 AXTON, DALLAS, TX 75214 |
| SMITH, KAREN | 16000 CARROLL AVENUE, WOODBRIDGE, VA 22191 |
| SMITH, KATHERINE | 710 CARROLL ST, DURHAM, NC 27701 |
| SMITH, KATHLEEN | 2032 HELMOKEN FALLS DRIVE, ANNA, TX 75409 |

| Claim Name | Address Information |
|---|---|
| SMITH, KATHLEEN E | 2032 HELMOKEN FALLS DRIVE, ANNA, TX 75409 |
| SMITH, KEITH A | 6463 MOSSY BANK PARK RD, BATH, NY 14810 |
| SMITH, KELLY S | 104 DUMNONIA CT, CARY, NC 27513 |
| SMITH, KENNETH G | 1086 BRAVAR DR, MANOTICK,  K4M1G3 CANADA |
| SMITH, KENNETH P | 377 LAUREL MILL RD, LOUISBURG, NC 27549 |
| SMITH, KRISTEN | 1704 COVEMEADOW DRIVE, ARLINGTON, TX 76012 |
| SMITH, KRISTEN N | 1704 COVEMEADOW DRIVE, ARLINGTON, TX 76012 |
| SMITH, LAWRENCE A | 40 GREGORY ROAD, FRAMINGHAM, MA 01701-3206 |
| SMITH, LAWRENCE C | 406 LINDEN AVE, OXFORD, NC 27565 |
| SMITH, LAWRENCE G | 18 LINCOLN HILLS, COATESVILLE, IN 46121 |
| SMITH, LEE | 105 CANDY APPLE CT, CARY, NC 27513 |
| SMITH, LESLIE | 705 LOCHNESS LN, GARLAND, TX 75044 |
| SMITH, LESLIE | 3523 WHITEHALL COURT, PLEASANTON, CA 94588 |
| SMITH, LINDA | 1230 HILLCREST DR, ALLEN, TX 75002 |
| SMITH, LINDA L | 1326 ELLIS ROAD, DURHAM, NC 27703 |
| SMITH, LINDA S | 7315 FRIEDEN DR, FALLS CHURCH, VA 22043 |
| SMITH, LISA | 1 GLORIA TERRACE, DERRY, NH 03038 |
| SMITH, LOIS J | 483 RANCH RD, CLAYTON, NC 27520 |
| SMITH, LORI L | 9986 ORANGEWOOD DR, DENVER, CO 80221 |
| SMITH, LORRAINE | 51 CORALREEF CRESCENT, BRAMPTON, ON L6R 2H5 CANADA |
| SMITH, LUDIE H | 7991 WHITE OAK RD, GARNER, NC 27529 |
| SMITH, LYNNE S | PO BOX 331, BEULAVILLE, NC 28518 |
| SMITH, MARI | 2090 VALLEY FORGE, BURTON, MI 48519 |
| SMITH, MARK D | 9600 GOLF LAKES TRL,APT 2147, DALLAS, TX 75231 |
| SMITH, MARTIN A | 27 RIDGE TRAIL, CARROLL VALLEY, PA 17320 |
| SMITH, MARY | 15105 FM 195, DETROIT, TX 75436 |
| SMITH, MARY C | 1034 IVY LANE, CARY, NC 27511 |
| SMITH, MARY C | 1005  ANISE CT, DACULA, GA 30019 |
| SMITH, MARY L | 2917 FOUNTAINHEAD, SAN RAMON, CA 94583 |
| SMITH, MARY W | 338 ERNEST TURNER ROAD, WARRENTON, NC 27589 |
| SMITH, MATTHEW C | 5 HERITAGE DR, BELCHERTOWN, MA 01007 |
| SMITH, MAUREEN L | 76 STONY HILL RD, RIDGEFIELD, CT 06877 |
| SMITH, MELINDA A | 2605 TULIP DR, RICHARDSON, TX 75082 |
| SMITH, MICHAEL | 313 SUNSET HILL ROAD, RANDOLPH, VT 05060 |
| SMITH, MICHAEL | 110 LOST TREE LANE, CARY, NC 27513 |
| SMITH, MICHAEL | 1943 FIRESIDE DRIVE, CHAPEL HILL, NC 27517 |
| SMITH, MICHAEL | 2329 MECHANICSBURG R, SPRINGFIELD, OH 45503 |
| SMITH, MICHAEL | 6316 TIMBERCREEK TRAIL, DAHLONEGA, GA 30533-6709 |
| SMITH, MICHAEL D | 114 SCENIC VIEW DRIV,E, SARVER, PA 16055 |
| SMITH, MICHAEL P | 6200 N. RIVER POINTE DRIVE,APT F207, GARDEN CITY, ID 83714 |
| SMITH, MICHAEL R | 10068 LA PAZ AVE., SAN RAMON, CA 94583 |
| SMITH, MICHAEL W | 1591 HARRINGTON MEMO, MANSFIELD, OH 44903 |
| SMITH, NANCY | 11512 COUNTY RD # 2316, TERRELL, TX 75160 |
| SMITH, NANCY J | 11512 COUNTY RD,2316, TERRELL, TX 75160 |
| SMITH, NATHAN C | 2233 BECKY RD, BAHAMA, NC 27503 |
| SMITH, NORMAN A | 525 GONZALEZ DR, SAN FRANCISCO, CA 94132 |
| SMITH, OLGA R | 4476 MCCART COVE, STN MOUNTAIN, GA 30083 |
| SMITH, PATRICK | 11313 PARKSIDE TRAIL, DAYTON, MN 55369 |
| SMITH, PATRICK | 2226 DIAMOND OAKS DR, GARLAND, TX 75044 |

| Claim Name | Address Information |
|---|---|
| SMITH, PATRICK J | 264 E BROADWAY,APT C1705, NEW YORK, NY 10002 |
| SMITH, PAUL D | 880 LEMONGRASS LANE, WEST PALM BEA, FL 33414 |
| SMITH, PAULA | 459 BIRKHAVEN PLACE, SAN JOSE, CA 95138 |
| SMITH, PAULA V | 2230 SYCAMORE HILLS,DR, DAYTON, OH 45459 |
| SMITH, R | 1507 RIVERVIEW DR, MARIETTA, GA 30067 |
| SMITH, RANDALL | 4209 SENTIMENTAL LANE, APEX, NC 27539-7471 |
| SMITH, REBECCA | 424 SOUTHERLAND ST, DURHAM, NC 27703 |
| SMITH, RICHARD G | RR 3  BOX 559, NEW CASTLE, PA 16105 |
| SMITH, ROBERT | 3408 STALLION CT, RALEIGH, NC 27613 |
| SMITH, ROBERT P | 3408 STALLION CT, RALEIGH, NC 27613 |
| SMITH, ROBIN | 3226 PARKHURST LN, RICHARDSON, TX 75082 |
| SMITH, ROBIN L | 3226 PARKHURST LN, RICHARDSON, TX 75082 |
| SMITH, RODERICK | 2108 S. VERNON, DALLAS, TX 75224 |
| SMITH, RODNEY | 3000 NC HWY 581, LOUISBURG, NC 27549 |
| SMITH, ROGER D | 341 RED EAGLE CIRCLE, RIDGELAND, MS 39157 |
| SMITH, RONALD E | 8088 MONTSERRAT PLACE, WELLINGTON, FL 33414 |
| SMITH, ROSALIE B | 25 CHERRY TREE DR, EAST HARTHFORD, CT 06118 |
| SMITH, ROY | 1116 BUTTERCUP LANE, WAKE FOREST, NC 27587 |
| SMITH, ROY | 10022 IRISH RIDGE, FORNEY, TX 75126 |
| SMITH, ROZETT Z | 509 ENGLEWOOD AVE, DURHAM, NC 27701 |
| SMITH, SAUNDRA | 11700 ARNOLD PALMER DR,#317, RALEIGH, NC 27617 |
| SMITH, SCOTT | 900 N. MCLEAN ST. APT. C, LINCOLN, IL 62656 |
| SMITH, SCOTT A | 6125 KRANDON DR, RALEIGH, NC 27603 |
| SMITH, SEAN C | 3024 MATTHEW LANE, UNIT C-1, HOMEWOOD, IL 60430 |
| SMITH, SHARON S | 4850 HAYDENS WALK DR, ALPHARETTA, GA 30022 |
| SMITH, SHEILA M | 71 PARTRIDGE LN, AUBURN, ME 04210 |
| SMITH, SHELIA M | 3386 ADKINS ROAD, ATLANTA, GA 30331 |
| SMITH, SHELLIE | P.O.  BOX 1967, COPPELL, TX 75019 |
| SMITH, SHOU MEI | 43696 SOUTHERLAND WY, FREMONT, CA 94539 |
| SMITH, STEPHEN | 5205 GABLE RIDGE LN, HOLLY SPRINGS, NC 27540 |
| SMITH, STEPHEN E | 2103 OAKCREST CT, RALEIGH, NC 27612 |
| SMITH, STEPHEN M | 13401 STONE CANYON,RD, POWAY, CA 92064 |
| SMITH, STEVEN | 131 CASTLEWOOD CT, CARY, NC 27511 |
| SMITH, STEVEN | 776A VERNER ST NW, ATLANTA, GA 30318 |
| SMITH, SUSAN L | PO BOX 234, WINDHAM, CT 06280 |
| SMITH, TERENCE C | 8301 SOUND DR., EMERALD ISLE, NC 28594 |
| SMITH, TERESA | 6017 RUSSELL RD, DURHAM, NC 27712 |
| SMITH, TERRY L | 6990 WINNERS CIRCLE, TRINITY, NC 27370 |
| SMITH, THOMAS | 322 KENTWOOD, MURPHY, TX 75094 |
| SMITH, THOMAS M | 3760 QUADRANT DR, NORTH BEND, OH 45052 |
| SMITH, TIMOTHY B | 1249 BORDEN RD, ESCONDIDO, CA 92026 |
| SMITH, TINA N | 192 HAWTHORN DRIVE, ATHERTON, CA 94027 |
| SMITH, TONY R | 122 LEICESTER STREET, NORTH BILLERICA, MA 01862 |
| SMITH, TRACY | 201 INDEPENDENCE ST, SPRINGFIELD, TN 37172 |
| SMITH, TRACY | 2900 LAUREL LANE, PLANO, TX 75074 |
| SMITH, VICTOR O | 764 CHIMALUS DR, PALO ALTO, CA 94306 |
| SMITH, W LEE | 215 CR 3255, QUITMAN, TX 75783 |
| SMITH, WALTER W | 4215 W TERRACE, FRESNO, CA 93722 |
| SMITH, WANDA | 304 MARSHALL LN, SMITHFIELD, NC 27577 |

| Claim Name | Address Information |
|---|---|
| SMITH, WARREN L | 436 E 3RD, GARNETT, KS 66032 |
| SMITH, WILLIAM | PO BOX 3 FOREST RD, LYNDEBOROUGH, NH 03082 |
| SMITH, WILLIAM F | HC 1 BOX 134-1, PONTIAC, MO 65729 |
| SMITH, WILLIAM R | 3 MIDDLE COURT, MILLER PLACE, NY 11764 |
| SMITH, WILLIAM R | 6322 MONROE RD, CHARLOTTE, NC 28212 |
| SMITH, WILLIAM S | 3011 APPLING WAY, DURHAM, NC 27709 |
| SMITH, WILTON E | 7028 PULLEY DRIVE, MURFREESBORO, TN 37129 |
| SMITH-HANDLEY, DEBORAH | 45492 WHITNEY ROAD, WELLINGTON, OH 44090 |
| SMITH-WASEL, TAMRA | 1130 BENNETT CT., FREMONT, CA 94536 |
| SMITHN, H WAYNE | 117 E. MEADOWLAND LA, STERLING, VA 22170 |
| SMITHVILLE TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,63470 HIGHWAY 25 N, SMITHVILLE, MS 38870-0117 |
| SMITHWICK, ADA E | 105 HESSIAN RUN COURT, WESTVILLE, NJ 08093 |
| SMITS, JOHN | P.O. BOX 1417, NOBLETON, ON L0G 1N0 CANADA |
| SMITS, JOHN | P.O. BOX 1417, NOBLETON,  L0G1N0 CANADA |
| SMITS, WILLIAM J | PO BOX 1274, DEPOEBAY, OR 97341 |
| SMOLINSKI, DONALD E | 33074 SHERWOOD FORES,T, STERLING HGTS, MI 48077 |
| SMOOK, GREGORY | 1506 COMANCHE DRIVE, ALLEN, TX 75013 |
| SMOOK, GREGORY J | 11517 AUTUMNWOOD WAY, GLEN ALLEN, VA 23059 |
| SMOTHERMAN, LEWIS | 4309 BOCA RATON DR., THE COLONY, TX 75056-4046 |
| SMYTH, GEORGE | 3580 ROYAL VESTA WAY, COURTENAY, BC V9N 9X7 CANADA |
| SMYTH, KEVIN | 1823 WEMBLEY COURT, SAN JOSE, CA 95132 |
| SNEDEKER, ANDREW | 113 BRANT POINT PL, CARY, NC 27513 |
| SNEED, ROBERT | 3422 ATHERTON AVENUE, INDEPENDENCE, MO 64055 |
| SNELL, CAROLEE M | P O BOX 2404, VALLEY CENTER, CA 92082 |
| SNELLEN, DENNIS L | 5534 PETITE CT, LITHONIA, GA 30058 |
| SNELLING, RICHARD K | 5375 OAK BROOK PKWY, NORCROSS, GA 30093 |
| SNIDER, GENEVA | 10333 COUNTY RD 491, PRINCETON, TX 75407 |
| SNIDER, MARCUS | 517 LOCHWOOD, MURPHY, TX 75094 |
| SNIDER, RONNIE | 715 MARY E COOK RD, HILLSBOROUGH, NC 27278 |
| SNIDER, RONNIE N | 715 MARY E COOK RD, HILLSBOROUGH, NC 27278 |
| SNIPES, DONNA | 103 HOUSTON CIRCLE, CARY, NC 27513 |
| SNIPES, JAMIE | 2914 SAP LANE, RALEIGH, NC 27603 |
| SNIPES, MICHAEL A | 2361 TELEGRAPH HILL, EL DORADO HILLS, CA 95762 |
| SNIPES, WILLIAM | 102 WINDY POINT LN, CARY, NC 27511 |
| SNIPES, WILLIAM | 102 WINDY POINT LANE, CARY, NC 27518 |
| SNMP | SNMP RESEARCH INTERNATIONAL INC,3001 KIMBERLIN HEIGHTS ROAD, KNOXVILLE, TN 37920-9716 |
| SNMP RESEARCH INTERNATIONAL INC | 3001 KIMBERLIN HEIGHTS ROAD, KNOXVILLE, TN 37920-9716 |
| SNOKE, RICHARD M | 29729 KIMBERLY DR, AGOURA HILLS, CA 91301 |
| SNOW JR, JACK | 3011 SILVER SPRINGS LANE, RICHARDSON, TX 75082 |
| SNOW JR, JACK D | 3011 SILVER SPRINGS,LANE, RICHARDSON, TX 75082 |
| SNOW, CHRISTOPHER | 5479 ONEIDA CT, CHINO, CA 91710 |
| SNOW, DONALD L | 7225 WALLACE TATUM RD, CUMMING, GA 30040 |
| SNOW, GINGER L | P O BOX 430, CREEDMOOR, NC 27522 |
| SNOW, JEREMY | 7972 MAIDEN LANE, FRISCO, TX 75035 |
| SNOW, JILL ELLEN | 462 WHITE CAP LANE, NEWPORT COAST, CA 92657 |
| SNOW, LARRY A | 8986 NEILL LAKE RD, EDEN PRAIRIE, MN 55347 |
| SNOW, RICHARD E | 3923 MEMBER'S CLUB BLVD, SOUTHPORT, NC 28461 |
| SNOW, SUSAN M | 1421 W GREENFIELD CT, ANN ARBOR, MI 48108 |

| Claim Name | Address Information |
|---|---|
| SNYDER, ASA H | 4610 CREEK BLUFF DR, SUGAR HILL, GA 30518 |
| SNYDER, DAVID | 5106 MONACO DRIVE,APT. E, PLEASANTON, CA 94566 |
| SNYDER, JAMES W | 4187 FOXWOOD DRIVE, WILLIAMSON, NY 14589-9271 |
| SNYDER, JULIE | 424 RIDGEMONT DR, LAWRENCEVILLE, GA 30045 |
| SNYDER, KARL | 5720 WINTHROP DRIVE, RALEIGH, NC 27612 |
| SNYDER, LEHMAN | 4682 CARLTON DUNES DR #2, AMELIA ISLAND, FL 32034 |
| SNYDER, MICHAEL P | 10400 LAUREL COACH LANE, RALEIGH, NC 27617 |
| SNYDER, RENA S | 1904  PTARMIGAN,#1, WALNUT  CREEK, CA 94595 |
| SNYDER, ROBERT J | 4261 MARY WALK, NORCROSS, GA 30092 |
| SNYDER, THOMAS L | 6127 TRACY VALLEY DR, NORCROSS, GA 30093 |
| SNYDER, TONY P | 8317 OLD NC HWY 86, CHAPEL HILL, NC 27516 |
| SO, LAI-KIM | APT 1909 BLOCK U,TELFORD GARDEN, KOWLOOM BAY,    HKG |
| SOARD, FRANK E | 107 S MURRAY RD, LEE'S SUMMIT, MO 64081 |
| SOBALKAR, ABHIJEET | 7, ROYAL CREST DR, #5, NASHUA, NH 03060 |
| SOBCZAK, ROBERT B | 830 KINGS ARMS WAY, ALPHARETTA, GA 30022 |
| SOBECK, JEFFREY | 7826 S. LAKEVIEW ROAD, TRAVERSE CITY, MI 49684 |
| SOBERAY, DETLEF | 18980 COUNTY RD 50, HAMBURG, MN 55339 |
| SOBKOWIAK II, RICHARD D | 3590 LAYTON DR, CHARLOTTESVILLE, VA 22903 |
| SOBOCIENSKI, THEODORE A | 26 CARRIAGE HOUSE, ASHLAND, MA 01721 |
| SOBOLAK, JEAN H | 201 GRACE STREET, OXFORD, NC 27565 |
| SOBOLEWSKI, GARY M | 4604 ADRIAN WAY   ., PLANO, TX 75024 |
| SOBRATO LAND HOLDINGS | 10600 N DE ANZA BLVD, SUITE 200, CUPERTINO, CA 95014 |
| SOCHA, BRIAN K | 22364 COLUMBIA AVE, DEARBORN, MI 48124 |
| SOCHANCHAK, NICHOLAS | 28 PALMWOOD AVENUE, CHERRY HILL, NJ 08003 |
| SOCHOVKA, JAMES M | 6124 ELIZABEPHAN DR, NASHVILLE, TN 37205 |
| SODEXHO | SODEXHO MARRIOTT SERVICES,4001 E CHAPEL HILL NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| SODEXHO | SODEXHO INC & AFFILIATES,PO BOX 536922, ATLANTA, GA 30353-6922 |
| SODEXHO | SODEXHO INC & AFFILIATES,4880 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| SODEXHO | 4401 GREAT AMERICA PARKWAY, SANTA CLARA, CA 95052 |
| SODEXHO | SODEXHO,4401 GREAT AMERICA PARKWAY, SANTA CLARA, CA 95052 |
| SODEXHO INC & AFFILIATES | PO BOX 536922, ATLANTA, GA 30353-6922 |
| SODEXHO INC & AFFILIATES | 4880 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| SODEXHO MARRIOTT SERVICES | 4001 E CHAPEL HILL NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| SODEXHO MARRIOTT SERVICES INC | PO BOX 905374, CHARLOTTE, NC 28290-5374 |
| SOEWARDI, MEI CHIN | 4409 RIDGE POINT LANE, PLANO, TX 75024 |
| SOEWITO, LIEMAN | 3341 SHADOW LEAF DRIVE, SAN JOSE, CA 95132 |
| SOFTWARE HOUSE | SOFTWARE HOUSE INT,2 RIVERVIEW DRIVE, SOMERSET, NJ 08873 |
| SOFTWARE HOUSE INT | 2 RIVERVIEW DRIVE, SOMERSET, NJ 08873 |
| SOFTWARE HOUSE INTERNATIONAL | 33 KNIGHTSBRIDGE ROAD, PISCATAWAY, NJ 08854-3925 |
| SOFTWARE SPECTRUM | 10 KINGSBRIDGE GARDEN CIRCLE, MISSISSAUGA, ON L5R 3K6 CANADA |
| SOFTWARE SPECTRUM | SOFTWARE SPECTRUM,10 KINGSBRIDGE GARDEN CIRCLE, MISSISSAUGA,  L5R 3K6 CANADA |
| SOHACKI, TIMOTHY J | 104 PINE TAG CT, APEX, NC 27502 |
| SOHAIL, AVLI | 8105 GREENWOOD DRIVE, , TX 75025 |
| SOHANLAL, NARENDRA | 1407 AUTUMNMIST DRIVE, ALLEN, TX 75002 |
| SOHNI, MANFRED | 2981 H STREET ROAD, BLAINE, WA 98230 |
| SOK, RYAN K | 372 CUMBERLAND HILL, WOONSOCKET, RI 02895 |
| SOKOLICH, MARIANNA | 4308 LAVACA, PLANO, TX 75074 |
| SOLAK, MICHAEL | 7104 FUGATE COURT, RALEIGH, NC 27617 |

| Claim Name | Address Information |
|---|---|
| SOLECTRON CHARLOTTE | 6800 SOLECTRON DRIVE, CHARLOTTE, NC 28256-2450 |
| SOLECTRON CORP | SOLECTRON TECHNICAL CENTER, CREEDMOOR, NC 27522 |
| SOLECTRON CORPORATION | 637 GIBRALTER COURT, MILPITAS, CA 95035 |
| SOLECTRON CORPORATION | GIOSY MONIZ,MARCIN WRONA,847 GIBRALTAR DRIVE, MILPITAS, CA 95035-6332 |
| SOLECTRON DESIGN AND ENGINEERING | SOLECTRON USA INC,4400 EMPEROR BOULEVARD, DURHAM, NC 27703 |
| SOLECTRON MILPITAS | 847 GIBRALTAR DRIVE, MILPITAS, CA 95035-6332 |
| SOLECTRON SOUTH CAROLINA CORP | GIOSY MONIZ,MARCIN WRONA,1000 TECHNOLOGY DRIVE, WEST COLUMBIA, SC 29170-2263 |
| SOLECTRON SUZHOU CHINA | GIOSY MONIZ,MARCIN WRONA,9 SUQIAN ROAD, SUZHOU,   215021 CHINA |
| SOLECTRON TECHNICAL CENTER | 4400 EMPEROR BOULEVARD, DURHAM, NC 27703 |
| SOLECTRON TECHNOLOGY | 260 SOUTH MILPITAS BOULEVARD, MILPITAS, CA 95035 |
| SOLECTRON TECHNOLOGY SDN BHD | PLOT 13 PHASE IV, PRAI,   13600 MALAYSIA |
| SOLIMAN, NEVEN | 9 NELLIGAN, KIRKLAND, PQ H9J 3X1 CANADA |
| SOLINSKI, ROBERT J | 157 E 25TH ST, RIVIERA BEACH, FL 33404 |
| SOLIS, LINDA KESSEL | 359 MAYELLEN AVE, SAN JOSE, CA 95126 |
| SOLIS, RENE | 13324 FALENA CT, VICTORVILLE, CA 92392 |
| SOLLARS, GREGORY R | 3457 S CROSSPOINT AV, BOISE, ID 83706 |
| SOLLARS, LARRY | 7335 BRASSFIELD DR, CUMMING, GA 30041 |
| SOLOMON, CHARLES | 105 WALSHINGHAM LANE APT. 2B, CARY, NC 27513 |
| SOLOMON, JEREMY | PO BOX 983, HAVRE, MT 59501 |
| SOLOMON, RAJEEV | 205 SNOW CAMP DRIVE, CARY, NC 27519 |
| SOLOSKY, RICHARD | 84 PINE STREET, DANVERS, MA 01923 |
| SOLSONA, LIBER | 5744 AUTUMN RIDGE RD, , FL 33463 |
| SOLTANI, AMIR | 4717 HIGHLANDS DR, MCKINNEY, TX 75070 |
| SOLTANI, ARJANG | 701 LEGACY DR.,APT. 1622, PLANO, TX 75023 |
| SOLTANI-SOLTANN, AMIR | 4717 HIGHLANDS DR, MCKINNEY, TX 75070 |
| SOLTANI-SOLTANNEJAD, AMIR | 4717 HIGHLANDS DR, MCKINNEY, TX 75070 |
| SOLUTION SOURCES PROGRAMMING INC | 1600 N 4TH STREET, SAN JOSE, CA 95112-4613 |
| SOLUTIONS SOURCE | SOLUTION SOURCES PROGRAMMING INC,1600 N 4TH STREET, SAN JOSE, CA 95112-4613 |
| SOLUTIONS SOURCE | SOLUTIONS SOURCE INC,1600 N FOURTH STREET, SAN JOSE, CA 95112-4613 |
| SOLUTIONS SOURCE INC | 1600 N FOURTH STREET, SAN JOSE, CA 95112-4613 |
| SOLVIN, HOWARD W | 3134 ARRON DRIVE, ROCKLIN, CA 95765 |
| SOMASHEKHAR, HOSAGRAHAR | 18 - LIBBY COURT, HOPEWELL JUNCTION, NY 12533 |
| SOMERA, VICKY Q | 886 SAN RAFAEL AVE, MTN VIEW, CA 94043 |
| SOMERS JR, DAVID E | 35 N SMITH BOWEN RD, ABSECON, NJ 08201 |
| SOMERSET | SOMERSET GROUP CONSULTING,INTERNATIONAL,11470 DULEY STATION ROAD, UPPER MARLBORO, MD 20772 |
| SOMERSET GROUP CONSULTING INT'L | 11470 DULEY STATION ROAD, UPPER MARLBORO, MD 20772 |
| SOMERVILLE, DAVID | 885 MARA DRIVE, BLUE BELL, PA 19422 |
| SOMISETTY, APARNA | 2132 ARGYLE DR., PLANO, TX 75023 |
| SOMISETTY, SRINIVAS | 2132 ARGYLE DR, PLANO, TX 75023 |
| SOMMER, DONNA | 1655 GATE NUMBER TWO RD, CREEDMOOR, NC 27522 |
| SOMMER, FLORENCE L | PO BOX 146, TACNA, AZ 85352 |
| SOMMER, FRED | PO BOX 146, TACNA, AZ 85352 |
| SOMMERDORF, MARSHALL | 1131 WATERFORD FOREST CIR., CARY, NC 27513 |
| SOMMERDORF, WILLIAM | 1915 HIGH HOLLY LN, RALEIGH, NC 27614 |
| SOMMI, LOUIS W | 165 NORTH ST, BELLE MEAD, NJ 08502 |
| SOMPONG, POJANART | 8305 GREENHEAD CT, RALEIGH, NC 27615 |
| SON-HING, LESTER | 7829 LA GUARDIA DR, PLANO, TX 75025 |
| SONDEL JR, RICHARD H | 35 KINGSWAYE DR, WILLIAMSVILLE, NY 14221 |

| Claim Name | Address Information |
|---|---|
| SONEMANIVONG, NOUNE | 2800 38TH AVE, SACRAMENTO, CA 95824 |
| SONG, JIN | 5560 NORTH WEST KONIGS COURT, ISSAQUAH, WA 98027 |
| SONG, WENDY | 3913 BUTTERCUP WAY, PLANO, TX 75093 |
| SONG, YI | 2212 WINDY RIDGE CT., PLANO, TX 75025 |
| SONGER, CHANDANA P | 1315 CHAPMAN'S RETREAT DRIVE, SPRING HILL, TN 37174 |
| SONIDO, MICHAEL | 2113 CORWITH DRIVE, MORRISVILLE, NC 27560 |
| SONJE, VINAY | 7575 FRANKFORD ROAD ,APT # 2322, DALLAS, TX 75252 |
| SONNEBORN INC | KRISTEN SCHWERTNER,PETRA LAWS,771 OLD SAW MILL RIVER RD, TARRYTOWN, NY 10591-6716 |
| SONNENFELT, DAVID | 49B PASEO GRANDE, SAN LORENZO, CA 94580 |
| SONNICK, JAMES J | 16 VICK PARK B, ROCHESTER, NY 14607 |
| SOOGOOR, UMAKANTH | 1119 WATERFORD WAY, ALLEN, TX 75013 |
| SOOGOOR, UMAKANTH | 800 W RENNER RD.,APT 2025, RICHARDSON, TX 75080 |
| SOOKDEO, RUDY | 5408 GALAHAD LN, RICHARDSON, TX 75082 |
| SOOKRAH, DINANAUTH | 89-21 117TH ST, RICHMOND HILL, NY 11418 |
| SOOKUN, DEOPRAKASH | 314 CALSTONE DR, ALLEN, TX 75013 |
| SOONG, BEN SHENG | 45536 CHEROKEE LN, FREMONT, CA 94539 |
| SOONG, CHASE | 5305 LITTRELL CIRCLE, RALEIGH, NC 27613 |
| SOOTS, RUSSELL | 5220 KNIGHTSBRIDGE WAY, RALEIGH, NC 27604 |
| SORENSEN, CRAIG | 3203 WATERPARK DR, WYLIE, TX 75098 |
| SORENSEN, CRAIG A | 3203 WATERPARK DR, WYLIE, TX 75098 |
| SORENSON, KAREN L | 3207 N JOHN MARSHALL,DR, ARLINGTON, VA 22207 |
| SORGE, GREGORY | 425 SILVER SHADOW DR, SAN MARCOS, CA 92078 |
| SORI, MARIA J | 3753 E. EMBER GLOW WAY, PHOENIX, AZ 85050 |
| SORIANO, CHAD | 8974 HICKORY AVE, HESPERIA, CA 92345 |
| SORICE, STEPHEN | 1901 LORIMER RD, RALEIGH, NC 27606 |
| SOROKA, STEPHEN | 9 MARGARET LN, BILLERICA, MA 01821 |
| SORRELL, DEBRA A | 1645 FAWN LN, CREEDMOOR, NC 27522 |
| SORRENTINO, PHILIP J | 104 DRYDEN LANE, DURHAM, NC 27713 |
| SORTMAN, ROBIN S | 3214 OSUNA WAY, SACRAMENTO, CA 95833 |
| SOS INTERNATIONAL LTD. | KRISTEN SCHWERTNER,PETRA LAWS,99 WALL ST, NEW YORK, NY 10005 |
| SOTO, ELIEZER | 13316 SW 116 CT, MIAMI, FL 33176 |
| SOTO, MARTHA | 1471 FORD AVE, SAN JOSE, CA 95110 |
| SOTOLONGO, BERTA | 4535 PANDANUS TREE RD,APT B, BOYNTON BEACH, FL 33436-3613 |
| SOU, KOK-HOA | 7117 DUFFIELD DR, DALLAS, TX 75248 |
| SOUKE, NANCY | 7000 20TH ST LOT 996, VERO BEACH, FL 32966 |
| SOULES, LOIS L | 2 LOWELL DRIVE, CASTLE ROCK, CO 80104 |
| SOURCE ELECTRONICS CORPORATION | GIOSY MONIZ,MARCIN WRONA,26 CLINTON DR, HOLLIS, NH 03049-6577 |
| SOURCEDIRECT | 4555 EXCEL PARKWAY, ADDISON, TX 75001 |
| SOURCEFIRE | SOURCEFIRE INC,9770 PATUXENT WOODS DR, COLUMBIA, MD 21046 |
| SOUSA, CARLOS | 2509 DOCKERY LNUNIT 1109, RALEIGH, NC 27606 |
| SOUSA, CHRISTOPHER J | 107 TROPEZ LANE, CARY, NC 27511 |
| SOUSA, EILEEN B | 1516 LAKESIDE DRIVE,APT 414, LAKE WORTH, FL 33460 |
| SOUTH ARKANSAS TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,1ST & MAIN STS, HAMPTON, AR 71744-0778 |
| SOUTH CAROLINA STATE TREASURER'S OFFICE | ATTN: BARBARA RICE, ASST STATE TREAS,UNCLAIMED PROPERTY PROGRAM,1200 SENATE STREET, ROOM 216, COLUMBIA, SC 29201 |
| SOUTH CAROLINA TAX COMMISSION | , , SC |
| SOUTH CAROLINA TAX COMMISSION | SC DEPARTMENT OF REVENUE,SALES TAX RETURN, COLUMBIA, SC 29214-0101 |
| SOUTH CAROLINA TEL | SOUTH CAROLINA TELEPHONE ASSOC,220 STONERIDGE DRIVE, COLUMBIA, SC 29210 |

| Claim Name | Address Information |
|---|---|
| SOUTH CAROLINA TELEPHONE ASSOC | 220 STONERIDGE DRIVE, COLUMBIA, SC 29210 |
| SOUTH CENTRAL UTAH TEL ASSN | GINNY WALTER,LORI ZAVALA,45 NORTH 100 WEST, ESCALANTE, UT 84726-0226 |
| SOUTH DAKOTA SECRETARY OF STATE | 500 E. CAPITOL, PIERRE, SD 57501-5077 |
| SOUTH DAKOTA STATE TREASURER | , , SD |
| SOUTH DAKOTA STATE TREASURER | DEPARTMENT OF REVENUE AND REGULATION,REMITTANCE CENTER,P.O. BOX 5055, SIOUX FALLS, SD 57117-5055 |
| SOUTH DAKOTA STATE TREASURER'S OFFICE | ATTN: LLOYD JOHNSON, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,500 E. CAPITOL AVE., PIERRE, SD 57501-5070 |
| SOUTH SLOPE COOPERATIVE TELEPHONE | GINNY WALTER,LINWOOD FOSTER,980 N FRONT ST, NORTH LIBERTY, IA 52317-0019 |
| SOUTH, RICK S | 600 C VISION TERRACE, PALM BCH GDNS, FL 33418 |
| SOUTHALL, DOUGLAS | 10159 BISHOP LAKE ROAD W, JACKSONVILLE, FL 32256 |
| SOUTHEASTERN INDIANA RURAL | GINNY WALTER,LINWOOD FOSTER,14005 US HIGHWAY 50, DILLSBORO, IN 47018-0007 |
| SOUTHER, ROBERT | 104 ARTILLERY LANE, RALEIGH, NC 27615 |
| SOUTHERLAND, WAYNE | 1343 MAPLEWOOD DR, DURHAM, NC 27704 |
| SOUTHERN CALIFORNIA EDISON CO | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2244 WALNUT GROVE AVE, ROSEMEAD, CA 91770-0800 |
| SOUTHERN CALIFORNIA GAS COMPANY | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,555 W 5TH ST, LOS ANGELES, CA 90013-1010 |
| SOUTHERN LIGHT LLC | GINNY WALTER,LORI ZAVALA,618 AZALEA RD, MOBILE, AL 36691-1127 |
| SOUTHERN NEW ENGLAND TELEPHONE | JONATHAN HATHCOTE,STEPHEN MALLINSON,310 ORANGE STREET, NEW HAVEN, CT 06510-1719 |
| SOUTHERN, SAMANTHA J | 127 NEWBERN PL #206, RALEIGH, NC 27601 |
| SOUTHGATE, CAROLYN J | PO BOX 1869, QUINLAN, TX 75474 |
| SOUTHWELL, GARY S | 6 ABBY RD, WESTFORD, MA 01886 |
| SOUTHWEST ARKANSAS TELEPHONE | GINNY WALTER,LORI ZAVALA,2601 EAST ST, TEXARKANA, AR 71854-8073 |
| SOUTHWEST DATACOM CORP | KRISTEN SCHWERTNER,JOHN WISE,3002 DOW AVENUE, TUSTIN, CA 92780-7234 |
| SOUTHWEST SECURITIES, INC. | ATTN: CHRISTINA FINZEN,1201 ELM STREET,SUITE 3700, DALLAS, TX 75270 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | JONATHAN HATHCOTE,STEPHEN MALLINSON,1 BELL CENTER, SAINT LOUIS, MO 63101-3004 |
| SOUTHWESTERN VIRGINIA TRAINING | KRISTEN SCHWERTNER,JAMIE GARNER,160 TRAINING CENTER ROAD, HILLSVILLE, VA 24343-5149 |
| SOUZA, DIANA | 3309 ROUND HILL DR, HAYWARD, CA 94542 |
| SOVA, SHERRY | 1027 E. JUSTIN DR., GARNER, NC 27529 |
| SOWARD, PATRICIA D | 85 WINFIELD RD, ERIAL, NJ 08081 |
| SOWARDS, ALAN | 103 LINDENTHAL CT, CARY, NC 27513 |
| SPAHR, RODGER M | 7905 MARYSIA CT, SPRINGFIELD, VA 22153 |
| SPAIN, FRANCIS J | 706 OLD HOMESTEAD HWY, SWANZEY, NH 03446 |
| SPANGLER, SHARON M | PO BOX 762, FARMERSVILLE, TX 75442-0762 |
| SPANO, JOSEPH | 1703 BAYLOR DR, RICHARDSON, TX 75081 |
| SPANOS, CHARLES S | 2907 VIRGINIA RD, BIRMINGHAM, AL 35223 |
| SPANSION LLC | 915 DEGUIGNE DRIVE, SUNNYVALE, CA 94088-3453 |
| SPARACINO, GEORGE | 13 SUSAN DR, BILLERICA, MA 01821 |
| SPARKLE POWER INC | 1000 ROCK AVE, SAN JOSE, CA 95131-1610 |
| SPARKS JR, CLARENCE E | 180 NORTH STREET, ANNVILLE, KY 40402 |
| SPARKS, BILLY | 1127 LARAMORE DRIVE, GLEN ROSE, TX 76043 |
| SPARKS, BRENDA G | 618 CW COLLINS ST., SCREVEN, GA 31560 |
| SPARKS, BRETT | 2618 AUGUSTA DR, DURHAM, NC 27707 |
| SPARKS, DAWN S | 4250 255TH PL SE, ISSAQUAH, WA 98029 |
| SPARKS, DONALD L | 1397 BRIAR HOLLOW LN, FRISCO, TX 75034 |
| SPARKS, PATRICIA | P O BOX 351, ROWLETT, TX 75088 |
| SPARKS, RUSSELL | P.O. BOX 351, ROWLETT, TX 75030 |

| Claim Name | Address Information |
|---|---|
| SPARKS, WILLIAM A | 3 ANSIE RD, CHELMSFORD, MA 01824 |
| SPARKS, WILLIAM J | PO BOX 164, HAYFORK, CA 96041 |
| SPARLING, ROBERT S | 5 GLEN RD, FIRE LANE 20, RAYMOND, ME 04071 |
| SPARR, LYNDA L | 32034 CORTE LA PUENTA, TEMECULA, CA 92592 |
| SPARROW, RICHARD G | 7246 W PALATINE AVE, CHICAGO, IL 60631 |
| SPEAR 1 | SPEAR 1 PRODUCTION INC,14881 QUORUM DRIVE, DALLAS, TX 75254 |
| SPEAR 1 PRODUCTION INC | 14881 QUORUM DRIVE, DALLAS, TX 75254 |
| SPEAR, KAREN L | 467 W BLUERIDGE PL, ESCONDIDO, CA 92026 |
| SPEARS, DEAN A | 1740 SUMMERFIELD PLAINE, CRYSTAL LAKE, IL 60014 |
| SPEARS, DWAYNE S | 5541 BLACKHAWK DR, ACKWORTH, GA 30101 |
| SPEARS, EVA | 326 TERESA DRIVE, ROLESVILLE, NC 27571 |
| SPEARS, GREGORY | 23 HARVARD CT, DRACUT, MA 01826 |
| SPEARS, GREGORY L | 23 HARVARD CT, DRACUT, MA 01826 |
| SPEARS, HAROLD L | 211 QUEENSFERRY ROAD, CARY, NC 27511 |
| SPEARS, JOEL W | 1224 CENTER GROVE,CHURCH RD, MONCURE, NC 27559 |
| SPEARS, SHELLEY | 1415 CYPRESS CREEK PARKWAY, SMITHFIELD, VA 23430 |
| SPEARS, TAMI | 953 STONEGLADE DR, CONROE, TX 77301 |
| SPEAS, JOHN D | 113 TAHLEQUAH LANE, LOUDON, TN 37774 |
| SPEAS, MICHAEL | 8633 GIFFORD DR., PLANO, TX 75025 |
| SPECIALE, JERRY | 4 WOODS END, OAKLAND, NJ 07436 |
| SPECIALIZED TRANSPORTATION | 5001 US HIGHWAY 30 WEST, FORT WAYNE, IN 46818 |
| SPECK, BRUCE | 121 AUGUSTA COURT, JUPITER, FL 33458 |
| SPECK, BRUCE A | 6424 SECRET DRIVE, RALEIGH, NC 27612 |
| SPECSCOM DATAVOICE (PTY) LTD | KRISTEN SCHWERTNER,PETRA LAWS,16 ELECTRON STREET, STELLENBOSCH,  7599 SOUTH AFRICA |
| SPECTRALINK | ATTN RMA DEPT,6175 LONGBOW DRIVE, BOULDER, CO 80301 |
| SPECTRALINK | SPECTRALINK,ATTN RMA DEPT,6175 LONGBOW DRIVE, BOULDER, CO 80301 |
| SPECTRALINK CORPORATION | KRISTEN SCHWERTNER,PETRA LAWS,5755 CENTRAL AVE, BOULDER, CO 80301-2848 |
| SPECTRUM SOLUTIONS | KRISTEN SCHWERTNER,JOHN WISE,7801 E BUSH LAKE RD, BLOOMINGTON, MN 55439 |
| SPEER, KAREN M | 30 W 78TH ST #101, RICHFIELD, MN 55423 |
| SPEER, TIMOTHY | 1105 ELK STREET, FRANKLIN, PA 16323 |
| SPEERSCHNEIDER, JENNIFER B | 2209 BAY CREEK COURT, RALEIGH, NC 27614 |
| SPEJEWSKI, MARK | 10944 BEACON COURT, ST JOHN, IN 46373 |
| SPEJEWSKI, RUSSELL | 1212 RODENBURG RD, SCHAUMBURG, IL 60193 |
| SPELL, LILLIAN | 7600 RHONE COURT, WAKE  FOREST, NC 27587 |
| SPENCE, ALAN D | 8466 W. DOVE CORRIGUN LN., CRYSTAL RIVER, FL 34429 |
| SPENCE, CHARISSE D | 137-30 243RD ST, ROSEDALE, NY 11422 |
| SPENCE, JAMES V | 2601 PLEASANT ONION CHURCH ROAD, RALEIGH, NC 27614 |
| SPENCE, MERILEE K | 3009 HIBISCUS DRIVE, GARLAND, TX 75040 |
| SPENCE, PATRICIA A | 1550 TALLY HO RD, STEM, NC 27581 |
| SPENCE, WAYNE | 1521 SHERMAN STREET, GOODLAND, KS 67735 |
| SPENCER MUNICIPAL UTILITIES | GINNY WALTER,LINWOOD FOSTER,712 GRAND AVENUE, SPENCER, IA 51301-3706 |
| SPENCER TECHNOLOGIES INC | KRISTEN SCHWERTNER,JOHN WISE,640 LINCOLN ST, WORCESTER, MA 01605-2058 |
| SPENCER, BRIAN | 2704 GLENHAVEN DRIVE, PLANO, TX 75023 |
| SPENCER, DEANNA M | 11173 E LAS POSAS RD, CAMARILLO, CA 93012 |
| SPENCER, DENNIS R | 2970 WHITE PLAINS RD, GREENSBORO, GA 30642 |
| SPENCER, SUSAN DENISE | 3000 SOUTH RANDOLPH,APT 254, ARLINGTON, VA 22206 |
| SPERRY, MICHAEL B | 147 NORTH ST, BELLINGHAM, MA 02019 |
| SPERRY, ROBERT | 566 CHESTNUT HILL CT, WOODSTOCK, GA 30189 |

| Claim Name | Address Information |
|---|---|
| SPEYER, JEFFREY | 7 B PROSPECT ST, CALDWELL, NJ 07006 |
| SPIEKER, MARK | 4005 REDPINE DRIVE, GARLAND, TX 75043 |
| SPIELER, PAUL E | 12 VERNDALE AVE, ATTLEBORO, MA 02703 |
| SPIES, PHILIP | 207 JOAQUIN DRIVE, DANVILLE, CA 94526 |
| SPILLANE, DENISE | 6732 SWEETWATER DRIVE, PLANO, TX 75023 |
| SPILLANE, DENISE M | 6732 SWEETWATER DRIVE, PLANO, TX 75023 |
| SPILLANE, DONALD | 106 PURPLE SAGE CT, CARY, NC 27513 |
| SPILLANE, DONALD B | 106 PURPLE SAGE CT, CARY, NC 27513 |
| SPILLMAN, DARYL | 7804 HARDWICK CT, PLANO, TX 75025 |
| SPINDOLA, GUADALUPE | 1920 SYBIL DRIVE, CREST HILL, IL 60435 |
| SPINELLI, DANIEL | 711 SEMINOLE TRAIL, ALLEN, TX 75002 |
| SPINK, GEORGE | 16354 AUDUBON VILLAGE DR, WILDWOOD, MO 63040 |
| SPINK, JULIE F | 7304 MINE VALLEY RD, RALEIGH, NC 27615 |
| SPINNER, ALLEN J | 631 TANGLEWOOD DRIVE, STREAMWOOD, IL 60107 |
| SPIRENT | SPIRENT COMMUNICATION,26750 AGOURA ROAD, CALABASAS, CA 91302 |
| SPIRENT COMMUNICATION | 26750 AGOURA ROAD, CALABASAS, CA 91302 |
| SPIRIDE, ANDREEA | 3408 HORSESHOE DR, PLANO, TX 75074 |
| SPIRIDE, GHEORGHE | 3408 HORSESHOE DR, PLANO, TX 75074 |
| SPIRY, THEODORE E | 2086 ST HWY 29A, GLOVERSVILLE, NY 12078 |
| SPITZER, ANDREW B | 168 APPLETON ST, CAMBRIDGE, MA 02138 |
| SPITZER, ANDY | 125 SHERWOOD DRIVE, NORTH ANDOVER, MA 01845 |
| SPIVEY, DAVID W | PO BOX 1253, VALDESE, NC 28690 |
| SPIVEY, DONNA J | 508 RED MTN RD, ROUGEMONT, NC 27572 |
| SPLITT, FRANK G | 710 S WILLIAM, MT PROSPECT, IL 60056 |
| SPOHN, TERRANCE L | 8201 WYOMING AVE NO, BROOKLYN PARK, MN 55445 |
| SPOONER, LAWRENCE C | 4535 QUANTICO LANE N,O, PLYMOUTH, MN 55446 |
| SPORNICK, CORY | 24241 PUERTA DE LUZ, MISSION VIEJO, CA 92691 |
| SPOTSWOOD, CHRIS | 21651C WESLEY DR, LAGUNA BEACH, CA 92651 |
| SPRADLEY, SUSAN | 2 DORSET PLACE, DALLAS, TX 75229 |
| SPRADLEY, TONY | 5393 SAVOY CHASE CROSSING, LITHONIA, GA 30038 |
| SPRAGGINS, CAROL C | 904 SOUTH LN CT, BRENTWOOD, TN 37027 |
| SPRAKER, SHARON | 2240 MONTHEMER COVE, MOUNT JULIET, TN 37122 |
| SPRAUL, ANN MARIE | 10603 MATINAL CIRCLE, SAN DIEGO, CA 92127 |
| SPRAYBERRY, LARRY D | 722 ASHLEIGH LANE, SOUTHLAKE, TX 76092-8625 |
| SPRIGGS, DOUGLAS | 207 OLD IRONSIDES RD., NEW PORT, NC 28570 |
| SPRIGGS, JANET N | 207 OLD IRONSIDES RD., NEW PORT, NC 28570 |
| SPRIGGS, JOSEPHINE L | 6015 STATE BRIDGE RD,APT  10104, DULUTH, GA 30097 |
| SPRIGINGS, DAVID | 4 WEDGEWOOD LANE, FORT WALTON BEACH, FL 32547 |
| SPRING, JACKIE L | 2812 WINDY DRIVE, COMMERCE, TX 75428 |
| SPRINGER, JOSEPH L | 27 SURREY RUN PLACE, CONROE, TX 77384 |
| SPRINGER, NANCY | 43655 CALLE ESPADA, LA QUINTA, CA 92253 |
| SPRINGFIELD, FLOYD | 201 PARLIAMENT, WYLIE, TX 75098 |
| SPRINGMAN, SANDRA L | 1133 MOLINE ST, AURORA, CO 80010 |
| SPRINGVILLE COOP TELEPHONE ASSN | GINNY WALTER,LINWOOD FOSTER,207 BROADWAY ST, SPRINGVILLE, IA 52336-0009 |
| SPRINKLE, BILLY W | 607 WATTS ST, DURHAM, NC 27701 |
| SPRINT | PO BOX 219530, KANSAS CITY, MO 64121-9530 |
| SPRINT | SPRINT,PO BOX 219530, KANSAS CITY, MO 64121-9530 |
| SPRINT | SPRINT,PO BOX 219623, KANSAS CITY, MO 64121-9623 |
| SPRINT | PO BOX 219623, KANSAS CITY, MO 64121-9623 |

| Claim Name | Address Information |
|---|---|
| SPRINT COMMUNICATIONS COMPANY LP | JONATHAN HATHCOTE,ALISON FARIES,8140 WARD PKWY, KANSAS CITY, MO 64114 |
| SPRINT COMMUNICATIONS COMPANY LP | JONATHAN HATHCOTE,ALISON FARIES,8140 WARD PKWY, KANSAS CITY, MO 64114-2006 |
| SPRINT NEXTEL CORPORATION | JONATHAN HATHCOTE,ALISON FARIES,2001 EDMUND HALLEY DR, RESTON, VA 20191-3436 |
| SPRINT SPECTRUM EQUIPMENT CO LP | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| SPRINT SPECTRUM LP | JONATHAN HATHCOTE,ALISON FARIES,6160 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6115 |
| SPRINT UNITED MANAGEMENT COMPANY | JONATHAN HATHCOTE,ALISON FARIES,6200 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6117 |
| SPRINTCOM EQUIPMENT COMPANY LP | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| SPRUCE KNOB SENECA ROCKS TELEPHONE | GINNY WALTER,BECKY MACHALICEK,RR 33, RIVERTON, WV 26814 |
| SPRY, WALTER | 5628 RICKSHAW LANE, PLANO, TX 75094 |
| SPURGEON, JERRY E | 210 LAKEVIEW DR, SANFORD, NC 27330 |
| SPURLOCK, JAMES R | 1102 MANCHESTER DR, CARY, NC 27511 |
| SPURRIER, MARY M | 3413 PARKWOOD CT, HERMITAGE, TN 37076 |
| SQUARE, MARJORIE L | 9242 3RD AVE S, BLOOMINGTON, MN 55420 |
| SQUIRE SANDERS & DEMPSEY LLP | 200 SOUTH BISCAYNE BLVD, MIAMI, FL 33131-2398 |
| SQUIRES, DALE B | 61 MORNING FLIGHT COURT,RR#2, CALABOGIE,  K0J 1H0 CANADA |
| SQUIRES, GWENDOLYN | PO BOX 816, LOUISBURG, NC 27549 |
| SQUIRES, TERESA M | 14888 COLE DR, SAN JOSE, CA 95124 |
| SQUIZZATO, JOHN | 302 PALACE GREEN, CARY, NC 27511 |
| SREEDHAR, KANNAN | 11203 RIVERCHASE DR, RICHMOND, VA 23233 |
| SRGL ABOGADOS | RECONQUISTA 336 PISO 2, BUENOS AIRES,  C1003ABH ARGENTINA |
| SRIDARAN, JAYANTHI | 6924 THREE BRIDGES CR, RALEIGH, NC 27613 |
| SRIGIRIRAJU, PUNARVASU | 3500 EAST PARK BLVD,APT # 304, PLANO, TX 75074 |
| SRIKANTASWAMY, SHISHIR | DOOR NO. 303/B,26TH CROSS,9TH MAIN BSK 2ND STAGE, BANGALORE,  560070 IND |
| SRINATH, LAKSHMI | 3600 ALMA RD,APT # 2426, RICHARDSON, TX 75080 |
| SRINIVAS, KRITHIKA | 936, REDWOOD DRIVE, DANVILLE, CA 94506 |
| SRINIVAS, SUDHIR | 47666 HOYT ST, FREMONT, CA 94539 |
| SRINIVASAN, JAYANTHI | 10522 ORANGE TREE LANE, CUPERTINO, CA 95014 |
| SRINIVASAN, PADMA | 105 HIGHGROVE DRIVE, SUWANEE, GA 30024 |
| SRINIVASAN, RAMESH | 7333 CHADWICK DR, MCKINNEY, TX 75070 |
| SRINIVASAN, SEKAR | 415 MIDHURST RD, NASHUA, NH 03062 |
| SRINIVASAN, SHANKAR | 957, 2ND STAGE, 3RD MAIN RAOD,D BLOCK, RAJAJINAGAR, BANGALORE,  560010 IND |
| SRIPATHMARAJAH, JANANI | 504 BUCKINGHAM DRIVE,APT 630, RICHARDSON, TX 75081 |
| SRIVASTAVA, SHIKHAR | 3600 THORP SPRINGS, PLANO, TX 75025 |
| SRIVASTAVA, UJJWAL P | 307 SWORDGATE DR, CARY, NC 27513 |
| SRIVATSA, NEEL | 1323 CANTERBURY DRIVE, ALLEN, TX 75013 |
| SROCZYNSKI, STEVEN W | 10615 DABNEY DR,APT 23, SAN DIEGO, CA 92126 |
| SRP | PO BOX 2950,  ACCOUNT NO. 116853004  PHOENIX, AZ 85062-2950 |
| SRT COMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,3615 N BROADWAY, MINOT, ND 58703-0408 |
| SS8 NETWORKS | SS8 NETWORKS INC,750 TASMAN DRIVE, MILPITAS, CA 95035 |
| SS8 NETWORKS INC | 750 TASMAN DRIVE, MILPITAS, CA 95035 |
| SSB - IBT/BGI | ATTN: TOM BRODERICK, DIR.,1776 HERITAGE DR., NORTH QUINCY, MA 02171 |
| SSB-SPDR'S | GLOBAL CORP ACTION DEPT JAB5W,ATTN: JOSEPH J. CALLAHAN,PO BOX 1631, BOSTON, MA 02105-1631 |
| SSB-TRUST CUSTODY | ATTN: ED CHANEY, V.P.,1200 CROWN COLONY DR, QUINCY, MA 02169 |
| ST AMANT, RUTH A | PO BOX 476, BURNS, TN 37029 |
| ST CLAIR, ANGIE | 1719 CENTERVILLE DRIVE, BUFORD, GA 30518 |

| Claim Name | Address Information |
| --- | --- |
| ST CROIX, EDWARD | 229 VIA DESTE #1706, DEL RAY BEACH, FL 33445 |
| ST GEORGE, GERALD R | 5915 DEL RAY DR, HELENA, MT 59601 |
| ST JAMES, LYNN T | 77 HOPMEADOW ROAD, BRISTOL, CT 06010 |
| ST JOHN GROUP INC | 230 NIAGARA STREET, TORONTO, ON M6J 2L4 CANADA |
| ST LOUIS, SCOTT | 226 SUMMIT LAKE DR, APEX, NC 27502 |
| ST LUKE'S HOSPITAL OF BETHLEHEM | KRISTEN SCHWERTNER,JAMIE GARNER,801 OSTRUM ST, BETHLEHEM, PA 18015-1000 |
| ST LUKE'S-ROOSEVELT HOSPITAL CNTR | KRISTEN SCHWERTNER,JAMIE GARNER,1111 AMSTERDAM AVE, NEW YORK, NY 10025-1716 |
| ST MARY'S HOSPITAL CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,56 FRANKLIN STREET, WATERBURY, CT 06706-1281 |
| ST ONGE, BRIAN J | 3 TINDER BOX TERR, MARLTON, NJ 08053 |
| ST. CHARLES PARISH SCHOOL BOARD | , , LA |
| ST. CHARLES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,13855 RIVER ROAD, LULING, LA 70070 |
| ST. CLAIR COUNTY TAX DEPT | , , AL |
| ST. CLAIR COUNTY TAX DEPT | 165 5TH AVENUE SUITE 102, ASHVILLE, AL 35953 |
| ST. HELENA PARISH SHERIFFS OFFICE | , , LA |
| ST. HELENA PARISH SHERIFFS OFFICE | ST. HELENA PARISH,SHERIFF'S OFFICE,P. O. DRAWER 1205, GREENSBURG, LA 70441 |
| ST. JAMES PARISH SCHOOL BOARD | , , LA |
| ST. JAMES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P. O. BOX 368, LUTCHER, LA 70071 |
| ST. LANDRY PARISH SCHOOL BOARD | , , LA |
| ST. LANDRY PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT,P.O. BOX 1210, OPELOUSAS, LA 70571-1210 |
| ST. LOUIS COLLECTOR OF REVENUE | EARNINGS TAX DEPT.,410 CITY HALL, 1200 MARKET STREET, ST. LOUIS, MO 63103-2841 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE | PO BOX 11491, ST. LOUIS, MO 63105-0291 |
| ST. MARTIN PARISH SCHOOL BOARD | , , LA |
| ST. MARTIN PARISH SCHOOL BOARD | SALES TAX DEPARTMENT,P.O. BOX 1000, BREAUX BRIDGE, LA 70517 |
| STAATS, CAROLE A | 13251 WANESTA DRIVE, POWAY, CA 92064 |
| STABLER, JOHN | 215 MYRTLE BUSH LN, VENUS, FL 33960 |
| STACK, ROBERT | 400 IRVINE DRIVE, ALLEN, TX 75013 |
| STACS | , , AL |
| STACS | P.O. BOX 3989, MUSCLE SHOALS, AL 35662 |
| STACY JR, RODNEY M | 6005 ADCOCK ROAD, HOLLY SPRINGS, NC 27540 |
| STACY, MARK | 895 E SCHIRRA DR, PALATINE, IL 60074 |
| STADDON-SMITH, ALEX J | 2527 1ST AVE. NORTH, SEATTLE, WA 98109 |
| STADLER, TERRIE L | 1118 MANGO DRIVE, WEST PALM BEA, FL 33415 |
| STADY, TERRI | 1223 WINDMERE WAY, ALLEN, TX 75013 |
| STAERKEL, EDWIN | 2080 E NO TRIBUTE DR, KNOX, IN 46534 |
| STAFFELD, ALAN D | 16800 BUSS ROAD, MANCHESTER, MI 48158 |
| STAFFON, KENA M | 22842 VIA SANTA ROSA, MISSION VIEJO, CA 92691 |
| STAFFORD, BRIAN | 3005 DEINDORFER ST, SAGINAW, MI 48602 |
| STAFFORD, DANIEL | 1125 MAGNOLIA DR,APT D-69, FRANKLIN, TN 37064 |
| STAGGS, HOWARD M | 110 NAVAHOTRAIL, HUNTSVILLE, AL 35806 |
| STAGGS, ROBERT W | NW 5583 KLEMENTS LN, FLORENCE, MT 59833 |
| STAGMIER, ROBERT | 248 EL CAMINITO, LIVERMORE, CA 94550 |
| STAHL, LANCE | 4700 ELM STREET, WEST DES MOINES, IA 50265 |
| STAHLMAN, ANJANETTE | 411 GABLEFIELD LN, APEX, NC 27502 |
| STAHLMAN, DANIEL | 411 GABLEFIELD LN, APEX, NC 27502 |
| STAHLMAN, JOHN | HARBORSIDE FINANCIAL CENTER,PLAZA 3, 4TH FLOOR, JERSEY CITY, NJ 07302 |
| STAHLMAN, JOHN | HARBORSIDE FINANCIAL CENTER,PLAZA 3, 4TH FLOOR, JERSEY CITY, NJ 07311 |
| STAHLMAN, JOHN | HARBORSIDE FINANCIAL,PLAZA 3,4TH FL, JERSEY CITY, NJ 07311 |
| STAICOS-NAVARRO, ELIANE | 1504 PORSCHE CT, PLANO, TX 75023 |
| STAINBACK, DONNA R | 4825 ROGERS RD, DURHAM, NC 27704 |

| Claim Name | Address Information |
|---|---|
| STALDER, KENNETH P | PO BOX 3196, CUYAHOGA FALL, OH 44223 |
| STALKER, DAVID A | 286 SALEM RD, BILLERICA, MA 01821-2105 |
| STALLCUP, MARK E | 3409 FAIRVIEW DRIVE, CORINTH, TX 76205 |
| STALLINGS, JOE B | 7742 WEST LIBBY ST, GLENDALE, AZ 85308 |
| STALLINGS, MARNI L | 823 WIND ELM DR, ALLEN, TX 75002 |
| STALLINGS, MICHAEL D | 2811 WALDEN RD, APEX, NC 27502 |
| STALLINGS, PAT | 5800 CRAFT ROAD, JOELTON, TN 37080 |
| STALVEY, WILLIAM | 1081 CINNAMON DRIVE, AIKEN, SC 29803 |
| STAMBAUGH, KEVIN L | 1706 KENWOOD AVE, AUSTIN, TX 78704 |
| STAMBOULIE, ASHRAF | 313 W 22ND ST,APT 2C, NEW YORK, NY 10011 |
| STAMPER, ANGELA T | 6100 S OCCIDENTAL HY, TECUMSEH, MI 49286 |
| STANBACK, GEORGIA | 4 NEW YORK PLAZA,21ST FL, NEW YORK, NY 10004 |
| STANBERRY, SUSAN M | 4640 FRENCH CREEK RD, SINGLE SPRINGS, CA 95682 |
| STANCIL, JONATHAN BRETT | 42 PEAKS VIEW ROAD, MONETA, VA 24121 |
| STANCIL, MONICA | 42 PEAKS VIEW ROAD, MONETA, VA 24121 |
| STANDIFORD, TREVOR | 20 ALICIA COURT, DURHAM, NC 27704 |
| STANDRIDGE, SCOTT | 1859 E GEMINI DR., TEMPE, AZ 85283 |
| STANELLE, RALPH | 3345 WATERS MILL DRIVE, ALPHARETTA, GA 30022 |
| STANFIELD, CHEMIS O | 2136 SAM MOSS HAYES RD, CREEDMOOR, NC 27522 |
| STANFIELD, GORDON | 13004 SUSAN LANE, SODDY-DAISY, TN 37379 |
| STANFIELD, KIMBERLY | 1116 DICKERSON BAY DRIVE, GALLATIN, TN 37066 |
| STANFORD UNIVERSITY | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,651 SERRA ST, STANFORD, CA 94305-7209 |
| STANFORD, DEBRA | 1300 OAKHILL DR, PLANO, TX 75075 |
| STANFORD, DEBRA S | 1300 OAKHILL DR, PLANO, TX 75075 |
| STANFORD, SCOTT | 122 NAPERVILLE DRIVE, CARY, NC 27519 |
| STANION JR, CHARLES M | 5 EVERETT ST, DERRY, NH 03038 |
| STANISLAUS, WILLIAM | 37168 MEADOWBROOK CMN,#104, FREMONT, CA 94536 |
| STANISZEWSKI, JOSEPH | 40 LINDAHL RD, BEDFORD, NH 03110 |
| STANLEY, GLENVILLE | 60 E 177 ST APT 3B, BRONX, NY 10453 |
| STANLEY, GOODWYN W | 104 LINCOLN AVENUE, NEW CASTLE, DE 19720 |
| STANLEY, HOWARD W | 126 HEATHER HILL, LONGWOOD, FL 32750 |
| STANLEY, IVAN | 116-22 166TH ST, JAMAICA QUEENS, NY 11434 |
| STANLEY, JAMES M | 9034 HEADWIND COURT, FAIR OAKS, CA 95628 |
| STANLEY, JENNIFER | 301 CANOPY DRIVE, PITTSBORO, NC 27312 |
| STANLEY, KATHERINE E | 5916 MORAGA AVE, SAN JOSE, CA 95123 |
| STANLEY, KENNETH D | 377 ERIE AVE, CARNEYS POINT, NJ 08069 |
| STANLEY, MICKEY A | 318 STEVE RIDGE, WILLOW SPRINGS, NC 27592 |
| STANLEY, ROBERT C | 14417 STIRRUP LANE, WEST PALM BEA, FL 33414 |
| STANLEY, VINCENT C | 1407 RUE DEAUVILLE, YPSILANTI, MI 48198 |
| STANSBERRY, PAUL | 2087 FIRESTONE TRACE, AKRON, OH 44333 |
| STANSBURY, HERBERT | 3193 US HWY 15, STEM, NC 27581 |
| STANTON TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,1004 IVY STREET, STANTON, NE 68779-0716 |
| STANTON, ARTHUR | 4970 MEADOW OVERLOOK, CUMMING, GA 30040 |
| STANTON, AURORA | 1312 PARKER PLACE, ELK GROVE, IL 60007 |
| STANTON, GREGORY | 10238 DAN CT, LITTLETON, CO 80130 |
| STANTON, PATRICIA | 331 HUNTLEY RD, CRYSTAL LAKE, IL 60014 |
| STANTON, PATRICK B | 1575 BARLOW COURT, FREMONT, CA 94536 |
| STANTON, ROBERT F | 331 HUNTLEY ROAD, CRYSTAL LAKE, IL 60014 |
| STANULIS, ROBERT | 2312 WARRINGTON, FLOWER MOUND, TX 75028 |

| Claim Name | Address Information |
|---|---|
| STAPLES | STAPLES NATIONAL ADVANTAGE,70 FIRST LAKE DRIVE, LOWER SACKVILLE,  B4C 3E4 CANADA |
| STAPLES NATIONAL ADVANTAGE | 70 FIRST LAKE DRIVE, LOWER SACKVILLE, NS B4C 3E4 CANADA |
| STAPLES, FREDERICK | RFD 3 BOX 181, WINTHROP, ME 04364 |
| STAPLES, JOSEPH | 176 GILSUM STREET, KEENE, NH 03431 |
| STAPLES, JOSEPH M | 176 GILSUM STREET, KEENE, NH 03431 |
| STAPLETON, JIM W | HC 79 BOX 41, WIDEMAN, AR 72585 |
| STAPLETON, TOM | PO BOX 2860, EDGEWOOD, NM 87015 |
| STAR CITE | STAR CITE INC,1650 ARCH STREET, PHILADELPHIA, PA 19103 |
| STAR CITE INC | 1650 ARCH STREET, PHILADELPHIA, PA 19103 |
| STAR TELEPHONE MEMBERSHIP CORP | GINNY WALTER,LINWOOD FOSTER,3900 US HIGHWAY 421 NORTH, CLINTON, NC 28329-0348 |
| STARCEVICH, MARK S | 2114 HANCOCK, BUTTE, MT 59701 |
| STARCEVICH, TOM E | PO BOX 1513, AFTON, WY 83110 |
| STAREK JR, WILLIAM J | 17 HEMLOCK ST., HAZLET, NJ 07730 |
| STARENT | STARENT NETWORKS CORP,30 INTERNATIONAL PLACE, TEWKSBURY, MA 01876-1149 |
| STARENT NETWORKS CORP | 30 INTERNATIONAL PLACE, TEWKSBURY, MA 01876-1149 |
| STARGELL, JEFFREY | 2513 IVANRIDGE CR, GARLAND, TX 75044 |
| STARGELL, JEFFREY D | 2513 IVANRIDGE CR, GARLAND, TX 75044 |
| STARK, BOYD A | RR 2 BOX 59, STOCKTON, KS 67669 |
| STARK, DARRYL W | 2712 NORTHCREST, PLANO, TX 75075 |
| STARK, MILDRED M | 6827 W GUNNISON, HARWOOD HTS, IL 60706-3935 |
| STARKEBAUM, MARK A | 38 GROSVENOR STREET N,P.O. BOX 779, SOUTHHAMPTON,  N0H 2L0 CANADA |
| STARKES, ROBERT | 4808 OAK WAY, RALEIGH, NC 27613 |
| STARKES, ROBERT J | 4808 OAK WAY, RALEIGH, NC 27613 |
| STARKEY, CLIFFORD | 41 LEDGEWOOD ROAD, REDDING, CT 06896 |
| STARKEY, CLIFFORD W | 41 LEDGEWOOD ROAD, REDDING, CT 06896 |
| STARKOVICH, MARTIN B | 12 SCARLET OAKS DR, ATOWAH, NC 28729 |
| STARKS, CHAD | 9908 CANDLEBROOK DR, DALLAS, TX 75243 |
| STARKS, CHAD S | 9908 CANDLEBROOK DR, DALLAS, TX 75243 |
| STARKS, LAWRENCE L | 5149 WEST WASHINGTON STREET, CHICAGO, IL 60644 |
| STARKS, VICTORIA A | 8120 PACIFIC COVE DR, LAS VEGAS, NV 89128 |
| STARLING, HILDA F | 1345 BASS LAKE RD, HOLLY SPRINGS, NC 27540 |
| STARLING, LARRY E | 316 HARPETH VIEW CIRCLE, NASHVILLE, TN 37221 |
| STARLING, ROBERT | 1345 BASS LAKE RD, HOLLY SPRINGS, NC 27540 |
| STARNES, DARLA | 8550 CR 2416, QUINLAN, TX 75474 |
| STARNES, KAREN S | 8009 ROSEMERE WAY, CHATTANOOGA, TN 37421 |
| STARNES, LANI L | 11818 BLOOMINGTON WA, DUBLIN, CA 94568 |
| STARRETT CHASE, DEBORAH | 26 BEAUCHAMP TERRACE, CHICOPEE, MA 01020 |
| STARRETT, MARY D | 5561 CRESCENT AVE, CYPRESS, CA 90630 |
| STARTT, JASON | 700 SPRING VALLEY DRIVE, CUMMING, GA 30041 |
| STARUSCHAK, JENNIFER | 3112 ASHWOOD COURT, RICHARDSON, TX 75082 |
| STARVOY TECHNOLOGIES INC | 4017 CARLING AVE, KANATA, ON K2K 2A3 CANADA |
| STASIAK, PATRICK R | 210 TRAILVIEW DR, CARY, NC 27513 |
| STASICK, JOHN | 1831 STILLHOUSE HOLLOW DR, PROSPER, TX 75078 |
| STASNEY, JACK | 23715 HELENA AVE, JORDAN, MN 55352 |
| STATE BOARD OF EQUALIZAITON OF CALIF. | STEPHEN LAW, DEPUTY ATTORNEY GENERAL,CALIFORNIA DEPARTMENT OF JUSTICE,300 S. SPRING STREET, SUITE 1702, LOS ANGELES, CA 90013 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE DIVISION,PO BOX 942879, SACRAMENTO, CA 94279 |
| STATE COMPTROLLER | , , TX |

| Claim Name | Address Information |
|---|---|
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS,P.O. BOX 149355, AUSTIN, TX 78714-9355 |
| STATE OF ALASKA | BUSINESS LICENSING,PO BOX 110806, JUNEAU, AK 99811 |
| STATE OF ALASKA | DIVISION OF CORPORATIONS, BUSINESS AND,PROFESSIONAL LICENSING CORP. SECTION,PO BOX 110808, JUNEAU, AK 99811-0808 |
| STATE OF ALASKA (2 YR. LICENSE) | , , AK |
| STATE OF ARKANSAS | , , AR |
| STATE OF ARKANSAS | , , AR |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION,P.O. BOX 3861, LITTLE ROCK, AR 72203-3861 |
| STATE OF CALIFORNIA-BOE | , , CA |
| STATE OF COLORADO | DEPARTMENT OF REVENUE,1375 SHERMAN ST, DENVER, CO 80261 |
| STATE OF DELAWARE | DIVISION OF REVENUE,P.O. BOX 2340, WILMINGTON, DE 19899 |
| STATE OF DELAWARE - CONTRACTOR | , , DE |
| STATE OF DELAWARE - CONTRACTOR NONRES | , , DE |
| STATE OF DELAWARE - LESSOR OF TPP | , , DE |
| STATE OF DELAWARE - WHOLESALER | , , DE |
| STATE OF FLORIDA DEPARTMENT OF | MANAGEMENT SERVICES,MYFLORIDAMARKETPLACE, TALLAHASSEE, FL 32314-5497 |
| STATE OF MD- COMPTROLLER OF THE TREASURY | , , MD |
| STATE OF MD- COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIVISION,REMITTANCE PROCESSING CENTER,110 CARROLL STREET, ANNAPOLIS, MD 21411-0001 |
| STATE OF MICHIGAN | , , MI |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY,DEPT 77003, DETROIT, MI 48277-0003 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH,BUREAU OF COMMERCIAL SVCS CORP DIVISION,PO BOX 30702, LANSING, MI 48909 |
| STATE OF NEBRASKA | , , NE |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE,P.O. BOX 94818, LINCOLN, NE 68509 |
| STATE OF NEVADA | , , NV |
| STATE OF NEVADA | BUSINESS LICENSE RENEWAL,P.O. BOX 52614, PHOENIX, AZ 85072 |
| STATE OF NEW JERSEY | DEPT. OF TREASURY, DIVISION OF REVENUE,PO BOX 302, TRENTON, NJ 08646-0302 |
| STATE OF NEW JERSEY | CBT, TRENTON, NJ 08646-0666 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION,REVENUE PROCESSING CENTER,P.O. BOX 666, TRENTON, NJ 08646-0666 |
| STATE OF NEW MEXICO | , , NM |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT,P.O. BOX 25127, SANTA FE, NM 87504-5127 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT,P.O. BOX 25128, SANTE FE, NM 87504-5128 |
| STATE OF NORTH DAKOTA | SECRETARY OF STATE,ANNUAL REPORT PROCESSING CENTER,600 E BLVD. AVE, DEPT 108, PO BOX 5513, BISMARK, ND 58506-5513 |
| STATE OF NV SALES/USE | , , NV |
| STATE OF NV SALES/USE | P.O. BOX 52609, PHOENIX, AZ 85072-2609 |
| STATE OF OHIO | , , OH |
| STATE OF OHIO | OHIO DEPARTMENT OF TAXATION,P.O. BOX 182101, COLUMBUS, OH 43218 |
| STATE OF OKLAHOMA | OKLAHOMA TAX COMMISSION,P.O. BOX 26920, OKLAHOMA CITY, OK 73126 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION,ONE CAPITOL HILL, SUITE 9, PROVIDENCE, RI 02908-5811 |
| STATE OF UTAH | DIVISION OF CORPORATIONS &,COMMERCIAL CODE,PO BOX 146705, SALT LAKE CITY, UT 84114-6705 |
| STATE OF WISCONSIN | , , WI |
| STATE OF WISCONSIN | DEPARTMENT OF REVENUE,P.O. BOX 93208, MILWAUKEE, WI 53293 |
| STATE PUBLIC REGULATIONS COMMISSION | CORPORATION BUREAU,PO BOX 1269, SANTA FE, NM 85704-1269 |
| STATE STREET BANK & TRUST CO/IBT | ATTN: TOM BRODERICK, DIR.,1776 HERITAGE DR., NORTH QUINCY, MA 02171 |
| STATE STREET BANK & TRUST COMPANY | ATTN: PAUL DESHARNAIS/BRIAN PORT,1776 HERITAGE DRIVE, NO. QUINCY, MA 02171 |

| Claim Name | Address Information |
|---|---|
| STATE STREET BANK & TRUST COMPANY | ATTN: BRIAN PORT,GLOBAL CORPORATE ACTION UNIT JAB 5NW,1776 HERITAGE DRIVE, BOSTON, MA 02171 |
| STATE TAX COMMISSION | , , MS |
| STATE TAX COMMISSION | P.O. BOX 23075, JACKSON, MS 39205 |
| STATEN, CHARLES R | 2717 GLENCLIFF DRIVE, PLANO, TX 75075 |
| STATEN, CHRISTOPHE | 3030 BELTLINE RD,APT 1709, GARLAND, TX 75044 |
| STATEN, DENNIS | P.O. BOX 4186, MANASSAS, VA 20108 |
| STATEN, JACALYN K | 2717 GLENCLIFF DRIVE, PLANO, TX 75085 |
| STATEN, STEVEN | 4100 WEEKS PARK LN.,APT 281, WICHITA FALLS, TX 76308 |
| STATHATOS, JEFFREY | 509 CAP ROCK DR, RICHARDSON, TX 75080 |
| STATILE, JOSEPH A | 4475 FARMVIEW CT, BETHLEHEM, PA 18020 |
| STAUDAHER, STEVEN | 10 LORING WAY, STERLING, MA 01564 |
| STAUFFER, ROSS E | 1000 DUPREE RD., WILLOW SPRING, NC 27592 |
| STAUTLER, EDWARD | 2207 BUTTERCUP DR, RICHARDSON, TX 75082 |
| STAUTLER, EDWARD A | 2207 BUTTERCUP DR, RICHARDSON, TX 75082 |
| STAUTLER, JING | 2207 BUTTERCUP DR, RICHARDSON, TX 75082 |
| STAUTLER, JING Y | 2207 BUTTERCUP DR, RICHARDSON, TX 75082 |
| STAVE, LESLIE A | 1610 NW NORTH CREEK,DR, ANKENY, IA 50021 |
| STAWECKI, JAMES | 262 AUBURN AVE, SHIRLEY, NY 11967 |
| STAYTON, BETH C | 270 SUITT RD, FRANKLINTON, NC 27525 |
| STAYTON, ROBERT | 270 SUITT RD, FRANKLINTON, NC 27525 |
| STEADMAN, BARBARA LYNNE | 204 SEVENSTONE DR, CARY, NC 27513 |
| STEADMAN, SANDRA | 4690 STATELINE RD, POSTFALLS, ID 83854 |
| STEARNS, DAVID M | 22 LORI ROAD, BOLTON, CT 06043 |
| STEARNS, EUGENE | 3030 SURF AVE,APT 1A, BROOKLYN, NY 11224 |
| STEARNS, FRANK J | 8 PRIOR RD, ENFIELD, CT 06082 |
| STEARNS, FREDDY | 1309 STANFORD STREET, GREENILLE, TX 75401 |
| STEARNS, JAY | 1201 TACKETTS POND DRIVE, RALEIGH, NC 27614 |
| STEARNS, MARGARET | 15 NARTOFF RD, HOLLIS, NH 03049 |
| STEARNS, PATRICIA P | 2127 MARINERS DR, NEWPORT BEACH, CA 92660 |
| STEARNS, STEPHANIE | 2032 MORLEY ST, SIMI, CA 93065 |
| STEBBINS, BARBARA J | 8 VALLEY OF INDUSTRY, BOSCAWEN, NH 03303 |
| STEBBINS, RICHARD | 5 HYANNIS ST, NASHUA, NH 03063 |
| STECKLAIR, DAVID R | 938 GRAY FOX CIR, SEWELL, NJ 08080 |
| STECKLY, MICHAEL A | 6903 IRONGATE DR, BAHAMA, NC 27503 |
| STEDMAN, GARY | 1002 BELVEDERE CT., ALLEN, TX 75013 |
| STEDMAN, MICHELLE R | 309 ANDERSON CT, ALLEN, TX 75013 |
| STEED, DAVID | 407 HUNTFIELD CT NE, LEESBURG, VA 20176-4926 |
| STEED, MICHAEL | 58 LAWRENCE ROAD, FAIRFIELD, CT 06430 |
| STEELE, DELBERT M | 2286 BIRCHFIELD ST, SIMI VALLEY, CA 93065 |
| STEELE, JEROME | 10610 NW 48 STREET, CORAL SPRINGS, FL 33076 |
| STEELE, JOHN | E 7434 STAGE ROAD, NEW LONDON, WI 54961 |
| STEELE, JOHN | 112 PURPLE SAGE DRIVE, GEORGETOWN, TX 78633 |
| STEELE, KAY T | 3717 100TH ST, LUBBOCK, TX 79423 |
| STEELE, L STEVEN | 3717 100TH ST, LUBBOCK, TX 79423 |
| STEELE, LORI A | 55205 RUE MONTIGNY, THERMAL, CA 92274 |
| STEELE, MICHAEL | 1513 TRADESCANT CT, RALEIGH, NC 27613 |
| STEELE, R ALLAN | 1444 SCARBOROUGH LN, PLANO, TX 75075 |
| STEELE, SHAWN D | 5304 N GREENWOOD BLV, SPOKANE, WA 99205 |

| Claim Name | Address Information |
|---|---|
| STEENSEN, ALAN P | 5901-19 WILKINS DR, DURHAM, NC 27705 |
| STEEPHAN, DAVID | 603 SAN JUAN DRIVE,APARTMENT  3, SUNNYVALE, CA 94085 |
| STEFFENS, BRYAN | 425 NATALIE DRIVE, RALEIGH, NC 27603 |
| STEFFENS, BRYAN A | 425 NATALIE DRIVE, RALEIGH, NC 27603 |
| STEFFENS, DARYLE | 105 OLD HOUSE CT, APEX, NC 27502 |
| STEFFENS, JOHN | 13817 HWY 5 N, VAN ALSTYNE, TX 75495 |
| STEFFENS, JOHN E | 13817 HWY 5 N, VAN ALSTYNE, TX 75495 |
| STEFFENS, THOMAS | 407 VICTOR HUGO DR., CARY, NC 27511 |
| STEFFES, HERBERT J | 4782 OLDE VILLAGE LN, DUNWOODY, GA 30338 |
| STEGALL, GERALD W | 4005 FORRESTDALE DR, DURHAM, NC 27712 |
| STEGALL, MARK | 3881 COUNTY ROAD 338, MELISSA, TX 75454 |
| STEGALL, MARK A | 3881 COUNTY ROAD 338, MELISSA, TX 75454 |
| STEGEMOLLER, BRIAN | 762 LIVINGSTON DR, ALLEN, TX 75002 |
| STEGNER, RALPH | 3024 217TH AVE SE, SAMMAMISH, WA 98075 |
| STEIERMAN, HERBERT L | 430 HOGARTH TERRACE, SUNNYVALE, CA 94087 |
| STEIGER, SERGIO | RUA DAS ANTAS 68,BALRRO DA MARTINHA, ESTORIL,  2765-119 PRT |
| STEIN, CRAIG | 312 LORI DR, BENICA, CA 94510 |
| STEIN, DOUGLAS | 113 BLOOMING MEADOWS ROAD, HOLLY SPRINGS, NC 27540 |
| STEIN, FRED H | 1542 SIESTA DR, LOS ALTOS, CA 94022 |
| STEINBACHER, DAVID M | 5412 MIDDLETON RD, DURHAM, NC 27713 |
| STEINBERG, AARON | 333 SEYMOUR STREET, SUITE 800, VANCOUVER, BC V6B 5E2 CANADA |
| STEINBRENNER, GARY | 2501 HIGHGATE DR, MCKINNEY, TX 75070 |
| STEINER, MITCHELL | 3142 PLEASANT RIDGE ROAD, WINGDALE, NY 12594 |
| STEINER, RONALD J | 1842 VOLK AVE, LONG BEACH, CA 90815-3631 |
| STEINHART, DANIEL T | 11575 NITTA, TUSTIN RANCH, CA 92782 |
| STEINHAUS, CURTIS D | 15889 42ND AVE, CLEAR LAKE, CA 95422 |
| STEINKAMP JR, JOHN M | 499 HOLLYWOOD BLVD, WEBSTER, NY 14580 |
| STEINMAN, JEFFREY | 2721 HALIFAX CT., MCKINNEY, TX 75070 |
| STEINMANN, MARTIN | 12 K STREET, NEWBURYPORT, MA 01950 |
| STEINMETZ III, GEORGE | 7506 WOODBRIDGE PL, GARLAND, TX 75044 |
| STEINMETZ, CHARLES | 4177 RIVER RD, BEAVER FALLS, PA 15010 |
| STEINRUCK, CLIFTON W | 469 GRIFFIN RD, SOUTH WINDSOR, CT 06074 |
| STEIS, ROBIN L | 6513 ORLAND ST, FALLS CHURCH, VA 22043 |
| STEJSKAL, CYNTHIA J | 1431 SOUTHAMPTON CT, FRANKLIN, TN 37064 |
| STEJSKAL, STEPHEN B | 1431 SOUTHAMPTON CT, FRANKLIN, TN 37064 |
| STELLWAG, CARL T | 3612 TYVERTON CT, RICHMOND, VA 23233 |
| STELMACK, DIANA B | 1416 CASTALIA DR, CARY, NC 27513 |
| STELZIG, RONALD J | 1295 LUPINE WAY, GOLDEN, CO 80401 |
| STEMPER, ROBERT | 26591 WOODCREST CIR, ELKO, MN 55020 |
| STENCEL, JOSEPH | 7921 LAURA STREET, FORT WORTH, TX 76180 |
| STENDER, ELAINE R | P O BOX 638, NORWOOD, MN 55368 |
| STENGEL, JANICE | 14905 MANOR RIDGE DR, CHESTERFIELD, MO 63017 |
| STENGLEIN, WILLIAM A | 613 SANFORD RD SOUTH, CHURCHVILLE, NY 14428 |
| STENSON, MAYBELLE M | 1705 MAIN ST, EAST HARTFORD, CT 06108 |
| STENSRUD, CLINTON D | 4725 UPLAND LANE, PLYMOUTH, MN 55446 |
| STENSRUD, RICHARD M | 8856 212TH ST., LAKEVILLE, MN 55044 |
| STEPHEN GOULD | STEPHEN GOULD CORP,45541 NORTHPORT LOOP WEST, FREMONT, CA 94538-6458 |
| STEPHENS JR, GEORGE D | 2317 CHARLOTTE ST, DURHAM, NC 27705 |
| STEPHENS, ARUNDEL A | 3108 PIGEON COVE ST, DELTONA, FL 32738 |

| Claim Name | Address Information |
|---|---|
| STEPHENS, BARRY G | 2064 WILLSUITT RD, CREEDMOOR, NC 27522 |
| STEPHENS, CYRUS J | 564 BETHANY CHURCH RD, ROUGEMONT, NC 27572 |
| STEPHENS, DANNY W | 706 BRIANA CT, GRAPEVINE, TX 76051 |
| STEPHENS, GARY | 4001 BINLEY DR, RICHARDSON, TX 75082 |
| STEPHENS, GARY B | 3900 VIRGINIA AVE N, NEW HOPE, MN 55427 |
| STEPHENS, KATHY | 2890 SPRIGGS RD, LAWRENCEVILLE, GA 30243 |
| STEPHENS, LESLIE | 59 PRAYER LN, BRANSON WEST, MO 65737 |
| STEPHENS, LISA | 235 GLEN RIDGE DRIVE, MURPHY, TX 75094 |
| STEPHENS, LLOYD | 3944 LOS ROBLES DR, PLANO, TX 75074 |
| STEPHENS, MAUDE J | 2064 WILL SUITT RD, CREEDMOOR, NC 27522 |
| STEPHENS, MICHAEL | 5611 NOB HILL RD, DURHAM, NC 27704 |
| STEPHENS, PAUL | 429 HANNER RD, GRAYSON, KY 41143 |
| STEPHENS, TRIPP | 4061 PURDUE, DALLAS, TX 75225 |
| STEPHENSON, BILL | ONE NORTH JEFFERSON AVE, ST. LOUIS, MO 63103 |
| STEPHENSON, CHARLES | 708 WESTWIND DR, ALLEN, TX 75002 |
| STEPHENSON, DENIS | 3570 ROSEHAVEN WAY, SUWANEE, GA 30024 |
| STEPHENSON, DENIS R | 3570 ROSEHAVEN WAY, SUWANEE, GA 30024 |
| STEPHENSON, DIANNE C | 7309 BALL ROAD, BAHAMA, NC 27503 |
| STEPHENSON, GLENDA S | 1110 WEST D ST, BUTNER, NC 27509 |
| STEPHENSON, JOANN W | 2687 WEST LYON,STATION RD, CREEDMOOR, NC 27522 |
| STEPHENSON, KELLY S | 1237 NAVAHO TRAIL, RICHARDSON, TX 75080 |
| STEPHENSON, WILLIE R | 3011 EDWIN AVE,APT. 5A, FT. LEE, NJ 07024 |
| STEPLER, PAUL | 1816 COTTON MILL DR, MCKINNEY, TX 75070 |
| STEPLER, PAUL W | 1816 COTTON MILL DR, MCKINNEY, TX 75070 |
| STEPP, FLOYD | 1126 COUNTRY CLUB LN, ZEBULON, NC 27597 |
| STEPP, OLIVE | 470 FAIRVIEW ROAD, ASHVILLE, NC 28803 |
| STEPP, RANDY | 1116 9TH STREET, HUNTINGTON, WV 25701 |
| STERANTINO, SANDRA | 1112 SUDBURY CT, RALEIGH, NC 27609 |
| STERLACE, BARBARA L | 1401 EL NORTE PARKWAY,# 21, SAN MARCOS, CA 92069 |
| STERLING NETWORKS CORP | 701 45TH ST EAST, SASKATOON, SK S7K 0W4 CANADA |
| STERLING, CLAUDE B | 443 LLOYD LANE,P.O. BOX 682, ANGWIN, CA 94508-0682 |
| STERN, ALETHEA | 12049 TERRACE COURT NE, MINNEAPOLIS, MN 55434 |
| STERN, CHARLES I | 1719 GOSNELL RD,APT 102, VIENNA, VA 22182 |
| STERN, DAVID W | 1510 OREGON ST, BERKELEY, CA 94703 |
| STERN, MARC | 111 BAY BLVD, BAYVILLE, NJ 08721 |
| STERNDALE, DENNIS | 416 SOUTH SECOND ST, CLEARFIELD, PA 16830 |
| STERNE AGEE & LEACH, INC. | ATTN: MARIBETH WILLIAMS,813 SHADES CREEK PARKWAY,SUITE 100-B, BIRMINGHAM, AL 35209 |
| STERNS, BRENDA | 16200 WEST 76TH AVE, ARVADA, CO 80007 |
| STETSON, ROBERT | 2607 KEY LARGO LANE, FT LAUDERDALE, FL 33312 |
| STETTEN, CLAIRE | 131 AVENUE DAUMESNIL, PARIS,  75012 FRA |
| STETTER, DENISE LLOYD | 103 OXCROFT ST, MORRISVILLE, NC 27560 |
| STEUSSY, NORMAN H | 1533 PASEO DE MARCIA, PALM SPRINGS, CA 92264 |
| STEVENS JR, PHILLIP | 36133 CREAMER LANE, PURCELLVILLE, VA 20132 |
| STEVENS, CHRISTIAN | 20 DUKE OF GLOUCESTER CIRCLE, DURHAM, NC 27713 |
| STEVENS, DONALD | 2737 STARBIRD DR, COSTA MESA, CA 92626 |
| STEVENS, DONALD D | 110 MC NEW DR, HARRIMAN, TN 37748 |
| STEVENS, EVELYN W | 2007 SADDLEBROOK DR, CLAYTON, NC 27520 |
| STEVENS, GILMAN R | 1804 WEANNE DR, RICHARDSON, TX 75082 |

| Claim Name | Address Information |
|---|---|
| STEVENS, HUEY | 1125 PACIFIC DRIVE, RICHARDSON, TX 75081 |
| STEVENS, JUDITH A | BOX 206 NORTH ROAD, DEERFIELD, NH 03037 |
| STEVENS, LILLIEN | 12415 PENROSE TR, RALEIGH, NC 27614 |
| STEVENS, MARK | 10817 SAGEHURST PL, RALEIGH, NC 27614 |
| STEVENS, RICK | 14405 PINE COVE CT, RALEIGH, NC 27614 |
| STEVENS, RUBY W | 181 SHALLOW CK. LP. RD., CANTON, NC 28716 |
| STEVENS, SEAN R | 8701 RIDGE BLVD,APT A5, BROOKLYN, NY 11209 |
| STEVENSON, BRUCE B | 114 PINE STREET, BOONTON, NJ 07005 |
| STEVENSON, DAVID | 12549 POSTGROVE DR.  APT H, SAINT LOUIS, MO 63146 |
| STEVENSON, DAVID | 13841 W 138TH STREET APT 103, OLATHE, KS 66062 |
| STEVENSON, GEORGE H | 5856 BELLINGRATH WAY, LITHONIA, GA 30058 |
| STEVENSON, JAN L | 3677 WICKERSHAM WAY, RALEIGH, NC 27604 |
| STEVENSON, JOANNE M | 4563 HILO STREET, FREMONT, CA 94538 |
| STEVENSON, MARK | 3 POGUE CR, THE COLONY, TX 75056 |
| STEVENSON, MARK | 350 OAK CREEK DR, MCKINNEY, TX 75071 |
| STEVENSON, RANDY | 25 WILLOUGHBY L RR2 MILFORD, PICTON, ON K0K 2P0 CANADA |
| STEVENSON, WILLIE L | P O BOX 602 RT 3, DANIELSVILLE, GA 30633 |
| STEVERSON, LANCE T | 11364 SURCO DR, SAN DIEGO, CA 92126 |
| STEVES, LEIGH H | P.O. BOX 86, BLACK HAWK, CO 80422 |
| STEWART JR, EDMUND | 3423 BEDIVERE CT,(THE ANNEX), ANNADALE, VA 22003 |
| STEWART JR, GEORGE W | 7501 BATTLE BRIDGE RD, RALEIGH, NC 27610 |
| STEWART, ARTHUR B | 17317 NE 4TH ST., , WA 98684 |
| STEWART, BRETT | 3840 WINTERGREEN DR., PLANO, TX 75074 |
| STEWART, CATHY A | 1324 GLEN DELL DR, SAN JOSE, CA 95125 |
| STEWART, CHARLES | 98-40 57TH AVE,APT 17L, REGO PARK, NY 11368 |
| STEWART, DARRELL | 1002 SMOKEWOOD DR, APEX, NC 27502 |
| STEWART, DARRELL G | 1002 SMOKEWOOD DR, APEX, NC 27502 |
| STEWART, DAVID | 2600 DOWNING DR, PLANO, TX 75023 |
| STEWART, DAVID E | 7011 BOULDER WAY, FRISCO, TX 75034 |
| STEWART, DAVID S | 2600 DOWNING DR, PLANO, TX 75023 |
| STEWART, DONALD | 8508 PINEWAY DRIVE, LAUREL, MD 20723 |
| STEWART, IAN R | 7205 RIDGELINE DRIVE, RALEIGH, NC 27613 |
| STEWART, JAMES C | 22015 NE 137TH STREET, WOODVILLE, WA 98072 |
| STEWART, JEBB | 628 SOUTH 360 E, SALEM, UT 84653 |
| STEWART, JIMMY D | 156 QUINLEY AVENUE, MERCED, CA 95340 |
| STEWART, JOHN | 180 DEVIN DR, GARNER, NC 27529 |
| STEWART, JOHN W | 180 DEVIN DR, GARNER, NC 27529 |
| STEWART, KELLEY | 7891 N GALENA AVE, CITRUS SPRINGS, FL 34434 |
| STEWART, MARJORIE | 3600 WATKINS FARM, HILLSBOROUGH, NC 27278 |
| STEWART, MARTHA A | 9725 SOUTHERN HILLS DRIVE, PLANO, TX 75025 |
| STEWART, MARY K | 603 TIFFANY LN., HENDERSONVILLE, TN 37075 |
| STEWART, MELANIE A | AVE  PAUL DOUMER, PARIS,  75016 FRA |
| STEWART, MICHAEL D | 3609 STEVEN DR, PLANO, TX 75023 |
| STEWART, MIRIAM | 2615 BAILEYS X-RD RD, BENSON, NC 27504 |
| STEWART, NICHOLAS R | 2137 BALBOA ROAD, RALEIGH, NC 27603 |
| STEWART, ROBERT E | 1221 STONECREEK WAY, RALEIGH, NC 27615 |
| STEWART, ROBERT H | 402 NEUSE RIDGE DR, CLAYTON, NC 27520 |
| STEWART, STEVE W | 1209 BOIS D'ARC, FLOWER MOUND, TX 75028 |
| STEWART, THERESA | 4134 VICTORIA PARK D,R, SAN JOSE, CA 95136 |

| Claim Name | Address Information |
|---|---|
| STEWART, TINA I | 144 PONDEROSA DR, SANTA CRUZ, CA 95060-1029 |
| STEWART, TODD J | 41 ARVESTA STREET, SPRINGFIELD, MA 01118 |
| STEWART, TOMMY | 8479 WINTERBERRY DRIVE, ELKGROVE, CA 95624 |
| STEWART, TONY | 804 BROOKWATER DRIVE, MCKINNEY, TX 75071 |
| STEWART, VICKIE L | 1208 BURGANDY DRIVE, HENDERSON, NV 89002 |
| STEWART, VICTORIA | 1525 W. WT HARRIS BLVD, CHARLOTTE, NC 28262 |
| STEWART, VICTORIA | 1525 W. WT HARRIS BLVD, CHARLOTTE, NC 28262-8522 |
| STEWART-HARNER, AMY E | 1265 WHALEN RD, ROCHESTER, NY 14526 |
| STI PREPAID LLC | GINNY WALTER,BECKY MACHALICEK,1250 BROADWAY, NEW YORK, NY 10001 |
| STICKEN, RUSSELL E | 1629 LONGMEADOW, GLENVIEW, IL 60025 |
| STIENEKE, TERRY | 13346 LONDON STREET, HAM LAKE, MN 55304 |
| STIFEL NICOLAUS & COMPANY, INC. | ATTN: CHRIS WIEGAND,501 N BROADWAY 7TH FL,STOCK RECORD DEPARTMENT, ST LOUIS, MO 63102 |
| STIGLITZ, ANTHONY | 856 SHADYLAWN RD, CHAPEL HILL, NC 27514 |
| STILES, JOHN E | 3205-3 STONESTHROW LANE, DURHAM, NC 27713 |
| STILL, CHARLES A | 12880 SALINE MACON, CLINTON, MI 49236 |
| STILL, DANIEL W | 6370 RIVER CHASE CIR,CLE, ATLANTA, GA 30328 |
| STILLAR, MELISSA | 4 WEST FULFORD PL, , ON K6V 2Z4 CANADA |
| STILLWELL, ALEX E | P O BOX 827, HERMITAGE, TN 37076-0827 |
| STILWELL, JON | 1612 OLD OXFORD RD, CHAPEL HILL, NC 27514 |
| STIMPSON, LORI | 20600 PEABODY STREET, ORLANDO, FL 32833 |
| STINSON JR, DONALD B | 6721 51ST PLACE NO, CRYSTAL, MN 55428 |
| STINSON, CARRIE | 3525 LARKSPUR TERRACE, DECATUR, GA 30032 |
| STINSON, RAYMOND L | 777 WEST MIDDLEFIELD RD.,APT. 92, MOUNTAIN VIEW, CA 94043 |
| STIVERS, DAVID | 802 WALNUT WOODS DRIVE, MORRISVILLE, NC 27560 |
| STIVERS, ROBERT E | 100 MARIN CENTER DR.,APT. 2, SAN RAFAEL, CA 94903 |
| STJEPOVIC, SNEZANA | 8064 HEMPHILL DRIVE, SAN DIEGO, CA 92126 |
| STOCK, THELMA J | 2406 BAKERS RD, GOODLETTSVILLE, TN 37072 |
| STOCKS, ANDREW | 14 AMAN CT., DURHAM, NC 27713 |
| STOCKS, DOUGLAS R | 6921 SUNSET LAKE RD, FUQUAY-VARINA, NC 27526 |
| STOCKTON, JERRY C | 5125 SURREY LN, BAKERSFIELD, CA 93309 |
| STOCKTON, MATTHEW H | 4915 BROOK LANE, ANNA, TX 75409 |
| STODDARD, ALAN | 8104 GREENSBORO DR., PLANO, TX 75025-2587 |
| STODDARD, ALAN G | 8104 GREENSBORO DR., PLANO, TX 75025-2587 |
| STODDARD, JEROME E | 1476 VICTORIA ST. N., ST. PAUL, MN 55117 |
| STODDARD, JULIA | 110 SHADY CREEK TRL, CARY, NC 27513 |
| STODDARD, JULIA B | 110 SHADY CREEK TRL, CARY, NC 27513 |
| STODDARD, ROBERT C | 217 CHELLIS ROAD, MERIDEN, NH 03770 |
| STODDARD, TIMOTHY | 201 MCNEIL RD, ARGYLE, NY 12809 |
| STODDARD, WALLACE R | 43475 BRAHEA CT, INDIO, CA 92201-1935 |
| STOI, CHRISTOPHER | 11464 MASONIC BLVD, WARREN, MI 48093 |
| STOKES, BROOK | 12734 MAGNOLIA MOUND TRL, AUSTIN, TX 78727 |
| STOKES, DEBORAH | 8703 SOUTHWESTERN BLVD,APT 115, DALLAS, TX 75206 |
| STOKES, DEBORAH L | 300 AVEBURY CT, ALPHARETTA, GA 30202 |
| STOKES, DIANNE | 9204 SHALLCROSS WAY, RALEIGH, NC 27617 |
| STOKES, GERMAN | 9431 SW 150TH STREET, MIAMI, FL 33176 |
| STOKES, RHONDA V | 2904 DUNBAR ST, ALEXANDRIA, VA 22306 |
| STOKES, RYAN | 5780 CHARLESTON LN, CUMMING, GA 30041 |
| STOKES, SHERMAN W | 1146 LIBERTY ST, CAMDEN, NJ 08104 |

| Claim Name | Address Information |
|---|---|
| STOKOSKI, ROBERT | 522 ROCK CREEK DRIVE, MANTENO, IL 60950 |
| STOKOSKI, ROBERT E | 522 ROCK CREEK DRIVE, MANTENO, IL 60950 |
| STOLKER, MICHAEL | 8604 FOX RUN, POTOMAC, MD 20854 |
| STOLL, DONALD B | 79 CRESCENT ROAD, FAIRPORT, NY 14450 |
| STOLZE, WILLIAM L | 112 TARRYTOWN DRIVE, SMYRNA, TN 37167 |
| STONE IV, DANIEL | 6501 GOLDEN LANTERN CT.,APT 305, RALEIGH, NC 27613 |
| STONE, BETTINA | 6416 DRY FORK LN, RALEIGH, NC 27617-7616 |
| STONE, BRIAN | 3305 WAVERLY DRIVE, FREDERICKSBURG, VA 22407 |
| STONE, BRIAN | 2234 ELMWOOD BLVD., DALLAS, TX 75224 |
| STONE, CHRISTOPHER | 305 BOSTON AVE.,APT. 2, MEDFORD, MA 02155 |
| STONE, DANNY | 110 COLONIAL DR, YOUNGSVILLE, NC 27596 |
| STONE, DOUGLAS R | 67 ELM BROOK DRIVE, HOPKINTON, NH 03229 |
| STONE, FRANCIS | 203 TRACKERS ROAD, CARY, NC 27513 |
| STONE, FRANCIS J | 203 TRACKERS ROAD, CARY, NC 27513 |
| STONE, GEORGE | 41 LOUISE DR., HOLLIS, NH 03049 |
| STONE, GEORGE O | 41 LOUISE DR., HOLLIS, NH 03049 |
| STONE, GREGORY | 3661 CHADWICK LN, LAKE IN THE HILLS, IL 60156 |
| STONE, JEFFREY | 1220 FOREST AVE, SIMI VALLEY, CA 93065 |
| STONE, JOSEPH | 8 SAINT ELIAS, DOVE CANYON, CA 92679 |
| STONE, LISA | 1810 LAKE TAWAKONI, ALLEN, TX 75002 |
| STONE, MINALEE G | 1373 HARBOUR DR, MESQUITE, NV 89027 |
| STONE, ROSELEE | PO BOX 206, UKIAH, CA 95482 |
| STONE, THOMAS G | 14409 POSSUM TRACK, RALEIGH, NC 27614 |
| STONE, THOMAS W | 12933 CAMP KANATA RD, WAKE FOREST, NC 27587 |
| STONE, TIMOTHY | 20764 ASHBURN STATION PL, ASHBURN, VA 20147 |
| STONE, TODD | 1806 WATERWOOD, PROSPER, TX 75078 |
| STONE, WARREN | 7102 HILLSHIRE LN, SACHSE, TX 75048 |
| STONEBACK, DENNIS M | 1143 SHONELE LANE, STEM, NC 27581 |
| STONEHOUSE, DAVID | 4731 SHANNONHOUSE DRIVE,APT 303, RALEIGH, NC 27612 |
| STORM TECH | STORM TECHNOLOGY LTD,GALWAY TECHNOLOGY CENTRE, GALWAY,    IRELAND |
| STORM TECHNOLOGY LTD | GALWAY TECHNOLOGY CENTRE, GALWAY,    IRELAND |
| STORMER, DONALD A | 12348 OLD CREEDMOOR,RD, RALEIGH, NC 27613 |
| STORR, GARY | 11416 JOHN ALLEN DR, RALEIGH, NC 27614 |
| STORRS, KAREN L | ROUTE 8    318, CONCORD, NH 03301 |
| STORY, ROGER | 428 KAYWOODY COURT, RALEIGH, NC 27615 |
| STORY, ROGER F | 428 KAYWOODY CT, RALEIGH, NC 27615 |
| STOUDER, KEVIN | 106 GOVERNORS HOUSE DRIVE, MORRISVILLE, NC 27560 |
| STOUGH, FRED A | 505 PEACH STREET, MAGNOLIA, AR 71753 |
| STOUGH, MICHAEL E | 3730 HERMITAGE DRIVE, DULUTH, GA 30096 |
| STOUT, ALLEN | 533 PLOUGHMANS BEND, FRANKLIN, TN 37064 |
| STOUT, DALE | 638 WHITNEY DRIVE, SLIDELL, LA 70461 |
| STOUT, KIM K | 708 GLEN OAKS DRIVE, MT JULIET, TN 37122 |
| STOUT, NORMAN T | 12138 CEMENT HILL RD, NEVADA CITY, CA 95959 |
| STOUT, SAMUEL | 418 KELLYRIDGE DRIVE, APEX, NC 27502 |
| STOUTE, MIESHA | 5426 W. WINSTON DRIVE, LAVEEN, AZ 85339 |
| STOVALL, GREG | 12402 TOM ARNOLD, OMAHA, AR 72662 |
| STOVER, GARY | 3700 SUGAR VALLEY ROAD, SUGAR VALLEY, GA 30746 |
| STOVER, JEANETTE A | 5734 KIMBERLY LN, NORCROSS, GA 30071 |
| STOVER, TODD A | 29740 CHAPARRAL WAY, CANYON LAKE, CA 92587 |

| Claim Name | Address Information |
|---|---|
| STOWE, DENNIS | 111 STATION DRIVE, PENDERGRASS, GA 30567 |
| STOWER, WILLIAM E | 620 WARWICK ST, ST PAUL, MN 55116 |
| STR SOFTWARE | STR SOFTWARE CO,11505 ALLECINGIE PARKWAY, RICHMOND, VA 23235 |
| STR SOFTWARE CO | 11505 ALLECINGIE PARKWAY, RICHMOND, VA 23235 |
| STRADER, WESLEY | 4620 CRESTA DR, RALEIGH, NC 27603 |
| STRADLEY, CAROL | 217 NW 432 STREET, WOODLAND, WA 98674 |
| STRADLEY, JAMES | PO BOX 2068, WOODLAND, WA 98674 |
| STRAG, RENEE L | 2026 LA DORA DR, HIGH POINT, NC 27265 |
| STRAIN, HEIDI | 1207 WEEPING WILLOW, WOODSTOCK, GA 30188 |
| STRAND, JANE F | 17612 WEBSTER AVE, IRVINE, CA 92614 |
| STRAND, MICHAEL W | 813 GIRARD AVE, CLIFTON FORGE, VA 24422 |
| STRAND, REBECCA | 2178 AXP FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| STRANGE, GRAHAM | 4960 BRIDGEHAMPTON BLVD, SARASOTA, FL 34238 |
| STRANGE, MICHAEL | 20588 CUTWATER PLACE, STERLING, VA 20165 |
| STRANGE, PATRICK | 2188 COUNTY RD 657, FARMERSVILLE, TX 75442 |
| STRANGE, PATRICK B | 2188 COUNTY RD 657, FARMERSVILLE, TX 75442 |
| STRANGER, BONNIE L | 833 CENTRAL AVE, ALAMEDA, CA 94501 |
| STRASBURGER & PRICE LLP | PO BOX 849037, DALLAS, TX 75284-9037 |
| STRASSBURG, PAMELA R | 1499 ALMOND AVE, ST. PAUL, MN 55108 |
| STRASSBURGER, RAYMOND | 2805 PINE HOLLOW RD, OAKTON, VA 22124 |
| STRASSBURGER, RAYMOND L | 2805 PINE HOLLOW RD, OAKTON, VA 22124 |
| STRATA GROUP | STRATA GROUP INCORPORATED,502 EARTH CITY EXPRESSWAY, EARTH CITY, MO 63045-1315 |
| STRATA GROUP INCORPORATED | 502 EARTH CITY EXPRESSWAY, EARTH CITY, MO 63045-1315 |
| STRATALIGHT COMMUNICATION INC | 151 ALBRIGHT WAY, LOS GATOS, CA 95032 |
| STRATEGIC TECH | STRATEGIC TECHNOLOGIES INC,PO BOX 75550, CHARLOTTE, NC 28275-0550 |
| STRATEGIC TECHNOLOGIES INC | PO BOX 75550, CHARLOTTE, NC 28275-0550 |
| STRATTON, JERRY | 280 W. RENNER RD.# 3425, RICHARDSON, TX 75080 |
| STRATTON, MARK | 3617 LOFTWOOD LANE, WAKE FOREST, NC 27587 |
| STRATUS TECH | STRATUS TECHNOLOGIES INC,111 POWDERMILL ROAD, MAYNARD, MA 01754-3409 |
| STRATUS TECHNOLOGIES INC | KRISTEN SCHWERTNER,PETRA LAWS,111 POWDER MILL RD, MAYNARD, MA 01754-1482 |
| STRATUS TECHNOLOGIES INC | 111 POWDERMILL ROAD, MAYNARD, MA 01754-3409 |
| STRAUB, ALBERT M | 5830 TIPPERARY CIR, ANN ARBOR, MI 48105 |
| STRAUB, JOHN | 6904 ORCHRD KNOLL DR, APEX, NC 27539-9116 |
| STRAUCH, PAUL G | 1441 VIA DEL PETTORUTO, GUSTINE, CA 95322 |
| STRAUSER, GEORGIANNA | 165 MONTAUK, CLEMMONS, NC 27012 |
| STRAUSS, BENJAMIN R | 6 PINGREE HILL RD, DERRY, NH 03038 |
| STRAUSS, JEFFERY | 456 GLADEWOOD PL, PLANO, TX 75075 |
| STRAUSS, RACHEL | 8609 COLD SPRINGS RD, RALEIGH, NC 27615-3108 |
| STRAUSS, ROBERT C | 216 STEFAN RD, NORTH WALES, PA 19454 |
| STRAUSSER, WAYNE T | 6520 OAK GROVE CH RD, MEBANE, NC 27302 |
| STRAYER, BARBARA | 6808 TAVERNIER CT, APEX, NC 27539 |
| STRAYHORN, ROY | 4004 CAPUL STREET, DURHAM, NC 27703 |
| STRAYHORN, ROY B | 4004 CAPUL STREET, DURHAM, NC 27703 |
| STRAZZERI, MASSIMO | 2400 BARDAY DOWNS LANE, RALEIGH, NC 27606 |
| STREAMLINE | STREAMLINE CIRCUITS CORPORATION,1410 MARTIN AVENUE, SANTA CLARA, CA 95050 |
| STREAMLINE CIRCUITS CORPORATION | 1410 MARTIN AVENUE, SANTA CLARA, CA 95050 |
| STREET, JAMES | 1762 NC 581 NORTH, PIKEVILLE, NC 27863 |
| STREET, JAMES D | 1762 NC 581 NORTH, PIKEVILLE, NC 27863 |
| STREET, JAMES W | 337 G OAK RUN DR, RALEIGH, NC 27606 |

| Claim Name | Address Information |
|---|---|
| STREET, LINDSEY | 2046 LANDMARK DR., FRANKLINTON, NC 27525 |
| STREET, MARY D | 4519 MANNIX RD, DURHAM, NC 27704 |
| STREETER, DONNA | 4937 SAULSRIDGE RD., RALEIGH, NC 27603 |
| STREETER, JOYCE F | 9 WINSLOW CT, DURHAM, NC 27713 |
| STREETER, RITA H | RT 6 BX 479 MINERAL,SPRING, DURHAM, NC 27703 |
| STRELL, JAMES W | 459 CLEAR CREEK LANE, COPPELL, TX 75019 |
| STRENGER, MARK | 3817 BURR OAK CT., BEDFORD, TX 76021 |
| STRENGER, MICHELLE | 3817 BURR OAK COURT, BEDFORD, TX 76021 |
| STRENGER, SCOTT | 3513 WHITE WATER LANE, MCKINNEY, TX 75070 |
| STRENGTH TEK | STRENGTH TEK FITNESS AND,WELLNESS CONSULTANTS,1050 BAXTER ROAD, OTTAWA,  K2C 0P9 CANADA |
| STRENGTH TEK FITNESS AND | WELLNESS CONSULTANTS,1050 BAXTER ROAD, OTTAWA, ON K2C 0P9 CANADA |
| STREPPA, LINDA | 20954 ROOTSTOWN TERRACE, ASHBURN, VA 20147-3848 |
| STREY, LESLIE A | 704 DEER RUN DR, PALATINE, IL 60067 |
| STRIANI, DANE T | 314 LIVINGSTON AVE,APT 102W, MAMARONECK, NY 10543 |
| STRIBLEN, JIMMIE | 2950 MIDBURY DRIVE, LANCASTER, TX 75134 |
| STRICKER, KEVIN L | 10520 MORTON RIDGE,DR, ALPHARETTA, GA 30022 |
| STRICKLAND, CHARLES E | 242 MARILYN CR, CARY, NC 27513 |
| STRICKLAND, JAMES A | 3517 ROSE OF SHARON,RD, DURHAM, NC 27712 |
| STRICKLAND, JEFFERY D | PO BOX 167, MT JULIET, TN 37121 |
| STRICKLAND, JONATHAN | 10036 JOE LEACH RD, RALEIGH, NC 27603 |
| STRICKLAND, JOSIE | 1210 PALM BCH LAKES,BLVD E10, WEST PALM BEA, FL 33401 |
| STRICKLAND, LEOLIA | 101 LANSING DR, BENSON, NC 27504 |
| STRICKLAND, MARK D | 822 NEW KENT PLACE, CARY, NC 27511 |
| STRICKLAND, MARY P | 509 GLENWOOD AVENUE,#1312, RALEIGH, NC 27603 |
| STRICKLAND, NATALIE | 207 WYATTS POND LANE, CARY, NC 27513 |
| STRICKLAND, SCOTT | 615 BUFFALO SPRINGS DR, ALLEN, TX 75013 |
| STRICKLAND, SCOTTI | 5831 MEDINAH WAY, ORLANDO, FL 32819 |
| STRICKLAND, STEVEN | PO BOX 232,7968 HWY 100, LAKE GENEVA, FL 32160 |
| STRICKLIN, GERRY S | 9 ARBOR OAKS COURT, IRMO, SC 29063 |
| STRIDER, FRANK | 216 GLEN EDEN RD, DURHAM, NC 27713 |
| STRIDER, FRANK D | 216 GLEN EDEN RD, DURHAM, NC 27713 |
| STRINE, HELEN M | 1702 OAKWELL FARMS LANE, HERMITAGE, TN 37076 |
| STRINGER, ERIC | 37 GREENBRIAR DR, ROCHESTER, NY 14624 |
| STRIPLING II, WILTON | 8412 FALCONET CIR, MCKINNEY, TX 75070 |
| STROCK, RICHARD L | 37534 KINGSBURY, LIVONIA, MI 48154 |
| STROHL, ROBERT E | 4572 SECRETARIET RUN, BROOKSVILLE, FL 34609 |
| STROHM, JOHN | 10905 MEADGREEN COURT, AUSTIN, TX 78758 |
| STROLLO, SEBASTIAN | FOLKUNGAGATAN 65, STOCKHOLM,  11622 SWE |
| STROM, DAVID W | 234 SLOAN DRIVE, RICHLAND, MS 39218 |
| STROMAN, VICKI | 209 TOP HAND, LA VERNIA, TX 78121 |
| STROMAN, VICKI A | 31245 SANTA MARIA DR, UNION CITY, CA 94587 |
| STROMMENGER, HOLLY | PO BOX 423,490 J AVE, LIMON, CO 80828 |
| STRONG, CAROLYN | 39 CANDLER RD, ATLANTA, GA 30317 |
| STRONG, RICHARD | 17 BROOK ROAD, AMHERST, NH 03031 |
| STRONG, RICHARD T | 17 BROOK ROAD, AMHERST, NH 03031 |
| STROPP, PENTTI | 1201 LA MIRADA AVE., ESCONDIDO, CA 92026-1717 |
| STROPP, PENTTI A | 1201 LA MIRADA AVE, , CA 92026-1717 |
| STROUD, ALVIN | 8409 BROWNSTONE LN, FRISCO, TX 75034 |

| Claim Name | Address Information |
|---|---|
| STROUD, COLBY DEAN | 5223 CR 2515, ROYSE CITY, TX 75189 |
| STROUD, HILDA L | 1402 SOUTH ST, DURHAM, NC 27707 |
| STROUP, LYNN M | 8412 SNOWDEN LOOP CT, LAUREL, MD 20708 |
| STROUPE, KATHERINE | 10848 BEDFORDTOWN DRIVE, RALEIGH, NC 27614 |
| STROUPE, RACHEL E | 1260 LUCY GARRETT ROAD, ROXBORO, NC 27574 |
| STRUBLE, KEVIN | 43335 W. LINDGREN DR., MARICOPA, AZ 85239 |
| STRUDWICK, PAUL A | 6358 MOJAVE DR, SAN JOSE, CA 95120 |
| STRUDWICK, SHARON Y | 1800 WILLIAMSBURG RD,APT 1A, DURHAM, NC 27707 |
| STRUNGE, JAMES | 814 RIDGELEIGH RD, BALTIMORE, MD 21212 |
| STRUSZ, DENNIS J | 4318 OLIVER AV N, MINNEAPOLIS, MN 55412 |
| STRUTZ, SUSAN | 825 CALLE MEJIA #233, SANTA FE, NM 87501 |
| STRYDE, JOHN HARWOOD | 1066  KING ST W,APT  808, KINGSTON,  K7M9C5 CANADA |
| STUART, CHRISTINE | 8728 ELEANOR COURT, LARGO, FL 33771 |
| STUART, DAVID R | 1215 MONROE ST, PORT TOWNSEND, WA 98368-4431 |
| STUART, GEORGE | 215 COLLINSON DR, CHAPEL HILL, NC 27514 |
| STUART, HAROLD H | 7048 SANDALVIEW DR, HUBER HEIGHTS, OH 45424 |
| STUART, JAMES F | 14529 WINDRIDGE CT, GLENWOOD, MD 21738 |
| STUART, WILLIAM | 10312 MEREDITH AVENUE, KENSINGTON, MD 20895 |
| STUBBS, ROBERT S | 1913 OAK VALLEY RD, DECATUR, GA 30035 |
| STUBBS, ROSALYN D | 4803 CALIBRE CREEK,PKWY, ROSWELL, GA 30076 |
| STUCH, BETH L | 656 EDWARDS RIDGE RD, CHAPEL HILL, NC 27517 |
| STUCHBERRY, EDWARD | 130 KIMPTON DR, OTTAWA,  K2S0C1 CANADA |
| STUCHELL, KURT A | 402-1 HORNE ST, RALEIGH, NC 27607 |
| STUCHELL, SHELDON D | 210 HILLTOP LANE, SPENCERPORT, NY 14559 |
| STUCK, KASEY | 301 DOWNING GLEN DR, MORRISVILLE, NC 27560 |
| STUDDARD, LAURA | 300 PRESIDENTS WALK LANE, CARY, NC 27519 |
| STUDEBAKER, LAUREN | 208 WOODS DRIVE, PLYMOUTH MEETING, PA 19462 |
| STUDER, LARRY M | 20725 OMAHA AVE, PARKER, CO 80138 |
| STUHLMAN, SAMUEL A | 2810 CRANMORE CT, MARIETTA, GA 30066 |
| STUKEL, MARK | 14601 HOWE DR, LEAWOOD, KS 66224 |
| STUKEL, MARK A | 14601 HOWE DR, LEAWOOD, KS 66224 |
| STULZ, ALICE M | 132 WEST SECOND STR., RONKONKOMA, NY 11779 |
| STUMPF, TERRY | 4421 WOODMILL RUN, APEX, NC 27539 |
| STUMPF, TERRY L | 4421 WOODMILL RUN, APEX, NC 27539 |
| STUNTEBECK, VINCENT | 11452 PAGEWYNNE DRIVE, FRISCO, TX 75035 |
| STURDIVANT, CLAUDE | 414 VEGA DRIVE, CORPUS CHRISTI, TX 78418 |
| STURT, ADAM | 212 PEBBLESTONE DRIVE, DURHAM, NC 27703 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF, MCKINNEY, TX 75070 |
| STUTTS, ROY M | 116 KUDROW LANE, MORRISVILLE, NC 27560 |
| STYONS, ANGELA | 51 HARVEST MOON DR, CLAYTON, NC 27527 |
| SU, CHENG YI | 288 BOAT GUNNEL RD., TOWNSEND, TN 37882 |
| SU, XIONGMIN | 5804 MILANO DR, PLANO, TX 75093 |
| SU, YING | 1708 WOODOAK DRIVE, RICHARDSON, TX 75082 |
| SUAREZ, ANDREA | 9221 CORNERSTONE DR, PLANO, TX 75025 |
| SUAREZ, ANTHONY | 4550 LAWNVALE DR, GAINESVILLE, VA 20155 |
| SUAREZ, JORGE | 14720 GLENCAIRN RD, MIAMI LAKES, FL 33016 |
| SUAREZ, LIANA | 8047 LAGOS DE CAMPO BLVD, TAMARAC, FL 33321 |
| SUAREZ, OMAR C | 1099 NE 4TH AVE, BOCA RATON, FL 33432 |
| SUAREZ, ROBERT | 9221 CORNERSTONE DR., PLANO, TX 75025 |

| Claim Name | Address Information |
|---|---|
| SUBBIAH, KANNAN | 7375 ROLLINGDELL DRIVE, #92,APT 92, CUPERTINO, CA 95014 |
| SUBLER, JOHN | 333 AARON DRIVE, MANCHESTER, NH 03109 |
| SUBLER, JOHN P | 333 AARON DRIVE, MANCHESTER, NH 03109 |
| SUBRAMANIAM, KAMALA | 2202-B DUCK BOND CIR, MORRISVILLE, NC 27560 |
| SUBRAMANIAM, LOGARAJAH | 131 LYNDHURST PLACE, SAN ROMAN, CA 94583 |
| SUBRAMANIAM, NARASIMHAN | 109 MARVISTA CT, CARY, NC 27511 |
| SUBRAMANIAN, RAJ | 40666 LADERO ST, FREMONT, CA 94539 |
| SUBRAMANIAN, RAVI | 4420 TAYLOR LANE, RICHARDSON, TX 75082 |
| SUBRAMANIAN, SAIRAM | 3504 MATAGORDA,SPRINGS DRIVE, PLANO, TX 75025 |
| SUBRAMANIAN, SIDDHARTHA | 5806 KENSINGTON DR, RICHARDSON, TX 75082 |
| SUBRAMANIAN, SIVA | 199 ANAHEIM TERRACE, SUNNYVALE, CA 94086 |
| SUBRAMANIAN, SURAJ | 7421 FRANKFORD ROAD APT#2922, DALLAS, TX 75252 |
| SUBRAMANIAN, THILAKAVATHY | 2200 WATERVIEW PKWY,#24309, RICHARDSON, TX 75080 |
| SUBSARA, STEVEN | PO BOX 34, CORFU, NY 14036-0034 |
| SUBSARA, STEVEN S | PO BOX 34, CORFU, NY 14036-0034 |
| SUCH, BARBARA I | 2467 ROUTE 10 EAST APT 42-3A, MORRIS PLAINS, NJ 07950 |
| SUCHOR, ELIZABETH | 7410 CUSTER COURT, FOX LAKE, IL 60020 |
| SUDBEY, DAVID A | 39 PARKVIEW DR, HINGHAM, MA 02043 |
| SUDDARTH, CHARLES | RR 2 BOX 381, FAIRFIELD, IL 62837 |
| SUDDUTH, GENE | 1008 WINDYMEADOW LN, MCKINNEY, TX 75069 |
| SUDHIR KUMAR, FNU | 655, S FAIR OAKS AVE, APT D-311, SUNNYVALE, CA 94086 |
| SUDRIK, PRAMOD | 814 FAIRWOOD DRIVE, ALLEN, TX 75002 |
| SUERO, ORLANDO | 1911 SW 179 AVE, MIRAMAR, FL 33029 |
| SUESS, DOUGLAS | 105 NIAGRA COURT, WENTZVILLE, MO 63385 |
| SUEZ ENERGY RESOURCES NA INC | PO BOX 25237,  ACCOUNT NO. 6715631008  LEHIGH VALLEY, PA 18002-5237 |
| SUFCAK, PETR | 134 BRIDGE ST.-MERIDIAN, |
| SUFFERN, CHERYL A | 718 KIMBROUGH ST, RALEIGH, NC 27608 |
| SUFFOLK CITY OF | KRISTEN SCHWERTNER,JAMIE GARNER,440 MARKET STREET, SUFFOLK, VA 23434-5238 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 1149,  ACCOUNT NO. 3000216140  NEWARK, NJ 07101-1149 |
| SUFFRIDGE, RICHARD D | 8600 BROOKDALE DR, RALEIGH, NC 27613 |
| SUGALSKI, MARK J | 511 LOUISIANA TRL, BROWNS MILLS, NJ 08015 |
| SUGARBROAD, IAN VICTOR | 1 LEWIS RANCH ROAD, SAN CARLOS, CA 94070 |
| SUGARMAN, JEFFREY | 9 CANTERBURY LANE, SANDY HOOK, CT 06482 |
| SUGG, EDWARD | 317 SILVERTHORNE DR., FREEBURG, IL 62243 |
| SUGG, RICHARD | 1553 MORTON-PULLIAM ROAD, ROXBORO, NC 27574 |
| SUH, MINHWI | 1565 OLD EATON LANE, RESTON, VA 20194 |
| SUHRE, NEIL | 704 PEACH TREE DRIVE, WEST CHESTER, PA 19380 |
| SUHREN, CONSTANCE | 2218 ROLLING OAK LN, GARLAND, TX 75044 |
| SUITT, BARBARA A | 3434-H GLASSON ST., DURHAM, NC 27705 |
| SUKUMARAN, SHIJU | 7201 CLARIDGE LANE, MCKINNEY, TX 75070 |
| SULGER, TIM R | 3437 CHARLEMAGNE AVE, LONG BEACH, CA 90808 |
| SULLIVAN JR, DONALD | 103 DRAKES MARSH DR., OAK GROVE, VA 22443 |
| SULLIVAN, BRIAN | 1402 STONEBORO LANE, RICHARDSON, TX 75082 |
| SULLIVAN, DAVID E | PO BOX 41, JAMESTOWN, CA 95327 |
| SULLIVAN, DAVID M | 31 WHITNEY RD, COLUMBIA, CT 06237 |
| SULLIVAN, DENNIS | 3122 MORNINGSIDE DRIVE, RALEIGH, NC 27607 |
| SULLIVAN, DONALD | 3633 WOODVALE RD, BIRMINGHAM, AL 35223 |
| SULLIVAN, EDWIN N | 8601 RAVENSWOOD RD., GRANBURY, TX 76049-8913 |
| SULLIVAN, GARY F | 728 BLOOMING GROVE,TP K, NEW WINDSOR, NY 12553 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, JEANNE | 5304 BROUGHAM LN, PLANO, TX 75023 |
| SULLIVAN, KAREN | 7009 SILVER MAPLE CT, WARRENTON, VA 20187 |
| SULLIVAN, KEVIN | 34 SYLVAN ROAD, BILLERICA, MA 01821 |
| SULLIVAN, LARRY | 2311 SPRINGSIDE WAY, DECATUR, GA 30032 |
| SULLIVAN, LARRY W | P O BOX 266, LACYGNE, KS 66040 |
| SULLIVAN, MARGARET | 821 COLONIAL HEIGHTS DRIVE, DURHAM, NC 27704 |
| SULLIVAN, MARTHA A | 5510 COUNTRY DR #67, NASHVILLE, TN 37211 |
| SULLIVAN, PATRICK | 29664 57TH PLACE SOUTH, AUBURN, WA 98001 |
| SULLIVAN, PATRICK W | 7318 RIDGEVIEW DR, LITTLETON, CO 80120 |
| SULLIVAN, ROBERT P | 38 CUTTINGS LANE, N ATTLEBORO, MA 02760 |
| SULLIVAN, ROBERT R | 1881 DERBY WAY, UPLAND, CA 91784-1518 |
| SULLIVAN, TIMOTHY P | 136 GASPER CT, CLAYTON, NC 27520 |
| SULLIVAN, TIMOTHY T | 71 WALBERT DR, ROCHESTER, NY 14624 |
| SULLIVAN, VERONICA I | 3477 SAMANTHA DR, BUFORD, GA 30519 |
| SULLY, RALPH | 126 CONVERSE AVE, MALDEN, MA 02148 |
| SULSENTI, CHRIS | 16563 LAKETREE DR, WESTON, FL 33326 |
| SULTAN, KASHIF | P O BOX 850461, RICHARDSON, TX 75085-0461 |
| SUMERLIN, IDA | 113 CHERRY HILL LANE, CARY, NC 27518 |
| SUMETHASORN, NATEE | 5305 COACHMAN COURT, PLANO, TX 75023 |
| SUMITOMO TRUST & BANKING CO. (USA) | ATTN: BETH CUMMINGS,527 MADISON AVE, NEW YORK, NY 10022 |
| SUMMER, LORI D | 14233 LENMORE RD., BELLEVILLE, MI 48111 |
| SUMMERS, DAVID R | 142 S.FILLMORE AVE, LOUISVILLE, CO 80027 |
| SUMMERS, KEVIN L | P.O. BOX 851442, RICHARDSON, TX 75085 |
| SUMNER, PATRICK K | 10568 CAMINITO ALBER, SAN DIEGO, CA 92126 |
| SUMNER, PRINCETTA | 2670 KELLEY CHAPEL RD., DECATUR, GA 30034 |
| SUMNER, REGINALD | 3933 LAURISTON RD, RALEIGH, NC 27616 |
| SUMPTER, JOSEPH I | 105 JOANNE CIRCLE, CARY, NC 27513 |
| SUMRALL, JERRY | 4609 SE 33RD, DEL CITY, OK 73115 |
| SUN MICROSYSTEM INC | 5 OMNI WAY, CHELMSFORD, MA 01824-4142 |
| SUN MICROSYSTEM INC | BANK OF AMERICA, ATLANTA, GA 30384-8330 |
| SUN MICROSYSTEMS | SUN MICROSYSTEMS OF CANADA INC,27 ALLSTATE PARKWAY, MARKHAM,  L3R 5A4 CANADA |
| SUN MICROSYSTEMS | SUN MICROSYSTEMS INC,1 NETWORK DRIVE, BURLINGTON, MA 01803-2757 |
| SUN MICROSYSTEMS | SUN MICROSYSTEM INC,5 OMNI WAY, CHELMSFORD, MA 01824-4142 |
| SUN MICROSYSTEMS INC | 1 NETWORK DRIVE, BURLINGTON, MA 01803-2757 |
| SUN MICROSYSTEMS INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,4150 NETWORK CIR, SANTA CLARA, CA 95054-1778 |
| SUN MICROSYSTEMS OF CANADA INC | 27 ALLSTATE PARKWAY, MARKHAM, ON L3R 5A4 CANADA |
| SUN, CHEN-HSUEN | 783 TALISMAN COURT, PALO ALTO, CA 94303 |
| SUN, LENA J | 19721 PARKVIEW CT, CUPERTINO, CA 95014 |
| SUN, LIMING | 158 CONCORD RD, APT A6, BILLERICA, MA 01821 |
| SUN, MIKE | PO BOX 13955, RTP, NC 27709 |
| SUN, MOSES | 9208 STONEBROOK DR, COLLEGE STATION, TX 77845 |
| SUN, SEY PING | 6416 TRACTON CT, AUSTIN, TX 78739 |
| SUN, SHERRY | 8217 SUTHERLAND LANE, PLANO, TX 75025 |
| SUN, XIAN M | 1647 VIA FORTUNA, SAN JOSE, CA 95120 |
| SUN, YONG-LI | 99 CASTLE RIDGE DR, EAST HANOVER, NJ 07936 |
| SUN, YONG-LI | 386 BELLE MEADE RD, TROY, MI 48098 |
| SUN, YUMIN | 3952 KIMBROUGH LN, PLANO, TX 75025 |
| SUNCOM WIRELESS OPERATING CO LLC | GINNY WALTER,LINWOOD FOSTER,1100 CASSATT RD, BERWYN, PA 19312-1177 |

| Claim Name | Address Information |
|---|---|
| SUNDAR, KRISHNAMURTH | 2 KING DRIVE, BRIDGEWATER, NJ 08807 |
| SUNDARAM, PRABHA | 2000 BROADWAY ST,APT 412, SAN FRANCISCO, CA 94115 |
| SUNDERLAND, GEROLDINE | 6909 HIGHLIGHT PLACE, PLANO, TX 75074 |
| SUNDIN, ALFRED G | P. O. BOX 093,9020 GORDON RD, SOMERSET, MI 49281-0093 |
| SUNDS, MARLA C | 51 BLACKSTONE LANE, EAST HARTFORD, CT 06108 |
| SUNG, WILLIAM | 33 CHICHESTER RD, MARKHAM,  L3R7E3 CANADA |
| SUNGARD RECOVERY SERVICES INC | KRISTEN SCHWERTNER,JAMIE GARNER,1285 DRUMMERS LN, WAYNE, PA 19087-1572 |
| SUNKARA, LATHA | 8120 SALADO SPRINGS DR, PLANO, TX 75025 |
| SUNLY, CHI K | 9994 PARKDALE AVE, SAN DIEGO, CA 92126 |
| SUNRISE | SUNRISE CONTRACTING SERVICES,903 EAST TRINITY AVE, DURHAM, NC 27704 |
| SUNRISE CONTRACTING SERVICES | 903 EAST TRINITY AVE, DURHAM, NC 27704 |
| SUNRISE SOLUTIONS INC | KRISTEN SCHWERTNER,JOHN WISE,2014 RENARD COURT, ANNAPOLIS, MD 21401-6764 |
| SUNSET LAND COMPANY LLC | PO BOX 640, SAN RAMON, CA 94583 |
| SUNSTRUM, LYNN | 6 HOOK RD, RYE, NY 10580 |
| SUNTEL SERVICES INC | KRISTEN SCHWERTNER,JOHN WISE,3949 W HAMLIN RD, ROCHESTER HILLS, MI 48309-3233 |
| SUNTRUST BANK | ATTN: JULIA COLANTUONO,PO BOX 105504,CENTER 3141, ATLANTA, GA 30348-5504 |
| SUPER PACKING | SUPER PACKING AND CRATING,5505 NORTH WEST 72ND AVENUE, MIAMI, FL 33166 |
| SUPER PACKING AND CRATING | 5505 NORTH WEST 72ND AVENUE, MIAMI, FL 33166 |
| SUPERIOR COMMUNICATIONS | KRISTEN SCHWERTNER,JOHN WISE,8620 W EMERALD ST, BOISE, ID 83704-4824 |
| SUPLITA, JENNIFER | 3509 BENTLEY CT, PLANO, TX 75093 |
| SUPRICK III, JOSEPH B | 464E PROVIDENCE,CHURCH RD, PITTSBORO, NC 27312 |
| SURA, PIYUSH | 5229 LEVERING MILL ROAD, APEX, NC 27539 |
| SURAPANENI, MADHAV | 813 COLD SPRINGS CT., MURPHY, TX 75094 |
| SURAPARAJU, RAHUL | 4205 MOWRY AVE. APT 8, FREMONT, CA 94538 |
| SURBER, ROBERT | PO BOX 1315, SARATOGA, WY 82331 |
| SUREWEST COMMUNICATIONS | GINNY WALTER,LORI ZAVALA,200 VERNON ST, ROSEVILLE, CA 95678-2633 |
| SURIANO, EPIFANIA | 4931 W ARGYLE, CHICAGO, IL 60630 |
| SURLES, JAMES M | 529 GREEN PATH, CLAYTON, NC 27520 |
| SURLES, VICKY L | 529 GREEN PATH, CLAYTON, NC 27520 |
| SURPARAJU, SUREKA | 504 N WINDING OAKS,DR, WYLIE, TX 75098 |
| SURRY TELEPHONE MEMBERSHIP | GINNY WALTER,LINWOOD FOSTER,819 EAST ATKINS STREET, DOBSON, NC 27017-8707 |
| SURTI, BHAWNA | 6658 LEWEY DRIVE, CARY, NC 27519 |
| SURYADEVARA, KARPURA | 4363 BAL HARBOUR LN, FRISCO, TX 75034 |
| SUSAN MURPHY | SUSAN MURPHY SCHECHTER,105 COOPER COURT, PORT JEFFERSON, NY 11777 |
| SUSAN MURPHY SCHECHTER | 105 COOPER COURT, PORT JEFFERSON, NY 11777 |
| SUSHAN, MICHAEL | 1739 LEEDS COURT, MUNGELEIN, IL 60060 |
| SUSIENKA JR, JOSEPH | 53 PLUMMER PARK, WHITINSVILLE, MA 01588 |
| SUSLOV, NANCY I | 1509 ALLVIEW DR, POTOMAC, MD 20854 |
| SUTCLIFFE, ANDREW | 34300 LANTERN BAY DR UNIT 50, DANA POINT, CA 92629 |
| SUTCLIFFE, WILLIAM G | 31 NORTH MAPLE AVE,APT 92, MARLTON, NJ 08053 |
| SUTER, ROXANNE | 342 HAYES AVE, SANTA CLARA, CA 95051 |
| SUTERA, RICHARD S | 403 OVERBROOK AVENUE, WILMINGTON, DE 19803 |
| SUTHERLAND ASBILL | SUTHERLAND ASBILL & BRENNAN LLP,1275 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20004-2415 |
| SUTHERLAND ASBILL & BRENNAN LLP | 1275 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20004-2415 |
| SUTHERLAND, LINDA | 911 CARLSBAD DR., ALLEN, TX 75002 |
| SUTHERLIN, ROBERT J | 7214 BRENTFIELD DR, DALLAS, TX 75248 |
| SUTPHEN, ROBERT M | 230 NORTH SAGINAW RD, MIDLAND, MI 48640 |
| SUTTER, LEONARD L | 1209 AMERICAN WAY, JONESBOROUGH, TN 37659 |

| Claim Name | Address Information |
|---|---|
| SUTTERFIELD, RUSSELL W | 334 C.R. 1115, BRASHEAR, TX 75420 |
| SUTTON, DAVID A | 2711 OLD TOWN DR, NORTH LAS VEGAS, NV 89031 |
| SUTTON, DAVID E | 1450 BAY SHORE DR, GARLAND, TX 75040-5902 |
| SUTTON, ED C | 162 LONNA CT, PITTSBORO, NC 27312 |
| SUTTON, EDITH J | 120 WEST HILL ST #B, DECATUR, GA 30030 |
| SUTTON, JOHN D | 1250 BLUE SPRINGS DR, BUCKHEAD, GA 30625 |
| SUTTON, WILLIAM | 2616 WINTER HAVEN DR, O'FALLON, MO 63366 |
| SUVANTO, DORIS E | 190 W LATIGO CR, QUEEN CREEK PINAL, AZ 85243 |
| SUWANAWONGSE, CHATRI | 907 18TH AVE S, #201, NASHVILLE, TN 37212 |
| SUYAMA, EIJI | 17A - 1500 ALBERNI STREET, VANCOUVER,  V6G 3C9 CANADA |
| SUYAO, GLORIA C | 13616 CARRIAGE RD, POWAY, CA 92064 |
| SUZIO, PAUL M | 16288 MARSHA, LIVONIA, MI 48154 |
| SVA | SVA BIZSPHERE ENTWICKLUNGS UND VER,FRIEDRICHSTRASSE 15, STUTTGART,  70174 GERMANY |
| SVA BIZSPHERE ENTWICKLUNGS UND VER | FRIEDRICHSTRASSE 15, STUTTGART,  70174 GERMANY |
| SVAGDIS, JEREMY | 669 EVELYNTON LOOP, THE VILLAGES, FL 32162 |
| SVARD, ERIK | 229 SABLE TRACE DR, ACWORTH, GA 30102 |
| SVARD, ERIK M | 229 SABLE TRACE DR, ACWORTH, GA 30102 |
| SVEJDA, A | #21312-2000 E ARAPAHO RD, RICHARDSON, TX 75081-7707 |
| SVENSSON, SUSAN | 47572 COMPTON CIRCLE, STERLING, VA 20165 |
| SWABEY OGILVY RENAULT | ROYAL BK PLZ STE 3800 S TOWER, TORONTO, ON M5J 2Z4 CANADA |
| SWAILS, VIRGINIA A | 2141 BURNHAM CT, ALGONQUIN, IL 60102 |
| SWAMI, RAVI | 3765 TAMARACK LANE, APT#59, SANTA CLARA, CA 95051 |
| SWAMP, STEVEN | 2701 SOUTHWINDS RUN, APEX, NC 27502 |
| SWAN, MICHAEL H | 12 FIRCREST COURT, DURHAM, NC 27703 |
| SWAN, REGINALD | 6313 WHETSTONE DR, MCKINNEY, TX 75070 |
| SWAN, STEPHEN | 10510 HWY 9, BEN LOMOND, CA 95005 |
| SWAN, WILLIAM | 3610 MCPHERSON ST., WAXHAW, NC 28173 |
| SWANGO, MICHELLE D | 23900 ROCKLAND RD, GOLDEN, CO 80401 |
| SWANN JR, STERLING | 10103 GARDEN VALLEY CT, CHELTENHAM, MD 20623 |
| SWANN, KRISTEN | 121 BARBARY CT., CARY, NC 27511 |
| SWANN, PHILLIP | 14824 SW 37TH STREET, DAVIE, FL 33331 |
| SWANSEN, MARYBETH A | 30 SILLECK BLVD, PUTNAM VALLEY, NY 10579 |
| SWANSON JR, CHARLES J | 118 HUNTER CT, GRAYSLAKE, IL 60030 |
| SWANSON, BRAD | 721 HATHAWAY DR, AUBURN HILLS, MI 48326 |
| SWANSON, DEBORAH A | 184 CENTRE ST #4, MOUNTAIN VIEW, CA 94041 |
| SWANSON, ERIC | 2100 COUNTY RD 3318, GREENVILLE, TX 75402 |
| SWANSON, JEFFREY W | 1161 SQUIRE CT, BROOKINGS, SD 57006 |
| SWANSON, KAREN N | 729 LAWRENCE RD,BOX 13, HILLSBOROUGH, NC 27278 |
| SWANSON, LORI D | 525 TOPAZ ST., LOWELL, AR 72745 |
| SWANSON, MARGARET A | 410 LAMME  CHASE, DULUTH, GA 30097 |
| SWANSON, RANDALL | 18389 JILL WAY, CASTRO VALLEY, CA 94546 |
| SWANSON, ROBERT | 1613 LAKE TRAVIS DR, ALLEN, TX 75002 |
| SWANSON, SUSAN | 21025 LEMARSH ST B8, , CA 91311 |
| SWANSON, SYLVIA A | 11110 RADISSON CT, BURNSVILLE, MN 55337 |
| SWANSON, THOMAS | 8820 FOGGY BOTTOM DR, RALEIGH, NC 27613 |
| SWANSON, WILLIAM C | 3699 S HELENA WAY, AURORA, CO 80013 |
| SWARBRICK, HELEN M | N 51 FARVIEW, PARAMUS, NJ 07652 |
| SWARDSTROM, PAUL D | 5 S. 581 CAMPBELL DR, NAPERVILLE, IL 60563 |

| Claim Name | Address Information |
|------------|---------------------|
| SWART, MICHELLE V | 6432 SASSAFRAS LN, RALEIGH, NC 27614 |
| SWARTHOUT, DENNIS J | 843 THURSTON RD, ROCHESTER, NY 14619 |
| SWARTS, ROBERT | 1320 BIRD AVE, SAN JOSE, CA 95125 |
| SWARTZ, LENNART | 433 SYLVAN AVENUE, UNIT 111, , CA 94041 |
| SWARTZ, M. GARY | 513 BRIARDALE AVE., CARY, NC 27519 |
| SWARTZ, RONALD J | 111 RAINBOW TRL, DENVILLE, NJ 07834 |
| SWAUGER, JOEN | P O BOX 216, KIPLING, NC 27543 |
| SWAYNE, MICHAEL E | 1307 DOOLITTLE DR, BRIDGEWATER, NJ 08807 |
| SWBT PURCHASING & LEASING LTD PARTN | JONATHAN HATHCOTE,STEPHEN MALLINSON,308 S AKARD RM 1911, DALLAS, TX 75202-5315 |
| SWEARINGEN, ELAINE | 2540 HALFIELD CT, ELGIN, IL 60123 |
| SWEARINGEN, PERRY V | 15223 F M 121, VAN ALSTYNE, TX 75495 |
| SWEARINGEN, TERRY L | 10279 SW MORATOC DR, TUALATIN, OR 97062-8840 |
| SWEARNGIN, JAMES | 310 S. 4TH ST., AMES, IA 50010 |
| SWEENEY, ERNEST A | 15313 OMAHA ST, HUDSON, FL 34667 |
| SWEENEY, JOHN | 64 MO-SETT AVENUE, GOFFSTOWN, NH 03045 |
| SWEENEY, KATHLEEN M | 1001 W STEVENS AVE,#247, SANTA ANA, CA 92707-5037 |
| SWEENEY, MARINA | 2956 TAPER AVENUE, SANTA CLARA, CA 95051 |
| SWEENEY, RENEE | 1104 PROVIDENCE DR, ALLEN, TX 75002 |
| SWEET, ERIC | 444 WALNUT DR., MURPHY, TX 75094-3326 |
| SWEET, ROBERT D | RT 2 BOX 13, MORRISVILLE, NC 27560 |
| SWEET, TIMOTHY | 5128 ROXBOROUGH DRIVE, , TN |
| SWEET, W BERTRAND | 4141 HORIZON N PKWY,#727, DALLAS, TX 75287 |
| SWEIGART, CHARLES R | 23850 BENNINGTON DR, VALENCIA, CA 91354 |
| SWENSEN, JESSE | 11751 W. ALFRED CT., BOISE, ID 83713 |
| SWENSON, MARY | 30 FRANKLIN STREET, NEWBURYPORT, MA 01950 |
| SWENT, JAMES W | 4611 TRAVIS,APT 1405A, DALLAS, TX 75205 |
| SWETLAND, JEFFREY | 4919 E REDFIELD RD, SCOTTSDALE, AZ 85254 |
| SWETLIK, CAROL | 9205 BLUE WATER DRIVE, PLANO, TX 75025 |
| SWIERK, TODD | 9001 TANAK LN, AUSTIN, TX 78749 |
| SWIFT INC | KRISTEN SCHWERTNER,JUNNE CHUA,7 TIMES SQ, NEW YORK, NY 10036-6524 |
| SWIFT, JOE | 807 FERGUSON RD, CORNING, AR 72422 |
| SWIFT, KAREN | 822 HAWTHORNE, ALLEN, TX 75002 |
| SWIFT, TOM | 356 KNOTTS CIRCLE, WOODSTOCK, GA 30188 |
| SWIFTEL COMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,311 3RD AVE, BROOKINGS, SD 57006-1908 |
| SWIMM, DOUGLAS | 3616 HONEY LOCUST DRIVE, PHOENIXVILLE, PA 19460 |
| SWINBURNE, TRACY D | 4508 WEST FREEPORT,PLACE, TULSA, OK 74012 |
| SWINKS III, JULIUS B | 4610 WHEELER BEND,WAY, AUBURN, GA 30203 |
| SWITZER, TOD W | 511 PATOMAC LN, ALLEN, TX 75013 |
| SWONGER, PATRICK M | 4657 UTAH ST, SAN DIEGO, CA 92116 |
| SWONGER, STEVEN | 6404 LATERN RIDGE, HOSCHTON, GA 30548 |
| SWOPE, BOBB A | 971 HUMMINGBIRD DR, COPPELL, TX 75019 |
| SWOPE, STEPHEN B | 201 PUNKIN RIDGE DR, CLEARBROOK, VA 22624 |
| SWWG LLC | GINNY WALTER,LORI ZAVALA,32 NASSAU ST, PRINCETON, NJ 08542-4503 |
| SY, BERNARD | 4336 DRIFTWOOD DR, PLANO, TX 75074 |
| SY, DARON | 1008 REDBUD DRIVE, ALLEN, TX 75002 |
| SYE, JEROME | 803 ESSEX PARK DR, HAMPTON, VA 23669 |
| SYED, AKRAM M | 4612 OLD POND DR, PLANO, TX 75024 |
| SYED, IQBAL | 584 CAMBRIDGE DRIVE, WESTON, FL 33326 |
| SYED, MURTAZA | 1117 LAKERIDGE LANE, IRVING, TX 75063 |

| Claim Name | Address Information |
|---|---|
| SYED, MUSHARAF A | 800 E MAYNARD AVE, DURHAM, NC 27704 |
| SYKES, SALLY R | 5756 ORCHARD WAY, WEST PALM BEA, FL 33417 |
| SYKES, SUE | 901 TINNELL ROAD, MT JULIET, TN 37122 |
| SYLER, WILLIAM | 2925 SOUTHWEST 30TH ST, CAPE CORAL, FL 33914 |
| SYLVESTER, DONALD R | 9650,ARNOLD AVE, INVER GROVE HGHTS, MN 55077 |
| SYM-SMITH, ANDREW J | 14570 BERKLEE DR, ADDISON, TX 75001 |
| SYMANTEC | SYMANTEC CORPORATION,FILE NO 32168,PO BOX 60000, SAN FRANCISCO, CA 94160 |
| SYMES, FRED J | 2 ROSEWOOD LANE, SUFFERN, NY 10901 |
| SYMMETRICOM | 2300 ORCHARD PARKWAY, SAN JOSE, CA 95131-1017 |
| SYMMETRICOM | SYMMETRICOM,2300 ORCHARD PARKWAY, SAN JOSE, CA 95131-1017 |
| SYMMETRICOM INC | 2300 ORCHARD PARKWAY,   ACCOUNT NO. 7047396   SAN JOSE, CA 95131 |
| SYMMETRICS BUSINESS INTELLIGENCE | GIOSY MONIZ,PETER OSADCIW,1050 PENDER ST, VANCOUVER, BC V6E 3S7 CANADA |
| SYMON COMM | SYMON COMMUNICATIONS,500 N CENTRAL EXPRESSWAY, PLANO, TX 75074-6784 |
| SYMON COMMUNICATIONS | 500 N CENTRAL EXPRESSWAY, PLANO, TX 75074-6784 |
| SYMON COMMUNICATIONS INC | KRISTEN SCHWERTNER,PETRA LAWS,500 NORTH CENTRAL EXPRESSWAY, PLANO, TX 75074-6772 |
| SYMONS, WAYNE | 1305 HELMSDALE DR, CARY, NC 27511 |
| SYNNESS, TIMOTHY J | P O BOX 515, ST IGNATIUS, MT 59865 |
| SYNNEX CORPORATION | KRISTEN SCHWERTNER,PETRA LAWS,44201 NOBEL DR, FREMONT, CA 94538-3178 |
| SYNROD, STEPHEN | 1222 LOCHNESS LN, GARLAND, TX 75044 |
| SYPHERS, DONALD C | PO BOX 191, ERROL, NH 03579 |
| SYRGLER, JOSEPH | JOHN MISMAS, PATRICK WALSH, THOMAS BEVAN,DAVID BATES, BEVAN & ASSOC, LPA,10360 NORTHFIELD RD, NORTHFIELD, OH 44067 |
| SYROMYATNIKOV, IGOR | 208 BRIAR OAK DR, MURPHY, TX 75094 |
| SYRVALIN, PAUL | 349 LONDONAIRY CIRCLE, HUDSON, OH 44236 |
| SYRVALIN, PAUL M | 349 LONDONAIRY CIRCLE, HUDSON, OH 44236 |
| SYS&SOFT | SYSTEMS & SOFTWARE SERVICES INC,PO BOX 887, BARRINGTON, IL 60010 |
| SYSELOG SA | MARIANNE SCHEUBER,JEANN PETEL,91 RUE SAINT LAZARE, PARIS,   75009 FRANCE |
| SYSTEMS & SOFTWARE SERVICES INC | PO BOX 887, BARRINGTON, IL 60010 |
| SZAFRANSKI, KENNETH | 2017 HOLLOW CIRCLE, WEST BEND, WI 53090 |
| SZAIFF, TIBOR J | 2719 N SCHOOL ST,APT B, PIXLEY, CA 93256 |
| SZANTO, DALE L | 153 MAGNOLIA BLVD, WHITE HOUSE, TN 37188-7919 |
| SZASZ, DAVID | 12 SHERMAN RD, CHESTNUT HILL, MA 02467 |
| SZCZESNIAK, PETER R | 11460 ADELIA ROAD,APT 275, RICHLAND, TX 75243 |
| SZCZYGIEL JR, RICHARD | 5 LENOX STREET,UNIT # 6, LOWELL, MA 01852 |
| SZCZYGIEL JR, RICHARD S | 5 LENOX STREET,UNIT # 6, LOWELL, MA 01852 |
| SZELEWSKI, ROY | 10 CAYWOOD LANE, FAIRPORT, NY 14450 |
| SZEMIOT, KRZYSZTOF | 9 WILLIAM CIR, RUTLAND, MA 01543 |
| SZEREMETA, STEPHEN | 10315 BRITTENFORD DR, VIENNA, VA 22182 |
| SZOPINSKI, LAWRENCE W | 1356 LAUREL OAKS DR, STREAMWOOD, IL 60107 |
| SZOSTAK, RICHARD | #9 9000 ASH GROVE CRES., BURNBY,   V5A4L7 CANADA |
| SZROM, JASON | 714 BRYAN STREET,APT A2, ATLANTA, GA 30312 |
| SZUMINSKI, ANTHONY G | 442 RAVINIA WAY, LAWRENCEVILLE, GA 30244 |
| SZYMANSKI, CHRISTOPHER G | 3132 GLOD DUST LN, WILLOW SPRING, NC 27592 |
| SZYMANSKI, RAYMOND A | 30 GREENBROOK RD, GREENBROOK, NJ 08812 |
| SZYMCZAK, MARTIN T | 6115 RIDGEMONT DR, OAKLAND, CA 94619 |
| SZYPULSKI, KAREN A | 837 MADISON AVE, CARY, NC 27513 |
| T-MOBILE CENTRAL LLC | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| T-MOBILE PCS HOLDINGS LLC | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |

| Claim Name | Address Information |
|---|---|
| T-MOBILE RESOURCES CORPORATION | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| T-MOBILE SOUTH LLC | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| T-MOBILE TEXAS LP | JONATHAN HATHCOTE,MICHAEL TEIS,3650 131ST AVENUE SE, BELLEVUE, WA 98006 |
| T-MOBILE USA INC | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST, BELLEVUE, WA 98006-7305 |
| T-MOBILE WEST CORPORATION | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| T-SYSTEMS NORTH AMERICA INC | GINNY WALTER,BECKY MACHALICEK,32 AVENUE OF THE AMERICAS, NEW YORK, NY 10013-2473 |
| TA, MARYANNE | 3112 LINKSHEAD CT, SAN JOSE, CA 95148 |
| TA, QUAN | 112 PRINCE WILLIAM LANE, CARY, NC 27511 |
| TABACEK, CAROL A | 14431 SE MAY VALLEY,RD, RENTON, WA 98059 |
| TABATABAIE, MEHRDAD | 4879 BOONE DRIVE, FREMONT, CA 94538 |
| TABBERT, CHRISTOPHE | PO BOX 332, EUREKA, MT 59917 |
| TABOR, JOHN M | 1770 LAUREL CREEK DR, LAWRENCEVILLE, GA 30243 |
| TABOR, KEVIN L | 3853 N KEDVALE AVE.,APT A-2, CHICAGO, IL 60641 |
| TABORN, DEBORAH A | 107 CEDAR CT, OXFORD, NC 27565 |
| TABORN, PATRICIA A | 2525 DEARBORN DR, DURHAM, NC 27703 |
| TABRIZI, SASSAN | 3235 ROSWELL RD UNIT 609, ATLANTA, GA 30305 |
| TAC CENTRE | TAC CENTRE INC,356 UNIVERSITY AVENUE, WESTWOOD, MA 02090 |
| TAC CENTRE INC | 356 UNIVERSITY AVENUE, WESTWOOD, MA 02090 |
| TAC CENTRE INC | KRISTEN SCHWERTNER,JOHN WISE,356 UNIVERSITY AVE, WESTWOOD, MA 02090-2311 |
| TADDEO, DINA | 27 MOREAU, KIRKLAND, PQ H9H 4Z7 CANADA |
| TADESSE, FASSIL | 3325 PEACEFUL TRAIL, PLANO, TX 75074 |
| TADI, SATHI | 47333 YUCATAN DRIVE, FREMONT, CA 94539 |
| TADIMETI, VEENA | 5808 MULVANE DR, PLANO, TX 75094 |
| TADROS, RAYMOND W | 515 FAWN RUN, ALPHARETTA, GA 30005 |
| TAETSCH, CRAIG | 2135 CIDER MILL TRAIL NW, GRAND RAPIDS, MI 49534 |
| TAFFAR, JAMES W | 9612 BURGE COURT, WAKE FOREST, NC 27587 |
| TAGG, EDMUND F | 301 LAKE RD,PO BOX 157, PLAIN DEALING, LA 71064 |
| TAGLIENTI, CLAUDIO G | 14 MOATE LANE, BARRINGTON HILL, IL 60010 |
| TAGUCHI, KYOKO | 320B CROSS GREEN ST, GAITHERSBURG, MD 20878 |
| TAGUCHI, MICHIO M | 320B CROSS GREEN ST, GAITHERSBURG, MD 20878 |
| TAGUE, STEVEN | 19 AUDREY AVE, TYNGSBOROUGH, MA 01879 |
| TAHA, MEHMET | 2199 CIMARRON WAY, ADDISON, IL 60101 |
| TAHAN, AARON S | 5360 TALLANWORTH CROSSING, CUMMING, GA 30040 |
| TAHAN, PAULETTE M | 659 LAGUNA DR, SIMI VALLEY, CA 93065 |
| TAHER, MOHAMMED | 800 W. RENNER ROAD,APT # 1526, RICHARDSON, TX 75080 |
| TAHIR, NASEER | 2004 N 7TH STREET, BROKEN ARROW, OK 74012 |
| TAHIR, SAHIB L | 13413 ELLIOT AN CT, HERNDON, VA 20171 |
| TAHRIRIAN, AMIR | 9113 AZINGER DR., PLANO, TX 75025 |
| TAI, MICHAEL | 150 WELFORD TRACE, ALPHARETTA, GA 30004 |
| TAIB, SYEDA | 3709 LANDMARK DRIVE, MCKINNEY, TX 75070 |
| TAJCHMAN, JEANNE | 18908 OLIVE STREET, OMAHA, NE 68136 |
| TAKE ONE | TAKE ONE PRODUCTIONS,101 PHEASANT WOOD COURT, MORRISVILLE, NC 27560 |
| TAKE ONE PRODUCTIONS | 101 PHEASANT WOOD COURT, MORRISVILLE, NC 27560 |
| TAKEDA, ROY A | 4045 LOUIS KROHN DR, SANTA ROSA, CA 95407 |
| TAKEI, EDWARD M | 8446 E YARROW, S SAN GABRIEL, CA 91770 |
| TALAMANTES, MARIA | 1801 GREENVILLE AVE. #3254, RICHARDSON, TX 75081-5150 |
| TALAMANTES, MARIA | 908 AUDELIA #200-313, RICHARDSON, TX 75081-5150 |
| TALASILA, SRUJAN | 8620 LINDENWOOD LN, IRVING, TX 75063 |

| Claim Name | Address Information |
|---|---|
| TALBERT SR, ROBERT J | 9503 SUMMERHILL LN, DALLAS, TX 75238 |
| TALBERT, LOUISE | 6824 TRED AVON PLACE, GAINESVILLE, VA 20155 |
| TALBOT, LINDA | 1434 MANATEE CR, TARPON SPRINGS, FL 34689 |
| TALBOT, LINDA S | 1434 MANATEE CR, TARPON SPRINGS, FL 34689 |
| TALBOT-WHITFORD, LAURA | 14931 LARGO VISTA DR, HAYMARKET, VA 22069 |
| TALCOTT II ALAMO LP | C/O TRANSWESTERN COMMERCIAL SERVICE, HARTFORD, CT 06150-2416 |
| TALCOTT III ORMSBY LLC | FAULKNER HINTON / ORMSBY II LLC, HARTFORD, CT 06150-3478 |
| TALER, BRIAN | 1708 CHESSINGTON LN, MCKINNEY, TX 75070 |
| TALK AMERICA INC | JONATHAN HATHCOTE,MICHAEL TEIS,100 COMMERCIAL ST SE, PORTLAND, ME 04101-4724 |
| TALLAHASSEE CORPORATE CENTER LLC | C/O HALL INVESTMENTS LTD, BALTIMORE, MD 21264-2210 |
| TALLANT, DAVID L | 3904 MALTON DRIVE, PLANO, TX 75025 |
| TALLEY, DEBRA W | 2539 HWY 96, FRANKLINTON, NC 27525 |
| TALLEY, STEVEN H | 1014 MCLAMB DR, DURHAM, NC 27703 |
| TALLMAN, RICK J | 1457 NOE STREET, SAN FRANCISCO, CA 94131 |
| TALLY, D KEITH | 1665 B WILL SUITT RD, CREEDMOOR, NC 27522 |
| TALMADGE, MARK | 5635 BAY ISLAND CAY, ACWORTH, GA 30101 |
| TALX | TALX CORPORATION,3896 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| TALX CORPORATION | 3896 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| TAM, ALEXANDER W | 20336 VIA VOLANTE, CUPERTINO, CA 95014 |
| TAM, SHIU | 7408 OLD FOX TR., RALEIGH, NC 27613 |
| TAMMANA, NALINI MOHAN | 4524 BIG SKY DR, PLANO, TX 75024 |
| TAMMEARU, MAIE | 4919 THREE POINTS BLVD, MOUND, MN 55364 |
| TAMULYNAS, WILLIAM | 87 COOLIDGE FARM RD, BOXBOROUGH, MA 01719 |
| TAMULYNAS, WILLIAM J | 87 COOLIDGE FARM RD, BOXBOROUGH, MA 01719 |
| TAN, CINDY | 7881 CARUTH CT, DALLAS, TX 75225 |
| TAN, DANIEL SHUSEN | 1333 W CAMPBELL RD # 264, RICHARDSON, TX 75080-2815 |
| TAN, PAMELA S | 5870 IRISHTOWN ROAD, BETHEL PARK, PA 15102 |
| TAN-ATICHAT, EDDIE | 46879 CRAWFORD ST, FREMONT, CA 94539 |
| TANCORDO, PALMA M | 18601 LA CASITA AVE, YORBA LINDA, CA 92886-2539 |
| TANDBERG CANADA INC | 6505 TRANS CANADA SUITE 610, MONTREAL, QC H4T 1S8 CANADA |
| TANDIONO, JAMIN | 4032 RAPHAEL DR, PLANO, TX 75093 |
| TANDON, MANAV | 3049 BETHWICKE COURT, RALEIGH, NC 27604 |
| TANG, CHIH-LOO | 4013 GUTHRIE DR, PLANO, TX 75024 |
| TANG, KIEN | 4506 RISINGHILL DR., , TX 75024 |
| TANG, LEON | 5182 HALIFAX DR., SAN JOSE, CA 95130 |
| TANG, NORMAN | 212 HILLVIEW AVE, LOS ALTOS, CA 94022 |
| TANG, QISHEN | 3816 BROOKFIELD DR, PLANO, TX 75025 |
| TANG, RONG | 3612 BRIARCLIFF DR., PLANO, TX 75025 |
| TANG, ROY | 2425 CIMMARON DR, PLANO, TX 75025 |
| TANG, TAM V | 8681 KATHRYN COURT, EDEN PRAIRIE, MN 55344 |
| TANG, WENSHIUAN | 55 SOUTH GRAND STREET,FL. 2, WESTBURY, NY 11590 |
| TANG, YUQIANG | 6872 BUSHNELL DR., PLANO, TX 75024 |
| TANGIPAHOA PARISH SCHOOL SYSTEM | , , LA |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION,P.O. BOX 159, AMITE, LA 70422-0159 |
| TANGNEY, SHARON V. A.W. CHESTERTON, INC. | NICHOLAS J. ANGELIDES, BRIAN J. COOKE,SIMMONSCOOPER LLC,707 BERKSHIRE BLVD, EAST ALTON, IL 62024 |
| TANGREN, DAVID E | 255 TILLINGHAST TRACE, NEWNAN, GA 30265 |
| TANIEL, DWI | 2464 EL CAMINO REAL #560, SANTA CLARA, CA 95051 |
| TANNER, DAVID | 1702 STONEWICK, ALLEN, TX 75002 |

| Claim Name | Address Information |
|------------|--------------------|
| TANNER, DAVID L | 1702 STONEWICK, ALLEN, TX 75002 |
| TANNER, MONTEENE | 4187 CALION HWY, EL DORADO, AR 71730 |
| TANNER, MORAN O | RT 2 BOX 6356, FT WHITE, FL 32038-9672 |
| TANNER, ROSANN | 9785 TOWNE CTR DRIVE, SAN DIEGO, CA 92121-1968 |
| TANNHEIMER, DAVID | PO BOX 13, NUTTING LAKE, MA 01865-0013 |
| TANNHEIMER, DAVID W | PO BOX 13, NUTTING LAKE, MA 01865-0013 |
| TANT, AIMEE HOWES | 4604-107 BAYMAR DR, RALEIGH, NC 27612 |
| TANTAWY, SHAHEEN M | 4119 KEITH DR, CAMPELL, CA 95008 |
| TANWAR, VIRENDAR | 1200 ROSEWOOD LN, ALLEN, TX 75002 |
| TAPLIN, GURMEET | 3711 WHITE RIVER DRIVE, DALLAS, TX 75287 |
| TAPP, KENNETH S | 47 LYNN DR, ANDOVER, NJ 07821 |
| TAPP, ROBERT S | 3388 BOB BRYANT RD, GAINESVILLE, GA 30507 |
| TAPSELL, FRANK | 20037 PRESIDENTS CUP TERRACE, ASHBURN, VA 20147 |
| TARANOVICH, SCOTT | 2913 KIMBROUGH LN, MCKINNEY, TX 75071 |
| TARANTO, TERRY S | 38 CAMBRIDGE DR., RED HOOK, NY 12571 |
| TARASOVICH, MELISSA | BNY MELLON ASSET SERVICING,525 WILLIAM PENN PLACE,STE. 0400, PITTSBURGH, PA 15259 |
| TARAZ, KIARASH | 196 PARLMONT PK, N. BILLERICA, MA 01862 |
| TARAZ, RAMIN | 1 WHITMAN CIRCLE, LEXINGTON, MA 02420 |
| TARDIFF, THOMAS | 5133 NORTH LARIAT DRIVE, CASTLE ROCK, CO 80108-9326 |
| TARDIO, MARIA | 1 PICKWICK PLAZA, GREENWICH, CT 06830 |
| TAREN, WILLIAM J | 202 STONERIDGE AVE, MOUNT DORA, FL 32757 |
| TARHONI, ADNAN | 7279 MOSS RIDGE RD., ALLEN, TX 75002 |
| TARIQ, ANIQA | 12325 RICHMOND RUN DR, RALEIGH, NC 27614 |
| TARIQ, MOHAMMED | 2110 MEREDITH LN, GARLAND, TX 75042 |
| TARLAMIS, ALEXANDER C | 1030 NW 179 AVE, PEMBROKE PINES, FL 33029 |
| TARLTON, JASON | 3805 CHIMNEY RIDGE PLACE,APT. 201, DURHAM, NC 27713 |
| TARNOWSKY, MICHAEL L | 2797 E MINERAL PARK RD, QUEEN CREEK, AZ 85243 |
| TARRY, STEPHEN G | 308 HOOKSETT ROAD RF,D #, AUBURN, NH 03032 |
| TARSA, SANDRA A | 62 FLORENCE AVE, LOWELL, MA 01851 |
| TARSITANO, YVETTE | 1420 NORWOOD CREST CT, RALEIGH, NC 27614 |
| TART, MILTON E | RT 1 BOX 788, KNIGHTDALE, NC 27545 |
| TARVER, PETER L | 201 PARAISO CT, SAN JOSE, CA 95119 |
| TARVER, THOMAS A | 3428 HARBORWOOD CIR, NASHVILLE, TN 37214 |
| TASHJIAN, ROBERT | 35621 GALEN PLACE, FREMONT, CA 94536 |
| TASKER, HAROLD | 1950 ELM TREE ROAD, ELM GROVE, WI 53122 |
| TASSIE, DAVID | 21 BALCOM ST, NASHUA, NH 03060 |
| TASSIE, DAVID A | 21 BALCOM ST, NASHUA, NH 03060 |
| TASSITANO, JAMES F | 100 GRASSNUT CT, ROSWELL, GA 30076 |
| TASSONE, JOSEPH | 1000 SENOMA PLACE, APEX, NC 27502 |
| TATA CONSULT | TATA CONSULTANCY SERVICES,PARK WEST II KULUPWADI ROAD, MUMBAI,  400066 INDIA |
| TATA CONSULT | TCS AMERICA,TATA CONSULTANCY SERVICES,26TH FLOOR, NEW YORK, NY 10178-0002 |
| TATA CONSULTANCY SERVICES | PARK WEST II KULUPWADI ROAD, MUMBAI,  400066 INDIA |
| TATE, DOROTHY R | PO BOX 9449, RIVIERA BEACH, FL 33404 |
| TATE, OLA | 571 SILVER BEACH RD, LAKE PARK, FL 33403 |
| TATE, SANDRA | 4912 RIDGESTON PLACE, HOLLY SPRINGS, NC 27540 |
| TATEMICHI, ROBERT K | 2929 ADELINE DR, BURLINGAME, CA 94010 |
| TATIGIAN, EMILE | 635 S PROSPECT #102, REDONDO BEACH, CA 90277 |
| TATMAN, THERESA | 797 MAULE LN, WEST CHESTER, PA 19382 |

| Claim Name | Address Information |
|------------|---------------------|
| TATSUGI, JOJI | 1170 KEATS STREET, MANHATTAN BEACH, CA 90266 |
| TATTENBAUM, RAE | 70 AUBURN ROAD, WEST HARTFORD, CT 06119 |
| TATUM, ADDIE L | 1065 BUCKHURST DR, COLLEGE PARK, GA 30349 |
| TATUM, JOHN | 1508 NEW GRADY BROWN SCHOOL RD, HILLSBOROUGH, NC 27278 |
| TATUM, JOHN W | 1508 NEW GRADY BROWN SCHOOL RD, HILLSBOROUGH, NC 27278 |
| TATUM, RONALD L | 3001 CATHY DRIVE, DURHAM, NC 27703 |
| TAUB, PHYLLIS A | 1845 SPANISH TRAIL, PLANO, TX 75023 |
| TAUCH, ERIC D | 2901 LOFTSMOOR LANE, PLANO, TX 75025 |
| TAUHERT, ANN MEI | 5805 RIDGEHAVEN DR, PLANO, TX 75093 |
| TAULBEE, WILLIAM | 7272 OLD BOONESBORO ROAD, WINCHESTER, KY 40391 |
| TAUSANOVITCH, NICOLAS | 27 FARRWOOD RD., WINDHAM, NH 03087 |
| TAVARES, ANTONIO | 2329 FELICIA DR, PLANO, TX 75074 |
| TAVARES, CARLOS | 410 SAMARA, APEX, NC 27502 |
| TAVEL, TORI | 18 ORCHARD DR, WAPPINGERS FALLS, NY 12590 |
| TAWFIK, HAZEM M | 2619 TULIP DR., RICHARDSON, TX 75082 |
| TAX ADMINSTRATOR | , , RI |
| TAX ADMINSTRATOR | DIVISION OF TAXATION,ONE CAPITAL HILL, STE 4, PROVIDENCE, RI 2908-5802 |
| TAX COLLECTOR | , , AL |
| TAX COLLECTOR | CITY OF MADISON,P.O. BOX 99, MADISON, AL 35758 |
| TAX COLLECTOR, PARISH OF ST. TAMMANY | , , LA |
| TAX COLLECTOR, PARISH OF ST. TAMMANY | P.O. BOX 808, SLIDELL, LA 70459-0808 |
| TAX TRUST ACCT. - ALATAX | , , AL |
| TAX TRUST ACCT. - ALATAX/RDS | , , AL |
| TAX TRUST ACCT. - ALATAX/RDS | SALES TAX DIVISION,P.O. BOX 830725, BIRMINGHAM, AL 35283-0725 |
| TAXATION AND REVENUE DEPARTMEN | , , LA |
| TAXATION AND REVENUE DEPARTMEN | P.O. BOX 123, MONROE, LA 71210 |
| TAXDAL, OWEN E | 882 S 71ST STREET, SPRINGFIELD, OR 97478 |
| TAY, JEFFREY M | 7330 SACHEM TRAIL, VICTOR, NY 14564 |
| TAY, TUCK WAH | 4320 SENDERO TRAIL, PLANO, TX 75024 |
| TAYBRON, ELLA C | 78 E 155TH STREET, HARVEY, IL 60426 |
| TAYLOE, GORDON | 132 RAMAPOO RD, RIDGEFIELD, CT 06877 |
| TAYLOR JR, ALEXANDER | 220 BELLA VISTA WAY, RIO VISTA, CA 94571 |
| TAYLOR JR, JACK L | PO BOX 2701, BLUE RIDGE, GA 30513 |
| TAYLOR JR, TOMMY M | PO BOX 448, ELK GROVE, CA 95759 |
| TAYLOR, ALAN K | 15114 BUSWELL AVE, PORT CHARLOTTE, FL 33953 |
| TAYLOR, ANGLIA | 3204 BROUGHTON RD, WENDELL, NC 27591 |
| TAYLOR, AUDREY | 4333 ANGELINA DR., PLANO, TX 75074 |
| TAYLOR, BILLIE H | 9132 CARRINGTON RDGE, RALEIGH, NC 27615 |
| TAYLOR, BRIAN | 16 PINESTRAW WAY, DURHAM, NC 27713 |
| TAYLOR, CATHERINE | 109 PARKARBOR LN, CARY, NC 27519 |
| TAYLOR, CHARLES A | RD2 BOX 731, COOPERSTOWN, NY 13326 |
| TAYLOR, CHRIS | 1626 MICHAEL DRIVE, BENTON, AR 72019 |
| TAYLOR, CHRISTINE | 890 MAIN ST,APT 92, , CA 95050 |
| TAYLOR, CLAUDETTE C | 228 CAROLINA WOODS DR., HENDERSON, NC 27537 |
| TAYLOR, CLAY A | PO BOX 382152, DUNCANVILLE, TX 75138 |
| TAYLOR, CONNIE J | 23462 UNIVERSITY AVE,N.W., BETHEL, MN 55005 |
| TAYLOR, CONNIE W | 1312 KINSDALE DR, RALEIGH, NC 27615 |
| TAYLOR, DARRELL L | 609 BELL RIDGE TRACE, ANTIOCH, TN 37013 |
| TAYLOR, DENNIS | 3710 MARCHWOOD DR, RICHARDSON, TX 75082 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, DERON M | 3 MACKELLAR CT, PEEKSKILL, NY 10566 |
| TAYLOR, DEXTER M | 6611 SHIRLEY AVE, PROSPECT, KY 40059 |
| TAYLOR, DOROTHY A | 225 CROMWELL COURT, LAFAYETTE, IN 47909 |
| TAYLOR, DUNCAN B | 118 E GENEVA, WEST CHICAGO, IL 60185-2860 |
| TAYLOR, EDWARD R | 1208 BRINKLEY ROAD, CARTHAGE, NC 28327 |
| TAYLOR, GREG | 14202 COUNTY ROAD 567, FARMERSVILLE, TX 75442 |
| TAYLOR, GREGORY | 305 JOEL COVE, COLLIERVILLE, TN 38017 |
| TAYLOR, HAROLD | P O BOX 249, DOUGLASS, KS 67039 |
| TAYLOR, HORACE | 3105 MASON AVE, CORINTH, TX 76210 |
| TAYLOR, INA | 106 WILLOWCROFT COURT, GARNER, NC 27529 |
| TAYLOR, IVIE A | 3727-02 BROCKWELL RD, DURHAM, NC 27705 |
| TAYLOR, JEAN C | 5039 DUVAL POINT WAY, SNELLVILLE, GA 30039 |
| TAYLOR, JERRY D | 2217 LORETTA LN, ROWLETT, TX 75088 |
| TAYLOR, JERRY F | 114 CRESTPOINT CT, CARY, NC 27513 |
| TAYLOR, JERRY L | 101 MEADOW RD, GOLDSBORO, NC 27534 |
| TAYLOR, JIMMIE | 1744 CRYSTAL WAY, PLANO, TX 75074 |
| TAYLOR, JOHN | 288 DAVY CROCKETT RD, LIMESTONE, TN 37681 |
| TAYLOR, JON D | 5294 FARRINGTON LANE, BROAD RUN, VA 22014 |
| TAYLOR, KACY C | 3198 ROCHESTER ROAD, MEMPHIS, TN 38109 |
| TAYLOR, KATHLEEN L | 823 KELLEYTOWN RD, MCDONOUGH, GA 30252 |
| TAYLOR, KENNETH | 9401 SHADOW OAK WAY, RALEIGH, NC 27615 |
| TAYLOR, KENNETH R W | 9401 SHADOW OAK WAY, RALEIGH, NC 27615 |
| TAYLOR, KENNETH W | 3017 LYNDSAY DR, GARNER, NC 27529 |
| TAYLOR, KHALEIAH N | 3108 PECOS ST, FORT WORTH, TX 76119 |
| TAYLOR, LARRY | 940 GARRISON ST, LAKEWOOD, CO 80215 |
| TAYLOR, LELAND | 1514 HAVEN PL, ALLEN, TX 75002 |
| TAYLOR, LONNY | 1703 PONDEROSA DRIVE, ALLEN, TX 75002 |
| TAYLOR, LOUIS S | 2151 W NATHANIAL CR, MEMPHIS, TN 38134 |
| TAYLOR, LOUISA M | 2870 MONCRIEF ROAD, LIZELLA, GA 31052 |
| TAYLOR, MARCUS | 3005 JACOB DRIVE, WYLIE, TX 75098 |
| TAYLOR, MARIA E | 1650 NE 115TH ST,APT # 601, MIAMI, FL 33181 |
| TAYLOR, MICHAEL | 1006 FOREST BLUFF TL, ROUND ROCK, TX 78664 |
| TAYLOR, MICHAEL H | 2014 HALL AVE, ANN ARBOR, MI 48104 |
| TAYLOR, MICHELLE R | 2432 CATALINA CR,# 604, OCEANSIDE, CA 92056 |
| TAYLOR, MONICA | 821 BOONE DR., BRENTWOOD, CA 94513 |
| TAYLOR, PAMELA | 104 GLASGOW ROAD, CARY, NC 27511 |
| TAYLOR, PAMELA K | 2504 RUSSWOOD DR, FLOWER MOUND, TX 75028 |
| TAYLOR, PATRICK | 1811 TULANE, RICHARDSON, TX 75081 |
| TAYLOR, RICKY | 87 WILMER RD, SANFORD, NC 27330 |
| TAYLOR, ROBERT | 7201 OAKBURY LANE, MCKINNEY, TX 75071 |
| TAYLOR, ROBERT | 24511 BRIDGER RD, LAKE FOREST, CA 92630 |
| TAYLOR, SUSAN | 218 AMBROSE DRIVE, MURPHY, TX 75094 |
| TAYLOR, SYLVIA T | 1076 RIDGEWAY AVE, SIGNAL MOUNTAIN, TN 37377 |
| TAYLOR, TAIWANA H | 5008 FORTUNES RIDGE DRIVE, DURHAM, NC 27713 |
| TAYLOR, TERRY | 1224 BREWER RD, SHABOT LAKE, , K0H2P0 CANADA |
| TAYLOR, TERRY | 49 WEST CALDWELL AVE, MT JULIET, TN 37122 |
| TAYLOR, TERRY C | 1224 BREWER RD, SHABOT LAKE, ON K0H 2P0 CANADA |
| TAYLOR, THELMA G | 1901 WENTZ DRIVE, DURHAM, NC 27703 |
| TAYLOR, THERESA L | 5435 TAYLOR AVE, PORT ORANGE, FL 32127 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, THOMAS | 3585 DOROTHY LANE, WATERFORD, MI 48329-1106 |
| TAYLOR, TODD | 9924 DRYDEN LANE, PLANO, TX 75025 |
| TAYLOR, WANDA | 15208 474TH AVE SE, NORTH BEND, WA 98045 |
| TAYLOR, WILLIAM H | 3310 GLASS RD., MONROE, GA 30656 |
| TAYLOR, WILLIE | 4118 SPRINGFIELD CREEK DR., RALEIGH, NC 27616 |
| TCHIR, RICHARD T | 1132 NW 174 AVE, PEMBROKE PINES, FL 33029 |
| TCIT DALLAS INDUSTRIAL, INC. | ATTN RREEF LEASE NO 1361-02, DALLAS, TX 75373-0141 |
| TCS AMERICA | TATA CONSULTANCY SERVICES,26TH FLOOR, NEW YORK, NY 10178-0002 |
| TD AMERITRADE CLEARING, INC. | ATTN: ISSUER SERVICES,C/O ADP PROXY SERVICES,51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| TD WATERHOUSE CANADA INC. | ATTN: BEVERLY ADAMS,60 N WINDPLACE, SCARBOROUGH, ON M1S 5L4 CANADA |
| TDS TELECOM | GINNY WALTER,DONNA COLON,525 JUNCTION RD, MADISON, WI 53717-2152 |
| TEACH, GAIL H | 16 HARTLEY RD, BELMONT, MA 02478 |
| TEACHERS INSURANCE & ANNUITY CORP. | 1507 NORMANDALE LAKE OFFICE, CHICAGO, IL 60693 |
| TEAGUE, DOROTHY M | 508 JUNEAU COURT, HERMITAGE, TN 37076 |
| TEAMER, SARAH A | 1163 GREENWOOD, MEMPHIS, TN 38106 |
| TEASDALE, ISABEL | 420 RUE DES FAUVETTES, STE JULIE, PQ J3E 1C4 CANADA |
| TEASLEY, CECILIA J | 2724 LITTLELEAF LANE, HILLSBOROUGH, NC 27278 |
| TEASLEY, CLIFFORD W | 7322 STAGGSVILLE RD, BAHAMA, NC 27503 |
| TEASLEY, GREGORY S | 1567 DOWNHILL CR, CREEDMOOR, NC 27522 |
| TEASLEY, RANDY L | 445 RIVEROAKS PARKWAY, TIMBERLAKE, NC 27583 |
| TEASLEY, ROY E | 3916 ALAMEDA ST, DURHAM, NC 27704 |
| TECH DATA CANADA CORPORATION | GIOSY MONIZ,PETER OSADCIW,6911 CREDITVIEW RD, MISSISSAUGA, ON L5N 8G1 CANADA |
| TECH DATA PRODUCT MANAGEMENT  INC | KRISTEN SCHWERTNER,JOHN JONES,5350 TECH DATA DR, CLEARWATER, FL 33760-3122 |
| TECHNI TOOL INC | 1547 NORTH TROOPER ROAD, WORCHESTER, PA 19490 |
| TECHNOLOGY CENTER ASSOCIATES LP | C/O NATIONAL BANK OF INDIANAPOLIS, INDIANAPOLIS, IN 46206-6069 |
| TECHNOLOGY MARKETING | TECHNOLOGY MARKETING CORP,ONE TECHNOLOGY PLAZA, NORWALK, CT 06854-1936 |
| TECHNOLOGY MARKETING CORP | ONE TECHNOLOGY PLAZA, NORWALK, CT 06854-1936 |
| TECHNOLOGY PARK V LP | C/O THE GUTIERREZ COMPANY, BURLINGTON, MA 01803 |
| TECHNOLOGY PARK X LTD. PARTNERSHIP | C/O THE GUTIERREZ CO, BURLINGTON, MA 01803 |
| TECHNOLOGY SPECIALISTS INC | KRISTEN SCHWERTNER,JOHN WISE,303 SECOND ST, ANNAPOLIS, MD 21403-2772 |
| TECHTELE COMMUNICATIONS LLC | KRISTEN SCHWERTNER,JOHN WISE,120 WILLOW BROOK DR, BERLIN, CT 06037-1554 |
| TECOM CO LTD | 23 R&D ROAD 2, HSINCHU,   TAIWAN |
| TEDER, MARK | 105 CHRISTENBURY LN, CARY, NC 27511 |
| TEDS INC | 235 MT EMPIRE ROAD, ATKINS, VA 24311 |
| TEE, LAI KING | 12888 MONTFORT DR.,APT #218, DALLAS, TX 75230 |
| TEED, DAVID | 297 OVERCOVE ROAD, FREEPORT, DIGBY CO., NS B0V 1B0 CANADA |
| TEED, TERRENCE R | 5070 IRONDALE ROAD, MOUNDS VIEW, MN 55112 |
| TEEL, JAMES D | 2009 AMANDA CT, UPPER MARLBORO, MD 20774 |
| TEEPELL, THERESE | 8 OVERLOOK COURT, LANCASTER, NY 14086 |
| TEERDHALA, HARI | 3029 DOVE CREEK LN, RICHARDSON, TX 75082 |
| TEERDHALA, PARTHA V | 2567 SUTTERS MILL DR., HERNDON, VA 20171 |
| TEERDHALA, SASTRY V | 3610 ELMSTEAD DR, RICHARDSON, TX 75082 |
| TEERDHALA, UMA | 3029 DOVE CREEK LN, RICHARDSON, TX 75082 |
| TEETER, VICTOR L | 2728 HOLLAND RD, APEX, NC 27502 |
| TEFERI, TEDROS | 1916 650 PARLIAMENT STREET, |
| TEFFT, GARY | 3005 NEWCASTLE CT, FLOWER MOUND, TX 75028-1510 |
| TEGONE, ANTHONY | P. O. BOX 454, BOHEMIA, NY 11716-0454 |
| TEICHERT, PETER J | 4040 HOMESTEAD RIDGE DR, CUMMING, GA 30041 |

| Claim Name | Address Information |
|---|---|
| TEIS, MICHAEL | 16 DRAKESWAY CT, DURHAM, NC 27713 |
| TEITELMAN, RICHARD | 504 BELLAIRE OAKS DRIVE, PFLUGERVILLE, TX 78660 |
| TEIXEIRA JR, DAVID | 40 OAK POINT, WRENTHAM, MA 02093 |
| TEIXEIRA, LUIS | 8 ACACIA STREET, NASHUA, NH 03062 |
| TEJAS | TEJAS NETWORKS INDIA LTD,58 1ST MAIN ROAD, BANGALORE,  560078 INDIA |
| TEJAS NETWORKS INDIA LTD | 58 1ST MAIN ROAD, BANGALORE,  560078 INDIA |
| TEJERA, JORGE | 4395 MILLER AVE,APT 5, MOUNTAIN VIEW, CA 94040 |
| TEK-PUENTES, FIGEN | 13110 MEADOW RIDGE, ROUGEMONT, NC 27572 |
| TEKNOWLOGIC | AV27 DEFEBRERO ESQ ABE LINCOLN, SANTO DOMINGO,  DOMINICAN REPUBLIC |
| TEKNOWLOGIC CORPORATION | METRO OFFICE PARK CALLE 1, GUAYNABO,  00968-1705 PUERTO RICO |
| TEKSYSTEMS | TEKSYSTEMS INC,7437 RACE ROAD, HANOVER, MD 21076-1112 |
| TEKSYSTEMS | 1201 EDWARDS MILL ROAD, RALEIGH, NC 27587 |
| TEKSYSTEMS | TEKSYSTEMS,1201 EDWARDS MILL ROAD, RALEIGH, NC 27587 |
| TEKSYSTEMS | TEKSYSTEMS INC,1750 VALLEY VIEW LANE, DALLAS, TX 75234 |
| TEKSYSTEMS INC | 1750 VALLEY VIEW LANE, DALLAS, TX 75234 |
| TEKTEL INC | KRISTEN SCHWERTNER,JOHN WISE,240 W DIXIE AVE, ELIZABETHTOWN, KY 42701-1586 |
| TEKVIZION | 2301 N GREENVILLE AVE, RICHARDSON, TX 75082 |
| TELALASKA INC | GINNY WALTER,LORI ZAVALA,201 E 56TH AVENUE, ANCHORAGE, AK 99518-1241 |
| TELAMON - PAC BELL TRANSPORT (EDI) | JONATHAN HATHCOTE,STEPHEN MALLINSON,4411 SCHAEFER AVENUE, CHINO, CA 91710-5453 |
| TELAMON-ATT (EDI) | JONATHAN HATHCOTE,STEPHEN MALLINSON,4411 SCHAEFER AVE, CHINO, CA 91710-5453 |
| TELAMON-VERIZON (EDI) | JONATHAN HATHCOTE,STEPHEN MALLINSON,4411 SCHAEFER AVENUE, CHINO, CA 91710-5453 |
| TELCHEMY | TELCHEMY INC,2905 PREMIERE PARKWAY, DULUTH, GA 30097 |
| TELCHEMY INC | 2905 PREMIERE PARKWAY, DULUTH, GA 30097 |
| TELCORDIA | TELCORDIA TECHNOLOGIES INC,1 TELCORDIA DRIVE, PISCATAWAY, NJ 08854 |
| TELCORDIA TECHNOLOGIES INC | 1 TELCORDIA DRIVE, PISCATAWAY, NJ 08854 |
| TELCORDIA TECHNOLOGIES INC | GINNY WALTER,BECKY MACHALICEK,1 TELCORDIA DR, PISCATAWAY, NJ 08854-4182 |
| TELCOVE OPERATIONS | PO BOX 931843, ATLANTA, GA 31193-1843 |
| TELDATA CORPORATION | KRISTEN SCHWERTNER,JOHN WISE,148 PARK SOUTH COURT, NASHVILLE, TN 37210 |
| TELDATA ENTERPRISE NETWORKS | KRISTEN SCHWERTNER,JOHN WISE,9085 AERO DRIVE, SAN DIEGO, CA 92123-2377 |
| TELE COMMUNICATION CONTRACTOR S A | VIA PORRAS NO. 65, PANAMA,   PANAMA |
| TELE NEW ENGLAND | TELEPHONE ASSOCIATION OF NEW,ENGLAND,PO BOX 166, WARNER, NH 03278 |
| TELE-AUTOMATION INC | KRISTEN SCHWERTNER,JOHN WISE,40 EXCHANGE PL, NEW YORK, NY 10005-2701 |
| TELE-OPTICS INC | KRISTEN SCHWERTNER,JOHN WISE,1041 TIDEWATER CT, KINGSPORT, TN 37660-5482 |
| TELECOM FINDERS | 3901 COCONUT PALM DRIVE, TAMPA, FL 33619-8362 |
| TELECOM-WEST | KRISTEN SCHWERTNER,JOHN WISE,4325 PRODUCT DR, SHINGLE SPRINGS, CA 95682-8403 |
| TELECOMMUNICATIONS CONSULTANTS INDIA LTD | (GSMR), |
| TELECT INC | 1730 NORTH MADSON STREET, LIBERTY LAKE, WA 99019 |
| TELEFONICA USA, INC | 1111 BRICKELL AVE,10TH FLOOR, MIAMI, FL 33131 |
| TELEGLOBE AMERICA INC | GIOSY MONIZ,SHIKHA SHARMA,12010 SUNSET HILLS ROAD, RESTON, VA 20190-5856 |
| TELEGUAM HOLDINGS LLC | GINNY WALTER,LORI ZAVALA,624 N MARINE DR, TAMUNING,  96913 GUAM |
| TELEMATRIX INC. | KRISTEN SCHWERTNER,PETRA LAWS,5025 GALLEY RD, COLORADO SPRINGS, CO 80915-2374 |
| TELENET | TELENET MARKETING SOLUTIONS,1915 NEW JIMMY DANIEL ROAD, BOGART, GA 30622 |
| TELENET INC | KRISTEN SCHWERTNER,JOHN WISE,6693 OWENS DR, PLEASANTON, CA 94588-3335 |
| TELENET MARKETING SOLUTIONS | 1915 NEW JIMMY DANIEL ROAD, BOGART, GA 30622 |
| TELEOGLOU, JOSEPH | 1834 COUNTRY LANE, DURHAM, NC 27713 |
| TELEPACIFIC | TELEPACIFIC COMMUNICATIONS,PO BOX 526015, SACRAMENTO, CA 95852-6015 |
| TELEPACIFIC COMMUNICATIONS | GINNY WALTER,LORI ZAVALA,515 S FLOWERS ST, LOS ANGELES, CA 90071-2201 |
| TELEPACIFIC COMMUNICATIONS | PO BOX 526015, SACRAMENTO, CA 95852-6015 |

| Claim Name | Address Information |
|---|---|
| TELEPHONE DIAGNOSTIC SERVICES INC | KRISTEN SCHWERTNER,JOHN WISE,2104 SWEDE RD, NORRISTOWN, PA 19401-1745 |
| TELEQUEST COMMUNICATION | KRISTEN SCHWERTNER,JOHN WISE,RARITAN PLAZA III, EDISON, NJ 08830-2715 |
| TELESOFT | TELESOFT INTERNATIONAL,A DIVISION OF BROADFRAME CORP,1001 SNOWDEN FARM ROAD, COLLIERVILLE, TN 38017-8988 |
| TELESOFT INTERNATIONAL | A DIVISION OF BROADFRAME CORP,1001 SNOWDEN FARM ROAD, COLLIERVILLE, TN 38017-8988 |
| TELESOLUTIONS LLC | KRISTEN SCHWERTNER,JOHN WISE,301 W 5400 ST, MURRAY, UT 84107-8224 |
| TELFUSION | TELFUSION INC,1003 MORRISVILLE PKWY, MORRISVILLE, NC 27560 |
| TELFUSION INC | 1003 MORRISVILLE PKWY, MORRISVILLE, NC 27560 |
| TELISZEWSKI, MICHAEL F | 44 MASSACHUSETTS AVE, WORCESTER, MA 01602 |
| TELKE, CRAIG | 2002 PARLIAMENT PLACE, APEX, NC 27502 |
| TELKE, CRAIG S | 2002 PARLIAMENT,PLACE, APEX, NC 27502 |
| TELL, LORA L | 6420 SODA BAY RD, KELSEYVILLE, CA 95451 |
| TELLABS | TELLABS INC,701 LAKESIDE PKY FLOWER MOUND, DALLAS, TX 75025 |
| TELLAKULA, ANITHA | 8416 MESA VERDE DR, PLANO, TX 75025 |
| TELLEZ, RAUL | 6927 TREERIDGE DRIVE, CINCINNATI, OH 45244 |
| TELLO, ARMANDO | 2545 WINDSOR LN, NORTHBROOK, IL 60062 |
| TELLUP, MICHAEL E | 204 CROSS KEYS COURT, CARY, NC 27511 |
| TELMAR | TELMAR NETWORK TECHNOLOGY,PRECISION COMM SERVICES CORP,30 NORELCO DRIVE, WESTON,  M9L 2X6 CANADA |
| TELMAR | TELMAR NETWORK TECHNOLOGY,PCS SERVER REPAIR,30 NORELCO DRIVE, WESTON,  M9L 2X6 CANADA |
| TELMAR | TELMAR NETWORK TECHNOLOGY,PRECISION COMMUNICATION SERVIC,1406 NORTH MAIN ST, TARBORO, NC 27886 |
| TELMAR NETWORK TECHNOLOGY | PRECISION COMM SERVICES CORP,30 NORELCO DRIVE, WESTON, ON M9L 2X6 CANADA |
| TELMAR NETWORK TECHNOLOGY | PCS SERVER REPAIR,30 NORELCO DRIVE, WESTON, ON M9L 2X6 CANADA |
| TELMAR NETWORK TECHNOLOGY | PRECISION COMMUNICATION SERVIC,1406 NORTH MAIN ST, TARBORO, NC 27886 |
| TELMAR NETWORK TECHNOLOGY | TNT REVERSE LOGISTICS,7710 NORTH 30TH ST, TAMPA, FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY | TNT REPAIR,7710 NORTH 30TH ST, TAMPA, FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY INC | GINNY WALTER,LINWOOD FOSTER,7710 N 30TH STREET, TAMPA, FL 33610-1100 |
| TELMEX | TELMEX USA LLC,3350 SW 148 AVENUE, MIRAMAR, FL 33027 |
| TELMEX USA LLC | 3350 SW 148 AVE,SUITE 400, MIRAMAR, FL 33027 |
| TELOGY | TELOGY INC,3200 WHIPPLE ROAD, UNION CITY, CA 94587-1217 |
| TELOGY INC | 3200 WHIPPLE ROAD, UNION CITY, CA 94587-1217 |
| TELRAD | TELRAD NETWORKS LTD,1 BAT SHAVE STREET, LOD,  71100 ISRAEL |
| TELRAD | TELRAD NETWORKS LTD,1 BAT SHEVA STREET, LOD,  71100 ISRAEL |
| TELRAD | TELRAD TELECOMMUNICATION AND,ELECTRONIC INDUSTRIES,PO BOX 50, LOD,  71100 ISRAEL |
| TELRAD NETWORKS LTD | GIOSY MONIZ,MARCIN WRONA,14 HAMELACHA ST, ROSH HAAYIN,  48091 ISRAEL |
| TELRAD NETWORKS LTD | 1 BAT SHEVA STREET, LOD,  71100 ISRAEL |
| TELRAD NETWORKS LTD | 1 BAT SHAVE STREET, LOD,  71100 ISRAEL |
| TELRAD TELECOMMUNICATION AND | ELECTRONIC INDUSTRIES,PO BOX 50, LOD,  71100 ISRAEL |
| TELSCAPE COMMUNICATIONS INC | GINNY WALTER,LORI ZAVALA,606 E HUNTINGTON DR, MONROVIA, CA 91016-3637 |
| TELSERV LLC | KRISTEN SCHWERTNER,JOHN WISE,98 S TURNPIKE RD, WALLINGFORD, CT 06492-4340 |
| TELSOFT | TELSOFT CONSULTANTS INC,DBA HONOVI SOLUTIONS,28700 CABOT DRIVE, NOVI, MI 48377-2960 |
| TELSOFT CONSULTANTS INC | DBA HONOVI SOLUTIONS,28700 CABOT DRIVE, NOVI, MI 48377-2960 |
| TELSTRAT | 6900 K AVENUE, PLANO, TX 75074 |
| TELSTRAT | TELSTRAT,6900 K AVENUE, PLANO, TX 75074 |
| TELSTRAT | TELSTRAT,TELSTRAT INT,6900 K AVENUE, PLANO, TX 75074-2527 |

| Claim Name | Address Information |
|---|---|
| TELSTRAT | TELSTRAT INC,6900 K AVENUE, PLANO, TX 75074-2527 |
| TELSTRAT INC | 6900 K AVENUE, PLANO, TX 75074-2527 |
| TELSTRAT INTL | KRISTEN SCHWERTNER,PETRA LAWS,6900 AVENUE K, PLANO, TX 75074-2527 |
| TELTRONICS | TELTRONICS INCORPORATED,PO BOX 863623, ORLANDO, FL 32886-3623 |
| TELTRONICS INC | 2150 WHITFIELD INDUSTRIAL WAY, SARASOTA, FL 34243-4046 |
| TELTRONICS INCORPORATED | PO BOX 863623, ORLANDO, FL 32886-3623 |
| TELUS US | GIOSY MONIZ,PETER OSADCIW,5405 WINDWARD PKWY, ALPHARETTA, GA 30004-3894 |
| TELWARE CORPORATION | KRISTEN SCHWERTNER,JOHN WISE,1824 INDUSTRIAL CENTER CIRCLE, CHARLOTTE, NC 28213-4301 |
| TEMBRAS, MARITZA | 828 FALLING WATER ROAD, WESTON, FL 33326 |
| TEMPLE JR, CLARENCE F | 6687 COMANCHE CT, HAYMARKET, VA 20169-2937 |
| TEMPLE, KEITH | 6022 CONCORD AVE, CRESTWOOD, KY 40014 |
| TEMPLE, LERA | 2614 S MAIN ST,APT A5, SPRINGFIELD, TN 37172-4814 |
| TEMPLE-DOWNING, PAULA | 11116 CALLAWAY COURT, PARKER, CO 80138 |
| TEMPLEMAN, GLENN A | 219 FOXMOOR RD, FOX RIVER GROVE, IL 60021 |
| TEMPLETON, MIKE | 6405 FIELDCREST LANE, SACHSE, TX 75048 |
| TEMPLIN, JANE E | 641 COUNTRY VIEW LN, GARLAND, TX 75043 |
| TENARO, DAMIAN | 58 DONNA DALE AVE SE, CONCORD, NC 28025 |
| TENDORF, PAUL | 18790 LLOYD DRIVE,APARTMENT 525, DALLAS, TX 75252 |
| TENET HEALTHSYSTEM MEDICAL INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,3820 STATE ST, SANTA BARBARA, CA 93105-3112 |
| TENG, XINGLIN | 204 OXCROFT ST, MORRISVILLE, NC 27560 |
| TENG, YAO-HUA | 200 CLARENCE WAY, FREMONT, CA 94539 |
| TENINO TELEPHONE CO | GINNY WALTER,LORI ZAVALA,225 CENTRAL AVE W, TENINO, WA 98589 |
| TENNESSEE DEPARTMENT OF REVENUE | , , TN |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING,500 DEADERICK STREET, NASHVILLE, TN 37242 |
| TENNESSEE SECRETARY OF STATE | ATTN: ANNUAL REPORT,3120 EIGHTH AVE. N., 6TH FLOOR,WILLIAM R. SNODGR, NASHVILLE, TN 37243 |
| TENNESSEE TREASURY DEPARTMENT | ATTN: JOHN GABRIEL, DIRECTOR,ANDREW JACKSON BUILDING,500 DEADERICK STREET, 9TH FLOOR, NASHVILLE, TN 37243 |
| TENNETI, MURALI | 114 RAPIDAN COURT, MORRISVILLE, NC 27560 |
| TENNETI, SURYA | 6875 VALLEY BROOK DRIVE, FRISCO, TX 75035 |
| TEO, KA | 2009 GLENMERE DRIVE, ALLEN, TX 75013 |
| TEOPACO, JOSEFINA M | 9370 STARGAZE AVE, SAN DIEGO, CA 92129 |
| TER MEER STEINMEISTER & PARTNER | ARTUR LADEBECK STR 51, BIELEFELD,   GERMANY |
| TERAN, ALEXANDRA | 10322 STEAMBOAT LANDING LN, BURKE, VA 22015 |
| TERAN, CAROL | 15676 SW 52ND COURT, MIRAMAR, FL 33027 |
| TERNEUS, MARINA | 1429 FAIRWAY RDG DR, RALEIGH, NC 27606 |
| TERPSTRA, MARTEN GERBRAND | 343 NASHUA ROAD, GROTON, MA 01450 |
| TERRADES, AIMEET | 13851 NW 84TH CT,UNIT 2605, MIAMI LAKES, FL 33016 |
| TERRAZAS, HORACIO A | 2166 FLINT AVE, SAN JOSE, CA 95148 |
| TERRELL, DANIEL J | 90 BARNARD HILL ROAD, DUNBARTON, NH 03046 |
| TERRELL, QUOVARDIS | 3212 SOUTHRIDGE SW, STOCKBRIDGE, GA 30281 |
| TERREMARK | TERREMARK NORTH AMERICA INC,2 SOUTH BISCAYNE BLVD SUITE, MIAMI, FL 33131-1806 |
| TERREMARK FEDERAL GROUP INC | OSVELIA BARRIOS,DANIEL BEDOYA,50 NE 9TH ST, MIAMI, FL 33132-1709 |
| TERREMARK MANAGEMENT SERVICES INC | KRISTEN SCHWERTNER,JAMIE GARNER,2 S BISCAYNE BLVD, MIAMI, FL 33131-1810 |
| TERREMARK NORTH AMERICA INC | 2 SOUTH BISCAYNE BLVD SUITE, MIAMI, FL 33131-1806 |
| TERRERO, MANUEL | 13166 NW 7TH ST, MIAMI, FL 33182 |
| TERRY III, GEORGE | 980 CUMBERLAND TER, DAVIE, FL 33325 |
| TERRY, KENDRICK D | 605 JONES FERRY RD,APT NN 8, CARRBORO, NC 27510 |

| Claim Name | Address Information |
|---|---|
| TERRY, TANYA H | 337 TATUM RD, ROXBORO, NC 27573 |
| TERSIGUEL, KENDALL ANN | S. BATES STREET, BIRMINGHAM, MI 48009,  48009 FRA |
| TERSTEEG, LEON | 6460 BRACKETT ROAD, EDEN PRAIRIE, MN 55346 |
| TERZI, JOACHIM W | 43 WOODLAND AVE, FARMINGDALE, NY 11735 |
| TESFAMARIAM, ZERE | PO BOX 850534, RICHARDSON, TX 75085-0534 |
| TESLUK, MYROSLAW | 911 MICOLE DR, BELVIDERE, IL 61008 |
| TESSIER, FRANCOIS | 423 SHADY VALLEY DR, ALLEN, TX 75002 |
| TESSIER, FRANCOIS | 9333 NORFOLK LN, MCKINNEY, TX 75071 |
| TESSOUN, JOSEPH | 12 VICTORY COURT, OLDBRIDGE, NJ 08857 |
| TESSY, LEITH | NORTEL EXPAT MAILROOM,PO BOX 13955, RTP, NC 27709 |
| TESSY, LEITH | 910 ROTAN CT, ALLEN, TX 75013 |
| TESTA JR, ANTHONY J | 12 REVELSTONE COURT, NEWARK, DE 19711 |
| TESTA, CAROLINE | 343 E CRESTWOOD DR, CAMP HILL, PA 17011 |
| TESTA, LOUIS | 200 DANAGHER COURT, HOLLY SPRINGS, NC 27540 |
| TESTER, VINCENT M | 3295 AVENIDA ANACAPA, CARLSBAD, CA 92009 |
| TESTER, W SCOTT | 8100 OCEANVIEW TERRACE,UNIT #304, SAN FRANCISCO, CA 94132 |
| TESTING HOUSE | TESTING HOUSE DE MEXICO S DE RL DE,CV,AVENIDA MOCTEZUMA 3515, ZAPOPAN,  45050 MEXICO |
| TESTING HOUSE DE MEXICO S DE RL DE | CV,AVENIDA MOCTEZUMA 3515, ZAPOPAN,  45050 MEXICO |
| TETRA PAK INC | KRISTEN SCHWERTNER,PETRA LAWS,101 CORPORATE WOODS PKWY, VERNON HILLS, IL 60061-3109 |
| TETRAULT, JULIE | 8401 METRONOME LANE, RALEIGH, NC 27613 |
| TETRAULT, LUCIE | 6 OREGON RD, TYNGSBORO, MA 01879 |
| TETREAULT, RAYMOND | 495 NORTH ST, WAPOLE, MA 02081 |
| TETREAULT, TODD J | 2461 ACACIA DR, CONCORD, CA 94520 |
| TETREAULT, TONY | 16082 HOLLYRIDGE DR., PARKER, CO 80134 |
| TEVEROVSKY, ANABELLA | 200 LESLIE DRIVE APT. 218, HALLANDALE BEACH, FL 33009 |
| TEW, BENJAMIN J | 100 LYLE RD, RALEIGH, NC 27603 |
| TEWOLDE, SAMUEL | 3529 ASHINGTON LANE, PLANO, TX 75023 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: GEORGE TAMAYO, DIVISION MANAGER,UNCLAIMED PROPERTY DIVISION,111 EAST 17TH STREET, AUSTIN, TX 78774 |
| TEXAS MOVING CO, INC | 908 N. BOWSER RD, RICHARDSON, TX 75081 |
| TEXAS STATE COMPTROLLER | , , TX |
| TEXAS TELECOMMUNICATION LP | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| TEXAS TELECOMMUNICATIONS LP | JONATHAN HATHCOTE,ALISON FARIES,5225 S LOOP 289, LUBBOCK, TX 79424-1319 |
| TEXAS UNWIRED | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| THABET, SCOTT A | 2403 YANCEYVILLE ST, GREENSBORO, NC 27405 |
| THACH, VUTHY | 2457 WARWICK CIR NE, ATLANTA, GA 30345 |
| THACKER, ANDREW C | 1153 BERGEN PARKWAY,SUITE M 231, EVERGREEN, CO 80439 |
| THAI, DUNG M | 4027 KELVINGTON CT, SAN JOSE, CA 95121 |
| THAI, JOE H | 218 KINGSBRIDGE DR, GARLAND, TX 75040 |
| THAI, KY KHAC | 357 EDUCATIONAL PARK, , CA 95133 |
| THAKUR, ANAND | 1403 ELKMONT DRIVE, WYLIE, TX 75098 |
| THAKUR, MONIKA | 45364 WHITETAIL CT, FREMONT, CA 94539 |
| THAKUR, RAJEEV | 4032 BREANNA WAY, PLANO, TX 75024 |
| THALACKER, JUNE A | 605 BLUEBONNET DR, ALLEN, TX 75001 |
| THALEN, JANE | 9 BUFFIN LANE, BLUE POINT, NY 11715 |
| THAM, KHOI H | 1338 MIDDLEFIELD RD, PALO ALTO, CA 94301 |

| Claim Name | Address Information |
|---|---|
| THANASACK, AARON ARUN | 213 HOLT HILLS RD, NASHVILLE, TN 37211 |
| THAO, LALY | 2213 BLACKBERRY DRIVE, RICHARDSON, TX 75082 |
| THAPAR, MANU | 12736 CANARIO WAY, LOS ALTOS HILLS, CA 94022 |
| THARBY, MARK | 500 WOOD DUCK LN, MCKINNEY, TX 75070 |
| THARBY, MARK J | 500 WOOD DUCK LN, MCKINNEY, TX 75070 |
| THARRINGTON, GERALD W | 8348 GREYWINDS DR, RALEIGH, NC 27615 |
| THAXTON JR, WILLIAM T | 2131 CEDAR CREEK RD, CREEDMOOR, NC 27522 |
| THAYER, GRACE | 209 POINT OF WOODS DR, ALBANY, NY 12203 |
| THE ADVERTISING CHECKING BUREAU INC | NORTEL PROMOTIONS US FUNDS,1610 CENTURY CENTER PKWY, MEMPHIS, TN 38134-8957 |
| THE ADVERTISING CHECKING BUREAU INC | NORTEL ADMINISTRATIVE SERVICES,PO BOX 1000 DEPT 288, MEMPHIS, TN 38148-0288 |
| THE BANK OF NEW YORK MELLON | ATTN: MICHAEL KANIA,525 WILLIAM PENN PL., PITTSBURGH, PA 15259 |
| THE BIG WORD | CENTRAL SERVICES, LEEDS,  LS6 2AE UNITED KINGDOM |
| THE IMPACT GROUP | 415 NORTH BEVERLY DRIVE, BEVERLY HILLS, CA 90210-4627 |
| THE IRVINE COMPANY LLC & | ACE PARKING MANAGEMENT,TIC OFFICE PROPERTIES, LOS ANGELES, CA 90084 |
| THE MANUFACTURERS LIFE INSURANCE CO | 1095 WEST PENDER STREET, SUITE 100, VANCOUVER, BC V6E 2M6 CANADA |
| THE PLAZA CP, LLC | PO BOX 79456, CITY OF INDUSTRY, CA 91716-9456 |
| THE PYRAMID RESOURCE GROUP INC | 1020 SOUTHHILL DRIVE, CARY, NC 27513-8629 |
| THE QUALITY GROUP INC | 5825 GLENRIDGE DR SUITE 3-10, ATLANTA, GA 30328-5399 |
| THE RIVER BIRCH GROUP | 9708 BANTING DRIVE, FAIRFAX, VA 22032-2442 |
| THE SANT CORP | 10260 ALLIANCE ROAD, CINCINNATI, OH 45242-4743 |
| THE SIGNAL | KRISTEN SCHWERTNER,PETRA LAWS,676 E SWEDESFORD RD, WAYNE, PA 19087-1612 |
| THE SUFFOLK GROUP | ONE BOWDOIN SQUARE, BOSTON, MA 02114 |
| THE TELEPHONE CONNECTION OF | GINNY WALTER,LORI ZAVALA,9911 W PICO BLVD, LOS ANGELES, CA 90035-2710 |
| THE TOTAL QUALITY GROUP INC | 600 JUNEBERRY LN, OKEMOS, MI 48864-4157 |
| THE TRAVELERS INDEMNITY COMPANY | ONE TOWER SQUARE, HARTFORD, CT 06183 |
| THE VOICE FACTORY | 76 PRINCESS ST, SAINT JOHN, NL E2L 1K4 CANADA |
| THE, MARCELLA | 2303 OLD DEL MONTE S,T, STOCKTON, CA 95206 |
| THEIS, PATTY J | 1991 WATERFORD LANE, CHASKA, MN 55318 |
| THEISEN, BRETT | 22227 N. 55TH STREET, PHOENIX, AZ 85054 |
| THEISEN, CAROL M | 6861 SUGAR HILL CIR,S, EDEN PRAIRIE, MN 55343 |
| THELOOSEN, HENDRIKUS | 162 WATERTON, WILLIAMSBURG, VA 23188 |
| THEOBALD, BRIAN | 712 TRAPPERS RUN DR, CARY, NC 27513 |
| THEODORE, DANIEL | 3360 CROOKED STICK DR, CUMMING, GA 30041-5789 |
| THEODORE, DANIEL | 519 LAUREL RUN PL, SUGAR HILL, GA 30518 |
| THERIAULT, GARY D | 12808 TROON BAY DR, MIDLOTHIAN, VA 23113 |
| THERIAULT, PENNY | 200-45E AVENUE 4, LACHINE, PQ H8T 2L9 CANADA |
| THERMOTRON | 291 KOLLEN PARK DR, HOLLAND, MI 49423 |
| THERMOTRON | THERMOTRON,291 KOLLEN PARK DR, HOLLAND, MI 49423 |
| THEROUX, LEO R | 11 MELISSA DRIVE, SUNCOOK, NH 03275 |
| THIBEAULT, JOHN L | 87 NORTH BRANCH RD, CONCORD, MA 01742 |
| THIBODEAUX, DAVID | 504 LADDINGFORD LN, LEAGUE CITY, TX 77573 |
| THIBODEAUX, LYNN P | 613 BEL AIRE DRIVE, ALLEN, TX 75002 |
| THIELEN, CHRISTINE | 8575 DARNEL RD, EDEN PRAIRIE, MN 55347 |
| THIFFEAULT, JULIE | 39 RUE DES SARCELLES, BLAINVILLE, PQ J7C 5S5 CANADA |
| THIGPEN, DALE L | P O BOX 305, ATLANTIC BEACH, NC 28512 |
| THIGPEN, JAMES T | 5754 BEACHWOOD ST, PHILADELPHIA, PA 19138 |
| THIGPEN, MARY J | 1162 INDALE PLACE, ATLANTA, GA 30310 |
| THIGPEN, MICHAEL C | 5016 KHAKI RUN, FUQUAY-VARINA, NC 27526 |
| THIGPEN, THADDEUS | 1545 EL CAMPO DR, DALLAS, TX 75218 |

| Claim Name | Address Information |
|---|---|
| THILBERG, RONALD | 101 LEATHER LEAF LN, LEBANON, OH 45036 |
| THILBERG, RONALD F | 101 LEATHER LEAF LN, LEBANON, OH 45036 |
| THILL, GENGA | 2341 VETCHLING CIRCLE, PLANO, TX 75025 |
| THIMMANA, BHARAT | 637 FLEMING ST, WYLIE, TX 75098 |
| THIMMANA, BHARAT K | 637 FLEMING ST, WYLIE, TX 75098 |
| THINKNET | THINKNET INC,703 EVANS AVE, ETOBICOKE,  M9C 5E9 CANADA |
| THIOKOL TECHNOLOGIES INTERNATIONAL | KRISTEN SCHWERTNER,PETRA LAWS,9160 NORTH HIGHWAY 83, CORINNE, UT 84307 |
| THISTLETHWAITE, GREGORY | 1529 LEICESTER, GARLAND, TX 75044 |
| THOMA, KENNETH L | 339 AVENUE 6, LAKE ELSINORE, CA 92530 |
| THOMAS ELECTRONICS INC | KRISTEN SCHWERTNER,JOHN WISE,2350 GREAT SOUTHWEST PARKWAY, FORT WORTH, TX 76106-2399 |
| THOMAS III, WILLIAM G | 625 83RD ST #42, MIAMI BEACH, FL 33141 |
| THOMAS IV, EARL | 5311 MCCORMICK RD, DURHAM, NC 27713 |
| THOMAS IV, EARL | 5311 MCCORMICK RD, DURHAM, NC 27713-2343 |
| THOMAS JR, JAMES B | 20 TOLKIEN PASSAGE, MEDFORD, NJ 08055 |
| THOMAS JR, JOHN A | 103 DEVINE WAY, CARY, NC 27511 |
| THOMAS JR, JOHN E | 2254 COCQUINA DRIVE, RESTON, VA 22091 |
| THOMAS JR, LOUIS | 1721 E. FRANKFORD,BLVD. APT 1725, CARROLLTON, TX 75007 |
| THOMAS JR, SIDNEY C | 7516 STAFFORDSHIRE DR, NASHVILLE, TN 37221 |
| THOMAS SR, FREDERICK | 10626 TROTTERS BAY, SAN ANTONIO, TX 78254 |
| THOMAS SR, LEONARD | 1824 ROBERT LEWIS,AVE, UPPER MARLBORO, MD 20772 |
| THOMAS, ALASTAIR R K | FLAT 3 RODEN HOUSE,23 PITTVILLE LAWN, GLOUCESTERSHIRE,  GL52 2BE UNITED KINGDOM |
| THOMAS, AMANDA | 805 MEANDERING TRAIL, LITTLE ELM, TX 75068 |
| THOMAS, ANNIE F | 64 ROY HOOKER ROAD, SNOW HILL, NC 28580 |
| THOMAS, BRENDA | 421 STACY LEE CT, WESTMINSTER, MD 21158 |
| THOMAS, BRENT | 8963 SOUTH PLATTE VIEW RD, NORTH PLATTE, NE 69101 |
| THOMAS, BRENT | 18020 161ST. CT. SE, RENTON, WA 98058 |
| THOMAS, BRISKIE | 266 EDISON AVE, , MB R2G 0L7 CANADA |
| THOMAS, CARNETTA D | 932 PATTON CR, HENDERSON, NC 27536 |
| THOMAS, CHARLENE | 8911 GREY MOUNTAIN DRIVE, OOLTEWAH, TN 37363 |
| THOMAS, CHARLES R | 4950 SURREY DRIVE, ROSWELL, GA 30075 |
| THOMAS, CISIRA | 1915 BERKNER DRIVE, RICHARDSON, TX 75081 |
| THOMAS, COLIN S | 1776 JOEL JOHNSON RD, LILLINGTON, NC 27546 |
| THOMAS, DAVID | 7831 COACH HOUSE LN, RALEIGH, NC 27615 |
| THOMAS, DAWN P | 1238 BELLEAU ST, SAN LEANDRO, CA 94579 |
| THOMAS, DELORIS F | 101 EAST TIFFANY LAK,ES DR APT, WEST PALM BEA, FL 33407 |
| THOMAS, DENISE G | 4649 ADRIAN WAY, PLANO, TX 75024 |
| THOMAS, DIANE E | 4825 HOLLYBROOK DR, APEX, NC 27502 |
| THOMAS, DIANN P | 6532 LINCOLNVILLE RD., RALEIGH, NC 27607 |
| THOMAS, DON | 2605 CHINKAPIN LANE, ROWLETT, TX 75089 |
| THOMAS, DONNIE P | 2086 THAD CAREY RD, OXFORD, NC 27565 |
| THOMAS, ERYN | 3 SUTTON PLACE, DURHAM, NC 27703 |
| THOMAS, FRANCES E | 1008 GOODBAR DR, NASHVILLE, TN 37217 |
| THOMAS, GARY W | 1784 KIRKMONT DR, SAN JOSE, CA 95124 |
| THOMAS, GERALDINE | 170 NONAVILLE ROAD, MT JULIET, TN 37122 |
| THOMAS, GLADYS | 2423 MLK DRIVE SE, ATLANTA, GA 30311 |
| THOMAS, GLENN | 13703 129TH PLACE NE, KIRKLAND, WA 98034 |
| THOMAS, GLENYS M | 512 HARRIS STREET, OXFORD, NC 27565 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, HEATHER | 6 SPRING VALLEY COURT, RICHARDSON, TX 75081 |
| THOMAS, JACQUELINE | 9137 SILCHESTER COURT, BURKE, VA 22015 |
| THOMAS, JAMES | 9315 GLENASHLEY DRIVE, CORNELIUS, NC 28031 |
| THOMAS, JAMES K | 3908 HOBSON GATE CT, NAPERVILLE, IL 60540 |
| THOMAS, JEFFREY | 2807 GLENWICK CT, RICHARDSON, TX 75082 |
| THOMAS, JEFFREY A | 110 E UNION ST, HILLSBOROUGH, NC 27278 |
| THOMAS, JEFFREY W | 25 CYPRESS POINT CT, WESTMINSTER, MD 21158 |
| THOMAS, JOHN | 3101 PECAN MEADOW DR, GARLAND, TX 75040 |
| THOMAS, JOHN | P.O. BOX 2365, WYLIE, TX 75098-2365 |
| THOMAS, JOHN G | 3101 PECAN MEADOW DR, GARLAND, TX 75040 |
| THOMAS, JOHN M | 7451 LONG PINE DR, SPRINGFIELD, VA 22151 |
| THOMAS, JOYCE B | PO BOX 10, WHITEFIELD, NH 03598-0010 |
| THOMAS, KELLY M | 5004 DUNWOODY TR, RALEIGH, NC 27606 |
| THOMAS, KENNETH | 2333 CARLETON STREET, BERKELY, CA 94704 |
| THOMAS, KEVIN | 1401 LAKESHORE DRIVE, IRVING, TX 75060 |
| THOMAS, KRISTINA | 100 BROKEN ARROW STREET, WAXAHACHIE, TX 75165 |
| THOMAS, LACRETIA A | 3929 TAUBEH CT, SAN JOSE, CA 95136 |
| THOMAS, LEIGH A | 1717 BOWLING GREEN,TRAIL, RALEIGH, NC 27613 |
| THOMAS, LYNN F | 3853 MOSSWOOD DRIVE, GARLAND, TX 75042 |
| THOMAS, MARIA L | 1146 W 24TH STREET, RIVIERA BEACH, FL 33404 |
| THOMAS, MARY P | 203 N HOOVER RD, DURHAM, NC 27703 |
| THOMAS, MICHAEL | 2336 KNOLL RIDGE LANE, WAKE FOREST, NC 27587 |
| THOMAS, MICHAEL | 3132 FREEDOM LANE, PLANO, TX 75025 |
| THOMAS, MICHAEL J | 231 NICHOLS MANOR DR, STEVENSVILLE, MD 21666 |
| THOMAS, NEIL | 106 CARSWELL LN, CARY, NC 27519 |
| THOMAS, NORMA | 2455 PLANTERS COVE CIRCLE, LAWRENCEVILLE, GA 30044 |
| THOMAS, PAUL | 1017 EDISON LANE, ALLEN, TX 75002-5740 |
| THOMAS, PHILLIP W | 6570 SWIFT CREEK RD, LITHONIA, GA 30058 |
| THOMAS, RITA | 1211 ARBOR PARK DRIVE, ALLEN, TX 75013 |
| THOMAS, ROBERT R | 3410 WOODWARD AVE, WANTAGH, NY 11793 |
| THOMAS, ROBIN L | 609 BELTLINE RD, RICHARDSON, TX 75080 |
| THOMAS, ROSS | 6110 SAINTSBURY DR. APT 311,APT 311, THE COLONY, TX 75056 |
| THOMAS, SCOTT | 1372 CAREY RD, DERUYTER, NY 13052 |
| THOMAS, SHAJI | 1717 BOWLING GREEN,TRAIL, RALEIGH, NC 27613 |
| THOMAS, SHERON | 7895 WYNFIELD DRIVE, CUMMING, GA 30040 |
| THOMAS, STEPHEN D | 201 RIVERWOOD DRIVE, FRANKLIN, TN 37064 |
| THOMAS, STEVEN | 2007 WHITMORE CIRCLE, CHAPEL HILL, NC 27516 |
| THOMAS, TIMOTHY L | 4006 CAPUL DRIVE, DURHAM, NC 27703 |
| THOMAS, TROY | PO BOX 176, MARENGO, IL 60152-0176 |
| THOMAS, URIELLE E | 3610 TANNER LANE, RICHARDSON, TX 75082 |
| THOMAS, VIRGINIA | PO BOX 1333, REDAN, GA 30074 |
| THOMAS, WESLEY | 45 BROOK AVE, ROXBURY, MA 02119 |
| THOMAS, WILLIAM | 410 CHIVALRY DR, DURHAM, NC 27703 |
| THOMAS, WILLIAM | 400 GRAND ST, REDWOOD CITY, CA 94062 |
| THOMAS, WILLIAM M | 410 CHIVALRY DR, DURHAM, NC 27703 |
| THOMASON, DOLORES M | 4053 RED LAUREL WAY, LITHONIA, GA 30058 |
| THOMPSON JR, HUGH M | 138 BOULDER CIRCLE, GLASTONBURY, CT 06033 |
| THOMPSON, ALEX | 207 LAURIE LN, CARY, NC 27513 |
| THOMPSON, BARBARA K | 1210 WEATHERBORNE PL, ALPHARETTA, GA 30005-2215 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, BEVERLY | 1703 M PL, PLANO, TX 75074 |
| THOMPSON, CHAD | 11711-111 MEZZANINE DRIVE, RALEIGH, NC 27614 |
| THOMPSON, CHARLES | 1512 FAIRVIEW AVE, HAVERTOWN, PA 19083 |
| THOMPSON, CHARLES W | 3176 SAM USRY RD, OXFORD, NC 27565 |
| THOMPSON, CHARLES W | 29 SKY RANCH CIR, KALISPELL, MT 59901 |
| THOMPSON, CHRIS | 625 MARQUETTE AVE, 11TH FLOOR, MINNEAPOLIS, MN 55402-2308 |
| THOMPSON, CHRISTINE H | 511 CHIVALRY DR, DURHAM, NC 27703 |
| THOMPSON, CHRISTOPHER | 172 FRANKFORD RD.-R1, FOXBORO, ON K0K 2B0 CANADA |
| THOMPSON, CHRISTOPHER | 10812 FOX HEDGE ROAD, MATTHEWS, NC 28105 |
| THOMPSON, CHRISTOPHER C | 10812 FOX HEDGE ROAD, MATTHEWS, NC 28105 |
| THOMPSON, DAVID A | 25916-3 LEXINGTON DR, SOUTH LYON, MI 48178 |
| THOMPSON, DAVID C | 7233 CYPRESS HILL DR, GAITHERSBURG, MD 20879 |
| THOMPSON, DEANA | 1536 POWELL STREET, NORRISTOWN, PA 19401 |
| THOMPSON, DON | 2002 RUFFIN ST, DURHAM, NC 27704 |
| THOMPSON, DONNA | 4680 CEDAR PARK TRL, STN MOUNTAIN, GA 30083 |
| THOMPSON, ELIZABETH | 5108 JESMOND PL, RALEIGH, NC 27613 |
| THOMPSON, GARY L | 12613 BELLSTONE LN, RALEIGH, NC 27614 |
| THOMPSON, GEOFFREY | 158 PASEO COURT, MOUNTAIN VIEW, CA 94043-5286 |
| THOMPSON, GEOFFREY O | 158 PASEO COURT, MOUNTAIN VIEW, CA 94043-5286 |
| THOMPSON, GLORIA J | 1582 FIELDGREEN OVERLOOK, STONE MOUNTAIN, GA 30088 |
| THOMPSON, GORDON R | 530 NOTTINGHAM COURT, ALPHARETTA, GA 30202 |
| THOMPSON, H THOMAS | 115 EAST NORTH AVE, BLUE ANCHOR, NJ 08037 |
| THOMPSON, HUGH A | 115-23 225TH ST, JAMAICA, NY 11411 |
| THOMPSON, JAMES C | 2405 GRANITE DR, JOHNSON CITY, TN 37604 |
| THOMPSON, JAYSON ANDREW | 1001 CHRISTOPHER DRIVE, CHAPEL HILL, NC 27517 |
| THOMPSON, JEFF | 7 N 224 WHISPERING TRAIL, ST. CHARLES, IL 60175 |
| THOMPSON, JOANNE | 21W085 TEE LANE, ITASCA, IL 60143 |
| THOMPSON, JUDITH M | 107 OCALA COURT, CARY, NC 27513 |
| THOMPSON, KATHRYN M | 16176 CREEKWOOD CIRC,LE, PRIOR LAKE, MN 55372 |
| THOMPSON, KECHIA | 1686 NW 112 TERRACE, CORAL SPRINGS, FL 33071 |
| THOMPSON, KEVIN | 133 HOWARD ST, NORTHBORO, MA 01532 |
| THOMPSON, LANCE | 412 SILVER SPRINGS LANE, MURPHY, TX 75094 |
| THOMPSON, MARTHA G | 375 FISHING ROCK RD, CASTALIA, NC 27816 |
| THOMPSON, MARTY B | 8778 US 301 SOUTH, FOUR OAKS, NC 27524 |
| THOMPSON, MARY J | 30 CEDARHURST LANE, FRANKLINTON, NC 27525 |
| THOMPSON, MICHAEL | 52 PERKINS ROAD, LONDONDERRY, NH 03053 |
| THOMPSON, MICHAEL T | HCR 31 BOX 116, SANDY VALLEY, NV 89019 |
| THOMPSON, PAMELA | 812 N 10TH ST, CLEAR LAKE, IA 50428 |
| THOMPSON, PATRICK | 6295 NW PONDEROSA AV, CORVALLIS, OR 97330 |
| THOMPSON, PAUL W | 203 JACOBS RD, MACEDON, NY 14502 |
| THOMPSON, PHILIP L | 1944 DEPEW, EDGEWATER, CO 80214 |
| THOMPSON, RAYMOND R | 17905 S E 115TH CT, SUMMERFIELD, FL 34491 |
| THOMPSON, RODNEY P | 4609 BARTWOOD DR, RALEIGH, NC 27613 |
| THOMPSON, ROGER | 1608 SHELBORN DR, ALLEN, TX 75002 |
| THOMPSON, ROHAN | 1686 NW 112 TERRACE, CORAL SPRINGS, FL 33071 |
| THOMPSON, SANDY K | 4609 BARTWOOD DR, RALEIGH, NC 27613 |
| THOMPSON, SCOTT X | 64 HAZELWOOD TERRACE, STRATFORD, CT 06497 |
| THOMPSON, STEVEN | 380 HARDING PLACE,APT U-8, NASHVILLE, TN 37211 |
| THOMPSON, TED | 214 W CAMPBELL DR, MIDWEST CITY, OK 73110 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, VALERIE J | 645 SEA VALE ST #141, CHULA VISTA, CA 91910 |
| THOMPSON, VIRGINIA W | 1671 EMERALD POINTE DR, SODDY-DAISY, TN 37379 |
| THOMPSON, WILLIAM | 207 CONNEMARA DR, CARY, NC 27519 |
| THOMPSON, WILLIAM J | P O BOX 228, SARATOGA, NC 27873 |
| THOMPSON-GROSS, SUSAN | 1713 CLARKE SPRINGS DRIVE, ALLEN, TX 75002 |
| THOMSETH, MARLENE K | 14136 W 141ST ST, APPLEVALLEY, MN 55124 |
| THOMSON | THOMSON FINANCIAL,195 BROADWAY, NEW YORK, NY 10007 |
| THOMSON | THOMSON REUTERS,117 EAST STEVENS AVENUE, VALHALLA, NY 10595-1254 |
| THOMSON FINANCIAL | 195 BROADWAY, NEW YORK, NY 10007 |
| THOMSON REUTERS INC | KRISTEN SCHWERTNER,JAMIE GARNER,22 THOMSON PL, BOSTON, MA 02210-1260 |
| THOMSON TRADEWEB LLC | KRISTEN SCHWERTNER,JAMIE GARNER,HARBORSIDE FINANCIAL CENTER, JERSEY CITY, NJ 07311-4006 |
| THOMSON, DAVID G | 14223 EBY, OVERLAND PARK, KS 66221 |
| THOMSON, FREDERICK | 5971 PORTO ALEGRE DR., SAN JOSE, CA 95120 |
| THOMSON, GEORGE | 28 NORTHUMBERLAND, NASHVILLE, TN 37215 |
| THOMSON, JAY | 25 JAMES STREET, FAIRPORT, NY 14450 |
| THOMTON, DORIS J | 7151 YORK AVE S,APT 521, EDINA, MN 55435 |
| THOOPAL, VIDYA | 5801 SPRING VALLEY RD APT 308, DALLAS, TX 75254 |
| THORESEN, JESSE | 2325 KITTYHAWK DR, PLANO, TX 75025 |
| THORLEY, KEVIN | 35 THAYER BAY CIRCLE, COLCHESTER, VT 05446 |
| THORNBURG, CHARLES R | 8311 BRIER CREEK PARWAY,SUITE 105-361, RALEIGH, NC 27617 |
| THORNE, ALEXANDER | 2201 MOLLY LN, PLANO, TX 75074 |
| THORNE, ALEXANDER E | 2201 MOLLY LN, PLANO, TX 75074 |
| THORNE, GAYRONZA R | 10510 COBB COURT, HUNTERSVILLE, NC 28078 |
| THORNE, JEFFREY | 429 MONTECITO DRIVE, SATELLITE BEACH, FL 32937 |
| THORNLEY, ANTHONY S | P O BOX 1558, RANCHO SANTA FE, CA 92067 |
| THORNTON-JOHNSO, DAWN E | 12717 GREENBRIAR RD., POTOMAC, MD 20854 |
| THORPE III, KENNETH | 1008 ORIOLE DR, MURPHY, TX 75094 |
| THORPE, CHARLES M | 104 S 24TH ST BOX 24, BUTNER, NC 27509 |
| THORPE, MABLE J | 5200 ANTIOCH RD, OXFORD, NC 27565 |
| THORPE, MACK JR. | ANNE E. GRONINGER,PATTERSON HARKAVY, LLP,521 EAST BOULEVARD, CHARLOTTE, NC 28203 |
| THORPE, MARY | 8630 AARON CREEK CHURCH RD, OXFORD, NC 27565 |
| THORPE, PEARLIE J | 380 ST PAUL CHURCH RD, ROXBORO, NC 27573 |
| THORPE, VERMADINE | 136 MIDWAY DR,NUMBER 86N, HILLSBOROUGH, NC 27278 |
| THORPE, WANDA F | 265 CLAY RD, ROXBORO, NC 27573 |
| THORPE, WANDA M | 6412 FAIRVIEW DR., PENSACOLA, FL 32505 |
| THORSON, CHRIS | 1300 CASCADE AVE, BOULDER, CO 80302 |
| THOTA, KISHORE | 1615, PECAN CREEK LN, ALLEN, TX 75002 |
| THOTTAM, NICHOLAS G | 2304 BROOKHAVEN VIEW, ATLANTA, GA 30319-5405 |
| THOTTUVELIL, MARY | 14762 BEDIVERE COURT, DALLAS, TX 75254 |
| THRAILKILL, DAVID | 5919 ORMSKIRK DR, FAYETTEVILLE, NC 28304 |
| THRAWL, ERIK | 1224 WILDERNESS PARK COURT, EAGAN, MN 55123 |
| THREE RIVER TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,225 N 4TH STREET, LYNCH, NE 68746-0066 |
| THREE WAY INC | 790 FUSION LANE, BUFFALO, WY 82834 |
| THREEWITTS, JOHN | 4605 HERSHEY CT, RALEIGH, NC 27613 |
| THRIFT, DAVID L | 230 WAVERLY WAY, BURLINGTON, NC 27215 |
| THROGMORTON, WESLEY A | PO BOX 571, FREDERIKSTED, ST. CROIX, VI 00841 |
| THRONEBERRY, MAMIE L | 6202 MORROW RD, NASHVILLE, TN 37209 |

| Claim Name | Address Information |
|---|---|
| THROWER, LLOYD | 1201 TARBERT DR, CARY, NC 27511 |
| THRUSH, CLARENCE E | 911 CONIFER CT, WINDSOR, CO 80350 |
| THUESEN, JO DEE | 4529 ZIMMERMAN LN., , UT 84532 |
| THUMB CELLULAR LIMITED PARTNERSHIP | GINNY WALTER,LINWOOD FOSTER,82 S MAIN ST, PIGEON, MI 48755 |
| THURLEY, CHRISTINE | 6634 EAST MERCER WAY, MERCER ISLAND, WA 98040 |
| THURLEY, RICHARD | 333 108TH AVE N.E.,SUITE 2000, BELLEVUE, WA 98004 |
| THURMAN, J DAVE | 125 LACEY OAK LANE, LOGANVILLE, GA 30052 |
| THURMAN, MARIAN L | 239 TAFT, YPSILANTI, MI 48197 |
| TIAA-CREF | KRISTEN SCHWERTNER,JAMIE GARNER,730 3RD AVE, NEW YORK, NY 10017-3206 |
| TIAA-CREF INDIV & INST SERVICES | KRISTEN SCHWERTNER,JAMIE GARNER,730 3RD AVE, NEW YORK, NY 10017-3206 |
| TIBBALS, STEVE | 1282 SOUTH 2350 EAST, SPRINGVILLE, UT 84663 |
| TICE, DAVID E | 644 MANASSAS AVE, FRONT ROYAL, VA 22630 |
| TICE, GROVER C | 212 SUFFOLK AVENUE, COLLEGE STATION, TX 77840 |
| TICE, JAMES B | 2655 BROOKHOLLOW DR, SAN JOSE, CA 95132 |
| TICE, TODD | 16214 LOST  CANYON RD, CANYON COUNTRY, CA 91387 |
| TICHAVSKY, LARRY | 5976 E ORANGE,BLOSSOM LN, PHOENIX, AZ 85018 |
| TICHENOR, JUSTIN | 5555 E MOCKINGBIRD LN APT 3401, DALLAS, TX 75206 |
| TICHY, PAUL | 1950 ELDRIDGE PKWY,#8201, HOUSTON, TX 77077-3455 |
| TICZON, LYDDA J | 5605 WOODHAVEN  CT, PLANO, TX 75093 |
| TIDAL | TIDAL SOFTWARE INC,2100 GENG ROAD, PALO ALTO, CA 94303 |
| TIDBALL, ANN G | 460 WILLIS ROAD, MADISON, VA 22727 |
| TIDD, SHERWYN F | 2567 ALLEN AVENUE, UNION, NJ 07083 |
| TIEDEMANN, SANDERS | 1304 HEATHER LN, LIVERMORE, CA 94551 |
| TIEGERMAN, BERNARD | 5108 TENNINGTON LANE, DALLAS, TX 75287 |
| TIEN, MARK A | 1091 MAXEY DR, SAN JOSE, CA 95132 |
| TIENTER, DONALD D | 5503 RICHMOND CURVE, MINNEAPOLIS, MN 55410 |
| TIERNEY, FRANCIS P | 3676 W SERAMONTE DR, HIGHLANDS RANCH, CO 80129 |
| TIERNEY, GERARD | 1115 SUNRISE DR, ALLEN, TX 75002 |
| TIERNEY, GERARD | 1578 MAHOGANY DR., ALLEN, TX 75002 |
| TIET, HUE T | 1068 AUDUBON DR, , CA 95122 |
| TIFF, BRUCE | 530 STAFFORD COURT, FAIRVIEW, TX 75069 |
| TIFFANY, PHILLIP | 5704 WHITE PINE DR, MCKINNEY, TX 75070 |
| TIGER DIRECT | TIGER DIRECT,8401 WOODBINE AVENUE, MARKHAM,  L3R 2P4 CANADA |
| TIGER DIRECT | 7795 WEST FLAGLER STREET, MIAMI, FL 33144-2367 |
| TIGER, JACK | 1005 ST. EMILION COURT, APEX, NC 27502 |
| TIGGS, FLETCHER E | 1 CHAPMAN PLACE,APT #2, IRVINGTON, NJ 07111 |
| TIGNER, BARRY A | 4505 MEADOWVIEW APT,1, YPSILANTI, MI 48197 |
| TILBENNY, DONALD | 2969 WALTER ST, OTTAWA, ON K2B 7A5 CANADA |
| TILDEN, PAUL A | 5800 VALLEY ESTATES,DRIVE, RALEIGH, NC 27612 |
| TILGHMAN, CYNTHIA | 122 RUSKIN AVE, TRENTON, NJ 08610 |
| TILL, CHARLES | 7516 CHIPPENHAM CT, RALEIGH, NC 27613 |
| TILLEY, ALLIE R | 2624 PINE SPRINGS DR, PLANO, TX 75093 |
| TILLEY, EL DOROTHIA T | 600 25TH ST, BUTNER, NC 27509 |
| TILLEY, LARRY E | 3204 STEEPLE POINT,PL, FLOWER MOUND, TX 75022 |
| TILLEY, MACK F | 600 25TH ST, BUTNER, NC 27509 |
| TILLIE, ROBERT R | 604 S MERIDIAN, WASHINGTON, IN 47501 |
| TILLMAN, BARRY | 1700 AUBURN DR., RICHARDSON, TX 75081 |
| TILLMAN, EMMANUEL F | 505 COLLINES CT, ATLANTA, GA 30331 |
| TILLMAN, LYNN D | 6227 SECRET HOLLOW LANE, CENTREVILLE, VA 20120 |

| Claim Name | Address Information |
|---|---|
| TILLMAN, PATRICIA | 9921 DRYDEN LANE, PLANO, TX 75025 |
| TILMON, RONALD I | 786 SETTLERS LANE, KURE BEACH, NC 28449 |
| TILWANI, NARENDRA | 14501 MONTFORT DRIVE, APT 422, DALLAS, TX 75254 |
| TIME WARNER | TIME WARNER CABLE,BUSINESS CLASS,PO BOX 70873, CHARLOTTE, NC 28272-0873 |
| TIME WARNER | TIME WARNER TELECOM,PO BOX 172567, DENVER, CO 80217-2567 |
| TIME WARNER CABLE | BUSINESS CLASS,PO BOX 70873, CHARLOTTE, NC 28272-0873 |
| TIME WARNER CABLE | PO BOX 70873, CHARLOTTE, NC 28272-0873 |
| TIME WARNER CABLE INC | GINNY WALTER,DONNA COLON,290 HARBOR DR, STAMFORD, CT 06902-8700 |
| TIME WARNER NY CABLE LLC | GINNY WALTER,DONNA COLON,160 INVERNESS DRIVE W, ENGLEWOOD, CO 80112-5004 |
| TIMKEN COMPANY INC   THE | KRISTEN SCHWERTNER,PETRA LAWS,1835 DUEBER AVENUE SW, CANTON, OH 44706-0928 |
| TIMLER, LUCILIA | 14306 JUNIPER, LEAWOOD, KS 66224 |
| TIMLER, PAUL | 14306 JUNIPER, LEAWOOD, KS 66224 |
| TIMLIC, VIVIAN L | P.O. BOX 71274, DURHAM, NC 27712 |
| TIMLIN, THOMAS | 63 SUNSET RD, WINCHESTER, MA 01890 |
| TIMM, RUTH N | 5330 OREGON, NORTH MPLS, MN 55428 |
| TIMMER JR, JAMES R | 78 HOLLY CIRCLE, TEQUESTA, FL 33458 |
| TIMMER, BERNARD L | 39886 FAIRWAY DRIVE, ANTIOCH, IL 60002 |
| TIMMIREDDY, RAVIKIRAN | 5800 ARLINGTON AVE,APT# 7C, BRONX, NY 10471 |
| TIMMONS, JEFFREY G | 7347 BARNYARD CR, LIVERPOOL, NY 13088 |
| TIMMONS, RONALD | 8030 ST RT 314, MANSFIELD, OH 44904 |
| TIMMONS, RONALD A | 8030 ST RT 314, MANSFIELD, OH 44904 |
| TIMOTHY, WILSON | 716 FORITANA RD. S.E., , AB T2A 2C1 CANADA |
| TIMPER, ROBERT R | 3101 JEKYLL CIRCLE, RALEIGH, NC 27615 |
| TIMPERIO, TAMI | 3820 RIVER POINT DR, FT. MYERS, FL 33905 |
| TIMPERIO, TAMI M | 3820 RIVER POINT DR, FT. MYERS, FL 33905 |
| TIMS, CAROL O | 414 NW KNIGHTS AVE #328, , FL 32055 |
| TINER, DEVONA O | 3020 DORRINGTON DRIV, DALLAS, TX 75228 |
| TINGEN, DOROTHY H | 1103 WILLIAMSBORO ST, OXFORD, NC 27565 |
| TINGEN, RITA B | 6733 GOSHEN ROAD, OXFORD, NC 27565 |
| TINOCO, ADOLFO | 2504 263RD CT. NE, REDMOND, WA 98053 |
| TINSLEY, JEROME | 3005 LAMBETH HILL DR, WALDORF, MD 20602 |
| TINSLEY, SATERIA H | 3445 MCCLURE WOODS DR, DULUTH, GA 30096 |
| TIPPETT, BRUCE | 4230 COURAGEOUS WAKE, ALPHARETTA, GA 30005 |
| TIPPETT, BRUCE B | 5492 WHITEWOOD AVE, MANOTICK,  K4M1K6 CANADA |
| TIPPETT, JOE W | 3637 TRINITY MILLS,APT 2213, DALLAS, TX 75287 |
| TIPPETTE, BURTON | 5309 CHIMNEY SWIFT D,RRIVE, WAKE FOREST, NC 27587 |
| TIPPING, CHRISTOPHER | 14011 NW CR 4050, BLOOMING GROVE, TX 76626 |
| TIPPIT | TIPPIT INC,531 HOWARD STREET, SAN FRANCISCO, CA 94105 |
| TIPPIT | TIPPIT INC,514 BRYANT ST, SAN FRANCISCO, CA 94107 |
| TIPPIT INC | 531 HOWARD STREET, SAN FRANCISCO, CA 94105 |
| TIPPIT INC | 514 BRYANT ST, SAN FRANCISCO, CA 94107 |
| TIPPIT, ROGER H | 14906 BROWN RD, TOMBALL, TX 77377 |
| TIPRE, KATHERINE | 14381 ACACIA DR, TUSTIN, CA 92780 |
| TIRADO, EDWIN | 545 E 146 ST #3D, BRONX, NY 10455 |
| TIRADO-CHEW, KATHLEEN | 35499 TAMPICO ROAD, FREMONT, CA 94536 |
| TIRONE, THERESA | 206 WILLIS AVE, HAWTHORNE, NY 10532 |
| TIRRELL, LISA | 11 LANE FARM DRIVE, BEDFORD, MA 01730 |
| TIRRELL, LISA R | 11 LANE FARM DRIVE, BEDFORD, MA 01730 |
| TISCHLER, JOE | 1102 MENDOZA, ST PETERS, MO 63376 |

| Claim Name | Address Information |
|------------|---------------------|
| TITTEMORE, ROBERT | 531 KENNICUT HILL RD, MAHOPAC, NY 10541 |
| TITUS, HOLLY M | 31044 EMPEROR DR, CANYON LAKE, CA 92587 |
| TIWARI, RAJEEV | 36902 BOLINA TER, FREMONT, CA 94536 |
| TKACH, DANIEL P | 4 MARIE DR, JEANETTE, PA 15644 |
| TKEL, ERNEST S | 861 DIABLO ROAD, DANVILLE, CA 94526 |
| TMFECUADOR CIA LTDA | AV REPUBLICA DEL SALVADOR 108, QUITO,   ECUADOR |
| TMP CORPORATION | GINNY WALTER,LINWOOD FOSTER,255 S 36TH ST, QUINCY, IL 62301-5804 |
| TMS | 129 RUE DE L'UNIVERSITE, PARIS,  75007 FRANCE |
| TMS | TMS,129 RUE DE L'UNIVERSITE, PARIS,  75007 FRANCE |
| TNT | 6001 36TH AVENUE WEST., EVERETT, WA 98203 |
| TO, LY KHANH | 1541 DELUCA DR, SAN JOSE, CA 95131 |
| TO, PAUL | 904 THERESA CT, MENLO PARK, CA 94025 |
| TO, PHUNG X | 2342 LANNING WAY, , CA 95133 |
| TOBIAS, HARLEN L | 129-29 133 ST, QUEENS, NY 11420 |
| TOBIAS, STEPHEN A | 3001 EMERALDCUT LANE, COLUMBUS, OH 43231 |
| TOBIAS, WILLIAM | 11 MAPLE ST, PINE GROVE, PA 17963 |
| TOBIASZ, STEVE | 2933 S. GOSHEN WAY, BOISE, ID 83709 |
| TOBIN, BARRY | 807 ROOSEVELT CT, DEKALB, IL 60115 |
| TOBIN, PATRICK | 2565 LOWER ASSEMBLY DR, FORT MILL, SC 29708 |
| TOCCI, KENNETH H | 4825 MICHELLE WAY, UNION CITY, CA 94587 |
| TOCCO, BRIAN A | BARMORE ROAD,RR 1, LAGRANGE, NY 12540 |
| TODARO, THOMAS | 3209 VIRGINIA CREEPER LN, WILLOW SPRING, NC 27592 |
| TODD JR, HUMPHREY B | 167 DOSSETT, JACKSBORO, TN 37757 |
| TODD, BARRY J | 16204 TONKAWAY RD, MINNETONKA, MN 55345 |
| TODD, GEORGE E | 2444 IRIS DR, HAW RIVER, NC 27258 |
| TODD, HANG THI | 341 LA HONDA DR, MILPITAS, CA 95035 |
| TODD, RANDAL G | 1607 OAKDALE DR, WAUKESHA, WI 53186 |
| TODD, THERESA K | 5200 CRUMPLER LN,NUMBER 16, GRAHAM, NC 27523 |
| TODDEN, KEVIN | 1031 LAKE ROYALE, LOUISBURG, NC 27549 |
| TODE, MARIA VIRGINIA | 172 WIMBLEDON LAKE DR., PLANTATION, FL 33324 |
| TODOROFF, MICHAEL | 573 WOODCREST DR., LA VERGNE, TN 37086 |
| TOGNINALLI, ROSEANN | 98 MONCE STREET, BURLINGTON, CT 06013 |
| TOIVONEN, ELIZABETH | 280 W RENNER RD,APT 2824, RICHARDSON, TX 75080 |
| TOKARZ, SUZANNE M | 1250 TRUCHARD LANE, LINCOLN, CA 95648 |
| TOKUHARA, TIM T | 2180 AUPAKA ST, PEARL CITY, HI 96782 |
| TOLAND, SCOTT | 2909 GLENHAVEN DRIVE, PLANO, TX 75023 |
| TOLBA, HANY | 8374 APPLEBROOK TERRACE APT # 105, RALEIGH, NC 27617-1844 |
| TOLEDO, DAVID | 860 MARICOPA CT, LIVERMORE, CA 94550 |
| TOLEDO, EDGAR | 11 VIRGINIA LANE, GOSHEN, NY 10924 |
| TOLF, ERIK | 32 OLD FARM ROAD, BEDFORD, NH 03110 |
| TOLLIVER, TONY | 7517 ST CHARLES SQ, ROSWELL, GA 30075 |
| TOLLY GROUP | TOLLY GROUP INCORPORATED,PO BOX 812333, BOCA RATON, FL 33481 |
| TOLLY GROUP INCORPORATED | PO BOX 812333, BOCA RATON, FL 33481 |
| TOM, KENNETH | 26 SCOTLAND RD, SCARBOROUGH,  M1S1L7 CANADA |
| TOMALA, MERCEDES A | 6510 N CLAREMONT, CHICAGO, IL 60645 |
| TOMASETTI, DAVID C | 432 CRESCENT CT, RALEIGH, NC 27609 |
| TOMASETTI, PATRICIA | 432 CRESCENT CT, RALEIGH, NC 27609 |
| TOMASHEWSKI, WADE J | 19654 RED FEATHER RD, APPLE VALLEY, CA 92307 |
| TOMASZEK, MADALINE | 690 MILL CIRCLE,UNIT 105, WHEELING, IL 60090 |

| Claim Name | Address Information |
|---|---|
| TOMKINSON, DAVID | 8104 STONEHILL DRIVE, PLANO, TX 75025 |
| TOMKOWICZ, NANCY | 12000 PINE TOP STREET, PARKER, CO 80130 |
| TOMORROW 35 CENTURY L.P. | C/O GATSKI COMMERCIAL REAL,ESTATE SERVICES,C/O GATSKI COMMERCIAL REAL ESTATE SER., LAS VEGAS, NV 89103 |
| TOMOVICK, GARY | 2709 OAK ROAD APT M, WALNUT CREEK, CA 94597 |
| TOMPKINS, SILAS | 11 JOHN ST, ST JOHNSVILLE, NY 13452 |
| TON, LEANN | 5805 MAIDSTONE DR, RICHARDSON, TX 75082 |
| TON, NAM T | 5702 MANCHESTER DR., RICHARDSON, TX 75082 |
| TON, TIEN T | 4723 TIMES STREET, GRAND PRAIRIE, TX 75052 |
| TONAKARN, SOMSAWAT | 9005 LINDALE DR, BETHESDA, MD 20817 |
| TONAZZI, RAMON | 1903 DAWN DR, MARION, IL 62959 |
| TONAZZI, RAMON M | 1903 DAWN DR, MARION, IL 62959 |
| TONEY, GLEN E | 205 MARILYN CIRCLE, CARY, NC 27513 |
| TONEY, KENNETH D | 2321 SKYHARBOR DR., PLANO, TX 75025 |
| TONEY, SHANNON | 109 SIRWALKER LN, APEX, NC 27502 |
| TONEY, TROY | 109 SIR WALKER LN, CARY, NC 27519 |
| TONG, ANAYS | 186 BAYRIDGE LN, WESTON, FL 33326 |
| TONG, HANNA | 2020 USA DRIVE, PLANO, TX 75025 |
| TONG, JORGE | 186 BAYRIDGE LN, WESTON, FL 33326 |
| TONG, KAORI | 2809 HAZELWOOD DR, GARLAND, TX 75044 |
| TONGBUA, SETH | 141 WHITE OAK CT., EDEN, NC 27288 |
| TONTIRUTTANANON, CHANNARONG | 901 SOUTH COIT #154, RICHARDSON, TX 75080 |
| TOOKE, RICHARD | 2612 KINLAWTON PL, RALEIGH, NC 27614 |
| TOOKEY, JEAN | 95 ASHLAND AVENUE, DES PLAINES, IL 60016 |
| TOOKEY, JEAN E | 95 ASHLAND AVENUE, DES PLAINES, IL 60016 |
| TOOLE, TRACY A | 6301 ALLEGHENY TRAIL, PLANO, TX 75023 |
| TOOYSERKANI, PIROOZ | 14315 PAUL AVE, SARATOGA, CA 95070 |
| TOP GUN | TOP GUN VENTURES LLC,15305 DALLAS PARKWAY, ADDISON, TX 75001-6470 |
| TOP GUN VENTURES LLC | 15305 DALLAS PARKWAY, ADDISON, TX 75001-6470 |
| TOP, JESSICA | 1037 EAST SEMINOLE TRAIL, CARROLLTON, TX 75007 |
| TOPOL, ALVIN M | 13095 FRANKLIN AVE, MT VIEW, CA 94040 |
| TOPP, STEVEN | 110 MILLINGTON TRAIL, MANSFIELD, TX 76063 |
| TOPPER, CORINA | 4913 RANCHO DEL NORTE TR., MCKINNEY, TX 75070 |
| TORAIN, CAROLYN B | 504 WALTON ST, DURHAM, NC 27703 |
| TORAIN, MAE | 565 JACK CHAVIS RD, TIMBERLAKE, NC 27583 |
| TORANGEAU, LOUISE | 1 FIRST CANADIAN PLACE 13TH FLOOR,PO BOX 150, TORONTO, ON M5X 1H3 CANADA |
| TORBET, DANIEL S | 9827 NEWLAND CT, WESTMINSTER, CO 80021 |
| TORIBIO, TEODORO | 15 SNYDER WAY, FREMONT, CA 94536 |
| TORIBIO, TEODORO C | 15 SNYDER WAY, FREMONT, CA 94536 |
| TORNEROS, VIOLET E | 804 LA GONDA WAY, DANVILLE, CA 94526 |
| TORNES, RANDY | 4761 PAXTON LN, FRISCO, TX 75034 |
| TORNES, RANDY E | 4761 PAXTON LN, FRISCO, TX 75034 |
| TORRELL, DENNIS E | PO BOX 680577, PARK CITY, UT 84068 |
| TORRES MERCADO, AIXA | 1065 GOLD ROCK LANE, MORRISVILLE, NC 27560 |
| TORRES, CELIA C | 3070 HUDSON DR, BRENTWOOD, CA 94513 |
| TORRES, CHRISTINE | 3929 CLOUDCREST DR, PLANO, TX 75074 |
| TORRES, FRANK | 8305 HOBHOUSE CIRCLE, RALEIGH, NC 27615 |
| TORRES, GEORGE | 3929 CLOUDCREST DR, PLANO, TX 75074 |
| TORRES, HECTOR L | 2016 WEST BERWYN, CHICAGO, IL 60625 |

| Claim Name | Address Information |
|---|---|
| TORRES, JOSE I | PO BOX 29763,65TH INFANTRY STN, SAN JUAN, PR 00926-9673 |
| TORRES, JULIA P | 2725 W GIDDINGS, CHICAGO, IL 60625 |
| TORRES, LINDA | 4009 BENDING OAK CT, MOORPARK, CA 93021 |
| TORRES, LOIS W | 7240 GEORGE AVE, , CA 94560 |
| TORRES, MARIO | 7055 D'ABANCOURT, ST. LEONARD, PQ H1S 2K7 CANADA |
| TORRES, MARIO | 407 SUNRISE DR., ALLEN, TX 75002 |
| TORRES, PABLO R | 11674 MT BAKER CT, ALTA LOMA, CA 91737 |
| TORRES, RAFAEL | 43002 BURLWOOD DR, LANCASTER, CA 93536 |
| TORRES, RODOLFO | 258 CREEKSIDE LANE, COPPELL, TX 75019 |
| TORTORA, ROSE | 30-14 49 ST, ASTORIA, NY 11103 |
| TORTORICH, ANTHONY | 3780 ALMOND AVE., FREMONT, CA 94538 |
| TORTORICH, CARLOS | 8707 CAMDEN ROW CT, HOUSTON, TX 77095 |
| TOSCANO, TAMARA | 17320 NW 81 AVENUE, HIALEAH, FL 33015 |
| TOSHACH, DANIEL W | 19135 CORCORAN RD, MANCHESTER, MI 48158 |
| TOSTENSON, DAVID E | 1023 CREST DR, ENCINITAS, CA 92024 |
| TOTAH TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,101 S MAIN ST, OCHELATA, OK 74051-0300 |
| TOTAL MEETING CONCEPTS LLC | PO BOX 13986, TALLAHASSEE, FL 32317-1398 |
| TOTAL QUALITY GROUP | THE TOTAL QUALITY GROUP INC,600 JUNEBERRY LN, OKEMOS, MI 48864-4157 |
| TOTH, ANDREW | 8 VICTORIA RD, STATEN ISLAND, NY 10312 |
| TOTH, FRANK | 178 FORD AVE, FORDS, NJ 08863 |
| TOTH, JOSEPH S | POB 53630, SAN JOSE, CA 95153 |
| TOTH, MICHAEL | 11190 SCHROEDER RD,LOT #4, ST MARYS, OH 45885 |
| TOTH, ROBERT B | 3560-4 PHSNT RUN CIR, ANN ARBOR, MI 48104 |
| TOTMAN, CARMEL | 7212 SHELLBURNE DR, RALEIGH, NC 27612 |
| TOURIGNY, SHAWN | 57 LEROY ST, FITCHBURG, MA 01420 |
| TOVAR, MARTIN | 7509 COLFAX DR, ROWLETT, TX 75089 |
| TOVY, KIMBERLY | 218 PINTAIL DR, MCKINNEY, TX 75070 |
| TOWER 333 LLC | DEPT 34238 , PO BOX 39000, SAN FRANCISCO, CA 94139 |
| TOWERS PERRIN | 1 ALLIANCE CENTER SUITE 900, ATLANTA, GA 30326 |
| TOWERS PERRIN | TOWERS PERRIN,1 ALLIANCE CENTER SUITE 900, ATLANTA, GA 30326 |
| TOWLES, MARY JO | 1050  CLAIRBORNE DRIVE, ALPHARETTA, GA 30004 |
| TOWLES, MARY JO | 1050  CLAIRBORNE DRIVE, ALPHARETTA, GA 30009 |
| TOWN OF AVON | , , CO |
| TOWN OF AVON | FINANCE DEPARTMENT,P.O. BOX 151590, LAKEWOOD, CO 80215-8501 |
| TOWN OF BILLERICA | PO BOX 369,  ACCOUNT NO. 21011789  BILLERICA, MA 02155-0004 |
| TOWN OF BRECKENRIDGE | 150 SKI HILL ROAD,P.O. BOX 1237, BRECKENRIDGE, CO 80424 |
| TOWN OF BRECKENRIDGE (RENEWAL) | , , CO |
| TOWN OF CARBONDALE | , , CO |
| TOWN OF CARBONDALE | TAX ADMINISTRATION DEPARTMENT,511 COLORADO AVENUE, CARBONDALE, CO 81623 |
| TOWN OF CARY | , , NC |
| TOWN OF CARY | COLLECTIONS DIVISION,PO BOX 8049, CARY, NC 27512 |
| TOWN OF CASTLE ROCK | , , CO |
| TOWN OF CASTLE ROCK | PO BOX 5332, DENVER, CO 80217 |
| TOWN OF CASTLE ROCK | PO BOX 5332, DENVER, CO 80217-5332 |
| TOWN OF CASTLE ROCK | SALES TAX DIVISION,P.O. BOX 5332, DENVER, CO 80217-5332 |
| TOWN OF DOLORES | , , CO |
| TOWN OF DOLORES | PO BOX 630, DOLORES, CO 81323 |
| TOWN OF IDER | , , AL |
| TOWN OF IDER | SALES TAX DIVISION,P.O. BOX 157, IDER, AL 35981 |

| Claim Name | Address Information |
|---|---|
| TOWN OF JOHNSTOWN | , , CO |
| TOWN OF JOHNSTOWN | PO BOX 609, JOHNSTOWN, CO 80534 |
| TOWN OF JOHNSTOWN | PO BOX 609,101 CHARLOTTE ST, JOHNSTOWN, CO 80534 |
| TOWN OF PARKER | , , CO |
| TOWN OF PARKER | P.O. BOX 5602, DENVER, CO 80217 |
| TOWN OF PARKER | PO BOX 5602, DENVER, CO 80217-5602 |
| TOWN OF PARKER | SALES TAX ADMINISTRATION,P.O. BOX 5602, DENVER, CO 80217-5602 |
| TOWN OF RIDGWAY | , , CO |
| TOWN OF RIDGWAY | P. O. BOX 10,201 NORTH RAILROAD, RIDGWAY, CO 81432 |
| TOWN OF TELLURIDE | , , CO |
| TOWN OF TELLURIDE | SALES TAX DIVISION,P.O. BOX 397, TELLURIDE, CO 81435 |
| TOWN OF VAIL | , , CO |
| TOWN OF VAIL | 75 SOUTH FRONTAGE ROAD, VAIL, CO 81657 |
| TOWN OF WINDSOR | , , CO |
| TOWN OF WINDSOR | SALES TAX OFFICE, WINDSOR, CO 80550 |
| TOWN OF WINDSOR | SALES TAX OFFICE,301 WALNUT ST, WINDSOR, CO 80550 |
| TOWN OF WINDSOR | SALES TAX DIVISION,301 WALNUT STREET, WINDSOR, CO 80550 |
| TOWNE, SANDRA | 851 CROOKED LANE, NEWCASTLE, CA 95658 |
| TOWNER, JAMES | 178 DELAWARE AVE,APT 2, ALBANY, NY 12209 |
| TOWNLEY, JEFFREY | PO BOX 13955, RTP, NC 27709 |
| TOWNLEY, SCOTT | 103 BYRD HILL CT, CARY, NC 27519 |
| TOWNS, MICHAEL J | 9010 MARKVILLE DRIVE,# 418, DALLAS, TX 75243 |
| TOWNSEND III, JACK | 11208 COMISO PALA PATH, AUSTIN, TX 78726 |
| TOWNSEND, ALAN | 1211 APACHE LANE, APEX, NC 27502 |
| TOWNSEND, GREGORY | 823 THATCHER WAY, FRANKLIN, TN 37064 |
| TOWNSEND, GREGORY A | 823 THATCHER WAY, FRANKLIN, TN 37064 |
| TOWNSEND, HARRIS | 1042 EAST JUSTIN DRIVE, GARNER, NC 27529 |
| TOWNSEND, JAMIE | 6034 EPPING FOREST DR, RALEIGH, NC 27613 |
| TOWNSEND, MARK | 430 PARKSHIRE DR, MURPHY, TX 75094 |
| TOWNSEND, MARK A | 421 ZACHARY, DERBY, KS 67037 |
| TOWNSEND, PAULA | 430 PARKSHIRE, MURPHY, TX 75094 |
| TOWNSEND, ROBERT J | 3838 MALAGA CIR, SPRINGFIELD, OH 45502 |
| TOWNSEND, ROGER | 801 SLEEPY HOLLOW, GARLAND, TX 75043 |
| TOY, HARRY | 165 ELLESMEER AVE., KINGSTON, ON K7P 3H6 CANADA |
| TOY, HARRY A | 165 ELLESMEER AVE., KINGSTON,  K7P3H6 CANADA |
| TOZER, JEFF | 2106 PEABODY PLACE, APEX, NC 27523 |
| TOZER, WILLIAM | 2141 ROSECRANS AVE SUITE 1100, EL SEGUNDO, CA 90245 |
| TOZER, WILLIAM | 3004 LEMONWOOD STREET, NEWBURY PARK, CA 91320 |
| TRACEY, BRIAN | 11426 DIABLO GRANDE DR, FRISCO, TX 75035 |
| TRACHTENBERG, MICHAEL | 31 GLEN RIDGE DR, LONG VALLEY, NJ 07853 |
| TRACHTENBERG, MICHAEL H | 31 GLEN RIDGE DR, LONG VALLEY, NJ 07853 |
| TRACY, ROBERT J | 4304 LYNDALE AVE SOU,TH, MINNEAPOLIS, MN 55409 |
| TRAFFAS, DANIEL | 625 NORTH SALSBURY CT, LAWRENCE, KS 66049 |
| TRAFFIC CONTROL SYSTEMS | KRISTEN SCHWERTNER,PETRA LAWS,236 GREEN ST, SOUTH HACKENSACK, NJ 07606-1430 |
| TRAHAN, GABRIEL | 432 FLEMING ST., WYLIE, TX 75098 |
| TRAILBLAZER | TRAILBLAZER STUDIOS NC INC,1610 MIDTOWN PLACE, RALEIGH, NC 27609 |
| TRAILBLAZER STUDIOS NC INC | 1610 MIDTOWN PLACE, RALEIGH, NC 27609 |
| TRAILL, KEVIN P | 16 BELLEVIEW AVE, MIDDLETON, MA 01949 |
| TRAINOR, AMOS W | 4014 RAMBLING HILLS DR, MOORESVILLE, NC 27560 |

| Claim Name | Address Information |
|---|---|
| TRAINOR, BRIAN L | 23 FARMINGTON DR, SHREWBURY, MA 01545 |
| TRAINOR, CATHLEEN | 23 FARMINGTON AVE, SHREWSBURG, MA 01545 |
| TRAME, LARRY M | PO BOX 328 RT 3, PITTSBORO, NC 27312 |
| TRAMMELL, DAVID | 1409 SASSAFRAS DR, PLANO, TX 75023 |
| TRAMMELL, T | 78631 TALLASSE HWY, WETUMPKA, AL 36092 |
| TRAN, ANH | 7000 HIGHOVER DR, CHANHASSEN, MN 55317 |
| TRAN, CHUONG CANG | 4112 OLD COACH RD, RALEIGH, NC 27604 |
| TRAN, DANIEL | 4712 ANGEL FIRE DR, RICHARDSON, TX 75082 |
| TRAN, DIEP N | 2865 MOSS HOLLOW DR, , CA 95121 |
| TRAN, DIEP T | 8920 METHENY CR, , FL 33615 |
| TRAN, EDWARD | 3474 RUBION DR, , CA 95148 |
| TRAN, HOAN N | 2235 SPRING HARBOR DR APT 1, DELRAY BEACH, FL 33445 |
| TRAN, HOANG | 4112 GREENFIELD DR, RICHARDSON, TX 75082 |
| TRAN, HOANG M | 2424 PARKWAY DR, RALEIGH, NC 27603 |
| TRAN, HON | 402 OAK ISLAND DR, CARY, NC 27513 |
| TRAN, HUE | 519 E GRAND AVE, SAN GABRIEL, CA 91776 |
| TRAN, HUNG | 2108 SAFFARIAN CT., SAN JOSE, CA 95121 |
| TRAN, HUNG V | 2712 SUNSET AVENUE, DALLAS, TX 75211 |
| TRAN, HUONG (REBECCA)X | 3905 DUNWICH DR, RICHARDSON, TX 75082 |
| TRAN, HUONG XUAN | 3905 DUNWICH DR, RICHARDSON, TX 75082 |
| TRAN, HUY | 3006 CONNOR LANE, WYLIE, TX 75098 |
| TRAN, HUY | 3636 SLOPEVIEW DR, SAN JOSE, CA 95148 |
| TRAN, KHANH | 9991 RED CEDAR DRIVE, FRISCO, TX 75035 |
| TRAN, KIM-LIEN | 811 PARIS CT, ALLEN, TX 75013 |
| TRAN, MAI T | 1097 ARNOTT WAY, CAMPBELL, CA 95008 |
| TRAN, MY | 410N MIDWAY RD., TRACY, CA 95391 |
| TRAN, NANG H | 22460 MCKEAN ROAD, SAN JOSE, CA 95120 |
| TRAN, NGAN T | 8681 KATHRYN COURT, EDEN PRAIRIE, MN 55344 |
| TRAN, NGUYEN | 138 SHELBY TRACE, MURPHY, TX 75094 |
| TRAN, NHAN THI | 7301 101ST W APT 207, , MN 55438 |
| TRAN, PHUC MINH | 9550 RUE LAJEUNESSE,APT.607, MONTREAL, QC H2M 2E5 CANADA |
| TRAN, PHUONG MAI | 1430 MT DIABLO AVE, MILPITAS, CA 95035 |
| TRAN, QUAN DIEU | 4745 W WALNUT ST #1100, GARLAND, TX 75042 |
| TRAN, QUOC | 3636 SLOPEVIEW DRIVE, SAN JOSE, CA 95148 |
| TRAN, SCOTT | 8512 KENNING COURT, PLANO, TX 75024 |
| TRAN, SCOTT H | 8512 KENNING COURT, PLANO, TX 75024 |
| TRAN, SU | 3843 CARY GLEN BLVD, CARY, NC 27519 |
| TRAN, TAM | 2006 BRENTWOOD LN, CARROLLTON, TX 75006 |
| TRAN, THANH Q | 2699 HOSTETTER RD, SAN JOSE, CA 95132 |
| TRAN, THE | 31336 DORADO DR, UNION CITY, CA 94587 |
| TRAN, THUAN M | 1272 RUNSHAW PL, SAN JOSE, CA 95121 |
| TRAN, TRUNG | 3507 BARBERRY DR, WYLIE, TX 75098 |
| TRAN, TRUNG Q | 3507 BARBERRY DR, WYLIE, TX 75098 |
| TRAN, TUYET | 1218 MORTON STREET, MATTAPAN, MA 02126 |
| TRAN, TUYET HA | 408 COLORADO AVE, , FL 32444 |
| TRAN-LEE, ANN | 4421 BRINKER COURT, PLANO, TX 75024 |
| TRANFAGLIA, THOMAS M | 760 HOBART ST, MENLO PARK, CA 94025 |
| TRANG, BENJAMIN | 2600 CORTEZ DR #8104, SANTA CLARA, CA 95051 |
| TRANK, CYNTHIA | 197 KEMP ST, DUNSTABLE, MA 01827 |

| Claim Name | Address Information |
|---|---|
| TRANLE, NINA T | 20304 CANDICE CT, SANTA CLARITA, CA 91351 |
| TRANQUILLI, CYNTHIA L | 7 CREST LANE, NEW MILFORD, CT 06776 |
| TRANS TRADE | TRANS TRADE INC,1040 TRADE AVE STE 106, DFW AIRPORT, TX 75261 |
| TRANS-TRADE INCORPORATED | 1000 NOLEN DRIVE SUITE 100, GRAPEVINE, TX 76051 |
| TRANSCANADA PIPELINES LIMITED | 450 1 ST SW,  ACCOUNT NO. 16898  CALGARY, AB T2P 5H1 CANADA |
| TRANSLATIONS | TRANSLATIONS COM,THREE PARK AVENUE, NEW YORK, NY 10016 |
| TRANSLATIONS COM | THREE PARK AVENUE, NEW YORK, NY 10016 |
| TRANSUE, JOHN H | 679 SNYDER ST, BANGOR, PA 18013 |
| TRANT, BRIAN M | 6 WOODED LANE, ALLEN, TX 75013 |
| TRANTER, IAN D | 5075 FOREST RUN TRAC, ALPHARETTA, GA 30202 |
| TRAPEZE | TRAPEZE NETWORKS INC,5753 W LAS POSITAS BLVD, PLEASANTON, CA 94588-4084 |
| TRAPEZE NETWORKS INC | 5753 W LAS POSITAS BLVD, PLEASANTON, CA 94588-4084 |
| TRAPP, IVAN D | 29986 JORDAN RD, PUEBLO, CO 81006 |
| TRAPPANESE, ALFRED L | 6 LONG ACRE DR, CREAM RIDGE, NJ 08514 |
| TRASSER, JAMES T | 550 GILHAM ST, PHILADELPHIA, PA 19111 |
| TRATE, MICHAEL | 2962 BELTLINE APT 1313, GARLAND, TX 75044 |
| TRATE, MICHAEL A | 2962 BELTLINE,APT 1313, GARLAND, TX 75044 |
| TRAUD, MARY K | 2709 PINEY GROVE,WILBON RD, FUQUAY VARINA, NC 27526 |
| TRAUD, RONALD | 2709 PINEY GROVE WILBON RD, FUQUAY VARINA, NC 27526 |
| TRAUGHBER, NADINE | 21204 HEDGEROW TERR, ASHBURN, VA 20147 |
| TRAUGOTT, MARK | 10 CREEKSIDE LANE, WYLIE, TX 75098 |
| TRAULICH, ROBERT E | 1421 MEANDRO RIA, FAIRVIEW, TX 75069 |
| TRAUTMAN, JAMES E | 2000 SOUTH OCEAN DRIVE,APT. 704, FORT LAUDERDALE, FL 33316 |
| TRAUTMAN, JAMES V | 2596 CHISUM RD, CREEDMOOR, NC 27522 |
| TRAUTMAN, STEPHEN M | 4609 CHALMERS DRIVE, NASHVILLE, TN 37215 |
| TRAUTMANN, GARY | 17076 BOCA CLUB BLVD,APT 6, BOCA RATON, FL 33487 |
| TRAVALI, RONALD J | 1207 MONROE ST, OREGON CITY, OR 97045 |
| TRAVELERS | C/O BANK OF AMERICA,91287 COLLECTIONS CENTER DR, CHICAGO, IL 60693-1287 |
| TRAVELERS | TRAVELERS,C/O BANK OF AMERICA,91287 COLLECTIONS CENTER DR, CHICAGO, IL 60693-1287 |
| TRAVERS, JOHN | 2821 LA NEVASCA LN, CARLSBAD, CA 92009 |
| TRAVERS, MARK | 9405 MIRANDA DR, RALEIGH, NC 27613 |
| TRAVERS, MARK | 9405 MIRANDA DR, RALEIGH, NC 27617 |
| TRAVERS, MARSHA | 3010 CARPENTER POND RD, RALEIGH, NC 27613 |
| TRAVIS A. HULSEY, DIRECTOR | , , AL |
| TRAVIS A. HULSEY, DIRECTOR | JEFFERSON COUNTY DEPARTMENT OF REVENUE,P.O. BOX 830710, BIRMINGHAM, AL 35283-0710 |
| TRAVIS COUNTY TAX COLLECTOR | P. O. BOX 149328, AUSTIN, TX 78714-9328 |
| TRAVIS, MAURICE P | 8835 164TH ST,APT 1E SOUTH, JAMAICA, NY 11432 |
| TRAVIS, RICHARD | 6714 FOXGLOVE TRL, SACHSE, TX 75048 |
| TRAYLOR, DARRYL | 284 MAIN STREET, FYFFE, AL 35971 |
| TRAYLOR, DARRYL D | 284 MAIN STREET, FYFFE, AL 35971 |
| TRAYLOR, LACY L | 2010 S 15TH AVE 2 NORTH, BROADVIEW, IL 60155 |
| TRAYLOR, MARCELLIOUS | 4526 AVEBURY DR., PLANO, TX 75024 |
| TRAYNOR, WENDY A | 6401 TASSAHARA RD, PLEASANTON, CA 94566 |
| TREASURER - STATE OF IOWA | , , IA |
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION,PO BOX 23607, GMF,  96921 GUAM |
| TREASURER OF GUAM | GOVERNMENT OF GUAM,P.O. BOX 23607, VARRIGADA, GU 96921 GUAM |
| TREASURER OF GUAM | , , GU |

| Claim Name | Address Information |
|---|---|
| TREASURER OF GUAM | ATTN: MR. CETO BASTO, GENL ACCTG SUPR,UNCLAIMED PROPERTY DEPARTMENT,P.O. BOX 884, AGANA, GU 96910 |
| TREASURER OF STATE | OHIO DEPARTMENT OF TAXATION,PO BOX 2678, COLUMBUS, OH 43216-2678 |
| TREASURER OF STATE OF OHIO | P.O. BOX 27, COLUMBUS, OH 43216-0027 |
| TREASURER OF THE STATE OF OHIO | , , OH |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF TAXATION,P.O. BOX 16560, COLUMBUS, OH 43216-6560 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION,CLERKS OFFICE,PO BOX 7607, MERRIFIELD, VA 22116-7607 |
| TREASURER STATE OF IOWA | ATTN: KAREN AUSTIN, DEPUTY TREASURER,UNCLAIMED PROPERTY DIVISION,666 WALNUT ST. SUITE 700, DES MOINES, IA 50309-3950 |
| TREFFRY, LINDA A | BELMONT SHORE STN B,PO BOX 41093, LONG BEACH, CA 90853 |
| TREFTS, WILLIAM M | 21605 E POWERS PL, AURORA, CO 80015 |
| TREFZ, MARIE K | 212C MEETINGHOUSE RD, ASTON, PA 19014 |
| TREISCH, DUANE J | 29200 SOUTH JONES LOOP RD,LOT 191, PUNTA GORDA, FL 33950 |
| TRELFORD, RODNEY | 26665 W. WOOSTER LAKE DR., INGLESIDE, IL 60041 |
| TREMBLAY, CHANTAL | 504 HALYARD DR, ALLEN, TX 75013 |
| TREMBLAY, SYLVAIN | 9626 BRUNSWICK DR, BRENTWOOD, TN 37027 |
| TRENT, RICHARD | 1122 WINDING WAY, WHITE HOUSE, TN 37188 |
| TRENT, SAMUEL A | 1668 AMARELLA ST, THOUSAND OAKS, CA 91320 |
| TRENTO, RICHARD | 4083 HELENA, FALLBROOK, CA 92028 |
| TRENTON TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,183 1ST ST, TRENTON, GA 30752-2404 |
| TRESE, THOMAS M | 6813 CANOE LANE, PLANO, TX 75023 |
| TRETO, TROY | 2367 MEADOWLARK DRIVE, PLEASANTON, CA 94566 |
| TREVELONI, MICHAEL | 10 ADAMS RD, GRAFTON, MA 01519 |
| TREZZA, LOU | 200 LIBERTY STREET, NEW YORK CITY, NY 10281 |
| TREZZA, LOU | 200 LIBERTY ST, NEW YORK, NY 10281 |
| TRI-COUNTY TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,106 FRISCO STREET, MARKED TREE, AR 72365-2250 |
| TRIANGLE AMA | 114 SNOWCREST LANE, HILLSBOROUGH, NC 27278 |
| TRIANGLE TELEPHONE COOPERATIVE | GINNY WALTER,LORI ZAVALA,2121 HIGHWAY 2 NW, HAVRE, MT 59501-6115 |
| TRIANGLE WATER SERVICES INC | 409C 600 AIRPORT BOULEVARD, MORRISVILLE, NC 27560 |
| TRIBUNE | TRIBUNE MEDIA SERVICES INC,435 N MICHIGAN AVENUE, CHICAGO, IL 60611 |
| TRIBUNE MEDIA SERVICES INC | 435 N MICHIGAN AVENUE, CHICAGO, IL 60611 |
| TRICK, JOHN | 18504 HIGHLAND CREEK LN, DALLAS, TX 75252 |
| TRIER, JAMES | 1190 COBBLERS CROSSING, ELGIN, IL 60120 |
| TRIER, JAMES L | 1190 COBBLERS CROSSING, ELGIN, IL 60120 |
| TRIFIRO, SANDRA K | 2669 TRITT SPRINGS T,ROE NE, MARIETTA, GA 30062 |
| TRIKI, ALI | 3207 UPSHIRE CT, PLANO, TX 75075 |
| TRIMBLE | TRIMBLE NAVIGATION,510 DEGUIGNE DRIVE, SUNNYVALE, CA 94085 |
| TRIMBLE NAVIGATION | 510 DEGUIGNE DRIVE, SUNNYVALE, CA 94085 |
| TRIMBLE, DANIEL | 4767 116TH AVENUE SE, BELLEVUE, WA 98006 |
| TRIMBLE, DAVID | 800 SANDHURST DRIVE, PLANO, TX 75025 |
| TRIMBLE, DOUGLAS G | 12702 MOREHEAD, CHAPEL HILL, NC 27517 |
| TRIMELONI, GREGORY | 402 RUBY COURT, ROSEVILLE, CA 95678 |
| TRINFORWARDING INTERNATIONAL | 2-4, LUIS STREET,WOODBROOK, PORT OF SPAIN,   TRINIDAD & TOBAGO |
| TRINH, DIEM-TU | 1421 LOST CREEK CT, ALLEN, TX 75002 |
| TRINH, HOANG HUY | 503 FIRESIDE DR, RICHARDSON, TX 75081 |
| TRINH, MARIA | 936 COLORADO DR., ALLEN, TX 75013 |
| TRINH, NGOC | 503 FIRESIDE DR, RICHARDSON, TX 75081 |
| TRINH, TRUNG | 4555 THORNTON AVE,APT 132, FREMONT, CA 94536 |
| TRINH, VAN | 3083 KING ESTATES, SAN JOSE, CA 95135 |

| Claim Name | Address Information |
|---|---|
| TRINITE, DAVID B | 11 11 BLUFF DR, ROUND ROCK, TX 78681 |
| TRINK, EDDY | 7720 SARAGOSA CREEK DR, PLANO, TX 75025 |
| TRINK, EDDY H | 7720 SARAGOSA CREEK DR, PLANO, TX 75025 |
| TRIPP LITE | 1111 WEST 35TH STREET, CHICAGO, IL 60609 |
| TRIPPS, JOHN M | 2630 ROUTE DE CORBARIEU, MONTAUBAN,  82000 FRANCE |
| TRIPTOW, KATHLEEN A | 30 PHEASANT RUN, HAWTHORN WOODS, IL 60047 |
| TRISKO, KRISTEN W | 8 ELIZABETH LANE, DANVILLE, CA 94526 |
| TRIVEDI, MRUGESH P | 5645 MORTON ROAD, ALPHARETTA, GA 30202 |
| TRIVINO, DANIEL | 1035 SPYGLASS COURT, WESTON, FL 33326 |
| TRNKUS, BRIAN | 2294 SHIPWRIGHT ROAD, OAKVILLE,  L6M 3B1 CANADA |
| TROBAUGH, JAMES | 1000 CHILTON DR., WYLIE, TX 75098 |
| TROJAK, ROBERT W | 33 BOBOLINK WAY, MEDFORD, NJ 08055 |
| TROJAK, SANDRA D | 33 BOBOLINK WAY, MEDFORD, NJ 08055 |
| TROMBLEY, JAY P | 22 CONVERSE STREET, STAFFORD SPRINGS, CT 06076 |
| TROMM JR, HAROLD F | 913 PARK BLVD, ALTOONA, PA 16601 |
| TRON, TIMOTHY | 800 HARTS CREEK DR, PITTSBORO, NC 27312 |
| TROP PRUNER & HU | 1616 SOUTH VOSS RD, HOUSTON, TX 77057-2631 |
| TROPEANO, PAULINE A | 2 B MILLHOLLAND DR., FISHKILL, NY 12524 |
| TROSCLAIR, TERRY | 2507 SAGE RIDGE DRIVE, FRISCO, TX 75034 |
| TROST, LARRY R | 202A EAST GROVE ST,LOT 6, ALTAMONT, IL 62411 |
| TROTSKY, REBECCA S | 19 SILVER HILL, SUDBURY, MA 01776 |
| TROTTER, JAMES A | 4135 CHERRYRIDGE DRIVE, , TX 75034 |
| TROTTER, JERRY L | 2601 MEADOWRIDGE DR, GARLAND, TX 75044 |
| TROTTER, SAMUEL | 1509 CHESTER DR, PLANO, TX 75025 |
| TROUP, BRIAN | 2202 EASTWOOD DR., RICHARDSON, TX 75080 |
| TROUT, PAUL | 210 WARWICK FURNACE RD, ELVERSON, PA 19520 |
| TROUTT, HOWARD | 13110 REGENCY BEND, SAN ANTONIO, TX 78249 |
| TROWSE, WAYNE F | 10 FOXBERRY HILL, GLEN HAVEN,  B3Z 2W1 CANADA |
| TROXELL, ROBERT | 7260 WEST PETERSON AVE,APT E 410, CHICAGO, IL 60631 |
| TROY, CATHERINE | 142 TREBLE COVE RD, N BILLERICA, MA 01862 |
| TROY, CATHERINE E | 142 TREBLE COVE RD, N BILLERICA, MA 01862 |
| TROYER, BARRION D | 1582 EMMETT DR, JOHNS TOWN, PA 15905 |
| TRPISOVSKY, COLLEEN | 4 FOXWOOD CIRCLE, MOUNT KISCO, NY 10549 |
| TRPISOVSKY, COLLEEN L | 4 FOXWOOD CIRCLE, MOUNT KISCO, NY 10549 |
| TRPKOSH, C MICHELLE | 3236 TEAROSE DR., RICHARDSON, TX 75082 |
| TRS | TRS REN TELCO,90 BRUNSWICK BOULEVARD, DOLLARD DES ORMEAUX,  H9B 2C5 CANADA |
| TRS | TRS REN TELCO,PO BOX 619260, DFW AIRPORT, TX 75261-9260 |
| TRS REN TELCO | 90 BRUNSWICK BOULEVARD, DOLLARD DES ORMEAUX, QC H9B 2C5 CANADA |
| TRS REN TELCO | PO BOX 619260, DFW AIRPORT, TX 75261-9260 |
| TRUCHON, HELEN M | 233 TARRYTOWN RD.,APT. 15, MANCHESTER, NH 03103 |
| TRUDEAU, WAYNE | 2429 CHESTERWOOD DR., LITTLE ELM, TX 75068 |
| TRUDEL, RAYMOND | 801-3420 COUNTRY SQUARE DRIVE, CARROLLTON, TX 75006 |
| TRUE, PHILIP G | 1913 SKELTON ST., FLOWER MOUND, TX 75022 |
| TRUEBA-GARZON, LAURA | 723 JUNIPER LANE, WESTON, FL 33327 |
| TRUEHEART, RALPH B | 311 RIDGE RD., BUTNER, NC 27509 |
| TRUEMAN, DAVID S | 35 LOCHWOOD LN, WEST CHESTER, PA 19380 |
| TRUESDALE, JEFFREY | 510 CHADBOURNE DR, DURHAM, NC 27703 |
| TRUITT, GLADYS F | 2325 W 19TH AVE, GARY, IN 46404 |
| TRUITT, PAULINE | 1644 DEROUSSE AVENUE, PENNSAUKEN, NJ 08110 |

| Claim Name | Address Information |
|---|---|
| TRUJEQUE, LUIS M | 2661 OHLONE DRIVE, SAN JOSE, CA 95132 |
| TRUJILLO, ROMAN | 7575 FRANKFORD RD,APT 2926, DALLAS, TX 75252 |
| TRULL, DONALD N | 201 BETHANY SPRINGS RD, SANFORD, NC 27330-8806 |
| TRUNFIO, MICHELE S | 1176 SHORLINE DR, SAN MATEO, CA 94404 |
| TRUONG, ALEX V | 2199 HUNTER PLACE, SANTA CLARA, CA 95054 |
| TRUONG, DUNG | 2976 MARLOW LN, RICHARDSON, TX 75082 |
| TRUONG, HOA | 14396 EXCELSIOR LN, , MN 55124 |
| TRUONG, HUNG | 1271 CREEKSIDE DRIVE, , ON L6H 4Y6 CANADA |
| TRUONG, HUNG | 1660 VIA CAMPAGNA, SAN JOSE, CA 95120 |
| TRUONG, KHANH C | 800 ASHLEY DRIVE, CHASKA, MN 55318 |
| TRUONG, KHUONG | 919 CANADA DR., MILPITAS, CA 95035 |
| TRUONG, MICHAEL | 3539 TERRI LYNN CT, TUCKER, GA 30084 |
| TRUONG, NAI T | 3112 YAKIMA CR, , CA 95121 |
| TRUONG, QUANG | 3303 PARKHURST LANE, RICHARDSON, TX 75082 |
| TRUONG, TIFFANIE | 4500 THE WOODS DRIVE APT #1322, SAN JOSE, CA 95136 |
| TRUONG, TRANG N | 10714 BOB WHITE DR, HOUSTON, TX 77096 |
| TRUONG, TRUNG | 6509 LAUREL CREST CIRCLE, , CA 95678 |
| TRUONG, VINH G | 8701 BUCKSPORT LN, , NC 27613 |
| TRUSTMARK NATIONAL BANK | ATTN: JACK BALL,248 E. CAPITOL ST.,ROOM 580, JACKSON, MS 39201 |
| TRYBAN, MARTHA M | 6851 TURF DR, HUNTINGTON BEACH, CA 92648 |
| TRYLOVICH JR, DONALD | 156 GOODELL RD, FOLSOM, CA 95630 |
| TRYON, MARK A. | 4411 MCKINNEY AVE,#17, DALLAS, TX 75205 |
| TRZCINKO, ALAN P | 776 CRANMONT CT, SIMI VALLEY, CA 93065 |
| TSAI, RUTH | 13662 OLD TREE WAY, SARATOGA, CA 95070 |
| TSANG, DAVID | 9 IRONWORKS RD, SUDBURY, MA 01776 |
| TSANG, DAVID T | 9 IRONWORKS RD, SUDBURY, MA 01776 |
| TSAO, ALEX | 2 MOCCASIN LANE, CHELMSFORD, MA 01824 |
| TSAO, DAVID TAWEI | 28 TIMBER RIDGE RD., NORTH BRUNSWICK, NJ 08902 |
| TSCHIEMER, RALPH | 4151 SARANAC DR, DALLAS, TX 75220 |
| TSCHIRHART, JOHN | 2604 BLUE JAY COURT, MCKINNEY, TX 75070 |
| TSCHUMPER, LONNIE G | P.O. BOX 477, PIERRE, SD 57501 |
| TSE, PAUL CHAN | 1511 ROLLINS DR, ALLEN, TX 75013 |
| TSIK, CHARLES | 767 WEST 19TH STREET, SAN PEDRO, CA 90731 |
| TSUI, STEPHEN S | APT 1203,6240 MCKAY AVE., BURNABY,  V5H4L8 CANADA |
| TTI | TTI TEAM TELECOM INTERNATIONAL INC,2 HUDSON PLACE, HOBOKEN, NJ 07030 |
| TTI | TTI INC,2979A PACIFIC DR, NORCROSS, GA 30071-1809 |
| TTI INC | 2979A PACIFIC DR, NORCROSS, GA 30071-1809 |
| TTI TEAM TELECOM INTERNATIONAL INC | 2 HUDSON PLACE, HOBOKEN, NJ 07030 |
| TUAZON, MANUEL | 5901 N SHERIDAN #14G, CHICAGO, IL 60660 |
| TUBBS, NELSON | 5409 GALAHAD LN, RICHARDSON, TX 75082 |
| TUBIANOSA, JESUS E | 20 HAZEL STREET, DUMONT, NJ 07628 |
| TUCK, PAMELA | 3921 HELENA-MORIAH RD, ROUGEMONT, NC 27572 |
| TUCKER IV, ROYSTER | 2200 BRETT CIRCLE, RALEIGH, NC 27603 |
| TUCKER SR, CHARLES E | 4424 EASTHAMPTON DR, RALEIGH, NC 27604 |
| TUCKER, ANGELA | 434 PLANK BRIDGE WAY, MORRISVILLE, NC 27560 |
| TUCKER, ARLENE E | 1441 EDEN VALLEY, PLANO, TX 75093 |
| TUCKER, CHERYL | 12 S COLONIAL DR, BORDENTOWN, NJ 08505-2535 |
| TUCKER, DONNA C | 7365 HOWARD LN #324, EDEN PRAIRIE, MN 55346-3039 |
| TUCKER, KELLY | PO BOX 653, BROWNS SUMMIT, NC 27214 |

| Claim Name | Address Information |
|---|---|
| TUCKER, KIMBERLY M | 2343 WARBURTON AVE, SANTA CLARA, CA 95050 |
| TUCKER, LOUISE | 2612 HEATHER GLEN RD, DURHAM, NC 27712 |
| TUCKER, LOUISE R | 2612 HEATHER GLEN RD, DURHAM, NC 27712 |
| TUCKER, PAMELA | 6600 PENNY ROAD, RALEIGH, NC 27606 |
| TUCKER, SERETHA | 1864 HELENA MORIAH RD, TIMBERLAKE, NC 27583 |
| TUCKER, TYRAN MICKENS | 319 SPRING GARDEN DR, DURHAM, NC 27713 |
| TUCKER, WILLIAM | 504 MOUNT HAVEN DR, FOREST, VA 24551 |
| TUININGA, DEAN W | 12 ORCHARD STREET, AUBURN, NH 03032 |
| TULL, ARTHUR L | 3412 ALMOND LN, MCKINNEY, TX 75070 |
| TULL, RONALD G | 319 DEVONHALL LANE, CARY, NC 27518 |
| TULL, SUSAN E | 200 ATHENS WAY,C/O MARIE MADDIX, NASHVILLE, TN 37228 |
| TULLO, JOHN | 3520 MOONLIGHT DRIVE, CHAPEL HILL, NC 27516 |
| TULLOCH II, ROBERT R | 2577 TAR RIVER RD, CREEDMOOR, NC 27522 |
| TULLOCH, NITA A | 2577 TAR RIVER RD, CREEDMOOR, NC 27522 |
| TULLY, JAMES R | 1314 EASTWOOD LANE, MC HENRY, IL 60050 |
| TULLY, JOHN S | 29 FAYETTE ST,UNIT # 3-2, BOSTON, MA 02116 |
| TULSA COUNTY TREASURER | PO BOX 21017, TULSA, OK 74121-1017 |
| TUMMALA, RAMBABU | 4324 GIOVANI DR, PLANO, TX 75024 |
| TUNG, JOHN | 668 WATER OAK DRIVE, PLANO, TX 75025 |
| TUNIS, PHILIP A | 11198 APPLEGATE CIR., BOYNTON BEACH, FL 33437 |
| TUNON, IVAN | 17407 NW 8TH STREET, PEMBROKE PINE, FL 33029 |
| TUNSTALL, AGNES J | P O BOX 117, YOUNGSVILLE, NC 27596 |
| TUONG MINH PMA | TUONG MINH PROJECT MANAGEMENT,AGENCY,111 NGUYEN DINH CHINH STREET, HO CHI MINH CITY,   VIET NAM |
| TUONG MINH PROJECT MANAGEMENT | AGENCY,111 NGUYEN DINH CHINH STREET, HO CHI MINH CITY,   VIET NAM |
| TUORTO, BEN | 315 GLEN ABBEY DR, CARY, NC 27513 |
| TUPPER, AMY | 106 BERLIN WAY, MORRISVILLE, NC 27560 |
| TURBES, JONI L | 5735 ANNETTE AVE, INVER GROVE, MN 55077 |
| TURBYFILL, LAWRENCE | 104 GRANDE MEADOW WAY, CARY, NC 27513 |
| TURBYFILL, LAWRENCE K | 104 GRANDE MEADOW,WAY, CARY, NC 27513 |
| TURCHI, ANTHONY N | 105 BATTERY AVE, BROOKLYN, NY 11209 |
| TURCIOS, ALEX | 1036 MOHR LANE UNIT B, CONCORD, CA 94518 |
| TURCOTTE, ANDRE | 7-3605 RUE PARE, ST HUBERT, PQ J3Y 4S1 CANADA |
| TURCOTTE, ANGELA P | 708 LONG HUNTER CT, NASHVILLE, TN 37212 |
| TURCOTTE, MICHAEL R | 1221 LANE ROAD, HARTSELLE, AL 35640 |
| TURK, AYMAN | 3508 MARCHWOOD DR, RICHARDSON, TX 75082 |
| TURK, GLENN | 146 SHIRLEY DRIVE, CARY, NC 27511 |
| TURK, GLENN R | 146 SHIRLEY DRIVE, CARY, NC 27511 |
| TURK, MATTHEW | 37 CRESCENT COVE CIRCLE, SEAFORD, NY 11783 |
| TURK, MATTHEW H | 37 CRESCENT COVE CIRCLE, SEAFORD, NY 11783 |
| TURKOVIC, ROBERT J | 10654 NW 68TH COURT, PARKLAND, FL 33076 |
| TURLEY, LUCILLE K | 3385 HARTFORD HWY,A-57, DOTHAN, AL 36305 |
| TURLIK, IWONA | 23315 GRAYSHIRE LN, BARRINGTON, IL 60010-1957 |
| TURNBULL, GRAEME | 18779 RUE POITIERS, PIERREFONDS,  H9K1P9 CANADA |
| TURNER JR, JERRY DAVID | 2938 ALLISTER ST, DALLAS, TX 75229 |
| TURNER, AGGIE M | 3432 W COUNTRY CLUB,DR #217, IRVING, TX 75038 |
| TURNER, BONNIE LO | 1776 OLD ALMADEN RD,APT 1404, SAN JOSE, CA 95125 |
| TURNER, BRADLEY | 5805 RATHBONE DR., PARKER, TX 75002 |
| TURNER, BRETT | 4700 GULFWAY DRIVE, BAYTOWN, TX 77521 |

| Claim Name | Address Information |
|---|---|
| TURNER, BRUCE | 8 SUNSET DR, HOMER, NY 13077 |
| TURNER, CAROLYNN | 4041 N. PAPAGO LANE, PRESCOTT VALLEY, AZ 86314 |
| TURNER, CHRISTOPHER | 5154 TRUMAN HILL RD, HARDY, VA 24101 |
| TURNER, CORY | 148 ERVIN STREET, HENDERSONVILLE, TN 37075 |
| TURNER, DAVID | 3016 FOUNDRY PLACE, RALEIGH, NC 27616 |
| TURNER, DOC W | 3320 STEELE DR, W PITTSBURGH, CA 94565 |
| TURNER, DONALD | 3641 SOUTHCREST BLVD., LAKELAND, FL 33813 |
| TURNER, DONALD B | 1108 JEANNETTE ST, DES PLAINES, IL 60016 |
| TURNER, FORREST M | 413 WEST LIMESTONE RD,TRLR-E, HAZEL GREEN, AL 35750 |
| TURNER, GLORIA J | 1156 W. 33RD ST., RIVIERA BEACH, FL 33404 |
| TURNER, JAMES C | 726 UNION CHAPEL ROAD, , MS 39339 |
| TURNER, JARRAD | 300 EDGEPINE DR., HOLLY SPRINGS, NC 27540 |
| TURNER, JUANITA M | 7116 BLAYLOCK RD, BAHAMA, NC 27503 |
| TURNER, KEITH S | 2300 HIGHRIDGE DR, SACRAMENTO, CA 95825 |
| TURNER, L TERRELL | 5916 BETH DRIVE, PLANO, TX 75093 |
| TURNER, MARGARET A | P.O. BOX 12103, DURHAM, NC 27709 |
| TURNER, MARK C | 1825 ROYAL CREST, GARLAND, TX 75043 |
| TURNER, NORMA J | 1550 EAST CLARK RD 107, YPSILANTI, MI 48198 |
| TURNER, PETER | 1307 BARKLEIGH LANE, FRANKLIN, TN 37064-9313 |
| TURNER, PETER G | 1307 BARKLEIGH LANE, FRANKLIN, TN 37064-9313 |
| TURNER, RAYMOND | 1813 ERIC DRIVE, GRAHAM, NC 27253 |
| TURNER, RAYMOND | 2508 DEANWOOD DRIVE, RALEIGH, NC 27615 |
| TURNER, RODNEY | 609 EASTON LANE, ALLEN, TX 75002 |
| TURNER, SOFIA C | 4055 FRANKFORD #324, DALLAS, TX 75287 |
| TURNER, STEVE | 301 SOUTH COLLEGE STREET, CHARLOTTE, NC 28288 |
| TURNER, WILLIAM | 71 DEER PATH DR, ROCHESTER, NY 14612 |
| TURVAVILLE, TERRI | 912 ARBOR CREST BLVD, ANTIOCH, TN 37013 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | , , AL |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738, TUSCALOOSA, AL 35402-0738 |
| TUSSEY, STEPHEN | 4150 LANSFAIRE TERRACE, SUWANEE, GA 30024 |
| TUSZYNSKI, CAROL A | 876 WHITNEY DRIVE, APPLE VALLEY, MN 55124 |
| TUTKA, PETER | 1621 ASHLEY DOWNS DRIVE, APEX, NC 27502 |
| TUTTLE, BRUCE E | 10624 MARIBETH PL, EL PASO, TX 79924 |
| TUTTLE, JAMES K | 5219 NATCHEZ DR, SACHSE, TX 75048 |
| TUTTLE, MARK B | 44 SUMMER ST, KENNEBUNK, ME 04043 |
| TUTTLE, RANDY | 200 YATESDALE CT., APEX, NC 27502 |
| TUTTLE, RICHARD H | 1107 SCARLET OAK DR, COLORADO SPRINGS, CO 80906 |
| TUTTLE, ROBERT E | 425 MAIN ST, UNIT 5A, HUDSON, MA 01749 |
| TUTTLE, RUSSELL S | 26 BOW ST, NORTHWOOD, NH 03261 |
| TUV RHEINLAND | TUV RHEINLAND OF NORTH,AMERICA,PO BOX 33222, HARTFORD, CT 06150-3222 |
| TUV RHEINLAND | TUV RHEINLAND OF NORTH AMERICA INC,1279 QUARRY LANE, PLEASANTON, CA 94566 |
| TUV RHEINLAND OF NORTH AMERICA | PO BOX 33222, HARTFORD, CT 06150-3222 |
| TUV RHEINLAND OF NORTH AMERICA INC | 1279 QUARRY LANE, PLEASANTON, CA 94566 |
| TUXFORD, ANTHONY M | 8-7-1 CONTESSA, JALAN KAPAS,BANGSAR, KUALA LUMPUR,  59100 MALAYSIA |
| TVSNET | TVSNET TECHNOLOGIES LIMITED,7TH FLOOR MPL SILICON TOWERS, PALLIKARNAI,  600100 INDIA |
| TVSNET TECHNOLOGIES LIMITED | 7TH FLOOR MPL SILICON TOWERS, PALLIKARNAI,  600100 INDIA |
| TW TELECOM | PO BOX 172567, DENVER, CO 80217-2567 |
| TW TELECOM LP | GINNY WALTER,LORI ZAVALA,10475 PARK MEADOWS DR, LITTLETON, CO 80124-5433 |

| Claim Name | Address Information |
|---|---|
| TWACHTMAN, STANLEY A | 26 LOLLYPINE LANE, MEDFORD, NY 11763 |
| TWEEDY, JOHN | 16527 GRAPPERHALL DR, HUNTERSVILLE, NC 28078 |
| TWIEFEL, STANLEY | 15131 TERRA VERDE DR, AUSTIN, TX 78717 |
| TWIGGS, CHRISTOPHER | 826 BOURBON CT, MOUNTAIN VIEW, CA 94041 |
| TWIN LAKES TELEPHONE COOPERATIVE | GINNY WALTER,LINWOOD FOSTER,201 W GORE AVE, GAINESBORO, TN 38562-0067 |
| TWINE, KENNETH E | 3823 GUESS RD,BOX 207, DURHAM, NC 27705 |
| TWO TOWNE SQUARE LLC | C/O GREENWICH CAPITAL FINANCIAL, PALATINE, IL 60055-7632 |
| TWOREK, RICHARD | 1 EWING CT., ALLEN, TX 75002 |
| TWYMAN, STEVEN | 3328 DAINGERFIELD DRIVE, RALEIGH, NC 27616 |
| TWYMAN, WILLIAM G | 12 LOCHDON CT, PINEHURST, NC 28374 |
| TWYVER, DAVID A | PO BOX 2447, , WA 98250 |
| TXU ENERGY | PO BOX 100001,  ACCOUNT NO. 50202000001  DALLAS, TX 75310-0001 |
| TYAGI, MUDIT | 1635 FRANCISCO STREET,APT D, BERKELEY, CA 94703 |
| TYAGI, RAJESH | 21 HIBISCUS LANE, , MA 01432 |
| TYAGI, VERA | 21 HIBISCUS LANE, , MA 01432 |
| TYCO | TYCO ELECTRONICS,FIBER OPTIC DIVISION,PO BOX 3608, HARRISBURG, PA 17105-3608 |
| TYCO | LINEAGE POWER CORPORATION,TYCO ELECTRONICS POWER SYSTEMS,3000 SKYLINE DR, MESQUITE, TX 75149-1802 |
| TYCO ELECTRONICS | FIBER OPTIC DIVISION,PO BOX 3608, HARRISBURG, PA 17105-3608 |
| TYCO TELECOMMUNICATIONS (US) INC | GINNY WALTER,BECKY MACHALICEK,10 PARK AVENUE, MORRISTOWN, NJ 07960-4774 |
| TYDA, BRUCE | 7816 W OLIVE ST., CHICAGO, IL 60631 |
| TYLER, AMY | 3318 BRIAROAKS DRIVE, GARLAND, TX 75044 |
| TYLER, JAMES | 955 RED DANDY DR, ORLANDO, FL 32818 |
| TYLER, MARY J | 8102 HILLRISE, AUSTIN, TX 78759 |
| TYLER, ROBERT | 39 DODGE STREET #203, BEVERLY, MA 01915 |
| TYLER, THOMAS | 1327 MIMOSA LANE, SILVER SPRING, MD 20904 |
| TYNAN, REBECCA A | 604 GEN BARKSDALE DR, SMYRNA, TN 37167-4226 |
| TYNDALL, REBECCA A | 343 MELLIE CLAYTON RD., ROXBORO, NC 27573 |
| TYNDALL, RONALD | 90 CALICO DR, APEX, NC 27523 |
| TYO, DANIEL | 101 PARK ST, PEPPERELL, MA 01463 |
| TYO, DANIEL C | 101 PARK ST, PEPPERELL, MA 01463 |
| TYPER, MICHAEL A | 1729 S. MOUNTAIN ESTATES RD., FLORISSANT, CO 80816 |
| TYRE, BARBARA J | 3618 CHINABERRY LN, SNELLVILLE, GA 30278 |
| TYRE, JEFFREY E | 4531 AUHAY DR, SANTA BARBARA, CA 93110 |
| TYRRELL, DARCY E | 430 S RIVERDALE DR, DURHAM, NC 27712 |
| TYRRELL, SHELDON C | 46 SPRING ISLAN DR, OKATIE, SC 29909 |
| TYSON, BILLY H | 2224 VALLEY CREEK CIR, SNELLVILLE, GA 30078 |
| TYSON, DEIDRI B | 5528 BOYNTON GARDENS,DRIVE, BOYNTON BEACH, FL 33437 |
| TYSON, KELVIN | 2029 MUIRFIELD VILLAGE WAY, RALEIGH, NC 27604 |
| TYSON, REBECCA K | 114 ARNOLD DR, FUQUAY VARINA, NC 27526 |
| TYSON, RUSSELL T | PO BOX 1092, PINE MOUNTAIN, GA 31822 |
| TZAMARIAS, THEMIS | 6444 MUSTER CT, CENTERVILLE, VA 20121 |
| TZANETEAS, GEORGE | 304 CANITAL CRT, , ON L4Z 3B6 CANADA |
| TZANETEAS, GEORGE | 2119 S.E. 10TH AVENUE,APT 9-904, , FL 33316 |
| TZENKOV, STOYAN N | 9413 ATWODD RD, VIENNA, VA 22182 |
| UBELE II, JOHN L | 2324 SPORTSMAN CLUB,RD, GAINESVILLE, GA 30501 |
| UBERTI, JAMES N | 15 OUTRIGGER ST, RENA DEL REY, CA 90292 |
| UBILLA, JOSE | 955 DOVE PLUM CT, HOLLYWOOD, FL 33019 |
| UBS FINANCIAL SERVICES INC | KRISTEN SCHWERTNER,JUNNE CHUA,1285 AVENUE OF THE AMERICAS, NEW YORK, NY |

| Claim Name | Address Information |
|---|---|
| UBS FINANCIAL SERVICES INC | 10019-6031 |
| UBS FINANCIAL SERVICES INC. | ATTN: JANE FLOOD, VP,1200 HARBOR BLVD, WEEHAWKEN, NJ 07086 |
| UBS SECURITIES LLC | ATTN: JOHN MALLOY,480 WASHINGTON BLVD, JERSEY CITY, NJ 07310 |
| UBS WARBURG LLC | KRISTEN SCHWERTNER,JUNNE CHUA,677 WASHINGTON BLVD, STAMFORD, CT 06901-3707 |
| UBTA COMMUNICATIONS | GINNY WALTER,LORI ZAVALA,211 E 200 N, ROOSEVELT, UT 84066-2343 |
| UCCELLO, MARK S | 94 KENNETH DR, VERNON, CT 06066 |
| UCI COMMUNICATIONS LLC | KRISTEN SCHWERTNER,JOHN WISE,500 SAINT MICHAEL STREET, MOBILE, AL 36602-2210 |
| UCM/SREP-CORPORATE WOODS, LLC | C/O UCM/SREP-CORPORATE WOODS,RFO UBS RE,UCM SREP CORPORATE WOOD RFO UBS, PALATAINE, IL 60055-7865 |
| UDAL, DAVID | 5620 OBADIAH LN, BLEWS CREEK, NC 27009 |
| UDE, ELIZABETH | 405-15 CAMILLE CR, SAN JOSE, CA 95134 |
| UEDA, TOM | 730 RICHARDSON DR, BRENTWOOD, CA 94513 |
| UFOMADU, ROBERT | 908 HILLRISE DRIVE, MESQUITE, TX 75149 |
| UHL, MARYELLEN | 1010 HELEN DR, ALGONQUIN, IL 60102 |
| UHLER, EDWARD | 16396 72ND ROAD NORTH, LOXAHATCHEE, FL 33470 |
| UHLHORN, CHARLES | 6833 NORTHPOINT DRIVE, TROY, MI 48085 |
| UHLIG, KENNETH J | 4792 DEER RUN, KENNESAW, GA 30152 |
| UHLIG, RONALD | 6943 DUSTY ROSE PLACE, CARLSBED, CA 92009 |
| UHLIG, RONALD P | 6943 DUSTY ROSE PL, CARLSBAD, CA 92011 |
| UINTAH BASIN ELECTRONIC TELECOMMUNI | GINNY WALTER,LORI ZAVALA,W HWY 40 N MYTON BENCH, ROOSEVELT, UT 84066 |
| UKENA, RICHARD | 3721 MARKET ST, SAN FRANCISCO, CA 94404 |
| UKPONG, IBORO | 66 JONES ROAD, CHARLTON, MA 01507 |
| ULAN, WALTER P | 5700 NE 18TH AVE, FT LAUDERDALE, FL 33334 |
| ULINE | ULINE,2200 SOUTH LAKESIDE DR, WAUKEGAN, IL 60085-8361 |
| ULKUCU, AYDIN | 515 KINGS HIGHWAY, MOORESTOWN, NJ 08057 |
| ULMER, STEPHEN | 215 SILVER BIRCH CT, ALPHARETTA, GA 30004 |
| ULRICH, ARNOLD G | 415 JEFFERSON ST, CARLSTADT, NJ 07072 |
| ULTIMATE SOLUTIONS | 10 CLEVER LANE, TEWKSBURY, MA 01876 |
| ULTIMATE SOLUTIONS | ULTIMATE SOLUTIONS,10 CLEVER LANE, TEWKSBURY, MA 01876 |
| UMB BANK, NATIONAL ASSOCIATION | ATTN: JAN GUZMAN, V.P.,928 GRAND BLVD, KANSAS CITY, MO 64106 |
| UMPHRES, MICHAEL A | 709 HIGHLAND VIEW PL, BRENTWOOD, TN 37027 |
| UMPHREYS, RAY E | 478 IVES TERR, SUNNYVALE, CA 94087 |
| UMSTEAD, DAVID R | 15 BECKHAM PL, DURHAM, NC 27703 |
| UMSTEAD, HELENA F | 1511 W 43RD AVE,APT 106, LAUDERHILL, FL 33313 |
| UMSTEAD, SANDRA H | 15 BECKHAM PL, DURHAM, NC 27703 |
| UNBEHAGEN, PAUL | 2006 ASTON WOODS CT, APEX, NC 27523 |
| UNBEHAUN, CHARLES D | 3759 DELHI-OVERLOOK, ANN ARBOR, MI 48103 |
| UNDERWOOD II, EDWIN | 2101 EMERSON COOK ROAD, PITTSBORO, NC 27312 |
| UNDERWOOD, CAROLINE | 2101 EMERSON COOK RD, PITTSBORO, NC 27312 |
| UNDERWOOD, CHRIS | 3308  FOREST GROVE CT, DURHAM, NC 27703 |
| UNDERWOOD, LILLIAN M | PO BOX 9991, RIVIERA BEACH, FL 33419 |
| UNDERWOOD, WILLIAM | 771 OAKLEY DRIVE, MARIETTA, GA 30064 |
| UNDERWOOD, WILLIAM F | 771 OAKLEY DRIVE, MARIETTA, GA 30064 |
| UNDERWOOD, WILMA FAYE | 584 HERMITAGE DR, SAN JOSE, CA 95134 |
| UNG, PHUONG | 8316 HEARTHSTONE CT., FT. WORTH, TX 76123 |
| UNG, PHUONG T | 8316 HEARTHSTONE CT., FT. WORTH, TX 76123 |
| UNG, PINTHOR | 1410 SUMMERPLACE DR, ALLEN, TX 75002 |
| UNG, WATTANA | 429 SPRING AIR DR, ALLEN, TX 75002 |
| UNGAR, JAMES | 137 DEAN ROAD, STOUGHTON, MA 02072 |

| Claim Name | Address Information |
|---|---|
| UNGARO, PAM | 413 WIDGEON DR, LONGMONT, CO 80503 |
| UNGER, LOU ANN | 17556 RHO DE CAROLE, RAMONA, CA 92065 |
| UNGER, SIGMUND | 9711 GATES LN, CHAPEL HILL, NC 27516 |
| UNION BANK OF CALIFORNIA, N.A. | ATTN: MARY KAY MORRISON,530 B ST, SUITE 242, SAN DIEGO, CA 92101 |
| UNION BANK OF SWITZERLAND | SUITE 1700, 3455 PEACHTREE ROAD, NE, ATLANTA, GA 30326 |
| UNION GAS | PO BOX 2025,  ACCOUNT NO. 10529761133216  CHATHAM, ON N7M 6C7 CANADA |
| UNION GAS LIMITED | PO BOX 2001,  ACCOUNT NO. SA003124  CHATHAM, ON N7M 5M1 CANADA |
| UNION PARISH SCHOOL BOARD | , , LA |
| UNION PARISH SCHOOL BOARD | SALES TAX DEPT.,P. O. BOX 545, FARMERVILLE, LA 71241 |
| UNION RIVER TELEPHONE CO | GINNY WALTER,BECKY MACHALICEK,ROUTE 9, AURORA, ME 04408 |
| UNION TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,850 HIGHWAY 414, MOUNTAIN VIEW, WY 82939-0160 |
| UNIQUE COMMUNICATIONS | UNIQUE COMMUNICATIONS,INTERNATIONAL INC,1665 W HORIZON RIDGE PARKWAY, HENDERSON, NV 89053 |
| UNIQUE COMMUNICATIONS INC | KRISTEN SCHWERTNER,PETRA LAWS,1665 W HORIZON RIDGE PARKWAY, HENDERSON, NV 89012-3494 |
| UNIQUE COMMUNICATIONS INT'L INC | 1665 W HORIZON RIDGE PARKWAY, HENDERSON, NV 89053 |
| UNISOURCE | 5786 COLLETT ROAD W, FARMINGTON, NY 14425 |
| UNISYS | UNISYS CORPORATION,7000 WEST PALMETTO PARK ROAD, BOCA RATON, FL 33433 |
| UNISYS CORPORATION | KRISTEN SCHWERTNER,JOHN WISE,UNISYS WAY, BLUE BELL, PA 19424 |
| UNITED AIRLINES INC | KRISTEN SCHWERTNER,JAMIE GARNER,1200 E ALGONQUIN RD, ELK GROVE VILLAGE, IL 60007 |
| UNITED BUSINESS MEDIA LLC | KRISTEN SCHWERTNER,JAMIE GARNER,600 COMMUNITY DRIVE, MANHASSET, NY 11030-3875 |
| UNITED CENTER JOINT VENTURE | KRISTEN SCHWERTNER,JAMIE GARNER,1901 W MADISON ST, CHICAGO, IL 60612-2459 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE, ATLANTA, GA 30328 |
| UNITED STATES GOVERNMENT | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,12730 FAIR LAKES CIRCLE, FAIRFAX, VA 22033 |
| UNITED STATES PATENT & TRADEMARK | OFFICE,2051 JAMIESON AVE, ALEXANDRIA, VA 22314-2897 |
| UNITED STATES POSTAL SERVICE | NATIONAL CUSTOMER SUPPORT CTR, MEMPHIS, TN 38188-0001 |
| UNITED TELEPHONE CO OF INDIANA | JONATHAN HATHCOTE,ALISON FARIES,665 LEXINGTON AVE., MANSFIELD, OH 44907-1504 |
| UNITED TELEPHONE CO OF KANSAS | JONATHAN HATHCOTE,ALISON FARIES,5454 W 110TH ST, OVERLAND PARK, KS 66211-1204 |
| UNITED TELEPHONE CO OF NEW JERSEY | JONATHAN HATHCOTE,ALISON FARIES,160 CENTER ST, CLINTON, NJ 08809-1363 |
| UNITED TELEPHONE CO OF NORTHWEST | JONATHAN HATHCOTE,ALISON FARIES,601 STATE ST, HOOD RIVER, OR 97031-1871 |
| UNITED TELEPHONE CO OF OHIO | JONATHAN HATHCOTE,ALISON FARIES,665 LEXINGTON AVE, MANSFIELD, OH 44907-1504 |
| UNITED TELEPHONE CO OF PENNSYLVANIA | JONATHAN HATHCOTE,ALISON FARIES,1201 WALNUT BOTTOM RD, CARLISLE, PA 17013-7688 |
| UNITED TELEPHONE CO OF TEXAS | JONATHAN HATHCOTE,ALISON FARIES,5454 W 110TH ST, OVERLAND PARK, KS 66211-1204 |
| UNITED TELEPHONE CO OF THE WEST | JONATHAN HATHCOTE,ALISON FARIES,5454 W 110TH ST, OVERLAND PARK, KS 66211-1204 |
| UNITED TELEPHONE CO SOUTHEAST | JONATHAN HATHCOTE,ALISON FARIES,14111 CAPITAL BLVD, WAKE FOREST, NC 27587-7055 |
| UNITED TELEPHONE CO THE CAROLINAS | JONATHAN HATHCOTE,ALISON FARIES,14111 CAPITAL BLVD, WAKE FOREST, NC 27587-7055 |
| UNITED TELESERVICES INC | JONATHAN HATHCOTE,ALISON FARIES,2330 SHAWNEE MISSION PARKWAY, WESTWOOD, KS 66205-2005 |
| UNITED VAN LINES | ONE UNITED DRIVE, FENTON, MO 63026 |
| UNITEL INC | GINNY WALTER,BECKY MACHALICEK,129 MAIN ST, UNITY, ME 04988-0165 |
| UNIVERSAL COMMUNICATION SYSTEM | KRISTEN SCHWERTNER,JOHN WISE,1401 MUNICIPAL ROAD, ROANOKE, VA 24012-1309 |
| UNIVERSAL COMMUNICATIONS OF ALLISON | GINNY WALTER,LINWOOD FOSTER,506 PINE ST, DUMONT, IA 50625 |
| UNIVERSAL STUDIOS | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,100 UNIVERSAL CITY PLAZA, UNIVERSAL CITY, CA 91608-1085 |
| UNIVERSITY OF CINCINNATI | KRISTEN SCHWERTNER,PETRA LAWS,2624 CLIFTON AVE, CINCINNATI, OH 45221-0001 |
| UNIVERSITY OF FINDLAY | KRISTEN SCHWERTNER,PETRA LAWS,1000 NORTH MAIN STREET, FINDLAY, OH 45840-3653 |
| UNIVERSITY OF OTTAWA | TELFER SCHOOL OF MANAGEMENT,55 LAURIER AVE EAST STE 1100, OTTAWA, ON K1N 6N5 CANADA |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF WYOMING | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1000 E UNIVERSITY AVE, LARAMIE, WY 82071-2000 |
| UNKEFER, C D | 4117 GLEN LAUREL DR., RALEIGH, NC 27612 |
| UNNITHAN, MOHAN | 1813 MISTY HOLLOW LN, APEX, NC 27502 |
| UNNITHAN, MOHAN G | 1813 MISTY HOLLOW LN, APEX, NC 27502 |
| UNSWORTH, JAMES | 17 RAYMOND RD, BURLINGTON, MA 01803 |
| UNTERREINER, JEAN | 7220 HUNTERS PATH LN, CUMMING, GA 30040 |
| UOTTAWA | UNIVERSITY OF OTTAWA,TELFER SCHOOL OF MANAGEMENT,55 LAURIER AVE EAST STE 1100, OTTAWA,  K1N 6N5 CANADA |
| UPCHURCH TELECOM & DATA INC | KRISTEN SCHWERTNER,JOHN WISE,10394 HIGHWAY 82 E, GREENWOOD, MS 38930-7142 |
| UPHOLD, LOIS | 201 CAMDEN PARK DR, GOLDSBORO, NC 27530 |
| UPPALAPATI, PADMA | 5770 MCKELLAR DR, SAN JOSE, CA 95129 |
| UPPALAPATI, RAJESH | 2222 GLENGATE CIRCLE, MORRISVILLE, NC 27560 |
| UPS SCS | 55 GLENLAKE PARKWAY NE, ATLANTA, GA 30328 |
| UPSHAW, ANGELA F | 46722 HOBBLEBUSH TER, STERLING, VA 20164 |
| UPSTREAM WORKS SOFTWARE LTD | KRISTEN SCHWERTNER,PETRA LAWS,8000 JANE ST, VAUGHAN, ON L4L 8E3 CANADA |
| UPTON, CAROLYN | RT. 4 BOX 844,DUFFY GRIZZLE RD, DAHLONEGA, GA 30533 |
| URBACH, STEPHEN T | 731 LOS ROBLES, PALO ALTO, CA 94306 |
| URBAN, CHRISTINE | 15261 W 66TH PL, ARVADA, CO 80007 |
| URBAN, DAVID | 1790 MUERFIELD CT, FINKSBURG, MD 21048 |
| URBANNAVAGE, PAUL P | 1530 ROOSEVELT DRIVE, SHARON HILL, PA 19079 |
| URBANSKI, TIMOTHY | 4277 MONTREAUX AVE, MELBOURNE, FL 32934 |
| URBANSKI, TIMOTHY M | 4277 MONTREAUX AVE, MELBOURNE, FL 32934 |
| URBICK, ARNOLD E | P. O. BOX 471, MONTEREY, CA 93942 |
| URBIELEWICZ, WALTER P | 321 WILLIAM ST, PISCATAWAY, NJ 08854 |
| URCIUOLO, DAVID | 8 NELSON ST, NATICK, MA 01760 |
| URNES, ERIC W | 14302 STRATFORD RD., EDEN PRAIRIE, MN 55346 |
| UROSEVIC, NADEZDA | 1769 HURST AVE, SAN JOSE, CA 95125 |
| UROW, STEVEN | 5200 OAKTON,#206, SKOKIE, IL 60077 |
| URQUHART, JAMES A | 304 CLAYTON RD, CHAPEL HILL, NC 27514 |
| US AIR FORCE | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,THE PENTAGON, WASHINGTON, DC 20330-0001 |
| US ARMY | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,THE PENTAGON, WASHINGTON, DC 20310-0001 |
| US BANK N.A. | ATTN: TIM RANDALL,ATTN: SECURITIES CONTROL,1555 N RIVERCENTER DR, SUITE 302, MILWAUKEE, WI 53212 |
| US CELLULAR CORPORATION | GINNY WALTER,DONNA COLON,8410 W BRYN MAWR STE 800, CHICAGO, IL 60631-0040 |
| US DEPARTMENT OF STATE | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2201 C ST  NW, WASHINGTON, DC 20520-0099 |
| US GOVERNMENT | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,THE U S CAPITOL, WASHINGTON, DC 20515-0001 |
| US NAVY | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,THE PENTAGON, WASHINGTON, DC 20350-0001 |
| US POST | UNITED STATES POSTAL SERVICE,NATIONAL CUSTOMER SUPPORT CTR, MEMPHIS, TN 38188-0001 |
| US SOUTH COMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,250 WILLIAMS ST, ATLANTA, GA 30303-1032 |
| USA COMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,124 MAIN ST, SHELLSBURG, IA 52332-0389 |
| USAA REAL ESTATE COMPANY | PO BOX 202235, DALLAS, TX 75320-2235 |
| USCC PURCHASE LLC | GINNY WALTER,DONNA COLON,8410 W BRYN MAWR AVE, CHICAGO, IL 60631-3408 |
| USHER, ALAN R | 9725 SOUTHERN HILLS DR., PLANO, TX 75025 |
| USMAN, ABDUNNASSAR | 430 E. BUCKINGHAM RD.,APT. 1227, RICHARDSON, TX 75081 |
| UTAH STATE TAX COMMISSION | , , UT |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST, SALT LAKE CITY, UT 84134 |

| Claim Name | Address Information |
|---|---|
| UTAH STATE TAX COMMISSION | 210 N 1950 W, SALT LAKE CITY, UT 84134-0400 |
| UTAH STATE TREASURER | ATTN: KIM OLIVER, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,341 SOUTH MAIN STREET, 5TH FLOOR, SALT LAKE CITY, UT 84111 |
| UTECHT, RICHARD E | 2818 FOREST VIEW WAY, , CA 92008 |
| UTI UNITED STATES, INC | 19443 LAUREL PARK RD STE. 111, RANCHO DOMINGUEZ, CA 90220-6043 |
| UTLEY, EDNA W | P O BOX 44, HOLLY SPRINGS, NC 27540 |
| UTPADEL, GERALD | 4627 GREENMEADOWS AVE, TORRANCE, CA 90505 |
| UTTER, ANDREW S | RD 1 BOX 511A, NOWICH, NY 13815 |
| UTVICH, THOMAS CRAIG | 379 FARLEY AVENUE, BELLEVILLE, ON K8N 5W7 CANADA |
| UY, LATH | 44 LAGRANGE ST,APT 3, LOWELL, MA 01854 |
| UYEKI, BARRY B | 1191 S W 1ST AVE, ONTARIO, OR 97914 |
| V J ELECTRONIX | 234 TAYLOR STREET, LITTLETON, MA 01460 |
| VA MEDICAL CENTER | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1 VETERANS DR, MINNEAPOLIS, MN 55417-2309 |
| VACA, DANIEL | 3400 WELBORN #218, DALLAS, TX 75219 |
| VADLAMUDI, BEENA | 1427 GREENBRIAR DR, ALLEN, TX 75013 |
| VAGANEK, MARGARET R | 1576 BAYOU PLACE, THE VILLAGES, FL 32162 |
| VAGG, JERI LYNN | 1694 POPPLETON DR, W BLOOMFIELD, MI 48324 |
| VAGHELA, ANIRUDDHSINH R | 192 COUNTRY MANOR WAY,APT 10, WEBSTER, NY 14580 |
| VAGNONI, STEPHEN L | 14524 KEENELAND CR, GAITHERSBURG, MD 20878 |
| VAHARY, JEROME A | 846 MT VERNON COURT, NAPERVILLE, IL 60563 |
| VAHDAT, VAHID | 4247 BONAVITA PLACE, ENCINO, CA 91436 |
| VAHIMIAN, JOSEPH | POB 831473, RICHARDSON, TX 75083-1473 |
| VAILLANCOURT, DAVID P | 42519 SALTZ, CANTON, MI 48187 |
| VAILLE, BRIAN | 11181 BERKELEY HALL LN, FRISCO, TX 75034 |
| VAILLIENCOURT, DWAYNE G | 304 RIVERBEND, MANCHESTER, MI 48158 |
| VAISNER, YANA | 203 COPPER GREEN ST., CARY, NC 27513 |
| VAJENTIC, ANDREW J | 208 CORNELL AVENUE, ELYRIA, OH 44035 |
| VAKHSHOORI, DARYOOSH | 10 ROGERS STREET,APT 205, CAMBRIDGE, MA 02142 |
| VAL-ED JOINT VENTURE LLP | GINNY WALTER,LINWOOD FOSTER,702 MAIN AVE, MOORHEAD, MN 56560-2752 |
| VALADEZ, GUADALUPE | 1920 SYBIL DRIVE, CRESE HILL, IL 60435 |
| VALCOURT, ANDREA | 920  7TH ST, HERMOSA BEACH, CA 90254 |
| VALDES, ANGIE R | 10213 CONCORD DR, FRISCO, TX 75035 |
| VALDES, HERIBERTO | 14965 S.W. 37 STREET, DAVIE, FL 33331 |
| VALDEZ JR, CIRIACO | 13208 WEST 129TH TER, OVERLAND PARK, KS 66213 |
| VALDEZ, DANNY G | 4519 MEYER PARK CR, FREEMONT, CA 94536 |
| VALDEZ, DAVID | 1333 E GRAND AVE,#J101, ESCONDIDO, CA 92027 |
| VALDEZ, DIANA G | 3189 N.E. POWDER HORN  PL., CORVALLIS, OR 97330 |
| VALDEZ, LINDA L | 1333 E GRAND AVE,#J101, ESCONDIDO, CA 92027 |
| VALDEZ, LORENA | 2204 WATERFORD DRIVE, FLOWER MOUND, TX 75028-2340 |
| VALDEZ, RAFAEL | 211 W PALISADE AVE, INGLEWOOD, NJ 07631 |
| VALENCIA, ANDRES | 16530 RUBY LAKE, WESTON, FL 33331 |
| VALENCIA, ROBERT A | 8213 ELDEN AVE, WHITTIER, CA 90605 |
| VALENTIN, ROBERT | 801 CANAL STREET,ATTN: CAPITAL STRUCTURE-CIN, CHICAGO, IL 60607 |
| VALENTIN, ROBERT | 801 S CANAL STREET,ATTN: CAPITAL STRUCTURES-C1N, CHICAGO, IL 60607 |
| VALENTIN, ROBERT | 801 S CANAL STREET,ATTN: CAPITAL STRUCTURES-CIN, CHICAGO, IL 60607 |
| VALENTIN, ROBIN | 801 CANAL STREET,ATTN: CAPITAL STRUCTURE-CIN, CHICAGO, IL 60607 |
| VALENTINE DESIGN GROUP | 1021 E WHITAKER MILL ROAD, RALEIGH, NC 27608 |
| VALENTINE, HELEN D | 5737 COCONUT ROAD, WEST PALM BEA, FL 33413 |

| Claim Name | Address Information |
|---|---|
| VALENTINE, JOHN W. | 719 QUARTERSTAFF RD, WINSTON SALEM, NC 27104 |
| VALENTINE, KAREN R | 10 1/2 VERNELL AVE, ASHEVILLE, NC 28801 |
| VALENTINE, MARSHAL P | 4240 BAY LAUREL CT, WAKE FOREST, NC 27587 |
| VALENTINE, PATRICIA | P. O. BOX 114, HENDERSONVILLE, TN 37077 |
| VALENZUELA, FRANK | 1021 MARK TWAIN DR, ALLEN, TX 75002 |
| VALER, ISABEL | 11301 NW 20 COURT, PLANTATION, FL 33323 |
| VALERO, PEDRO | VALLE SAN JUAN SJ32, TRUJILLO ALTO, PR 00976 |
| VALFER, LAURA B | 100 SCHOOL HOUSE RD, NEWINGTON, CT 06111 |
| VALIVETI, NATANA | 1422 NORTH CROSSING DR, ALLEN, TX 75013 |
| VALKO, WILLIAM | 58 ALBEMARLE PLACE, YONKERS, NY 10701 |
| VALKYRIE, TABITHA E | P O BOX 14328, RALEIGH, NC 27624-4328 |
| VALLANCE, JAMES R | 1709 CRIMSON DR, WORTHINGTON, KY 41183 |
| VALLAS, ANASTASIA | 770 WILLOW CREST ST, ORANGE CITY, FL 32763 |
| VALLE, DAVID | 1530 METROPOLITAN AV,APT #4C, BRONX, NY 10462 |
| VALLE, LAURIE BALL | 2817 WAGON WHEEL RD, GARLAND, TX 75044 |
| VALLEY TELECOM COOP ASSN INC | GINNY WALTER,LINWOOD FOSTER,102 S MAIN ST, HERREID, SD 57632-0007 |
| VALOIS, LOUIS | 2708 PECAN RIDGE LANE, MCKINNEY, TX 75070 |
| VALOIS, PHILIP R | 16837 ARROWHEAD BLVD, WINTER GARDEN, FL 32787 |
| VAN BECELAERE, KEVIN | 2306 WEST 113TH CT, JENKS, OK 74037 |
| VAN BUREN TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,617 1ST ST, KEOSAUQUA, IA 52565-0430 |
| VAN CITTERS, RACHEL | 5040 COUNTRY ROAD 4640, TRENTON, TX 75490 |
| VAN COONEY, MICHAEL R | 8328 APPLE ORCHARD W,PRINCE GEORGE LANE, RALEIGH, NC 27615 |
| VAN DAAL, ROBERT | 1300 LONGVALLEY ROAD, GLENVIEW, IL 60025 |
| VAN DRIMMELEN, FREDRICK | 4166 SE CARDINAL ST, MILWAUKIE, OR 97267 |
| VAN EMBURGH, LEE | 60 MANHASSET TRL, MEDFORD LAKES, NJ 08055 |
| VAN HASTE, LINDA | 23964 OAKMONT WAY, AUBURN, CA 95602 |
| VAN HORN, LAVERNE M | 301 SOUTH 13TH, MONTEVIDEO, MN 56265 |
| VAN HORNE JR, R GENE | 4005 DINSMORE LANE, DURHAM, NC 27704 |
| VAN HORNE JR, R GENE | 4005 DINSMORE LN, DURHAM, NC 27704-4059 |
| VAN KAST, ANNE H | 6936 NILES TERR, NILES, IL 60714 |
| VAN KUREN, KARL H | 518 GORDON MOORE RD, FRANKLINTON, NC 27525 |
| VAN LATEN, NEIL C | 858 TIPPERARY STREET, GILBERTS, IL 60136 |
| VAN LIEW, DONALD JOSEPH | 8917 WEAVER CROSSING,RD, APEX, NC 27502 |
| VAN LINDEN, BART | 1971 BENTHILL DR, MARIETTA, GA 30062 |
| VAN MANSUM, GERRY | 8104 RINCON STREET, FRISCO, TX 75035 |
| VAN METER, ARTHUR O | PO BOX 1085, ROSYLN, WA 98941 |
| VAN METER, CHARLES D | 436 NEWTON PLACE, LONGWOOD, FL 32779 |
| VAN METER, GEORGE | 106 FOREST COURT, EVERETT, WA 98203 |
| VAN ORDEN, ELMER | 370 EAST MANITOU RD, HILTON, NY 14468 |
| VAN OSTEN, ROBERT J | 233 S. LECATO, AUDUBON, NJ 08106 |
| VAN PATTEN, MICKEY W | 4809 GLENMERE RD, N LITTLE ROCK, AR 72166 |
| VAN ROEYEN, HARRY P | 2620 SILVERTON DRIVE, LAS VEGAS, NV 89134 |
| VAN SCHOONHOVEN, TIMOTHY | 3568 KEMPTON WAY, OAKLAND, CA 94611 |
| VAN SCOY, L. | 1001 MUIR WOODS DR., ALLEN, TX 75002 |
| VAN SICKLE, COLLEEN | 6117 SHAMROCK DR, MADISON LAKE, MN 56063 |
| VAN SPLUNTEREN, DONATO | 3400 NE 192 STR,APT. 1612, AVENTURA, FL 33180 |
| VAN STEELE, CANDACE | 3113 GRANDE VALLEY CIR, CARY, NC 27513 |
| VAN VALKENHOEF, TERRENCE | 3311 COTTON MILL DR. APT 305, RALEIGH, NC 27612 |
| VAN VOORHIES, RICHARD L | 16 RISING ROCK ROAD, STAMFORD, CT 06903 |

| Claim Name | Address Information |
|---|---|
| VAN VOORHIS, KATHLEEN | 138 MOLLY PITCHER WAY, DEPTFORD, NJ 08096 |
| VAN WELZEN, JOHANNES L | 201 BLUE CRAB CT, EMERALD ISLE, NC 28594 |
| VAN WEY, DON | 106 VALKYRIE PLC, ROCKWALL, TX 75032 |
| VAN ZEE, ERIC J | 4114 WESTERN DR, BROOKLAND, IA 52211 |
| VAN, RICHARD A | 34353 MANDERA DE PLAYA DR, TEMECULA, CA 92592 |
| VANALSTYNE, JASON W | 133 KUHL AVE, SYRACUSE, NY 13208 |
| VANAMAN, LINDA B | 11 BAYSWATER PLACE, CHAPEL HILL, NC 27517 |
| VANAS, CARLY M | 1480 WOOD DRIVE, FARMINGTON, NY 14425 |
| VANASSE, JOHN | 18 HOPE HILL RD, DERRY, NH 03038 |
| VANASSE, ROGER | 4085 HARWOOD F, DEERFIELD BEACH, FL 33442 |
| VANASSE, ROGER J | 4085 HARWOOD F, DEERFIELD BEACH, FL 33442 |
| VANBENSCHOTEN, GWENDOLYNN | 7024 ZITHER LANE, LA VERGNE, TN 37086 |
| VANBORRENDAM, KEVIN | 375 RIDGEVIEW COURT, LONDON, ON N5Y 6H7 CANADA |
| VANBORRENDAM, KEVIN | 1 KIMBALL COURT, APT. 113, WOBURN, MA 01801 |
| VANCE, JEFF | 531 BLUEBONNET LN, MIDLOTHIAN, TX 76065 |
| VANCE, JUELLEN L | 1400 N. FAIRVIEW DRIVE, PAYSON, AZ 85541 |
| VANCE, RODNEY R | 1408 PERRIMOR CT, RALEIGH, NC 27603 |
| VANDALL, MICHAEL F | 66 MARIOMI RD, NEW CANAAN, CT 06854 |
| VANDE HEI, MELVIN J | 320 WEYMOUTH AVE., ELGIN, IL 60123 |
| VANDEBERGHE, DEA | 21129 GOLDEN ROAD, LINWOOD, KS 66052 |
| VANDEBERGHE, DEA J | 9990 MONTICELLO ROAD, LENEXA, KS 66227 |
| VANDELAC, KENNETH R | 20609 107TH STREET EAST, BONNEY LAKE, WA 98390 |
| VANDELINDE, ROBERT S | 310 TIBBETTS ROCK DR, CARY, NC 27513 |
| VANDEMORTELE, PAUL D | 1100 ARROWHEAD DR, BRENTWOOD, TN 37027 |
| VANDEN HEUVEL, MARK S | 24658 W MAGNOLIA DR, ANTIOCH, IL 60002 |
| VANDENBORRE, JOHN | 7901 PINECREST ROAD, RALEIGH, NC 27613 |
| VANDENBURG, BARTON H | 4501 AUTUMN WAY, SHINGLE SPRINGS, CA 95682 |
| VANDER BROEK, ALBERTHA | 3184 CHAPARRAL DRIVE, IDAHO FALLS, ID 83404 |
| VANDERHEYDEN, MARK | 492 RAVINEVIEW WAY, OAKVILLE,  L6H6S9 CANADA |
| VANDERHOFF, MICHAEL | 2190 FOREST DR, CUMMING, GA 30041 |
| VANDERHOOF, HOLLY A | 2107 COLTS NECK CT, RESTON, VA 20191 |
| VANDERKOP, AMY | 2204 ROSWELL RD, RALEIGH, NC 27615-4087 |
| VANDERMEER, HARRY A | 120 STANPHYL RD, UXBRIDGE, MA 01569 |
| VANDEWATER, JOHN | 3018 WARM SPRINGS LN, RICHARDSON, TX 75082 |
| VANDIVER, KENNETH W | 3958 BEAVERCREEK CR, CINCINNATI, OH 45241 |
| VANDOORNE, JUDITH A | 728 27TH ST, SAN FRANCISCO, CA 94131 |
| VANDYKE | VANDYKE SOFTWARE,4848 TRAMWAY RIDGE DR. NE, ALBUQUERQUE, NM 87111 |
| VANDYKE, DELIA M | 2067 SANDERS RD, STEM, NC 27581 |
| VANFLETEREN, AMY | 245 MURRAY GLEN DRIVE, CARY, NC 27519 |
| VANGA, NARSING | 300 S  WATTERS  RD,APT 721, ALLEN, TX 75013 |
| VANHOOGSTRATE, KURT J | 12736 GLENETTE DR, MARYLAND HEIGHTS, MO 63043 |
| VANHORN, DONNA L | 1061 RINCON VILLA PL,C/O LINDA RANCOURT, ESCONDIDO, CA 92027 |
| VANHUSS, JAMES | 1019 ENGLEWOOD COURT, SUMMERVILLE, SC 29483 |
| VANISH, GEORGE | 30 ORCHARD STREET, TRUCKSVILLE, PA 18708 |
| VANLEEUWEN, NICK | 210 OXCROFT STREET, CARY, NC 27519-7329 |
| VANLIEW, CATHERINE | 8917 WEAVER CROSSING RD, APEX, NC 27502 |
| VANMETER, ERIC M | 5106 GAINSBOROUGH DR., FAIRFAX, VA 22032 |
| VANNER, DOUGLAS | 2026 SANCERRE LANE, CARROLLTON, TX 75007 |
| VANNOY, JUDY | 3300 WHITECOTTON PL, AMARILLO, TX 79121 |

| Claim Name | Address Information |
|---|---|
| VANOCHTEN, MITCHELL | 29739 CURTIS, LIVONIA, MI 48152 |
| VANONI, DINO | 41 ELIZABETH COURT, SECAUCUS, NJ 07094 |
| VANROY, SUZANNE | LAKE GASTON ESTATES,110 PARADISE POINT, MACON, NC 27551-9797 |
| VANSELOUS, DANIEL C | 74 WOODCREST AVE, EFFORT, PA 18330 |
| VANTA, REYNALDO S | 4333 MT JEFFERS AVE, SAN DIEGO, CA 92117 |
| VANTASSELL, WAYNE R | 78 WICKES AVE, YONKERS, NY 10701 |
| VANTONGEREN, ANTONIUS L | 2201 RESEDA LN, MODESTO, CA 95355 |
| VANTOORN, DAREK | 3735 NORTHRIDGE DR., IRVING, TX 75038 |
| VANWEY, DONALD | 106 VALKYRIE PLC, ROCKWALL, TX 75032 |
| VANZETTA, ERIK | 3509 WILTON HALL COURT, ALEXANDRIA, VA 22310 |
| VANZWEDEN, ROBB | 515 E 3575 N, NORTH OGDEN, UT 84414 |
| VARACALLI, PAUL | 6699 STILLINGTON DR, LIBERTY TOWNSHIP, OH 45011 |
| VARADARAJAN, SOWMYA | 99 BATTERY PL.,APT. 9P, NEW YORK, NY 10280 |
| VARADARAJAN, SOWMYA | 99 BATTERY PL.,APT. 6S, NEW YORK, NY 10280 |
| VARAHA | VARAHA SYSTEMS INCORPORATED,2650 VALLEY VIEW LANE, DALLAS, TX 75234 |
| VARAHA SYSTEMS INCORPORATED | 2650 VALLEY VIEW LANE, DALLAS, TX 75234 |
| VARELLA, VICTOR T | 152 N MANSFIELD AVE, LOS ANGELES, CA 90036 |
| VARENHORST, GLENN R | 4115 VISTA POINT, SUWANEE, GA 30024 |
| VARESI, RICHARD | 125 KIEL AVE, KINNELON, NJ 07405 |
| VARGAS, CRISTINA | 4025 N. NOB HILL ROAD #505, SUNRISE, FL 33351 |
| VARGAS, LUIS | 1811 GREENVILLE AVE. APT 2160, DALLAS, TX 75206 |
| VARGAS, MICHAEL | 5009 DEER LAKE TRL, WAKE FOREST, NC 27587 |
| VARGHESE, JOJI | 76-23 251STREET, BELLEROSE, NY 11426 |
| VARGHESE, REJI | 1903 BALTIMORE DRIVE, ALLEN, TX 75002 |
| VARGHESE, SHIBU | 1014 LAUREN LN, MURPHY, TX 75094 |
| VARMA, ANJALI | 6035 MARQUITA AVE, DALLAS, TX 75206 |
| VARMA, BOBBY A | 4204 BAYSIDE LANE, HERMITAGE, TN 37076 |
| VARNADO, JAMES | 3216 W ESPLANADE AVE,APT 331, METAIRIE, LA 70002 |
| VARNER, GLORIA L | 13085 MORRIS RD,#3208, ALPHARETTA, GA 30004 |
| VARNER, ROBERT J | 1386 NORMANDY DR, ATLANTA, GA 30306 |
| VARNEY, JODEE | 176 BEDFORD ROAD, LINCOLN, MA 01773 |
| VARNUM, LARRY G | 61 STONEMARK DR, HENDERSON, NV 89052 |
| VAROL, SECKIN | 208 MCELROY DRIVE, KANATA, ON K2L1Y1 CANADA |
| VARSHNEY, NATASHA | 33624 BARDOLPH CIRCLE, FREMONT, CA 94555 |
| VASA, DHIRENDRA | 9309 BIG FOOT DRIVE, PLANO, TX 75025 |
| VASERFIRER, ANATOLY | 1426 LUCKENBACH DR, ALLEN, TX 75013 |
| VASHI, UTTUNG J | 269 TWICKENHAM TRACE, SUWANEE, GA 30024 |
| VASHISTHA, AVINASH | 100 NORTHSTAR CT., CARY, NC 27513 |
| VASHON, JEFFREY A | RR#1 BOX 1333,BRANN ROAD, N VASSALBORO, ME 04962 |
| VASIL, MERRIE L | 16146 E PROGRESS PL, AURORA, CO 80015 |
| VASILE, VINCENT | 41-22 42ND ST., APT 1K, SUNNYSIDE, NY 11104 |
| VASILIK, KEVIN J | 103 N MCLEAN CT, CARY, NC 27513 |
| VASQUEZ, JOE R | 473 N 12TH ST, SAN JOSE, CA 95112 |
| VASSER, WILLIE | 15809 NEWTON RIDGE DRIVE, CHESTERFIELD, MO 63017 |
| VASTINE, TIMOTHY | 106 TEJAS TRAIL, CRANDALL, TX 75114 |
| VATERS, ARTHUR D | 1628 WOODSIDE DR, , TN 37087 |
| VAUDO, MARK | 1393 AMERICAN BEAUTY LANE, COLUMBUS, OH 43240 |
| VAUGHAN, DEBORAH | 237 HERBERT HILL DRIVE, TIMBERLAKE, NC 27583 |
| VAUGHAN, DONNA | 272 MOUNTAINBROOK RD, ROUGEMONT, NC 27572 |

| Claim Name | Address Information |
|---|---|
| VAUGHAN, DONNA A | 272 MOUNTAINBROOK RD, ROUGEMONT, NC 27572 |
| VAUGHAN, RONALD T | 11347 RANGE ROAD, ROUGEMONT, NC 27572 |
| VAUGHAN, TAMMY N | 1541 CASH RD, CREEDMOOR, NC 27522 |
| VAUGHN JR, COMAR D | 2804 BROWN CIR, LAS VEGAS, NV 89107 |
| VAUGHN, ANGELA H | 729 MT HARMONY,CHURCH ROAD, TIMBERLAKE, NC 27583 |
| VAUGHN, CAROL A | 2804 BROWN CIRCLE, LAS VEGAS, NV 89107 |
| VAUGHN, DAVID | 305 PATS WAY, SPRINGVILLE, AL 35146 |
| VAUGHN, DEBRA L | 8579 DARLINGTON,AVE NE, MONTICELLO, MN 55362 |
| VAUGHN, DONALD | 3825 RIDGETOP LANE, PLANO, TX 75074 |
| VAUGHN, JASON | 930 WILLOW CT., FAIRVIEW, TX 75069 |
| VAUGHN, JERRY E | 1431 KENSINGTON COURT, SOUTHLAKE, TX 76092 |
| VAUGHN, JUDITH C | 7553 GREY GOOSE WAY, ALEXANDRIA, VA 22306 |
| VAUGHN, LEONARD C | 170 CREEKMONT WAY, ROSWELL, GA 30076 |
| VAUGHN, MAYNARD M | 8579 DARLINGTON AVE,NE, MONTICELLO, MN 55362 |
| VAUGHN, MICHAEL | 124 HELEN PLACE, COOKEVILLE, TN 38506 |
| VAUGHN, MICHAEL D | 475 MINE RD., ASBURY, NJ 08802 |
| VAUGHN, MICHAEL E | 9115 NESBIT LAKES DR, ALPHARETTA, GA 30022 |
| VAUGHN, RICHARD E | 8400 NE 10TH AVE, MIAMI, FL 33138-3607 |
| VAUGHN, ROBERT D | 7629 JENKS RD., APEX, NC 27523 |
| VAUPEN, JEFFREY A | 2600 LOFTSMOOR, PLANO, TX 75025 |
| VAVRUSKA, CHRIS | 57 SHIRLEY ST, PEPPERRELL, MA 01463 |
| VAVRUSKA, CHRIS C | 57 SHIRLEY ST, PEPPERRELL, MA 01463 |
| VAYKOVICH, ROY L | 168 LANCASTER FARM, SALEM, NH 03079 |
| VAZQUEZ, MARGARITA | 261 TAMOSHANTER DR, PALM SPRINGS, FL 33461 |
| VAZQUEZ, MAURICIO | 215 YARMOUTH RD, ROCHESTER, NY 14610 |
| VBRICK SYSTEMS INC | 12 BEAUMONT ROAD, WALLINGFORD, CT 06492 |
| VEAL, JAMES L | 200 RIDGEVIEW CT, CANTON, GA 30114 |
| VEALS, DEMETRIA | 336 CEDAR HILL CIR, PRINCETON, TX 75407 |
| VEALS, PERCY | 3100 INDEPENDENCE,SUITE 311-268, PLANO, TX 75075 |
| VECCHI, RICHARD | 11 BRIARWOOD DR, SALEM, NH 03079 |
| VECCHIONE, WILLIAM | 16 HITCHINPOST LANE, MERRIMACK, NH 03054 |
| VEEDELL, BRANDON | PO BOX 451236, SUNRISE, FL 33345 |
| VEEDELL, JOEL | 2813 SEASIDE DRIVE, SEABROOK, TX 77586-5510 |
| VEERAPPAN, LAKSHMANAN | 26 KENMAR DRIVE, APT 251, BILLERICA, MA 01821 |
| VEERJEE, MOHAMMED | 7701 LA GUARDIA DRIVE, PLANO, TX 75025 |
| VEGA, DANIEL | 1585 KELLY PARK CIR, MORGAN HILL, CA 95037 |
| VEGA, DEBRA | 818 GLENCO RD, DURHAM, NC 27703 |
| VEGA, GLADYS | 4796 ESEDRA CT., LAKE WORTH, FL 33467-5403 |
| VEGA, JESUS | 134 GALIANO ST, ROYAL PALM BEACH, FL 33411 |
| VEGA, LUIS | 28 TERRY DR, MASTIC, NY 11950 |
| VEGA, MARIA | 549 NW 130TH WAY, PEMBROKE PINES, FL 33028 |
| VEGA, WENDY R | 508 SW GENTRY LANE, LEE'S SUMMIT, MO 64081 |
| VEGASTREAM GROUP LTD | KRISTEN SCHWERTNER,PETRA LAWS,UNIT 4 5 THE WESTERN CENTRE, BRACKNELL, BERKSHIRE,   RG12 1RW UNITED KINGDOM |
| VEIT, DONALD J | 28070 MAGIC MT LN, CANYON COUNTRY, CA 91351 |
| VEKSLER, ALEXANDER | 6012 GYPSY MOTH PL, SAN JOSE, CA 95123 |
| VELA, ART | 3301 NORTH STAR RD #638, RICHARDSON, TX 75082 |
| VELA, ART | 803 PRESTON LANE, WYLIE, TX 75098 |
| VELA, CYNDI M | 7279 MOSS RIDGE RD, PARKER, TX 75002 |

| Claim Name | Address Information |
|---|---|
| VELARD, MARY | 435 MILAN DR UNIT 121, SAN JOSE, CA 95134 |
| VELASCO, SERGIO | 2530 ANDROS AVENUE, COCONUT GROVE, FL 33133 |
| VELAZQUEZ, ALVARO | 718 ODENVILLE, WYLIE, TX 75098 |
| VELE, MARIE G | 46 OVERHILL RD, E BRUNSWICK, NJ 08816 |
| VELEZ, CARLOS | 1602 CARRIAGE CIR., VISTA, CA 92081 |
| VELOZ, JUAN R | CALLE OLIMPIC 554, SUMMIT HILL, SAN JUAN, PR 00920 |
| VEMPATI, BRAHMANANDA R | 18852 HADDINGTON LN, DALLAS, TX 75287 |
| VEMURI, SRIDHAR | 7575 FRANKFORD ROAD, APT # 714, DALLAS, TX 75252 |
| VENDAVO INC | 1029 CORPORATION WAY, PALO ALTO, CA 94303-4305 |
| VENEGAS, CARMELO | 4727 OCANA AVE, LAKEWOOD, CA 90713 |
| VENER, GERALD A | 6219 PERRY AVE N, BROOKLYN CENT, MN 55429 |
| VENESS, CINDY L | 915 8TH AVE, BROOKINGSTON, SD 57006 |
| VENJOHN, PHYLLIS J | P O BOX 204, C/O DAVID VENJOHN, HIGHMORE, SD 57345 |
| VENKATARAMAN, RAMAKRISHNAN | 444 SARATOGA AVE, APT 4B, SANTA CLARA, CA 95050 |
| VENKATESAN, RAMCHANDAR | 800 WEST RENNER RD #526, RICHARDSON, TX 75080 |
| VENKATRAMAN, CHANDRIKA | 5 RIVERHURST ROAD, APT #634, BILLERICA, MA 01821 |
| VENKATRAMAN, SHANKAR | 16500 LAUDER LN, APT 18203, DALLAS, TX 75248 |
| VENNAMANENI, KRISHNA | 5312 SAINT CROIX COURT, RICHARDSON, TX 75082 |
| VENNE, DEAN | 1021 LECLAIR, VERDUN, PQ H4H 2M3 CANADA |
| VENNEMAN, ADELA | 5269 RIO GRANDE DR, SAN JOSE, CA 95136 |
| VENNING, AGATHA | 9A EAST STARRS PLAIN ROAD, DANBURY, CT 06810 |
| VENTO, JOSEPH J | 45 IRON HILL ST, WEYMOUTH, MA 02189 |
| VENTURA COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVENUE, VENTURA, CA 93009-1290 |
| VENTURA, BEVERLY A | 22202 RICO ROAD, LUGUNA BEACH, CA 92651 |
| VENTURA, JAYNE | 1514 MANHATTAN AVE, HERMOSA BEACH, CA 90254 |
| VENTURAN, JAYNE | 1514 MANHATTAN AVE, HERMOSA BEACH, CA 90254 |
| VENTURE COMMUNICATIONS COOPERATIVE | GINNY WALTER, LINWOOD FOSTER, 218 COMMERCIAL ST SE, HIGHMORE, SD 57345-0157 |
| VENTURINI, ALFIERO | 1246 AUDRA CT, MOHEGAN LAKE, NY 10547 |
| VENTURINO, STEPHEN | 1212 JOHNSON RD, PALMYRA, NY 14522 |
| VENUTI, GUY | 9051 TWIN TRAILS DR, SAN DIEGO, CA 92129 |
| VERARDI JR, KENNETH D | 14348 FAIRWAY DR, CHELSEA, MI 48118 |
| VERB JR, WILLIAM F J | 5705 THUNDERHILL RD, COLUMBIA, MD 21045 |
| VERCAMEN, VINCENT | 1070 FOX HOLLOW RUN, DUNEDIN, FL 34698 |
| VERCH, KEN | 3464 GRAND MESA DR., , TX 75025 |
| VERCH, KEN | 2052 MUSTANG TRAIL, FRISCO, TX 75034 |
| VERCIGLIO, LINDA J | 11649 MESSINER DR, HUNTLEY, IL 60142 |
| VERDONK, TIM | 521 34TH AVENUE, SEATTLE, WA 98122 |
| VERDONSELLI, WILLIAM C | 4913 THREE POINTS BL, VD, MOUND, MN 55364 |
| VERGEL, ARTURO | 4006 EVINRUDE, ROWLETT, TX 75088 |
| VERGEL, NELSON | 2124 CEDARCREST DR., CARROLLTON, TX 75007 |
| VERGENCE COMMUNICATIONS INC | KRISTEN SCHWERTNER, JOHN WISE, 59 BEAVERBROOK RD, LINCOLN PARK, NJ 07035-1789 |
| VERIDIAN CONNECTIONS | 1465 PICKERING PKWY STE 200,   ACCOUNT NO. 8007303201   PICKERING, ON L1V 7G7 CANADA |
| VERINT AMERICAS INC | 300 COLONIAL CENTER PARKWAY, ROSWELL, GA 30076 |
| VERINT SYSTEMS INC | KRISTEN SCHWERTNER, PETRA LAWS, 330 SOUTH SERVICE RD, MELVILLE, NY 11747-3254 |
| VERISIGN | VERISIGN INC, PO BOX 849985, DALLAS, TX 75284-9985 |
| VERISIGN, INC | PO BOX 849985, DALLAS, TX 75284-9985 |
| VERIZON | VERIZON, PO BOX 4648, TRENTON, NJ 08650-4648 |
| VERIZON | PO BOX 4648, TRENTON, NJ 08650-4648 |

| Claim Name | Address Information |
|---|---|
| VERIZON | PO BOX 4833, TRENTON, NJ 08650-4833 |
| VERIZON | VERIZON,PO BOX 4833, TRENTON, NJ 08650-4833 |
| VERIZON | VERIZON COMMUNICATIONS,1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-6797 |
| VERIZON | PO BOX 28000, LEHIGH VALLEY, PA 18002-8000 |
| VERIZON | VERIZON,PO BOX 28000, LEHIGH VALLEY, PA 18002-8000 |
| VERIZON | PO BOX 1, WORCESTER, MA 01654-0001 |
| VERIZON | PO BOX 15124, ALBANY, NY 12212-5124 |
| VERIZON | VERIZON,PO BOX 15124, ALBANY, NY 12212-5124 |
| VERIZON | VERIZON,PO BOX 1100, ALBANY, NY 12250-0001 |
| VERIZON | PO BOX 1100,  ACCOUNT NO. 78124694969560000  ALBANY, NY 12250-0001 |
| VERIZON | VERIZON BUSINESS,PO BOX 371322, PITTSBURGH, PA 15250-7322 |
| VERIZON | VERIZON BUSINESS,PO BOX 371355, PITTSBURGH, PA 15250-7355 |
| VERIZON | VERIZON BUSINESS,PO BOX 371392, PITTSBURGH, PA 15250-7392 |
| VERIZON | VERIZON BUSINESS,PO BOX 371873, PITTSBURGH, PA 15250-7873 |
| VERIZON | PO BOX 660720, DALLAS, TX 75266-0720 |
| VERIZON | VERIZON,PO BOX 660720, DALLAS, TX 75266-0720 |
| VERIZON | VERIZON,PO BOX 660748, DALLAS, TX 75266-0748 |
| VERIZON | PO BOX 660748, DALLAS, TX 75266-0748 |
| VERIZON | VERIZON FLORIDA INC,PO BOX 920041, DALLAS, TX 75392-0041 |
| VERIZON | VERIZON SOUTH INC,PO BOX 920041, DALLAS, TX 75392-0041 |
| VERIZON | VERIZON NORTH,PO BOX 9688, MISSION HILLS, CA 91346-9688 |
| VERIZON | VERIZON NORTHWEST,PO BOX 9688, MISSION HILLS, CA 91346-9688 |
| VERIZON BUSINESS | PO BOX 371322, PITTSBURGH, PA 15250-7322 |
| VERIZON BUSINESS | PO BOX 371355, PITTSBURGH, PA 15250-7355 |
| VERIZON BUSINESS | PO BOX 371873, PITTSBURGH, PA 15250-7873 |
| VERIZON BUSINESS | PO BOX 70928,  ACCOUNT NO. Y2333861  CHICAGO, IL 60673-0928 |
| VERIZON BUSINESS | 27117 NETWORK PLACE, CHICAGO, IL 60673-1271 |
| VERIZON BUSINESS PURCHASING LLC | JONATHAN HATHCOTE,PHYLLIS LEWIS,22001 LOUDOUN COUNTY PARKWAY, ASHBURN, VA 20147-6105 |
| VERIZON BUSINESS PURCHASING LLC | JONATHAN HATHCOTE,PHYLLIS LEWIS,22001 LOUDOUN COUNTY PKWY, ASHBURN, VA 20147-6122 |
| VERIZON BUSINESS PURCHASING LLC | JONATHAN HATHCOTE,PHYLLIS LEWIS,22001 LOUDON COUNTY PARKWAY, ASHBURN, VA 20147-6122 |
| VERIZON CALIFORNIA | PO BOX 9688, MISSION HILLS, CA 91346-9688 |
| VERIZON CALIFORNIA INC | JONATHAN HATHCOTE,TARRA BILAK, 600 HIDDEN RDG, IRVING, TX 75038-3897 |
| VERIZON COMMUNICATIONS | 1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-6797 |
| VERIZON COMMUNICATIONS | JONATHAN HATHCOTE,TARRA BILAK,1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-6797 |
| VERIZON DATA SERVICES INC | JONATHAN HATHCOTE,JAYA DAS,1 E TELECOM PKWY, TAMPA, FL 33637-0902 |
| VERIZON DELAWARE INC | JONATHAN HATHCOTE,TARRA BILAK,901 TATNALL ST 2ND FL, WILMINGTON, DE 19801-1644 |
| VERIZON FEDERAL INC | JONATHAN HATHCOTE,JAYA DAS,1710 H ST NW, WASHINGTON, DC 20006-4601 |
| VERIZON FLORIDA INC | JONATHAN HATHCOTE,TARRA BILAK, 600 HIDDEN RIDGE, IRVING, TX 75038-3897 |
| VERIZON FLORIDA INC | JONATHAN HATHCOTE,JAYA DAS, 600 HIDDEN RIDGE, IRVING, TX 75038-3897 |
| VERIZON FLORIDA INC | PO BOX 920041, DALLAS, TX 75392-0041 |
| VERIZON FLORIDA LLC | PO BOX 920041,  ACCOUNT NO. 7275475296070100  DALLAS, TX 75392-0041 |
| VERIZON MARYLAND INC | JONATHAN HATHCOTE,TARRA BILAK,1 E PRATT ST, BALTIMORE, MD 21202-1096 |
| VERIZON NETWORK INTEGRATION CORP | JONATHAN HATHCOTE,JAYA DAS,52 E SWEDESFORD RD, FRAZER, PA 19355-1488 |
| VERIZON NETWORK SERVICES INC | JONATHAN HATHCOTE,JAYA DAS,1310 N COURTHOUSE RD, ARLINGTON, VA 22201-2508 |
| VERIZON NEW ENGLAND INC | JONATHAN HATHCOTE,TARRA BILAK,185 FRANKLIN STREET, BOSTON, MA 02110-1585 |
| VERIZON NEW JERSEY INC | JONATHAN HATHCOTE,TARRA BILAK,540 BROAD ST, NEWARK, NJ 07102-3112 |

| Claim Name | Address Information |
|---|---|
| VERIZON NEW YORK INC | JONATHAN HATHCOTE,TARRA BILAK,1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-6797 |
| VERIZON NORTH | PO BOX 9688,  ACCOUNT NO. 4407743096060210  MISSION HILLS, CA 91346-9688 |
| VERIZON NORTH INC | JONATHAN HATHCOTE,TARRA BILAK,600 HIDDEN RDG, IRVING, TX 75038-3897 |
| VERIZON NORTHWEST | PO BOX 9688, MISSION HILLS, CA 91346-9688 |
| VERIZON NORTHWEST INC | JONATHAN HATHCOTE,TARRA BILAK,600 HIDDEN RDG, IRVING, TX 75038-3809 |
| VERIZON PENNSYLVANIA INC | JONATHAN HATHCOTE,TARRA BILAK,1717 ARCH ST, PHILADELPHIA, PA 19103-2713 |
| VERIZON SELECT SERVICES INC | JONATHAN HATHCOTE,JAYA DAS,6665 N MACARTHUR BLVD, IRVING, TX 75039-2443 |
| VERIZON SERVICE CORP | JONATHAN HATHCOTE,JAYA DAS,1310 N COURTHOUSE RD, ARLINGTON, VA 22201-2508 |
| VERIZON SERVICES CORP | JONATHAN HATHCOTE,TARRA BILAK,1310 N COURTHOUSE RD, ARLINGTON, VA 22201-2508 |
| VERIZON SERVICES GROUP INC | JONATHAN HATHCOTE,TARRA BILAK,1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-6797 |
| VERIZON SOUTH | PO BOX 920041, DALLAS, TX 75392-0041 |
| VERIZON SOUTH INC | JONATHAN HATHCOTE,TARRA BILAK,600 HIDDEN RDG, IRVING, TX 75038-3897 |
| VERIZON SOUTH INC | PO BOX 920041, DALLAS, TX 75392-0041 |
| VERIZON SOUTHWEST | JONATHAN HATHCOTE,TARRA BILAK,600 HIDDEN RDG, IRVING, TX 75038-3897 |
| VERIZON VIRGINIA INC | JONATHAN HATHCOTE,TARRA BILAK,600 E MAIN ST, RICHMOND, VA 23219-2416 |
| VERIZON WASHINGTON DC INC | JONATHAN HATHCOTE,TARRA BILAK,1710 H ST, WASHINGTON, DC 20006-4601 |
| VERIZON WIRELESS | PO BOX 15062, ALBANY, NY 12212-5062 |
| VERIZON WIRELESS | PO BOX 660108, DALLAS, TX 75266-0108 |
| VERIZON WIRELESS INC | JONATHAN HATHCOTE,WILLIE MIMS,180 WASHINGTON VALLEY RD, BEDMINSTER, NJ 07921-2123 |
| VERIZON WIRELESS NETWK PROCUREMENT | JONATHAN HATHCOTE,WILLIE MIMS,180 WASHINGTON VALLEY RD, BEDMINSTER, NJ 07921-2123 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE,WILLIE MIMS,180 WASHINGTON VALLEY RD, BEDMINSTER, NJ 07921-2123 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE,WILLIE MIMS,26935 NORTHWESTERN HWY, SOUTHFIELD, MI 48034-8445 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE,WILLIE MIMS,1350 NORTHMEADOW PKWY, ROSWELL, GA 30076-5703 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE,WILLIE MIMS,15505 SAND CANYON AVE - OFFICE, IRVINE, CA 92618-3114 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE,WILLIE MIMS,3350 161ST AVE SOUTHEAST, BELLEVUE, WA 98008-5757 |
| VERKON, ROBERT | 10 CHURCHDALE PLACE, WOODLANDS, TX 77382 |
| VERLARE, JAMES | 6930 MIKADO LANE, COLORADO SPRINGS, CO 80919 |
| VERMA, JITENDRA | 3998 HAMILTON PARK DRIVE, SAN JOSE, CA 95130 |
| VERMA, RAJEEV | 706 LONGWOOD DRIVE, ALLEN, TX 75013 |
| VERMA, SONIA | 1410 WOODVINE WAY, ALPHARETTA, GA 30005 |
| VERMEER, HENK | 1212 MEADOWBEND CT., ALLEN, TX 75002-8617 |
| VERMEULEN, ROBERT E | 10018 EASTLAKE DR, FAIRFAX, VA 22032 |
| VERMILION PARISH SCHOOL BOARD | , , LA |
| VERMILION PARISH SCHOOL BOARD | SALES TAX DIVISION,P.O. DRAWER 1508, ABBEVILLE, LA 70511-1508 |
| VERMONT DEPARTMENT OF TAXES | , , VT |
| VERMONT DEPARTMENT OF TAXES | 109 STATE STREET, MONTPELIER, VT 05609-1401 |
| VERMONT DEPARTMENT OF TAXES | BUSINESS TRUST TAXES,P.O. BOX 547, MONTPELIER, VT 5601-0547 |
| VERMONT ELECTRIC POWER CO INC | KRISTEN SCHWERTNER,JAMIE GARNER,366 PINNACLE RIDGE RD, RUTLAND, VT 05701-9386 |
| VERMONT SECRETARY OF STATE | 81 RIVER STREET, MONTPELIER, VT 05609-1104 |
| VERMONT STATE TREASURER | ATTN: ALBERT LAPERLE, DIRECTOR,UNCLAIMED PROPERTY DIVISION,109 STATE STREET, 4TH FLOOR, MONTPELIER, VT 05609-6200 |
| VERNON PARISH SALES TAX DEPARTMENT | , , LA |
| VERNON PARISH SALES TAX DEPARTMENT | 117 BELVIEW ROAD, LEESVILLE, LA 71446 |

| Claim Name | Address Information |
|---|---|
| VERNON, JAMES | 18211 MORIA CT, LAKE OSWEGO, OR 97034 |
| VERNON, KAREN | 4507 SPRINGHILL ESTATES DRIVE, PARKER, TX 75002 |
| VERONEAU, WILLIAM J | 80 HOOKSETT TURNPIKE, CONCORD, NH 03301 |
| VERSTEEG, ANNA M | 103 GUERNSEY TR, CARY, NC 27511 |
| VERTICOMM TECHNOLOGIES INC | KRISTEN SCHWERTNER,JOHN WISE,1490 LAFAYETTE ST, DENVER, CO 80218-2393 |
| VERTOLLI, JOHN | 10560 ROXBURGH LANE, ROSWELL, GA 30076-3763 |
| VERTOLLI, JOHN F | 10560 ROXBURGH LN, ROSWELL, GA 30076 |
| VESCHI, JOHN | 8468 OAK KNOLL STREET, FOGELSVILLE, PA 18051 |
| VESELAK, KEITH F | 8849 W 24TH ST, NORTH RIVERSIDE, IL 60546 |
| VESGA, GERMAN | 1844 NW 128TH AV., PEMBROOKE PINES, FL 33028 |
| VESNESKI, GEORGE | 5812 GEORGETOWN DR., ERIE, PA 16509 |
| VESOFT | VESOFT INC,1135 SOUTH BEVERLY DRIVE, LOS ANGELES, CA 90035 |
| VESSAL, AHANG | 1264 SALEM STREET, NORTH ANDOVER, MA 01845 |
| VEST, MICHAEL L | 29775 BEREA RD, MENIFEE, CA 92584 |
| VESTAL, DAVID | 125 POINT HARBOR DR, CARY, NC 27519 |
| VESTAL, JOHN C | 1811 BULON DR, CARY, NC 27511 |
| VETERANS HEALTH ADMINISTRATION | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,810 VERMONT AVE NW, WASHINGTON, DC 20420-0001 |
| VETIL, JACQUES | 2357 HUFFORD #2, , QC H4R 1L3 CANADA |
| VETIL, JACQUES | 213 PARKMEADOW DR, CARY, NC 27519 |
| VETRY, AMIR A | PO BOX 2662, CUPTERTINO, CA 95015-2662 |
| VEVURKA, ROBERT M | 1912 TORREY PINES PL, RALEIGH, NC 27615 |
| VEXLER, ADRIAN | 43-280 MCCLELLAN RD., OTTAWA, ON K2H 8P8 CANADA |
| VEXLER, ADRIAN | 43-280 MCCLELLAN RD., OTTAWA,  K2H8P8 CANADA |
| VEY, BARRY | 1012 BEARGLADES LN, RALEIGH, NC 27615 |
| VEZZA, BRIAN | 803 RAINIER COURT, ALLEN, TX 75002 |
| VI OFFICE OF COMMISSIONER-BANK. & INSUR. | ATTN: SIMON MOHAMMED, EXAMINER,18 KONGENS GADE,CHARLOTTE AMALIE, ST. THOMAS, VI 00802 |
| VIA, ELIZABETH | P O BOX 214, MORRISVILLE, NC 27560 |
| VIA, RANDALL W | 524 SADDLEHORN DR, CHESAPEAKE, VA 23322 |
| VIA, RICHARD | 8805 LINDLEY MILL RD, SNOW CAMP, NC 27349 |
| VIADA, MARK K | 1920 ARCTIC  ST, SAN LEANDRO, CA 94577 |
| VIANO, JOHN W | 14 WILLOW CREEK CR,APT M, DURHAM, NC 27705 |
| VIBES TECHNOLOGIES INC | KRISTEN SCHWERTNER,JOHN WISE,7125 NORTHLAND TERRACE N, BROOKLYN PARK, MN 55428 |
| VIBES TECHNOLOGIES INC | KRISTEN SCHWERTNER,JOHN WISE,7125 NORTHLAND TERRACE N, BROOKLYN PARK, MN 55428-1535 |
| VICK, TERRIL K | 42910 CORTE CARACAS, FREMONT, CA 94539 |
| VICKERS, DEBRA A | RT 4 BOX 623A, MCKINNEY, TX 75070 |
| VICKERS, PATRICIA A | 1930 ECHO LAKE DRIVE, WEST PALM BEA, FL 33407 |
| VICKERS, ROBERT J | RT4 BOX623A, MCKINNEY, TX 75069 |
| VICKERY, SHIRLEY S | 122 STILL WATERS ROAD, HARTWELL, GA 30643 |
| VICKERY, STEPHEN P | 8441 IDAHO AVE NORTH, BROOKLYN PARK, MN 55445 |
| VICTORY, LINDA | 804 HAWAIIAN VIEW, ANTIOCH, TN 37013 |
| VIDAL, ANGEL | 11301 NW 20TH CT, PLANTATION, FL 33323 |
| VIDAS, CONNIE C | 2611 LEHIGH STATION, PITTSFORD, NY 14534 |
| VIDEA, JAIME | 202 LINDELL DR, APEX, NC 27502-5390 |
| VIDETTO, RONALD | 35 PINEDALE AVE, FARMINGVILLE, NY 11738 |
| VIDMER, CLAUDIA | 213 ORCHARD LN, GLEN ELLYN, IL 60137 |
| VIEIRA, EWERTON | 2031 NW 182ND TER, PEMBROKE PINES, FL 33029 |
| VIEIRO, JORGE | 3900 KIMBROUGH LN, PLANO, TX 75025 |

| Claim Name | Address Information |
|---|---|
| VIERA, JOHN A | 174 ALICIA DR, NORTH BABYLON, NY 11703 |
| VIERTEL, ANN-MARIE | 16714 LAUDER LANE, DALLAS, TX 75248 |
| VIGLIENZONI, BRENDA LEE | 15 BRIDLE BRIDGE RD, WINDHAM, NH 03087 |
| VIGLIETTA, PETER | 19 STAGER LANE, COMMACK, NY 11725 |
| VIGREUX, GILBERT | 3479 FERN RIDGE EAST DR.  NE, CONYERS, GA 30013 |
| VIJ, JAGDISH C | 20725 CANYON VIEW DR, SARATOGA, CA 95070 |
| VIJ, MANU | 666 GAIL AVENUE APT # C-3, SUNNYVALE, CA 94086 |
| VIJAYALAKSHMANA, ARCHANA | 265 E.CORPORATE DRIVE,APT. 422, LEWISVILLE, TX 75067 |
| VIJAYALAKSHMANAN, ARCHANA | 265 E.CORPORATE DRIVE,APT. 422, LEWISVILLE, TX 75067 |
| VILES, TODD | 1000 RIDGEWAY CT, MCKINNEY, TX 75069 |
| VILLA, ANA | 2274 CLARK AVE, , CA 94303 |
| VILLA, LOWELL | 8308 CASTINE DRIVE, MCKINNEY, TX 75071 |
| VILLA, MIRIAM | 366 STEGMAN PKWY, JERSEY CITY, NJ 07305 |
| VILLAGE OF SCHAUMBURG | , , IL |
| VILLAGE OF SCHAUMBURG | ATTN:  COLLECTIONS/BUSINESS LICENSE,101 SCHAUMBURG CT, SCHAUMBURG, IL 60193 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT, SCHAUMBURG, IL 60193-1899 |
| VILLALBA, PAUL | 6336 CANYON LAKE DR., DALLAS, TX 75249 |
| VILLANUEVA, ERNESTO | 25282 FAIRGREEN, MISSION VIEJO, CA 92692 |
| VILLANUEVA, LILLIAN | 7421 FRANKFORD RD APT 1625, DALLAS, TX 75252 |
| VILLANUEVA, NORMA M | 2700 CASCADE DR, PLANO, TX 75025 |
| VILLARD, JAMES M | 6 CURRIER LANE, ROCHESTER, NY 14624 |
| VILLARREAL JR, ARMANDO | 2233 COUNTRY OAKS LN, GARLAND, TX 75040 |
| VILLARREAL, ARNOLDO | 1103 FLORENCE STREET, MCKINNEY, TX 75069 |
| VILLE DE MONTREAL | C.P. 11043 SUCC. CENTRE-VILLE,  ACCOUNT NO. 13008034122  MONTREAL, QC H3C 4X8 CANADA |
| VILLELLA, JOHN F | 1207 FOWLER DR, GARNER, NC 27529 |
| VILLELLA, JOSIE | 501 CROIS.DE LA LOUISIANE, LASALLE, PQ H8P 3V1 CANADA |
| VILLENEUVE, JACQUES | 3010 VOLTAIRE BLVD, MCKINNEY, TX 75070 |
| VILLENEUVE, JACQUES | 3010 VOLTAIRE, MCKINNEY, TX 75070 |
| VILLESCAS, DOMINIC | 6606 VALLEY VIEW LN, SACHSE, TX 75048-5204 |
| VILLICANO, YOLANDA H | 1863 NORMANDY GLEN, ESCONDIDO, CA 92027 |
| VINAIXA, TANIA | 16345 SW 9TH STREET, PEMBROKE PINES, FL 33027 |
| VINCENT, DANNY | 2582 ASSOCIATED RD.,APT 6, FULLERTON, CA 92835 |
| VINCENT, JAMES K | 1786 TAYLORS CREEK,DR, ASHEBORO, NC 27203 |
| VINCENT, K JEAN | 210 KINGSTON CIRCLE, GOLDSBORO, NC 27530 |
| VINCENT, LEO | 1342 TATUM STREET, WOODBURY, NJ 08096 |
| VINETTE, GERALD E | 640 GOLD VALLEY PASS, CANTON, GA 30114 |
| VINEYARD, GARY L | 406 MORLEY DR, FAYETTEVILLE, NC 28314 |
| VINEYARD, R M | 101 SALDANA WAY, HOT SPRINGS VILLAGE, AR 71909 |
| VINING, GARY L | 35 WADSWORTH AVE, AVON, NY 14414 |
| VINK, ANTHONY B | 8951 TAMARACK COURT, PLYMOUTH TWP, MI 48170 |
| VINSON, PAMELA J | 4301 GARTRELL ST, ASHLAND, KY 41101 |
| VINT, PAUL | P.O. BOX 5177 RR 5, TRENTON, ON K8V 5P8 CANADA |
| VIOLET, HARVEY E | 5129 FAIRMEAD CIRCLE, RALEIGH, NC 27613 |
| VIRANI, SHALAH | 213-6 CIMARRON TRAIL, IRVING, TX 75063 |
| VIRANT, PATRICK J | 6810 MAPLE LEAF DR, CARLSBAD, CA 92009 |
| VIRAY, JESSE | 1865 E MONTE VISTA STREET, PASADENA, CA 91107 |
| VIRGINIA COMMONWEALTH OF | KRISTEN SCHWERTNER,JAMIE GARNER,STATE CAPITOL, RICHMOND, VA 23219 |
| VIRGINIA DEPARTMENT OF LOTTERY | KRISTEN SCHWERTNER,JAMIE GARNER,900 E MAIN ST, RICHMOND, VA 23219-3548 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA DEPARTMENT OF TAXATION | , , VA |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500, RICHMOND, VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 26626, RICHMOND, VA 23261-6626 |
| VIRGINIA DEPARTMENT OF THE TREASURY | ATTN: VICKI BRIDGEMAN, DIRECTOR,DIVISION OF UNCLAIMED PROPERTY,P.O. BOX 2478, RICHMOND, VA 23218-2478 |
| VIRGINIA RETIREMENT SYSTEM | KRISTEN SCHWERTNER,JAMIE GARNER,1200 E MAIN ST, RICHMOND, VA 23219-3628 |
| VIRK, RAJINDER S | 547 DARBY GLEN LN, DURHAM, NC 27713 |
| VIRTUAL CONSOLE | VIRTUAL CONSOLE LLC,137-21 83 AVE, KEW GARDENS, NY 11435-1512 |
| VIRTUAL CONSOLE LLC | 137-21 83 AVE, KEW GARDENS, NY 11435-1512 |
| VIRTUE, MICHAEL | 6 PINEWOOD DRIVE, MERRIMACK, NH 03054 |
| VISALLI, ANITA J | 279 ORCHARD RD, PAOLI, PA 19301 |
| VISENTIN, STANLEY | 124 HIDDEN BLUFF LN, ,  27513 |
| VISOCKIS, GAIDA | 38 S 6TH AVE, LAGRANGE, IL 60525-2410 |
| VISSER, CARLA | 70-11 108TH ST.,APT. 6H, FORREST HILLS, NY 11375 |
| VISUTHISEN, PHONGPHUN | 2329 HAVARD OAK DR, PLANO, TX 75074 |
| VITAKIS, ALEX | 345 ARBOLEDA DRIVE, LOS ALTOS, CA 94024 |
| VITAL NETWORK | VITAL NETWORK SERVICES INC,14520 MCCORMICK DRIVE, TAMPA, FL 33626 |
| VITAL NETWORK SERVICES INC | 14520 MCCORMICK DRIVE, TAMPA, FL 33626 |
| VITALE, CHRIS | 3569 JANNA LN, DULUTH, GA 30096 |
| VITELCOM MOBILE TECHNOLOGY SA | KRISTEN SCHWERTNER,PETRA LAWS,AV JUAN LOPEZ PENALVER 7, CAMPANILLAS,  29590 SPAIN |
| VIVAS, ERICK | 1204 SKYLARK DR, WESTON, FL 33327 |
| VIVENDI UNIVERSAL | KRISTEN SCHWERTNER,PETRA LAWS,375 PARK AVENUE, NEW YORK, NY 10152-0002 |
| VIVERITO, JOHN G | 291 EDGEMOOR ROAD, BELFORD, NJ 07718 |
| VIVERITO, MICHAEL V | 10 JASON ST D, DAYTON, NJ 08810 |
| VIVIAN, STANLEY J | 31 E OGDEN #350, LAGRANGE, IL 60525 |
| VIVIANO, WILLIAM J | 23468 WEST MALLARD COURT, BARRINGTON, IL 60010 |
| VIVIERS, GUY | 2578 BROWN AVE, MANCHESTER, NH 03103 |
| VIZCARRA, LETICIA | 2552 MALONE PL, SANTA CLARA, CA 95050 |
| VIZENA, PATRICK JEROME | 13 WINDEYER CRESENT, KANATA,  K2K2P6 CANADA |
| VLAD, RICHARD | 106 COLCHESTER CTREET, , ON  CANADA |
| VLCEK, THOMAS C | 1517 HARRISON AVE, LA GRANGE PARK, IL 60526 |
| VMW | VMW LOGISTICS WASHINGTON DC,1140 19TH STREET NW, WASHINGTON, DC 20036 |
| VMW LOGISTICS WASHINGTON DC | 1140 19TH STREET NW, WASHINGTON, DC 20036 |
| VO, ANDY | 422 REMINGTON DR, MURPHY, TX 75094 |
| VO, CUONG | 4016 PANTHER RIDGE LN, PLANO, TX 75074 |
| VO, KHAI | 608 TAYLOR TRAIL, MURPHY, TX 75094 |
| VO, KHAI T | 608 TAYLOR TRAIL, MURPHY, TX 75094 |
| VO, MINH-THANH | 34451 BENTLEY PLACE, FREMONT, CA 94555 |
| VO, MUOI | 14849 SUMTER AVENUE, , MN 55378 |
| VOBIS, WILLIAM A | 451 ROOSEVELT AVE, MASSAPEQUA PARK, NY 11762 |
| VODICKA, JOHN | 1205 GREYSTONE PARK DRIVE, RALEIGH, NC 27615 |
| VOECKS, BRIAN W | 6527 MELINDA DR, NASHVILLE, TN 37205 |
| VOELCKER, LUANN | 2100 GRAYSON RD, MCKINNEY, TX 75070 |
| VOELKER, PHILIP | 12802 LAFAYETTE AVE, OMAHA, NE 68154 |
| VOGEL, ELAINE E | 25953 80TH AVE, ST. CLOUD, MN 56301 |
| VOGEL, FRED | 2201 RAPIDS LANE, PLANO, TX 75025 |
| VOGEL, HERMAN | 27207-28TH AVE NW, STANWOOD, WA 98292-9411 |
| VOGEL, ROBERT A | 12397 FALKIRK DR, FAIRFAX, VA 22033-1747 |

| Claim Name | Address Information |
| --- | --- |
| VOGT, CHRIS | 15608 COUNTRY RIDGE, CHESTERFIELD, MO 63017 |
| VOGT, JACK | 2948 FOREST HILLS LN, RICHARDSON, TX 75080 |
| VOGT, JOHN V | 5478 PORTAL PLACE, NORCROSS, GA 30092 |
| VOGT, MARC | 417 S. HAMPTON COURT, COLUMBIA, SC 29209 |
| VOGT, VANCE V | 475 CRESTONE CT, LOVELAND, CO 80537 |
| VOICE DATA SYSTEMS LLC | KRISTEN SCHWERTNER,JOHN WISE,620 CENTURY AVE SW, GRAND RAPIDS, MI 49503-4983 |
| VOICE FACTORY | THE VOICE FACTORY,76 PRINCESS ST, SAINT JOHN,  E2L 1K4 CANADA |
| VOIGHT, WALLIS | 1711 ASHCROFT DRIVE, FAIRVIEW, TX 75069 |
| VOJNOVICH, DORIAN | 3607 CRESTCREEK CRT, MCKINNEY, TX 75071 |
| VOJVODIC, IVAN | 5358 ROXANNE DR, SAN JOSE, CA 95124 |
| VOLCANO TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,20000 STATE HIGHWAY 88, PINE GROVE, CA 95665-1070 |
| VOLEX | VOLEX CAPULUM INC,A SUBSIDIARY OF THE VOLEX,50 FRANK NIGHBOR PLACE, KANATA, K2V 1B9 CANADA |
| VOLEX CAPULUM INC | A SUBSIDIARY OF THE VOLEX,50 FRANK NIGHBOR PLACE, KANATA, ON K2V 1B9 CANADA |
| VOLEX INC | PO BOX 951885, DALLAS, TX 75395-1885 |
| VOLFSON, VERA | 30 CARTER DRIVE, FRAMINGHAM, MA 01701 |
| VOLK, DMITRY | 1821 COUNTRYWOOD COURT, WALNUT CREEK, CA 94598 |
| VOLK, WILLIAM I | 7231 HAMILTON RD, YODER, IN 46798 |
| VOLKER, JOHN | 631 VAN ALSTYNE RD, WEBSTER, NY 14580 |
| VOLPE JR, ROCCO | 807 HERMITAGE COURT DRIVE, DURHAM, NC 27707 |
| VOLPONE, DAVID | 18417 GIBBONS DRIVE, DALLAS, TX 75287 |
| VOLT DELTA | 2401 NORTH GLASSELL STREET, ORANGE, CA 92865-2705 |
| VOLT DELTA | VOLT DELTA,2401 NORTH GLASSELL STREET, ORANGE, CA 92865-2705 |
| VOLT DELTA RESOURCES | PO BOX 10801, NEWARK, NJ 07193-0801 |
| VOLYNSKY, MARIA | 1038 VISTA POINT CR, SAN RAMON, CA 94582-9101 |
| VOLZ, FAWN R | 1709 STEVENS RIDGE,RD, MATTHEWS, NC 28105 |
| VON BERNEWITZ, ROBERT S | 8 WILLOW WOOD LANE, CORAM, NY 11727 |
| VON LACKUM, TOM | 11305 CENTER AVE, GILROY, CA 95020 |
| VONCANNON, EDWARD | P O BOX 1657, LIBERTY, NC 27298 |
| VONCK, RANDALL C | 7825 RAINTREE, YPSILANTI, MI 48198 |
| VONDERHAAR, MICHAEL | 3525 LAKE BREEZE LANE, GAINESVILLE, GA 30506 |
| VONDERSCHER, DAVID | 604 WREN COVE, MCKINNEY, TX 75070 |
| VONDERSCHER, TRAVIS | 1301 SEABROOK DR., PLANO, TX 75023 |
| VONDERWEIDT, GUY | 72 DEVON, BAIE D'URFE, PQ H9X 2W6 CANADA |
| VONDERWEIDT, GUY | 880 ORION DRIVE, LAFAYETTE, CO 80026 |
| VONGKINGKEO, VICHIENE | 4606 FANNING DRIVE, ANTIOCH, TN 37013 |
| VONGSAMPHANH, KHAMBAY | 349 WAUFORD DRIVE, NASHVILLE, TN 37211 |
| VONMENDE, FELICITAS | 402 EAST BROADWAY, WHEATON, MN 56296 |
| VONREICHBAUER, WILLIAM H | 769 BOWMAN LANE, MOORESTOWN, NJ 08057 |
| VORA, IMTIAZ | 6528 BLUE RIDGE TR, PLANO, TX 75023 |
| VORARATH, VAN | 1442 CEDARMEADOW CT., SAN JOSE, CA 95131 |
| VORHEIS, JOSHUA | 721 HOLLOW RIDGE DR., ALLEN, TX 75002 |
| VORSE, ROBERT | 91 ARLINGTON ST, LEOMINSTER, MA 01453 |
| VORSE, ROBERT G | 91 ARLINGTON ST, LEOMINSTER, MA 01453 |
| VOSBERG, ROBERT | 1103 15TH AVE W, SPENCER, IA 51301 |
| VOSBURG, WILLIAM | 3232 NUESE BANK CT, WAKE FOREST, NC 27587 |
| VOSBURG, WILLIAM E | 3232 NUESE BANK CT, WAKE FOREST, NC 27587 |
| VOSKUIL, MARILYN L | 4100 PROSPECT LN, PLANO, TX 75093 |
| VOSS, CYNTHIA | 18 WINDERMERE DRIVE, MOORESTOWN, NJ 08057 |

| Claim Name | Address Information |
|---|---|
| VOSS, DARRY M | 2 PARRY DRIVE, HAINESPORT, NJ 08036 |
| VOSS, MARYJANE M | 7205 BATTY ST, ROCKWALL, TX 75087 |
| VOSS, SARA | 8281 FAWNLAKE CT, CINCINNATI, OH 45247 |
| VOSS, WILLIAM R | 4 BRACKEN ROAD, OSSINING, NY 10562 |
| VOTUC, GUY | 480 DILLINER HILL ROAD, DILLINER, PA 15327 |
| VOUGHT, ROBERT J | 866 MCDIARMID CIRCLE, HUDSON, WI 54016 |
| VOVICI CORPORATION | 45365 VINTAGE PARK PLAZA, DULLES, VA 20166-6720 |
| VOWLES, DUANNE | 20 FORMAN STREET, FAIR HAVEN, NJ 07704 |
| VOX NETWORK SOLUTIONS INC | KRISTEN SCHWERTNER,JOHN WISE,15375 GRAND ISLAND RD, WALNUT GROVE, CA 95690-9730 |
| VOXEO | VOXEO CORPORATION,189 S ORANGE AVENUE, ORLANDO, FL 32801 |
| VOXEO CORPORATION | 189 S ORANGE AVENUE, ORLANDO, FL 32801 |
| VOXIFY INC | 1151 MARINA VILLAGE PKWAY, ALAMEDA, CA 94501 |
| VOY, JEFFERY L | 401 FRANKLIN, ACKLEY, IA 50601 |
| VOYANT STRATEGIES INC | KRISTEN SCHWERTNER,JAMIE GARNER,45 VILLAGE COURT, HAZLET, NJ 07730-1535 |
| VOYVODICH, NICK | 2161 CYPRESS ST, HOLLISTER, CA 95023 |
| VOZ, MARY F | 1940  WEST SPRING CREEK,APT. 222, PLANO, TX 75023 |
| VREUX, CARLOS | 202-110 PRESIDIO CR   , , IL 60195 |
| VRINDS, MONIQUE M | 14316 S CAENEN LN, OLATHE, KS 66062 |
| VROOMAN, TERRY R | 41 ARNOLD AVE, AMSTERDAM, NY 12010 |
| VTECH HOLDINGS LTD | KRISTEN SCHWERTNER,PETRA LAWS,23 F TAI PING INDUSTRIAL CTR, TAI PO,    CHINA |
| VU, AN HOAI | 712 SINGLEY DR, , CA 95035 |
| VU, HA | 1807 SWAIM CT., ARLINGTON, TX 76001 |
| VU, JESSICA | 1472 MIWOK PLACE, MORGAN HILL, CA 95037 |
| VU, JOHN H | 781 VIA BAJA DRIVE, MILPITAS, CA 95035 |
| VU, LONG D | 605 FAIRFIELD RD, DURHAM, NC 27704 |
| VU, MINH | 2725 GRASMERE STREET, GARLAND, TX 75040 |
| VU, NGA | 3921 WISTERIA LN, FORT WORTH, TX 76137 |
| VU, OAI Q | 8956 LA CARTERA ST, SAN DIEGO, CA 92129 |
| VU, PETER | 2135 LITTLE ORCHARD,ST APT 60, SAN JOSE, CA 95125 |
| VU, SON THANH | 1604 COVENTRY CT, ALLEN, TX 75002 |
| VU, YEN T | 415 GREENWOOD DR, , CA 95054 |
| VULTAGGIO, KENNETH J | 1086 MANDALAY CT, LILBURN, GA 30247 |
| VUNCK JR, WESLEY M | 7907 LYCOMING RD, RICHMOND, VA 23229 |
| VUONG, BACH Q | 8022 DUCK POND, MANASSAS, VA 20111 |
| VUONG, NGA THI | 1424 CLARITA AVE, SAN JOSE, CA 95130 |
| VUONG, PHUONG L | 1570 MT. SHASTA AVE, MILPITAS, CA 95035 |
| VUONG, QUY | 104 STRAWFLOWER ST, LADERA RANCH, CA 92694 |
| VUONG, QUY T | 104 STRAWFLOWER ST, LADERA RANCH, CA 92694 |
| VUONG, TOAN | 43388 LINDENWOOD STREET, FREMONT, CA 94538 |
| VUONG, TOAN K | 43388 LINDENWOOD STREET, FREMONT, CA 94538 |
| VUONG, TUYET-HANG | 297 LAUZON, LAVAL, PQ H7X 3Y6 CANADA |
| VVEDENSKI, ANDREI | 707 CONTINENTAL CIRCLE,APT 527, MOUNTAIN VIEW, CA 94040 |
| VYAS, DILIP | 6054 KNOLL PARK CT, SAN JOSE, CA 95120 |
| VYVX A DIVISION OF WILTEL | PO BOX 678094, DALLAS, TX 75267 |
| VYZA, VENKATANAGES | 8200 PRINCE WALES CT, PLANO, TX 75025 |
| WAAGE, JAY D | PO BOX 551, HIGHMORE, SD 57345 |
| WACHOVIA BANK NA | ATTN: VICTORIA STEWART,1525 W, WT HARRIS BLVD., CHARLOTTE, NC 28262-8522 |
| WACHOVIA SECURITIES, INC. | 1525 W W T HARRIS BLVD, CHARLOTTE, NC 282628522 |

| Claim Name | Address Information |
|---|---|
| WACHOVIA SECURITIES, LLC | ATTN: BILL STEPHENSON, V.P.,ONE NORTH JEFFERSON AVE., ST LOUIS, MO 63103 |
| WACHTEL, MICHAEL L | PO BOX 1354, ELKHORN CITY, KY 41522 |
| WACKES, CHARLES F | 19985 N. JENNINGS WAY, SURPRISE, AZ 85374-4784 |
| WACLAWIK, JAMES M | 46 UNION STREET, BLACKSTONE, MA 01504 |
| WADDELL, LINDA L | 13010 BALSAM LANE, DAYTON, MN 55327 |
| WADDEN, CHRISTINE | 42486 CORONADO TERRACE, ASHBURN, VA 20148 |
| WADDEN, CHRISTINE E | 42486 CORONADO TERRACE, ASHBURN, VA 20148 |
| WADE, ELIZABETH | 10122 LOVING TRAIL, FRISCO, TX 75035 |
| WADE, HANANI | 8600 COLVILLE CT, RALEIGH, NC 27613 |
| WADE, JAMES R | 124 COLLETON RD, RALEIGH, NC 27610 |
| WADE, JERI B | 409 HARDWOOD RIDGE, CLAYTON, NC 27520 |
| WADE, LARRY | 3139 CHESTATEE RD, GAINESVILLE, GA 30506 |
| WADE, MARK | 12788 W 110TH TERR, OVERLAND PARK, KS 66210 |
| WADE, MARY T | 2818 TEAKWOOD DRIVE, GARLAND, TX 75044 |
| WADE, MAYME D | 3125 NORTHCLIFF DRIVE, SUWANEE, GA 30024 |
| WADE, PHYLIS B | 101 TOWNVIEW DRIVE, SMYRNA, TN 37167 |
| WADE, RICK | 2041 NARROWLEAF DR, MORRISVILLE, NC 27560 |
| WADE, TIMOTHY | 965 ROBERSON CAMPBELL RD, WASHINGTON, GA 30673 |
| WADE, TIMOTHY H | 965 ROBERSON,CAMPBELL RD, WASHINGTON, GA 30673 |
| WADFORD, DEBORAH | 3701 LARKIN ST, DURHAM, NC 27703 |
| WADHAWAN, SAMEER | 253 SHORT HILLS AVE, SPRINGFIELD, NJ 07081 |
| WADHERA, NEHA | 1901 HALFORD AVENUE APT# 208, SANTA CLARA, CA 95051 |
| WADLEY, ROBERT | 821 S HERITAGE PKWY, ALLEN, TX 75002 |
| WADLOW, JERRY | 205 SOUTH BURNS, HOLDENVILLE, OK 74848 |
| WADSWORTH, DOUGLAS C | 625 SUBSTATION ROAD, SALUDA, NC 28773 |
| WAGAMON, JERRY | 373 SUGARBERRY AVE., ABILIENE, TX 79602 |
| WAGAR, THOMAS | 160 PLANTATION CT, EAST AMHERST, NY 14051 |
| WAGE SR, ROBERT L | 4847 STONE PARK BLVD, OLIVE BRANCH, MS 38654 |
| WAGE WORKS | WAGE WORKS INC,1100 PARK PLACE, SAN MATEO, CA 94403-1599 |
| WAGE WORKS INC | 1100 PARK PLACE, SAN MATEO, CA 94403-1599 |
| WAGGONER, JANET C | 1809 ROLLING GATE,RD, FORT COLLINS, CO 80526 |
| WAGHORNE, CHARLES M | PO BOX 460688, HOUSTON, TX 77056 |
| WAGLEY, POLLY | 1596 HWY 546, WEST MONROE, LA 71292 |
| WAGNER JR, GEORGE | 104 ZACHARY WAY, GARNER, NC 27529 |
| WAGNER, BRENDA M | 1043 KING DR, BUTNER, NC 27509 |
| WAGNER, DAVID | 435 BAYVIEW DRIVE, HERMOSA BEACH, CA 90254 |
| WAGNER, DAVID C | 9658 NC HWY 45 NORTH, BELHAVEN, NC 27810 |
| WAGNER, DAVID E | 224 ZACHARY WAY, GARNER, NC 27529 |
| WAGNER, DAVID J | 180 MEADOW LARK LN, BOALSBURG, PA 16827 |
| WAGNER, DONALD L | 3396 CHAFFEE WAY, CASTLE ROCK, CO 80109 |
| WAGNER, DORIS | 4221 TIDWORTH DR, PLANO, TX 75093 |
| WAGNER, GLENDA | 18004 S NEWBROOK AVE, CERRITOS, CA 90703 |
| WAGNER, GWENDOLYN | 1341 DIVINE LN, TRACY, CA 95376 |
| WAGNER, JACQUELINE | 16819 N 43RD ST, PHOENIX, AZ 85032 |
| WAGNER, JEFF | 2805 QUAIL HOLLOW, MCKINNEY, TX 75070 |
| WAGNER, MARGARET M | 522 W HUDSON ST, LONG BEACH, NY 11561 |
| WAGNER, MATTHEW | 102 E BRITTANY LANE, O'FALLON, IL 62269-1242 |
| WAGNER, OLGA | 858 SARATOGA DRIVE, DURHAM, NC 27704 |
| WAGNER, OLGA T | 858 SARATOGA DRIVE, DURHAM, NC 27704 |

| Claim Name | Address Information |
|---|---|
| WAGNER, SUSAN | 6706 ROSSFORD LANE, DURHAM, NC 27713 |
| WAGNER, THEODORE | 121 PENWOOD DR, CARY, NC 27511 |
| WAGNER, THEODORE W | 121 PENWOOD DR, CARY, NC 27511 |
| WAGONER, FLOYD D | 310 RANCH HOUSE DR, CLOVERDALE, CA 95425 |
| WAGONER, JAMES | PO BOX 52,335 W WASHINGTON, LENORA, KS 67645 |
| WAGONER, JAMES K | PO BOX 52,335 W WASHINGTON, LENORA, KS 67645 |
| WAGONER, JOHN | 568 OREGON HOLLOW RD., LINDEN, VA 22642 |
| WAHEED, JUNIED N | 835 SOAPBERRY DR, ALLEN, TX 75002 |
| WAHEED, SHAHID | 11 WHEATLAND AVE., KANATA, ON K2M 2L2 CANADA |
| WAHEED, SHAHID | 5204 ST. CROIX CT, RICHARDSON, TX 75082 |
| WAHID, HASSAN A | 225  LITTLETON RD  APT # 10-201, CHELMSFORD, MA 01824 |
| WAHL, BRET | 40941 QUAIL VIEW DR, OAKHURST, CA 93644 |
| WAIBEL, WILLIAM J | PO BOX 7928, HILTON HEAD, SC 29938 |
| WAID, SANDRA A | 4336 STILSON CR, NORCROSS, GA 30092 |
| WAIDLER, SHARON | 8904 WOOD VINE COURT, RALEIGH, NC 27613 |
| WAINHOUSE | WAINHOUSE RESEARCH LLC,34 DUCK HILL TERRACE, DUXBURY, MA 02332 |
| WAINHOUSE RESEARCH LLC | 34 DUCK HILL TERRACE, DUXBURY, MA 02332 |
| WAINWRIGHT BARN, BETTY | 241 S CYPRESS ST,P O BOX 113, WENDELL, NC 27591 |
| WAINWRIGHT, GAYLE F | 241 TURNBERRY RD, HALF MOON BAY, CA 94019 |
| WAINWRIGHT, PETER S | 241 TURNBERRY RD, HALF MOON BAY, CA 94019 |
| WAKEFIELD | WAKEFIELD THERMAL SOLUTIONS,33 BRIDGE STREET, PELHAM, NH 03076-3475 |
| WAKEFIELD, MARYANN C | 126 LAKESIDE DR NW, KENNNESAW, GA 30144 |
| WAL-MART STORES INC | KRISTEN SCHWERTNER,JUNNE CHUA,702 SW 8TH ST, BENTONVILLE, AR 72712-6209 |
| WALCOTT, GARY | 6036 MARTEL AVE., DALLAS, TX 75206 |
| WALCOTT, GARY D | 6036 MARTEL AVE., DALLAS, TX 75206 |
| WALDEN, ELLEN | 1897 FRISSELL AVENUE, APEX, NC 27502 |
| WALDHAUER, ROBERT | 5039 RIVER ROCK WAY, WOODSTOCK, GA 30188 |
| WALDICK, BRETT | 1101 SHELLEY RD, RALEIGH, NC 27609 |
| WALDICK, BRETT A | 1101 SHELLEY RD, RALEIGH, NC 27609 |
| WALDKOETTER, MARY ANN | 5100 FOUNDRY HILL RD, PURYEAR, TN 38251 |
| WALDNER, EDWARD | 10175 TWINGATE DRIVE, ALPHARETTA, GA 30022 |
| WALDO, CHRIS | 409 ARGO AVE, SAN ANTONIO, TX 78209 |
| WALDOF, MARJORIE L | 12526 DANBURY WAY, ROSEMOUNT, MN 55068 |
| WALDOW, JANE SMITH | 3052 LINDSAY DR, GARNER, NC 27529 |
| WALDRON, DON | 1847 SAN LEANNA DR., ALLEN, TX 75013 |
| WALDRON, DONALD | 1847 SAN LEANNA  DRIVE, ALLEN, TX 75013 |
| WALDRON, ORIEN B | 1154 CARVER AVENUE, VIRGINIA BEACH, VA 23451 |
| WALDRON-SHINN, ARLEEN R | PO BOX 1593, BLACKWOOD, NJ 08012 |
| WALDROP, JAMES R | 6806 ABERDEEN DRIVE, GARLAND, TX 75044 |
| WALEIK, CHARLES M | 8 MAPLE STREET, TOPSFIELD, MA 01983 |
| WALES, SCOTT | 414 ROYAL VIEW, SALADO, TX 76571 |
| WALESKI, GEORGE S | 11422 ORCHARD LN, RESTON, VA 20190-4433 |
| WALIK, BARBARA J | 803 EAST PLACITA DE ROBERTA, TUCSON, AZ 85718 |
| WALKER | WALKER & ASSOCIATES INC,PO BOX 751578, CHARLOTTE, NC 28275-1578 |
| WALKER COUNTY | , , AL |
| WALKER COUNTY | P.O. BOX 1447, JASPER, AL 35501 |
| WALKER JR, JACK S | 101 WOLF HOLLOW LN, PITTSBORO, NC 27312 |
| WALKER JR, JAMES C | 2007 STADIUM DR, DURHAM, NC 27705 |
| WALKER, ALJOSIE | 1318 W 26TH ST, RIVIERA BEACH, FL 33404 |

| Claim Name | Address Information |
|------------|---------------------|
| WALKER, BAXTER T | 316 OAKLAWN AVE, OAKLYN, NJ 08107 |
| WALKER, BRIAN S | 5938 VILLAGE GLEN,#236, DALLAS, TX 75206 |
| WALKER, BRUCE E | 29755 SW ROSE LN#187, WILSONVILLE, OR 97070 |
| WALKER, D CARLISLE | 5150 NUNNALLY TRAIL, GAINESVILLE, GA 30506 |
| WALKER, DAVID M | 6705 DEERVIEW TR., DURHAM, NC 27712 |
| WALKER, DEAN | 5150 NUNNALLY TRAIL, GAINESVILLE, GA 30506 |
| WALKER, EILEEN A | 1659 NE DAPHNE CT., , OR 97701 |
| WALKER, FRED | 1600 MOSSY RIDGE DRIVE, DESOTO, TX 75115 |
| WALKER, GLENN P | PO BOX 326, SOUTH WEYMOUTH, MA 02190 |
| WALKER, JAMES | 727 BOXWOOD DR, PENSACOLA, FL 32503 |
| WALKER, JAMIE | 1542 MARLY DRIVE, DURHAM, NC 27703 |
| WALKER, JOHN W | 25912 HAYWARD BLVD,# 214, HAYWARD, CA 94542 |
| WALKER, JUDITH | 106 ASHMONT LN, DURHAM, NC 27713 |
| WALKER, KENNETH J | 6061 PORT ANADARKO TRAIL, HERMITAGE, TN 37076 |
| WALKER, LESLIE | 405 ST KITTS CT, HOLLY SPRINGS, NC 27540 |
| WALKER, LINDA C | 4646 DON LORENZO DR,UNIT D, LOS ANGELOS, CA 95121 |
| WALKER, MATTHEW | 410 N. CIVIC DRIVE #303, WALNUT CREEK, CA 94596 |
| WALKER, ROBERT | 4336 PARK ROYAL DRIVE, FLOWERY BRANCH, GA 30542 |
| WALKER, SHERI | 516 NORTHCLIFT DR, RALEIGH, NC 27609 |
| WALKER, TERESA | 4336 PARK ROYAL DRIVE, FLOWERY BRANCH, GA 30542 |
| WALKER, THOMAS | 49 PINE BLUFF CT., WILLOW SPRINGS, NC 27592 |
| WALKER, VALORIE | 5150 NUNNALLY TRAIL, GAINESVILLE, GA 30506 |
| WALKER, WALTER G | 50 LEFFERTS AVE,APT 1A, BROOKLYN, NY 11225 |
| WALKER, WILLIAM | 7805 OCOEE CT, RALEIGH, NC 27612 |
| WALKER, WILLIAM W | 7805 OCOEE CT, RALEIGH, NC 27612 |
| WALKES, BASIL A | 16 ALPHONSE ROAD, BROCKTON, MA 02402 |
| WALL, BRENDA C | 314 SANDY RUN, KNIGHTDALE, NC 27545 |
| WALL, CHARLES | 5669 SOQUEL DR, SOQUEL, CA 95073 |
| WALL, CONNIE S | 145 DUCHESS AVENUE, NOKOMIS, FL 34275 |
| WALL, LEONA C | 136 NORTH LAKE DRIVE, HARTWELL, GA 30643 |
| WALLACE JR, NORMAN | 3104 GOLD DUST LN, WILLOW SPRING, NC 27592 |
| WALLACE JR, NORMAN L | 3104 GOLD DUST LN, WILLOW SPRING, NC 27592 |
| WALLACE VEALS, JACQUETTA | 6105 CORONADO LANE, DURHAM, NC 27713 |
| WALLACE, ALEXANDER | 35423 116TH ST. E., PEARBLOSSOM, CA 93553 |
| WALLACE, BARRY | 47 OAK RIDGE BLVD, BELLEVILLE, ON K8N 5W2 CANADA |
| WALLACE, CHRISTOPHE | 2829 NEWBURYPORT AVE, GARLAND, TX 75044 |
| WALLACE, DOUGLAS | 1720 DAKAR RD. W., FORT WORTH, TX 76116 |
| WALLACE, DOUGLAS G | 1720 DAKAR RD W, FT WORTH, TX 76116 |
| WALLACE, EARLENE | 4926 W CRYSTAL AVE, CHICAGO, IL 60651 |
| WALLACE, GREG | 8251 HEMPSHIRE PL,APT 102, RALIEGH, NC 27613 |
| WALLACE, GREGORY N | 7033 LANDINGHAM DRIVE, WILLOW SPRINGS, NC 27592 |
| WALLACE, MARIA L | 7320 COLDSTREAM DR, MIAMI, FL 33015 |
| WALLACE, MICHAEL | 645 THOMAS WAY, SEVERNA PARK, MD 21146 |
| WALLACE, MICHAEL R | 802 SOUTH BELL STREET, HAMILTON, TX 76531 |
| WALLACE, PATRICIA | 256 GRANITEVILLE RD, CHELMSFORD, MA 01824 |
| WALLACE, RICHARD | 5024 SALEM RIDGE RD, HOLLY SPRINGS, NC 27540-7800 |
| WALLACE, RICHARD A | 311 BANYON TREE LANE, CARY, NC 27513 |
| WALLACE, ROBERT P | 511 NORTHRIDGE DRIVE, ALLEN, TX 75002 |
| WALLACE, SARAH D | 3074 BLACKLEY ROAD, OXFORD, NC 27565 |

| Claim Name | Address Information |
|------------|---------------------|
| WALLACE, STEVEN | 3793 MEADOWLANDS LN, SAN JOSE, CA 95135 |
| WALLEN, DOUGLAS O | 11016 BLUE ROAN ROAD, OAKTON, VA 22124 |
| WALLENHORST, DONALD | 602 SABLE OAKS LANE, ROCHESTER, NY 14625 |
| WALLER LANSDEN DORTCH & DAVIS | NASHVILLE CITY CTR 511 UNION, NASHVILLE, TN 37219-8966 |
| WALLER, CAROL L | 302 MALONE, ALLEN, TX 75002 |
| WALLGREN, DONOVAN | 436 N 4TH STREET, WAKEENEY, KS 67672 |
| WALLGREN, JEFFREY | 602 HARVEST DR, MCKINNEY, TX 75070 |
| WALLGREN, JEFFREY R | 602 HARVEST DR, MCKINNEY, TX 75070 |
| WALLING, JAMES P | 4520 TOURNAMENT DRIVE, APT. 301, RALEIGH, NC 27612 |
| WALLIS, JOHN | 8932 WILLOW TRACE COURT, APEX, NC 27539-6807 |
| WALLIS, JOHN L | 1112 ARNETTE AVE, DURHAM, NC 27707 |
| WALLIS, JOHN M | 8932 WILLOW TRACE COURT, APEX, NC 27539-6807 |
| WALLIS, RONALD | 838 PARKVIEW CIR, ALLEN, TX 75002 |
| WALLIS, THOMAS R | PO BOX 56, CROMWELL, OK 74837 |
| WALLS, BETTYE J | P.O. BOX 14087,ROY BEAN DR, MALKOFF, TX 75148 |
| WALLS, GREGORY | 517 BOND DRIVE, PERRIS, CA 92570 |
| WALLS, GREGORY K | 517 BOND DRIVE, PERRIS, CA 92570 |
| WALMSLEY, C ROCQUE | 9577 CR 865, PRINCETON, TX 75407 |
| WALN, LISA | 985 SHADDOCK PARK LN, ALLEN, TX 75013 |
| WALNUT HILL TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,JCT HWY 82 & 29, LEWISVILLE, AR 71845 |
| WALPUSKI, HENRY W | 2157 LA AMATISTE, DEL MAR, CA 92014 |
| WALROD, DANIEL | 206 RIGGSBEE FARM DR, CARY, NC 27519 |
| WALROD, DANIEL G | 206 RIGGSBEE FARM DR, CARY, NC 27519 |
| WALSER, BRIAN D | 2045 BRENNAN PL, MANTECA, CA 95337 |
| WALSER, DONNA | 7323 APPLE MILL RD., EFLAND, NC 27243 |
| WALSH, ANN | 125 CHESTNUT RD, CHAPEL HILL, NC 27517 |
| WALSH, DOREEN E | 70 STRATFORD RD, SCARSDALE, NY 10583 |
| WALSH, GERARD | 4305 BRADY DR, PLANO, TX 75024 |
| WALSH, GLORIA | 13580 NW 7TH PLACE, PEMBROKE PINES, FL 33028 |
| WALSH, JAMES R | 1533 KADLESTON WAY, ATLANTA, GA 30319 |
| WALSH, JOHN | 316 LILLY LN, MURFREESBORO, TN 37128 |
| WALSH, MICHAEL | 906R MAIN ST, WOBURN, MA 01801 |
| WALSH, MICHAEL J | 906R MAIN ST, WOBURN, MA 01801 |
| WALSH, RAYMOND | 4306 DUNCAN DRIVE, ANNANDALE, VA 22003 |
| WALSH, ROBERT N | 788 DEVONWOOD DRIVE, CHESHIRE, CT 06410 |
| WALT DISNEY COMPANY INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,500 S BUENA VISTA ST, BURBANK, CA 91521-0006 |
| WALT DISNEY WORLD CO | JONATHAN HATHCOTE,ALISON FARIES,3100 BONNET CREEK ROAD, LAKE BUENA VISTA, FL 32830-8434 |
| WALTER, CHARLES | 1430 PLANTATION DR, BRENTWOOD, TN 37027 |
| WALTER, CHARLES F | 1430 PLANTATION DR, BRENTWOOD, TN 37027 |
| WALTER, HENRIETTA M | 2179 WHITE CLIFF WAY., MONUMENT, CO 80132 |
| WALTER, JEANNE | 63 SCENIC VIEW, YORKTOWN HEIGHTS, NY 10598 |
| WALTER, MIKE | 107 NEUSE RIDGE DR, CLAYTON, NC 27527 |
| WALTER, TROY | 7795 CREEKVIEW RD, FRISCO, TX 75034 |
| WALTER, VIRGINIA | 156 GLENWOOD DRIVE, COPPELL, TX 75019 |
| WALTERS, CLAYTON | 8995 FOREST PATH DR, GAINESVILLE, GA 30506 |
| WALTERS, D WYNN | 4289 CONCESSION 6,RR#4, UXBRIDGE,  L9P1R4 CANADA |
| WALTERS, DORIS B | 401 EAST MILBROOK RD, RALEIGH, NC 27609 |

| Claim Name | Address Information |
|---|---|
| WALTERS, JAMES P | 74 GILSTRAP RD, CLEVELAND, GA 30528 |
| WALTERS, JOYCE H | 9002 ROXBORO ROAD, BAHAMA, NC 27503 |
| WALTERS, PEGGY | 1012 BARRYMORE LANE, ALLEN, TX 75013 |
| WALTERS, ROBERT | 267 NORTH TITMUS DR, MASTIC, NY 11950 |
| WALTERS, RONALD | 1127 HAMPTON DR, ALLEN, TX 75013 |
| WALTERS, RONALD G | 1127 HAMPTON DR, ALLEN, TX 75013 |
| WALTERS, WYNN | 4289 CONCESSION 6  RR 4, UXBRIDGE, ON L9P 1R4 CANADA |
| WALTON, DIETRA | 2227 STUART AVE, RICHMOND, VA 23220 |
| WALTON, DONALD | 7524 ORANGE BLOSSOM, CUPERTINO, CA 95014 |
| WALTON, EDWARD | 700 MARINER CIRCLE, WEBSTER, NY 14580 |
| WALTON, EDWARD | 10340 BUXTON LANE, MONTGOMERY, OH 45242 |
| WALTON, GERANIMA | 805 BUTTERNUT DRIVE, GARLAND, TX 75044-2527 |
| WALTON, MORRIS | 607 AUTUMNGATE DR, RALEIGH, NC 27606 |
| WALTON, PATRICIA | 4078 OLD HWY 75, STEM, NC 27581 |
| WALTON, WILLIAM | 10210 ARROW CREEK DR.  APT. 107, RALEIGH, NC 27617 |
| WALTON, WILLIAM L | 22924 JOHN SILVER LN, , FL 33042 |
| WALTRIP, KENNETH | 2729 STICKHORSE LANE, MCKINNEY, TX 75071 |
| WALTZ, CELESTE S | 5244 TEXTILE RD, YPSILANTI, MI 48197 |
| WALTZ, KURT | 232 WINCHESTER STREET,APT. 2, KEENE, NH 03431 |
| WALTZ, SEAN | 3 WINSTON WAY, MOUNTAIN HOME, AR 72653 |
| WAMBSGANZ, KEVIN W | 1809 PAPEETE DR, PLANO, TX 75075 |
| WAMEGO TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,529 LINCOLN ST, WAMEGO, KS 66547-0025 |
| WAN, KAR Y | 2712 GARDEN SPRINGS,DRIVE, RICHARDSON, TX 75082 |
| WAN, PICK W | 247 BAY 43RD ST, BROOKLYN, NY 11214 |
| WAN, TONY T | 10540 N FOOTHILL,UNIT A, CUPERTINO, CA 95014 |
| WAN, ZHEN | 2804 GAMBEL LANE, PLANO, TX 75025 |
| WANDERLICK, JEFFREY | 4 WHISPERING PINES LANE, MERRIMACK, NH 03054 |
| WANDERS, CERIL F | 41770 MARGARITA RD, TEMECULA, CA 92591-4500 |
| WANDLER, VALORIE M | PO BOX 196, HEBRON, ND 58638 |
| WANDSCHER, RONALD W | 1209 BERLEY CT, RALEIGH, NC 27609 |
| WANG, ALBERT N | 840 TASSASARA DR, MILPIPAST, CA 95035 |
| WANG, CELIA P | 27900 ALTAMONT CIRCL,E, LOS ALTOS HIL, CA 94022 |
| WANG, CHARLY K | 14726 SILVERSET ST, , CA 92064 |
| WANG, CHIH-WEI | 4325 WONDERLAND DR, PLANO, TX 75093 |
| WANG, CHRISTINE S | 5122 NORTHERN FENCES,LAND, COLUMVIA, MD 21044 |
| WANG, CHUN CHIN | 19888 MERRITT DR, CUPERTINO, CA 95014 |
| WANG, CHUNG-CHING | 756 PLAYER DR, PLANO, TX 75025 |
| WANG, DAGANG | 3721 MASON DRIVE, PLANO, TX 75025 |
| WANG, HSIU-HUI | 3922 SAN MATEO DR, PLANO, TX 75023-6136 |
| WANG, JESSE | 4208 HAMPSHIRE ST., PLANO, TX 75093 |
| WANG, JIACUN | 48 KENTUCKY WAY, FREEHOLD, NJ 07728 |
| WANG, JIN | 1332 TRAVIS VIEW COURT, GAITHERSBURG, MD 20879 |
| WANG, JIN-WU | 5940 GLENDOWER LANE, PLANO, TX 75093 |
| WANG, JOHN | PO BOX 1401, PEBBLE BEACH, CA 93953-1401 |
| WANG, JULIE F | 13124 POLVERA AVE, SAN DIEGO, CA 92128 |
| WANG, KATE | 3106 BARLEY COURT, RICHARDSON, TX 75082 |
| WANG, LARRY L | 32757 MIRABELLA DR, UNION CITY, CA 94587 |
| WANG, LILY HOH | 4325 WONDERLAND DR, PLANO, TX 75093 |
| WANG, LIPING | 3429 DANBURY LN, PLANO, TX 75074 |

| Claim Name | Address Information |
|------------|---------------------|
| WANG, LIWEN | 1511 ROLLINS DR, ALLEN, TX 75013 |
| WANG, LIZHENG | 19 SWALLOW DR., HOLLIS, NH 03049 |
| WANG, NENG | 300 LEGACY DR APT 1132, PLANO, TX 75023 |
| WANG, NING | 16 FILION CRES., , ON K2M 1V6 CANADA |
| WANG, NING | 11672 VINEYARD CT, CUPERTINO, CA 95014 |
| WANG, PETER | 1809 WOODHAVEN PLACE, MOUNTAIN VIEW, CA 94041 |
| WANG, QIN | 90 SKYTOP LANE, DUNSTABLE, MA 01827 |
| WANG, RUHUNG | 3714 WHITEHALL DR, DALLAS, TX 75229 |
| WANG, STEPHEN | 2525 CORTE PALOS SE, RIO RANCHO, NM 87124 |
| WANG, TSING | 646 PERRY COMMON, FREMONT, CA 94539 |
| WANG, WEILIN | 12766 SEABREEZE FARM DR, SAN DEIGO, CA 92130 |
| WANG, WENFENG | 8 BRADFORD ROAD, WINCHESTER, MA 01890 |
| WANG, XIAOHONG | 103 WALCOTT WAY, CARY, NC 27519 |
| WANG, XIAOHONG | 103 WALCOTT WAY, MORRISVILLE, NC 27560 |
| WANG, XIAOMEI | 110 CROSBY CT,APT 1, WALNUT CREEK, CA 94598 |
| WANG, YANAN | 3809 GLASGOW DR, PLANO, TX 75025 |
| WANG, YIPING | 5208 CHEYENNE TRAIL, PLANO, TX 75023 |
| WANG, YUE | 2011 NOTTINGHAM PL., ALLEN, TX 75013 |
| WANG, YUHONG | 411 MAINSAIL DRIVE, ALLEN, TX 75013 |
| WANG, YUN | 102 MANOR GARDEN WAY, CARY, NC 27513 |
| WANG, YUN-YUN  REBECCA | 8020 ALDERWOOD DRIVE, PLANO, TX 75025 |
| WANG, ZIFEI | 3081 BLAZING STAR DR, THOUSAND OAKS, CA 91362 |
| WANG, ZUYAN | 8 CRESCENT DRIVE APT.8, ANDOVER, MA 01810 |
| WANG, ZUYAN | 8 CRESCENT DRIVE, ANDOVER, MA 01810 |
| WANNEBO, DENNIS E | 2700 WHORLEY CT, NASHVILLE, TN 37217 |
| WAPENSKI, WILLIAM J | 275 CRANE AVENUE,SOUTH, TAUNTON, MA 02780 |
| WARAB, RASHEED | PO BOX 854, WESTBOROUGH, MA 01581 |
| WARAPIUS, DAVID L | 32 WILDERNESS LANE, DEFIANCE, MO 63341 |
| WARD, ANDREW | 1804 HIGHLAND PARK RD, DENTON, TX 76205 |
| WARD, ANDREW D | 1804 HIGHLAND PARK,RD, DENTON, TX 76205 |
| WARD, CHARLES | 709 ROLLING HILLS DR, ALLEN, TX 75002-4308 |
| WARD, CHRIS P | 5150 BALBOA ARMS DR,APT. C1, SAN DIEGO, CA 92117 |
| WARD, DAVID A | 1855 SKYLAND GLEN DR, SNELLVILLE, GA 30078 |
| WARD, DENNIS | 4604 SPRING CREST CT, FUQUAY-VARINA, NC 27526 |
| WARD, ETHAN A | ROUTE 1 BOX 139, WARNER, NH 03278 |
| WARD, GREGORY R | 3704 VIA LAS VILLAS, OCEANSIDE, CA 92056 |
| WARD, HENRY | 4050 VINA VILLA AVENUE, DAYTON, OH 45417 |
| WARD, JENNIFER | 5032 DENHAM COURT, RALEIGH, NC 27613 |
| WARD, JENNIFER | 3218 EDEN WAY PLACE, CARMEL, IN 46033 |
| WARD, JENNIFER J | 5032 DENHAM COURT, RALEIGH, NC 27613 |
| WARD, JEREMY | 1225 MIRACLE DR., WAKE FOREST, NC 27587 |
| WARD, JOHN | 112 TILLMAN LANE, ATHENS, GA 30606 |
| WARD, JOHN R | 112 TILLMAN LANE, ATHENS, GA 30606 |
| WARD, KEVIN | 3 TUNDRA TERRACE, CORNWALL, NY 12518 |
| WARD, LOIS G | 108 CLOVERHILL CT, , VA 22508 |
| WARD, MARJORIE | 3116 PLEASANT PLAINS RD, APEX, NC 27502 |
| WARD, MARK | 11501 CORDWALL DR, BELTSVILLE, MD 20705 |
| WARD, MICHAEL | 7225 SPRING MEADOW LN, RALEIGH, NC 27606 |
| WARD, MICHAEL | 7225 SPRINGMEADOWS,LN, RALEIGH, NC 27606 |

| Claim Name | Address Information |
|---|---|
| WARD, RANDY | 24 PINEHURST AVENUE, NASHUA, NH 03062 |
| WARD, RENEE | 9113 STORRINGTON WAY, RALEIGH, NC 27615 |
| WARD, SANDY | 1065 COVEVIEW LANE, WYLIE, TX 75098 |
| WARD, STEPHEN L | N2667 BOOS LN, JEFFERSON, WI 53549 |
| WARD, STEPHEN L | 4200 HORIZON N PKWY,APT 1323, DALLAS, TX 75287 |
| WARD, SUSAN E | 301-B PATON ST, CHARLOTTESVIL, VA 22903 |
| WARD, TONYA | 3308 PARADISE VALLEY,DR, PLANO, TX 75025 |
| WARD, VERONICA A | 36 ALLIANCE ST, VALLEY STREAM, NY 11580 |
| WARD, VICTOR A | 1717 NORDIC TRACE, MARIETTA, GA 30068 |
| WARD, VIRGINIA B | 2945 ROSEBUD RD,APT 401, LOGANVILLE, GA 30052 |
| WARD, VIRGINIA L | 15305 CYPRESS HILLS DR, DALLAS, TX 75248 |
| WARD, WENDY | 555 STALLION DRIVE, LUCAS, TX 75002 |
| WARD, WILLIAM S | 3716 NE 155TH CT., VANCOUVER, WA 98682 |
| WARD-NOUJAIM, LISA | 13692 MALENA DRIVE, TUSTIN, CA 92780 |
| WARE, BARBARA A | 1835 E GEER ST, DURHAM, NC 27704 |
| WARE, MARK D | 21 SCENIC DRIVE, WORCESTER, MA 01602 |
| WARE, PHILIP L | 64 HOMESTEAD RD, HOLDEN, MA 01520 |
| WARFIELD, APPY | 50 STATION LANDING,APT. 509, MEDFORD, MA 02155 |
| WARFIELD, RICARDO | 50 STATION LANDING,APT.  509, MEDFORD, MA 02155 |
| WARNER JR, RUFUS | 7107 DUPONT LN, TUCKER, GA 30084 |
| WARNER, CRAIG G | RFD #13    290, CONCORD, NH 03301 |
| WARNER, DEBRA | 503 OAK ISLAND DR, CARY, NC 27513 |
| WARNER, DUSTIN | 961 CASTLEWOOD CANYON ROAD, FRANKTOWN, CO 80116 |
| WARNER, MICHAEL E | 503 OAK ISLAND DR., CARY, NC 27513 |
| WARNER, NANCY | 4446 GRAHAM, PIERREFONDS, PQ H9H 2C2 CANADA |
| WARNER, PAUL | 55 PINEAPPLE ST, BROOKLYN HEIGHTS, NY 11201 |
| WARREN, BETTE J | 8 LONG ST, BOSCAWEN, NH 03303 |
| WARREN, KIMBERLY A | 826 CARTMAN DRIVE, DURHAM, NC 27704 |
| WARREN, PHILLIP | 26672 AVENIDA SHONTO, MISSION VIEJO, CA 92691 |
| WARREN, PHILLIP P | 3450 SILVER LAKE PT, CUMMING, GA 30041 |
| WARREN, REGINALD | PO BOX 573, MATAWAN, NJ 07747 |
| WARREN, RHONDA N | 6 OLD ORCHARD LN, GREENSBORO, NC 27455 |
| WARREN, RICHARD A | 1028 OLIVE AVE, RAMONA, CA 92065 |
| WARREN, ROBERT A | 1785 VASSAR AVE, MT VIEW, CA 94043 |
| WARREN, THOMAS | 8867 QUAIL LANE, GRANITE BAY, CA 95746 |
| WARREN, TIMOTHY | 6004 TAHOE DRIVE, DURHAM, NC 27713 |
| WARREN, TIMOTHY A | 6004 TAHOE DRIVE, DURHAM, NC 27713 |
| WARRICK, WANDA C | 16420 PHILLIPS RD, ALPHARETTA, GA 30004-2855 |
| WARRINGTON, LARRY D | 1340 HILL NECK ROAD, ERNUL, NC 28527 |
| WARRO, CHRISTOPHER | 149 SPRINGWATERTRACE, WOODSTOCK, GA 30188 |
| WARSAW, JAY W | 7621 CAPELLA CT, PLANO, TX 75025 |
| WARUN, PAUL | 7310 SEAWALL BLVD,APARTMENT 1106, GALVESTON, TX 77551 |
| WARUN, PAUL | 1106-7310 SEAWALL BLVD, GALVESTON, TX 77551 |
| WARWEG, TIMOTHY | 803 WOLCOTT HILL ROAD, WETHERSFIELD, CT 06109 |
| WARWICK VALLEY TELEPHONE COMPANY | GINNY WALTER,BECKY MACHALICEK,47-49 MAIN ST, WARWICK, NY 10990-0592 |
| WARWICK, ROBERT L | 101 E.LEATHEWOOD DR, WALLAND, TN 37886-2505 |
| WARZECHA, KENNETH P | 4 BRIDGE ST, COLCHESTER, CT 06415 |
| WASCHUK, GERALD | 304-106 EDINBURGH, , SK S7H 5J7 CANADA |
| WASCHUK, GERALD J | 10320 SUMMER CRK DR, ALPHARETTA, GA 30022 |

| Claim Name | Address Information |
|------------|---------------------|
| WASHINGTON DEPARTMENT OF REVENUE | ATTN: STUART THRONSON, SPEC PGMS MGR,UNCLAIMED PROPERTY SECTION,P.O. BOX 34053, OLYMPIA, WA 98124-1053 |
| WASHINGTON INDEPENDENT TELEPHONE | ASSOCIATION,2405 EVERGREEN PARK DR SW, OLYMPIA, WA 98507 |
| WASHINGTON PARISH SHERIFF'S OFFICE | , , LA |
| WASHINGTON PARISH SHERIFF'S OFFICE | SALES AND USE TAX DEPARTMENT,P. O. DRAWER 508, FRANKLINTON, LA 70438 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | , , WA |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 34051, SEATTLE, WA 98124-1051 |
| WASHINGTON STATE TREASURER | DEPT. OF LICENSING,MASTER LICENSE SERVICE,PO BOX 9034, OLYMPIA, WA 98507-9034 |
| WASHINGTON, ANGELA H | 1505 OLD SNOW HILL RD., KINSTON, NC 28501 |
| WASHINGTON, ANN | 595 PARKER AVENUE, DECATUR, GA 30032 |
| WASHINGTON, AVIS | 302 TOWNE HOUSE LANE, RICHARDSON, TX 75081 |
| WASHINGTON, CHARLES | 1029 CHRISTA DRIVE, MESQUITE, TX 75149 |
| WASHINGTON, JOSIE M | 6854 STABULIS ROAD, VALLEY SPRINGS, CA 95252 |
| WASHINGTON, MICHAEL | 8536 BELLE UNION CT, CAMBY, IN 46113 |
| WASHINGTON, MICHAEL | 7737 STRATFIELD DRIVE, INDIANAPOLIS, IN 46236 |
| WASHINGTON, RICKY C | 1857 MIDFIELD AVE.,APT. 3, SAN JOSE, CA 95122 |
| WASHINGTON, THOMAS | 5825 FOREST POINT RD., RALEIGH, NC 27610 |
| WASIQ, MOHAMMED | 3607 CARRINGTON DR, RICHARDSON, TX 75082 |
| WASLEY, JAMES | 105 HICKORY GLEN LANE, HOLLY SPRINGS, NC 27540 |
| WASON, PETER | 7 VILLAGE WOODS DRIVE, AMHERST, NH 03031 |
| WASSERMAN, JACOB | PO BOX 830671, RICHARDSON, TX 75083 |
| WATANABE, MICHAEL T | 2876 SANFORD LN., CARLSBAD, CA 92008 |
| WATERHOUSE, JOSEPH | 847 NEW CASTLE CT, CARY, NC 27511 |
| WATERMAN, ELEANOR J | ROUTE 4, MONTEVIDEO, MN 56265 |
| WATERMAN, GEORGE A | 2413 CROOKED STICK DR, WINTER HAVEN, FL 33881 |
| WATERMAN, MICHAEL | 4000 REMINGTON OAKS CIRCLE, CARY, NC 27519 |
| WATERS, JANET E | P O BOX 591, ALTA, CA 95701 |
| WATERS, KAREN | 15 SUNDROP COURT, COVINGTON, GA 30016 |
| WATERS, KEN | 1407 SALEM DRIVE, ALPHARETTA, GA 30004 |
| WATERS, LEONA M | RR1 BOX 1274,NEW SHARON RD., STARKS, ME 04911 |
| WATKINS, DEBORAH | 503 HIGHLAND TRL, CHAPEL HILL, NC 27516 |
| WATKINS, HARTWELL | 7913 NETHERLANDS DRIVE, RALEIGH, NC 27606 |
| WATKINS, LILLIAN M | PO BOX 593 LAKE, CREEDMOOR, NC 27522 |
| WATKINS, LISA M | 6424 BANDERA APT B, DALLAS, TX 75225 |
| WATKINS, LUCY J | 1008 CHATHAM LN, RALEIGH, NC 27610 |
| WATKINS, MARK | 2108 GENT DRIVE, PLANO, TX 75025 |
| WATKINS, MARVIN C | P.O. BOX 890, BLACKSHEAR, GA 31516 |
| WATKINS, NOEL | 5119-102 COPPER RIDGE DRIVE, DURHAM, NC 27707 |
| WATKINS, PATRICIA S | 206 OAK RIDGE APTS., OXFORD, NC 27565 |
| WATKINS, RICHARD R | 2617 TAYLORSVILLE RD, LENOIR, NC 28645 |
| WATKINS, TRENT | 750 E POWDERHORN RD, ATLANTA, GA 30342 |
| WATKINS, YVONNE | 8106 WOODSIDE RD, ROWLETT, TX 75088 |
| WATSON III, JOHN | 144 BLUE FRIDAY RD.,#504, GRAY, TN 37615 |
| WATSON JR, JOHN | 4638 COLONIAL AVE, JACKSONVILLE, FL 32210 |
| WATSON JR, JOHN P | 4638 COLONIAL AVE, JACKSONVILLE, FL 32210 |
| WATSON WYATT | WATSON WYATT INVESTMENT CONSULTING,1079 SOLUTIONS CENTER, CHICAGO, IL 60677-1000 |
| WATSON, ANDY | 2413 EMERALD LANE, MCKINNEY, TX 75071 |
| WATSON, BEATRICE | 107 SUNSET AVENUE, ATCO, NJ 08004 |

| Claim Name | Address Information |
|---|---|
| WATSON, CAROLYN | 837 N HARLEM, OAK PARK, IL 60302 |
| WATSON, CHRISTOPHE | 1003 ALDRIDGE CT, INDIAN TRAIL, NC 28079 |
| WATSON, CORNELL | 203 EPHRAIM DRIVE, , TX 75154-3881 |
| WATSON, DALE | 342 WOODLAND PATH, DALLAS, GA 30132 |
| WATSON, DANIEL | 11829 MARLBORO, ALLIANCE, OH 44601 |
| WATSON, DANIEL | 3505 HICKORY BEND TRAIL, MCKINNEY, TX 75071 |
| WATSON, DANNY | 1601 N COLLEGE AVE,LOT 113, FORT COLLINS, CO 80524 |
| WATSON, DEAN W | 4076 OLD FRANKLINTON,RD, FRANKLINTON, NC 27525 |
| WATSON, DEBORAH J | 5233 BRIDGE POINT DR, CLEMMONS, NC 27012 |
| WATSON, DIANE L | 6105 HARBOR VIEW LN., GREENSBORO, NC 27410 |
| WATSON, EVELYN D | 1501 CRESENT CR,APT 14B, LAKE PARK, FL 33403 |
| WATSON, FRANCES R | 215 COLEMAN ST, OXFORD, NC 27565 |
| WATSON, GARY D | 8402 14TH AVE, HYATTSVILLE, MD 20783 |
| WATSON, JAMES M | 4779 FARNDON CT, FAIRFAX, VA 22032 |
| WATSON, JANICE L | 3426 BARRON BERKLEY,WAY, RALEIGH, NC 27612 |
| WATSON, JEFFREY LEE | 4901 MEADOW CREEK DRIVE, DALLAS, TX 75248 |
| WATSON, JIMMIE | 900 N AUSTRAINLIAN AV, WEST PALM BEA, FL 33401 |
| WATSON, JOELLE | 305 A BARKER AVE, OREGON CITY, OR 97045 |
| WATSON, LESSIE A | 1211 BANJO DR, ZEBULON, NC 27597 |
| WATSON, LEWIS | 4804 SONATA LANE, LOS ANGELES, CA 90042 |
| WATSON, LOU ANN D | 5110 AUTUMN DR, DURHAM, NC 27712 |
| WATSON, LURA M | 512 S 10TH ST, MONTEVIDEO, MN 56265 |
| WATSON, MARK C | 2051 SE 3RD ST,APT 402, DEERFIELD BEACH, FL 33441 |
| WATSON, ORVIN | 5724 BEARGRASS LANE, RALEIGH, NC 27616 |
| WATSON, RICHARD | 21340 OAKVIEW DRIVE, NOBLESVILLE, IN 46060 |
| WATSON, RICHARD | 2504 BROWN DR, FLOWER MOUND, TX 75022 |
| WATSON, RICHARD G | 21340 OAKVIEW DRIVE, NOBLESVILLE, IN 46060 |
| WATSON, ROBERT | 2900 TRAMWAY RD, SANFORD, NC 27332 |
| WATSON, ROBERT G | 205 ELM PARKWAY, OROVILLLE, CA 95966 |
| WATSON, SHERYL A | 26 VICTORIA DR, S BURLINGTON, VT 05403 |
| WATSON, STEVEN A | 82-73 167TH STREET, JAMAICA, NY 11432 |
| WATSON, THELMA LOUISE | 15 HEARTWOOD LN,NUM 133, PENACOOK, NH 03303 |
| WATSON, TRACY | 7904 SARAGOSA CREEK DRIVE, PLANO, TX 75025 |
| WATSON, WILTON H | 285 LAKE DR, SAN BRUNO, CA 94066 |
| WATT, GREGORY | 1009 WOFFORD LANE, RALEIGH, NC 27609 |
| WATT, JODIE | 2430 SKYE LANE, ROYSE CITY, TX 75189 |
| WATT, JOHN H | 84 BLUE HERON BLUFF, DAWSONVILLE, GA 30534 |
| WATT, ROBERT M | 377 D UNION AVE, CAMPBELL, CA 95008 |
| WATTERS, M DIANN | 17134 BARCELONA, FRIENDSWOOD, TX 77546 |
| WATTERSON, REICH L | 18 BATTLE GREEN ROAD, LEXINGTON, MA 02421 |
| WATTS, JAMES A | 8601 BATTOM CT, RALEIGH, NC 27612 |
| WATTS, JOHN E | 14941 LYONS VALLEY,ROAD, JAMUL, CA 91935 |
| WATTS, JUDITH | 19251 PRESTON RD  APT 915, DALLAS, TX 75252 |
| WATTS, KEITH I | 13208 BRACKLEY ROAD, SILVER SPRING, MD 20904 |
| WATTS, KEVIN | 1715 HERITAGE LANE, NEW BRIGHTON, MN 55112 |
| WATTS, KEVIN J | 1715 HERITAGE LANE, NEW BRIGHTON, MN 55112 |
| WATTS, PATRICIA K | 2005 CLARK PLACE, ALEXANDRIA, VA 22308 |
| WATTS, REBEKAH | 6639 LEWEY DRIVE, CARY, NC 27519 |
| WATTS, ROBERT | 2407 SUNNY HILL AVE, WILLIAMSTOWN, NJ 08094 |

| Claim Name | Address Information |
|---|---|
| WATTS, RONNIE | 1333 LAKE WENDELL RD, WENDELL, NC 27591 |
| WATTS, WELDON | 3216 LANCELOT DR, DALLAS, TX 75229 |
| WAUSAU INSURANCE COMPANY | 2000 WESTWOOD DRIVE, WAUSAU, WI 54401 |
| WAVECOM INC | KRISTEN SCHWERTNER,PETRA LAWS,4810 EASTGATE MALL, SAN DIEGO, CA 92121-1977 |
| WAVETEC LLC | 1733 NW 79TH AVE, MIAMI, FL 33126 |
| WAXTEN MIZRAHI, BERNARDO | 9210 BRUCKHAUS ST,APT 316, RALEIGH, NC 27617 |
| WAY, ALAN A | 764 COLDBROOK PL, SIMI VALLEY, CA 93065 |
| WAY, GUY A | 3419 TOWNWOOD CT, OCEANSIDE, CA 92054 |
| WAY, SHIRLEY A | 1345 EDMONTON CT, TRACY, CA 95376 |
| WAYBRIGHT, DAVID | 8705 VIA ALTA WAY, ELK GROVE, CA 95624 |
| WAYTENA, ANDREA | 15935 KNOLL TRAIL,#2104, DALLAS, TX 75248 |
| WEAKLEY, SUSAN | 3541 MILL LN, GAINESVILLE, GA 30504 |
| WEANER, GLEN R | 1121 THERESA CT, RALEIGH, NC 27615 |
| WEARE, MARK | 1 HAPPY AVE, DERRY, NH 03038 |
| WEATHERALL, LISA | 5028 ENCLAVE CT, MCKINNEY, TX 75070 |
| WEATHERLY, CATHY A | 13746 HEARTSIDE PL, DALLAS, TX 75234 |
| WEATHERLY, JEWELL H | 215 MELROSE DRIVE, PINEHURST, NC 28374 |
| WEATHERS JR, WILLIAM | 2241 S SH121 BUSINESS,APT 317, LEWISVILLE, TX 75067 |
| WEATHERS, VALERIE B | 2817 YEONAS DR, VIENNA, VA 22180 |
| WEATHERSBEE, JACQUELINE | 1317 W 25TH STREET, RIVIERA BCH, FL 33404 |
| WEATHERSBEE, SHIRLEY H | 767 CRABTREE XING, CARY, NC 27513 |
| WEAVER III, THOMAS | 6178 E. PRINCETON CIRCLE, ENGLEWOOD, CO 80111 |
| WEAVER JR, WILLIAM C | 14723 SHOREBROOK DR, HOUSTON, TX 77095-3041 |
| WEAVER, BRIAN | 1355 S PHOENIX DR, DES PLAINES, IL 60018 |
| WEAVER, DEBORAH L | PO BOX 636, GARNER, NC 27529-0636 |
| WEAVER, JAMES | 330 MILLCREEK LANE, KAYSVILLE, UT 84037 |
| WEAVER, JAMES D | 330 MILLCREEK LANE, KAYSVILLE, UT 84037 |
| WEAVER, KELLY B | 1328 WOODHAVEN DR, OCEANSIDE, CA 92056 |
| WEAVER, PHILIP | 3128 CARROLL CR, PLANO, TX 75023 |
| WEAVER, PHILIP A | 3128 CARROLL CR, PLANO, TX 75023 |
| WEAVER, STEVEN V | 5400 ESTATE LANE, PLANO, TX 75094 |
| WEAVER, SUZANNE | 2005 PERSIMMON RIDGE DRIVE, RALEIGH, NC 27604 |
| WEAVER, TRACEY S | 1958 EASTPARK, RICHARDSON, TX 75081 |
| WEBB, BRADLEY M | 1108 NORTH PARK DR, RICHARDSON, TX 75081 |
| WEBB, DANA L | 7404 PENNSYLVANIA CT, RALEIGH, NC 27615 |
| WEBB, DONNA | 101 ALLENBROOK DR, YOUNGSVILLE, NC 27596 |
| WEBB, EILEEN E | 2970 DEL RIO LANE, MINDEN, NV 89423 |
| WEBB, GARY L | 139 SHERWOOD DR, MANCHESTER, NH 03103 |
| WEBB, JAMES A | 4492 FIRETHORNE DR, MURRELLS INLET, SC 29576 |
| WEBB, JOEL | 101 ALLENBROOK DR, YOUNGSVILLE, NC 27596 |
| WEBB, LAWRENCE J | 153 ELLINGTON AVE, ELLINGTON, CT 06029 |
| WEBB, LEE E | 432A N. BROADWAY, DE PERE, WI 54115 |
| WEBB, MARGIE Y | 419 S CHAVIS ST, FRANKLINTON, NC 27525 |
| WEBB, MELINDA | 3225 MEADOWOOD DR, GARLAND, TX 75040 |
| WEBB, MELINDA L | 3225 MEADOWOOD DR, GARLAND, TX 75040 |
| WEBB, RICHARD B | 9929 LEDGESTONE TER, AUSTIN, TX 78737 |
| WEBB, RUSSELL | 5909 HILTON HEAD DR, GARLAND, TX 75044 |
| WEBB, STEVEN A | 29 OVERLOOK TERACE, MAPLEWOOD, NJ 07040 |
| WEBB, WILLIAM K | 914 BLUELAKE CR, RICHARDSON, TX 75080 |

| Claim Name | Address Information |
|---|---|
| WEBBER, CONNIE | P O BOX 486,19607 50TH AVE., MARION, MI 49665 |
| WEBER SHANDWICK | WEBER SHANDWICK WORLDWIDE,101 MAIN STREET, CAMBRIDGE, MA 02142-1514 |
| WEBER SHANDWICK WORLDWIDE | 101 MAIN STREET, CAMBRIDGE, MA 02142-1514 |
| WEBER, DOUGLAS P | 15050 CO RD 45, CARVER, MN 55315 |
| WEBER, GENE | 4 DUNCAN DR, HOLMDEL, NJ 07733 |
| WEBER, JON | 51 E. KELLEY RD, NEWBURY PARK, CA 91320 |
| WEBER, KENNETH | RT 1 BOX 71, VAN ALSTYNE, TX 75495 |
| WEBER, LOUISE | 1210 LIGURIAN RD, PALM BEACH GARDENS, FL 33410 |
| WEBER, MARIA C | 2321 LAKEWAY TERRACE, FLOWER MOUND, TX 75028 |
| WEBER, MICHAEL T | 2845 OLDE TOWNE PKWY, DULUTH, GA 30097 |
| WEBER, SHARON J | 2300 E VALLEY PKWY  SP. #15, , CA 92027 |
| WEBER, WILLIAM | 727 AUBURN DRIVE, RAPID CITY, SD 57701 |
| WEBSLINGERZ | WEBSLINGERZ INC,101 E WEAVER STREET, CHAPEL HILL, NC 27510 |
| WEBSLINGERZ INC | 101 E WEAVER STREET, CHAPEL HILL, NC 27510 |
| WEBSTER CALHOUN COOP TEL ASSN | GINNY WALTER,LINWOOD FOSTER,1004 MARKET ST, GOWRIE, IA 50543-0475 |
| WEBSTER PARISH SCHOOL BOARD | , , LA |
| WEBSTER PARISH SCHOOL BOARD | SALES AND USE TAX DIVISION,P.O. BOX 357, MINDEN, LA 71058-0357 |
| WEBSTER, DONNA J | 716 DUTCH HILL RD, OAKDALE, PA 15071 |
| WEBSTER, LARRY C | 630 GLENROCK DRIVE, BETHEL PARK, PA 15102 |
| WEBSTER, NATHAN | 2441 RIDGEWOOD ST, IRVING, TX 75062 |
| WEBSTER, PATRICIA C | 1895 NONAVILLE RD, MT JULIET, TN 37122 |
| WEBSTER, WILLIAM B | 480 EAST 'O' KEEFE,#307, EAST PALO ALTO, CA 94303 |
| WEDDIG, JOHN E | 37 FAIRLAWN CIRCLE, SHREWSBURY, MA 01545 |
| WEED, BEVERLY M | 201 ARTHUR BLVD, UNION, SC 29379 |
| WEEKES JR, CHARLES H | 11902 AUTHMNWOOD LN, FORT WASHINGTON, MD 20744 |
| WEEKS, BARBARA H | 1762 QUINCE LOOP, SANFORD, NC 27332 |
| WEEKS, CLYDE F | 1942 W WELLINGTON, CHICAGO, IL 60657 |
| WEEKS, GLEN A | 16869 SW 65TH AVE.,#254, LAKE OSWEGO, OR 97035 |
| WEEKS, THOMAS | P O BOX 587,POPE ROAD, CREEDMOOR, NC 27522 |
| WEERBROUCK, BRIAN | 219 GREENWOOD AVE, BROOKLYN, NY 11218 |
| WEERESINGHE, RANJITH T | 735 FAIRLAWN ST, ALLEN, TX 75002 |
| WEESE, LUCY J | 1407 WILLOW OAK CIR, BRADENTON, FL 34209 |
| WEGER, SONYA | 9001 THORNWAY DRIVE, NORTH RICHLAND HILLS, TX 76180 |
| WEGMAN, DOROTHY A | 193 RUMSON ROAD, ROCHESTER, NY 14615 |
| WEGRZYN, RICHARD | 1019 MARK TWAIN DR, ALLEN, TX 75002 |
| WEHMEYER, PATRICK | 18 COGER ST, SADDLE BROOK, NJ 07663 |
| WEHN, TIM | 4112 BARNETT DR., PLANO, TX 75024 |
| WEHN, TIM J | 4112 BARNETT DR., PLANO, TX 75024 |
| WEHRMAN, DAVID E | 11716 HIGHRIDGE, PINCKNEY, MI 48169 |
| WEI, BO | 39 COBBLESTONE TERRACE, MONTVILLE, NJ 07045 |
| WEI, DAVID | 3937 WINDFORD DR, PLANO, TX 75025 |
| WEI, JIM | 9113 LANGWOOD DR, RALEIGH, NC 27617 |
| WEI, MIN | NT EXPAT MAIL BEIJING CHINA,PO BOX 13955, RESEARCH TRIANGLE PARK, NC 27709 |
| WEIDNER, WILLIAM | 2532 W MADERO AVE, MESA, AZ 85202 |
| WEIGEL, LEANN | 7749 ALTO CARO DR, DALLAS, TX 75248 |
| WEIGHT WATCHERS INTERNATIONAL INC | KRISTEN SCHWERTNER,JAMIE GARNER,175 CROSSWAYS PARK DR W, WOODBURY, NY 11797-2002 |
| WEIGHTMAN, JAMES R | 11911 STEVENS RD, PHILADELPHIA, PA 19116 |
| WEIGHTMAN, THOMAS F | 3204 UNRUH AVE, PHILADELPHIA, PA 19149 |

| Claim Name | Address Information |
|------------|---------------------|
| WEIGLER, SEAN | 1301 CHICKASAW DRIVE, RICHARDSON, TX 75080 |
| WEIL, CATHERINE | 1825 W MILLBROOK RD, RALEIGH, NC 27612 |
| WEIL, NELSON | 16651 CLEARY CIR, DALLAS, TX 75248 |
| WEIL, NELSON L | 16651 CLEARY CIR, DALLAS, TX 75248 |
| WEILBACHER, EDWARD BRANDON | 17860 WINDFLOWER WAY,#1504, DALLAS, TX 75252 |
| WEILL MEDICAL COLLEGE OF CORNELL | KRISTEN SCHWERTNER,JAMIE GARNER,1300 YORK AVE, NEW YORK, NY 10021-4805 |
| WEINAUG, KENNETH | 206 MOUNT VERNON CV, SANDY SPRINGS, GA 30328-4140 |
| WEINBENDER, JAMES E | 383 DOUGLAS WOODS DR SE, , AB T2Z 2H1 CANADA |
| WEINBERG, CAROL | 13252 DELMAR COURT, LEAWOOD, KS 66209 |
| WEINER, KEITH | 19865 E VIA DEL PALO, QUEEN CREEK, AZ 85242 |
| WEINER, MARTIN L | 10801 BURBANK DR, POTOMAC, MD 20854 |
| WEINER, WENDY | 8500 CHALTON DRIVE, PLANO, TX 75024 |
| WEINGARTNER, RICHARD L | 546 ORCHARD AVE, PITTSBURGH, PA 15202 |
| WEINHOLD, ALAN A | 240066 HGWY 92, GERING, NE 69341 |
| WEININGER, HELEN M | 523 ELLIOTT DR, KINGOFPRUSSIA, PA 19406 |
| WEINKAUF, LORNE J | 3169 HUXLEY DRIVE, MISSISSAUGA, L5L4S8 CANADA |
| WEINSTEIN, ERICH | 85 PAUL REVERE ROAD,UNIT #2, ARLINGTON, MA 02476 |
| WEINSTEIN, ERICH M | 85 PAUL REVERE ROAD,UNIT #2, ARLINGTON, MA 02476 |
| WEINSTEIN, MARLENE | 11 GLENWATER LANE, SETAUKET, NY 11733 |
| WEINSTEIN, MARLENE W | 11 GLENWATER LANE, SETAUKET, NY 11733 |
| WEINSTEIN, RHODA | 1755 N. HIGHWAY A1A,NO. 602, INDIALANTIC, FL 32903 |
| WEINUM, JOHN W | 30-A MONTICELLO DR, WHITING, NJ 08759 |
| WEIS, JASON | 5002 WILTSHIRE CT, GARLAND, TX 75043 |
| WEISBARTH, THEODORE | 103 COVE CREEK DR, CARY, NC 27519 |
| WEISBROT, DAVID A | 2421 MAIDENS RD., MAIDENS, VA 23102 |
| WEISENBERG, DOUGLAS | 1155 7TH STREET S, SAFETY HARBOR, FL 34695 |
| WEISKERGER, GREGG | 16 BLUEBERRY LN, HOPKINTON, MA 01748 |
| WEISKERGER, KAREN L | 16 BLUEBERRY LANE, HOPKINTON, MA 01748 |
| WEISS, BRIAN R | 6601 TEALBRIAR DRIVE, RALEIGH, NC 27615 |
| WEISS, BRUCE A | 501 BROOKFIELD DR, ATLANTA, GA 30342 |
| WEISS, DIANE | 5420 MILLRACE TRAIL, RALEIGH, NC 27606 |
| WEISS, HOWARD ERIC | 10646 CONWAY TRAIL, BOYNTON BEACH, FL 33437 |
| WEISS, JOY A | 5951 CHELTON DRIVE, OAKLAND, CA 94611 |
| WEISS, LISA | 10960 GLENGATE CIRCLE, LITTLETON, CO 80130 |
| WEISS, RICHARD | 2206 AMHERST CIRCLE, MCKINNEY, TX 75070 |
| WEISS, SAMUEL | 425 SEQUOIA BLVD, TRACY, CA 95376 |
| WEISSER, MONIKA J | 648 VINEWOOD, BIRMINGHAM, MI 48009 |
| WEISZ, BRANDON | 3930 12TH ST W, WEST FARGO, ND 58078 |
| WEITZEL, SANDRA Z | 137 WHITE OAK DR, WILMINGTON, NC 28409-5211 |
| WELBY, JOHN PATRICK | 1617 WALNUT GREEN ST, WILLOW SPRINGS, NC 27592 |
| WELCH CONSULT | WELCH CONSULTING,12100 WILSHIRE BOULEVARD, LOS ANGELES, CA 90025 |
| WELCH CONSULTING | 12100 WILSHIRE BOULEVARD, LOS ANGELES, CA 90025 |
| WELCH JR, WILLIAM H | 655 SAND RIDGE DR, VALRICO, FL 33594 |
| WELCH, CLAUDETTE | C/O NORTHEAST ELECTRONICS, MARLTON, NJ 08052 |
| WELCH, DOUG F | 4 ELLEN DR, BEACON, NY 12508 |
| WELCH, JEFFERY J | 12010 STARBOARD DR,APT 305, RESTON, VA 20194 |
| WELCH, LEIGH S | 956 GREAT PINE LANE, SNELLVILLE, GA 30078 |
| WELCH, RICHARD | 1534 SUNFLOWER DR, ALLEN, TX 75002 |
| WELCH, TIMOTHY | 1023 MARK TWAIN DR., ALLEN, TX 75002 |

| Claim Name | Address Information |
|---|---|
| WELCH, TIMOTHY R | 3822 FOREST HILL DRIVE, FURLONG, PA 18925 |
| WELCH, WARD | 707 N. COLUMBIA STREET, CHAPEL HILL, NC 27516 |
| WELCH, WILMA D | 898 W GREEN ST, FRANKLINTON, NC 27525 |
| WELCHER, KIRK | 9604 ROBIN MEADOW, DALLAS, TX 75243 |
| WELDON, MARK | 833 RUNNYMEDE RD, RALEIGH, NC 27607-3105 |
| WELDON, WRAY | 6205 KITTYHAWK DR, ROWLETT, TX 75089 |
| WELDON, WRAY G | 6205 KITTYHAWK DR, ROWLETT, TX 75089 |
| WELKLEY, SCOTT | 55 LAZY TRAIL DR, PENFIELD, NY 14526 |
| WELLER, BURTON | 3719 UPLAND DR, MARIETTA, GA 30066 |
| WELLER, BURTON J | 3719 UPLAND DR, MARIETTA, GA 30066 |
| WELLS FARGO & COMPANY | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,420 MONTGOMERY ST, SAN FRANCISCO, CA 94163-0001 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: LACEY PETERSON, TRUST OPERATIONS,733 MARQUETTE AVENUE, 5TH FL.,MAC N9306-057, MINNEAPOLIS, MN 55479 |
| WELLS II, JAMES C | 333 WESTBROOK DRIVE, O'FALLON, MO 63366 |
| WELLS JR, IRVING C | RFD #10 DOVER ROAD, CONCORD, NH 03301 |
| WELLS, BRIAN K | 7436 CHESTNUT RIDGE, LOCKPORT, NY 14094 |
| WELLS, BRUCE | 20490 VIA CANARIAS, YORBA LINDA, CA 92887-3200 |
| WELLS, CURTIS ALLEN | 3410 DOVIE DR, SPRING, TX 77380 |
| WELLS, DAVID C | 8908 COLESBURY DR, RALEIGH, NC 27615 |
| WELLS, DEBRA T | 731 BENCHMARK DR, RALEIGH, NC 27615 |
| WELLS, JOANN H | 6064 39TH CT. E, BRADENTON, FL 34203 |
| WELLS, LANCE | 5001 KINGSLEY DRIVE,MAIL DROP 1MOB2D, CINCINNATI, OH 45227 |
| WELLS, MARTHA | 4091 CLEFT CT, LITHONIA, GA 30058 |
| WELLS, MARTIN | 1901 HEMLOCK PL, CLAYTON, NC 27520 |
| WELLS, MARTIN L | 1901 HEMLOCK PL, CLAYTON, NC 27520 |
| WELLS, PETER C | 2007 LAKEWINDS DR, RESTON, VA 22091 |
| WELLS, ROBERT VAN | 6211 W. NW HWY.,UNIT G514, DALLAS, TX 75225 |
| WELLS, SCOTT D | 8819 RIO GRANDE FALLS AVE., LAS VEGAS, NV 89178 |
| WELLS, THAETHEL | 4521 W CONGRESS, CHICAGO, IL 60624 |
| WELLS, TIMOTHY R | 1 CHERRY VALE, E. GREENBUSH, NY 12061 |
| WELLS, TODD | 26675 WESTBROOK CT, SUN CITY, CA 92586 |
| WELLS, WADE | 4629 POMMORE, MILFORD, MI 48380-1144 |
| WELLS, WINSTON E. | 6824 GOLF HILL DR., DALLAS, TX 75232 |
| WELSCH, GREGORY P | 5240 MILLSFORD COURT, CUMMING, GA 30040 |
| WELSH JR, ROBERT A | 1218 CHANEY RD, RALEIGH, NC 27606 |
| WELSH, AMY | 9209 SANCTUARY COURT, RALEIGH, NC 27617 |
| WELSH, ARLYNNE J | 1548 DOGWOOD DR., OXFORD, NC 27565 |
| WELSH, ROBERT A | 414 NW KNIGHTS AVE,#886, LAKE CITY, FL 32055 |
| WELSH, SUSAN C | 13501 MARR LODGE LANE, BRISTOW, VA 20136 |
| WELTON, MANSE | 9 BOGART CR, BELLEVILLE, ON K8P 5E8 CANADA |
| WEN, PATRICK | 19 CHELSEA CT, NASHUA, NH 03062 |
| WENDELL, WILLIAM | 6504 OWEGO CT, HOLLY SPRINGS, NC 27540 |
| WENDLING, ELIZABETH | 581 HUNT CLUB DRIVE, COROLLA, NC 27927-2004 |
| WENDT, NORMAN R | 1110 COPPERAS COVE, ALLEN, TX 75013 |
| WENHAM, TERENCE | 136 CARDINAL DRIVE, ROSWELL, GA 30075 |
| WENNERSTROM, JAMES | 207 DIPLOMA DR., DURHAM, NC 27713 |
| WENNERSTROM, JAMES A | 207 DIPLOMA DR., DURHAM, NC 27713 |
| WENSHOSKI, RICHARD | 420 FIFTH AVENUE,6TH FLOOR, NEW YORK, NY 10018 |

| Claim Name | Address Information |
|---|---|
| WENTZ, CALVIN | 2326 GLENDALE AVE, DURHAM, NC 27704 |
| WENTZ, MARSHALL | 14041 ESWORTHY RD, DARNESTOWN, MD 20874 |
| WENTZ, MARSHALL T | 14041 ESWORTHY RD, DARNESTOWN, MD 20874 |
| WENTZELL, CHRISTOPHER | 1680 FERN HOLLOW DRIVE, FRANKLINTON, NC 27525 |
| WENYON, BRIAN K | 701 ANACAPA LANE, FOSTER CITY, CA 94404 |
| WENZEL, BOBBI | 15704 CARR RD, KENT, NY 14477 |
| WENZEL, DANIEL | 1890 AZTEC CIRCLE, CORONA, CA 92879 |
| WENZEL, PETER | 2900 OAK TREE DR, PLANO, TX 75025 |
| WEPPLER, KELLY A | 43 MILAGRO, RANCH S MARGARITA, CA 92688 |
| WERLING, DAVID | 19683 WHEATON DRIVE, TUPERPINO, CA 95014 |
| WERNER, DAVID G | 27026 W COVENTRY CT, BARRINGTON, IL 60010 |
| WERNET, WILLIAM F | 144 W. MAIN ST.,P. O. BOX 62, WHITEVILLE, TN 38075 |
| WERRE, GUY D | 2412 HOLLISTER CROSSING CT, WILDWOOD, MO 63011 |
| WERT, MELISSA J | 710 CRESCENT RD, NASHVILLE, TN 37205 |
| WERTH, THOMAS | 12364 105TH PL NE, KIRKLAND, WA 98034 |
| WERTLIEB, STUART | 308 MARVIN RD, SILVER SPRING, MD 20901 |
| WERTZ, CYNTHIA J | 425 OLD OAKS LANE, PITTSBORO, NC 27312 |
| WERTZ, ROBERT | 3801 HORIZON DR, BEDFORD, TX 76021 |
| WESBELL | WESBELL TRANSPORT INC,2365 MATHESON BLVD EAST, MISSISSAUGA,  L4W 5C2 CANADA |
| WESBELL | WESBELL ASSET RECOVERY CENTER INC,2702 WECK DRIVE, RESEARCH TRIANGLE PARK, NC 27709 |
| WESBELL ASSET RECOVERY CENTER INC | 2702 WECK DRIVE, RESEARCH TRIANGLE PARK, NC 27709 |
| WESENBERG, DONALD P | 2901 NORTHBROOK PL,APT 701, ANN ARBOR, MI 48103 |
| WESENBERG, TOMAS A | 13311 PANDORA CR, DALLAS, TX 75238 |
| WESLEY, DEBORAH | 700 MARSWEN DR, NASHVILLE, TN 37216 |
| WESLEY, JOAN | 2718 E. SUKBY, CHARLESTON, SC 29405 |
| WESOLOSKI, MARK | 905 MILLER ROAD, HILLSBOROUGH, NC 27278 |
| WESSELOW, STEPHEN | 113 BRAELANDS DR., CARY, NC 27518 |
| WESSELOW, STEPHEN W | 113 BRAELANDS DR., CARY, NC 27518 |
| WEST BATON ROUGE PARISH | , , LA |
| WEST BATON ROUGE PARISH | SALES TAX DEPARTMENT,P. O. BOX 86, PORT ALLEN, LA 70767-0086 |
| WEST CARROLL PARISH SCHOOL BOARD | , , LA |
| WEST CARROLL PARISH SCHOOL BOARD | SALES TAX DEPARTMENT,314 EAST MAIN STREET, OAK GROVE, LA 71263 |
| WEST CENTRAL WIRELESS | GINNY WALTER,LORI ZAVALA,3389 KNICKERBOCKER RD, SAN ANGELO, TX 76902-0991 |
| WEST COLONY OFFICE ASSOCIATES, LP | C/O TERRUS REAL ESTATE GROUP, DES MOINES, IA 50301-8462 |
| WEST FELICIANA PARISH | , , LA |
| WEST FELICIANA PARISH | SALES TAX COLLECTOR,P. O. BOX 1910, ST. FRANCISVILLE, LA 70775 |
| WEST POINT TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,5000 WASHINGTON ST, WEST POINT, IN 47992-0010 |
| WEST RIVER COOP TELEPHONE CO INC | GINNY WALTER,LINWOOD FOSTER,801 COLEMAN AVENUE, BISON, SD 57620-0039 |
| WEST TECH COMMUNICATIONS | KRISTEN SCHWERTNER,JOHN WISE,510 PEAR ST, PUEBLO, CO 81005-1533 |
| WEST VIRGINIA | , , WV |
| WEST VIRGINIA | STATE TAX DEPARTMENT,INTERNAL AUDITING DIVISION,P.O. BOX 2666, CHARLESTON, WV 25330 |
| WEST VIRGINIA SECRETARY OF STATE'S OFF. | STATE CAPITOL BUILDING,1900 KANAWHA BLVD. E., STE. 157-K, CHARLESTON, WV 25305 |
| WEST VIRGINIA STATE OF | KRISTEN SCHWERTNER,JAMIE GARNER,1900 KANAWHA BLVD E, CHARLESTON, WV 25305-0009 |
| WEST VIRGINIA STATE TAX DEPARTMENT | , , WV |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION,P.O. BOX 1202, CHARLESTON, WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION,P.O. BOX 3694, CHARLESTON, WV 25336-3694 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | ATTN: CINDY BIRCHFIELD, DIRECTOR,UNCLAIMED PROPERTY DIVISION,ONE PLAYERS CLUB DRIVE, CHARLESTON, WV 25311 |

| Claim Name | Address Information |
|---|---|
| WEST VIRGINIA TAX DEPARTMENT | , , WV |
| WEST VIRGINIA TAX DEPARTMENT | INTERNAL AUDITING DIVISION,PO BOX 1826, CHARLESTON, WV 25327-1826 |
| WEST WISCONSIN TELECOM COOP | GINNY WALTER,LINWOOD FOSTER,E4528 COUNTY ROAD C, DOWNSVILLE, WI 54735-0115 |
| WEST, ANDREW P | 783 TOPAWA DR, FREMONT, CA 94539 |
| WEST, ANITA L | 4754 HIGHPOINT WAY, COLLEGE PARK, GA 30349 |
| WEST, CAROLYN | 2002 PECAN GROVE DR., GARLAND, TX 75040 |
| WEST, CHRISTOPHER | 4700 GOLDENEYES LANE,THE PRESERVE, MCKINNEY, TX 75070 |
| WEST, DAVID C | 259 N CAPITOL AVE #1,39-B8, SAN JOSE, CA 95127 |
| WEST, DONALD R | 1161 STRAWBRIDGE DR, NEWMAN, CA 95360 |
| WEST, DONNA Z | 1141 LAKE ROYALE, LEWISBURG, NC 27549 |
| WEST, GLINDA | 5945 W. PARKER ROAD,APT 1911, PLANO, TX 75093 |
| WEST, GWENDOLYN | 980 FOREST GROVE RD, ALLEN, TX 75002 |
| WEST, JOYCE M | 1161 STRAWBRIDGE DR, NEWMAN, CA 95360 |
| WEST, KARIN | 4700 GOLDENEYES LANE, MCKINNEY, TX 75070 |
| WEST, KENNETH | 9025 MEADOWKNOLL DR, DALLAS, TX 75243 |
| WEST, LINDA G | P O BOX 443, ALVISO, CA 95002 |
| WEST, MARIE L | 111 MOORELAND DR, OXFORD, NC 27565 |
| WEST, MARK | 5606 PELHAM RD, DURHAM, NC 27713 |
| WEST, MARK A | 5606 PELHAM RD, DURHAM, NC 27713 |
| WEST, PATRICIA J | 226 CORN HILL ROAD, BOSCAWEN, NH 03303 |
| WEST, PATRICIA M | 161 BERLIN ST, CLINTON, MA 01510 |
| WEST, RICHARD | 1075 GOSHENTOWN ROAD, HENDERSONVILLE, TN 37075 |
| WEST, ROCKY L | 12536 PEMBERTON PLACE, WINNEBAGO, IL 61088 |
| WEST, RONALD E | 979 N ALBERT DR, CHANDLER, AZ 85226 |
| WEST, RONNIE | 3675 CHUB LAKE ROAD, ROXBORO, NC 27574 |
| WESTBROOK, BART | 6121  FIELDCREST LN, SACHSE, TX 75048 |
| WESTBROOK, DONNIE R | 1628 ST ANDREWS DR, MEBANE, NC 27302 |
| WESTBROOK, RICHARD | 1953 SHOREWOOD, GRAPEVINE, TX 76051 |
| WESTCON | WESTCON INC,520 WHITE PLAINS ROAD, TARRYTOWN, NY 10591 |
| WESTCON BRASIL LTDA | RUA VICTOR CIVITA 66 BL I, RIO DE JANEIRO,   22775-040 BRAZIL |
| WESTCON GROUP NORTH AMERICA INC | KRISTEN SCHWERTNER,KATHLEEN SMITH,520 WHITE PLAINS RD, TARRYTOWN, NY 10591-5116 |
| WESTCON INC | 520 WHITE PLAINS ROAD, TARRYTOWN, NY 10591 |
| WESTCOTT, RICHARD B | 4203 COSTA SALADA, SAN CLEMENTE, CA 92673-6409 |
| WESTER, ANNE L | 313 MARIAH BAY DR, ROCKWALL, TX 75032 |
| WESTERN TELEMATIC | WESTERN TELEMATIC INC,5 STERLING, IRVINE, CA 92618-2517 |
| WESTERN TELEMATIC INC | 5 STERLING, IRVINE, CA 92618-2517 |
| WESTERN VIRGINIA WATER AUTHORITY | KRISTEN SCHWERTNER,JAMIE GARNER,601 S JEFFERSON ST, ROANOKE, VA 24011-2400 |
| WESTERN, SAMUEL | 4337 SOUTH WANDER LN, SALT LAKE CITY, UT 84124 |
| WESTERN, SAMUEL A | 4337 SOUTH WANDER LN, SALT LAKE CITY, UT 84124 |
| WESTFALL, ROBERT | 112 RAWLINGS AVE, WINCHESTER, VA 22603 |
| WESTGATE COMMUNICATIONS LLC | GINNY WALTER,LORI ZAVALA,246 W MANSON HWY, CHELAN, WA 98816-9583 |
| WESTHAVER, RALPH G | 17 MANNING LANE, MILTON, MA 02186 |
| WESTHOFF, PATRICIA A | 20984 OAKVILLE, LAKE FOREST, CA 92630 |
| WESTLAKE, PAUL | 2212 OAKWOOD DRIVE W., FRANKLIN, TN 37064 |
| WESTLAKE, PAUL S | 2212 OAKWOOD DR WEST, FRANKLIN, TN 37064 |
| WESTLAKE, STEPHEN | 132 MOUL ROAD, HILTON, NY 14468 |
| WESTMAN, MARK | 312 STROMER DRIVE, CARY, NC 27513 |
| WESTON DIGITAL TECHNOLOGIES LIMITED | KRISTEN SCHWERTNER,PETRA LAWS,ATLANTIC HOUSE, BILLINGSHURST RH14 9PB,    UNITED |

| Claim Name | Address Information |
|---|---|
| WESTON DIGITAL TECHNOLOGIES LIMITED | KINGDOM |
| WESTON SOLUTIONS | WESTON SOLUTIONS INC,1400 WESTON WAY, WEST CHESTER, PA 19380-1492 |
| WESTON, JAMES C | 4733 BANVIEW LN, APEX, NC 27502 |
| WESTON, MARTA S | 8 TIMERLINE DR, BRIDGEWATER, NJ 08807 |
| WESTON, WESLEY R | 8849 LAKE DR, LITHONIA, GA 30058 |
| WESTON-DAWKES, J L | 4514 SPEEDWELL CT, ELLICOTT CITY, MD 21042 |
| WESTPHAL, GWEN G | 10363 E ACOMA DR, SCOTTSDALE, AZ 85255 |
| WESTWOOD, SCOTT | 1017 E FERRELL RD, APEX, NC 27523 |
| WESTWOOD, SCOTT A | 1017 E FERRELL RD, APEX, NC 27523 |
| WETHERBEE, DANIEL M | 19971 E. CALEY DR, AURORA, CO 80016 |
| WETTER, JOAN A | 300 WEST WOODCROFT PKWY,22-B, DURHAM, NC 27713 |
| WEVER, JOHN | 8817 WOODYHILL RD, RALEIGH, NC 27613 |
| WEVER, JOHN P | 8817 WOODYHILL RD, RALEIGH, NC 27613 |
| WEXFORD & JAMES LLC | 2910 WESTOWN PARKWAY, WEST DES MOINES, IA 50266 |
| WEYAND, CHRISTOPHER | 305 LAGO GRANDE TRAIL, WYLIE, TX 75098 |
| WEYAND, NORA L | PO BOX 13955,C/O NORTEL NETWORKS, RESEARCH TRIANGLE PARK, NC 27709 |
| WEYANT, CARL H | 413 ALEXANDER LN, SMITHFIELD, NC 27577 |
| WEYL, JOHN A | 42 W BUFFALO ST, CHURCHVILLE, NY 14428 |
| WHALEN, JOSEPH F | 20 FOXFIRE DRIVE, SHARON, MA 02067 |
| WHALEY, BARBARA | 6919 U.S.70 EAST, MEBANE, NC 27302 |
| WHALEY, MARGARET M | 2312 LOMA DR, LEMON GROVE, CA 91945 |
| WHALEY, MAUREEN | 1093 W OLIVE AVE #3, SUNNYVALE, CA 94086 |
| WHALEY, ROBERT J | P O BOX 421, MEBANE, NC 27302 |
| WHARTON, STERLING | 1150 BEACHWALKER, AMELIA ISLAND, FL 32034 |
| WHARY, SHAWN A | 20 GREENBRIER LN, DILLSBURG, PA 17019 |
| WHATLEY, GEORGIA D | 3211 CENTRALIA COVE, AUSTIN, TX 78745 |
| WHATLEY, ROBERT L | 1232 SUFFOLK CT, CARY, NC 27511 |
| WHEAT, JERRY W | 36599 S OCOTILLO CANYON RD, TUCSON, AZ 85738 |
| WHEATLY, CAROL N | 143-25 84TH DRIVE,APT 3L, BRIARWOOD, NY 11435 |
| WHEATON, CHAD | 2342 URBAN FOREST CT, SPRING, TX 77386 |
| WHEELER JR, ALVIN K | 885 E RIVERBEND DR, LILBURN, GA 30247 |
| WHEELER, ANITA A | P O BOX 229, STEM, NC 27581 |
| WHEELER, CHERYL J | 1195 LITTLE MTN RD, STEM, NC 27581 |
| WHEELER, DANIEL L | 4360 HARBINSON AVE, LA MESA, CA 92041 |
| WHEELER, DONNA | 10717 WINDING WOOD, RALEIGH, NC 27613 |
| WHEELER, DONNA W | 10717 WINDING WOOD, RALEIGH, NC 27613 |
| WHEELER, JUDY W | RT 6 BOX 990, OXFORD, NC 27565 |
| WHEELER, LEON D | 809 PINEHILL LN, GRAND PRAIRIE, TX 75052 |
| WHEELER, MARTIN J | 7106 RTS 5/20, HOLCOMB, NY 14469 |
| WHEELER, PATRICIA A | 131 AVONDALE DR, STERLING, VA 20164 |
| WHEELER, RALPH | 248 SOUTHWEST DR, CHILLICOTHE, MO 64601 |
| WHEELER, RICHARD A | 17145 LANGLEY AVE, SOUTH HOLLAND, IL 60473 |
| WHEELER, WILLIAM R | 9041 DANSFORESHIRE WAY, WAKE FOREST, NC 27587 |
| WHELAN, JOHN | 55 WALNUT DR, EAST GREENWICH, RI 02818 |
| WHELAN, W T | 2303 KENT, ANN ARBOR, MI 48103 |
| WHETZEL, STEVEN M | 111 BEAVER PINE WAY, CARY, NC 27511 |
| WHIDDEN, JANNA L | 2369-2G VIA MARIPOSA EAST, LAGUNA HILLS, CA 92653 |
| WHIGHAM, ROSETTA J | 650 W 34TH STREET, RIVIERA BEACH, FL 33404 |
| WHIGUM, MATTIE E | 3698 DEL RIO TER, DECATUR, GA 30032 |

| Claim Name | Address Information |
|---|---|
| WHIPPLE, BARBARA J | 427 COMSTOCK STREET, ADRIAN, MI 49221 |
| WHIPPLE, CAROLYN R | 189 OLD MOUNT JULIET RD., MT JULIET, TN 37122 |
| WHIPPLE, JARED | PO BOX 194,227 N EAGLE4, DIGHTON, KS 67839 |
| WHIPPLE, JOHN B | 427 COMSTOCK STREET, ADRIAN, MI 49221 |
| WHIPPLE, SANDRA | 1382 PALM BEACH LAKE BLVD, ST. PALM BEACH, FL 33401 |
| WHISBY, ERNESTINE | 2878 BELLEAU LN, ATLANTA, GA 30316 |
| WHISENHUNT, PATRICK | 2651 NORTH 31ST STREET, SPRING FIELD, OR 97477 |
| WHISLER, JULIE | 1104 HICKORY RUN COURT, NASHVILLE, TN 37211 |
| WHITAKER, CHARLOTTE | 2308 NELSON, RALEIGH, NC 27610 |
| WHITAKER, CHRIS | 1825 AVENUE MORGAN,APT. 8, MONTREAL,  H1V2R1 CANADA |
| WHITAKER, CHRIS | 4024 - 3600 ALMA RD, , TX 75080 |
| WHITAKER, DAVID C | 9414 DALLAS LANE N, MAPLE GROVE, MN 55369 |
| WHITAKER, GEORGE | 11113 COACHMANS WAY, RALEIGH, NC 27614 |
| WHITAKER, GEORGE F | 11113 COACHMANS WAY, RALEIGH, NC 27614 |
| WHITAKER, JASON | 1100 BROOK RIDGE AVE., ALLEN, TX 75002 |
| WHITAKER, JASON | 5229 BOXWOOD, MCKINNEY, TX 75070 |
| WHITAKER, LORI | 1412 ELGIN WAY, CUMMING, GA 30041 |
| WHITAKER, SUSAN | 2186 FORT CREEK, FRANKLINTON, NC 27525 |
| WHITAKER, SUZETTE | 7 WATCHUNG DR, BASKING RIDGE, NJ 07920 |
| WHITAKER, THOMAS | 7816 LINKSVIEW DRIVE, MCKINNEY, TX 75070 |
| WHITCHER, ROBIN L | 7856 PERCUSSION DR., APEX, NC 27539 |
| WHITCOMB, JOSEPH B | RR #1, BOX 5405, WORCESTER, VT 05682 |
| WHITE JR, JAMES C | 11730 MAN O' WAR TRL, RALEIGH, NC 27613 |
| WHITE, ALVIN D | 4100 WESTWOOD PL, RALEIGH, NC 27613 |
| WHITE, ALVIN L | 2630 MOSSY ROCK COVE, MEMPHIS, TN 38133 |
| WHITE, ANN M | PO BOX 15988, DURHAM, NC 27704 |
| WHITE, BRUCE | 6 JOYCE HEARD AVE, SALEM, NH 03079 |
| WHITE, BRUCE E | 6 JOYCE HEARD AVE, SALEM, NH 03079 |
| WHITE, BRYAN | 13786 CR 411, TYLER, TX 75706 |
| WHITE, CARLENE C | 503 N E K ST, ANTLERS, OK 74523 |
| WHITE, CARLTON W | 244 WISTERIA DR, FRANKLIN, TN 37064 |
| WHITE, CAROLYN | 500 50TH ST, BELLWOOD, IL 60104 |
| WHITE, CARRIE | 6301 WIDGEON DRIVE, PLANO, TX 75024 |
| WHITE, CHRISTOPHER | 9340 SKILLMAN ST,APT #1710, DALLAS, TX 75243 |
| WHITE, CONDELL S | 180 STILLWOOD DR., FAYETTEVILLE, GA 30215 |
| WHITE, DANIEL | 1314 GULFPORT RUN, GRAYSON, GA 30017 |
| WHITE, DANIEL R | 1314 GULFPORT RUN, GRAYSON, GA 30017 |
| WHITE, DENNIS E | 55 NESTLINGWOOD DRIV,E, LONG VALLEY, NJ 07853 |
| WHITE, DEWEY R | 10228 BUSHVELD LN, RALEIGH, NC 27613 |
| WHITE, DONALD J | 5456 DOG HOLLOW ROAD, CUYLER, NY 13158 |
| WHITE, DORRINA H | 102 MUTUAL CT, DURHAM, NC 27707 |
| WHITE, DWIGHT | 6522 CAMP BULLIS ROAD,APT #5208, SAN ANTONIO, TX 78256 |
| WHITE, ELAINE | 47 APPALOOSA CR, TYNGSBORO, MA 01879 |
| WHITE, ELISA | 4122 TRAVIS ST # 19, DALLAS, TX 75204 |
| WHITE, ESTELLE E | 2416 ELKHORN DR, DECATUR, GA 30034 |
| WHITE, FRANK | 1306 WHEATBERRY LANE, ALLEN, TX 75002 |
| WHITE, FRANK M | 1306 WHEATBERRY LANE, ALLEN, TX 75002 |
| WHITE, HARRY H | 526 BRAIRCLIFF WAY,207, PIGEON FORGE, TN 37863 |
| WHITE, HUGH J | 12 FLOWER LANE, MARCELLUS, NY 13108 |

| Claim Name | Address Information |
|---|---|
| WHITE, IAIN R WHITE | 8530 MCKEE ROAD, ROUGEMONT, NC 27572 |
| WHITE, JACQUELYN | 7671 EL CHACO, BUENA PARK, CA 90620 |
| WHITE, JAMES | 705 PLANTATION COVE, WOODSTOCK, GA 30188 |
| WHITE, JANET S | 3035 VIRGINIA AVE S, ST LOUIS PARK, MN 55426 |
| WHITE, JEREMY | 7 CHEROKEE, LONDONDERRY, NH 03053 |
| WHITE, JOHN S | 36 ENGLISH TURN DR., NEW ORLEANS, LA 70131 |
| WHITE, JOHNATHAN | 9127 188TH ST SE, SNOHOMISH, WA 98296 |
| WHITE, LESLIE H | 1796 BOXWOOD DR, ACWORTH, GA 30102 |
| WHITE, LESTER L | 2021 VALLEY SPRINGS CIR, POWHATAN, VA 23139 |
| WHITE, LINDA H | 20 ROCKY BRANCH RD, CLAYTON, NC 27520 |
| WHITE, LISA M | 74 MACKS DR, COLUMBIA, KY 42728 |
| WHITE, MARK C | 5 PASSACONAWAY DR, BILLERICA, MA 01821-3065 |
| WHITE, MARTHA R | 5104 PACKHOUSE RD., WILSON, NC 27893 |
| WHITE, MICHAEL | PO BOX 121, MERIT, TX 75458 |
| WHITE, MICHAEL | 1109 BROOK ARBOR DR., MANSFIELD, TX 76063 |
| WHITE, MICHAEL A | 10120 ELSENHAM LN, CHARLOTTE, NC 28269 |
| WHITE, MICHAEL D | 211 FUCHS ST, SIKESTON, MO 63801 |
| WHITE, MICHAEL D | 1109 BROOK ARBOR DRIVE, , TX 76063 |
| WHITE, MITZI | 2606 E. ILLINOIS AVENUE, DALLAS, TX 75216 |
| WHITE, MYLA | 6133 RIVER LANDINGS, RALEIGH, NC 27604 |
| WHITE, NANCY J | PO BOX 48468, TAMPA, FL 33467 |
| WHITE, NAOMI G | 412 DURHAM ST, SMITHFIELD, NC 27577 |
| WHITE, PAMELA DIANNE | 5413 CALUMET DRIVE, PLANO, TX 75023 |
| WHITE, RANDY | 1524 RALPH STEPHENS RD, HOLLY SPRINGS, NC 27540 |
| WHITE, RICHARD | 1222 BRIDGEWAY LN, ALLEN, TX 75013 |
| WHITE, RICHARD J | 3949 SE GLEN MEADOWS WAY, HILLSBORO, OR 97123 |
| WHITE, SARAH | 240 CARRIAGE STATION DRIVE, LAWRENCEVILLE, GA 30045 |
| WHITE, SEAN | 556 BROADWAY, STATEN ISLAND, NY 10310 |
| WHITE, SEAN | 20941 ROOTSTOWN TERRACE, ASHBURN, VA 20147 |
| WHITE, SPARKLE | 1319 WILLOW BROOK CT, MEBANE, NC 27302 |
| WHITE, STACY J | 27465 N CLARKSON CT, VALENCIA, CA 91354 |
| WHITE, STEPHEN | 3404 IVY GLEN DR, MCKINNEY, TX 75071 |
| WHITE, STEVEN | 2216 ELDGER DR, PLANO, TX 75025 |
| WHITE, STEVEN C | 5495 ENSENADA AVE, ATASCADERO, CA 93422 |
| WHITE, STEVEN L | 10620 ARGONNE DR, GLEN ALLEN, VA 23060 |
| WHITE, STEYLAND M | 10895 ALYSSA LN., WALDORF, MD 20603 |
| WHITE, TERENCE I | 582 WEST COURT, SCOTCH PLAINS, NJ 07076 |
| WHITE, WILLIAM L | 6835 LOCH LANGHAM DR, HOUSTON, TX 77084 |
| WHITED, MORRIS | 1713 FROSTY HOLLOW RD, WAKE FOREST, NC 27587 |
| WHITEFORD, DAVID | 516 ARIS CT, RALEIGH, NC 27615 |
| WHITEHEAD, BARBARA | 1881 BAYBERRY DRIVE SW, ATLANTA, GA 30311 |
| WHITEHEAD, MICHAEL | 14986 SE 122 AVE, CLACKAMAS, OR 97015 |
| WHITEHEAD, SUSAN | 24046 STONEWOOD DR. WB 126B, WHITNEY, TX 76692 |
| WHITEHEAD, VALARIE B | 340 18TH ST W, RIVIERA BEACH, FL 33404 |
| WHITEHURST, ANN | 1503 WOODWAY CLUB DRIVE,APT. 411, DURHAM, NC 27713 |
| WHITEHURST, MICHAEL | 801 SILVERPOINT ROAD, CHAPIN, SC 29036 |
| WHITEHURST, MICHAEL S | 801 SILVERPOINT ROAD, CHAPIN, SC 29036 |
| WHITELY, NEVILLE | 1270 E 94TH ST, BROOKLYN, NY 11236 |
| WHITENER, ROY F | 29075 GIFFORD AVE, MORENO VALLEY, CA 92555 |

| Claim Name | Address Information |
|---|---|
| WHITFIELD JR, JAMES | P O BOX 175, TIMBERLAKE, NC 27583 |
| WHITFIELD, ALICE Z | 3410 CATES MILL RD, ROXBORO, NC 27574 |
| WHITFIELD, CHERYL | 155 TULLY DR, ANDERSON, SC 29621 |
| WHITFIELD, COY | 1235 THE PRESERVE TRAIL, CHAPEL HILL, NC 27517 |
| WHITFIELD, KATHY S | 1416 NEWTON PLEASANT,LOOP RD, HURDLE MILLS, NC 27541 |
| WHITFIELD, KENNETH | 4516 LAKE FLOWER DRIVE, HOLLY SPRINGS, NC 27540 |
| WHITFIELD, KEVIN | 485 WELCH-WHITFIELD ROAD, TIMBERLAKE, NC 27583 |
| WHITFIELD, NANCY U | 1286 CHARLIE LONG ROAD, HURDLE MILLS, NC 27541 |
| WHITFIELD, RONALD | 4707 BAHAMA RD, ROUGEMONT, NC 27572 |
| WHITFIELD, SHELBIE | 485 WELCH-WHITFIELD RD, TIMBERLAKE, NC 27583 |
| WHITFIELD, TANYA | 1228 POINTER ST, ROXBORO, NC 27573 |
| WHITFIELD, VIVIAN | 901 TOWN CENTRE BLVD. STE.235, CLAYTON, NC 27520 |
| WHITFILL, MARK | 3822 RAINTREE DR, FLOWER MOUND, TX 75022 |
| WHITFILL, MARK E | 3822 RAINTREE DR, FLOWER MOUND, TX 75022 |
| WHITING, MICHAEL | 8338 NW 37TH STREET, SUNRISE, FL 33351 |
| WHITIS, VAN | 355 ELY PLACE, PALO ALTO, CA 94306 |
| WHITLEY, ERIN | 306 FAIRFAX DRIVE, ALLEN, TX 75013 |
| WHITLEY, KATHLEEN | 303 GLEN ABBEY DR, CARY, NC 27513 |
| WHITLOCK | THE WHITLOCK GROUP,3900 GASKINS ROAD, RICHMOND, VA 23233 |
| WHITLOCK, CLARENCE | 1473 MARYDALE DRIVE, LILBURN, GA 30047 |
| WHITLOCK, DARRYL ELLIS | 6043 DELLA CT, ROHNERT PARK, CA 94928 |
| WHITLOCK, DAVID | 510 NANDINA DR, ALLEN, TX 75002 |
| WHITLOCK, EARNEST L | 589 LAURA LN, KENNESAW, GA 30144 |
| WHITLOCK, HERBERT | 308 WESTWAY CIR, ROCKWALL, TX 75087 |
| WHITLOCK, LAURA P | 589 LAURA LN, KENNESAW, GA 30144 |
| WHITLOCK, ORVILLE | 1403 RED OAK CIRCLE, FARMERSVILLE, TX 75442 |
| WHITLOCK, RICHARD W | 1473 MARYDALE DR, LILBURN, GA 30247 |
| WHITLOCK, ROSLYN J | 1315 N. MONITOR AVENUE, CHICAGO, IL 60651 |
| WHITLOW, BARRIE E | 8000 CHARTWELL DR, MECHANICSVILLE, VA 23111 |
| WHITLOW, WILLIAM | 622 E GRANVILLE AVE, ROSELLE, IL 60172 |
| WHITMIRE, JAY | 7575 FRANKFORD #115, DALLAS, TX 75252 |
| WHITMIRE, JAY C | 7575 FRANKFORD #115, DALLAS, TX 75252 |
| WHITNEY, DAVID | 208 HALEY HOUSE LN, CARY, NC 27519 |
| WHITNEY, DAVID W | 208 HALEY HOUSE LN, CARY, NC 27519 |
| WHITNEY, JANE M | 3 HILLCREST AVENUE, SUNCOOK, NH 03275 |
| WHITNEY, JONATHAN | 1018 WHISPERING OAK CIRCLE, MANAHAWKIN, NJ 08050 |
| WHITNEY, LAURA M | 526 SHOREBIRD CR,#16201, REDWOOD SHORES, CA 94065 |
| WHITNEY, MARK B | 39 MARSHALL ST, EAST LONGMEADOW, MA 01028 |
| WHITNEY, STEVEN W | 207 EAST STREET, UPTON, MA 01568 |
| WHITNEY-FRUEH, LAURIE | 2505 ERIE AVENUE, CINCINNATI, OH 45208 |
| WHITSELL, SEAN M | 113 WICKLOW PL, CHAPEL HILL, NC 27517 |
| WHITSETT, KATHY E | 7136 S BELL, CHICAGO, IL 60636 |
| WHITT, HAFEEZAH | 3701 FARMSTONE DR, RALEIGH, NC 27603 |
| WHITT, MONNIE C | 725 JULIAN OAKLEY RD, ROUGEMONT, NC 27572 |
| WHITT, STEVEN | 760 GRASMERE PLACE, ALLEN, TX 75002-7484 |
| WHITTED-BRASWEL, TASHA | 2810 THOREAU DRIVE, DURHAM, NC 27703 |
| WHITTED-BRASWELL, TASHA | 2810 THOREAU DRIVE, DURHAM, NC 27703 |
| WHITTEN, GREGORY E | 6951 GARDEN HWY, SACRAMENTO, CA 95837 |
| WHITTEN, JOY LYNN | 600 W COUNTY LINE,#11-102, HIGHLANDS RANCH, CO 80129 |

| Claim Name | Address Information |
|---|---|
| WHITTEN, LAUREL | 143 MEDIATE DRIVE, RALEIGH, NC 27603 |
| WHITTEN, PETER W | 871 PATRIOTS RD, TEMPLETON, MA 01468 |
| WHITTER, JOY LYNN | ROUTE 2 BOX 273, KITTRELL, NC 27544 |
| WHITTICK, ALFA | 4002 OMER LANE, DURHAM, NC 27703-3700 |
| WHITTIER, ETHAN D | 5509 MAKATI CR, SAN JOSE, CA 95123 |
| WHITTIER, MARK F | 2917 SHALIMAR, PLANO, TX 75023 |
| WHITTINGTON, EDDIE | 221 FARMINGTON WOODS DRIVE, CARY, NC 27511 |
| WHITTINGTON, JOANN | 4021 ROCKSIDE HILLS, RALEIGH, NC 27603 |
| WHITTINGTON, MYLES F | 5096 SCOTT ST, PISCATAWAY, NJ 08854 |
| WHITTINGTON, WILLIAM | 3909 BOULDER DR, PLANO, TX 75023 |
| WHITTLE, STEVEN | 910 CASTLE HILL RD., REDWOOD CITY, CA 94061 |
| WHITTLESEY JR, BENJAMIN W | 475 NORTH PLATTE RD, FAYETTEVILLE, NC 28303 |
| WHITTON, MARK | 19206 MILL SITE PLACE, , VA 20176 |
| WHITWORTH, MARY JANE | 9215 WOODLAND TREE LANE, CUMMING, GA 30028 |
| WHOLIHAN, THOMAS | 6860 HURON RIVER DRIVE, DEXTER, MI 48130 |
| WHYNOT, STEPHEN | 3401 COCKRILL. DR., MCKINNEY, TX 75070 |
| WHYTE, JAMES W | 2605 S NEWTON ST, DENVER, CO 80219 |
| WICHALONIS, LISA M | 6321 LITCHFORD ROAD, RALEIGH, NC 27615 |
| WICHT, JACK C | 2724 E CORTEZ ST, PHOENIX, AZ 85028-1822 |
| WICK, BONITA R | 3546 EAST COTTON GIN DRIVE, CLAYTON, NC 27527 |
| WICK, JOHN | 1712 N PLACE, PLANO, TX 75074 |
| WICKEL, LINDA | 2712 CREEK CROSSING DRIVE, MCKINNEY, TX 75070 |
| WICKERSHAM, MARK D | 10564 LEMANS, DALLAS, TX 75238 |
| WICKERSHAM, MARY | 200 ELVA DRIVE, APTOS, CA 95003 |
| WICKMAN, DOROTHY M | 7730 DEMPSTER,# 201, MORTON GROVE, IL 60053 |
| WIDEMAN, GREGORY | 2009 FERRIS AVE, FLINT, MI 48503 |
| WIDENER, SUSAN | 260 N TOMAHAWK,ISLAND DR, PORTLAND, OR 97217 |
| WIDEOPENWEST FINANCE LLC | GINNY WALTER,DONNA COLON,7887 EAST BELLEVIEW AVENUE, ENGLEWOOD, CO 80111-6015 |
| WIDEVINE | WIDEVINE TECHNOLOGIES INC,901 5TH AVE  SUITE 3400, SEATTLE, WA 98164-2026 |
| WIDEVINE TECHNOLOGIES INC | 901 5TH AVE  SUITE 3400, SEATTLE, WA 98164-2026 |
| WIDHALM, JOHN | 1502 VERANO DRIVE, DALLAS, TX 75218 |
| WIDMAYER, JOYCE | 6043 RIVER MEADOWS DR, COLUMBIA, MD 21045 |
| WIDOWS, JOE L | 4741 PAM PLACE, DEL CITY, OK 73115-3931 |
| WIDUCH, SHARON T | 650 NETHERLANDS DR, HERMITAGE, TN 37076 |
| WIEBELHAUS, JOHN G | 36837-B NEWARK BLVD, NEWARK, CA 94560 |
| WIED, MATTHEW | PO BOX 2241, BRENHAM, TX 77834 |
| WIEDENMEYER, JAY | 16241 WEST 80TH PLACE, LENEXA, KS 66219 |
| WIEDERIN, JASON | 140 GOLDEN DR, SARGEANT BLUFF, IA 51054 |
| WIEGAND, CHRIS | 501 N. BROADWAY, 7TH FLOOR,STOCK RECORD DEPT, ST. LOUIS, MO 63102 |
| WIEGAND, JOYCE | 1911 CARROLL DR, RALEIGH, NC 27608 |
| WIEGARD, RICHARD | 6900 PRESTON ROAD,APT#213, PLANO, TX 75024 |
| WIEGERSMA, KATHLEEN | 390 BARKER ROAD, HENDERSON, NC 27537 |
| WIENER, ANDREW A | 520 SW 101 AVE, PLANTATION, FL 33324 |
| WIER, JOHN F | 283 VIRGINIA AVE, PASADENA, CA 91107 |
| WIERCIOCH, STEVE | 1529 KILARNEY DR, CARY, NC 27511 |
| WIERCIOCH, STEVE M | 1529 KILARNEY DR, CARY, NC 27511 |
| WIERZBA, JOHN P | 16264 E PRENTICE PL., CENTENNIAL, CO 80015 |
| WIESER, JOHN | 2025 BLAND PLACE, ST. LOUIS, MO 63143 |
| WIETECHA, TERESA M | 26980 EDGEWOOD ROAD, SHOREWOOD, MN 55331 |

| Claim Name | Address Information |
|------------|---------------------|
| WIGGERT, SUSAN A | 6235 37TH AVE. SW, PEQUOT LAKES, MN 56472 |
| WIGGINS, BRADLEY B | 8521 ALLEGHENY GROVE BLVD, VICTORIA, MN 55386 |
| WIGGINS, DAWN R | 3152 NEVADA AVENUE SOUTH, ST. LOUIS PARK, MN 55426 |
| WIGGINS, DENNIS E | 12851 NINEBARK ST, MORENO VALLEY, CA 92553 |
| WIGGINS, DERYCK | 1037 BEECH TREE LANE, BRENTWOOD, TN 37027 |
| WIGGINS, E M | 7210 LYNNWOOD AVE. N, SAINT PETERSBURG, FL 33710 |
| WIGGINS, HARLON C | 139 WINDING ACRES WA, FRANKLINTON, NC 27525 |
| WIGGINS, L WAYNE | 420 HIALEAH DRIVE, KNOXVILLE, TN 37920 |
| WIGGINS, PATRICK T | 3152 NEVADA AVE SO, ST LOUIS PARK, MN 55426 |
| WIGGINS, RICKY W | 1068 BARRY RD, YUBA CITY, CA 95991 |
| WIGGINS, RUSSELL R | 820 NOLSTEAD CT, RALEIGH, NC 27614 |
| WIGGINS, SHAYNA | 27 EDGEBROOK CIRCLE, DURHAM, NC 27703 |
| WIGGS, JEFFREY | 7500 VALLEY RUN DR, RALEIGH, NC 27615 |
| WIGHT, CHRISTOPHER | 344 S. WASHINGTON ST, DENVER, CO 80209 |
| WIGHT, ELEANOR J | 16 TROUT BROOK TER, WEST HARTFORD, CT 06119 |
| WIGHT, STEPHEN P | 31 HAWTHORNE AVENUE, ARLINGTON, MA 02174 |
| WIGINTON, DENNIS | 9583 COUNTRY HIGHWAY 5, HAYDEN, AL 35079 |
| WIKLE, BRAD | 612 E LYNN SHORES CR, VIRGINIA BEACH, VA 23452 |
| WIKLUND, MICHAEL R | 5844 126TH STREET WE,ST, APPLE VALLEY, MN 55124 |
| WIKTORZAK, DENISE V | 48 EVANS TRAIL, TIPTON, MI 49287 |
| WILBORN, TANYA | 4741 PARKHAVEN DR, GARLAND, TX 75043 |
| WILBORN, TANYA R | 4741 PARKHAVEN DR, GARLAND, TX 75043 |
| WILBURN, CHARLES T | 7398 S. CHESTATEE ST, DAHLONEGA, GA 30533 |
| WILBURN, DAVID | 7316 CHURCH LN, TOANO, VA 23168 |
| WILBURN, DONALD | 1125 NW 183RD STREET, EDMOND, OK 73012 |
| WILCHER, WENDELL | 2304 TREE SUMMIT,PKWY, DULUTH, GA 30096 |
| WILCOX, CHRISTOPHER | 4605 WOODLAKE DRIVE, ALLISON PARK, PA 15101 |
| WILCOX, NAN H | 5951 FIRST LANDING W, BURKE, VA 22015 |
| WILCOX, REGINALD G | 2012 STONEMONT CT., ALLEN, TX 75013 |
| WILCOX, RICKY L | 411 LEWIS ROAD #440, SAN JOSE, CA 95111 |
| WILCOX, STEVE A | 1102 VELLUM TRACE, PEACHTREE CITY, GA 30269 |
| WILCOXSON, JOHN A | 237 CRANE ST., LITTLETON, NH 03561 |
| WILCZEWSKI, ROBERT J | 7130 W KEENEY STREET, NILES, IL 60714 |
| WILD, H JOHN | 94 JEFFERSON ST, CATTARAUGUS, NY 14719 |
| WILD, JASON A | 275-G FARENHOLT AVE,SUITE 180, TAMUNING, GU 96911 |
| WILDE, DEBORAH L | 716 THOMAS CT, ANN ARBOR, MI 48103-3449 |
| WILDEE, CHANDRA | 4821 BASILDON CT, APEX, NC 27539 |
| WILDER, HELEN V | 208 HAWKINS ST, FRANKLINTON, NC 27525 |
| WILDER, MARY J | 1674 BLUE HERON BLVD, RIVIERA BEACH, FL 33404 |
| WILDER, ROBERT A | 955 RIVER OVERLOOK CT, ATLANTA, GA 30328 |
| WILDER, ROBERT W | 50 AUGUSTA DRIVE WAY, L631B51,   CANADA |
| WILDER, THOMAS H | BOX 266 RR2, LOVETSVILLE, VA 22080 |
| WILES JR, NORMAN M | 64 RUSH ROAD,P.O. BOX 371, HENNIKER, NH 03242-0371 |
| WILES, LAURA L | 6024 CABIN CREEK RD, LOTHIAN, MD 20711 |
| WILFERS, JAMES J | 6162 TREVINO COURT, KEIZER, OR 97303 |
| WILFORD, DOROTHY M | 4252 WARREN RD, FRANKLIN, TN 37067 |
| WILFORD, RUSSELL | 1953 HILLTOP RD, RALEIGH, NC 27610 |
| WILFORD, THOMAS T | 2227 LESLIE BROOK DR, DECATUR, GA 30035 |
| WILHAM, BRIAN | 959 S FATIO RD, DELAND, FL 32720 |

| Claim Name | Address Information |
|---|---|
| WILHELM, DAVID | 1302 LAKESIDE DRIVE NW, WILSON, NC 27896 |
| WILHELMSON, RONALD G | 3620 VANDAM DR, APEX, NC 27502 |
| WILHITE, WILLIAM C | 1612 AVENIDA VERDE, SAN DIMAS, CA 91773 |
| WILHOIT JR, KEN | 153 STONEMILL LN, MARIETTA, GA 30064 |
| WILINSKI, DAVID | 145 HIGHGROVE DR., SUWANEE, GA 30024 |
| WILK, STANLEY | 4830 CHASE, LINCOLNWOOD, IL 60646 |
| WILKE, THERESA | 12439 PAWLEYS MILL CIRCLE, RALEIGH, NC 27614 |
| WILKEN, GENE A | 5121 ROXBOROUGH DR, HERMITAGE, TN 37076 |
| WILKENS, GREGORY | 5636 SOLHEIM CUP DR., HAYMARKET, VA 20169 |
| WILKERSON I, JAMES K | 8007 KOMALTY DRIVE, DALLAS, TX 75217 |
| WILKERSON, ANITA G | 11535 FM 751, WILLS POINT, TX 75169 |
| WILKERSON, BARBARA A | 5630 HILLVIEW DRIVE SW, OXFORD, GA 30054 |
| WILKERSON, BERNICE | 130 AUTUMN RIDGE DR, KNIGHTDALE, NC 27545 |
| WILKERSON, BEVERLY | 3004 TUCKER'S PLACE, LA VERGNE, TN 37086 |
| WILKERSON, CHRISTOPHER | 104 FERN BERRY CT., APEX, NC 27502 |
| WILKERSON, JAMES | 928 DANBURY DR, DURHAM, NC 27703 |
| WILKERSON, VICKI P | 3390 GONZAGA PLACE, SANTA CLARA, CA 95051 |
| WILKES, GARRY L | 204 SUN GARDEN COURT, GREENVILLE, SC 29615 |
| WILKES, GERALD A | 704 MOSSBURN COURT, FUQUAY VARINA, NC 27526 |
| WILKES, WESLEY C | 2406 JOSH CT, MARIETTA, GA 30059 |
| WILKIE, JENNIFER | 4435 E WHITEWATER AVENUE, WESTON, FL 33332 |
| WILKIE, LAWRENCE S | 3716 ACOSTA ROAD, FAIRFAX, VA 22031 |
| WILKIE, MICHAEL C | 5720 GLENDON RD, GOLDSTON, NC 27252 |
| WILKIE, RICHARD | 39 OLD HOMESTEAD RD, GROTON, MA 01450 |
| WILKINS JR, JOSEPH R | 1840 WYSONG CT, RALEIGH, NC 27612 |
| WILKINS, HELEN S | 200-1 MAHONE ST, DURHAM, NC 27713 |
| WILKINS, JULIAN D | 2563 BODIE CURRIN RD, OXFORD, NC 27565 |
| WILKINS, MARK S | 820 BAHAMA RD, BAHAMA, NC 27503 |
| WILKINS, MARY | 105 E. QUAIL RIDGE RD, OXFORD, NC 27565 |
| WILKINS, REGINALD | 317 CLARENDON CRESCENT, RALEIGH, NC 27610 |
| WILKINSON, DAVID | 3767 NORTHVIEW LANE, DALLAS, TX 75229 |
| WILKINSON, DAVID B | 5312 FIELDSTONE DR, RALEIGH, NC 27609 |
| WILKINSON, LARRY S | P O BOX 1536, ALLEN, TX 75013 |
| WILKIRSON, DAVID | 32 WEST PARNELL, DENISON, TX 75020 |
| WILKO, JUDITH A | 8260 W AGATITE AVE, NORRIDGE, IL 60706-4363 |
| WILLARD, JAMES S | 7309-310 CALIBRE,PARK DR, DURHAM, NC 27707 |
| WILLARD, PAUL M | 2516 BIG PINE DRIVE, HOLIDAY, FL 34691 |
| WILLARD, RICHARD H | 853 S. BECK CT, SARATOGA SPRINGS, UT 84043-8113 |
| WILLCOX, LEE | 514 GOODYEAR, IRVING, TX 75062-5643 |
| WILLENBRING, PETER M | 2010 CHESTNUT HIL LN, RICHARDSON, TX 75082 |
| WILLER, COLIN | 327 WEST 4TH STREET,APT. #23, CINCINNATI, OH 45202 |
| WILLER, COLIN | 909 W WASHINGTON BLVD.,APT. #714, CHICAGO, IL 60607 |
| WILLETT, JOHN G | 2820 OAKWOOD DR, BARDSTOWN, KY 40004 |
| WILLHOFF, STEVEN J | P.O. BOX 851682, RICHARDSON, TX 75081 |
| WILLIAM, YOUNG | , , ON  CANADA |
| WILLIAMS III, CHARLES | 827 FOXWOOD LN, WYLIE, TX 75098 |
| WILLIAMS JR, JOHN | 5508 W SHADY GROVE DR, TUCSON, AZ 85742-8106 |
| WILLIAMS JR, PAUL | 5509 PINE DR, RALEIGH, NC 27606 |
| WILLIAMS JR, SHERRILL | 6513 BIRKDALE COURT, FUQUAY-VARINA, NC 27526 |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAMS, AARON | 14533 GRANT ST., OVERLAND PARK, KS 66221 |
| WILLIAMS, ALYSSA | 3304 OAKLYN SPRINGS DRIVE, RALEIGH, NC 27606 |
| WILLIAMS, ANGELA | 3351 SNIVELY AVE., SANTA CLARA, CA 95051 |
| WILLIAMS, ANGELA P | 4241 WAVERLY DR, WEST PALM BEACH, FL 33407 |
| WILLIAMS, ANNIE A | 146 CAPPS BRIDGE RD, PRINCETON, NC 27569 |
| WILLIAMS, ANNIE G | 271 W 24TH STREET, RIVIERA BEACH, FL 33404 |
| WILLIAMS, APRIL J | P O BOX 1613, ROXBORO, NC 27573 |
| WILLIAMS, ASHLEY | 4805 TROTTER DRIVE, RALEIGH, NC 27603 |
| WILLIAMS, AVERY | 4434 HOLLAND AVE,UNIT C, DALLAS, TX 75219 |
| WILLIAMS, BENJAMIN H | 2902 O'HENRY, GARLAND, TX 75042 |
| WILLIAMS, BERNICE J | 7900 94TH,APT 304D, PLEASANT PRAIRIE, WI 53158 |
| WILLIAMS, BERTHA M | 15437 MARSHFIELD, HARVEY, IL 60426 |
| WILLIAMS, BETH R | 5509 PINE DR, RALEIGH, NC 27606 |
| WILLIAMS, BOBBY | 72 STONE HILL CT, DURHAM, NC 27704 |
| WILLIAMS, BOBBY G | 146 CAPPS BRIDGE RD, PRINCETON, NC 27569 |
| WILLIAMS, BRANDON | 1724 WILLOWBROOK COURT, MEBANE, NC 27302 |
| WILLIAMS, CAROL A | 1260 S LINDSAY RD,UNIT 20, MESA, AZ 85204 |
| WILLIAMS, CAROLYN J | 2205 HEMLOCK ST, ANN ARBOR, MI 48104 |
| WILLIAMS, CATHERINE K | 44 CEDAR WAY, FRANKLINTON, NC 27525 |
| WILLIAMS, CATHY L | 3249 ROCK PORT DR, LITHONIA, GA 30038 |
| WILLIAMS, CINDY | 2177 COUNTY RD 494, PRINCETON, TX 75407 |
| WILLIAMS, CLARA H | 348 AXTELL-RIDGEWAY RD., NORLINA, NC 27563 |
| WILLIAMS, CLARENCE M | 514 CHINOOK CIRCLE, HARKER HEIGHTS, TX 76548 |
| WILLIAMS, CURTIS W | 369 SUMMERWALK CIR, CHAPEL HILL, NC 27517 |
| WILLIAMS, DANIEL J | 260 PILGRIM LANE, STRATFORD, CT 06497 |
| WILLIAMS, DAVID | 2413 CENTAURUS, GARLAND, TX 75044 |
| WILLIAMS, DE LANE | 3712 RED MOUNTAIN RD, ROUGEMONT, NC 27572 |
| WILLIAMS, DEBORAH | 6805 COOL POND RD, RALEIGH, NC 27613 |
| WILLIAMS, DEBORAH J | 1113 LARKSPUR DR, RICHARDSON, TX 75081 |
| WILLIAMS, DEBORAH W | 3106 FOXBORO DR, RICHARDSON, TX 75082 |
| WILLIAMS, DEBRA Z | 2542 YERBA HILLS CT, SAN JOSE, CA 95121 |
| WILLIAMS, DESMOND | 1688 NEW HOPE RD, ATLANTA, GA 30331 |
| WILLIAMS, DIANA L | 2361 VALLEYWOOD DR, SAN BRUNO, CA 94066 |
| WILLIAMS, DOMINIQUE | 4922 OLD PAGE ROAD APT. 634, DURHAM, NC 27703 |
| WILLIAMS, DON C | 7900 FARMINGWOOD LN, RALEIGH, NC 27615 |
| WILLIAMS, DONNA | 1905 TOMAHAWK LANE, CUMMING, GA 30040 |
| WILLIAMS, DORIS R | 106 WORTHAN CT, LAVERNE, TN 37086 |
| WILLIAMS, EDDIE | 21078 ROYAL AVE, HAYWARD, CA 94541 |
| WILLIAMS, EDWARD | 2212 WALDEN CREEK DRIVE, APEX, NC 27523 |
| WILLIAMS, EDWARD | 4728 PORCHAVEN LN, APEX, NC 27539 |
| WILLIAMS, EDWINA C | 1225 WEST 23RD STREET, RIVIERA BEACH, FL 33404 |
| WILLIAMS, ELIZABETH A | 43 BEAVER POND CR, BALTIMORE, MD 21234 |
| WILLIAMS, ELIZABETH H | 3135 CALVARY DR,APT B-2, RALEIGH, NC 27604 |
| WILLIAMS, ERIC | 1501 CORAL REEF LN, WYLIE, TX 75098 |
| WILLIAMS, ESTHER | 8214 S KENWOOD, CHICAGO, IL 60619 |
| WILLIAMS, GARFIELD O | 1735 NE 23RD AVENUE, FORT LAUDERDALE, FL 33305 |
| WILLIAMS, GEORGE | 916 STAGS LEAP DR., MCKINNEY, TX 75071 |
| WILLIAMS, GEORGIA A | 309 PINE ST, SMITHFIELD, NC 27577 |
| WILLIAMS, GLENDA M | 2608 HOLM DR, GARLAND, TX 75041 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, GLENN B | 2702 GRESHAM WAY,APT 103, BALTIMORE, MD 21244 |
| WILLIAMS, GUY | 4 THORNTON RD, LONDONDERRY, NH 03053 |
| WILLIAMS, HANK | 458C BAYSHORE DR, DESTIN, FL 32550 |
| WILLIAMS, HEATHER | 2702 PENNY LANE, MCKINNEY, TX 75070 |
| WILLIAMS, HELEN S | 236 MARGO LANE, NASHVILLE, TN 37211 |
| WILLIAMS, JAMES ALLEN | 38 PINECREST AVENUE, GREAT FALLS, SC 29055 |
| WILLIAMS, JAMES E | 1 GREEN SPRINGS AVE, BIRMINGHAM, AL 35205 |
| WILLIAMS, JAMES L | 516 MIDWAY CIRCLE, BRENTWOOD, TN 37027 |
| WILLIAMS, JAMES P | 10B BERWICK ST, WHITING, NJ 08759 |
| WILLIAMS, JASON | 308 W. ARBOR AVE., LANDISVILLE, NJ 08326 |
| WILLIAMS, JEANETTE | 1611 LINCOYA BAY DR, NASHVILLE, TN 37214 |
| WILLIAMS, JEFFREY | 201 WINDY KNOLL LN., WYLIE, TX 75098 |
| WILLIAMS, KELLEY | 203 S PEARL STREET, TRENTON, TX 75490 |
| WILLIAMS, KENNETH | 17916 E PARKWAY, LAGRANGE, OH 44050 |
| WILLIAMS, KEVIN | 5319 MEMORY LANE, DURHAM, NC 27712 |
| WILLIAMS, KEVIN D | 2 S 429 WIESBROOK ROAD, WHEATON, IL 60187 |
| WILLIAMS, LARRY | 6632 JOHNSON MILL RD, DURHAM, NC 27712 |
| WILLIAMS, LENA O | 4044 WEST ANTIOCH DR., OXFORD, NC 27565 |
| WILLIAMS, LISA | 316 N WINDING OAK DR, WYILE, TX 75098 |
| WILLIAMS, LOIN | 15 WALNUT DRIVE, HOWELL, NJ 07731 |
| WILLIAMS, LONNIE | 2702 ALTAVIEW DR SE, HAPEVILLE, GA 30354 |
| WILLIAMS, LYNNE J | 601 W 34TH ST, RICHMOND, VA 23225 |
| WILLIAMS, MARGARET | 4358 RIVERVIEW AVE., WEST LINN, OR 97068 |
| WILLIAMS, MARIA M | 731 DANIEL ST., HENDERSON, NC 27536 |
| WILLIAMS, MARIBETH | 813 SHADES CREEK PARKWAY,SUITE 100-B, BIRMINGHAM, AL 35242 |
| WILLIAMS, MARION E | 158 FAISON RD, PRINCETON, NC 27569 |
| WILLIAMS, MARISA J | P.O. BOX 481005, CHARLOTTE, NC 28269 |
| WILLIAMS, MARK | 3304 OAKLYN SPRINGS DR, RALEIGH, NC 27606 |
| WILLIAMS, MARK | 1900 FIELDSTONE CT, MCKINNEY, TX 75070 |
| WILLIAMS, MARK E | 1900 FIELDSTONE CT, MCKINNEY, TX 75070 |
| WILLIAMS, MARY A | 158 FAISON RD, PRINCETON, NC 27569 |
| WILLIAMS, MARY A | 3301 IRIS CT, RICHARDSON, TX 75082 |
| WILLIAMS, MARY F | 512 FREDA VILLA, MADISON, TN 37115 |
| WILLIAMS, MARY M | 716 DENNIS AVENUE, RALEIGH, NC 27604 |
| WILLIAMS, MICHAEL | 8212 WILLOW BEND LN, RALEIGH, NC 27613 |
| WILLIAMS, MICHAEL L | 1129 LAKEVIEW DR, STAFFORD, VA 22554 |
| WILLIAMS, MILTON E | P O BOX 4252, CAMPBELLSVILLE, KY 42719 |
| WILLIAMS, NANCY | 204 COLONIAL CR, CRANDALL, TX 75114 |
| WILLIAMS, NELSON R | 100 RAVEN COURT, , CA 94526 |
| WILLIAMS, OWEN S | 224-19 144TH AVE, ROSEDALE, NY 11413 |
| WILLIAMS, PAMALA | 6717 GREAT WATER DR, FLOWERY BRANCH, GA 30542 |
| WILLIAMS, PATRICK H | 1040 BRANCH ROAD, CANTON, GA 30115 |
| WILLIAMS, RHONDA L | 4213 ARCHIBALD WAY, RALEIGH, NC 27616 |
| WILLIAMS, RICHARD L | 117 BURKE ROAD, GILMANTON IRON WR, NH 03837 |
| WILLIAMS, RICHARD L | 102 GREY HORSE DRIVE, CARY, NC 27513 |
| WILLIAMS, RICHARD V | C/O NTI 200 ATHENS W,AY, NASHVILLE, TN 37228-1397 |
| WILLIAMS, ROBBIE R | 1965 TERRY MILL RD, ATLANTA, GA 30316 |
| WILLIAMS, ROBERT D | WHALEBONE HOUSE,2101 BAY AVENUE, OCEAN PARK, WA 98640 |
| WILLIAMS, ROMEO O | 434 MONTAUK AVE, BROOKLYN, NY 11208 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, RONALD L | 15 EAST STREET, WINDSOR, CT 06095 |
| WILLIAMS, SANDRA H | RT 4 BOX 460E, ROXBORO, NC 27573 |
| WILLIAMS, SANDY | 10704 RIVERBROOK CIRCLE, HIGHLANDS RANCH, CO 80126 |
| WILLIAMS, SAUNDRA W | 4909 KNIGHTSBRIDGE W, RALEIGH, NC 27604 |
| WILLIAMS, SEAN | 97 PARK AVE, CARLTON PLACE, ON K7C2H4 CANADA |
| WILLIAMS, SHARON | 6632 JOHNSON MILL RD, DURHAM, NC 27712 |
| WILLIAMS, SHARON Y | 4083 CASA LOMA DRIVE, DECATUR, GA 30034 |
| WILLIAMS, SHARRON | 1705 CHERRY ROAD, EADS, TN 38028 |
| WILLIAMS, SKYLER | 3211 FALCON TRAIL DR, SPRING, TX 77373 |
| WILLIAMS, STEPHEN | 56 CRESTWOOD CIRCLE, DANSVILLE, NY 14437 |
| WILLIAMS, STEVEN | 1001 BENT OAK CT, RALEIGH, NC 27603 |
| WILLIAMS, STEVEN M | 219 DRIVER RD, MIDDLESEX, NC 27557 |
| WILLIAMS, STUART J | 3244 CEDAR CREST LOOP, SPRING HILL, FL 34609 |
| WILLIAMS, SUSAN B | 2138 TERRENA VALLEY,DR, SAN JOSE, CA 95121-3221 |
| WILLIAMS, SYLVIA | 2405 TAYLOR ST, DURHAM, NC 27703 |
| WILLIAMS, TERRI | 162 HICKORY,HOLLOW DRIVE, DICKSON, TN 37055 |
| WILLIAMS, TERRON | 3240 DUVENECK DR, RALEIGH, NC 27616 |
| WILLIAMS, TERRY E | 260 BELDEN ST.,APT. # 3, MONTEREY, CA 93940 |
| WILLIAMS, TERRY R | 8478 TACKHOUSE LOOP, GAINESVILLE, VA 20155 |
| WILLIAMS, THOMAS E | 917 HICKS STREET, HENDERSON, NC 27536 |
| WILLIAMS, THOMAS R | 3457 SUDBURY RD, CAMERON PARK, CA 95682 |
| WILLIAMS, TODD | 3730 ACWORTH DUE WEST RD, ACWORTH, GA 30101 |
| WILLIAMS, TODD | 300 DIAMOND TRAIL, GEORGETOWN, TX 78633 |
| WILLIAMS, TODD G | 236 KELLIE LN, AUBURN, AL 36830 |
| WILLIAMS, TRACY | 3112 CONNOR LANE, WYLIE, TX 75098 |
| WILLIAMS, VELMA R | 901-12TH  AVE SOUTH, LAKE WORTH, FL 33460 |
| WILLIAMS, VERNON G | 507 PANGOLA DR, NORTH FORT MYERS, FL 33903 |
| WILLIAMS, WILLIAM | 5110 HIGHCROFT DR, CARY, NC 27519 |
| WILLIAMS, WILLIAM K | 239 KERT DRIVE, LEXINGTON, NC 27292 |
| WILLIAMS, YVONNE | 6961 NW 82ND  CT, TAMARAC, FL 333321 |
| WILLIAMS-PENDER, TRACY | 7624 BRIGHTON VILLAGE DR, RALEIGH, NC 27616 |
| WILLIAMSON, BRENDA | 9522 WILLIAMSON RD., BULLOCK, NC 27507 |
| WILLIAMSON, BRENDA R | 116 CLOVER LANE, OXFORD, NC 27565 |
| WILLIAMSON, C L | 25 HAWTHORNE STREET, ROXBURY, MA 02119 |
| WILLIAMSON, CURT | 2823 STATE ROUTE 248, GREENWOOD, NY 14839 |
| WILLIAMSON, DONNELL | 3545 LYNHAVEN DRIVE,APT. B, GREENSBORO, NC 27406 |
| WILLIAMSON, DOREEN C | 6 WOODED LANE, ALLEN, TX 75002 |
| WILLIAMSON, JOHN | 400 WASHINGTON RD, RYE, NH 03870 |
| WILLIAMSON, JOHN H | 116 CLOVER LANE, OXFORD, NC 27565 |
| WILLIAMSON, KENNETH O | 509 HAMILTON DR, GOLDSBORO, NC 27530 |
| WILLIAMSON, PAMELA | 908 NEEDHAM DRIVE, SMYRNA, TN 37167 |
| WILLIAMSON, PATSY B | 1300 PARK WEST BLVD. APT. 602, MOUNT PLEASANT, SC 29466 |
| WILLIAMSON, ROBIN D | 1104 COVE BRIDGE ROAD #110, RALEIGH, NC 27604 |
| WILLIAMSON, RONALD M | 1477 GERHARDT AVE, SAN JOSE, CA 95125 |
| WILLIAMSON, TERESA F | 720 MALLARD CROSSING, WILMINGTON, NC 28409 |
| WILLIER, IDALIA | 5304 RAVENS CREST DR, PLAINSBORO, NJ 08536 |
| WILLIFORD, CURTIS | 1013 VINSON CT, CLAYTON, NC 27520 |
| WILLIFORD, DIANE | 7045 LANDINGHAM DR, WILLOW SPRINGS, NC 27592 |
| WILLIFORD, ELIZABETH S | P O BOX 1318, CREEDMOOR, NC 27522 |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIFORD, NANCY P | 2519 HWY 96, OXFORD, NC 27565 |
| WILLING, JOHN K | 24427 BETHANY WAY, NOVI, MI 48375 |
| WILLIS OF TENNESSEE, INC. | 26 CENTURY BLVD, NASHVILLE, TN 37214 |
| WILLIS, BERNADINE W | 19286 CHRISTANNA HWY, LAWRENCEVILLE, VA 23868 |
| WILLIS, DANIEL G | 67 CHERRY DRIVE, STITTSVILLE,  K2S1J3 CANADA |
| WILLIS, DAVID E | P O BOX 1310, KALAMA, WA 98625 |
| WILLIS, DEBORAH B | 3804 MALPAS DR, SANDSTON, VA 23150 |
| WILLIS, ELIZABETH | 1001 W PARK BLVD,APT. #274, PLANO, TX 75075 |
| WILLIS, EMMER | 4813 WEST END ST, CHICAGO, IL 60644 |
| WILLIS, JAMES | 2219 EASTWOOD DRIVE, RICHARDSON, TX 75080 |
| WILLIS, KENNETH | 1875 GREENMEADOW DR, WALLED LAKE, MI 48390 |
| WILLIS, LARRY | 4812 BAY POINT DR, DURHAM, NC 27713 |
| WILLIS, MICHAEL W | 4310 APEX HIGHWAY,#3, DURHAM, NC 27713 |
| WILLIS, RICHARD M | PO BOX 26, AVOCA, NY 14809 |
| WILLIS, ROGER A | 276 FAIRVIEW COURT, PETALUMA, CA 94952 |
| WILLMORE, JAMES M | 8875 BETELGEUSE WY, SAN DIEGO, CA 92126 |
| WILLOME, RONALD | 10 MIDDLEBROOK RD, DOVER, NH 03820 |
| WILLOUGHBY, BRIAN | 4014 FOUNTAINWOOD CR, GEORGETOWN, TX 78628 |
| WILLOUGHBY, CAROLE L | 555 DRY YARD DR, SAN JOSE, CA 95117-1618 |
| WILLOUGHBY, MARVIN D | 100 DANA CT, DURHAM, NC 27712 |
| WILLOUGHBY, MAVORINE | 405 N. GREEN ST., SELMA, NC 27576 |
| WILLOUGHBY, TIMOTHY | 506 TYLER RUN, WAKE FOREST, NC 27587 |
| WILLOUGHBY, WAVERLY | 405 N. GREEN STREET, SELMA, NC 27576 |
| WILLOUGHBY, WYATT T | 107 MALAGA STREET, ROYAL PALM BC, FL 33411 |
| WILLS, BILLY | 104 EAST 24TH CT, OWASSO, OK 74055 |
| WILLS, EARL | 237 43RD STREET, COPIAGUE, NY 11726 |
| WILLS, EARL J | 237 43RD STREET, COPIAGUE, NY 11726 |
| WILLSON, ANN J | 4605 WOOD VALLEY DRR, RALEIGH, NC 27613 |
| WILMERHALE | WILMERHALE,1875 PENNSYLVANIA, WASHINGTON DC, DC 20006-3642 |
| WILMINGTON TRUST COMPANY | ATTN: CAROLYN NELSON,RODNEY SQUARE NORTH,1100 N MARKET ST, WILMINGTON, DE 19890-2212 |
| WILMOTT, JEAN | 3029 FALLBROOK COURT, BLUE SPRINGS, MO 64015 |
| WILSON JR, JAMES W | 6904 KIGER RD APT A, ROUGEMONT, NC 27572 |
| WILSON JR, RICHARD | 8020 WYNFIELD DR, CUMMING, GA 30040 |
| WILSON, ALAN | 315 RED CREST LANE, BRANCHBURG, NJ 08876 |
| WILSON, AMOS A | 3121 SCOTT DR, SACHSE, TX 75048 |
| WILSON, ANDREA T | 2311 PARKSIDE DR, DURHAM, NC 27707 |
| WILSON, ANNIE J | 909 PATTON CIR, HENDERSON, NC 27536 |
| WILSON, BARBARA C | 3 RAINFOREST CR, ALLEN, TX 75002 |
| WILSON, BARRY D | 2578 HYDE ST, BURLINGTON, NC 27217 |
| WILSON, BOBBY B | 1001 HUMMINGBIRDLN, WACO, TX 76712-3440 |
| WILSON, CALEB | 4924 NEW RAMSEY CT, SAN JOSE, CA 95136 |
| WILSON, CAROLYN | P.O. BOX 367 10 OA, EPSOM, NH 03234 |
| WILSON, CHARLES M | 1108 OLD SAYBROOK CT, STONE MTN, GA 30083 |
| WILSON, CHRISTOPHER | 9428 MACON ROAD, RALEIGH, NC 27613 |
| WILSON, CHRISTOPHER H | 9428 MACON ROAD, RALEIGH, NC 27613 |
| WILSON, DANIEL | 23 LAUREL DR, SMITHTOWN, NY 11787 |
| WILSON, DAVID L | 102 TOWNSHIP COURT, WOODSTOCK, GA 30189 |
| WILSON, DIANE | 614 SLOAN DR, CARY, NC 27511 |

| Claim Name | Address Information |
| --- | --- |
| WILSON, DOUGLAS R | 95 HARRISON ST, STATEN ISLAND, NY 10304 |
| WILSON, GLADSTON L | 8 HUGHES PL, SUMMIT, NJ 07901 |
| WILSON, GLORIA | PO BOX 133218, BIG BEAR LAKE, CA 92315 |
| WILSON, GUSSIE | 157 NORTH LAMON, CHICAGO, IL 60644 |
| WILSON, HILARY S | 24 HEROULT RD, WORCESTER, MA 01606 |
| WILSON, JAMES | 1105 MASSACHUSETTS AVE,APARTMENT 12G, CAMBRIDGE, MA 02138 |
| WILSON, JASON | 165 DONEGAL DRIVE, TYRONE, GA 30290 |
| WILSON, JEFFREY D | 512 EDINBURGH LANE, COPPELL, TX 75019 |
| WILSON, JOHN | 3337 POTTHAST DRIVE, RALEIGH, NC 27616 |
| WILSON, JOHN | 14538 WOOD ROAD, ALPHARETTA, GA 30004 |
| WILSON, KAREN | 14934 DAS-MARINAS DR, CORPUS CHRISTI, TX 78418 |
| WILSON, KAREN M | 34 HUNTINGTON CHASE DR, ASHVILLE, NC 28805 |
| WILSON, KELLIE B | 103 CORSICA LN, CARY, NC 27511 |
| WILSON, KELVIN B | 7201 RIDGEVIEW DR, ROWLETT, TX 75088 |
| WILSON, KENNETH R | 604 LYNNWOOD ROAD, WALTERBORO, SC 29488 |
| WILSON, KENNETH R | 6705 SAWMILL RD, DALLAS, TX 75252 |
| WILSON, LEONE L | P O BOX 824, CONTOOCOOK, NH 03229 |
| WILSON, LINDA T | 104 WHITE SANDS DR, CARY, NC 27513 |
| WILSON, LONNIE L | 4723 FOX FERN LANE, RALEIGH, NC 27604 |
| WILSON, MARK L | 116 HILARY PLACE, CARY, NC 27513 |
| WILSON, MICHAEL | 8013 BURTON COURT, CANTON, MI 48187 |
| WILSON, MICHAEL | 9426 HILLVIEW DR, DALLAS, TX 75231 |
| WILSON, MICHAEL R | 8013 BURTON COURT, CANTON, MI 48187 |
| WILSON, NANCY | 7101 CHASE OAKS BLVD,NUM 1627, PLANO, TX 75025 |
| WILSON, PEARL M | 925 WEST LIGHTHOUSE DR, NORTH PALM BEACH, FL 33408 |
| WILSON, PHILLIP N | 1302 WEST B ST, BUTNER, NC 27509 |
| WILSON, RANDALL | 9144 NORTHSIDE DRIVE, LEONA VALLEY, CA 93551 |
| WILSON, RAPHAEL | 3512 JONQUIL LN, ROWLETT, TX 75088 |
| WILSON, REBECCA J | 10548 SPYGLASS DR, EDEN PRAIRIE, MN 55357-4657 |
| WILSON, RICHARD S | 106 LEEWARD POINT, HENDERSONVILLE, TN 37075 |
| WILSON, ROBERT | 624 LEGEND LANE, SHERMAN, TX 75092 |
| WILSON, ROBERT A | 18 ALBIN ROAD, STAMFORD, CT 06902 |
| WILSON, ROGER L | 2161 NW 111TH AVE, SUNRISE, FL 33322 |
| WILSON, RONALD T | 8281 NORTHPORT, HUNTINGTON BEACH, CA 92646 |
| WILSON, SEAN A | 118-50 193 STREET, ST ALBANS, NY 11412 |
| WILSON, SHERRY O | 260 MASON STREET, ROYSTON, GA 30662 |
| WILSON, SIMON | 12 GRAYS WOOD, HORLEY,  RH69UT GREAT BRITIAN |
| WILSON, STEPHEN | 9021 CATTAIL POINTE, BRIGHTON, MI 48116 |
| WILSON, TIMOTHY D | 745 S LYMAN AVE, OAK PARK, IL 60304 |
| WILSON, VADA | 101 TENY'S LN, ROUGEMONT, NC 27572 |
| WILSON, VERNON L | 46793 TRAILWOOD PLACE, POTOMAC FALLS, VA 20165 |
| WILSON, WARREN | 239 TREMONT ST,UNIT B7, NEW BRITAIN, CT 06051 |
| WILSON-LISTER, NANCY R | 142 BOWMANS COURT, BOLINGBROOK, IL 60440 |
| WILTEL | WILTEL COMMUNICATIONS,DEPARTMENT 182, DENVER, CO 80291-0182 |
| WILTEL COMMUNICATIONS | DEPARTMENT 182, DENVER, CO 80291-0182 |
| WILTEL COMMUNICATIONS PROCUREMENT | GINNY WALTER,LORI ZAVALA,1 TECHNOLOGY CENTER, TULSA, OK 74103 |
| WILTJER, SCOTT A | 1217 EDINGTON LANE, MUNDELEIN, IL 60060 |
| WILTON, ROBERT T | 635 MCELVEEN,KENDRICK POND RD, BROOKLET, GA 30415 |
| WIMAX FORUM | 2495 LEGHORN ST, MOUNTAIN VIEW, CA 94043-1611 |

| Claim Name | Address Information |
|---|---|
| WINBORN, KIMBERLY | 187 W. SUNDANCE CIRCLE, THE WOODLANDS, TX 77382 |
| WINBORNE, WALTER R | 600 PINEBURR PL, DURHAM, NC 27703 |
| WINBURN, SYLVIA D | 9052 GRASSY CREEK RD, BULLOCK, NC 27507 |
| WINCHELL, RODNEY | 2 SURREY CIRCLE, MELISSA, TX 75454 |
| WIND RIVER | WIND RIVER SYSTEMS INC,201 MOFFETT PARK DRIVE, SUNNYVALE, CA 94089 |
| WIND RIVER | WIND RIVER SYSTEMS,PO BOX 7250, SAN FRANCISCO, CA 94120-7250 |
| WIND RIVER | WIND RIVER SYSTEMS,500 WIND RIVER WAY, ALAMEDA, CA 94501 |
| WIND RIVER SYSTEMS | PO BOX 7250, SAN FRANCISCO, CA 94120-7250 |
| WIND RIVER SYSTEMS | 500 WIND RIVER WAY, ALAMEDA, CA 94501 |
| WIND, JOSEPH M | 1542 JENNIFER WAY, TRACY, CA 95377 |
| WINDERS, MICHAEL | 632 DOANE AVE, CLAREMONT, CA 91711 |
| WINDISCH, ROBERT M | 218 THORNRIDGE DR, THORNDALE, PA 19372 |
| WINDOM, ALBERT | 6420 ANDORA DR, PLANO, TX 75093 |
| WINDRAM, STEVEN J | 8301 RIDGE BLVD,APT 4D, BROOKLYN, NY 11209 |
| WINDSCHITL, WAYNE L | 5294 235TH STREET W, FARMINGTON, MN 55024 |
| WINDSOR, CHRISTOPHER B | 1010 THISTLE TRL, CEDAR PARK, TX 78613 |
| WINDSOR, STEPHEN R | 85 N MAIN ST APT 122, EAST HAMPTON, CT 06424-1434 |
| WINDSTREAM | PO BOX 9001908, LOUISVILLE, KY 40290-1908 |
| WINDSTREAM | WINDSTREAM,PO BOX 9001908, LOUISVILLE, KY 40290-1908 |
| WINDSTREAM SUPPLY | GINNY WALTER,BECKY MACHALICEK,13560 MORRIS RD, ALPHARETTA, GA 30004-8508 |
| WINDSTREAM SUPPLY INC | GINNY WALTER,BECKY MACHALICEK,13560 MORRIS RD, ALPHARETTA, GA 30004-8508 |
| WINDSTREAM SUPPLY LLC | GINNY WALTER,BECKY MACHALICEK,13560 MORRIS RD, ALPHARETTA, GA 30004-8508 |
| WINFIELD, STEVEN E | 2151 GRENADIER DRIVE, SAN PEDRO, CA 90732 |
| WING, SHIRLEY A | 7 CONGLETON LN, BELLAVISTA, AR 72714 |
| WINGARD, REBECCA | 214 LAKE BRANDT DR., CARY, NC 27519 |
| WINGATE, DONNA | 1 FOSTER RD, MERRIMACK, NH 03054 |
| WINGERTER, ANTON D | 3202 COLEMILL RD, DURHAM, NC 27712 |
| WINGHART, JOHN | 31 WOODFIELD DR, WEBSTER, NY 14580 |
| WINGO, GARY L | 9340 STONEY RIDGE LANE, ALPHARETTA, GA 30022 |
| WININGER, STEVEN | 3100 LEESA COURT, WYLIE, TX 75098 |
| WINJE, NORA | 678 COOLEDGE AVE, ATLANTA, GA 30306 |
| WINK, JOHN | 3078 SAKARI CIRCLE, SPRING HILL, TN 37174 |
| WINKELER, JOHN | 700 TWIN CREEKS DR, ALLEN, TX 75013 |
| WINKELER, JOHN F | 700 TWIN CREEKS DR, ALLEN, TX 75013 |
| WINLEY, DAVID | 1701 KALORAMA RD NW # 214, WASHINGTON DC, DC 20009 |
| WINLEY, DAVID | 1701 KALORAMA RD NW # 214, WASHINGTON, DC 20009 |
| WINN PARISH SCHOOL BOARD SALES & USE TAX | , , LA |
| WINN PARISH SCHOOL BOARD SALES & USE TAX | SALES AND USE TAX DEPARTMENT,P. O. BOX 430, WINNFIELD, LA 71483-0430 |
| WINN TELEPHONE CO | GINNY WALTER,LINWOOD FOSTER,2766 WEST BLANCHARD RD, WINN, MI 48896-0367 |
| WINN, DONALD | 2205 JAMES SLAUGHTER, FUQUA-VARINA, NC 27526 |
| WINN, KEVIN | 113 SEQUOIA DR, TYNGSBORO, MA 01879 |
| WINNEBAGO COOP TELEPHONE ASSN | GINNY WALTER,LINWOOD FOSTER,704 EAST MAIN STREET, LAKE MILLS, IA 50450-1499 |
| WINNIE, DOUGLAS S | 3435 AMESBURY RD, LOS ANGELES, CA 90027 |
| WINSETT, LAWANA G | 523 BISMARK DRIVE, NASHVILLE, TN 37210 |
| WINSKY, TERENCE L | 3225 PURDUE AVE, DALLAS, TX 75225 |
| WINSLOW, RICHARD A | 1205 MCKENDRIE ST, SAN JOSE, CA 95126-1409 |
| WINSTEAD, DONALD | 500 EDWARDIAN, JONESBORO, AR 72401 |

| Claim Name | Address Information |
|---|---|
| WINSTEAD, JENNIFER M | 2013 MCCARTHY ST, RALEIGH, NC 27608 |
| WINSTEAD, LINDA S | 115 JONES LESTER RD, ROXBORO, NC 27573 |
| WINSTEAD, TERRACE H | 204 EDGEWOOD DRIVE, ROXBORO, NC 27573 |
| WINSTEAD, TRACY GAYNELLE | 173 CHOLE MARIE LN, HURDLE MILLS, NC 27541 |
| WINSTEAD, WILLIAM W | 717 SAWMILL RD, RALEIGH, NC 27615 |
| WINSTON JR, CHARLIE H | 4699 DORSEY RD, OXFORD, NC 27565 |
| WINSTON, DEREK | 25 POND STREET,UNIT 206, AMESBURY, MA 01913 |
| WINSTON, JONATHAN | 16295 SUMMERSET ST, FONTANA, CA 92336 |
| WINSTON, MICHAEL | 22 MAPLE DRIVE, QUEENSBURY, NY 12804 |
| WINTER, BRIAN E | 347 SOUTH 12TH ST, SAN JOSE, CA 95112 |
| WINTER, EARL T | 6109 PINEHURST DR, NASHVILLE, TN 37215 |
| WINTERBERG, NICHOLAS F | PO BOX 3021, JOHNSON CITY, TN 37602 |
| WINTERBERG, WILLIAM J | 15193 WOODARD RD, SAN JOSE, CA 95124-2724 |
| WINTERS GILMORE, NEVA J | 104 TOMARAND ROAD, ANTIOCH, TN 37013 |
| WINTERS, KIMBALL | 1180 PETTY ROAD, WHITE BLUFF, TN 37187 |
| WINTERS, LORI A | 14560 CREEK CLUB DR, ALPHARETTA, GA 30004 |
| WINTHROP UNIVERSITY HOSPITAL | KRISTEN SCHWERTNER,JAMIE GARNER,259 FIRST STREET, MINEOLA, NY 11501-3957 |
| WINTRICH, VICKIE | 4905 AUBURN DR, MCKINNEY, TX 75070 |
| WIPF, PAUL | 204 - 508 5TH STREET NE, CALGARY,  T2E3W6 CANADA |
| WIPRO | WIPRO SYSTEMS LTD,40 1A LAVELLE ROAD, BANGALORE,  560001 INDIA |
| WIPRO | WIPRO LTD,DODDA KANNELLI, BANGALORE,  560035 INDIA |
| WIPRO | WIPRO TECHNOLOGIES,72 ELECTRONICS CITY, BANGALORE,  560100 INDIA |
| WIPRO | WIPRO LTD,2 TOWER CENTER BLVD SUITE 1100, EAST BRUNSWICK, NJ 08816 |
| WIPRO LTD | DODDA KANNELLI, BANGALORE,  560035 INDIA |
| WIPRO LTD | 2 TOWER CENTER BLVD SUITE 1100, EAST BRUNSWICK, NJ 08816 |
| WIPRO SYSTEMS LTD | 40 1A LAVELLE ROAD, BANGALORE,  560001 INDIA |
| WIPRO TECHNOLOGIES | 72 ELECTRONICS CITY, BANGALORE,  560100 INDIA |
| WIRELESS (TX) LP QRS 14 | C/O CAPMARK FINANCE INC, DALLAS, TX 75267-6491 |
| WIRELESS INTEGRATED NETWORKS WIN | PO BOX 338, NOGALES, AZ 85628 |
| WIRELESSLOGIX INC | 500 N CENTRAL EXPRESSWAY, PLANO, TX 75074 |
| WIREWERKS | WIREWERKS INC,10280 CH DE LA COTE DE LIESSE, LACHINE,  H8T 1A3 CANADA |
| WIREWERKS INC | 10280 CH DE LA COTE DE LIESSE, LACHINE, QC H8T 1A3 CANADA |
| WIRT, BRADLEY W | 1808 S FIFTH AVE, MONROVIA, CA 91016 |
| WISCHT, FRANK | 8929 NW 180TH TERRACE, MIAMI, FL 33018 |
| WISCONSIN DEPARTMENT OF REVENUE | , , WI |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 930389, MILWAUKEE, WI 53293-0389 |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | FOREIGN CORPORATION ANNUAL REPORT,DRAWER 978, MILWAUKEE, WI 53293-0978 |
| WISCONSIN DEPT. OF REVENUE | P.O. BOX 8908, MADISON, WI 53708-8908 |
| WISCONSIN OFFICE OF STATE TREASURER | ATTN: MARY CELENTANI, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,1 S. PICKNEY STREET - SUITE 550, MADISON, WI 53703 |
| WISE, JOHN | 280 W RENNER RD #3622, RICHARDSON, TX 75080 |
| WISE, KENNETH A | 3119 SPRINGSIDE XING, DECATUR, GA 30034-4242 |
| WISE, LINDA K | PO  BOX   450366, GARLAND, TX 75045 |
| WISE, RODNEY A | 1818 GRACE STREET, WINSTON SALEM, NC 27103 |
| WISEHART, REX M | 969 E 7TH AVE, BROOMFIELD, CO 80020 |
| WISEMAN, GREGORY | 9526 VIEWSIDE DRIVE, DALLAS, TX 75231 |
| WISEMAN, GREGORY S | 9526 VIEWSIDE DRIVE, DALLAS, TX 75231 |
| WISEMAN, ISRAEL M | 2609 ANTLERS CT, PLANO, TX 75025 |

| Claim Name | Address Information |
|---|---|
| WISEMAN, JEFFREY | 1304 FORREST OAKS CT N, NASHVILLE, TN 37221 |
| WISEMAN, JEFFREY E | 1304 FORREST OAKS CT N, NASHVILLE, TN 37221 |
| WISLOCKI, BOGDAN | 115 HAYWARD ST, YONKERS, NY 10704-1854 |
| WISNER, BLAIR | 8 PARK DRIVE, BERLIN, NJ 08009 |
| WISOR, KEVIN | 7101CHASE OAKS BLVD,APT 1613, PLANO, TX 75025 |
| WISOWATY, LEONARD R | 613 DAY SPRING COURT, MIDDLEBURY, IN 46540 |
| WISSINGER  JR, MARLYN | 321 BLAIR DRIVE, GARNER, NC 27529 |
| WISTRON | WISTRON CORPORATION,7 HSIN ANN ROAD, HSINCHU 300,    TAIWAN |
| WISTRON | WISTRON INFOCOMM TECHNOLOGY CORP,800 PARKER SQUARE, FLOWER MOUND, TX 75028 |
| WISTRON | WISTRON INFOCOMM TEXAS CORP,4051 FREEPORT PARKWAY, GRAPEVINE, TX 76051-2316 |
| WISTRON CORPORATION | 7 HSIN ANN ROAD, HSINCHU 300,    TAIWAN |
| WISTRON INFOCOMM TECHNOLOGY CORP | 800 PARKER SQUARE, FLOWER MOUND, TX 75028 |
| WISTRON INFOCOMM TEXAS CORP | 4051 FREEPORT PARKWAY, GRAPEVINE, TX 76051-2316 |
| WITALISZ, KRISTINE | 10 PINERIDGE ROAD, WILMINGTON, MA 01887 |
| WITCHER, VIVIAN S | 100 LEGEND VALLEY LN.,LOT 12, ZEBULON, NC 27597 |
| WITHAM, STEPHEN | 2 IDA STREET, TEWKSBURY, MA 01876 |
| WITHERS, DAVID M | 112 ASSEMBLY CT, CARY, NC 27511 |
| WITHERSPOON, PAUL J | 14146 W. BATES AVE., LAKEWOOD, CO 80228 |
| WITHROW & TERRANOVA PLLC | 100 REGENCY FOREST DR, CARY, NC 27518 |
| WITHROW, ROBERT | 27 GREENWOOD TER, SWAMPSCOTT, MA 01907-2126 |
| WITHROW, THEODORE G | 8008 NANCY LANE, LOUISVILLE, KY 40258-1312 |
| WITNESS SYSTEMS INC | 300 COLONIAL CENTER PARKWAY, ROSWELL, GA 30076-4899 |
| WITT, DEBRA | 821 SANDHURST, PLANO, TX 75025 |
| WITT, DIANE | 1406 EDGEMONT DR, SACHSE, TX 75048 |
| WITT, JOHN | 1406 EDGEMOUNT DR, SACHSE, TX 75048 |
| WITT, JOHN C | 9170 HILLIARD RD, MIDDLESEX, NC 27557 |
| WITT, RUSSELL E | 994 BENNETT ST, SIMI VALLEY, CA 93065 |
| WITTER, CLARENCE | 83 ST PETERS DRIVE, BRENTWOOD, NY 11717 |
| WITTER, PAUL | 1212 DUANE ST., BENBROOK, TX 76126 |
| WITTICH, JEFF | 211 DUNDALK WAY, CARY, NC 27511 |
| WITTICH, JEFF A | 211 DUNDALK WAY, CARY, NC 27511 |
| WITTMAN, JOHN P | 2016 HILLOCK DR, RALEIGH, NC 27612 |
| WITTMAYER, ROXANE S | 2664 SHADOW MOUNTAIN DR, SAN RAMON, CA 94583 |
| WITTS, ARTHUR H | 1814 CAFFERY RD, POLSON, MT 59860 |
| WJF TELECOM | WJF TELECOM LLC,21522 OSBORNE STREET, CANOGA PARK, CA 91304 |
| WJF TELECOM LLC | 21522 OSBORNE STREET, CANOGA PARK, CA 91304 |
| WJF TELECOM LLC | 9410 DESOTO AVE # E,  ACCOUNT NO. 7772  CHATSWORTH, CA 91311 |
| WLEZIEN, HENRY L | 1414 JERELE ST, BERKELEY, IL 60163 |
| WMS VISION | WMS VISION INC,1016 COPELAND OAK DRIVE, MORRISVILLE, NC 27560 |
| WMS VISION INC | 1016 COPELAND OAK DRIVE, MORRISVILLE, NC 27560 |
| WOBBROCK, DAVID J | 52779 200TH AVE, W.CONCORD, MN 55985 |
| WOHLHAGEN, WILLIAM M | 2517 WEXFORD DR, WILMINGTON, DE 19810 |
| WOINSKY, MELVIN N | 300 OCEAN AVE N #4B, LONGBRANCH, NJ 07740 |
| WOJCIECHOWSKI, JANIS M | 415 E 59TH ST, WESTMONT, IL 60559 |
| WOJNAR, EDWARD | 5516 MIDDLETON ROAD, DURHAM, NC 27713 |
| WOJTANIA, PIOTR | 8212 BARTLEY CR, PLANO, TX 75025 |
| WOJTECKI, RICHARD A | 74 UNION AVE, RUTHERFORD, NJ 07070 |
| WOJTOWICZ, JOHN S | 54 WINTER ST, NORWOOD, MA 02062 |
| WOLCOTT, GEORGIA A | 955 PELICAN DR., WINNSBORO, TX 75494 |

| Claim Name | Address Information |
|---|---|
| WOLD, I J | 221 S FREMONT ST,APT 306, SAN MATEO, CA 94401-3353 |
| WOLF, BILL | 1825 WESCOTT DRIVE, RALEIGH, NC 27614 |
| WOLF, CARL P | 965 MIDDLEVILLE RD, NEWTON, NJ 07860 |
| WOLF, DINA A | 4 SANDRINGHAM ROAD, CHERRY HILL, NJ 08003 |
| WOLF, ERIC | 600 ROCKSPRING CIR, WYLIE, TX 75098 |
| WOLF, JAIME | 1016 BIRD AVE, SAN JOSE, CA 95125 |
| WOLF, JAMES | 7709 CHERRY CREEK DR, PLANO, TX 75025 |
| WOLF, RICHARD A | 184 KENILWORTH RD, MARLTON, NJ 08053 |
| WOLFANGER, BEVERLY J | 11 STONEFIELD PL, HONEOYE FALLS, NY 14472 |
| WOLFE, CORTLAND | 7288 FAIRWAY LN, PARKER, CO 80134 |
| WOLFE, KENNETH E | 17833 PUEBLO VISTA L,N, SAN DIEGO, CA 92127 |
| WOLFE, MICHAEL N | 1727 PECOS CR, STOCKTON, CA 95209 |
| WOLFE, PAUL | 413 SAND DOLLAR DRIVE, GLOUCESTER, NC 28528 |
| WOLFE, RICHARD | 5917 RUSTIC WOOD LN, DURHAM, NC 27713 |
| WOLFE, SANDRA | 12914 WOOD CRESCENT CIRCLE, HERNDON, VA 20171 |
| WOLFE, SCOTT | 1382 FOREST CREEK DRIVE, LEWISVILLE, TX 75067 |
| WOLFE, SHERI L | 416 W 1ST ST, CLOVERDALE, CA 95425 |
| WOLFENBARGER JR, WILLIAM | 1253 NORTHERN RD., MT. JULIET, TN 37122 |
| WOLFENBARGER JR, WILLIAM V | 1253 NORTHERN RD., MT. JULIET, TN 37122 |
| WOLFF, DAVID | 18820 SUNSET CIRCLE, FOLEY, AL 36535 |
| WOLFF, DOUGLAS | 1029 ARCHES PARK DRIVE, ALLEN, TX 75013 |
| WOLFF, SHARI F | 5575 BUFFWOOD PL, AGOURA HILLS, CA 91301 |
| WOLFGANG, BARRY | 12 FALLAWATER COURT, ROCKY HILL, CT 06067 |
| WOLFORD, LOIS | 136 PINEWOOD CT, JUPITER, FL 33458 |
| WOLFSON, CASH | 7704 MICHAEL CT, MCKINNEY, TX 75071 |
| WOLFSON, MICHELE K | 515 MONTRIDGE CT, FRANKLIN, TN 37067 |
| WOLHFORD, ROBERT E. | 30 ALEXANDER PLACE, PITTSBURGH, PA 15243 |
| WOLLSCHEID, JOHN | 3808 SMOKE TREE LANE, MCKINNEY, TX 75070 |
| WOLOSKI, GARY S | 155 EAST FOURTH ST,APT 12B, NEW YORK, NY 10009 |
| WOLOWIDNYK, ALLISTER | 1213 GANNON DRIVE, PLANO, TX 75025 |
| WOLOWIDNYK, ALLISTER N | 1213 GANNON DRIVE, PLANO, TX 75025 |
| WOMACK, KAREN | 114 FREHOLD COURT, CARY, NC 27519 |
| WOMACK, KITSON O | 7230 ASHLEY OAKS DR, CUMMING, GA 30029 |
| WOMACK, LYMAN | 1837 KINGSWOOD RD, BUFFALO JUNCTION, VA 24529 |
| WOMBLE, CYNTHIA | 4817 FORTUNES RIDGE DR, DURHAM, NC 27713 |
| WOMBLE, CYNTHIA K | 4817 FORTUNES RIDGE,DR, DURHAM, NC 27713 |
| WOMBLE, PAMELA A | 501 QUEEN ANNE DR, SLIDELL, LA 70460 |
| WONG, ALAIN | 2215 LENOX PL, SANTA CLARA, CA 95054 |
| WONG, ALEX | 2432 LACEY DR, MILPITAS, CA 95035 |
| WONG, ALEXANDER Y | 170 MAPLE ST.,ROOM 310, MALDEN, MA 02148 |
| WONG, BEN | 1804 BOULDER DR, PLANO, TX 75023 |
| WONG, CADY | 1225 SILLIMAN ST, SAN FRANCISCO, CA 94134 |
| WONG, CHARLES | 3612 LEIGHTON RIDGE DR, PLANO, TX 75025 |
| WONG, CHO L | FLAT A1, 3/F SUMMIT COURT,144 TIN HAU TEMPLE ROAD, NORTH POINT,   HONG KONG |
| WONG, EDWIN | 272 EL PORTAL WAY, SAN JOSE, CA 95119 |
| WONG, ERIC H | 2310 HAMPTONS,CROSSING, ALPHARETTA, GA 30005 |
| WONG, FRANCIS G | 26266 EVA ST, LAGUNA HILLS, CA 92656 |
| WONG, FREDDIE F | 21 SHANNON STREET, BRIGHTON, MA 02135 |
| WONG, GARINA P | P O BOX 830654 LN, RICHARDSON, TX 75083-0654 |

| Claim Name | Address Information |
|------------|---------------------|
| WONG, HENRY | 5 WHITE SAIL, LAGUNA NIGUEL, CA 92677 |
| WONG, JAY H | 3243 STOCKTON PLACE, PALO ALTO, CA 94303 |
| WONG, JIM N | 105 RHODES DRIVE, NEW HYDE PARK, NY 11040 |
| WONG, JOHN | 2080 WALNUT CREEK CROSSING, ALPHARETTA, GA 30005 |
| WONG, JOHN C | 2080 WALNUT CREEK,CROSSING, ALPHARETTA, GA 30005 |
| WONG, JOSEPH T | 1035 ASTER AVE #2124, SUNNYVALE, CA 94086 |
| WONG, KELVIN | 2900 BARKSDALE DR, PLANO, TX 75025 |
| WONG, KIN F | 139-24 85TH DR, BRIARWOOD, NY 11435 |
| WONG, LAWRENCE K | 4950 STEVENSON BLVD,APT 83, FREMONT, CA 94538 |
| WONG, LAWRENCE S | 42075 VIA SAN CARLOS, FREMONT, CA 94539 |
| WONG, MINDY L | 26266 EVA STREET, LAGUNA HILLS, CA 92656 |
| WONG, PAUL | 8108 LYNORES WAY, PLANO, TX 75025 |
| WONG, ROBIN | 2927 SORRENTO WY, UNION CITY, CA 94587 |
| WONG, SHARON | 4400 CUTTER SPRINGS CT, PLANO, TX 75024 |
| WONG, STEPHEN D | 7 STATE ST, CHELMSFORD, MA 01824 |
| WONG, SYLVIA | 14739 TURNBRIDGE DRIVE, FRISCO, TX 75035 |
| WONG, TAIMAN | POB 833217, RICHARDSON, TX 75083-3217 |
| WONG, TONY W | 4928 CAPE CORAL DR, DALLAS, TX 75287-7233 |
| WONG, WINNIE W | 39844 POTRERO DR, NEWARK, CA 94560 |
| WONG, YOUNG | 36 SEASONS LN, LONDONDERRY, NH 03053 |
| WOO, BARRY | 949 ERICA DR, SUNNYVALE, CA 94086 |
| WOO, JUSTIN | 2614 ST GEORGE, GARLAND, TX 75044 |
| WOOD COUNTY TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,440 E GRAND AVENUE, WISCONSIN RAPIDS, WI 54495-8045 |
| WOOD III, RUSSELL A | 1975 WYNRIDGE,LANDING, ALPHARETTA, GA 30005 |
| WOOD JR, LONNIE B | 5218B PENRITH DR, DURHAM, NC 27713 |
| WOOD JR, WILLIAM F | 115 LOCKBRIDGE COURT, ALPHARETTA, GA 30022 |
| WOOD, BRADLEY | 8416 WYATT, WHITE SETTLEMENT, TX 76108 |
| WOOD, BRIAN | 539 WRITERS WAY, MORRISVILLE, NC 27560 |
| WOOD, CONRAD | PO BOX 861289, PLANO, TX 75086-1289 |
| WOOD, DAVID F | 8301 DEBLINSUE LN, JACKSON, MI 49201 |
| WOOD, DOUGLAS D | 227 BRISTOL STREET, SUPERIOR, CO 80027 |
| WOOD, DUSTIN | 2000 EAST ARAPAHO ROAD,APT. 22217, RICHARDSON, TX 75081 |
| WOOD, ELIZABETH | 8301 DEBLINSUE LN, JACKSON, MI 49201 |
| WOOD, GEORGE C | 907 TIDEWATER DR, N MYRTLE BEACH, SC 29582 |
| WOOD, HAROLD T | 501 E. BUFORD ST., GAFFNEY, SC 29340 |
| WOOD, JAMES E | 3229 REGATTA POINTE COURT, MIDLOTHIAN, VA 23112 |
| WOOD, JEFFREY | 248 STAR MAGNOLIA DR., MORRISVILLE, NC 27560 |
| WOOD, JOSEPH | 1013 BLUEBONNET CT, MCKINNEY, TX 75070 |
| WOOD, JULIE A | PO BOX 132, SMITHFIELD, NC 27577 |
| WOOD, KIMBERLY D | 5305 WALTON HILL RD, KNIGHTDALE, NC 27545 |
| WOOD, LARRY G | 7209 LAKESHORE DR, ROWLETT, TX 75089 |
| WOOD, MARY G | 408 TALL OAKS DR, DURHAM, NC 27713 |
| WOOD, MICHAEL | 1145 WILL SUITT RD, CREEDMOOR, NC 27522 |
| WOOD, MICHAEL E | 4610 TYNE DR, DURHAM, NC 27703 |
| WOOD, PATRICIA A | MURRY HILLS #12 APT. 111,2920 LAKE OSBORNE DRIVE, LAKE WORTH, FL 33461 |
| WOOD, PATRICK | 8500 KEMPTON RD, RALEIGH, NC 27615 |
| WOOD, PAUL | 3734 HAY MEADOW ST, CELINA, TX 75009 |
| WOOD, PIERCE G | 255 ELLIOT CIRCLE, WATKINSVILLE, GA 30677 |

| Claim Name | Address Information |
|---|---|
| WOOD, RICHARD | 224 HOLLY GREEN LN, HOLLY SPRINGS, NC 27540 |
| WOOD, RUSSELL | 711 ESTES CT, CARY, NC 27511 |
| WOOD, STEPHEN | 9 WOODLAND AVENUE, HOLTSVILLE, NY 11742 |
| WOOD, TERRIE L | 300 TREMBLING WOODS LN, CLARKESVILLE, GA 30523 |
| WOOD, WILLIAM | 2605 WOODCHESTER CT, RALEIGH, NC 27613 |
| WOODALL, SCOTT | 1009 WADE AVE. APT #409, RALEIGH, NC 27605 |
| WOODARD, CATHLEEN S | 528 TRUTH RD, NEW HILL, NC 27562 |
| WOODARD, J BRETT | 16 MEADOWCREEK DR, MELISSA, TX 75454 |
| WOODARD, THOMAS | 3527 MT. DIABLO BLVD,# 262, LAFAYETTE, CA 94549 |
| WOODBURY, KIMBERLY | 907 SPRINGWOOD DRIVE, WESLEY CHAPEL, NC 28173 |
| WOODFIELD HOLDINGS PT, LLC-DEPOSITORY | 24190 NETWORK PLACE, CHICAGO, IL 60673 |
| WOODFORD, BRENDA | 4345 NEWTON ST, THE COLONY, TX 75056 |
| WOODHEAD, CHARLES T | 20 WINESAP CIRCLE, ROCKY HILL, CT 06067 |
| WOODHOUSE, MARK | 10916 FARMVILLE RD., RALEIGH, NC 27614 |
| WOODIS, JOAN | 301 LAFAYETTE PLACE, SW, LEESBURG, VA 20175 |
| WOODLEY, MICHAEL | 2905 EDGESTONE DR, MCKINNEY, TX 75070 |
| WOODLIEF, DARLENE | 9100 WOODLIEF RD, WAKE FOREST, NC 27587 |
| WOODLIEF, DAVID | 4141 SUMMER RIDGE CT, APEX, NC 27539 |
| WOODLIEF, DAVID W | 4141 SUMMER RIDGE CT, APEX, NC 27539 |
| WOODMANSEE, MICHAEL | 3521 GARY DR, PLANO, TX 75023 |
| WOODMANSEE, MICHAEL P | 3521 GARY DR, PLANO, TX 75023 |
| WOODROW, CHRISTINE M | 38 SADDLERIDGE, ALISO VIEJO, CA 92656 |
| WOODRUFF, PAUL | 1489 RAMON DR, SUNNYVALE, CA 94087 |
| WOODS JR, WILLIAM T | P O BOX 4472, CARY, NC 27519 |
| WOODS, ALICIA | 7609 WESTOVER DRIVE, ROWLETT, TX 75089 |
| WOODS, BRANDON | 3955 TULLAMORE WAY, CUMMING, GA 30040 |
| WOODS, CAROLYN M | 3908 KINGSBROOK BLVD, DECATUR, GA 30034 |
| WOODS, COLLIER L | 531 DEERFIELD DRIVE, MURFREESBORO, TN 37130 |
| WOODS, CRAIG | 9505 THORNCLIFF DR, FRISCO, TX 75035 |
| WOODS, DEBORAH L | P O BOX 4472, CARY, NC 27519 |
| WOODS, DONALD | 28 BISBEE DRIVE, BURLINGTON, NJ 08016 |
| WOODS, FREDRICK | 7609 WESTOVER DR, ROWLETT, TX 75089 |
| WOODS, GARY | 7805 SPINNAKER COVE, ROWLETT, TX 75089 |
| WOODS, JAMES | 128 HUDSON HILLS RD, PITTSBORO, NC 27312 |
| WOODS, JOHN L | 600 CANTAGRAL STREET, DALLAS, TX 75207 |
| WOODS, JOLENE | 3901 LILLIE LILES RD, WAKE FOREST, NC 27587 |
| WOODS, MARTIN L | 6 SCOTTYBROOK CT, DURHAM, NC 27703 |
| WOODS, STEVEN | 11143 SLIDER DR, RALEIGH, NC 27614 |
| WOODS, WILLIAM | 30903 CATARINA DRIVE, WESTLAKE VILLAGE, CA 91362 |
| WOODSON, KENDRA | 1510 WARM SPRINGS DRIVE, ALLEN, TX 75002 |
| WOODSTRA, TODD L | 110 VIA ZAPATA, SAN CLEMENTE, CA 92672 |
| WOODWARD, DANIEL A | 1390 ROSETTA TRAIL, WEST PALM BEACH, FL 33411 |
| WOODWARD, GEORGE H | 98 ANEMONE DRIVE, BOULDER, CO 80302 |
| WOODWARD, JANICE B | 10 REDWING ROAD, CONCORD, NH 03301 |
| WOODWARD, MARK | 1009 LINDFIELD CT, APEX, NC 27502 |
| WOODWARD, MARK H | 1009 LINDFIELD CT, APEX, NC 27502 |
| WOODWARD, WILLIE | 6 LAUREL PATH COURT, BALTIMORE, MD 21236 |
| WOODWARD, WINNIFRED | 96A AIRPORT ROAD, CONCORD, NH 03301 |
| WOODY, CHARMAIN | 951 TILLMAN LANE, GARDNERVILLE, NV 89460 |

| Claim Name | Address Information |
|---|---|
| WOODY, NANCY C | 218 WESLEYAN HGTS, ROXBORO, NC 27573 |
| WOODY, PHILLIP | 15405 CYPRESS HILLS DR., DALLAS, TX 75248 |
| WOODYER JR, ROBERT E | 103 SMOKEHOUSE LN, CARY, NC 27513 |
| WOOLDRIDGE, MICHAEL | 703 EAST PIANKISHAW, PAOLA, KS 66071 |
| WOOLDRIDGE, ROBERT E | 2738 S. XANADU WAY, AURORA, CO 80014 |
| WOOLERY, RANDY J | 3021 PARK CREEK COUR,T, LAWRENCEVILLE, GA 30044 |
| WOOLEVER, ROBIN | 708 VIEWSIDE CIRCLE, ARLINGTON, TX 76011 |
| WOOLEVER, ROBIN D | 708 VIEWSIDE CIRCLE, ARLINGTON, TX 76011 |
| WOOLEY, BARBARA K | 1316 ROYAL PALM LANE, CARROLLTON, TX 75007 |
| WOOLSTON, CHARLOTTE A | 304 A SHARON WAY, MONROE TOWNSHIP, NJ 08831 |
| WOOLWORTH, BRADLEY M | 8139 ORCHID TREE WAY, ELVERTA, CA 95626 |
| WOOSTER, DAVID | 105 MARKET CT. APT 14, STEVENSVILLE, MD 21666 |
| WOOTEN JR, ALFRED | 2021 THESIS CRL,APT 101-A, RALEIGH, NC 27603 |
| WOOTEN, JAMES | 110 QUAIL RIDGE, ANGIER, NC 27501 |
| WOOTEN, JODI | 904 CHESTNUT CT, MURPHY, TX 75094 |
| WORLDATA INFOCENTER INC | 3000 N MILITARY TRAIL, BOCA RATON, FL 33431-6321 |
| WORLEY, BARBARA D | 1671 BRANDYWINE ROAD,#2111, WEST PALM BEACH, FL 33409 |
| WORLEY, DALE | 312 STEARNS HILL ROAD, WALTHAM, MA 02451 |
| WORMSBAKER, FREDDIE | 327 LOCUST ST, TWIN FALL, ID 83301 |
| WORPELL, TERRI L | 1467 APPLE ORCHARD L, WALLED LAKE, MI 48390 |
| WORRALL, SONIA I | 5573 PACIFIC BLVD,APT  3506, BOCA RATON, FL 33433 |
| WORSLEY JR, JEROME | 9202 PURFOY RD, FUQUAY VARINA, NC 27526 |
| WORSLEY, FRANK | 4 COLONY DRIVE, WEST SAYVILLE, NY 11796 |
| WORSLEY, LESLIE H | 3348 COUNTRY WAY RD, ANTIOCH, TN 37013 |
| WORSLEY, STEPHEN J | 211 BROADGAIT BRAE ROAD, CARY, NC 27519 |
| WORTH, JAMES H | 1415 E JONES ST, RALEIGH, NC 27610 |
| WORTHAM, ANN | 2425 COTESWORTH DRIVE, WAKE FOREST, NC 27587 |
| WORTHAM, ELLA R | 505 AZALEA DRIVE, HENDERSON, NC 27536 |
| WORTHINGTON, JAMES | 49 WOODLAND ST, NATICK, MA 01760 |
| WORTHINGTON, WALTER | 2515A CAMELLIA ST, DURHAM, NC 27705 |
| WORTHY, PHILLIP J | 1930 EYRIE CT,APT 106, RALEIGH, NC 27606 |
| WORTHY, STEVE | 2533 COCONUT DRIVE, SAN JOSE, CA 95127 |
| WORTHY, THOMAS R | 1740 SW MONARCH CLUB DR, PALM CITY, FL 34990 |
| WOSTER, BARBARA | 3845 CREST COVE CR., DALLAS, TX 75244 |
| WOTT, STEPHEN | 1140 E POWELL WAY, CHANDLER, AZ 85248 |
| WOTTON, PATRICIA S | 161 STONYCREST DR, MERIDEN, CT 06450 |
| WOW INTERNET | WOW INTERNET-CABLE-PHONE,7887 EAST BELLEVIEW AVE, ENGLEWOOD, CO 80111-6007 |
| WOW INTERNET-CABLE-PHONE | 7887 EAST BELLEVIEW AVE, ENGLEWOOD, CO 80111-6007 |
| WOYWITKA, DOUGLAS S | 353 RIVER RD, R.R. #3, MERRICKVILLE,  K0G1N0 CANADA |
| WOZNIAK, ANDREW G | 16 HUDSON STREET,APT 3B, NEW YORK, NY 10013 |
| WOZNIAK, LUKE | 114 BENNINGTON PLACE, NEW CANAAN, CT 06840 |
| WRATHER, THOMAS | 210 MILLET DR, MORRISVILLE, NC 27560-7726 |
| WRATHER, THOMAS A | 210 MILLET DR, MORRISVILLE, NC 27560-7726 |
| WRAY, HURVAL | 1830 S. OCEAN DRIVE,APT 906, HALLANDALE BEACH, FL 33009-7691 |
| WRAY, LIN K | 6738 RALSTON BEACH C,IRCLE, TAMPA, FL 33614 |
| WREAD, BRENDA | 3408A WATER VISTA PKWY, LAWRENCEVILLE, GA 30044 |
| WRENCH, JANICE | 306 WYNDFALL LANE, CLAYTON, NC 27527 |
| WRENN, GEORGE T | 1184 ANDREY LANE, STEM, NC 27581 |
| WRENN, JUDITH | 3228 GRAFTON LANE, AURORA, IL 60502 |

| Claim Name | Address Information |
|---|---|
| WRIGGLESWORTH, ROBERT | 4500 RICHMOND HILL DR, MURRELS INLET, SC 29576 |
| WRIGHT, ANITA | 341 N.W. 16TH COURT, BOYNTON BCH, FL 33435 |
| WRIGHT, ANNIE G | 280 SHADY GROVE RD, , NC 27583 |
| WRIGHT, BARBARA A | 26328 WISDOM DR, HEMET, CA 92544 |
| WRIGHT, BRYAN MICHAEL | 603 ST.ROSE DRIVE, GODFREY, IL 62035 |
| WRIGHT, CHARLES | 890 FT MITCHELL RD, CHASE CITY, VA 23924 |
| WRIGHT, DANIEL | 131 GOLD DUST TRAIL, LUCAS, TX 75002 |
| WRIGHT, DAVID | 5209 LOVELL CT., RALEIGH, NC 27613 |
| WRIGHT, DAVID | 3109 BATES PIKE, CLEVELAND, TN 37323 |
| WRIGHT, DEBORAH L | 1381 SILVERBEACH RD, RIVIERA BEACH, FL 33404 |
| WRIGHT, DONNELL | 2 EVERGREEN COURT, WESTFIELD, NJ 07090 |
| WRIGHT, DOUGLAS J | 6 WALNUT AVE, HAMPTON, NH 03842 |
| WRIGHT, EVELYN M | 1408 FAIRWAY DR.,P.O. BOX 1527, OXFORD, NC 27565 |
| WRIGHT, GARY | 3631 ELDEBERRY CT, SNELLVILLE, GA 30039 |
| WRIGHT, GLORIA M | 3816 SHELLEY RD SOUT,H, WEST PALM BEA, FL 33407 |
| WRIGHT, JAMES KEITH | 20140 WILLOW GLADE CIRCLE, PILOT POINT, TX 76258 |
| WRIGHT, JIM AND ELAINE V. 3M COMPANY | RONALD J. SHINGLER,HOBIN SHINGLER & SIMON LLP,1011 A STREET, ANTIOCH, CA 94509 |
| WRIGHT, JOHN | 1378 GASTON LOOP, THE VILLAGES, FL 32162 |
| WRIGHT, JOYCE C | BURNTHOUSE RD, INDIAN MILLS, NJ 08088 |
| WRIGHT, JUDY C | 1315 DOYLIN DR, CARY, NC 27511 |
| WRIGHT, KALERIA V | P O BOX 12325, SILVER SPRING, MD 20908 |
| WRIGHT, KATHLEEN | 26 OVERLOOK DRIVE EAST, FRAMINGHAM, MA 01701 |
| WRIGHT, KATRINA | 1631 W 37TH STREET, RIVIERA BEACH, FL 33404 |
| WRIGHT, KEITH | 5926 SOUTH LOOMIS BLVD, CHICAGO, IL 60636 |
| WRIGHT, KEITHA | 8641 HARPS MILL ROAD, RALEIGH, NC 27615 |
| WRIGHT, LINDA | 1450 OAKLAND RD #9, SAN JOSE, CA 95112 |
| WRIGHT, MARI | 10842 POBLADO RD 621, SAN DIEGO, CA 92127 |
| WRIGHT, MICHAEL W | 1377 LORILYN AVE,#4, LAS VEGAS, NV 89119 |
| WRIGHT, NATASHA | 3215 KIRBY STREET, DURHAM, NC 27713 |
| WRIGHT, PAMELA E | 1972 CHIPPEWA CT, FREMONT, CA 94539 |
| WRIGHT, PEGGY S | 812 OSLO RD, MT. JULIET, TN 37122 |
| WRIGHT, PHILLIP | 231-20 147TH AVE, ROSEDALE QUEENS, NY 11413 |
| WRIGHT, RANDY | 2409 ELLIS CT, PLANO, TX 75075 |
| WRIGHT, ROBERT | 6729 TRUMPET DRIVE, ROWLETT, TX 75089 |
| WRIGHT, ROBIN D | 5917 SANDHURST LANE,APT 222, DALLAS, TX 75206 |
| WRIGHT, ROGER L | 206 WEST 12TH ST, DONALSONVILLE, GA 30845 |
| WRIGHT, SANDRA E | 38 WEST HILL RD, BROOKLINE, NH 03033 |
| WRIGHT, STEPHEN J H | 10842 POBLADO RD 621, SAN DIEGO, CA 92127 |
| WRIGHT, STEVEN | 9322 SOMBERSBY, LAUREL, MD 20723 |
| WRIGHT, STUART | 9112 ERINSBROOK DRIVE, RALEIGH, NC 27617 |
| WRIGHT, TODD A | 769 CLAYTON-DELANEY RD, CLAYTON, DE 19938 |
| WRIGHT, VICKEY | 451 W 30TH STREET, RIVIERA BEACH, FL 33404 |
| WRIGHT, WILLIAM | N 7783 CARMODY ROAD, MUNISING, MI 49862 |
| WRIGHT, WILLIAM R | 2356 SPARTANS TRAIL,P O BOX 709, PINCKNEY, MI 48169-0709 |
| WRIGHT-MORTIN, ROSEZELL L | 3833 SHELLEY ROAD NORTH, WEST PALM BEACH, FL 33407 |
| WRIGHTSON, MICHAEL | 4111 BARBERRY DR, LAFAYETTE HILL, PA 19444 |
| WRISCHNIK, FRANCES D | 531 COURTESY LANE, BETHALTO, IL 62010 |
| WRISTON, KEVIN | 1004 HILLSDALE DR, RICHARDSON, TX 75081 |
| WRITING MACHINE | 19 CITY BUSINESS CENTRE, WINCHESTER,   SO23 7TA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WRITING MACHINE | WRITING MACHINE,19 CITY BUSINESS CENTRE, WINCHESTER,  SO23 7TA UNITED KINGDOM |
| WROBEL, MARK A | 15016 S EAGLE RIDGE DR, HOMER GLEN, IL 60441 |
| WROBLEWSKI, JOHN | 1101 STEPP COVE, CEDAR PARK, TX 78613-4268 |
| WU, ADDONS | CO SHANGHAI,PO BOX 9022, WARREN, MI 48090-9022 |
| WU, CHINGFA | 28 WHISPERING WOODS DR, SMITHTOWN, NY 11787 |
| WU, DAISY | 3911 HARLINGTON LN, RICHARDSON, TX 75082 |
| WU, EDWARD | 130 DESCANSO DRIVE,UNIT 105, SAN JOSE, CA 95134 |
| WU, FAN | 8 BANCROFT AVE, READING, MA 01867 |
| WU, FEI | 3112 SPRING HILL LN, PLANO, TX 75025 |
| WU, GENG | 3401 SPRING MOUNTAIN DRIVE, PLANO, TX 75025 |
| WU, JENNIFER | 8409 GREYSTONE CT, PLANO, TX 75025 |
| WU, JENNIFER Q | 8409 GREYSTONE CT, PLANO, TX 75025 |
| WU, LIWEI | 5071 PORTA ROSSA CIRCLE, PLEASANTON, CA 94588 |
| WU, MICHAEL | 3 STONECROFT WAY, MONROE, CT 06468 |
| WU, SANMING | 3081 ENFIELD STREET, SAN RAMON, CA 94582 |
| WU, SIMON | 2416 BRYCEWOOD LANE, PLANO, TX 75025 |
| WU, TAI-TING | 19785 VIEWRIDGE DR., SARATOGA, CA 95070 |
| WU, XIAOLAN | 4629 GLENROSE WAY, PLANO, TX 75093 |
| WU, XIAOLIN | 5 WESTSIDE DRIVE, ACTON, MA 01720 |
| WUNDERLICH, JUDITH M | 917 BELHAVEN RD, CARY, NC 27513 |
| WUORI, MICHELLE J | 2432 ZENO RD, APEX, NC 27502 |
| WURTZ, JANE L | 930 PROSPERO DR, COVINA, CA 91722 |
| WYANT, JASON | 8537 MANASSAS RD, TAMPA, FL 33635 |
| WYANT, LEROY J | PO BOX  396, ARKPORT, NY 14807 |
| WYATT, ALICE M | 1402 EAGLES WAY CT, HAZELWOOD, MO 63042 |
| WYATT, BRIAN K | 1375 HOLLY BROOK RD, SNELLVILLE, GA 30078 |
| WYATT, J ROBERT | 2241 AMY LN, PLANO, TX 75074 |
| WYATT, JEFF S | 4260 CAMARON WAY, LITHONIA, GA 30058 |
| WYATT, JOHN | 18 TIFFANY RD,APT 3, SALEM, NH 03079 |
| WYATT, LESLIE I | 8637 SANDY BAY CT, SACRAMENTO, CA 95828 |
| WYATT, MARTHA | 16009 CHILTERN LANE, HUNTERSVILLE, NC 28078 |
| WYATT, SANDRA M | 138 AVENUE E, PORT ST JOE, FL 32456 |
| WYBLE, CHARLES | 10106 KESTER AVE, MISSION HILLS, CA 91345 |
| WYBLE, THOMAS R | RR5,BOX 5306, KUNKLETOWN, PA 18058 |
| WYCKOFF, JILL | 19705 6TH DR SE, BOTHELL, WA 98012 |
| WYCKOFF, JILL A | 19705 6TH DR SE, BOTHELL, WA 98012 |
| WYCOFF, SONYA K | 1124 GOLDEN GRAIN RD, GARNER, NC 27529 |
| WYMAN, GLENN R | P O BOX 370479, MONTARA, CA 94037 |
| WYMARD, GREGORY F | 13444 LAKE SHORE DR., HERNDON, VA 20171 |
| WYNDS, LYNETTE | 1601 44TH STREET, WEST PALM BEA, FL 33407 |
| WYNEGAR, RAY | 408 GAINES ST #2, KINGSPORT, TN 37664 |
| WYNN, SOL H | 12811 LANTANA AVE, SARATOGA, CA 95070 |
| WYNNE, BRENDA | 3302 VIRGIE LANE, DURHAM, NC 27705 |
| WYNNE, MARTHA H | 213 SOUTHERLAND ST, DURHAMH, NC 27703 |
| WYNNE, MICHAEL | 404 APRIL BLOOM LANE, CARY, NC 27519 |
| WYNNE, ROBERT | 30060 BENBURY, CHAPEL HILL, NC 27517 |
| WYOMING DEPARTMENT OF REVENUE | , , WY |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BUILDING,122 W 25TH STREET, CHEYENNE, WY 82002-0110 |
| WYOMING SECRETARY OF STATE | 200 W. 24TH STREET, ROOM 110, CHEYENNE, WY 82002 |

| Claim Name | Address Information |
|---|---|
| WYOMING STATE TREASURER'S OFFICE | ATTN: NANCY RUSSELL, DIRECTOR,UNCLAIMED PROPERTY DIVISION,2515 WARREN AVENUE, SUITE 502, CHEYENNE, WY 82002 |
| WYRICK, STEVEN | 513 ASPEN GLADE CT., LEXINGTON, SC 29072 |
| WYRICK, WENDY | 3505 BRENDEN COURT, WYLIE, TX 75098 |
| WYSINGER, REGINALD K | 96 ELSIE STREET, SAN FRANCISCO, CA 94110 |
| WYSOCKY, MICHAEL | 6624 PROFESSOR ST, RALEIGH, NC 27616 |
| XAYAVONG, PHETSAMONE | 65 FAWNDALE RD, ROSLINDALE, MA 02131 |
| XENOS, DENIS | 404 CONCESSION 12, MISSISSIPI MILLS, ON K0A 1A0 CANADA |
| XEROX CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,800 LONG RIDGE ROAD, STAMFORD, CT 06902-1288 |
| XETA | XETA TECHNOLOGIES,1814 WEST TACOMA, BROKEN ARROW, OK 74012 |
| XETA TECHNOLOGIES | 1814 WEST TACOMA, BROKEN ARROW, OK 74012 |
| XETA TECHNOLOGIES INC | KRISTEN SCHWERTNER,JOHN WISE,1814 WEST TACOMA STREET, BROKEN ARROW, OK 74012-1406 |
| XI, LIJIN | 3853 ELGIN DR, PLANO, TX 75025 |
| XIAN, CHUNKUI | 10100 PICKFAIR DRIVE, AUSTIN, TX 78750 |
| XIANG, JING | 100 CANTERBURY HILL RD, ACTON, MA 01720 |
| XIAO, WU | 5454 AMESBURY DR,APT. 1007, DALLAS, TX 75206 |
| XIE, LIRONG | 1260 VICENTE DR,APT G, SUNNYVALE, CA 94086 |
| XIONG, NANCY | 1 FARMERS ROW, ACTON, MA 01720 |
| XIONG, RUI | 4316 BELVEDERE DR, PLANO, TX 75093 |
| XIT RURAL TELEPHONE COOPERATIVE INC | GINNY WALTER,LORI ZAVALA,12324 HWY 87, DALHART, TX 79022-0711 |
| XO | XO COMMUNICATIONS,14239 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0142 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0142 |
| XO COMMUNICATIONS INC | GINNY WALTER,BECKY MACHALICEK,11111 SUNSET HILLS ROAD, RESTON, VA 20190-5339 |
| XPEDX | 566 MAINSTREAM DRIVE, NASHVILLE, TN 37228 |
| XPEDX | XPEDX,566 MAINSTREAM DRIVE, NASHVILLE, TN 37228 |
| XSPANDLLC | 1601 N PALM AV, PEMBROKES PINES, FL 33026 |
| XU, HONG | 1825 CLOVERMEADOW DR, VIENNA, VA 22182 |
| XU, JIANMING | 4305 VANDERPOOL DR, PLANO, TX 75024 |
| XU, LI | 23 KENMAR DR, APT 27, BILLERICA, MA 01821 |
| XU, LIAN | 600 FALLEN LEAF CT, IRVING, TX 75063 |
| XU, QUN | 2313 SENNA HILLS LN, PLANO, TX 75025 |
| XU, SUSAN | 14818 FARMCOTE DR.,   ACCOUNT NO. 1822  FRISCO, TX 75035 |
| XU, YAGUANG | 84 ANN LEE RD, HARVARD, MA 01451 |
| XU, YUE | 1415 BERKLEY ROAD, ALLEN, TX 75002 |
| XU, YUE M | 1415 BERKLEY ROAD, ALLEN, TX 75002 |
| XU, YUEPING | 8 COPLEY DRIVE, ANDOVER, MA 01810 |
| XU, ZHIGANG | 8509 BAYHAM DRIVE, PLANO, TX 75024 |
| XYDIAS, VASILIOS | 271 CRYSTAL ST, HAVERHILL, MA 01832 |
| YABLONSKI, EDWARD | 632 BELGIAN WAY, LITITZ, PA 17543 |
| YADAWAD, SUNIL | 24 NORMANDY WAY, NASHUA, NH 03063 |
| YADEGARDJAM, SAVIZ | 211 WURTENBURG STREET, , ON K1N 8R4 CANADA |
| YADKIN VALLEY TEL MEMBERSHIP CORP | GINNY WALTER,LINWOOD FOSTER,1421 COURTNEY HUNTSVILLE RD, YADKINVILLE, NC 27055-0368 |
| YAEGER, SUZANNE I | 3728 CAMDEN LANE, ADDISON, TX 75244 |
| YAGER, LEONARD | 1540 WILDWOOD DR, OXFORD, NC 27565 |
| YAGER, LEROY | 4420 HOLLISTER DR, ROSWELL, GA 30075-1627 |
| YAGER, WILLIAM | 5908 RANGELEY DR, RALEIGH, NC 27609 |
| YAGER, WILLIAM J | 5908 RANGELEY DR, RALEIGH, NC 27609 |

| Claim Name | Address Information |
|---|---|
| YAHYAPOUR, KAZEM | 6100 CRESCENT KNOLL DR, RALEIGH, NC 27614 |
| YAKUBOV, VYACHESLAV B | 3406 BERKNER DR, GARLAND, TX 75044 |
| YAMADA, KAREN S | 1530 VISTA CLUB CIR,APT 204, SANTA CLARA, CA 95054 |
| YAMADA, LYNETTE | 4467 GRIMSBY DR, SAN JOSE, CA 95130 |
| YAMASHITA, MARK N | 572 EDELWEISS DRIVE, SAN JOSE, CA 95136 |
| YAMIN, MOHAMMAD | 32 PALOMINO DR, NORTH ANDOVER, MA 01845 |
| YAMIN, TONI H | 25934 W MANLEY CT, CALABASAS, CA 91302 |
| YAMIN, TONY | 2242 CORTE MELINA, PLEASANTON, CA 94566 |
| YAN, ALBERT | 1929 CAMERON HILLS CT, FREMONT, CA 94539 |
| YAN, CHRISTINE | 7200 BOLLINGER ROAD,APT 808, SAN JOSE, CA 95129 |
| YAN, MINGJIAN | 12028 COLDSTREAM DR, POTOMAC, MD 20854 |
| YANCEY, JOEL I | 9905 SPRING LAKE DR, CLERMONT, FL 34711 |
| YANCEY, PAMELA | 284 HUNTER LANE, ZEBULON, NC 27597 |
| YANCEY, SANDRA | 1571 CASH RD, CREEDMOOR, NC 27522 |
| YANG, AYFANG | 21355 RUMFORD DRIVE, CUPERTINO, CA 95014 |
| YANG, HAIQUAN | 128 PARKER STREET,UNIT 3C, ACTON, MA 01720 |
| YANG, JEN-DAR | 5015 BELLERIE DR, DALLAS, TX 75287 |
| YANG, JIANSHU | 6 HARRIS CIRCLE,#6, ARLINGTON, MA 02474 |
| YANG, JUN | 3633 BONITA DR., PLANO, TX 75025 |
| YANG, LAURA | 6335 PINEVIEW ROAD, DALLAS, TX 75248 |
| YANG, LING | 506 LOCH LOMOND COUNT, MILPITAS, CA 95035 |
| YANG, SAMUEL | 116 GREENDALE DR., LOS GATOS, CA 95032 |
| YANG, SHENDI H | 5100 FAIRGLEN DRIVE, PLANO, TX 75093 |
| YANG, SHERRY | 610 MILVERTON ROAD, LOS ALTOS, CA 94022 |
| YANG, STEVE | 9 N LONDON DR, NASHUA, NH 03062 |
| YANG, STEVE | 429 KAYWOODY COURT, RALEIGH, NC 27615 |
| YANG, WENDY | 2678 BEACHWOOD ST, HAYWARD, CA 94545 |
| YANG, YI-TING | 4901 REUNION DR, PLANO, TX 75024 |
| YANG, YOW-HSIUNG | 1504 WINDING HOLLOW LANE, PLANO, TX 75093 |
| YANKEE GROUP RESEARCH INC | 800 BOYLSTON ST, BOSTON, MA 02199-8001 |
| YAO, GEORGE Q | 2052 RUGER DR, PLANO, TX 75023 |
| YAO, GUANGHUI | 4413 CALEDONIA CREEK LANE, PLANO, TX 75024 |
| YAO, SHARON | 6D-902, LI HONG GARDEN,NO.6  ZOU JIA ZHUANG, PRC,    CHINA |
| YAO, SHARON | 6D-902, LI HONG GARDEN,NO.6  ZOU JIA ZHUANG, PRC,    CHN |
| YAP, CHO SING | 8608 LAKEWOOD DR., RALEIGH, NC 27613 |
| YARAK, DENNIS A | 440 UTAH ST, SAN FRANCISCO, CA 94110 |
| YARBOROUGH JR, HUBERT T | 2333 LEASBURG RD, ROXBORO, NC 27573 |
| YARBOROUGH, CLARENCE H | 43 STONEWALL WAY, DURHAM, NC 27704 |
| YARBOROUGH, MICHAEL D | 1710 MOHEGAN DR, DURHAM, NC 27712 |
| YARBROUGH, ERIC B | 1221 DAWNELL DR, SAN DIEGO, CA 92154 |
| YARBROUGH, JERROLD R | 14395 BERRY RD, GOLDEN, CO 80401 |
| YARBROUGH, MATTIE J | 1338 W 99 ST, CHICAGO, IL 60643 |
| YARNALL, WENDY E | 170 PLUS PARK BLVD, NASHVILLE, TN 37217 |
| YAROSH, CLIFFORD C | 10 FAY STREET, WESTBOROUGH, MA 01581 |
| YASSEN, JAMAL | 7 WINNECOMAC CR, KINGS PARK, NY 11754 |
| YASUNAGA, GRANT S | 1011 PROSPECT ST., HONOLULU, HI 96822 |
| YATES, CAROL B | 301 WILKINS DR,LOT 14, DURHAM, NC 27705 |
| YATES, GARRETT | 2207 DUCKPOND CIRCLE,UNIT D, MORRISVILLE, NC 27560 |
| YATES, KIM | 30344 REDTREE DRIVE, LEESBURG, FL 34748 |

| Claim Name | Address Information |
|---|---|
| YATES, LYNN | 234 AUTUMN RIDGE DR, WENDELL, NC 27591 |
| YATES, RICHARD A | 100 KALIDA CT, CARY, NC 27513 |
| YATES, ROBIN A | 5321-D PENRITH DRIVE, DURHAM, NC 27713 |
| YATES, SCOTT | 1145 BANDY RUN RD, HERNDON, VA 20170 |
| YATES, STANFORD L | 12508 WATERMAN DR, RALEIGH, NC 27614 |
| YATES, WILLIAM E | 19910 MOSJON CIRCLE, POULSBO, WA 98370-8598 |
| YAU, ALLEN | 305 MESQUITE COURT, MURPHY, TX 75094 |
| YAU, JOHN | 8832 CANYONLANDS DR, PLANO, TX 75025 |
| YAZHARI, ROBERT | 17275 NW LONE ROCK,LN, BEAVERTON, OR 97006 |
| YE, GANGRONG | 414 CASA LOMA CT., SAN JOSE, CA 95129 |
| YE, JINGDONG | 4211 CHAD DR., LAKE OSWEGO, OR 97034 |
| YE, XIAOYING JENNY | 4637 SPENCER DR, PLANO, TX 75024 |
| YEAGER, DOYLE G | 518 KELLWOOD CT, OAK PARK, CA 91377 |
| YEAGER, G ERIC | 12508 HOMESTEAD DR, NOKESVILLE, VA 20181 |
| YEAGER, JEANNIE | P O BOX 2394, MANTECA, CA 95336 |
| YEAGLE, MATHEW | 10176 S KNOLL CR, HIGHLANDS RANCH, CO 80130 |
| YEAGLE, MATHEW E | 10176 S KNOLL CR, HIGHLANDS RANCH, CO 80130 |
| YEAGLEY, KATHLEEN | 20429 SWAN CREEK COURT, POTOMAC FALLS, VA 20165 |
| YEANG, NINA | 1714 LAGONDA LN, FRISCO, TX 75034 |
| YEARWOOD, JOHN E | 366 SPRUCE GLEN DR, CORDOVA, TN 38018 |
| YEARWOOD, SUSAN W | 1366 YOUNGS CHAPEL RD, ROXBORO, NC 27574 |
| YEATER, SCOTT R | 5696 MAKATI CR,UNIT H, SAN JOSE, CA 95123 |
| YEATES, GRAHAM C | 4132 BRENNAN ST, PERRIS, CA 92370 |
| YEAZEL, IRENE | 42060 TAYLOR STREET, MURRIETA, CA 92562 |
| YEAZELL, TERRENCE W | 8500 MASONS POND DR., COLFAX, NC 27235 |
| YEBUAH, THEOPHILUS P | 3204 DOVE PL, NASHVILLE, TN 37218 |
| YEE | YEE & ASSOCIATES PC,PO BOX 802333, DALLAS, TX 75380 |
| YEE & ASSOCIATES PC | PO BOX 802333, DALLAS, TX 75380 |
| YEE, MENG | 1506 SOMERSET PL., RICHARDSON, TX 75081 |
| YEH, CHIANG | 1833 WATSON DR, ARCADIA, CA 91006 |
| YEH, PETER | 44542 GABRIELINO WAY, FREMONT, CA 94539 |
| YELLICO, GLENN | 16319 RANGER TRAIL, HUNTERSVILLE, NC 28078 |
| YELLOW FREIGHT | 10990 ROE AVE, OVERLAND PARK, KS 66211-1213 |
| YEN, FUSHIN | 3276 GREEN COURT, PLANO, TX 75023 |
| YEPEZ, ANTONIO J | 2532 W GUNNISON FL2, CHICAGO, IL 60625 |
| YERBY, CHRIS R | 107 BRAINTREE CT, CARY, NC 27513 |
| YERICH, JOELLE R | 6708 W. SCHREIBER, CHICAGO, IL 60631 |
| YERIGAN, DAVID A | 806 SE SHARON, ANKENY, IA 50021 |
| YERNENI, NALINI | 640 LAKE SHADOW, LAVON, TX 75166 |
| YERONICK, MARY FRAN | 3212 STONEYFORD CT, RALEIGH, NC 27603 |
| YERRA, SINGU BABU | 2020 BURNSIDE DRIVE, ALLEN, TX 75013 |
| YEUNG, ANNA | 35643 MEYER CT, FREMONT, CA 94536 |
| YEUNG, ANNA K | 35643 MEYER CT, FREMONT, CA 94536 |
| YEUNG, KAI-WANG | 5601 SENECA DR, PLANO, TX 75094 |
| YFF, ERVIN G | 5541 MALIBU DR, EDINA, MN 55436 |
| YI, STEVEN BUMCHOON | 14806 96TH AVENUE CT. E., PUYALLUP, WA 98375 |
| YIGZAW, FASIL | 2504 CENTAURUS DR, GARLAND, TX 75044 |
| YIM, ANTHONY | 2 ROLF DRIVE, DANBURY, CT 06810 |
| YIN, QING | 8313 BARTLEY CIR, PLANO, TX 75025 |

| Claim Name | Address Information |
|---|---|
| YIPES ENTERPRISE SERVICES INC | GINNY WALTER,LORI ZAVALA,114 SANSOME ST, SAN FRANCISCO, CA 94104-3803 |
| YOAKUM, JOHN | 1704 KILARNEY DR, CARY, NC 27511 |
| YOCKLOVICH, ERIC | PO BOX 715,159 TWIN CREEKS DRIVE, JONESTOWN, PA 17038-0715 |
| YOCUM, KEITH C | 335 JESSICA DR, MIDDLETOWN, DE 19709 |
| YODER, ROSEANA A | 1120 COVENTRY ROAD, CHELTENHAM, PA 19012 |
| YOE, DIEDRA | 3762 MALLORY COURT, HILLSBOROUGH, NC 27278 |
| YOHE, VICKIE L | 5912 STEUBEN COURT, DALLAS, TX 75248 |
| YOHMAN, REBECCA | 517 PALM DESERT DR, GARLAND, TX 75044 |
| YONCHA, MICHAEL J | 5960 HUNT CLUB RD, ELKRIDGE, MD 21227 |
| YONER, CLINTON | 4152 MERIDIAN ST 105-307, BELLINGHAM, WA 98226 |
| YOON, CHRISTELL | 4215 N KEDVALE APT 3,K, CHICAGO, IL 60641 |
| YORK, ROBERT L | 648 HARVESTER DRIVE, , CA 94404 |
| YORK, VICKI L | 26493 COUNTY ROAD 137, O' BRIEN, FL 32071 |
| YOSCO, PHYLISS | 20 HOMER ST, PARSIPPANY, NJ 07054 |
| YOSELLE, MICHAEL N | 11100 STACKHOUSE CT, POTOMAC, MD 20854 |
| YOST, BONNIE E | 3701 W FLORADORA, FRESNO, CA 93722 |
| YOST, DOREEN | 17 SUNRISE CRESCENT, ROCHESTER, NY 14622 |
| YOST, JASON | 134 BROOKFORD WAY, GEORGETOWN, KY 40324 |
| YOST, KEVIN D | 2518 KENMORE DR, RALEIGH, NC 27608 |
| YOST, OKEY B | 122 TELFORD PLACE, DOTHAN, AL 36305 |
| YOU, WENDY WEN | 2245 HARRISBURG LANE, PLANO, TX 75025 |
| YOUEL, TED | 4228 OAKDALE AVE SOUTH, EDINA, MN 55416 |
| YOUEL, TED A | 4228 OAKDALE AVE SOUTH, EDINA, MN 55416 |
| YOUGHIOGHENY COMMUNICATIONS | GINNY WALTER,LORI ZAVALA,2819 NW LOOP 410, SAN ANTONIO, TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS-TEXAS | GINNY WALTER,LORI ZAVALA,2819 NW LOOP 410, SAN ANTONIO, TX 78230-5105 |
| YOUNG AMERICA CORPORATION | KRISTEN SCHWERTNER,JUNNE CHUA,18671 LAKE DR E, CHANHASSEN, MN 55317-9383 |
| YOUNG, ALFRED | 1701 RICHFOREST, RICHARDSON, TX 75081 |
| YOUNG, B GAIL | 905 CRABTREE XING, MORRISVILLE, NC 27560 |
| YOUNG, BETH A | 920 S EL DORADO, SAN MATEO, CA 94402 |
| YOUNG, BOB M | 6737 KINGSWOOD CT, SIOUX CITY, IA 51106 |
| YOUNG, BRENDA H | 6145 DIRGIE MINE RD, ROXBORO, NC 27574 |
| YOUNG, CATHERINE | 856 E 100 PLACE, CHICAGO, IL 60628 |
| YOUNG, CHANDAVONE N | 2010 FURLONG RUN, LAWRENCEVILLE, GA 30243 |
| YOUNG, CHARLES M | 1616 DYE PLACE, WILMINGTON, NC 28405 |
| YOUNG, CHARLES R | 1286 OVERLOOK DRIVE, WHITNEY, TX 76692 |
| YOUNG, CHERYL KAPELLA | 11 BOXWOOD DRIVE, LEBANON, PA 17042 |
| YOUNG, DANIEL | 2784 KINSINGTON CIRCLE, WESTON, FL 33332-1861 |
| YOUNG, DANIEL B | P O BOX 5366, KALISPELL, MT 59903 |
| YOUNG, DAVID | 2528 SADDLE RIDGE RD, RALEIGH, NC 27615 |
| YOUNG, DAVID L | 2528 SADDLE RIDGE RD, RALEIGH, NC 27615 |
| YOUNG, DONALD | 5930 BIG NANCE DR., RALEIGH, NC 27616 |
| YOUNG, DOROTHY S | 1527 LEWTER SHOP RD, APEX, NC 27523 |
| YOUNG, EDRIC | 510 48TH AVE NORTH, ST PETERSBURG, FL 33703 |
| YOUNG, EVELYN C | 1050 SHEPHERDS LN NE, ATLANTA, GA 30324 |
| YOUNG, FRANK | 28087 ROBINSON RD, CONROE, TX 77385 |
| YOUNG, GORDON A | 2505 PERCH RD, GENEVA, FL 32732 |
| YOUNG, HENRY | 1204 CARLISLE DRIVE, SAN MATEO, CA 94402 |
| YOUNG, JACK | 2530 S HERLINDA LN, ROWLAND HEIGHTS, CA 91748 |
| YOUNG, JAMES | 9001 HOMECAMP CT, WAKE FOREST, NC 27587 |

| Claim Name | Address Information |
| --- | --- |
| YOUNG, JAMES | 7551 BRIGADOON WAY, DUBLIN, CA 94568 |
| YOUNG, JAMES R | 205 PENINSULA DR, CAROLINA BEACH, NC 28428 |
| YOUNG, JOHN A | 3210 MYLES CT APT 1, SAN JOSE, CA 95117 |
| YOUNG, JOHN E | 937 GRANDVIEW ROAD, OIL CITY, PA 16301 |
| YOUNG, JOLENA | 351 BOWIE RD, WOODLAWN, VA 24381 |
| YOUNG, JR, MELTON | 105 WATERFORD COVE DR, CALERA, AL 35040 |
| YOUNG, JUSTIN | 1473 LINNET ROAD, WRIGHTWOOD, CA 92397-2926 |
| YOUNG, KEITH | 118 CLAYTON AVENUE, SAN JOSE, CA 95110 |
| YOUNG, KELLY | 2135 CR 2998, WINDOM, TX 75492 |
| YOUNG, KELLY V | 2135 CR 2998, WINDOM, TX 75492 |
| YOUNG, KEN | 10164 IMPERIAL AVE., CUPERTINO, CA 95014 |
| YOUNG, KENNETH W | 4712 WATERFORD COVE DRIVE, RALEIGH, NC 27616 |
| YOUNG, L E | 384 HANSOM PARKWAY, SANFORD, FL 32771 |
| YOUNG, LEONA | 2135 CR 2998, WINDOM, TX 75492 |
| YOUNG, LUCIA S | 1709 LOS PRADOS,TRAIL, ARLINGTON, TX 76006 |
| YOUNG, MATHILDE | 1885 SHADY LANE, LUCAS, TX 75002 |
| YOUNG, MATHILDE A | 1885 SHADY LANE, LUCAS, TX 75002 |
| YOUNG, MELANIE L | 1622 MEADOWGLEN, MESQUITE, TX 75150 |
| YOUNG, MELISSA ANN | 3622 FLAGSTONE AVE, ROWLETT, TX 75088 |
| YOUNG, PAUL | 1705 LAKE TAWAKONI DR, ALLEN, TX 75002 |
| YOUNG, PAUL D | 1705 LAKE TAWAKONI DR, ALLEN, TX 75002 |
| YOUNG, PEARL M | P O BOX 078683, WEST PALM BEA, FL 33407 |
| YOUNG, PHILIP L | 2530 PECAN MEADOW DR, GARLAND, TX 75040 |
| YOUNG, ROBERT | 313 PROMENADE SOUTH, MONTGOMERY, TX 77356 |
| YOUNG, ROBERT K | 1860 MARINE PKWAY, BROOKLYN, NY 11234 |
| YOUNG, ROBERT W | 2359 SO WALLEN DRIVE, LAKE PARK, FL 33410 |
| YOUNG, RONALD | 474 HIGHLAND RD, APEX, NC 27523 |
| YOUNG, RONALD | 348 CREEKSIDE TRAIL, ARGYLE, TX 76226 |
| YOUNG, RUTH | 313 PROMENADE SOUTH, MONTGOMERY, TX 77356 |
| YOUNG, RYAN | 744 CHEYENNE DRIVE, ALLEN, TX 75002 |
| YOUNG, SHIRLEY | 8114 SAILORS ST., ROWLETT, TX 75089 |
| YOUNG, STEPHEN | 112 COLD SPRING RD, WESTFORD, MA 01886 |
| YOUNG, STEPHEN C | 29 VIA ALICIA, SANTA BARBARA, CA 93108 |
| YOUNG, STEVEN | 15320 SPYGLASS DR., LAKE ELSINORE, CA 92530-1214 |
| YOUNG, SUSAN L | 17 STEPHEN WOODS LN, DURHAM, CT 06422 |
| YOUNG, TAMARA E | PO BOX 366, DOUGLASVILLE, GA 30133-0366 |
| YOUNG, TINA L | 670 W. WALCOTT, PILOT POINT, TX 76258 |
| YOUNG, TROY | 2741 SCENIC DR, PLANO, TX 75025 |
| YOUNG, VIRGINIA T | 3800 KELLY RD, HENDERSON, NC 27536 |
| YOUNG-FASOLETTE, DANA D | 16020 AURORA WAY, MEADOW VISTA, CA 95722 |
| YOUNGBLOOD, ERIC | 1442 ROGERS COURT, ALLEN, TX 75013 |
| YOUNGBLOOD, ERIC W | 1442 ROGERS COURT, ALLEN, TX 75013 |
| YOUNGBLOOD, LEWIS E | 6440 SW 144TH ST, MIAMI, FL 33158 |
| YOUNGER, BRIGITTE J | 103 ORANGE DR, EAST PALATKA, FL 32131 |
| YOUNGLOVE, DONNA J | 14085 S REDWOOD CIR, MCKINNEY, TX 75071 |
| YOUNGMAN, DEBORAH | 7613 TOWNLINE RD., LIMA, NY 14485 |
| YOUNGQUIST, RALPH | 2393 OAK PARK DR, DELAND, FL 32724 |
| YOUNGQUIST, RALPH C | 2393 OAK PARK DR, DELAND, FL 32724 |
| YOUNT, GWEN | 3400 NARRAGANSETT AVENUE, ANNAPOLIS, MD 21403 |

| Claim Name | Address Information |
|---|---|
| YOUSUF, MOHAMMAD | 44551 MONTCLAIRE CT., FREMONT, CA 94539 |
| YOUSUF, SUMRINA | 2687 CARNATION, RICHARDSON, TX 75082 |
| YOVINO, GARY J | 1900 POST ROAD,# 227, MELBOURNE, FL 32935 |
| YOWELL, STEPHANI | 2520 STONE CREEK DRIVE, PLANO, TX 75075 |
| YSIDRON, DONNA L | 820 FAULKNER PLACE, RALEIGH, NC 27609 |
| YU, CHARLENE | 1235 KERN CT, MT VIEW, CA 94040 |
| YU, CINDY | 4465 WORDSWORTH DR, PLANO, TX 75093 |
| YU, FRANK | 3763 MIDDLEFIELD RD, PALO ALTO, CA 94303 |
| YU, GUISHENG | 3725 MASON DR, PLANO, TX 75025 |
| YU, HUA | 204 KNOLL RIDGE ROAD, SIMI VALLEY, CA 93065 |
| YU, KEN | 32 WESTWOOD ST, BURLINGTON, MA 01803 |
| YU, KEN C | 32 WESTWOOD ST, BURLINGTON, MA 01803 |
| YU, KIN | 481214 LEIGH STREET, FREMONT, CA 94539 |
| YU, KIN TING | 48124 LEIGH STREET, FREMONT, CA 94539 |
| YU, LUKE M | 1517 WAGON WHEEL RD, GARLAND, TX 75044 |
| YU, MICHAEL HON- KIT | 19396 MONTE VISTA DRIVE, SARATOGA, CA 95070 |
| YU, ROBERT | 10420 IMPERIAL AVENU,E, CUPERTINO, CA 95014 |
| YU, SHIRLEY | 148 OAKBLUFF DR., MURPHY, TX 75094 |
| YU, XIAOMIN | 20728 SCOFIELD DRIVE, CUPERTINO, CA 95014 |
| YUAN, CHIN | 634 LOMOND CR, SAN RAMON, CA 94583 |
| YUAN, HONG | 433 SOREN DR, MURPHY, TX 75094 |
| YUAN, SUE CHEA M | 11645 OAK SPRING COURT, CUPERTINO, CA 95014 |
| YUAN, WEI | 3840 KIMBROUGH LN, PLANO, TX 75025 |
| YUDIN, ROBERT B | 7019 PRESTON GROVE, DALLAS, TX 75230 |
| YUE, TRUMAN | 236 YALE STREET, SAN FRANCISCO, CA 94134 |
| YUE, WILLIAM | 4416 STATEN ISLAND,DRIVE, PLANO, TX 75024 |
| YUEN, JOHNNY S | 12524 BIRCHFALLS DR, RALEIGH, NC 27614 |
| YUEN, WILLIAM | 124 ROCKY CREEK PLACE, PLEASANTON, CA 94566-3563 |
| YUHANNA, RAHEEL | 5516 VENTANA TRL, DALLAS, TX 75252 |
| YUHN, JAMES | 5501 LOMITA CIRCLE, PLANO, TX 75023 |
| YUHN, MELODY | 5501 LOMITA CIRCLE, PLANO, TX 75023 |
| YUN, JOHN C | 6600 PRESTON ROAD,APT 1423, PLANO, TX 75024 |
| YUNG, PATRICK WING KUEN | 22/F, BLOCK 40,BAGUIO VILLA, 555 VICTORIA ROAD,    HKG |
| YURKOVIC JR, STEPHEN A | 26032 MATLIN RD, RAMONA, CA 92065 |
| YUSKO, DUANE | 2626 DADE AVE, PANAMA CITY BCH, FL 32408 |
| YUSOFF, AMIR | 620 IRIS AVENUE,NUM 342, SUNNYVALE, CA 94086 |
| YUSTE, TESSIE | 290 N.W. 123 AVENUE, MIAMI, FL 33182 |
| YUTZE, MATILDE V | 13827 SOUTHEAST 192ND ST, RETON, WA 98058 |
| ZAATARI, RAMI | 5420 SUMMIT MANOR LANE,APT 309, RALEIGH, NC 27613 |
| ZABELNY, JAN | 99 CORNING PK, WEBSTER, NY 14580 |
| ZABELNY, JAN M. | 99 CORNING PARK,   ACCOUNT NO. 09-101-38  WEBSTER, NY 14580 |
| ZABUKOVEC, CONSTANCE | 4917 GOUCHER LANE, ORLANDO, FL 32821 |
| ZACARIAS, ANTONIO S | 18931 SW 30TH STREET, MIRAMAR, FL 33029 |
| ZACCARELLO, FRANK | 809 WATER OAK DR., ALLEN, TX 75002 |
| ZACCARI, M K | 645 N HIGHLAND AVE,APT #1, ATLANTA, GA 30306 |
| ZACCHILLI, DENISE | 107 CLINTON ST, MARLBORO, MA 01752 |
| ZACHARY, RICKEY C | 8330 ZACHARY HIL TR, SNOW CAMP, NC 27349 |
| ZACHER, BRET | 6714 RFD INDIAN LN, LONG GROVE, IL 60047 |
| ZACHOK III, STEVEN | 5940 WILMINGTON COURT, CUMMING, GA 30040 |

| Claim Name | Address Information |
|---|---|
| ZACK, EUGENE | 133 MEADOWS CIRCLE, KNIGHTDALE, NC 27545 |
| ZACK, TIMOTHY | 20 CARRIAGE DR, LEXINGTON, MA 02420 |
| ZADROZINSKI, STEPHEN | 32 VALLEYWOOD DR, NISKAYUNA, NY 12309 |
| ZAEPFEL, MARY T | 34 METROPOLITAN DR, ROCHESTER, NY 14620 |
| ZAFARANO JR, MICHAEL | 154 CANNON PL, DALLAS, GA 30157 |
| ZAFARULLAH, MOHAMMED | YAT TIEN MANSION,18 B TAIKOO SHING ROAD,FLAT B, 6TH FLOOR, TAIKOO SHING,    HKG |
| ZAFER, OZLEM | 600 AUTUMNGATE DR, CARY, NC 27511 |
| ZAIDI, SYED | 4517 CRYSTAL MOUNTAIN DR, RICHARDSON, TX 75082 |
| ZAIDI, SYED | 444 SARATOGA AVE, APT 7D, SANTA CLARA, CA 95050 |
| ZAIDI, SYED HASNAIN | 1520 CHESTER DR, PLANO, TX 75025 |
| ZAINO, DONALD | 1013 WESTWOOD COURT, ALLEN, TX 75013 |
| ZAJAC, GAYLE | 10400 ASHLAND GATE DRIVE,APT 304, RALEIGH, NC 27617 |
| ZAJAC, RONALD A | 619 COOLAIR, DALLAS, TX 75218 |
| ZAJAC, THERESA A | 3841 WILLOW VIEW DR, LAKE IN THE HILLS, IL 60156 |
| ZAKAS, JR., WILLIAM | 7772 COOLIDGE COURT, CASTRO VALLEY, CA 94552 |
| ZAKAULLAH, SHAHAB | 812 WIND ELM DR, ALLEN, TX 75002 |
| ZAKI, IRFAN | 6509 RENEWAL ROAD, PLANO, TX 75074 |
| ZAKI, IRFAN | 2000 EAST ARAPAHO ROAD,#24306, RICHARDSON, TX 75081 |
| ZAKI, KHALID | 8 BIRCHWOOD DR, SHIRLEY, NY 11967 |
| ZALA, RAJESHWARI | 1035,ASTER AVENUE, #1125, SUNNYVALE, CA 94086 |
| ZALITE, ROLAND A | 7818 IDLEWOOD LN, DALLAS, TX 75230 |
| ZALKOVSKY, JACQUELINE | 1202 BORDEN RD #121, ESCONDIDO, CA 92026 |
| ZALMAN, NATHAN S | 821 DEMERIUS ST,APT O-2, DURHAM, NC 27701 |
| ZALMAT, SULTAN | 9607 CUSTER RD # 711, PLANO, TX 75025 |
| ZALNASKY, JAMES L | 20563 OVERTON CT, POTAMIC FALLS, VA 20165 |
| ZALOKAR, JOHN T | 6N426 CRESCENT LANE, ST. CHARLES, IL 60175 |
| ZALOKER, DAVID | 741 SWAN NECK LANE, RALEIGH, NC 27615 |
| ZAMAN, FARHAT | 4764 PIPER STREET, FREMONT, CA 94538 |
| ZAMBELLI, MICHELE L | 6308 NW 81ST BLVD, GAINESVILLE, FL 32653 |
| ZAMISKA, RAYMOND | 34255 LITTLE MACK AVE., CLINTON TOWNSHIP, MI 48035 |
| ZAMPIERI, NORA | 1915 BRICKELL AVE,APT C 1602, MIAMI, FL 33129 |
| ZANCHELLI, MICHAEL | 330 FELSPAR WAY, CARY, NC 27518 |
| ZANELLA, MARK | 4215 WINDMILL RIDGE RD, PLANT CITY, FL 33567 |
| ZANET, CLAUDIO | 39 ORD STREET, |
| ZANET, CLAUDIO | 39 ORD STREET, SAN FRANCISCO, CA 94114 |
| ZANG, RICHARD | 212 MARDELL LANE, HOWE, TX 75459 |
| ZANGA, JAMES | 6104 KING CROYDON CT, RALEIGH, NC 27603 |
| ZANGER, ALBERT | 12113 DUSK VIEW CT, CLARKSVILLE, MD 21029 |
| ZANGG, DU J | 1096 OLD RANCH RD, CAMARILLO, CA 93012 |
| ZANI, MAURO | 1112 ROBINFIELD,DRIVE, RALEIGH, NC 27603 |
| ZANONE-DELANEY, RENEE | 89 SOUTH RAILROAD STREET, STATEN ISLAND, NY 10312 |
| ZAPADINSKY, HATTIE L | 133 COVINGTON SQUARE DRIVE, CARY, NC 27513 |
| ZAPFFE, PAUL | 10300 S WESTERN ST,APT #106, OKLAHOMA CITY, OK 73139-2980 |
| ZAR, SHAKEEL | 1101 SOUTH BOWSER ROAD, RICHARDSON, TX 75081 |
| ZAREI TOUDESHKI, MOHSEN | 2523 OHIO DR  #204, PLANO, TX 75093 |
| ZARGHOUNI, MEHRAN | 4495 SPRING CREEK #3314, PLANO, TX 75024 |
| ZARLENGA, ROBERT W | 507 SEASONS PARKWAY, BELVIDERE, IL 61008 |
| ZARQA, HUSSEIN | 2420 GOLD FINCH WAY, RALEIGH, NC 27606 |
| ZARROUG, RACHID | 6841 CHARLES-GOULET, ANJOU, PQ H1K5E5 CANADA |

| Claim Name | Address Information |
|---|---|
| ZARSK, FRANK | 307 W CHARLOTTESVILLE, COLLEYVILLE, TX 76034 |
| ZARTIN, ELIZABETH | 139 MOUNTAIN AVE, WEST CALDWELL, NJ 07006 |
| ZATTIERO, MARK | 1207 LAURA DUNCAN RD, APEX, NC 27502 |
| ZATULOVSKIY, ILYA | 1613 AVENUE P, BROOKLYN, NY 11229 |
| ZAVALA, LORENA | 235  ENCHANTED CT, GRAND PRAIRIE, TX 75050 |
| ZAVALA, MARIA | 3435 SAGEWOOD LANE, SAN JOSE, CA 95132 |
| ZAWACKI, KIM J | 10 HAWK LN, MARLTON, NJ 08053 |
| ZAWADZKI, JEFFREY | 1025 PLEASANTON DR, PLANO, TX 75094 |
| ZAWISTOWSKI, THOMAS | 7610 FARRELL ROAD, ELLSWORTH, MI 49729 |
| ZAWOYSKI, CHRISTOPHER | 1902 SOMERSET LANE, WHEATON, IL 60187 |
| ZAYANCE, JOHN | 8009 RIDGE VALLEY, WOODSTOCK, GA 30189 |
| ZAYAS, ESIQUIO | 48 RUTGERS ST, APT 11D, NEW YORK, NY 10002 |
| ZAYAS, NAEL | 520 8TH ST, UNION CITY, NJ 07087 |
| ZAYO BANDWIDTH INC | GINNY WALTER, BECKY MACHALICEK, 950 SPRUCE ST, LOUISVILLE, CO 80027-1977 |
| ZAYO BANDWIDTH NORTHEAST LLC | GINNY WALTER, BECKY MACHALICEK, 2 N 9TH ST, ALLENTOWN, PA 18101-1170 |
| ZAYO BANDWIDTH TENNESSEE LLC | GINNY WALTER, BECKY MACHALICEK, 7555 APPLING CENTER DRIVE, MEMPHIS, TN 38133-5069 |
| ZBEIDA, OMRAN | 532 TEJAS TR., APT. C, RICHARDSON, TX 75081 |
| ZEAMAN, SANDRA E | 1530 N. CENTER ST., CORRY, PA 16407-8540 |
| ZECCHIN, MARIO | 1961 REDWOOD RD, HERCULES, CA 94547 |
| ZECH, KAREN M | 12718 VIA, SOMBRAS DR, POWAY, CA 92064 |
| ZEE MEDICAL SERVICE CO | 1721 A JUNCTION AVENUE, SAN JOSE, CA 95161-0878 |
| ZEHNBAUER, THERESA M | 2345 KNOLL RIDGE LN, WAKE FOREST, NC 27587 |
| ZEIMET, MICHAEL | 8114 S TAMARAC ST, CENTENNIAL, CO 80112 |
| ZEIMET, MICHAEL S | 8114 S TAMARAC ST, CENTENNIAL, CO 80112 |
| ZEINER, MARGARET A | 5436 MARLSTONE LN, FAIRFAX, VA 22030 |
| ZEISLER, CHARLES | 682 BRAE BURN RD, MANSFIELD, OH 44907 |
| ZEISLER, ROBERT | 731 GROVE AVE, GALION, OH 44833 |
| ZEISLER, ROBERT M | 731 GROVE AVE, GALION, OH 44833 |
| ZELEK, MARIETTA | 9220 ARTIST PLACE, LAKE WORTH, FL 33463 |
| ZELENACK-TERREL, LOUISE | 3130 OLD HWY 31E, WESTMORELAND, TN 37186 |
| ZELENACK-TERRELL, LOUISE | 3130 OLD HWY 31E, WESTMORELAND, TN 37186 |
| ZELLER, GABRIEL | 4407 EMERALD FOREST DR, APT E, DURHAM, NC 27713 |
| ZELLERS, CHRISTINE | 2237 W 81 ST PL, CHICAGO, IL 60620 |
| ZELLIN, STEVEN | 6 PHEASANT DRIVE, RINGOES, NJ 08551 |
| ZELSMANN, SANDRA | 4012 LOST CREEK DR, PLANO, TX 75074 |
| ZEN, PETER | 1066 WALLIN COURT, CUPERTINO, CA 95014 |
| ZENG, HELEN | 3216 TEAROSE DR., RICHARDSON, TX 75082 |
| ZENG, HELEN JOANNA | 3216 TEAROSE DRIVE, RICHARDSON, TX 75082 |
| ZENG, WEI | 2260 CALIFORNIA STREET, APT 10, MOUNTAIN VIEW, CA 94040 |
| ZENG, WEI | 6-1251 SANTA CLARA STREET, SANTA CLARA, CA 95050 |
| ZENISEK, THOMAS | 4085 HANCOCK BRIDGE PKWY, SUITE 111-299, NORTH FORT MYERS, FL 33903 |
| ZENISEK, THOMAS J | 4085 HANCOCK BRIDGE PKWY, SUITE 111-299, NORTH FORT MYERS, FL 33903 |
| ZENKNER, DONALD | 1804 GOOD NIGHT LANE, ALLEN, TX 75002 |
| ZENO, BETTY J | 4701 COLUMBUS AVE S, MPLS, MN 55407 |
| ZEPEDA, MARIO | 1179 DUNSWELL AVE, HACIENDA HTS, CA 91745 |
| ZEPHIR, NADINE | 11890 NW 7TH ST, PLANTATION, FL 33325 |
| ZEPKE, CARL R | 81 LINWOOD DRIVE, MANCHESTER, CT 06040 |
| ZEPPA, JOSEPH | 240 VICTORIA AVE, BELLEVILLE, ON K8N 2C5 CANADA |

| Claim Name | Address Information |
|---|---|
| ZERQUERA, HILDA | 1045 SOELCA DRIVE, WEST PALM BEA, FL 33405 |
| ZETTERLUND-CLAR, PAMALA J | 8514 FULTON CT, ORLANDO, FL 32835 |
| ZETTS, MARK | 7928 FEATHERSTONE DR, RALEIGH, NC 27615 |
| ZETTS, MARK C | 7928 FEATHERSTONE DR, RALEIGH, NC 27615 |
| ZEUNEN, ALAN | 3440 TORLANO COURT, PLEASANTON, CA 94566 |
| ZHADANOVSKY, IGOR | 38 FALMOUTH RD, NEWTON, MA 02465 |
| ZHAN, XIAOLONG | 519 WEST DANDRIDGE LANE, JACKSONVILLE, FL 32259 |
| ZHAN, XIAOLONG | 4628 MERITIME LOOP, , CA 94587 |
| ZHANG, CHANG-GANG | 2441 LONDON DRIVE, PLANO, TX 75025 |
| ZHANG, DEBIN | 4 COLBURN LANE, LITTLETON, MA 01460 |
| ZHANG, HONG | 367 CONCORD AVE, LEXINGTON, MA 02421 |
| ZHANG, JASON Z | 1140 E SANTA CLARA ST, VENTURA, CA 93001 |
| ZHANG, JIAMIN | 2033 LUNENBURG DR, ALLEN, TX 75013 |
| ZHANG, JIMMY | 59 NORTH ST, WESTFORD, MA 01886 |
| ZHANG, JIMMY Q | 59 NORTH ST, WESTFORD, MA 01886 |
| ZHANG, LI | 41 LEONARD RD, BOXBOROUGH, MA 01719 |
| ZHANG, LI | 2524 CIMA HILL DR, PLANO, TX 75025 |
| ZHANG, NAIGANG | 8224 BRIDESPRING DR, PLANO, TX 75025 |
| ZHANG, PING | 240 HARTWELL ROAD, BEDFORD, MA 01730 |
| ZHANG, RACHEL | 4522 SHOREPOINTE WAY, SAN DIEGO, CA 92130 |
| ZHANG, WEI | 86 GENESEE DR., COMMACK, NY 11725 |
| ZHANG, WEI | 475 CUMULUS AVE,APT 22, SUNNYVALE, CA 94087 |
| ZHANG, WEIZHONG | 218 STRATHBURGH LN, CARY, NC 27511 |
| ZHANG, WEN | 3508 EISENHOWER LN, PLANO, TX 75023 |
| ZHANG, XING | 52 CADOGAN WAY, NASHUA, NH 03062 |
| ZHANG, YANFANG | 1326 REGENCY DR, SAN JOSE, CA 95129 |
| ZHANG, YUMEI | 1140 AMY DRIVE, ALLEN, TX 75013 |
| ZHANG, ZHIYONG | 6700 LARAMIE DR, PLANO, TX 75023 |
| ZHAO, AMY | 144 GALWAY TERRACE, FREMONT, CA 94536 |
| ZHAO, JINGMING | 2111 EAST BELT LINE    # 116A, RICHARDSON, TX 75081 |
| ZHAO, KAI | 3912 COMPTON DR, RICHARDSON, TX 75082 |
| ZHAO, KE | 61 COUNTRY LANE, HANSON, MA 02341 |
| ZHAO, XUN | 19903 KENNEDY PARK PL, HAYWARD, CA 94541 |
| ZHAO, YILI | 40377 LORO PLACE, , CA 94539 |
| ZHEN, TAO | 1574 ELMAR WAY, SAN JOSE, CA 95129 |
| ZHENG, DAIYAN | 113 SHARP TOP TRAIL, APEX, NC 27502 |
| ZHONE TECHNOLOGIES INC | GINNY WALTER,LINWOOD FOSTER,7001 OAKPORT ST, OAKLAND, CA 94621-1942 |
| ZHONG, NING | 17 KENMAR DR, APT #22, BILLERICA, MA 01821 |
| ZHONG, NING | 36 PLYMOUTH STREET, LOWELL, MA 01854 |
| ZHOU, ALBERT | 4632 SUNDANCE DRIVE, PLANO, TX 75024 |
| ZHOU, DEJIAN | 3624 SALFORD DRIVE, PLANO, TX 75025 |
| ZHOU, JENNY FENGYUAN | 3073 MIDDLEFIELD RD,#201, PALO ALTO, CA 94306 |
| ZHOU, JOANNA | 1217 CONCHO DRIVE, ALLEN, TX 75013 |
| ZHOU, NIAN | 7569 KIRWIN LN, CUPERTINO, CA 95014 |
| ZHOU, SHIJIAN | 9331 EAST LAKE HIGHLANDS DRIVE, DALLAS, TX 75218 |
| ZHOU, SHUN HUA | 833 KIRKWOOD DR, DALLAS, TX 75218 |
| ZHOU, XIANG | 87 CANTERBURY HILL ROAD, ACTON, MA 01720 |
| ZHOU, XIANG | 13 FISHER ROAD, CHELMSFORD, MA 01824 |
| ZHOU, XIAOLAN | 18 ROXBURY DRIVE, LITTLETON, MA 01460 |

| Claim Name | Address Information |
| --- | --- |
| ZHOU, YAN | 2421 CHAMPLAIN WAY, MCKINNEY, TX 75070 |
| ZHOU, YIWEN | 34310 QUARTZ TERRACE, FREMONT, CA 94555 |
| ZHU, JIANG | 12 FULLER DR, RIDGE, NY 11961 |
| ZHU, SHAN | 4636 SPENCER DR, PLANO, TX 75024 |
| ZHU, XIAOMEI | 2520 FROSTED GREEN LN, PLANO, TX 75025 |
| ZHU, YIQUN | 1422 WESTMONT DR., ALLEN, TX 75013 |
| ZHU, ZHI HAN | 3741 PEACOCK CT, #8, SANTA CLARA, CA 95050 |
| ZHUANG, YAN | 3024 MILL RIDGE DRIVE, PLANO, TX 75025 |
| ZHUO, YUE | 3804 LAKEDALE DR, PLANO, TX, TX 75025 |
| ZHUO, YUE | 3340 GRAND MESA DR, PLANO, TX 75025 |
| ZIAUL, ALAM | 700 HARVARD AVE.,APT 1, SANTA CLARA, CA 95051 |
| ZIDE, ALPHEGINA | 4627 34TH ST #6, SAN DIEGO, CA 92116 |
| ZIEBELL, EMILY | 2425 BAMBOO, NEWPORT BEACH, CA 92660 |
| ZIEBER, GARY E | 30290 TRADEWATER CT, TEMECULA, CA 92591 |
| ZIEGLER, CAROLYN | 4510 DRUID LANE, UNIT 303, , TX 75205 |
| ZIEGLER, DANIEL | 8101 E BELLEVIEW,A-60 #143, DENVER, CO 80237 |
| ZIEGLER, DOUGLAS | 333 RED APPLE LANE, ROCHESTER, NY 14612 |
| ZIEGLER, GLEN | 4701 NORTH GALEN RD, HARRISBURG, PA 17110 |
| ZIEGLER, PHILIP J | 15 KNOLLWOOD DR, NEW BRITAIN, CT 06052 |
| ZIEGLER, THOMAS | 12906 TOWNFIELD DRIVE, RALEIGH, NC 27614 |
| ZIEHN, KELLY A | 53 TRAILVIEW CT, SAN RAMON, CA 94583 |
| ZIELINSKI, JOSEPH E | 4504 SPRING CREEK LN, DUNWOODY, GA 30350 |
| ZIELINSKI, PIOTR | 19 JAMES WAY, HUDSON, NH 03051 |
| ZIGELSTEIN, AARON | 118 W 72 STREET,APT. 1202, NEW YORK, NY 10023 |
| ZIKMUND, PAUL | 2424 E MOCKINGBIRD LN, MIDLAND, MI 48642-8510 |
| ZILAIE, IRAJ | 7508 VINEYARD DR, PLANO, TX 75025 |
| ZILES, GREGORY | 216 STURMINSTER DR, HOLLY SPRINGS, NC 27540 |
| ZIMMERLI, GARY L | 3110 SW 70TH AVE, PORTLAND, OR 97225 |
| ZIMMERMAN, BRUCE | 8001 LAKE SHORE DR, RICHMOND, VA 23235 |
| ZIMMERMAN, FLOYD C | PO BOX 9457, MISSOULA, MT 59807 |
| ZIMMERMAN, JAN D | RT 1 BOX 607, TIMBERLAKE, NC, NC 27583 |
| ZIMMERMAN, KERBY | 18701 NAUTICAL DR.,UNIT 204, CORNELIUS, NC 28031 |
| ZIMMERMAN, SANDRA CONLIN | 8843 LAKE BLUFF DRIVE, BRIGHTON, MI 48114 |
| ZIMMERMANN, FRANK A | LOT 1 BOWLIN CT, WAKE FOREST, NC 27587 |
| ZIMMETT, JAY R | 31371 JUSTIN PL, VALLEY CENTER, CA 92082 |
| ZININBERG, ALEXANDER | 1560 SAN TOMAS AQUINO RD #18, SAN JOSE, CA 95130 |
| ZINK, KELLY | 9308 HARRISBURG LN, MCKINNEY, TX 75071 |
| ZION MANAGEMENT SERVICE COMPANY | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2200 S 3270 W, SALT LAKE CITY, UT 84119-1112 |
| ZIONS FIRST NATIONAL BANK INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1 S MAIN ST, SALT LAKE CITY, UT 84111-1904 |
| ZIPPERER, TROY M | 1905 COUNTRY CLUB DR, PLANO, TX 75074 |
| ZIRBEL, MARIE | 3261 GREEN TREE DR, WALWORTH, NY 14568 |
| ZIRBEL, MARIE S | 3261 GREEN TREE DR, WALWORTH, NY 14568 |
| ZIRKO, LOUIS J | 536 HANSON ST, MADISONVILLE, KY 42431 |
| ZISKIN, CLAUDIA A | 2017 MURCHISON DR #3, BURLINGAME, CA 94010 |
| ZIVIC, JULIETTE | P O BOX 757, RYE, NH 03870 |
| ZLATAR, MLADEN IVAN | 1303 PLACER DRIVE, ALLEN, TX 75013 |
| ZOCH, RANDY W | 2410 EMERSON DR, GARLAND, TX 75044 |

| Claim Name | Address Information |
|---|---|
| ZOELLNER, ANTHONY | 28 WEDGEWOOD. DR. W., MONTGOMERY, TX 77356 |
| ZOLOTAR, ALEXANDER | 55 FAY LN, NEEDHAM, MA 02494 |
| ZONES INC | 1102 15TH ST SW SUITE 102, AUBURN, WA 98001-6509 |
| ZOPPEL, ROBERT V | 841 BEACH STREET, REDDING, PA 19605 |
| ZORATTI, LEN | BOX 11 SITE 100 RR 1, CARVEL, AB T0E 0H0 CANADA |
| ZORATTI, LEONARD | BOX 11 SITE 100 RR 1, ,  T0E0H0 CANADA |
| ZORATTI, SAMARA | BOX 11 SITE 100 RR 1, CARVEL, AB T0E 0H0 CANADA |
| ZORATTI, SAMARA | BOX 11 SITE 100 RR 1, ,  T0E0H0 CANADA |
| ZORK, DOUGLAS | 6212 YELLOW ROCK TRAIL, DALLAS, TX 75248 |
| ZOTTER, JOSEPH J | 455 BROWNS HILL RD, VALENCIA, PA 16059 |
| ZOTTL, JOHN VINCENT | 9216 ENGLISH MEADOW WAY, GAITHERSBURG, MD 20882 |
| ZOU, GUANYUN | 2900 MONTELL CT, PLANO, TX 75025 |
| ZOU, GUANYUN G | 2900 MONTELL CT, PLANO, TX 75025 |
| ZOUCHA, TIMOTHY | 3058 SOUTH 60TH STREET,APT 12, OMAHA, NE 68106 |
| ZOUGARI, MOULAY | 2021 PORTSMOUTH DR, RICHARDSON, TX 75082 |
| ZOUNON, LISETTE | 7421 FRANKFORD RD,#1035, DALLAS, TX 75252 |
| ZOWNIR, BONNIE L | 145 OLD CIDER MILL ROAD, SOUTHINGTON, CT 06489 |
| ZOZAYA, WILLIAM | 12868 CUESTA ST, CERITOS, CA 90703 |
| ZUBRICKAS, EDWARD | 13614 S. 92ND AVE, ORLAND PARK, IL 60462 |
| ZUCCONI, THEODORE | 3006 EAST DRY CREEK RD, PHOENIX, AZ 85048 |
| ZUCKERMAN, MELISSA | 32 BUTTONHOOK RD, CHAPPAQUA, NY 10514 |
| ZUKAS, JAMES | 10900 QUIMBY POINT LANE, RESTON, VA 20191-5006 |
| ZUKOSKY, REGENIA | 208 N CARRIAGE HOUSE WAY, WYLIE, TX 75098 |
| ZUKOWSKI, STEPHEN J | 117 NUTTREE WAY, DURHAM, NC 27713 |
| ZUMPF, MARIA | 4040 TANGELWOOD NORT,H, PALM BCH GARD, FL 33410 |
| ZUMPF, THOMAS | 7525 LANIER DRIVE, CUMMING, GA 30041 |
| ZUNUZI, MASSOUD Y | 2728 ROSEDALE AVE, UNIVERSITYPARK, TX 75205 |
| ZUREIK, EMAD F | 954 WESTRIDGE DRIVE, MILPITAS, CA 95035 |
| ZURL, KARL A | 6581 WAKE FALLS. DR., WAKE FOREST, NC 27587 |
| ZURLO, KAREN A | 306 MOUNTAINVIEW DR, WAYNE, PA 19087 |
| ZURN, SHIRLEY A | 606 SOUTH 12, MONTEVIDEO, MN 56265 |
| ZUTI, JANET | 4310 SHORE COVE, POST FALLS, ID 83854 |
| ZVIRBLIS, ANTHONY E | 19614 N 3RD AVENUE, PHOENIX, AZ 85027-4746 |
| ZWEIBEL, ALFRED I | 7574 GLENDEVON LANE, DELRAY BEACH, FL 33446 |
| ZWIERZYNSKI, SCOTT | 116 BARNES SPRING CT, CARY, NC 27519 |
| ZYSKOWSKI, MICHAEL | 825 N OVERLOOK CIRCLE, ROUND LAKE, IL 60073 |
| ZYXEL COMM | ZYXEL COMMUNICATIONS INC,1130 NORTH MILLER STREET, ANAHEIM, CA 92806-2001 |
| ZYXEL COMMUNICATIONS INC | 1130 NORTH MILLER STREET, ANAHEIM, CA 92806-2001 |
| ZYXEL COMMUNICATIONS INC | KRISTEN SCHWERTNER,PETRA LAWS,1130 NORTH MILLER ST, ANAHEIM, CA 92806-2001 |

**Total Creditor Count 33636**