# EXHIBIT A

2725046.2

Nortel Networks, Inc.  
63989-DIP  
DATE: 02/12/09 16:09:57

PRO FORMA  219111                         AS OF 01/31/09                INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 1997194 | 209 | Dehney | 01/14/09 | B | B110 | 0.20 | 145.00 | Phone call from Coleman; emails with D. Abbott and Bromley. |
| 1985813 | 209 | Dehney | 01/23/09 | B | B110 | 0.10 | 72.50 | Email from F. Hodora re engagement by committee. |
| 1979178 | 221 | Schwartz | 01/14/09 | B | B110 | 0.20 | 110.00 | Tele. w\ D. Carrigan re: ordinary course professionals and critical vendor motion |
| 1979179 | 221 | Schwartz | 01/14/09 | B | B110 | 1.00 | 550.00 | Rev. first day papers as filed |
| 1979184 | 221 | Schwartz | 01/14/09 | B | B110 | 0.10 | 55.00 | Rev. D. Abbott email re: first day hearing |
| 1979212 | 221 | Schwartz | 01/14/09 | B | B110 | 0.10 | 55.00 | Email to and from D. Abbott re: ordinary course professional inquiry |
| 1979217 | 221 | Schwartz | 01/14/09 | B | B110 | 0.10 | 55.00 | Rev. D. Abbott email re: organizational meeting |
| 1979277 | 221 | Schwartz | 01/15/09 | B | B110 | 0.10 | 55.00 | Rev. email re: R. Kremen inquiry and conf. w\ D. Abbott re: same |
| 1979284 | 221 | Schwartz | 01/15/09 | B | B110 | 0.10 | 55.00 | Conf. w\ A. Cordo re: first day hearing |
| 1983368 | 221 | Schwartz | 01/20/09 | B | B110 | 0.10 | 55.00 | Rev. M. Thompson email re: appearance |
| 1986582 | 221 | Schwartz | 01/21/09 | B | B110 | 0.10 | 55.00 | Rev. C. Ward email re: entry of appearance |
| 1977982 | 322 | Abbott | 01/14/09 | B | B110 | 2.50 | 1,375.00 | Mtg w/ J. Bromley re: prep for first days |
| 1978020 | 322 | Abbott | 01/14/09 | B | B110 | 0.50 | 275.00 | Mtg w/ J. Bromley re: prep for first days |
| 1977483 | 322 | Abbott | 01/14/09 | B | B110 | 2.90 | 1,595.00 | Pre, review and filing of first day motions |
| 1977558 | 322 | Abbott | 01/14/09 | B | B110 | 0.50 | 275.00 | Planning re: first day hearing, notices |
| 1978329 | 322 | Abbott | 01/15/09 | B | B110 | 7.40 | 4,070.00 | Prep and attend first day hearings |
| 1978459 | 322 | Abbott | 01/15/09 | B | B110 | 1.80 | 990.00 | Review and revise MNAT retention app(.5); coordinate prep and filing of foreign vendor motion(.5); mtgs w/ Cleary team re: hearing and case management(.4); coordinate service of orders (.4) |
| 1978681 | 322 | Abbott | 01/16/09 | B | B110 | 0.10 | 55.00 | Mtg w/ Driscoll re:  service of NOL order |
| 1979073 | 322 | Abbott | 01/18/09 | B | B110 | 0.30 | 165.00 | Conf call w/ Bromley, Schweitzer, Brod, Kim re: reporting requirements |
| 1979116 | 322 | Abbott | 01/19/09 | B | B110 | 0.20 | 110.00 | Review reporting presentation |
| 1982932 | 322 | Abbott | 01/20/09 | B | B110 | 1.90 | 1,045.00 | Conf call re: proceedings, vendor issues with CLeary team, UK counsel team, cdn counsel team, management |
| 1983048 | 322 | Abbott | 01/20/09 | B | B110 | 0.30 | 165.00 | Conf call with Brod,Bromley, Butz, company reps re: UST reporting requiremetns |
| 1983512 | 322 | Abbott | 01/21/09 | B | B110 | 0.10 | 55.00 | Coordinating omni hearing dates, case planning |

Nortel Networks, Inc.
63989-DIP
DATE: 02/12/09 16:09:57

PRO FORMA  219111                    AS OF 01/31/09                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1984310 | 322 | Abbott | 01/21/09 | B | B110 | 0.20 | 110.00 | Correspondence w/Bromley re: first day hearing audio file(.1); coordinate obtaining same (.1) |
| 1986377 | 322 | Abbott | 01/26/09 | B | B110 | 0.10 | 55.00 | Mtg w/ Driscoll re: notice of commencement of the case |
| 1987471 | 322 | Abbott | 01/27/09 | B | B110 | 0.40 | 220.00 | Coordinate user id and password re: client's data link system |
| 1987690 | 322 | Abbott | 01/28/09 | B | B110 | 0.20 | 110.00 | Revise NORPASS Password |
| 1989043 | 322 | Abbott | 01/30/09 | B | B110 | 0.40 | 220.00 | Mtg w/ Driscoll re: 327e retentions(.2); telephone call w/ board re: reporting and UST meeting (.4) |
| 1989076 | 322 | Abbott | 01/30/09 | B | B110 | 0.30 | 165.00 | Telephone call w/ Tinker re: UST reporting(.1), IDI; telephone call w/ Heck re: same (.1); telephone call w/ Brod re: same (.1) |
| 1989283 | 322 | Abbott | 01/30/09 | B | B110 | 0.10 | 55.00 | Mtg w/ Driscoll re: filing motions and notice of commencement |
| 1989310 | 322 | Abbott | 01/30/09 | B | B110 | 0.10 | 55.00 | Review 2015.3 Motion |
| 1992576 | 389 | Butz | 01/14/09 | B | B110 | 3.10 | 1,286.50 | Calls on 2015 issues (1.2), research re: same (1.9) |
| 1992641 | 389 | Butz | 01/22/09 | B | B110 | 4.30 | 1,784.50 | Research re: Form 26 (1.2); emails with co-counsel re: same (.1); attend call on reporting requirements (.8); continue research re: forms (2.2) |
| 1988194 | 411 | Amores | 01/21/09 | B | B110 | 1.20 | 270.00 | Litigation IT Support re first day transcript |
| 1988197 | 411 | Amores | 01/22/09 | B | B110 | 0.80 | 180.00 | Audio Conversion re first day transcript |
| 1977714 | 546 | Fusco | 01/14/09 | B | B110 | 0.80 | 164.00 | Rsch re fax nos & update service list |
| 1977719 | 546 | Fusco | 01/14/09 | B | B110 | 2.90 | 594.50 | First day binder prep |
| 1977723 | 546 | Fusco | 01/14/09 | B | B110 | 0.40 | 82.00 | Srch dkt re notices of appearance |
| 1977754 | 560 | Tate | 01/14/09 | B | B110 | 0.70 | 87.50 | Docket research re: disposition of case matters |
| 1978171 | 560 | Tate | 01/15/09 | B | B110 | 0.40 | 50.00 | Review docket regarding disposition of case pleadings |
| 1979497 | 560 | Tate | 01/16/09 | B | B110 | 0.80 | 100.00 | Review docket and update case matters |
| 1983580 | 560 | Tate | 01/20/09 | B | B110 | 0.50 | 62.50 | Review docket regarding disposition of case pleadings |
| 1984064 | 560 | Tate | 01/21/09 | B | B110 | 0.60 | 75.00 | Docket research re: disposition of case matters |
| 1984912 | 560 | Tate | 01/22/09 | B | B110 | 0.50 | 62.50 | Review docket regarding disposition of case pleadings |
| 1987243 | 560 | Tate | 01/26/09 | B | B110 | 0.60 | 75.00 | Review docket regarding disposition of case pleadings |
| 1988874 | 560 | Tate | 01/27/09 | B | B110 | 1.00 | 125.00 | Review docket and update case matters |
| 1988822 | 560 | Tate | 01/28/09 | B | B110 | 0.60 | 75.00 | Docket research re: disposition of case matters |
| 1988898 | 560 | Tate | 01/29/09 | B | B110 | 1.50 | 187.50 | Review docket regarding disposition of case pleadings |
| 1989882 | 560 | Tate | 01/30/09 | B | B110 | 1.50 | 187.50 | Review docket and update case matters |
| 1977413 | 593 | Pietruczenia | 01/14/09 | B | B110 | 3.00 | 375.00 | Assisting with Petition filings |
| 1977677 | 594 | Conway | 01/14/09 | B | B110 | 6.80 | 1,394.00 | Attn re filing petitions and first days and coordination of service of pleadings upon parties |

Nortel Networks, Inc.
63989-DIP
DATE: 02/12/09 16:09:57

PRO FORMA 219111          AS OF 01/31/09          INVOICE# ******

| Index | ID | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1977883 | 594 | Conway | 01/14/09 | B | B110 | 0.70 | 143.50 | Attn re additional hearing matters |
| 1978145 | 594 | Conway | 01/14/09 | B | B110 | 0.30 | 61.50 | Review and respond to email from Driscoll re svc matters and email to and from E. Campbell re same |
| 1978204 | 594 | Conway | 01/15/09 | B | B110 | 0.20 | 41.00 | Attn re svc issues |
| 1978505 | 594 | Conway | 01/15/09 | B | B110 | 9.00 | 1,845.00 | Attn re prep of notices and svc of corresponding orders and motions |
| 1978688 | 594 | Conway | 01/16/09 | B | B110 | 0.20 | 41.00 | Discuss case matters w/T. Driscoll and E. Campbell |
| 1978847 | 594 | Conway | 01/16/09 | B | B110 | 0.30 | 61.50 | Discuss svc issues w/T. Driscoll and E. Campbell |
| 1983406 | 594 | Conway | 01/19/09 | B | B110 | 2.30 | 471.50 | Review and respond to emails and calls from K. Jannie and B. Grier re filing and svc of pleading and assist with filing |
| 1983412 | 594 | Conway | 01/20/09 | B | B110 | 1.00 | 205.00 | Review various notices and draft notice and calls and emails to J. Kittinger and T. Driscoll re same |
| 1983416 | 594 | Conway | 01/20/09 | B | B110 | 0.30 | 61.50 | Review docket re notices of appearance and emails to and from S. Lenkiewicz re same |
| 1983431 | 594 | Conway | 01/20/09 | B | B110 | 0.70 | 143.50 | Review and revise notice of hearing |
| 1983432 | 594 | Conway | 01/20/09 | B | B110 | 0.50 | 102.50 | Attn re notices and svc issues and discuss same w/B. Springart |
| 1983437 | 594 | Conway | 01/20/09 | B | B110 | 0.20 | 41.00 | Review and respond to email from A. Remming re PowerTrack |
| 1984767 | 594 | Conway | 01/22/09 | B | B110 | 0.40 | 82.00 | Review and discuss notice issues w/A. Cordo, E. Campbell and T. Driscoll |
| 1985389 | 594 | Conway | 01/23/09 | B | B110 | 0.20 | 41.00 | Review and discuss svc issues w/E. Campbell |
| 1985507 | 594 | Conway | 01/23/09 | B | B110 | 0.40 | 82.00 | Discuss status of case matters w/T. Driscoll |
| 1985573 | 594 | Conway | 01/23/09 | B | B110 | 0.40 | 82.00 | Discuss svc of mot and mot shorten notice w/S. Lenkiewicz and support |
| 1987769 | 594 | Conway | 01/28/09 | B | B110 | 0.60 | 123.00 | Attn re svc issues and discuss w/B. Springart |
| 1988939 | 594 | Conway | 01/30/09 | B | B110 | 0.20 | 41.00 | Attn re svc issues |
| 1989111 | 594 | Conway | 01/30/09 | B | B110 | 0.60 | 123.00 | Review docket re order shortening notice (.1); email to and from D. Abbott re svc (.1); discuss svc w/A. Cordo and wp (.2); discuss prep of nos w/J. Kittinger (.1); email to IKON re svc of order (.1) |
| 1989786 | 594 | Conway | 01/30/09 | B | B110 | 0.90 | 184.50 | Discuss w/T. Driscoll and prep for filing and svc motion and mot shortening notice re supplementing certain first day orders (.3); efile same w/the Court (.4); discuss svc upon chambers w/J. Kittinger (.1); email to T. Driscoll re same (.1) |
| 1977467 | 597 | Campbell | 01/14/09 | B | B110 | 9.40 | 1,786.00 | Attn to filing and first day prep |
| 1978150 | 597 | Campbell | 01/15/09 | B | B110 | 2.20 | 418.00 | Prep several Cleary Gottlieb's pro hacs for filing (.2);efiling same (1.2);prep same for ct (.5);attn to first day hearing prep (.3) |
| 1978174 | 597 | Campbell | 01/15/09 | B | B110 | 0.30 | 57.00 | Prep notice of filing of creditor matrix |
| 1978267 | 597 | Campbell | 01/15/09 | B | B110 | 2.50 | 475.00 | Attn to d/l various first day orders and discussions re serv same w/A. Cordo, T. Driscoll, A. Conway, A. Remming |
| 1978352 | 597 | Campbell | 01/15/09 | B | B110 | 0.20 | 38.00 | Attn to p/calls re undeliverable pleadings |

Nortel Networks, Inc.
63989-DIP
DATE: 02/12/09 16:09:57

PRO FORMA   219111          AS OF 01/31/09          INVOICE# ******

| ID | Emp# | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1978654 | 597 | Campbell | 01/16/09 | B | B110 | 3.20 | 608.00 | Attn to various notices of service re pleadings served |
| 1978655 | 597 | Campbell | 01/16/09 | B | B110 | 0.70 | 133.00 | Emails w/ct re omni hearing dates (.1);prep cert re same (.3);prep order re same (.2);prep cos re same (.1 |
| 1983127 | 597 | Campbell | 01/20/09 | B | B110 | 0.50 | 95.00 | Prep agenda |
| 1979582 | 597 | Campbell | 01/20/09 | B | B110 | 0.50 | 95.00 | Attn to disc re hearing addl hearing dates w/T. Driscoll (.1);p/calls w/ct re same (.2);emails to T. Dricsoll and D. Abbott re same (.2) |
| 1979803 | 597 | Campbell | 01/20/09 | B | B110 | 0.20 | 38.00 | Chk docket re formation mtg for D. Abbott |
| 1983549 | 597 | Campbell | 01/21/09 | B | B110 | 1.50 | 285.00 | Efile agenda (.2);prep svc same (.2);prep agenda binder re same for ct and atty (.9);prep nos re same (.2) |
| 1983576 | 597 | Campbell | 01/21/09 | B | B110 | 0.80 | 152.00 | Prep amended agenda (.3);efile same (.2);prep svc same (.2);prep same for ct (.1) |
| 1984001 | 597 | Campbell | 01/21/09 | B | B110 | 0.20 | 38.00 | P/calls from parties re serv list updates |
| 1984098 | 597 | Campbell | 01/21/09 | B | B110 | 0.40 | 76.00 | Attn to supp serv of parents equity securities related pleadings (.2);prep supp nos re same (.2) |
| 1984304 | 597 | Campbell | 01/21/09 | B | B110 | 0.30 | 57.00 | Case admin re previously filed pleadings |
| 1984344 | 597 | Campbell | 01/21/09 | B | B110 | 0.50 | 95.00 | Prep amended cert counsel re omni hearing dates (.3);prep order re same (.2) |
| 1984688 | 597 | Campbell | 01/22/09 | B | B110 | 2.00 | 380.00 | Attn to editing various orders re previously filed pleadings (.8);efiling same (1.2) |
| 1984909 | 597 | Campbell | 01/22/09 | B | B110 | 0.40 | 76.00 | Attn to p/calls and emails re serv issues |
| 1984641 | 597 | Campbell | 01/22/09 | B | B110 | 1.80 | 342.00 | Prep second amended agenda (.5); update attys & court's binders (.6);efile agenda (.2);prep svc same (.2);prep nos re same (.2);prep orders for hrg (.1) |
| 1985376 | 597 | Campbell | 01/23/09 | B | B110 | 0.80 | 152.00 | Attn to research re returned pleadings |
| 1986025 | 597 | Campbell | 01/26/09 | B | B110 | 0.70 | 133.00 | Prep svc order re prepetition wages (.2);prep svc order re administrative expense re prepetition goods and services (.2);prep nos re both (.3) |
| 1986092 | 597 | Campbell | 01/26/09 | B | B110 | 1.30 | 247.00 | Update notice of commencement (.8);edit same per T. Driscoll's request (.5) |
| 1986276 | 597 | Campbell | 01/26/09 | B | B110 | 0.60 | 114.00 | Chk docket re omnibus hearing order (.2);prep svc same (.2);prep nos re same (.2) |
| 1986364 | 597 | Campbell | 01/26/09 | B | B110 | 0.50 | 95.00 | Attn to emails and p/calls re transcriber for 2/5 hearing (.2);attn to setting up same(.2);email D. Abbott re same (.1) |
| 1986467 | 597 | Campbell | 01/26/09 | B | B110 | 0.50 | 95.00 | Attn to return re various notices of hearing re first day mtns (.3);prep nos re same (.2) |
| 1987042 | 597 | Campbell | 01/27/09 | B | B110 | 5.40 | 1,026.00 | Prep agenda (2.5);attn to documents for binders re same (2.9) |
| 1987696 | 597 | Campbell | 01/28/09 | B | B110 | 4.40 | 836.00 | Attn to service list updates (2.5);attn to agenda binder prep (1.5);chk docket re agenda matters (.2);update agenda (.2) |
| 1987925 | 597 | Campbell | 01/28/09 | B | B110 | 0.40 | 76.00 | Attn to returned pleadings |
| 1988380 | 597 | Campbell | 01/29/09 | B | B110 | 0.10 | 19.00 | Emails w/epiq re serv list |
| 1978012 | 662 | Kittinger | 01/14/09 | B | B110 | 1.00 | 190.00 | Coordinate distribution of first day pleadings to various parties |

Nortel Networks, Inc.
63989-DIP
DATE: 02/12/09 16:09:57

PRO FORMA   219111        AS OF 01/31/09        INVOICE# ******

| ID | Emp# | Name | Date | B | Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 1978077 | 662 | Kittinger | 01/14/09 | B | B110 | Finalize for filing and e-file notice of service re: notice of hearing regarding first day proceedings and notice of agenda of first day hearing scheduled for January 15, 2009 | 0.30 | 57.00 |
| 1978078 | 662 | Kittinger | 01/14/09 | B | B110 | Prepare orders for first day hearing on January 15, 2009 | 0.80 | 152.00 |
| 1978457 | 662 | Kittinger | 01/15/09 | B | B110 | Finalize for filing and e-file notice of filing of list of creditors | 0.60 | 114.00 |
| 1983322 | 662 | Kittinger | 01/16/09 | B | B110 | Finalize for filing and e-file certification of counsel regarding omnibus hearing dates | 0.30 | 57.00 |
| 1986455 | 662 | Kittinger | 01/21/09 | B | B110 | Finalize for filing and e-file revised certification of counsel regarding omnibus hearing dates | 0.30 | 57.00 |
| 1986464 | 662 | Kittinger | 01/21/09 | B | B110 | Finalize for filing and e-file notice of service re: notice of agenda and amended agenda of matters scheduled for hearing on January 23, 2009 | 0.40 | 76.00 |
| 1986826 | 662 | Kittinger | 01/22/09 | B | B110 | Finalize for filing and e-file notice of service re: notice of second amended agenda of matters scheduled for hearing on January 23, 2009 | 0.30 | 57.00 |
| 1988676 | 662 | Kittinger | 01/29/09 | B | B110 | Finalize for filing and e-file Debtors' supplemental motion for entry of an order clarifying relief granted to honor prepetition obligations to customers | 0.50 | 95.00 |
| 1988724 | 662 | Kittinger | 01/29/09 | B | B110 | Finalize for filing and e-file declaration in support of Debtors' supplemental motion for entry of an order clarifying relief granted to honor prepetition obligations to customers | 0.50 | 95.00 |
| 1988725 | 662 | Kittinger | 01/29/09 | B | B110 | Finalize for filing and e-file motion to shorten notice of Debtors' supplemental motion for entry of an order clarifying relief granted to honor prepetition obligations to customers | 0.50 | 95.00 |
| 1992208 | 662 | Kittinger | 01/30/09 | B | B110 | Finalize for filing and e-file motion for entry of order supplementing certain of the first day orders | 0.40 | 76.00 |
| 1992216 | 662 | Kittinger | 01/30/09 | B | B110 | Finalize for filing and e-file motion to shorten notice of motion for entry of order supplementing certain of the first day orders | 0.40 | 76.00 |
| 1993152 | 833 | Driscoll, III | 01/14/09 | B | B110 | Add'l prep for first day hearing | 2.00 | 700.00 |
| 1993153 | 833 | Driscoll, III | 01/14/09 | B | B110 | Attention to filings and first day pleadings | 5.10 | 1,785.00 |
| 1993155 | 833 | Driscoll, III | 01/14/09 | B | B110 | Preparation for First Day hearing | 2.50 | 875.00 |
| 1993157 | 833 | Driscoll, III | 01/15/09 | B | B110 | Preparation for and attendance at first day hearing | 9.40 | 3,290.00 |
| 1998955 | 833 | Driscoll, III | 01/16/09 | B | B110 | Draft Supplemental Brennan Declaration | 0.80 | 280.00 |
| 1978537 | 833 | Driscoll, III | 01/16/09 | B | B110 | Preparation for and attendance at hearing re foreign vendors motion | 0.80 | 280.00 |
| 1999039 | 833 | Driscoll, III | 01/16/09 | B | B110 | E-mails with J. Kim re NOL order | 0.10 | 35.00 |
| 1999041 | 833 | Driscoll, III | 01/16/09 | B | B110 | Confer with D. Abbott re NOL order | 0.10 | 35.00 |
| 1979107 | 833 | Driscoll, III | 01/18/09 | B | B110 | Add'l e-mail from C. goodman re NOL order service | 0.10 | 35.00 |
| 1979104 | 833 | Driscoll, III | 01/18/09 | B | B110 | E-mails with J. Kim re service of NOL order | 0.20 | 70.00 |
| 1979105 | 833 | Driscoll, III | 01/18/09 | B | B110 | E-mails with C. Goodman re service of NOL order | 0.10 | 35.00 |
| 1979080 | 833 | Driscoll, III | 01/19/09 | B | B110 | E-mails with J. Kim re First Day orders | 0.10 | 35.00 |

Nortel Networks, Inc.
63989-DIP
DATE: 02/12/09 16:09:57

PRO FORMA 219111    INVOICE# ******    AS OF 01/31/09

| ID | Emp | Timekeeper | Date | Type | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1979081 | 833 | Driscoll, III | 01/19/09 | B | B110 | 0.10 | 35.00 | E-mails with A. Cordo re First Day orders |
| 1979090 | 833 | Driscoll, III | 01/19/09 | B | B110 | 0.10 | 35.00 | Add'l e-mails with J. Kim re first day orders |
| 1979076 | 833 | Driscoll, III | 01/19/09 | B | B110 | 0.50 | 175.00 | Rev. First Day orders |
| 1979500 | 833 | Driscoll, III | 01/20/09 | B | B110 | 0.10 | 35.00 | Confer with E. Campbell re hearing dates |
| 1979761 | 833 | Driscoll, III | 01/20/09 | B | B110 | 0.10 | 35.00 | T/c with M. Fleming re admin expenses status mtn |
| 1983490 | 833 | Driscoll, III | 01/21/09 | B | B110 | 0.10 | 35.00 | Confer with D. Abbott re 1/23 hrg |
| 1983491 | 833 | Driscoll, III | 01/21/09 | B | B110 | 0.10 | 35.00 | Confer with D. Abbott re 1/23 agenda |
| 1983492 | 833 | Driscoll, III | 01/21/09 | B | B110 | 0.10 | 35.00 | Confer with E. Campbell re 1/23 agenda |
| 1983493 | 833 | Driscoll, III | 01/21/09 | B | B110 | 0.10 | 35.00 | Rev. 1/23 agenda |
| 1983488 | 833 | Driscoll, III | 01/21/09 | B | B110 | 0.20 | 70.00 | T/c with A. Cordo and M. Fleming re 1/23 hrg |
| 1983489 | 833 | Driscoll, III | 01/21/09 | B | B110 | 0.10 | 35.00 | Confer with A. Cordo re 1/23 hrg |
| 1999054 | 833 | Driscoll, III | 01/21/09 | B | B110 | 0.10 | 35.00 | E-mails with J. Iacks re emergency employee mtn |
| 1998996 | 833 | Driscoll, III | 01/22/09 | B | B110 | 0.10 | 35.00 | E-mails with J. Doggett re utilities mtn |
| 1987135 | 833 | Driscoll, III | 01/26/09 | B | B110 | 0.10 | 35.00 | Confer with D. Abbott re notice of appearance |
| 1987124 | 833 | Driscoll, III | 01/26/09 | B | B110 | 0.10 | 35.00 | E-mail from A. Cordo re Committee notice of appearance |
| 1987133 | 833 | Driscoll, III | 01/26/09 | B | B110 | 0.10 | 35.00 | E-mail from E. Campbell re notice of appearance |
| 1986963 | 833 | Driscoll, III | 01/26/09 | B | B110 | 0.20 | 70.00 | Rev. and sign notices of service |
| 1987076 | 833 | Driscoll, III | 01/27/09 | B | B110 | 0.10 | 35.00 | E-mail from E. Campbell re 2/5 agenda |
| 1987090 | 833 | Driscoll, III | 01/27/09 | B | B110 | 0.10 | 35.00 | E-mails with J. Schlerf re committee counsel |
| 1987119 | 833 | Driscoll, III | 01/27/09 | B | B110 | 0.10 | 35.00 | E-mail from E. Campbell re mtn to shorten re OCP mtn |
| 1990267 | 833 | Driscoll, III | 01/27/09 | B | B110 | 0.10 | 35.00 | E-mail from L. Schweitzer re transcript |
| 1990270 | 833 | Driscoll, III | 01/27/09 | B | B110 | 0.10 | 35.00 | E-mail from D. Abbott re transcript |
| 1990271 | 833 | Driscoll, III | 01/27/09 | B | B110 | 0.10 | 35.00 | E-mail L. Lipner re transcript |
| 1987870 | 833 | Driscoll, III | 01/28/09 | B | B110 | 0.10 | 35.00 | T/c with H. Steele re post-petition delivery order |
| 1987876 | 833 | Driscoll, III | 01/28/09 | B | B110 | 0.10 | 35.00 | Rev. notice of service re order shortening notice of OCP motion |
| 1999015 | 833 | Driscoll, III | 01/28/09 | B | B110 | 0.10 | 35.00 | E-mail with J. Kim re notice |
| 1998979 | 833 | Driscoll, III | 01/29/09 | B | B110 | 0.10 | 35.00 | E-mail from J. Bromley re customer programs mtn |
| 1999008 | 833 | Driscoll, III | 01/30/09 | B | B110 | 2.10 | 735.00 | Review pleadings for filing and service (Rule 2015 motion, first day clarifying motion, and motions to shorten) and coordinate re same with J. Kim |
| 1989744 | 833 | Driscoll, III | 01/30/09 | B | B110 | 0.20 | 70.00 | T/c with J. kim re service |

Nortel Networks, Inc.
63989-DIP
DATE: 02/12/09 16:09:57

PRO FORMA   219111    AS OF 01/31/09    INVOICE# ******

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1990023 | 833 | Driscoll, III | 01/30/09 | B | B110 | 0.10 | 35.00 | E-mails with D. Abbott re suggestions of bankruptcy |
| 1990026 | 833 | Driscoll, III | 01/30/09 | B | B110 | 0.10 | 35.00 | E-mails with R. Thorne re suggestions of bankruptcy |
| 1977856 | 904 | Cordo | 01/14/09 | B | B110 | 6.30 | 2,205.00 | Review and finalize motions for filing (4); review and revise first day agenda (.5); review and revise notice of hearing (.5); various emails with all counsel re: commencement of the case (.5); review all binders for circulation to court (.5); various discussions re: service (.3) |
| 1978037 | 904 | Cordo | 01/14/09 | B | B110 | 1.70 | 595.00 | Prep for first day hearing |
| 1978038 | 904 | Cordo | 01/14/09 | B | B110 | 3.50 | 1,225.00 | Prep for first day hearing |
| 1978579 | 904 | Cordo | 01/16/09 | B | B110 | 0.50 | 175.00 | Review emails from E. Brennan and J. Kim re: foreign vendor hearing (.1); various emails with E. Campbell and T. Driscoll re: service issues (.1); review e-mail from M. Browning re: service (.1); review e-mail from T. Driscoll re: same and respond re: same (.1); respond to M. Browning re: same and review response re: same (.1) |
| 1979980 | 904 | Cordo | 01/19/09 | B | B110 | 0.30 | 105.00 | Review e-mail from J. Kim re: first day orders (.1); e-mail T. Driscoll re: same (.1); review response from T. Driscoll re: same (.1) |
| 1983178 | 904 | Cordo | 01/20/09 | B | B110 | 0.10 | 35.00 | Telephone call to Judge Gross' chambers re: friday's hearing. |
| 1983181 | 904 | Cordo | 01/20/09 | B | B110 | 1.20 | 420.00 | Telephone call with client and cleary re: UST reporting requirements (.9); discussion with D. Butz re: same (.2); discussion with T. Driscoll re: same (.1) |
| 1983198 | 904 | Cordo | 01/20/09 | B | B110 | 0.20 | 70.00 | Discussion with T. Driscoll re: service of first day orders and motions |
| 1984536 | 904 | Cordo | 01/21/09 | B | B110 | 0.10 | 35.00 | Review message from B. Brooks re: Nortel and video conference. |
| 1984537 | 904 | Cordo | 01/21/09 | B | B110 | 0.30 | 105.00 | Coordinate set up of video conferencing |
| 1984538 | 904 | Cordo | 01/21/09 | B | B110 | 0.20 | 70.00 | Telephone conversation with B. Brooks re: friday's hearing (.1) ; e-mail court re: same (.1) |
| 1984539 | 904 | Cordo | 01/21/09 | B | B110 | 0.20 | 70.00 | Telephone conversation with M. Flemming re: video conferencing (.1); follow up conversation with S. Scaruzzi re: same (.1) |
| 1984540 | 904 | Cordo | 01/21/09 | B | B110 | 0.10 | 35.00 | Telephone call with T. Driscoll and M. Fleming re: friday hearing and video conferencing |
| 1984541 | 904 | Cordo | 01/21/09 | B | B110 | 0.10 | 35.00 | Review voice mail from Judge Gross chambers; return call re: same |
| 1984542 | 904 | Cordo | 01/21/09 | B | B110 | 0.40 | 140.00 | Meeting with D. Abbott re: reporting requirement (.2); discussion with T. Driscoll re: formation hearing (.1); discussion with C. Hare re: teleconferencing (.1 |
| 1985062 | 904 | Cordo | 01/22/09 | B | B110 | 0.10 | 35.00 | Telephone conversation with V. Counihan re: canadian proceeding |
| 1985067 | 904 | Cordo | 01/22/09 | B | B110 | 0.20 | 70.00 | Review and revise second amended agenda |
| 1985070 | 904 | Cordo | 01/22/09 | B | B110 | 0.80 | 280.00 | Research re: form 26 (.5); various discussions with D. Butz re: same (.2); review e-mail from D. Abbott re: same (.1) |
| 1985071 | 904 | Cordo | 01/22/09 | B | B110 | 0.20 | 70.00 | Discussion with T. Driscoll and E. Campell re: service of motions |
| 1985072 | 904 | Cordo | 01/22/09 | B | B110 | 0.10 | 35.00 | Discussion with T. Driscoll re: formation meeting; OCP motion |

Nortel Networks, Inc.
63989-DIP
DATE: 02/12/09 16:09:57

PRO FORMA 219111    INVOICE# ******    AS OF 01/31/09

| ID | Atty | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1985655 | 904 | Cordo | 01/23/09 | B | B110 | 0.40 | 140.00 | Telephone call to M. Fleming re: hearing (.1); review e-mail from M. Fleming re: same (.1); discussion with T. Driscoll re: same (.1); e-mail J. Bromley re: same (.1) |
| 1985656 | 904 | Cordo | 01/23/09 | B | B110 | 0.30 | 105.00 | Telephone conversation with B. Brooks re: testimony (.1); discussion with D. Abbott re: same (.1); return call to B. Brooks re: same (.1) |
| 1986527 | 904 | Cordo | 01/24/09 | B | B110 | 0.20 | 70.00 | Review e-mail from L. Lippner re: hearing transcript (.1); e-mail D. Abbott and T. Driscoll re: same (.1) |
| 1986604 | 904 | Cordo | 01/26/09 | B | B110 | 0.20 | 70.00 | Review notice of service (.1); discussion with T. Driscoll re: same (.1) |
| 1986605 | 904 | Cordo | 01/26/09 | B | B110 | 0.40 | 140.00 | Review e-mail from N. Salvatore re: 2/5 hearing (.1); review D. Abbott response re: same and discuss same with D. Abbott (.1); telephone call with Judge's chambers re: same (.1); discuss same with D. Abbott and e-mail N. Salvatore re: same (.1) |
| 1987545 | 904 | Cordo | 01/27/09 | B | B110 | 0.10 | 35.00 | Review e-mail from L. Schweizter re: transcript; review response from D. Abbott re: same |
| 1989214 | 904 | Cordo | 01/30/09 | B | B110 | 0.20 | 70.00 | Emails with A. Conway and D. Abbott re: 2002 |
| 1978236 | 910 | Conlan | 01/15/09 | B | B110 | 1.20 | 420.00 | Finalize orders for first day hearing |
| 1978268 | 910 | Conlan | 01/15/09 | B | B110 | 0.40 | 140.00 | E-mails to/from A. Cordo re: pleadings necessary for for Isreal proceedings (2); E-mail same to counsel (.2) |
| 1983551 | 910 | Conlan | 01/21/09 | B | B110 | 0.20 | 70.00 | Office conference with T. Driscoll re: chapter 15 procedure |
| 1978046 | 961 | Remming | 01/14/09 | B | B110 | 0.20 | 59.00 | Address service related question from E. Campbell |
| 1978415 | 961 | Remming | 01/15/09 | B | B110 | 0.20 | 59.00 | Email to J. Doggett re: service; meeting w/ T. Driscoll re: same |
| 1978444 | 961 | Remming | 01/15/09 | B | B110 | 0.10 | 29.50 | Internal discussion w/ A. Conway re: service; email to Epiq re: same |
| 1978445 | 961 | Remming | 01/15/09 | B | B110 | 0.10 | 29.50 | Email to J. Doggett re: service; meeting w/ T. Driscoll re: same |
| 1983082 | 961 | Remming | 01/20/09 | B | B110 | 0.40 | 118.00 | Email to A. Conway re: certain service addresses |
| 1983586 | 961 | Remming | 01/21/09 | B | B110 | 0.20 | 59.00 | Address service related issue |
| 1984007 | 961 | Remming | 01/21/09 | B | B110 | 0.30 | 88.50 | Email re: service related issue; meeting w/ E. Campbell re: same |
| 1984581 | 961 | Remming | 01/21/09 | B | B110 | 0.20 | 59.00 | Attempt to resolve technical issue w/r/t audio of first day hearing |
| 1985047 | 961 | Remming | 01/22/09 | B | B110 | 0.10 | 29.50 | Meeting w/ A. Cordo to discuss research re: certain motions |
| 1986249 | 961 | Remming | 01/26/09 | B | B110 | | | Read and respond to emails from E. Campbell re: service related issues. |
| | | | | Total Task: | B110 | 171.70 | 49,972.00 | |
| | | Asset Disposition | | | | | | |
| 1987130 | 833 | Driscoll, III | 01/26/09 | B | B130 | 0.10 | 35.00 | E-mail from A. Cordo re Read properties |
| 1987131 | 833 | Driscoll, III | 01/26/09 | B | B130 | 0.10 | 35.00 | T/c with A. Cordo re Read properties |
| 1986608 | 904 | Cordo | 01/26/09 | B | B130 | 0.10 | 35.00 | Review e-mail from Read properties; forward same to J. Kim. |
| | | | | Total Task: | B130 | 0.30 | 105.00 | |

Nortel Networks, Inc.  
63989-DIP  
DATE: 02/12/09 16:09:57  

PRO FORMA   219111          AS OF 01/31/09          INVOICE# ******

### Relief from Stay/Adequate Protection Proceeding

| Index | Atty | Name | Date | Type | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1985066 | 904 | Cordo | 01/22/09 | B | B140 | 0.40 | 140.00 | Research re: stay relief |
| 1985063 | 904 | Cordo | 01/22/09 | B | B140 | 0.50 | 175.00 | Telephone call with M. Fleming re: fridays hearing and motion samples (.1); research re: same (.4) |
| 1985090 | 961 | Remming | 01/22/09 | B | B140 | 0.20 | 59.00 | Draft email re: research re: automatic stay |
| 1985091 | 961 | Remming | 01/22/09 | B | B140 | 1.20 | 354.00 | Research re: automatic stay |
|  |  |  | Total Task: | B140 | | 2.30 | 728.00 | |

### Meetings of and Communications with Creditors

| Index | Atty | Name | Date | Type | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1978369 | 322 | Abbott | 01/15/09 | B | B150 | 0.30 | 165.00 | Telephone call w/ Kremen re: CSC issues |
| 1978486 | 322 | Abbott | 01/15/09 | B | B150 | 0.20 | 110.00 | Review and revise memo re: 341 |
| 1978488 | 322 | Abbott | 01/15/09 | B | B150 | 0.10 | 55.00 | Call to John Wetzel re: CTDI issues |
| 1979071 | 322 | Abbott | 01/17/09 | B | B150 | 0.20 | 110.00 | Tc w/ John Wetzel re: CTDI |
| 1979140 | 322 | Abbott | 01/19/09 | B | B150 | 0.10 | 55.00 | Call to Lowe of GS |
| 1979282 | 322 | Abbott | 01/19/09 | B | B150 | 0.20 | 110.00 | Review and respond to correspondence re: reclamation from Kim; respond to same |
| 1979100 | 322 | Abbott | 01/19/09 | B | B150 | 0.10 | 55.00 | Tc w/ Alpha Networks rep re: meetings w/ creditors; notice of appearance |
| 1983498 | 322 | Abbott | 01/21/09 | B | B150 | 0.30 | 165.00 | Tc w/ Detweiler re: committee mtg (.1); mtg w/ Cordo re: conf call(.1); mtg w/ Butz re: same (.1) |
| 1983506 | 322 | Abbott | 01/21/09 | B | B150 | 0.10 | 55.00 | Correspondence w/ BRomley re: formation meeting |
| 1984919 | 322 | Abbott | 01/22/09 | B | B150 | 7.50 | 4,125.00 | Prep and attend committee formation meeting |
| 1986244 | 322 | Abbott | 01/26/09 | B | B150 | 0.10 | 55.00 | Coordinate service of 341 notice |
| 1985997 | 322 | Abbott | 01/26/09 | B | B150 | 0.10 | 55.00 | Coordinate 341 meeting |
| 1986302 | 322 | Abbott | 01/26/09 | B | B150 | 0.50 | 275.00 | Review internal legal memo(.2); correspondence re: committee composition(.2); telephone call w/ Tinker re: same (.1) |
| 1983417 | 594 | Conway | 01/20/09 | B | B150 | 0.50 | 102.50 | Attn re numerous creditor calls and emails to and from B. Springart re same |
| 1983483 | 594 | Conway | 01/21/09 | B | B150 | 0.30 | 61.50 | Attn re creditor calls |
| 1984923 | 594 | Conway | 01/22/09 | B | B150 | 0.20 | 41.00 | Discuss creditor calls w/E. Campbell |
| 1985386 | 594 | Conway | 01/23/09 | B | B150 | 0.20 | 41.00 | Attn re creditor calls and discuss w/B. Springart |
| 1986356 | 594 | Conway | 01/26/09 | B | B150 | 0.10 | 20.50 | Attn re creditor call |
| 1988383 | 594 | Conway | 01/28/09 | B | B150 | 0.20 | 41.00 | Attn re creditor calls |
| 1999031 | 833 | Driscoll, III | 01/21/09 | B | B150 | 0.10 | 35.00 | E-mail from J. Kim re formation mtg |
| 1999025 | 833 | Driscoll, III | 01/22/09 | B | B150 | 1.20 | 420.00 | Preparation for formation meeting |

Nortel Networks, Inc.
63989-DIP
DATE: 02/12/09 16:09:57

PRO FORMA 219111        INVOICE# ******        AS OF 01/31/09

| Index | Timekeeper ID | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1998993 | 833 | Driscoll, III | 01/23/09 | B | B150 | 0.10 | 35.00 | Emails with J. Doggett re 341 notice |
| 1998985 | 833 | Driscoll, III | 01/26/09 | B | B150 | 0.10 | 35.00 | E-mails with J. Doggett re 341 notice |
| 1987136 | 833 | Driscoll, III | 01/26/09 | B | B150 | 0.10 | 35.00 | E-mails with J. Doggett re notice of commencment and 341 mtg |
| 1987137 | 833 | Driscoll, III | 01/26/09 | B | B150 | 0.10 | 35.00 | Confer with E. Campbell re notice of commencement and 341 mtg |
| 1987138 | 833 | Driscoll, III | 01/26/09 | B | B150 | 0.10 | 35.00 | Add'l confer with E. Campbell re notice of commencement and 341 mtg |
| 1987139 | 833 | Driscoll, III | 01/26/09 | B | B150 | 0.10 | 35.00 | 3d confer with E. Campbell re notice of commencement and 341 mtg |
| 1986189 | 833 | Driscoll, III | 01/26/09 | B | B150 | 0.10 | 35.00 | E-mail from D. Abbott re 341 mtg |
| 1986190 | 833 | Driscoll, III | 01/26/09 | B | B150 | 0.10 | 35.00 | E-mails with E. Campbell re 341 mtg |
| 1987195 | 833 | Driscoll, III | 01/27/09 | B | B150 | 0.10 | 35.00 | T/c with D. Smith re Texas employee benefits |
| 1987121 | 833 | Driscoll, III | 01/27/09 | B | B150 | 0.10 | 35.00 | E-mail from E. Campbell re notice of commencement and 341 mtg |
| 1988294 | 833 | Driscoll, III | 01/28/09 | B | B150 | 0.10 | 35.00 | Vm from B. Vick re ordinay course payments |
| 1988298 | 833 | Driscoll, III | 01/28/09 | B | B150 | 0.10 | 35.00 | T/c with B. Vick re ordinary course payments |
| 1998982 | 833 | Driscoll, III | 01/30/09 | B | B150 | 0.10 | 35.00 | E-mail with J. doggett re 341 notice |
| 1983176 | 904 | Cordo | 01/20/09 | B | B150 | 0.10 | 35.00 | Telephone conversation with King and Spalding re: UPS |
| 1984534 | 904 | Cordo | 01/21/09 | B | B150 | 0.10 | 35.00 | Telephone conversation with creditor re: friday's hearing and status of case |
| 1985069 | 904 | Cordo | 01/22/09 | B | B150 | 0.20 | 70.00 | Discussion with D. Abbott and J. Bromley re: committee formation meeting |
| 1985065 | 904 | Cordo | 01/22/09 | B | B150 | 0.40 | 140.00 | Telephone conversation with Nicole from Citi re: org chart (.1); e-mail J. Kim re: same; review response re: same (.1); email L. Lippner re: same; review response re: same (.1) review email to Nicole re; same (.1) |
| 1986885 | 904 | Cordo | 01/26/09 | B | B150 | 0.20 | 70.00 | Review committee notice of appearance (.1); review notice of appointment of committee (.1) |
| 1986606 | 904 | Cordo | 01/26/09 | B | B150 | 0.10 | 35.00 | Discussion with Longacre re: questions re: case |
| 1987552 | 904 | Cordo | 01/27/09 | B | B150 | 0.30 | 105.00 | Review request from creditor re: service on 2002 (.1); discuss same with D. Abbott (.1); discuss same with E. Campbell (.1) |
| | | | | | Total Task: B150 | 15.30 | 7,097.50 | |

Fee/Employment Applications

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1977737 | 322 | Abbott | 01/14/09 | B | B160 | 0.10 | 55.00 | Mtg w/T. Driscoll re: MNAT retention app |
| 1978716 | 322 | Abbott | 01/16/09 | B | B160 | 0.70 | 385.00 | Tc w/ DiSalvatore, Egan, Driscoll re: OCP order |
| 1978564 | 322 | Abbott | 01/16/09 | B | B160 | 0.20 | 110.00 | Tc w/ Driscoll, Salvatore re: OCP papers |
| 1979072 | 322 | Abbott | 01/18/09 | B | B160 | 0.40 | 220.00 | Conf call w/ Richman, Simon re: EY retention |
| 1979218 | 322 | Abbott | 01/19/09 | B | B160 | 0.10 | 55.00 | Review revised OCP motion |
| 1979086 | 322 | Abbott | 01/19/09 | B | B160 | 0.40 | 220.00 | Review draft OCP motion |

```
Nortel Networks, Inc.                           PRO FORMA  219111         AS OF 01/31/09           INVOICE# ******
63989-DIP
DATE: 02/12/09 16:09:57
```

| ID | # | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1979115 | 322 | Abbott | 01/19/09 | B | B160 | 0.40 | 220.00 | Review and execute MNAT retetnion app(.2); tc w/ Salvatore re: OCP motion |
| 1979504 | 322 | Abbott | 01/20/09 | B | B160 | 0.20 | 110.00 | Tc w/ Simon re: EY retention; correpsondence w/ Bromley, Schweitzer re: same |
| 1985049 | 322 | Abbott | 01/22/09 | B | B160 | 0.20 | 110.00 | Mtg w/ Driscoll re: ocp, 327e apps |
| 1985050 | 322 | Abbott | 01/22/09 | B | B160 | 0.90 | 495.00 | Call w| Salvatore, Egan, Paul, Driscoll, Schweitzer re: patent and ocp atty retention |
| 1985496 | 322 | Abbott | 01/23/09 | B | B160 | 0.10 | 55.00 | Review draft ocp motion |
| 1986432 | 322 | Abbott | 01/26/09 | B | B160 | 0.10 | 55.00 | Correspondence re: testimony for OCP motion hearing |
| 1986618 | 322 | Abbott | 01/26/09 | B | B160 | 0.40 | 220.00 | Review and forward correspondence re: adequate assurance(.2); telephone call w/ Neal re: HP issues(.2 |
| 1986305 | 322 | Abbott | 01/26/09 | B | B160 | 0.10 | 55.00 | Mtg w/ Driscoll re: Jackson Lewis rep in ERISA litigation |
| 1986321 | 322 | Abbott | 01/26/09 | B | B160 | 0.20 | 110.00 | Telephone call w/ Longacre management rep(.1); correspondence re: OCP motion |
| 1986028 | 322 | Abbott | 01/26/09 | B | B160 | 0.10 | 55.00 | Review form 327e app |
| 1987691 | 322 | Abbott | 01/28/09 | B | B160 | 0.10 | 55.00 | Review Del Scipio changes to internal memo re: retention of profs |
| 1987643 | 322 | Abbott | 01/28/09 | B | B160 | 0.50 | 275.00 | Review and comment on internal legal process memo re: retention of counsel |
| 1987707 | 322 | Abbott | 01/28/09 | B | B160 | 0.10 | 55.00 | Review Ogilvy changes to internal memo re: retention of profs |
| 1988233 | 322 | Abbott | 01/29/09 | B | B160 | 0.10 | 55.00 | Correspondence w/ Salvatore, Egan, Parker re: OCP hearing |
| 1988375 | 322 | Abbott | 01/29/09 | B | B160 | 0.80 | 440.00 | Telephone call w/ Thorn, Stein, Driscoll re: retention of Jackson Lewis |
| 1988386 | 322 | Abbott | 01/29/09 | B | B160 | 0.40 | 220.00 | Telephone call w/ Thorn, Dearing re: Jackson 327e application |
| 1988388 | 322 | Abbott | 01/29/09 | B | B160 | 0.20 | 110.00 | Mtg w/ Driscoll re: Jackson Lewis retention and insurance issue |
| 1983480 | 594 | Conway | 01/21/09 | B | B160 | 0.20 | 41.00 | Email from and to B. Grier re retention app of Mnat |
| 1987837 | 597 | Campbell | 01/28/09 | B | B160 | 0.60 | 114.00 | Chk docket re order shortening notice re ordinary course mtn (.2);prep svc same (.2);prep nos re same (.2) |
| 1986828 | 662 | Kittinger | 01/23/09 | B | B160 | 0.80 | 152.00 | Finalize for filing and e-file motion to retain professionals used in the ordinary course of business |
| 1986829 | 662 | Kittinger | 01/23/09 | B | B160 | 0.80 | 152.00 | Finalize for filing and e-file motion to shorten notice of motion to retain professionals used in the ordinary course of business |
| 1977736 | 833 | Driscoll, III | 01/14/09 | B | B160 | 0.10 | 35.00 | Confer with D. Abbott re retention application |
| 1993154 | 833 | Driscoll, III | 01/14/09 | B | B160 | 1.40 | 490.00 | Draft retention application |
| 1993156 | 833 | Driscoll, III | 01/15/09 | B | B160 | 2.00 | 700.00 | Prepare for 2014 compliance |
| 1978096 | 833 | Driscoll, III | 01/15/09 | B | B160 | 0.10 | 35.00 | Confer with K. Dawson re retention application |
| 1978097 | 833 | Driscoll, III | 01/15/09 | B | B160 | 0.10 | 35.00 | Confer with A. Cordo re retention application |
| 1978098 | 833 | Driscoll, III | 01/15/09 | B | B160 | 0.10 | 35.00 | Confer with D. Abbott re retention application |

Nortel Networks, Inc.
63989-DIP
DATE: 02/12/09 16:09:57

PRO FORMA 219111    AS OF 01/31/09    INVOICE# ******

| ID | Code | Timekeeper | Date | Type | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1978706 | 833 | Driscoll, III | 01/16/09 | B | B160 | 0.20 | 70.00 | T/c with N. Salvatore re OCP motion |
| 1999182 | 833 | Driscoll, III | 01/16/09 | B | B160 | 0.10 | 35.00 | E-mails with N. Salvatore re OCP motion |
| 1999183 | 833 | Driscoll, III | 01/16/09 | B | B160 | 0.10 | 35.00 | Add'l emails with N. Salvatore re OCP motion |
| 1998953 | 833 | Driscoll, III | 01/16/09 | B | B160 | 0.20 | 70.00 | T/c with D. Abbott and N. Slavatore re OCP motion |
| 1979101 | 833 | Driscoll, III | 01/18/09 | B | B160 | 0.10 | 35.00 | E-mail N. Salvatore re 327(e) applications |
| 1979103 | 833 | Driscoll, III | 01/18/09 | B | B160 | 0.30 | 105.00 | Research re 327(e) applications |
| 1979083 | 833 | Driscoll, III | 01/18/09 | B | B160 | 0.10 | 35.00 | E-mail from L. Schweitzer re OCP motion |
| 1979097 | 833 | Driscoll, III | 01/18/09 | B | B160 | 0.10 | 35.00 | E-mail from N. Salvatore re OCP motion |
| 1979094 | 833 | Driscoll, III | 01/18/09 | B | B160 | 0.10 | 35.00 | Add'l e-mail from L. Schweitzer re OCP motion |
| 1979091 | 833 | Driscoll, III | 01/19/09 | B | B160 | 0.10 | 35.00 | E-mail from D. Abbott re OCP motion |
| 1979093 | 833 | Driscoll, III | 01/19/09 | B | B160 | 0.10 | 35.00 | E-mail N. Salvatore re OCP motion |
| 1979082 | 833 | Driscoll, III | 01/19/09 | B | B160 | 0.10 | 35.00 | E-mail from G. Davies re MNAT Retention application |
| 1979084 | 833 | Driscoll, III | 01/19/09 | B | B160 | 0.20 | 70.00 | Rev. OCP motion |
| 1979077 | 833 | Driscoll, III | 01/19/09 | B | B160 | 0.10 | 35.00 | E-mail J. Doolittle re MNAT retention application |
| 1979078 | 833 | Driscoll, III | 01/19/09 | B | B160 | 0.10 | 35.00 | E-mail D. Abbott re MNAT retention application |
| 1979079 | 833 | Driscoll, III | 01/19/09 | B | B160 | 0.10 | 35.00 | Confer with D. Abbott and N. Salvatore re OCP motion |
| 1999180 | 833 | Driscoll, III | 01/20/09 | B | B160 | 0.10 | 35.00 | Add'l e-mails with N. Salvatore re 327(e) applications |
| 1999174 | 833 | Driscoll, III | 01/20/09 | B | B160 | 0.10 | 35.00 | E-mails with N. Salvatore re OCP Motion |
| 1999179 | 833 | Driscoll, III | 01/20/09 | B | B160 | 0.10 | 35.00 | Add'l e-mails with N. Salvatore re OCP mtn |
| 1983206 | 833 | Driscoll, III | 01/21/09 | B | B160 | 0.60 | 210.00 | T/c with N. Salvatore and D. Abbott re OCP motion |
| 1984042 | 833 | Driscoll, III | 01/21/09 | B | B160 | 0.30 | 105.00 | T/c with N. Salvatore re 327(e) applications |
| 1984426 | 833 | Driscoll, III | 01/22/09 | B | B160 | 0.10 | 35.00 | Confer with C. Miller 327(e) applications |
| 1999173 | 833 | Driscoll, III | 01/22/09 | B | B160 | 0.10 | 35.00 | E-mails with N. Salvatore re OCP motion |
| 1999172 | 833 | Driscoll, III | 01/22/09 | B | B160 | 0.10 | 35.00 | E-mail from N. Salvatore re Lazard retention |
| 1999171 | 833 | Driscoll, III | 01/22/09 | B | B160 | 0.10 | 35.00 | E-mail from M. Almy re retention application |
| 1994447 | 833 | Driscoll, III | 01/22/09 | B | B160 | 0.10 | 35.00 | E-mail from J. Dearing re retention application |
| 1994448 | 833 | Driscoll, III | 01/23/09 | B | B160 | 0.10 | 35.00 | Vm from N. Salvatore re OCP mtn |
| 1985487 | 833 | Driscoll, III | 01/23/09 | B | B160 | 0.10 | 35.00 | T.c with N. Salvatore re OCP motion |
| 1985489 | 833 | Driscoll, III | 01/23/09 | B | B160 | 1.70 | 595.00 | Review and revise OCP motion |
| 1999165 | 833 | Driscoll, III | 01/23/09 | B | B160 | 0.10 | 35.00 | E-mails with N. Salvatore re OCP motion |
| 1999166 | | | | | | | | |

Nortel Networks, Inc.  
63989-DIP  
DATE: 02/12/09 16:09:57

PRO FORMA 219111     AS OF 01/31/09     INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1999167 | 833 | Driscoll, III | 01/23/09 | B | B160 | 0.10 | 35.00 | Confer with D. Abbott re OCP motion |
| 1999169 | 833 | Driscoll, III | 01/23/09 | B | B160 | 0.10 | 35.00 | Confer with J. Kittinger re OCP motion |
| 1999170 | 833 | Driscoll, III | 01/26/09 | B | B160 | 0.10 | 35.00 | E-mail from N. Salavatore re OCP motion |
| 1999017 | 833 | Driscoll, III | 01/26/09 | B | B160 | 0.10 | 35.00 | E-mail with J. Kim re Shearman retention |
| 1986181 | 833 | Driscoll, III | 01/26/09 | B | B160 | 0.10 | 35.00 | E-mail R. Thorne re Jackson lewis retention applicatio |
| 1986182 | 833 | Driscoll, III | 01/26/09 | B | B160 | 0.10 | 35.00 | Confer with D. Abbott re 327(e) applications |
| 1986184 | 833 | Driscoll, III | 01/26/09 | B | B160 | 0.10 | 35.00 | Add'l confer with D. Abbott re 327(e) applications |
| 1986185 | 833 | Driscoll, III | 01/26/09 | B | B160 | 0.10 | 35.00 | E-mail N. Salvatore re 327(e) applications |
| 1986186 | 833 | Driscoll, III | 01/26/09 | B | B160 | 0.10 | 35.00 | Add'l e-mails with N. Salavatore re 327(e) application |
| 1994446 | 833 | Driscoll, III | 01/26/09 | B | B160 | 0.10 | 35.00 | E-mail from M. Almy re retention application |
| 1987123 | 833 | Driscoll, III | 01/26/09 | B | B160 | 0.10 | 35.00 | E-mail from N. Salavatore re 327(e) applications |
| 1986180 | 833 | Driscoll, III | 01/26/09 | B | B160 | 0.40 | 140.00 | T/c with R. Thorne re retention application |
| 1987117 | 833 | Driscoll, III | 01/27/09 | B | B160 | 0.10 | 35.00 | E-mail from acctg w/respect to mnat retention |
| 1987054 | 833 | Driscoll, III | 01/27/09 | B | B160 | 0.20 | 70.00 | T/c with N. Salvatore re retention applications |
| 1987070 | 833 | Driscoll, III | 01/27/09 | B | B160 | 0.10 | 35.00 | E-mails with T. Park re Shearman retention |
| 1987073 | 833 | Driscoll, III | 01/27/09 | B | B160 | 0.10 | 35.00 | E-mails with R. Thorne re jackson lewis retention |
| 1987036 | 833 | Driscoll, III | 01/27/09 | B | B160 | 0.10 | 35.00 | Confer with A. Remming re 327(e) retention application |
| 1987037 | 833 | Driscoll, III | 01/27/09 | B | B160 | 0.20 | 70.00 | T/c with J. Dearing re retention applications |
| 1987566 | 833 | Driscoll, III | 01/27/09 | B | B160 | 2.00 | 700.00 | Research re 327 retention |
| 1987122 | 833 | Driscoll, III | 01/27/09 | B | B160 | 0.10 | 35.00 | Vm from N. Salvatore re retention applications |
| 1987075 | 833 | Driscoll, III | 01/27/09 | B | B160 | 0.10 | 35.00 | E-mails with M. Almy re Crowell retention |
| 1996256 | 833 | Driscoll, III | 01/28/09 | B | B160 | 0.10 | 35.00 | E-mails with R. thorne re JL retention |
| 1996258 | 833 | Driscoll, III | 01/28/09 | B | B160 | 0.10 | 35.00 | E-mails with N. salvatore re JL retention |
| 1996259 | 833 | Driscoll, III | 01/28/09 | B | B160 | 0.10 | 35.00 | E-mails with D. Abbott re JL retention |
| 1996263 | 833 | Driscoll, III | 01/29/09 | B | B160 | 0.10 | 35.00 | E-mails with N. salvatore re Jackson Lewis retention |
| 1988345 | 833 | Driscoll, III | 01/29/09 | B | B160 | 0.70 | 245.00 | T/c with D. Abbott and R. Thorne, et al. re retention appliciation |
| 1990048 | 833 | Driscoll, III | 01/30/09 | B | B160 | 0.10 | 35.00 | E-mail from N. Salavatore re OCP Mtn |
| 1990302 | 833 | Driscoll, III | 01/30/09 | B | B160 | 0.20 | 70.00 | E-mails with M. Cheney re Crowell retention applicatio |
| 1989729 | 833 | Driscoll, III | 01/30/09 | B | B160 | 0.20 | 70.00 | T/c with N. Salvatore re retention applications |
| 1989730 | 833 | Driscoll, III | 01/30/09 | B | B160 | 0.10 | 35.00 | E-mail from N. Salavatore re OCP motion |
| 1977852 | 904 | Cordo | 01/14/09 | B | B160 | 0.40 | 140.00 | Prepare retention application |

Nortel Networks, Inc.
63989-DIP
DATE: 02/12/09 16:09:57

PRO FORMA   219111          AS OF 01/31/09          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1979981 | 904 | Cordo | 01/19/09 | B | B160 | Review e-mail from N. Salivator re: OCP motion; review e-mail from T. Driscoll re: same (.1); review e-mail from D. Abbott re: same | 0.20 | 70.00 |
| 1983177 | 904 | Cordo | 01/20/09 | B | B160 | Discussion with T. Driscoll re: fee applications | 0.10 | 35.00 |
| 1983179 | 904 | Cordo | 01/20/09 | B | B160 | Telephone conversation with N. Salvatore re: fee applications and OCP Motion | 0.40 | 140.00 |
| 1984535 | 904 | Cordo | 01/21/09 | B | B160 | Discussion with T. Driscoll re: fee applications | 0.10 | 35.00 |
| 1985654 | 904 | Cordo | 01/23/09 | B | B160 | Telephone call with N. Salvatore re: OCP | 0.10 | 35.00 |
| 1986607 | 904 | Cordo | 01/26/09 | B | B160 | Discussion with T. Driscoll re: OCP | 0.10 | 35.00 |
| 1988700 | 904 | Cordo | 01/29/09 | B | B160 | Discussion with T. Driscoll re: OCP motions and fee applications | 0.20 | 70.00 |
| 1977977 | 910 | Conlan | 01/14/09 | B | B160 | Review relationships for purposes of preparing 2014 affidavit and prepare 2014 affidavit | 5.60 | 1,960.00 |
| 1978010 | 910 | Conlan | 01/14/09 | B | B160 | Draft MNAT retention application | 2.50 | 875.00 |
| 1978447 | 910 | Conlan | 01/15/09 | B | B160 | Review/finalize MNAT retention application for filing (1.5); E-mails to/from D. Abbott re: same (.1); Review relationships in preparation of 2014 affidavit and finalize same (1.5) | 3.10 | 1,085.00 |
| 1978014 | 959 | Fay | 01/14/09 | B | B160 | Prepared Exhibit for 2014 Affidavit | 1.50 | 397.50 |
| 1979125 | 961 | Remming | 01/19/09 | B | B160 | Review 2014 research in preparation for supplemental disclosures | 0.40 | 118.00 |
| 1979188 | 961 | Remming | 01/19/09 | B | B160 | Research relationships in preparation for supplemental 2014 disclosure | 0.40 | 118.00 |
| 1984582 | 961 | Remming | 01/21/09 | B | B160 | Prepare for 2014 disclosure | 0.50 | 147.50 |
| 1984375 | 961 | Remming | 01/21/09 | B | B160 | Meeting w/ T. Driscoll re: 327 motions; research re: same | 0.60 | 177.00 |
| 1984660 | 961 | Remming | 01/22/09 | B | B160 | Researched relationships in preparation for 2014 supplemental disclosure | 0.60 | 177.00 |
| 1984819 | 961 | Remming | 01/22/09 | B | B160 | Research relationships in preparation for supplemental 2014 disclosure | 0.20 | 59.00 |
| 1985690 | 961 | Remming | 01/23/09 | B | B160 | Prepare 2014 supplemental disclosure | 1.00 | 295.00 |
| 1987021 | 961 | Remming | 01/27/09 | B | B160 | Internal discussion w/ T. Driscoll re: 327(e) retention issue | 0.20 | 59.00 |
| | | | | | Total Task: B160 | | 43.30 | 15,792.00 |

Assumption/Rejection of Leases and Contracts

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1986914 | 322 | Abbott | 01/27/09 | B | B185 | Review Lexington demand | 0.10 | 55.00 |
| 1988440 | 594 | Conway | 01/29/09 | B | B185 | Review email from Goddard re equipment | 0.10 | 20.50 |
| 1985943 | 833 | Driscoll, III | 01/26/09 | B | B185 | Vm from R. Neal re HP contracts | 0.10 | 35.00 |
| 1985944 | 833 | Driscoll, III | 01/26/09 | B | B185 | Leave vm for R. Neal re HP contracts | 0.10 | 35.00 |
| 1985945 | 833 | Driscoll, III | 01/26/09 | B | B185 | Confer with A. Cordo re R. Neal vm re HP contracts | 0.10 | 35.00 |
| 1999178 | 833 | Driscoll, III | 01/27/09 | B | B185 | E-mails with N. Salvatore re assumption | 0.10 | 35.00 |
| 1999011 | 833 | Driscoll, III | 01/28/09 | B | B185 | E-mails with J. Kim re assumption of contracts | 0.20 | 70.00 |

Nortel Networks, Inc.
63989-DIP
DATE: 02/12/09 16:09:57

PRO FORMA   219111           AS OF 01/31/09           INVOICE# ******

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1999012 | 833 | Driscoll, III | 01/28/09 | B | B185 | 0.10 | 35.00 | Add'l e-mails with J. Kim re assumption of contracts |
| 1990062 | 833 | Driscoll, III | 01/30/09 | B | B185 | 0.10 | 35.00 | E-mail from A. Cordo re mtn to reject leases |
| 1986887 | 904 | Cordo | 01/26/09 | B | B185 | 0.10 | 35.00 | Forward HP e-mail to T. Driscoll; discuss same |
| 1989239 | 904 | Cordo | 01/30/09 | B | B185 | 0.20 | 70.00 | Review e-mail from M. Flemming re: motion to reject leases (.1); e-mail T. Driscoll and E. Campbell re: same (.1) |
| 1989247 | 904 | Cordo | 01/30/09 | B | B185 | 0.10 | 35.00 | Review voicemail from M. Flemming re: motion to reject leases |
|  |  |  |  |  | Total Task: B185 | 1.40 | 495.50 |  |

Other Contested Matters (excluding assumption/reject)

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1986633 | 221 | Schwartz | 01/22/09 | B | B190 | 0.10 | 55.00 | Rev. M. Ledwin email re: Prudential |
| 1978541 | 322 | Abbott | 01/16/09 | B | B190 | 1.30 | 715.00 | Prep and attend hearing re: foreign vendor motion (1.2); correspondence re: same (.1) |
| 1978946 | 833 | Driscoll, III | 01/18/09 | B | B190 | 0.10 | 35.00 | E-mail from D. Abbott re Foreign vendors order |
| 1978947 | 833 | Driscoll, III | 01/18/09 | B | B190 | 0.10 | 35.00 | E-mail from E. Brennan re Foreign vendors order |
| 1998988 | 833 | Driscoll, III | 01/23/09 | B | B190 | 0.10 | 35.00 | E-mails with J. Doggett re suggestions of bankruptcy |
| 1998990 | 833 | Driscoll, III | 01/23/09 | B | B190 | 0.10 | 35.00 | Add'l emails with J. Doggett re suggestions of bankruptcy |
| 1988538 | 833 | Driscoll, III | 01/29/09 | B | B190 | 0.10 | 35.00 | Confer with A. Cordo mtn to clarify |
| 1988540 | 833 | Driscoll, III | 01/29/09 | B | B190 | 0.10 | 35.00 | Confer with J. Kittenger mtn to clarify |
| 1989733 | 833 | Driscoll, III | 01/30/09 | B | B190 | 0.10 | 35.00 | T/c with J. Lacks re mtn to shorten |
| 1989734 | 833 | Driscoll, III | 01/30/09 | B | B190 | 0.10 | 35.00 | Add'l t/c with J. Lacks re mtn to shorten |
| 1983180 | 904 | Cordo | 01/20/09 | B | B190 | 0.10 | 35.00 | Discussion with T. Driscoll re: motion to shorten re admin status motion |
| 1985064 | 904 | Cordo | 01/22/09 | B | B190 | 0.20 | 70.00 | Telephone conversation with T. Gaa re: sun microsystems (.1); discussion with T. Driscoll re: same (.1) |
| 1985068 | 904 | Cordo | 01/22/09 | B | B190 | 0.40 | 140.00 | Telephone conversation with M. Flemming re: call from T. Gaa (.1); discussion with D. Abbott re: same (.1); discussion with T. Driscoll re: same (.1); e-mail L. Schweitzer re: same (.1) |
| 1985073 | 904 | Cordo | 01/22/09 | B | B190 | 0.30 | 105.00 | Research re: motion to clarify re customers |
| 1985092 | 904 | Cordo | 01/22/09 | B | B190 | 0.20 | 70.00 | Review e-mail from D. Abbott re: motion for emergency relief (.1); e-mail J. Lacky re: (.1) |
| 1985653 | 904 | Cordo | 01/23/09 | B | B190 | 0.20 | 70.00 | Telephone conversation with L. Lippner re: motion to clarify (.1); discussion with T. Driscoll re: same (.1 |
| 1987546 | 904 | Cordo | 01/27/09 | B | B190 | 0.10 | 35.00 | Review demand for payment of rent |
| 1988704 | 904 | Cordo | 01/29/09 | B | B190 | 0.20 | 70.00 | Review e-mail from L. Lipnor re: Motion re Customers (.1); review e-mail from T. Driscoll re: same (.1) |
| 1988701 | 904 | Cordo | 01/29/09 | B | B190 | 0.20 | 70.00 | Review e-mail from L. Lipnor re: Customer Motion (.1); discussion with T. Driscoll re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/12/09 16:09:57

PRO FORMA  219111          AS OF 01/31/09          INVOICE# ******

| ID | # | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1988702 | 904 | Cordo | 01/29/09 | B | B190 | 0.20 | 70.00 | Discussion with T. Driscoll re: customer motion and motion to extend |
| | | | | | Total Task: B190 | 4.30 | 1,785.00 | |

Operations

| 1979205 | 221 | Schwartz | 01/14/09 | B | B200 | 0.10 | 55.00 | Rev. D. Laddin email re: Utility |
|---|---|---|---|---|---|---|---|---|
| 1979220 | 221 | Schwartz | 01/14/09 | B | B200 | 0.10 | 55.00 | Rev. D. Abbott email re: utility issues |
| 1978095 | 597 | Campbell | 01/15/09 | B | B200 | 0.20 | 38.00 | Prep nos re utilities mtn |
| 1986285 | 597 | Campbell | 01/26/09 | B | B200 | 0.50 | 95.00 | Disc supp serv re utilities mtn returned w/A. Remming (.1);prep serv same (.2);prep supp nos re same (.2) |
| 1978482 | 662 | Kittinger | 01/15/09 | B | B200 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: motion for interim and final utilities order |
| 1998998 | 833 | Driscoll, III | 01/22/09 | B | B200 | 0.10 | 35.00 | E-mails with J. Doggett re MORs |
| 1988236 | 833 | Driscoll, III | 01/28/09 | B | B200 | 0.10 | 35.00 | Vm from A. Dvais re utilities |
| 1988237 | 833 | Driscoll, III | 01/28/09 | B | B200 | 0.10 | 35.00 | T/c with A. Davis re utilities |
| 1996261 | 833 | Driscoll, III | 01/29/09 | B | B200 | 0.10 | 35.00 | E-mail from J. Dearing re insurance issues |
| 1996262 | 833 | Driscoll, III | 01/29/09 | B | B200 | 0.10 | 35.00 | Rev. Bision letter re insurance |
| 1989732 | 833 | Driscoll, III | 01/30/09 | B | B200 | 0.10 | 35.00 | E-mail from NA. Cordo re utilities motion |
| 1990046 | 833 | Driscoll, III | 01/30/09 | B | B200 | 0.10 | 35.00 | E-mail from D. Abbott re utilities mtn |
| 1978458 | 904 | Cordo | 01/15/09 | B | B200 | 10.90 | 3,815.00 | Prep for and attend first day hearing (6.0); revise cash management and employee order (.7); review and revise motion re: foreign vendors (1); various discussions with co counsel re: first day hearing and pleadings (1.0); various emails with J. Kim re: foreign vendor motion (.5); discussions with T. Driscoll and A. Conway re: service of all motions (.6); review creditor matrix (.3) discussions with A. Conway re: same (.2); discussions with J. Kittenger re: same (.2); discussion with D. Abbott re: same (.1); discussions with T. Driscoll and D. Abbott re: retention application (.3) |
| 1989249 | 904 | Cordo | 01/30/09 | B | B200 | 0.40 | 140.00 | Review various emails from J. Lacks re: motion to supplement first day orders (.2); review responses from D. Abbott re: same (.1); review response from T. Driscoll re: same (.1) |
| 1989372 | 904 | Cordo | 01/30/09 | B | B200 | 0.70 | 245.00 | Review e-mail from J. Dogget re: utilities (.1); e-mail T. Driscoll and D. Abbott re: same (.1); e-mail C. Miller re: same (.1); research re: same (.3); respond to J. Doggett re: same (.1) |
| 1989213 | 904 | Cordo | 01/30/09 | B | B200 | 0.20 | 70.00 | Review utility objection of PSCS |
| 1989218 | 904 | Cordo | 01/30/09 | B | B200 | 0.30 | 105.00 | Review e-mail from J. Kim re: motions (.1); review response from D. Abbott (.1); discussion with T. Driscoll re: same (.1) |
| | | | | | Total Task: B200 | 14.30 | 4,901.00 | |

Business Operations

Nortel Networks, Inc.  
63989-DIP  
DATE: 02/12/09 16:09:57

PRO FORMA 219111          INVOICE# ******          AS OF 01/31/09

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1988895 | 594 | Conway | B | 01/29/09 | B210 | 0.50 | 102.50 | Review and respond to emails regarding initial report (.3); tele calls and emails w/J. Kittinger re filing and svc of same (.2) |
| 1989791 | 594 | Conway | B | 01/30/09 | B210 | 0.80 | 164.00 | Discuss filing and svc of motion and mot to shorten notice re reports re financial info w/T. Driscoll (.2); prep and efile same w/the court (.4); discuss svc upon chambers w/J. Kittinger (.1); email to Driscoll re same (.1) |
| 1978656 | 597 | Campbell | B | 01/16/09 | B210 | 0.70 | 133.00 | Disc suppl decl re foreign vendors mtn w/T. Driscoll (.1); prep cos re same (.1);prep same for filing (.1); efile same (.2);prep svc same (.2) |
| 1978709 | 597 | Campbell | B | 01/16/09 | B210 | 0.40 | 76.00 | Prep nos re foreign vendors order (.2);prep nos re same (.2) |
| 1982897 | 597 | Campbell | B | 01/20/09 | B210 | 2.30 | 437.00 | Prep notice re Motion to pay for post-petition delivery of pre-petition orders (.3);prep same for filing (.1);efile same (.2);prep same for ct (.1);prep serv same (.2);prep declaration of J. Flanagan re same for filing (.1);efile same (.2);prep same for ct (.1);prep serv same (.2);prep motion to shorten notice re same for filing (.1);efile same (.2);prep same for ct (.1);prep serv same (.2);prep nos re same (.2) |
| 1983094 | 597 | Campbell | B | 01/20/09 | B210 | 0.20 | 38.00 | Prep svc order approving motion to pay for post-petition delivery of pre-petition orders |
| 1983461 | 597 | Campbell | B | 01/21/09 | B210 | 0.50 | 95.00 | Prep supp serv of transportation mtn and related pleadings(.3);prep supp nos re same (.2) |
| 1988758 | 662 | Kittinger | B | 01/29/09 | B210 | 0.30 | 57.00 | Finalize for filing and e-file initial monthly operating report |
| 1988705 | 904 | Cordo | B | 01/29/09 | B210 | 0.20 | 70.00 | Review initial operating report (.1); discussion with J. Kittenger re: same (.1) |
| 1988703 | 904 | Cordo | B | 01/29/09 | B210 | 0.10 | 35.00 | Discussion with D. Butz re: monthly operating reports and forms |
| 1978234 | 910 | Conlan | B | 01/15/09 | B210 | 0.40 | 140.00 | E-mails to/from A. Cordo re: revisions to interim utilities order (.1); Revise same (.3) |
| 1979126 | 961 | Remming | B | 01/19/09 | B210 | 0.20 | 59.00 | Research re: initial and monthly operating reports |
| 1979158 | 961 | Remming | B | 01/19/09 | B210 | 0.60 | 177.00 | Research re: initial and monthly operating reports; draft email re: same |
| | | | | Total Task: | B210 | 7.20 | 1,583.50 | |

**Employee Benefits/Pensions**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1984580 | 322 | Abbott | B | 01/21/09 | B220 | 0.30 | 165.00 | Review draft motion s re: 401k contributions |
| 1985528 | 322 | Abbott | B | 01/23/09 | B220 | 1.00 | 550.00 | Prep and attend hearing re: admin claims, 401K match |
| 1985548 | 322 | Abbott | B | 01/23/09 | B220 | 0.40 | 220.00 | Distribute orders re: 401K match and postpetition delivery priority |
| 1984639 | 597 | Campbell | B | 01/22/09 | B220 | 0.30 | 57.00 | Prep emergency mtn re prepetition wages and related pleading for ct (.2);p/c w/ct re same (.1) |
| 1978431 | 662 | Kittinger | B | 01/15/09 | B220 | 0.10 | 19.00 | Retrieve and distribute order authorizing debtor to pay prepetition wages and salaries |
| 1986457 | 662 | Kittinger | B | 01/21/09 | B220 | 0.50 | 95.00 | Finalize for filing and e-file Debtors' emergency motion for entry of an amended order regarding employee wage motion |
| 1986458 | 662 | Kittinger | B | 01/21/09 | B220 | 0.50 | 95.00 | Finalize for filing and e-file motion to shorten notice re: Debtors' emergency motion for entry of an amended order regarding employee wage motion |

Nortel Networks, Inc.
63989-DIP
DATE: 02/12/09 16:09:57

PRO FORMA 219111   INVOICE# ******   AS OF 01/31/09

| ID | # | Name | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1984563 | 904 | Cordo | 01/21/09 | B | B220 | 2.00 | 700.00 | Draft emergency amendment to employee Motion (1.5); various emails with D. Abbott re: same (.2); various emails and discussions with T. Driscoll re: same (.1); review e-mail from J. Lackey re filing; telephone conversation with J. Lackey re: same (.1); review e-mail from J. Bromley re: same (.1) |
| | | | | | Total Task: B220 | 5.10 | 1,901.00 | |

**Financing/Cash Collections**

| 1978016 | 662 | Kittinger | 01/14/09 | B | B230 | 0.40 | 76.00 | Finalize for filing and e-file notice of filing of exhibit to cash management motion |
| 1979098 | 833 | Driscoll, III | 01/18/09 | B | B230 | 0.10 | 35.00 | E-mails with J. kim re cash management order |
| 1979099 | 833 | Driscoll, III | 01/18/09 | B | B230 | 0.10 | 35.00 | E-mails from D. Abbott re cash management order |
| 1979992 | 904 | Cordo | 01/18/09 | B | B230 | 0.20 | 70.00 | Review e-mail from J. Kim re: cash management (.1); review responses from D. Abbott and T. Driscoll re: same (.1) |
| | | | | | Total Task: B230 | 0.80 | 216.00 | |

**Tax Issues**

| 1986980 | 322 | Abbott | 01/27/09 | B | B240 | 0.20 | 110.00 | Telephone call w / Driscoll, Goodman re: tax issues |
| 1987045 | 833 | Driscoll, III | 01/27/09 | B | B240 | 0.10 | 35.00 | T/c with C. Goodman re taxes |
| 1987046 | 833 | Driscoll, III | 01/27/09 | B | B240 | 0.10 | 35.00 | T/c with D. Abbott and C. Goodman re taxes |
| 1987048 | 833 | Driscoll, III | 01/27/09 | B | B240 | 0.10 | 35.00 | Vm from C. Goodman re taxes |
| 1987049 | 833 | Driscoll, III | 01/27/09 | B | B240 | 0.10 | 35.00 | E-mail D. Abbott re taxes |
| 1987050 | 833 | Driscoll, III | 01/27/09 | B | B240 | 0.10 | 35.00 | Confer with D. Abbott re taxes |
| | | | | | Total Task: B240 | 0.70 | 285.00 | |

**Claims Administration and Objections**

| 1979316 | 322 | Abbott | 01/19/09 | B | B310 | 0.10 | 55.00 | Correspondence re: reclamation proecdures |
| 1987909 | 597 | Campbell | 01/28/09 | B | B310 | 0.10 | 19.00 | Attn to email to claims agent re proof of claim received |
| 1979106 | 833 | Driscoll, III | 01/18/09 | B | B310 | 0.10 | 35.00 | E-mail from L. Lipner re reclamation motion |
| 1979095 | 833 | Driscoll, III | 01/18/09 | B | B310 | 0.10 | 35.00 | E-mail from A. Remming re reclamation motion |
| 1978912 | 904 | Cordo | 01/16/09 | B | B310 | 0.30 | 105.00 | Review reclamation demands (.2) forward same to T. Driscoll (.1) |
| 1979984 | 904 | Cordo | 01/18/09 | B | B310 | 0.20 | 70.00 | Review e-mail from L. Lipnor re: reclamation; review response from A. Remming re: same |
| 1978951 | 961 | Remming | 01/18/09 | B | B310 | 0.10 | 29.50 | Various emails re: 503(b)(9) motion |
| 1978962 | 961 | Remming | 01/18/09 | B | B310 | 1.70 | 501.50 | Research re: reclamation claims motions |
| 1979305 | 961 | Remming | 01/19/09 | B | B310 | 0.10 | 29.50 | Review email from co-counsel re: reclamation motion |

```
Nortel Networks, Inc.                     PRO FORMA  219111           AS OF 01/31/09           INVOICE# ******
63989-DIP
DATE: 02/12/09 16:09:57

1979348   961   Remming

          01/19/09    B       B310         0.40       118.00    Research re: reclamation motions
                 Total Task:  B310         3.20       997.50

                 FEE SUBTOTAL             269.90    85,859.00
```