# EXHIBIT B

**JCI US RESULTS**
**NORTEL ACCOUNT**
**PRE-FILING - 1st thru 13th**
January 13, 2009

|  | AMOUNT | INVOICES |
|---|---|---|
| FM OPERATIONS | 805,835.53 | |
| ACTUALS (EXTRACT) | 805,835.53 | |
| | | |
| ACCRUALS: | | |
| CURRENT MONTH: | | |
| LABOR | 13,897.21 | |
| FM MATERIAL & SUBCONTRACT | 270,260.63 | |
| | | |
| PRIOR MONTH: | | |
| LABOR | (21,577.98) | |
| FM MATERIAL & SUBCONTRACT | (482,345.52) | |
| NET ACCRUALS | (219,765.66) | |
| | | |
| FM EXPENSES - PRE FILING | $   586,069.87 | USFM0109 PRE, Fees and Expenses from Jan. 1, 2009 to Jan 13, 2009 |
| PM SERVICES and T&L | 25,289.00 | PMGMT0109 PRE, PMTEMP1208 & PMTL0109 PRE |
| EM SERVICES | $     3,450.94 | EMGMT0109 PRE |
| BU SMALL PROJECTS | $   18,175.68 | PM0109BU01E, PM0109BU02E, PM0109BU03E & PM0109RE01E |
| FM MGMT FEE - PRE FILING | 218,819.55 | MF011309 PRE |
| TOTAL MGMT FEE & PASS-THRU | $   851,805.04 | |
| | | |
| RECEIVABLES | | |
| BILLED | 3,395,639.86 | |
| | | |
| UNBILLED | 184,703.85 | |
| | $   3,580,343.71 | |
| | | |
| ORIGINAL TOTAL | $   4,432,148.75 | |

# FM EXPENSES – PRE FILING

# Invoice No. USFM0109 PRE

# INVOICE



**Johnson Controls**

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202
(972) 684-7487 (ESN444)

Bill to:
Nortel Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

Date: 01/13/09
Invoice No.: USFM0109 PRE
Nortel PO: 4320066180

Invoice Amt.: 586,069.87

PRE FILING

| Description | | | Amount (USD) |
|---|---|---|---|

**Facility Management Expenses for the period of January, 2009 - PRE FILING**

**CALA - North (Sunrise)**

| 8539-7003 | General Operating Expenses: | Labor | 3,354.87 | |
| | | Materials & Services | 9,239.42 | |
| | | Subcontracted Costs | 5,326.80 | |
| | Less: Prior Month Accruals | December Labor | (722.48) | |
| | Less: Prior Month Accruals | December Materials & Subcontracted | (39,305.21) | |
| | Plus: Current Month Accruals | January Labor | 483.96 | |
| | | January Materials & Subcontracted | 22,071.90 | |
| | Reserve Expenses: | Labor | 0.00 | |
| | | Materials & Services | 0.00 | |
| | | Subcontracted Costs | 0.00 | |
| | | Adjustment | 0.00 | |
| 8539-7006 | Small Projects/CRF's | Labor | 0.00 | |
| | | Materials & Services | 7,197.40 | |
| | | Subcontracted Costs | 0.00 | |
| | | Taxes | 0.00 | |
| | | Sub-Total | | 15,643.66 |

**US - Billerica**

| 8539-7001 | General Operating Expenses: | Labor | 13,071.20 | |
| | | Materials & Services | 9,993.09 | |
| | | Subcontracted Costs | 45,395.70 | |
| | Less: Prior Month Accruals | December Labor | (4,245.98) | |
| | Less: Prior Month Accruals | December Materials & Subcontracted | (29,232.37) | |
| | Plus: Current Month Accruals | January Labor | 2,981.33 | |
| | | January Materials & Subcontracted | 0.00 | |
| | Reserve Expenses: | Labor | 3,443.01 | |
| | | Materials & Services | 0.00 | |
| | | Subcontracted Costs | 7,471.71 | |
| 8539-7006 | Small Projects/CRF's | Labor | 0.00 | |
| | | Materials & Services | 0.00 | |
| | | Subcontracted Costs | 0.00 | |
| | | Taxes | 7.45 | |
| | | Sub-Total | | 48,885.08 |

**US - Central**

| 8539-7000/1/4 | General Operating Expenses: | Labor | 35,703.40 | |
| | | Materials & Services | 30,136.44 | |
| | | Subcontracted Costs | 154,440.47 | |
| | Less: Prior Month Accruals | December Labor | (6,312.30) | |
| | Less: Prior Month Accruals | December Materials & Subcontracted | (176,341.79) | |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Plus: Current Month Accruals | January Labor | 3,227.75 |  |
|  |  | January Materials & Subcontracted | 92,318.40 |  |
|  | Reserve Expenses: | Labor | 4,102.93 |  |
|  |  | Materials & Services | 1,899.16 |  |
|  |  | Subcontracted Costs | 28,162.65 |  |
| 8539-7006 | Small Projects/CRF's | Labor | 0.00 |  |
|  |  | Materials & Services | 6,249.90 |  |
|  |  | Subcontracted Costs | 15,508.48 |  |
|  |  | Taxes | 2,124.17 |  |
| US – East Territory |  | Sub-Total |  | 191,219.66 |
| 8539-7001/5 | General Operating Expenses: | Labor | 40,333.20 |  |
|  |  | Materials & Services | 66,156.81 |  |
|  |  | Subcontracted Costs | 153,254.87 |  |
|  | Less: Prior Month Accruals | December Labor | (7,510.33) |  |
|  | Less: Prior Month Accruals | December Materials & Subcontracted | (145,036.40) |  |
|  | Plus: Current Month Accruals | January Labor | 5,238.59 |  |
|  |  | January Materials & Subcontracted | 86,805.20 |  |
|  | Reserve Expenses: | Labor | 0.00 |  |
|  |  | Materials & Services | 0.00 |  |
|  |  | Subcontracted Costs | 0.00 |  |
| 8539-7006 | Small Projects/CRF's | Labor | 0.00 |  |
|  |  | Materials & Services | 0.00 |  |
|  |  | Subcontracted Costs | 0.00 |  |
|  |  | Taxes | 315.89 |  |
| US – West |  | Sub-Total |  | 199,557.74 |
| 8539-7002 | General Operating Expenses: | Labor | 9,532.96 |  |
|  |  | Materials & Services | 11,918.83 |  |
|  |  | Subcontracted Costs | 75,467.69 |  |
|  | Less: Prior Month Accruals | December Labor | (2,786.89) |  |
|  | Less: Prior Month Accruals | December Materials & Subcontracted | (102,428.66) |  |
|  | Plus: Current Month Accruals | January Labor | 1,965.58 |  |
|  |  | January Materials & Subcontracted | 69,065.13 |  |
|  | Reserve Expenses: | Labor | 3,862.23 |  |
|  |  | Materials & Services | 10,657.89 |  |
|  |  | Subcontracted Costs | 52,869.77 |  |
| 8539-7006 | Small Projects/CRF's | Labor | 0.00 |  |
|  |  | Materials & Services | 0.00 |  |
|  |  | Subcontracted Costs | 378.88 |  |
|  |  | Taxes | 260.32 |  |
|  |  | Sub-Total |  | 130,763.73 |

---

**REQUESTED REIMBURSEMENT**                                      **USD**        586,069.87

Nortel Approval:

Nortel Real Estate Operations
*Electronic Signature is Acceptable*

Prepared By:

Martin Mutoti, JCI Accounting, Nortel

## JCI US RESULTS
### NORTEL OPERATING and RESERVE
January 13, 2009

|  | AMOUNT | COMMENT |
|---|---|---|
| MANAGEMENT FEES | $218,819.55 | |

| | AMOUNT | | | |
|---|---|---|---|---|
| FM OPERATIONS | 805,835.53 | | | |
| ENERGY & PROJECT MANAGEMENT | 0.00 | | | |
| ACTUALS (EXTRACT) | 805,835.53 | | | |

ACCRUALS:

CURRENT MONTH:

| | | | | |
|---|---|---|---|---|
| LABOR | 13,897.21 | Current month labor accrual | = | 13,897.21 |
| FM MATERIAL & SUBCONTRACT | 270,260.63 | | | |
| ENERGY & PROJECT MGMT | 0.00 | Current month FM, EM & PM accrual | = | 270,260.63 |
| | | Total Current Month Accruals | = | 284,157.84 |

PRIOR MONTH:

| | | | | |
|---|---|---|---|---|
| LABOR | (21,577.98) | Net Labor Accruals (Current - Prior) | = | (7,680.77) |
| FM MATERIAL & SUBCONTRACT | (482,345.52) | Net M&S Accruals (Current - Prior) | = | (212,084.89) |
| ENERGY & PROJECT MGMT | 0.00 | Net PM & EM Accruals (Current - Prior) | = | 0.00 |
| NET ACCRUALS | (219,765.66) | Net M&S, PM & EM Accruals (Current - Prior) | = | (212,084.89) |
| | | Total Prior Month Accruals | = | (503,923.50) |

| | | |
|---|---|---|
| CURRENT MONTH FM EXP (OPS & RSV) | $ | 586,069.87 |

# PM SERVICES
# and T&L

## Invoice Nos.
## PMGMT0109 PRE
## PMTEMP1208 &
## PMTL0109 PRE


Johnson
Controls

# INVOICE

**Remit to:**
**Johnson Controls**
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date: 01/13/09
Invoice No.: PMGMT0109 PRE

**Bill to:**
**Nortel**
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

PRE FILING

Invoice Amt.: $10,735.48

| Description | Amount (USD) |
|---|---|
| Reimbursement Invoice for the month: **January, 2009** | |
| Nortel Agreement Number: **06-170 Amendment I - Project Management Services** | |
| **Projects over $50,000** | |

**Breakdown of Charges:**

| Contract # | Task # | Nortel PO# | Description | Personnel | Hours | Total Cost | | |
|---|---|---|---|---|---|---|---|---|
| 8539-7008 | 15-0-000-5301 | 4320066180 | Senior Project Manager | Geoffrey Zdenek | 34.8 | 4,025.81 | | |
| | | 4320066180 | Project Manager | Ned Frisbee | 69.6 | 6,709.68 | | |
| | | 4320066180 | Temporary Sr. Project Manager | Rich Shoum | - | 0.00 | | |
| | | 4320066180 | Temporary Project Manager | Harold Lerner | - | 0.00 | | |
| | | 4320066180 | Variable Project Manager | Lee Rose | - | 0.00 | | |
| | | | | Sub-Total - PM Services | 104.4 | $10,735.48 | $ | 10,735.48 |

| REQUESTED REIMBURSEMENT | USD | $10,735.48 |
|---|---|---|

Nortel Approval:

Prepared By:

_____
Nortel Real Estate Operations

_____
Martin Muturi, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*

| PROJECT # | TASK # | Task Name | Employee Last Name | Employee First Name | Classification | Hours | Hrly Rate | Monthly Rate | Resource | Amount | Average work hours/mo | Itortal PD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85397000 | 15-0-000-5301 | PM Compensation | Zesnek | Geoffrey | Senior Project Manager | 83.0 | 170 | 19,200.00 | Dedicated Sr PM | 19,000.00 | 186 | 4370000160 |
| 85397008 | 15-0-000-5301 | PM Compensation | Frielsen | Ners | Project Manager | 100.0 | 100 | 16,000.00 | Dedicated PM | 16,000.00 | | 4300005180 |
| 85397008 | 15-0-000-5301 | PM Compensation | Smours | Rich | Temp Sr. Project Manager | — | 170 | 19,200.00 | Variable Sr monthly rate | 0.00 | | 4320005160 |
| 65397008 | 15-0-000-5301 | PM Compensation | Rose | Lee | Variable Project Manager | — | 100 | — | Variable hourly rate | 0.00 | | 4300005180 |
| 85397008 | 15-0-000-5301 | PM Compensation | Lemon | Harold | Variable Project Manager | — | 100 | — | Variable hourly rate | 0.00 | | 4300005180 |
| | | | | | | 248.0 | | | | 325,600.00 | | |

| | Prelim Refresh | Threshold | Final Billing | KER Prior to Jan. 2009 $ | KER Prior to Jan. 2009 Hours | MR Post Jan. 2009 $ | MR Post Jan. 2009 Hours |
|---|---|---|---|---|---|---|---|
| Senior Project Manager | | | | | | | |
| • Geoffrey Zesnek | 9,200.00 | | | | | | |
| • Rich Smours | 0.00 | | | | | | |
| | 9,600.00 | 19,200.00 | 9,000.00 | 4,025.81 | 35 | 5,574.15 | 41 |
| Project Manager | | | | | | | |
| • Ned Frielsen | 16,000.00 | | | | | | |
| | 16,000.00 | 16,000.00 | 16,000.00 | 6,709.88 | 70 | 9,290.22 | 96 |
| Variable Project Manager | | | | | | | |
| • Lee Rose | 0.00 | | | | | | |
| • Harold Lemon | 0.00 | | | | | | |
| | 0.00 | 0.00 | 0.00 | | | | |
| $ | 25,600.00 | $ 35,200.00 | $ 25,600.00 | $ 10,735.48 | 104 | $ 14,864.57 | 145 |


Johnson
Controls

# INVOICE

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date: 12/31/08
Invoice No.: PMTEMP1208

Bill to:
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

PRE FILING

Invoice Amt.: $5,300.00

| Description | Amount (USD) |
|---|---|
| Reimbursement Invoice for the month: December, 2008 | |
| Nortel Agreement Number: 06-170 Amendment I - Project Management Services Projects over $50,000 | |

Breakdown of Charges:

| Contract # | Task # | Nortel PO# | Description | Personnel | Hours | Total Cost | |
|---|---|---|---|---|---|---|---|
| 8539-7008 | 15-0-000-5301 | 4320059169 | Temporary Project Manager - Hellyer Project | Robert Spriggs | 53.0 | 5,300.00 | |
| | | | | Sub-Total - PM Services | 53.0 | $ 5,300.00 | $ 5,300.00 |

**REQUESTED REIMBURSEMENT**                                     USD      $5,300.00

Nortel Approval:

_____

Nortel Real Estate Operations

*Electronic Signature is Acceptable*

Prepared By:

- - - - - - - - - - - - - - - - - -

Martin Muturi, JCI Accounting @ Nortel

| PROJECT# | TASK# | Task Name | Employee Last Name | Employee First Name | Classification | Hours | Hrly Rate | Monthly Rate | Resource | Amount | Average work hours/mo | Nortel PO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85397008 | 15-0-000-5301 | PM Compensation | Zdenek | Geoffrey | Senior Project Manager | | 120 | 19,200.00 | Dedicated Sr PM | $0.00 | 166 | 4320020090 |
| 85397008 | 15-0-000-5301 | PM Compensation | Shoum | Rich | Temp Sr. Project Manager | | 120 | 19,200.00 | Variable-% monthly rate | 0.00 | | 4320020090 |
| 85397008 | 15-0-000-5301 | PM Compensation | Frisbee | Ned | Project Manager | | 100 | 16,000.00 | Dedicated PM | 0.00 | | 4320020090 |
| 85397008 | 15-0-000-5301 | PM Compensation | Spriggs | Robert | Temp Project Manager | 53.0 | 100 | -- | Variable-% monthly rate | 5,300.00 | | 4320029169 |
| 85397008 | 15-0-000-5301 | PM Compensation | Rose | Lee | Variable Project Manager | | 100 | -- | Variable-hourly rate | 0.00 | | 4320020090 |
| 85397008 | 15-0-000-5301 | PM Compensation | Lerner | Harold | Variable Project Manager | | 100 | -- | Variable-hourly rate | 0.00 | | 4320020090 |
| | | | | | | 53.0 | | | | $5,300.00 | | |

| | Prelim Billings | Threshold | Final Billing |
|---|---|---|---|
| Senior Project Manager | | | |
| • Geoffrey Zdenek | 0.00 | | |
| • Rich Shoum | 0.00 | | |
| | 0.00 | 19,200.00 | 0.00 |
| | | | |
| Project Manager | | | |
| • Ned Frisbee | 0.00 | | |
| | 0.00 | 16,000.00 | 0.00 |
| | | | |
| Variable Project Manager | | | |
| • Robert Spriggs | 5,300.00 | | |
| • Lee Rose | 0.00 | | |
| • Harold Lerner | 0.00 | | |
| | 5,300.00 | 5,300.00 | 5,300.00 |
| | | | |
| | $ 5,300.00 | $ 40,500.00 | $ 5,300.00 |

**FMIS - Labor Cost Detail**

| Contract: | 8538-7001 |
|---|---|
| Project Name: | Nortel - Management |
| Data Source: | Oracle PA |
| Count: | 5 |

| Cost Code | Task Number Billing Group | Task Description | WO # | Ledger Period | Cost Date | Name | Hours |
|---|---|---|---|---|---|---|---|
| 405 | 90-110-000-5301 | 5301 Mgt - Direct Mgt Support-PM Time | 30-WR08008E-000-8121 | 8-Dec | 12/27/2008 | SPRIGGS, ROBERT E (1161823) | 9 |
| 405 | 90-110-000-5301 | 5301 Mgt - Direct Mgt Support-PM Time | 30-WR08008E-000-8121 | 8-Dec | 12/20/2008 | SPRIGGS, ROBERT E (1161823) | 15 |
| 405 | 90-110-000-5301 | 5301 Mgt - Direct Mgt Support-PM Time | 30-WR08008E-000-8121 | 8-Dec | 12/13/2008 | SPRIGGS, ROBERT E (1161823) | 15 |
| 405 | 90-110-000-5301 | 5301 Mgt - Direct Mgt Support-PM Time | 30-WR08008E-000-8121 | 8-Dec | 12/6/2008 | SPRIGGS, ROBERT E (1161823) | 8 |
| 405 | 90-110-000-5301 | 5301 Mgt - Direct Mgt Support-PM Time | 30-WR08008E-000-8121 | 8-Dec | 11/29/2008 | SPRIGGS, ROBERT E (1161823) | 6 |
| | | | | | | Totals: | 53.0 |

Johnson 
Controls

# INVOICE

Remit to:

Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date:  01/13/09
Invoice No.:  PMTL0109 PRE

Bill to:

Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN  37228-0510

PRE FILING

Invoice Amt.:  $9,253.52

| Description | Amount (USD) |
|---|---|
| Reimbursement Invoice for the month:  January-09<br>Nortel Agreement Number:  06-170 Amendment 1 - Project Management Services | |

| Contract # | Task # | Service | Description | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| 8538-7001 | 90-110-000-5301 | Project Mgmt | PM Travel to Matawan, NJ Project - Ned Frisbee | 4320066180 | 9,253.52 |

**REQUESTED REIMBURSEMENT**

USD    9,253.52

Nortel Approval:

_____

Nortel Real Estate Operations

*Electronic Signature Is Acceptable*

Prepared By:

_____

Martin Matari, JCI Accounting @ Nortel

**Johnson Controls Inc**
Nortel Account
Project Management
Travel Reimbursement Request Summary


Johnson
Controls

| Travel Date | From | To | Project Manager / Name | Travel Number | NORTEL PO # | Billable Amount | Total |
|---|---|---|---|---|---|---|---|
| | | | **PROJECT MANAGER:** Ned Frisbee | | PROJECT TRAVEL $: $ | 1,419.12 | |
| 10/02/08 | Raleigh, NC | Mattawan, NJ | Matawan | NFRI081002 | | 1,419.12 | |
| | | | SUB-TOTAL PROJECT MANAGER: Ned Frisbee | | | | $ 1,419.12 |
| | | | **PROJECT MANAGER:** Ned Frisbee | | PROJECT TRAVEL $: $ | 1,741.88 | |
| 10/27/08 | Raleigh, NC | Mattawan, NJ | Matawan | NFRI081027 | | 1,741.88 | |
| | | | SUB-TOTAL PROJECT MANAGER: Ned Frisbee | | | | $ 1,741.88 |
| | | | **PROJECT MANAGER:** Ned Frisbee | | PROJECT TRAVEL $: $ | 879.44 | |
| 11/05/08 | Raleigh, NC | Mattawan, NJ | Matawan | NFRI081105 | | 879.44 | |
| | | | SUB-TOTAL PROJECT MANAGER: Ned Frisbee | | | | $ 879.44 |
| | | | **PROJECT MANAGER:** Ned Frisbee | | PROJECT TRAVEL $: $ | 1,813.27 | |
| 11/12/08 | Raleigh, NC | Mattawan, NJ | Matawan | NFRI081112 | | 1,813.27 | |
| | | | SUB-TOTAL PROJECT MANAGER: Ned Frisbee | | | | $ 1,813.27 |
| | | | **PROJECT MANAGER:** Ned Frisbee | | PROJECT TRAVEL $: $ | 1,205.02 | |
| 11/17/08 | Raleigh, NC | Mattawan, NJ | Matawan | NFRI081117 | | 1,205.02 | |
| | | | SUB-TOTAL PROJECT MANAGER: Ned Frisbee | | | | $ 1,205.02 |
| | | | **PROJECT MANAGER:** Ned Frisbee | | PROJECT TRAVEL $: $ | 2,194.79 | |
| 12/01/08 | Raleigh, NC | Mattawan, NJ | Matawan | NFRI081201 | | 2,194.79 | |
| | | | SUB-TOTAL PROJECT MANAGER: Ned Frisbee | | | | $ 2,194.79 |

TOTAL T&L INVOICE  $ 9,253.52

## JOHNSON CONTROLS, INC- EXPENSE REPORT

| Name: | Ned Frisbee | | Office: | Charlotte |
| Purpose: | Kick off meeting with Vendors | | | |
| Trip From: | Raleigh, NC to Matawan, NJ | | Billable: | Yes |
| Client: | Nortel | | Project: | Matawan Relocation |

| Date | 10/2/2008 | 10/2/2008 | 10/2/2008 | 10/2/2008 | 10/2/2008 | 10/2/2008 | | Total |
|---|---|---|---|---|---|---|---|---|
| Airfare/Rail | $817.47 | $276.38 | $226.59 | | | | | $1,320.44 |
| Hotel/Lodging | | | | | | | | |
| Car Rental | | | | | | | | |
| Gas | | | | | | | | |
| Personal Car | $66.53 | | | | | | | $66.53 |
| Parking/Tolls | $10.00 | $1.40 | $1.40 | $0.70 | | | | $13.50 |
| | | | | | | | Subtotal: | $1,400.47 |
| Breakfast | $4.62 | | | | | | | $4.62 |
| Lunch | $10.46 | | | | | | | $10.46 |
| Dinner | | | | | | | | |
| Drink / Snack | $3.57 | | | | | | | $3.57 |
| | | | | | | | Subtotal: | $18.65 |
| Phone/Fax | | | | | | | | |
| Office Supplies | | | | | | | | |
| Postage/Shipping | | | | | | | | |
| Seminars | | | | | | | | |
| Laundry/Tips | | | | | | | | |
| Other * | | | | | | | | |
| | | | | | | | Subtotal: | |
| Column Totals: | $912.65 | $277.78 | $227.99 | $0.70 | | | | $1,419.12 |

Meeting with local vendors to kick off project

| To be Charged As Follows: | Client | Project | Amount |
|---|---|---|---|
| | Nortel | Matawan Relo | $1,419.12 |

Total: $1,419.12

Signature:

Approved:

Audited by:

Accounting

Reimbursed by Check Number

# JOHNSON CONTROLS, INC- EXPENSE REPORT

**Name:** Ned Frisbee     **Office:** Charlotte
**Purpose:** Project site supervision
**Trip From:** Raleigh, NC to Matawan NJ     **Billable:** Yes
**Client:** Nortel     **Project:** Matawan

| Date | 10/27/2008 | 10/28/2008 | 10/29/2008 | 10/30/2008 | 10/31/2008 | | Total |
|---|---|---|---|---|---|---|---|
| Airfare/Rail | $352.23 | | | | | | $352.23 |
| Hotel/Lodging | $553.97 | | | | | | $553.97 |
| Car Rental | $612.66 | | | | | | $612.66 |
| Gas | | | | | | | |
| Personal Car | | | | | | | |
| Parking/Tolls | $10.95 | $0.50 | $0.50 | $0.50 | $38.25 | | $50.70 |
| | | | | | | Subtotal: | $1,569.56 |
| Breakfast | $4.09 | | $4.39 | $4.65 | $3.10 | | $16.23 |
| Lunch | $18.51 | $10.03 | $10.24 | $9.81 | $17.42 | | $66.01 |
| Dinner | | $8.83 | $23.77 | $7.80 | | | $40.40 |
| Drink / Snack | | $2.59 | | $9.59 | | | $12.18 |
| | | | | | | Subtotal: | $134.82 |
| Phone/Fax | | | | | | | |
| Office Supplies | | | | | | | |
| Postage/Shipping | | | | | | | |
| Seminars | | | | | | | |
| Laundry/Tips | | | | | | | |
| Other * | $16.50 | $1.50 | $3.00 | $1.50 | $15.00 | | $37.50 |
| | | | | | | Subtotal: | $37.50 |
| Column Totals: | $1,568.91 | $23.45 | $41.90 | $33.85 | $73.77 | | $1,741.88 |

Other = 5 sodas at 1.50 each + two $15.00 check bag fee

To be Charged As Follows:

| Client | Project | Amount |
|---|---|---|
| Nortel | Matawan | $1,741.88 |

Signature:
Approved:     Total: $1,741.88

Audited by:

Reimbursed by Check Number     Accounting

## JOHNSON CONTROLS, INC- EXPENSE REPORT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | Ned Frisbee | | | **Office:** Charlotte | | | |
| **Purpose:** | Project site supervision | | | | | | |
| **Trip From:** | Raleigh, NC to Matawan NJ | | | **Billable:** Yes | | | |
| **Client:** | Nortel | | | **Project:** Matawan | | | |

| Date | 11/5/2008 | 11/6/2008 | 11/7/2008 | | | | Total |
|---|---|---|---|---|---|---|---|
| Airfare/Rail | $193.50 | | | | | | $193.50 |
| Hotel/Lodging | $252.98 | | | | | | $252.98 |
| Car Rental | $266.26 | | | | | | $266.26 |
| Gas | | | | | | | |
| Personal Car | | | | | | | |
| Parking/Tolls | $2.10 | $0.70 | $19.40 | | | | $22.20 |
| | | | | | | Subtotal: | $734.94 |
| Breakfast | $9.08 | | $3.42 | | | | $12.50 |
| Lunch | $9.29 | $9.29 | $12.56 | | | | $31.14 |
| Dinner | $45.48 | $10.13 | | | | | $55.61 |
| Drink / Snack | $2.12 | $6.76 | $6.37 | | | | $15.25 |
| | | | | | | Subtotal: | $114.50 |
| Phone/Fax | | | | | | | |
| Office Supplies | | | | | | | |
| Postage/Shipping | | | | | | | |
| Seminars | | | | | | | |
| Laundry/Tips | | | | | | | |
| Other * | $15.00 | | $15.00 | | | | $30.00 |
| | | | | | | Subtotal: | $30.00 |
| Column Totals: | $795.81 | $26.88 | $56.75 | | | | $879.44 |

Other = two $15.00 check bag fee

| To be Charged As Follows: | Client Nortel | Project Matawan | Amount $879.44 |
|---|---|---|---|

Total: $879.44

Signature: _____

Approved: _____

Audited by: _____

Accounting

Reimbursed by Check Number _____

### JOHNSON CONTROLS, INC- EXPENSE REPORT

| | | |
|---|---|---|
| Name: | Ned Frisbee | Office: Charlotte |
| Purpose: | Site visit | |
| Trip From: | RDU | Billable: Yes |
| Client: | Nortel | Project: Matawan |

| Date | 11/12/2008 | 11/13/2008 | 11/14/2008 | | | | Total |
|---|---|---|---|---|---|---|---|
| Airfare/Rail | | | $1,019.00 | | | | $1,019.00 |
| Hotel/Lodging | | $252.98 | | | | | $252.98 |
| Car Rental | $392.00 | | | | | | $392.00 |
| Gas | | | | | | | |
| Personal Car | | | | | | | |
| Parking/Tolls | $3.00 | | $19.40 | | | | $22.40 |
| | | | | | | Subtotal: | $1,686.38 |
| Breakfast | $7.19 | $3.10 | $4.11 | | | | $14.40 |
| Lunch | $11.08 | $9.08 | $9.29 | | | | $29.45 |
| Dinner | $19.02 | $20.87 | $2.13 | | | | $42.02 |
| Drink / Snack | $4.25 | $6.77 | | | | | $11.02 |
| | | | | | | Subtotal: | $96.89 |
| Phone/Fax | | | | | | | |
| Office Supplies | | | | | | | |
| Postage/Shipping | | | | | | | |
| Seminars | | | | | | | |
| Laundry/Tips | | | | | | | |
| Other * | $15.00 | | $15.00 | | | | $30.00 |
| | | | | | | Subtotal: | $30.00 |
| Column Totals: | $451.54 | $292.80 | $1,068.93 | | | | $1,813.27 |

2-extra bag fees at $15.00 each

| To be Charged As Follows: | Client Nortel | Project Matawan | Amount $1,813.27 |
|---|---|---|---|
| | | | |
| | | | |
| | | Total: | $1,813.27 |

| | |
|---|---|
| Signature: | |
| Approved: | Audited by: |
| | Accounting |

Reimbursed by Check Number

## JOHNSON CONTROLS, INC- EXPENSE REPORT

| | | | | | | |
|---|---|---|---|---|---|---|
| Name: | Ned Frisbee | | | Office: Charlotte | | |
| Purpose: | Site visit | | | | | |
| Trip From: | RDU | | | Billable: Yes | | |
| Client: | Nortel | | | Project: Matawan | | |

| Date | 11/17/2008 | | | | | Total |
|---|---|---|---|---|---|---|
| Airfare/Rail | $1,019.00 | | | | | $1,019.00 |
| Hotel/Lodging | | | | | | |
| Car Rental | $156.79 | | | | | $156.79 |
| Gas | | | | | | |
| Personal Car | | | | | | |
| Parking/Tolls | $13.50 | | | | | $13.50 |
| | | | | | Subtotal: | $1,189.29 |
| Breakfast | $5.12 | | | | | $5.12 |
| Lunch | $7.42 | | | | | $7.42 |
| Dinner | | | | | | |
| Drink / Snack | $3.19 | | | | | $3.19 |
| | | | | | Subtotal: | $15.73 |
| Phone/Fax | | | | | | |
| Office Supplies | | | | | | |
| Postage/Shipping | | | | | | |
| Seminars | | | | | | |
| Laundry/Tips | | | | | | |
| Other * | | | | | | |
| | | | | | Subtotal: | |
| Column Totals: | $1,205.02 | | | | | $1,205.02 |

Lost parking reciept - 10 dollars

| | Client | Project | Amount |
|---|---|---|---|
| To be Charged As Follows: | Nortel | Matawan | $1,205.02 |

Total: $1,205.02

Signature:
Approved:

Audited by:

Accounting

Reimbursed by Check Number

## JOHNSON CONTROLS, INC- EXPENSE REPORT

| Name: | Ned Frisbee | | | | Office: | Charlotte | | |
|---|---|---|---|---|---|---|---|---|
| Purpose: | Site visit | | | | | | | |
| Trip From: | RDU | | | | Billable: | Yes | | |
| Client: | Nortel | | | | Project: | Matawan | | |

| Date | 12/1/2008 | 12/2/2008 | 12/3/2008 | 12/4/2008 | 12/5/2008 | 12/01-02/08 | 12/03-04/08 | Total |
|---|---|---|---|---|---|---|---|---|
| Airfare/Rail | | | $969.11 | | | | | $969.11 |
| Hotel/Lodging | | | | | | $229.98 | $229.98 | $459.96 |
| Car Rental | $558.32 | | | | | | | $558.32 |
| Gas | | | | | | | | |
| Personal Car | | | | | | | | |
| Parking/Tolls | $2.10 | | | | $51.10 | | | $53.20 |
| | | | | | | | Subtotal: | $2,040.59 |
| Breakfast | $8.76 | $4.17 | | $2.09 | $2.09 | | | $17.11 |
| Lunch | $14.94 | $10.77 | $8.27 | $9.08 | $8.87 | | | $51.93 |
| Dinner | $14.94 | $14.73 | $15.74 | $19.75 | | | | $65.16 |
| Drink / Snack | $4.00 | $5.00 | $4.00 | $5.00 | $2.00 | | | $20.00 |
| | | | | | | | Subtotal: | $154.20 |
| Phone/Fax | | | | | | | | |
| Office Supplies | | | | | | | | |
| Postage/Shipping | | | | | | | | |
| Seminars | | | | | | | | |
| Laundry/Tips | | | | | | | | |
| Other * | | | | | | | | |
| | | | | | | | Subtotal: | |
| Column Totals: | $603.06 | $34.67 | $997.12 | $35.92 | $64.06 | $229.98 | | $2,194.79 |

| To be Charged As Follows: | Client | Project | Amount |
|---|---|---|---|
| | Nortel | Matawan | $2,194.79 |
| | | | |
| | | | |
| | | Total: | $2,194.79 |

Signature:
Approved: _____          Audited by: _____

_____  Accounting

Reimbursed by Check Number _____

# EM SERVICES

# Invoice No. EMGMT0109 PRE



Johnson
Controls

# INVOICE

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St – M59
Milwaukee, WI 53202

Date: 01/13/09
Invoice No: EMGMT0109 PRE

Bill to:
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN  37228-0510

PRE FILING

Invoice Amt.: $3,450.94

| Description | Amount (USD) |
|---|---|
| Reimbursement Invoice for the month: | January, 2009 |
| Nortel Agreement Number: | 06-170 - Energy Management Services |

| Contract # | Task # | Service | Description | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| 8539-7000 | 15-ENGX-000-8306 | Energy Management | Energy Management Services for month of January | 4320866180 | 3,450.94 |

Sub-Total – 2008 Service $3,450.94

**REQUESTED REIMBURSEMENT**                                                   USD                $3,450.94

Nortel Approval:

_____

Nortel Real Estate Operations

*Electronic Signature is Acceptable*

Prepared By:

_____

Martin Muturi, JCI Accounting @ Nortel

ENERGY MANAGEMENT

| PROJECT # | TASK # | Task Name | Employee Last Name | Employee First Name | Classification | Hours | Hrly Rate | Monthly Rate | Billing Method | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 85397000 | 15-ENGX-000-8366 | EM Compensation | Radkowski | Leo | Energy Program Manager | 36.4 | | 16,666.67 | % of monthly rate | 3,450.94 |
| | | | | | | 36.4 | | | | $ 3,450.94 |

| | Jan - Available | | Monthly | Actual Hours | Billing |
|---|---|---|---|---|---|
| | Workdays | Hours | Rate | Worked | Amount |
| Radkowski | 22 | 176.0 | 16,666.67 | 86.90 | $ 3,450.94 |

# BU SMALL PROJECTS

**Invoice Nos.**
**PM0109BU01E**
**PM0109BU02E**
**PM0109BU03E**
**PM0109RE01E**



**Johnson Controls**

# INVOICE

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date: 01/13/09
Invoice No.: PM0109BU01E - PRE

Bill to:
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

PRE FILING

Invoice Amt.: $638.68

| Description | Amount (USD) |
|---|---|

Reimbursement Invoice for the month:   January-09
JCI Contract Number:   8539-7006   Project <$50K

Project:   1460 Lab K Floor

| PARF / Clip | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| | 10-09NBSE32-000-1150 | Richardson | Facility Supply Group / Inv.457 | 4320063345 | $590.00 |
| | 10-09NBSE32-000-1150 | Richardson | Facility Supply Group - Taxes / Inv.457 | 4320063345 | $48.68 |

Sub-Total - Project   $638.68

Management Fee @2.5%   0.00

**REQUESTED REIMBURSEMENT**   USD   $638.68

Nortel Approval:

Prepared By:

_____
Nortel Business Unit Manager

_____
Martin Muturi, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*

 Johnson Controls

**BILLING SUMMARY**

Bill to: Nortel Accounts Payable

Remit to: Johnson Controls Inc.

| PAR#/CUP # | | Project Manager Name | Matt Briske | | Capital or Expense: | Expense |
|---|---|---|---|---|---|---|
| Mgmt Fee Only: | | Date Submitted to JCI Accounting: | January 13, 2009 | | Billing #: | B09xB8E52 |

Billing Description: 1460 Lab K Floor

Billing for month of: January-09

Total Billing Amount: $638.68

JCI Project Billing Summary

| JCI Contract # | JCI Tax Code | Vendor Name | Description of Work | Division # | Nortel PO # | JCI PO # | Total Cost |
|---|---|---|---|---|---|---|---|
| 63391006 | 10-C-08E52-000-1150 | Paisley Supply Group, LLC | Lab Floor Cabinetry | 457 | 4320052342 | 2820427 | $ 516.00 |
| 63391006 | 10-C-08E52-000-1150 | Paisley Supply Group, LLC | Lab Floor Cabinetry - Tax | 457 | 4320052342 | 2820427 | 522.68 |
| | | | | | | | 56.00 |
| | | | | | | | 50.00 |
| | | | | | | | 50.00 |
| | | | | | | | 50.00 |
| | | | | | | | 50.00 |
| | | | | | | | 50.00 |
| | | | | | | | 50.00 |
| | | | | | | | 50.00 |
| | | | | | | | 50.00 |
| | | | | | | | 50.00 |
| | | | | | | | 50.00 |
| | | | | | | | 50.00 |

A = If Nortel PO indicates that Sales Tax is inclusion in the Cost Calculation hand Total INVOICE figure ONLY needs to be recorded.
B = If Nortel PO indicates that Sales Tax is to be recorded as a separate line item than record Sales Tax Amount below Raw Cost Amount (both should total to Total Invoice)

Total Project Expense: $ 638.68

Total Management Fee: $0.00
0.0% <= Fee Rate

REQUESTED BILLING REIMBURSEMENT

Total Billing Amount (USD) $ 638.68

Not an invoice, to be used for invoice back-up only

REPORT RUN DATE: 7/17/2008

**Facility Supply Group**
10600 Alpharetta Hwy.
Suite 208-567
Roswell, GA 30076
USA

Voice:  770-475-4577
Fax:    866-851-1700



**Facility Supply Group**
"Exceeding Expectations"

# INVOICE

Invoice Number: 457

| | |
|---|---|
| Invoice Date: | Dec 23, 2008 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship To: |
|---|---|
| Johnson Controls Inc.-Nortel<br>A-33 Accounts Payable<br>P O Box 2012<br>Milwaukee, WI 53201-2012<br>USA | Johnson Controls, Inc.<br>C/O Nortel-Richardson<br>2221 Lakeside Boulevard<br>Richardson, TX 75082-4305<br>USA |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| JCI/Nortel | 2830427 | Net 45 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | UPS Ground | | 2/6/05 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | 1460 N Glenville, Richardson, TX.  Lab-K,<br>floor refinish | 590.00 | 590.00 |

| | | |
|---|---|---|
| | Subtotal | 590.00 |
| | Sales Tax | 48.68 |
| | Total Invoice Amount | 638.68 |
| Check/Credit Memo No: ACH-010809 | Payment/Credit Applied | 638.68 |
| | **TOTAL** | **0.00** |

 Johnson Controls

# INVOICE

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date: 01/13/09
Invoice No.: PM0109BU02E - PRE

Bill to:
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

PRE FILING

Invoice Amt.: $4,220.00

| Description | Amount (USD) |
|---|---|

Reimbursement Invoice for the month:          January-09
JCI Contract Number:          8539-7006   Project <$50K

Project:     HVAC Repair - Corporate RE 1st Floor

| PARF / Clip | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| | 10-991C8E32-000-1350 | Richardson | Johnson Controls / Inv. 00019346502 | 4320020090 | $4,220.00 |

Sub-Total - Project          $4,220.00

Management Fee @2.5%          0.00

REQUESTED REIMBURSEMENT          USD          $4,220.00

Nortel Approval:

Prepared By:

_____
Nortel Business Unit Manager

_____
Martin Munzi, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*



**Johnson Controls**

# BILLING SUMMARY

Bill to:   Nortel Accounts Payable

Remit to: Johnson Controls Inc.

| | | |
|---|---|---|
| PARF/CLIP #: | Project Manager Name: | **Matt Briske** |
| Mgmt Fee Only: | Date Submitted to JCI Accounting: | **January 13, 2009** |

Capital or Expense:  **Expense**
Billing #:  **B991B1E28**

Billing Description:  **HVAC Repair - Corporate RE 1st Floor**

Total Billing Amount:  **$4,220.00**

Billing for month of:  **January -09**

## JCI Project Billing Summary

| JCI Account # | Subproject # | JCI Vendor Name | JCI Vendor Name (2) | Description of Work Performed | JCI Invoice # | Nortel PO # | JCI Release # | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 61207006 | 1 | 10-591-CR1-524000-1250 | JOHNSON CONTROLS INC | HVAC Repair on Corporate RE Floor | 00019146502 | 4320000600 | 2764705 | $ 4,220.00 |
| | 2 | | | | | | | $0.00 |
| | 3 | | | | | | | $0.00 |
| | 4 | | | | | | | $0.00 |
| | 5 | | | | | | | $0.00 |
| | 6 | | | | | | | $0.00 |
| | 7 | | | | | | | $0.00 |
| | 8 | | | | | | | $0.00 |
| | 9 | | | | | | | $0.00 |
| | 10 | | | | | | | $0.00 |
| | 11 | | | | | | | $0.00 |
| | 12 | | | | | | | $0.00 |
| | 13 | | | | | | | $0.00 |
| | 14 | | | | | | | $0.00 |

A ** if Nortel PO indicates that Sales Tax is inclusive in the Cost Calculation need Total INVOICE figure ONLY needs to be recorded.
B * if Nortel PO indicates that Sales Tax is to be recorded on a separate line item then record Sales Tax Amount below Raw Cost Amount that's above total to Total Invoice

NOTE: Tax Amount of $346.15 to bill on next billing cycle.

Total Project Expense  $   4,220.00

Total Management Fee  $0.00
0.0%  <-- Fee Rate

## REQUESTED BILLING REIMBURSEMENT

Total Billing Amount (USD)  $   4,220.00

*Not an invoice, to be used for invoice back-up only*

REPORT RUN DATE: 2/12/2009

PN010WA\U02C - Pre Filing Ico Billing Summary



Johnson Controls **YORK** PRODUCTS/SERVICES

**Direct Inquiries To:**
JOHNSON CONTROLS, INC
3021 WEST BEND DR
IRVING TX 75063
866 656-9681

Controls Group
FEDERAL ID # 39-0360010

**Bill To Address**

ATTN DEAN DORSEY
JCI GWS NORTEL NETWORKS
2221 LAKESIDE BLVD
PO BOX 2012
RICHARDSON TX 75082

# INVOICE

| | |
|---|---|
| No. | 00019346502 |
| Date: | 17-NOV-2008 |
| Terms: | Due On Receipt |

Please indicate invoice number with payment.

| Work Site: | Remit Checks To: | Remit Via ACH Wire Transfers To: |
|---|---|---|
| Nortel Real Estate Office HVAC Retrofit<br>2221 Lakeside<br>RICHARDSON TX 75082<br>USA | Johnson Controls<br>PO Box 730068<br>Dallas TX 75373 | JPMorgan Chase Bank<br>One First National Plaza<br>Chicago, IL 60670<br>ABA #071-000013<br>Depositor Acct #55-14347<br>Type of Account: Checking |

| Customer Number | Project | Purchase Order and Authorization | Project Manager |
|---|---|---|---|
| 430 1347007 01 | 94300014 | 2794796<br>John Czajkowski<br>06-NOV-2008 | VINES,THOMAS M |

| Line | Change Order | Description | Amount |
|---|---|---|---|
| 1 | 000 | Mobilization Billing: 10% of Contract Amount 42200 -<br>17-NOV-2008<br><br>Tax Summary:<br>US 4,220.00 @ 8.25% = 348.15 USD | 4,220.00 |

Please reference our invoice number and amount with your payment and send only to the address on this invoice.

| Invoice Comments | | |
|---|---|---|
| Fixed Price - Signed Contract | Sub Total | 4,220.00 |
| | Taxes | 348.15 |
| | Net Amount Due | 4,568.15 |
| | Currency | USD |

Depositor Acct #55-14347
Type of Account: Checking

| Customer Number | Project | Purchase Order and Authorization | Project Manager |
|---|---|---|---|
| 430 1347007 01 | 94300014 | 2794796<br>John Czajkowski<br>06-NOV-2008 | VINES,THOMAS M |

| Line | Change Order | Description | Amount |
|---|---|---|---|
| 1 | 000 | Mobilization Billing - 10% of Contract Amount 42200 -<br>17-NOV-2008<br><br>Tax Summary:<br>US 4,220.00 @ 8.25%  = 348.15 USD | 4,220.00 |

Please reference our invoice number and amount with your payment and send only to the address on this invoice.

| Invoice Comments: | | |
|---|---|---|
| Fixed Price - Signed Contract | Sub Total | 4,220.00 |
| | Taxes | 348.15 |
| | Net Amount Due | 4,568.15 |
| | Currency | USD |

Page    1    of    1

 **Johnson Controls**

# INVOICE

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - MS9
Milwaukee, WI 53202

Date: 01/13/09
Invoice No.: PM0109BU03E - PRE

Bill to:
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

PRE FILING

Invoice Amt.: $3,759.00

| Description | Amount (USD) |
| --- | --- |

Reimbursement Invoice for the month:   January-09
JCI Contract Number:   **8539-7006**   Project <$50K

Project:   . Tandberg Experia Document Camera Install

| PARF / Clip | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
| --- | --- | --- | --- | --- | --- |
| | 20-570B8E27-000-1100 | Raleigh | Sunrise Contracting / Inv.868 | 4320045622 | $3,759.00 |

Sub-Total - Project   $3,759.00

Management Fee @1.5%   0.00

**REQUESTED REIMBURSEMENT**   USD   $3,759.00

Nortel Approval:

Prepared By:

_____
Nortel Business Unit Manager

_____
Martin Munari, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*


Johnson Controls

# BILLING SUMMARY

Bill to:  Nortel Accounts Payable

Remit to: Johnson Controls Inc.

| PARF/CLIP #: | | Project Manager Name: | Matt Briske | Capital or Expense: | Expense |
| Mgmt Fee Only: | NA | Date Submitted to JCI Accounting: | January 13, 2009 | Billing #: | B570B8E22 |

| Billing Description: | Tandberg Exporta Document Camera Install | | Total Billing Amount : | 3,759.00 |
| Billing for month of: | January-09 |

JCI Project Billing Summary

| Order/Control # | JCI/Agent Task # Number | JCI/Agent Vendor Name(s) | Description of Work | Nortel Project # | WS Nortel PO # Number | JCI PO # | Total Cost |
|---|---|---|---|---|---|---|---|
| 5535700X | 20-570BBE22-000-1100 | SUNRISE CONTRACTING SERVICES | Camera Installation Fee | 300 | 43QV045622 | 2600403 | $   3,759.00 |
| 5539700X | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |

A = If Nortel PO indicates that Sales Tax is included in the Cost Calculation then Total INVOICE figure ONLY needs to be recorded.
B = If Nortel PO indicates that Sales Tax is to be recorded as a separate line item then record Sales Tax Amount below Raw Cost Amount (both should total to Total Invoice)

| Total Project Expense | $ | 3,759.00 |
| Total Management Fee | | $0.00 |
| | 0.0% <-- Fee Rate |

REQUESTED BILLING REIMBURSEMENT

| Total Billing Amount (USD) | $   3,759.00 |

Not an invoice, to be used for invoice back-up only



July 15, 2008

Johnson Controls, Inc                                          Job #808
M-33 Accounts Payable
PO Box 2012
Milwaukee, WI 53201-2012

Attention: Matt Briske
Reference: PO #2680402
Tandberg camera mounting installation

Invoice for the above work in the amount of        $3,759.00

Thank you for your business
Sunrise Contracting Services
4603 Hillsborough Road Ste H
Durham, NC 27705

Milwaukee, WI 53201-2012

Attention: Matt Briske
Reference: PO #2680402
Tandberg camera mounting installation

Invoice for the above work in the amount of        $3,759.00

Thank you for your business
Sunrise Contracting Services
4603 Hillsborough Road Ste H
Durham, NC 27705

 Johnson Controls

# INVOICE

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - MS9
Milwaukee, WI 53202

| | |
|---|---|
| Date: | 01/13/09 |
| Invoice No.: | PM0109RE01E - PRE |

Bill to:                                          PRE FILING
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

| | |
|---|---|
| Invoice Amt.: | $9,558.00 |

| Description | Amount (USD) |
|---|---|

Reimbursement Invoice for the month:     January-09
JCI Contract Number:     **8539-7006**     **Project <$50K**

Project:     Overland Park, KS Lease Renewal and Downsize

| PARF / Clip | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| 00202 | 55-P75R8E07-000-8602 | Overland Park | Move Solutions / Inv.90108D | 4320027847 | $6,500.00 |
| 00202 | 55-P75R8E07-000-8602 | Overland Park | Move Solutions / Inv.89418D | 4320027847 | $2,980.00 |
| 00202 | 55-P75R8E07-000-8602 | Overland Park | Move Solutions / Inv.90107D | 4320027847 | $78.00 |

| | |
|---|---|
| Sub-Total - Project | $9,558.00 |
| Management Fee @2.5% | 0.00 |

**REQUESTED REIMBURSEMENT**     USD     **$9,558.00**

Nortel Approval:                                          Prepared By:

_____                    _____

Nortel Business Unit Manager                Martin Muneri, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*

# BILLING SUMMARY

**Johnson Controls**

Bill to:  Nortel Accounts Payable

Remit to: Johnson Controls Inc.

| | | |
|---|---|---|
| PARF/CLIP #: | 09202 | |
| Mgmt Fee Only: | | |

Project Manager Name

Date Submitted to JCI Accounting:   January 13, 2009

| | |
|---|---|
| Capital or Expense | Expense |
| Billing #: | BP75R8E07 |

Billing Description  Overland Park, KS Lease Renewal and Downsize

Billing for month of:   January-09

Total Billing Amount   $9,558.00

## JCI Project Billing Summary

| JCI Commodity Code | JCI Task # | Supplier / Vendor Name | Description of Work | Invoice # | Nortel PO # | JCI PAID PO Amount | Total Cost |
|---|---|---|---|---|---|---|---|
| AS357006 | 55-PT5R8E07-000-0002 | MOVE SOLUTIONS LTD. | Office Reloc / Downsizing | 301681 | 4570027817 | 270457 | 6,635.00 |
| AS357006 | 55-PT5R8E07-000-0002 | MOVE SOLUTIONS LTD | Office Reloc / Downsizing | 594180 | 4570027817 | 270457 | 2,550.00 |
| AS357006 | 55-PT5R8E07-000-0002 | MOVE SOLUTIONS LTD | Office Reloc / Downsizing | 501070 | 4570027817 | 270457 | 373.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |

A = If Nortel PO indicates that Sales Tax is inclusive in the Cost Calculation need Total INVOICE figure ONLY needs to be recorded.

B = If Nortel PO indicates that Sales Tax is to be recorded as a separate line item then record Sales Tax Amount before Raw Cost Amount (both should total to Total Invoice)

Total Project Expense  $  9,558.00

Total Management Fee  $0.00
0.0% Lee Fee Rate

**REQUESTED BILLING REIMBURSEMENT**

Total Billing Amount (USD)  $  9,558.00

Not an invoice, to be used for invoice back-up only

# FM MGMT FEE – PRE FILING

## Invoice No. MF011309 PRE

 Johnson Controls

# INVOICE

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date: January 13, 2009

Invoice No: MF011309

Nortel PO No: 4320066180

Bill to:
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

PRE FILING

| | Description | Amount |
|---|---|---|
| Month of: January 2009 | Nortel FM Services Management Fee 1st - 13th | $218,819.55 |
| | Total Amount Due: | $218,819.55 |

| Square Footage Calculations | | Management Fee Calculations | |
|---|---|---|---|
| Total SF for US Sites (See Attached) | | Total Fees for US Sites (See Attached) | |
| | SF | | $ AMOUNT |
| Total for US Operating | 3,329,583 | Fee for US Operating | $168,916.28 |
| Total for US Operating Leases | 261,131 | Fee for US Operating Leases | 13,252.39 |
| Total for US Partial Reserve - P2001 | 260,470 | Fee for US Partial Reserve - P2001 | 13,218.85 |
| Total for US Fully Reserve - P2001 | 356,321 | Fee for US Fully Reserve - P2001 | 3,586.21 |
| Total for US P2004 | 261,651 | Fee for US P2004 | 10,307.28 |
| Total for US P2007 | 286,343 | Fee for US P2007 | 9,186.31 |
| Total for US P2008 | 34,702 | Fee for US P2008 | 352.23 |
| Total US SF | 4,790,201 | Total US FM Fee Amount | $218,819.55 |

APPROVED BY:

PREPARED BY:

Real Estate Operations, The Americas

JCI Accounting - Nortel

 **Johnson Controls**

**BACK-UP**

Not an invoice, to be used for invoice back-up only

| Date | Invoice | Description | Amount |
|------|---------|-------------|--------|
| 01/13/09 | MF011309 | 1st - 13th  Nortel - FM Services Management Fee | $182,138.23 |

Month of: January 2009              PRE FILING              $182,138.23

| Square Footage Calculations | | Management Fee Calculations - See Attached | |
|---|---|---|---|
| **US Operating SF (See Attached)** | **SF** | **Distribution of Operating Fees** | **Amount** |
| Alpharetta | 45,289 | | $2,297.40 |
| Billerica | 312,111 | | 15,839.64 |
| Bohemia | 60,000 | | 3,045.00 |
| Rochester | 21,091 | | 1,070.36 |
| Mclean | 32,346 | | 1,641.56 |
| Raleigh | 1,226,940 | | 62,207.16 |
| Valhalla | 63,881 | | 3,241.96 |
| Schaumburg | 46,313 | | 2,350.38 |
| Midwest | 72,798 | | 3,694.50 |
| Richardson | 968,877 | | 49,170.50 |
| Santa Clara | 244,796 | | 12,423.40 |
| West Region Field Offices | 88,287 | | 4,480.56 |
| Sunrise | 146,874 | | 7,453.86 |
| Total Operating SF | 3,329,583 | Sub Total Operating Fees | $168,916.28 |
| **US Operating Lease SF (See Attached)** | | **Distribution of Operating Lease Fees** | **Amount** |
| Bohemia | 6,000 | | $304.50 |
| Raleigh | 221,927 | | $11,262.79 |
| Sunrise | 33,204 | | $1,685.10 |
| Sub Total Partial Reserve SF | 261,131 | Sub Total Partial Reserve Fees | $13,252.39 |
| | | **Management Fee Adjustments (See Fully Reserved Tab)** | **Amount** |
| | | Santa Clara - 4655 Great America Pkwy | (30.44) |
| | | Total Management Fee Adjustments | ($30.44) |
| | | Total Operating SF & Adjustments | 3,590,714 |
| | | Total Operating & Adjustments Fees | $182,138.23 |

 **Johnson Controls**

# BACK-UP

Not an invoice, to be used for invoice back-up only

| Date | Invoice | Description | Amount |
|------|---------|-------------|--------|
| 01/13/09 | MF011309 | 1st - 13th Nortel - FM Services Management Fee | $36,681.32 |

Month of: January 2009        PRE FILING        **$36,681.32**

---

| Square Footage Calculations | | Management Fee Calculations - See Attached | |
|---|---|---|---|
| **US P2001 Fully Reserve SF (See Attached)** | **SF** | **Distribution of P2001 Reserve Fees** | **Amount** |
| Alpharetta | - | | $0.00 |
| Billerica | 172,033 | | 1,746.13 |
| Bohemia | - | | 0.00 |
| Rochester | - | | 0.00 |
| Mclean | - | | 0.00 |
| Raleigh | - | | 0.00 |
| Valhalla | - | | 0.00 |
| Schaumburg | - | | 0.00 |
| Midwest | - | | 0.00 |
| Richardson | - | | 0.00 |
| Santa Clara | 184,288 | | 1,870.52 |
| West Region Field Offices | - | | 0.00 |
| Sunrise | - | | 0.00 |
| **Total Fully Reserved SF** | **356,321** | **Sub Total Fully Reserved Fees** | **$3,616.65** |
| **US P2001 Partial Reserve SF (See Attached)** | | **Distribution of P2001 Reserve Fees** | **Amount** |
| Alpharetta | - | | $0.00 |
| Billerica | - | | 0.00 |
| Bohemia | - | | 0.00 |
| Rochester | - | | 0.00 |
| Mclean | - | | 0.00 |
| Raleigh | - | | 0.00 |
| Valhalla | - | | 0.00 |
| Schaumburg | - | | 0.00 |
| Midwest | - | | 0.00 |
| Richardson | - | | 0.00 |
| Santa Clara | 269,470 | | 13,218.85 |
| West Region Field Offices | - | | 0.00 |
| Sunrise | - | | 0.00 |
| **Sub Total Partial Reserve SF** | **269,470** | **Sub Total Partial Reserve Fees** | **$13,218.85** |
| **US P2004 Partial Reserve SF (See Attached)** | | **Distribution of P2004 Reserve Fees** | **Amount** |
| Billerica - (600 Technology Park) | 137,155 | | 6,960.82 |
| Mclean - (2325 Dulles Corner Blvd) | 32,727 | | 332.18 |
| Richardson - (2370 Performance) | 40,286 | | 2,044.51 |
| Santa Clara - (4055 Great America Pkwy) | 40,463 | | 410.70 |
| Santa Clara - (4555 Great America Pkwy) | 11,020 | | 559.27 |
| **Sub Total Partial Reserve SF** | **261,651** | **Sub Total P95 Reserve Fees** | **$10,307.28** |
| **US P2007 Partial Reserve SF (See Attached)** | | **Distribution of P2007 Reserve Fees** | **Amount** |
| Richardson - (2370 Performance - Sublease) | 122,345 | | 6,209.01 |
| Richardson - (2370 Performance - Reserve) | 119,369 | | 1,211.60 |
| WRFO - (2603 Camino Ramon) | 6,350 | | 319.73 |
| Santa Clara - (4655 Grt America Pkwy - Vacant) | 12,296 | | 124.89 |
| Santa Clara - (4655 Grt America Pkwy - Sublease) | 26,033 | | 1,321.17 |
| **Sub Total Partial Reserve SF** | **286,343** | **Sub Total P2007 Reserve Fees** | **$9,186.31** |
| **US P2008 Fully Reserve SF (See Attached)** | | **Distribution of P2008 Reserve Fees** | **Amount** |
| Richardson - (2370 Performance - Sublease) | | | 0.00 |
| Santa Clara - (5400 Hellyer, San Jose CA) | 34,702 | | 352.23 |
| **Sub Total Partial Reserve SF** | **34,702** | **Sub Total P2008 Reserve Fees** | **$352.23** |
| | | **Total Reserve SF** | **1,199,487** |
| | | **Total Reserve Fees** | **$36,681.32** |

# BILLED RECEIVABLES

ACCOUNTS RECEIVABLES - NORTEL PRE FILING

| TERRITORY | JDI INVOICE NUMBER | DUE DATE | AMOUNT DUE ORIGINAL | AMOUNT DUE REMAINING | AMOUNT APPLIED | AMOUNT ADJUSTED | AMOUNT CREDITED | CURRENT BALANCE | NORTEL INVOICE | COMMENT | Nortel PO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85397001 | 00059725173 | 10-Jan-09 | 259,081.73 | 259,081.73 | | | | 259,081.73 | Nortel Invoice - MF113008 | Management Fee Nov 30 '08 | 4320020090 |
| 85397000 | 00059017039 | 31-Jan-09 | 259,081.73 | 259,081.73 | | | | 259,081.73 | Nortel Invoice - MF121508 | Management Fee Dec 15 '08 | 4320020090 |
| 85397001 | 00059906609 | 14-Feb-09 | 260,492.21 | 260,492.21 | | | | 260,492.21 | Nortel Invoice - MF123108 | Management Fee Dec 31 '08 | 4320020090 |
| | | | | | MGMT FEES | | | 778,655.67 | | | |
| 85397000 | 00059726289 | 10-Jan-09 | 7,939.81 | 7,939.81 | | | | 7,939.81 | Nortel Invoice - EMGMT1108 | Energy Mgmt Svc Nov '08 | 4320020090 |
| 85397000 | 00059905051 | 14-Feb-09 | 8,229.17 | 8,229.17 | | | | 8,229.17 | Nortel Invoice - EMGMT1208 | Energy Mgmt Svc Nov '08 | 4320020090 |
| 85397008 | 00059834052 | 16-Jan-09 | 25,600.00 | 25,600.00 | | | | 25,600.00 | Nortel Invoice - PMGMT1108 | Project Mgmt Svc Nov '08 | 4320020090 |
| 85397008 | 00059905972 | 14-Feb-09 | 4,200.00 | 4,200.00 | | | | 4,200.00 | Nortel Invoice - PMGMT1208 | Project Mgmt Svc Nov '08 | 4320020090 |
| 85397006 | 00059905975 | 14-Feb-09 | 9,494.82 | 9,494.82 | | | | 9,494.82 | Nortel Invoice - NH1SEC1208 | Security Guards Dec '08 | 4320024509 |
| 35397000 | 00056100951 | 22-Feb-09 | (329.59) | (329.59) | | | | (329.59) | Apply Credit to Nortel Invoice - NH1SEC1208 | Security Guards Dec '08 | 4320024509 |
| 85397001 | 00059725867 | 14-Feb-09 | 2,667.82 | 2,667.82 | | | | 2,667.82 | Nortel Invoice - NH1SEC1208 | Security Guards Dec '08 | 4320024509 |
| 85397004 | 00059905100 | 14-Feb-09 | 2,435.60 | 2,435.60 | | | | 2,435.60 | Nortel Invoice - NH1SEC1208 | Security Guards Dec '08 | 4320024509 |
| 85397003 | 00059998112 | 14-Feb-09 | (2,310.26) | (2,310.26) | | | | (2,310.26) | Nortel Invoice - NH1SEC1208 | Security Guards Dec '08 | 4320024509 |
| 75397000 | 00059997451 | 14-Feb-09 | 2,252.60 | 2,252.60 | | | | 2,252.60 | Nortel Invoice - NH1SEC1208 | Security Guards Dec '08 | 4320024509 |
| 85397005 | 00059972694 | 10-Jan-09 | 1,345.17 | 1,345.17 | | | | 1,345.17 | Nortel Invoice - USFM1108 | Facility Mgmt Svc Nov '08 | 4320020090 |
| 85397004 | 00059722755 | 10-Jan-09 | 303,769.15 | 303,769.15 | | | | 303,769.15 | Nortel Invoice - USFM1108 | Facility Mgmt Svc Nov '08 | 4320020090 |
| 85397001 | 00059722779 | 10-Jan-09 | 415,981.15 | 415,981.15 | | | | 415,981.15 | Nortel Invoice - USFM1108 | Facility Mgmt Svc Nov '08 | 4320020090 |
| 85397002 | 00059722854 | 10-Jan-09 | 303,206.54 | 303,206.54 | | | | 303,206.54 | Nortel Invoice - USFM1108 | Facility Mgmt Svc Nov '08 | 4320020090 |
| 85397003 | 00059720059 | 10-Jan-09 | 70,699.41 | 70,699.41 | | | | 70,699.41 | Nortel Invoice - USFM1108 | Facility Mgmt Svc Nov '08 | 4320020090 |
| 85397004 | 00059723367 | 10-Jan-09 | 2,131.43 | 2,131.43 | | | | 2,131.43 | Nortel Invoice - USFM1108 | Facility Mgmt Svc Nov '08 | 4320020090 |
| 85397005 | 00059723693 | 10-Jan-09 | 55,559.74 | 55,559.74 | | | | 55,559.74 | Nortel Invoice - USFM1108 | Facility Mgmt Svc Nov '08 | 4320020090 |
| 85397004 | 00059723721 | 10-Jan-09 | 300.00 | 300.00 | | | | 300.00 | Nortel Invoice - USFM1108 Raleigh CRF Expense. | Facility Mgmt CRF Nov '08 | 4320020090 |
| 85397006 | 00059723851 | 10-Jan-09 | 8,220.00 | 8,220.00 | | | | 8,220.00 | Nortel Invoice - USFM1108 Raleigh CRF Expense | Facility Mgmt CRF Nov '08 | 4320020090 |
| 85397008 | 00059723769 | 10-Jan-09 | 16,667.00 | 16,667.00 | | | | 16,667.00 | Nortel Invoice - USFM1120 Raleigh CRF Expense. | Facility Mgmt CRF Nov '08 | 4320020090 |
| 85397006 | 00059723878 | 10-Jan-09 | 262.28 | 262.28 | | | | 262.28 | Nortel Invoice - USFM1106 Richardson CRF Expense. | Facility Mgmt CRF Nov '08 | 4320020090 |
| 85397000 | 00059723860 | 10-Jan-09 | 5,000.00 | 5,000.00 | | | | 5,000.00 | Nortel Invoice - USFM1106 Richardson CRF Expense. | Facility Mgmt CRF Nov '08 | 4320020090 |
| 85397000 | 00059905204 | 14-Feb-09 | 197,254.93 | 197,254.93 | | | | 197,254.93 | Nortel Invoice - USFM1208 | Facility Mgmt Svc Dec '08 | 4320020090 |
| 85397001 | 00059885865 | 14-Feb-09 | 279,613.77 | 279,613.77 | | | | 279,613.77 | Nortel Invoice - USFM1208 | Facility Mgmt Svc Dec '08 | 4320020090 |
| 85397002 | 00059955060 | 14-Feb-09 | 163,516.96 | 163,516.96 | | | | 163,516.96 | Nortel Invoice - USFM1208 | Facility Mgmt Svc Dec '08 | 4320020090 |
| 85397003 | 00059885881 | 14-Feb-09 | 98,003.92 | 90,003.92 | | | | 98,003.92 | Nortel Invoice - USFM1208 | Facility Mgmt Svc Dec '08 | 4320020090 |
| 85397004 | 00059885901 | 14-Feb-09 | 943.23 | 943.23 | | | | 943.23 | Nortel Invoice - USFM1208 | Facility Mgmt Svc Dec '08 | 4320020090 |
| 85397005 | 00059885930 | 14-Feb-09 | 211,744.73 | 211,744.73 | | | | 211,744.73 | Nortel Invoice - USFM1208 | Facility Mgmt Svc Dec '08 | 4320020090 |
| 85097000 | 00059906517 | 14-Feb-09 | 8,862.00 | 8,862.00 | | | | 8,862.00 | Nortel Invoice - USFM1208 Raleigh CRF Expense. | Facility Mgmt CRF Dec '08 | 4320020090 |
| 85397006 | 00059986294 | 14-Feb-09 | 24,085.00 | 24,085.00 | | | | 24,085.00 | Nortel Invoice - USFM1208 Richardson CRF Expense. | Facility Mgmt CRF Dec '08 | 4320020090 |
| 85397006 | 00059886263 | 14-Feb-09 | 3,158.19 | 3,158.19 | | | | 3,158.19 | Nortel Invoice - USFM1208 Richardson CRF Expense. | Facility Mgmt CRF Dec '08 | 4320020090 |
| 85097000 | 00059886270 | 14-Feb-09 | 3,494.67 | 3,494.67 | | | | 3,494.67 | Nortel Invoice - USFM1206 Richardson CRF Expense. | Facility Mgmt CRF Dec '08 | 4320020090 |
| 85097006 | 00059986658 | 14-Feb-09 | 4,432.51 | 4,432.51 | | | | 4,432.51 | Nortel Invoice - USFM1206 Richardson CRF Expense. | Facility Mgmt CRF Dec '08 | 4320020090 |
| 85397006 | 00059986005 | 14-Feb-09 | 5,103.59 | 5,103.59 | | | | 5,103.59 | Nortel Invoice - USFM1206 Richardson CRF Expense. | Facility Mgmt CRF Dec '08 | 4320020090 |
| 85397006 | 00059986461 | 14-Feb-09 | 5,624.67 | 5,624.67 | | | | 5,624.67 | Nortel Invoice - USFM1206 Richardson CRF Expense. | Facility Mgmt CRF Dec '08 | 4320020090 |
| 85397006 | 00059862652 | 18-Jan-09 | 12,153.84 | 12,153.84 | | | | 12,153.84 | Nortel Invoice - PM110BRU03E Santa Clara CRF Expense | Facility Mgmt CRF Dec '08 | 4320020090 |
| 85397006 | 00059724050 | 10-Jan-09 | 60,925.76 | 60,925.76 | | | | 60,925.76 | Nortel Invoice - PM110BRU03E Midwest (Houston) NE Capital | BU Small Project Dec '08 | 4320046264 |
| 85097006 | 00059724081 | 10-Jan-09 | 14,690.00 | 14,690.00 | | | | 14,690.00 | Nortel Invoice - PM110BRU03E Raleigh BU Expense. | BU Small Project Dec '08 | 4320057304 |
| 85397006 | 00059724058 | 10-Jan-09 | 1,713.00 | 1,713.00 | | | | 1,713.00 | Nortel Invoice - PM110BRU03E Raleigh BU Expense. | BU Small Project Nov '08 | 4320056174 |
| 85097006 | 00059724658 | 0-Jan-09 | 1,250.00 | 1,250.00 | | | | 1,250.00 | Nortel Invoice - PM110BRU06E Raleigh BU Expense. | BU Small Project Nov '08 | 4320057304 |
| 85397006 | 00059724658 | 10-Jan-09 | 4,566.00 | 4,566.00 | | | | 4,566.00 | Nortel Invoice - PM110BRU06E Gilenta BU Expense. | BU Small Project Nov '08 | 4320057438 |
| 85397006 | 00059725077 | 10-Jan-09 | 11,705.00 | 11,705.00 | | | | 11,705.00 | Nortel Invoice - PM110BRU06E Gilenta BU Expense. | BU Small Project Nov '08 | 4320057988 |

## ACCOUNTS RECEIVABLES - NORTEL PRE FILING

| TERRITORY | JCI INVOICE NUMBER | DUE DATE | AMOUNT DUE ORIGINAL | AMOUNT DUE REMARNING | AMOUNT APPLIED | AMOUNT ADJUSTED | AMOUNT CREDITED | CURRENT BALANCE | NORTEL INVOICE | COMMENT | Nortel PO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85397006 | 00059502454 | 18-Jan-09 | 5,175.00 | 5,175.00 | | | | 5,175.00 | Nortel Invoice - PN1120BBU01E Santa Clara BU Expense | BU Small Project Dec '08 | 4320056376 |
| 85397006 | 00059904465 | 30-Jan-09 | 1,005.00 | 1,005.00 | | | | 1,005.00 | Nortel Invoice - PN1120BBU02E East (DC) BU Expense | BU Small Project Oct '08 | 4320050231 |
| 85397006 | 00059951550 | 05-Feb-09 | 25,969.00 | 25,969.00 | | | | 25,969.00 | Nortel Invoice - PN1120BBU03E Santa Clara RU Expense | BU Small Project Dec '08 | 4320044839 |
| | | | | | PASS-THRU | | | 2,388,410.21 | | | |
| 75397008 | 00059217152 | 13-Nov-08 | 13,288.51 | 1,730.51 | 11,558.00 | | | 1,730.51 | Nortel Invoice - PA00069001E (rfm) | Roberda Refurbishment | 4320018973 |
| 85397008 | 00059170402 | 03-Nov-08 | 54,112.06 | 54,112.06 | | | | 54,112.06 | Nortel Invoice - PN07089012C (sim) | Sunrise Demos | USCS10211 |
| 85397009 | 00059237778 | 14-Nov-08 | 11,505.55 | 11,505.55 | | | | 11,505.55 | Nortel Invoice - PA00069011C(sfm) | RTP Hub Subsance | 4320037419 |
| 85397008 | 00059237824 | 14-Nov-08 | 26,674.44 | 26,674.44 | | | | 26,674.44 | Nortel Invoice - PA00069013C(sfm) | Richardson NGD Refa | 4320007755 |
| 85397008 | 00059208201 | 14-Nov-08 | 81,868.46 | 81,868.46 | | | | 81,868.46 | Nortel Invoice - PA00069015E(sfm) | Richardson NGD Refb | USCS02550 |
| 85397009 | 00059913806 | 31-Jan-09 | 6,895.69 | 6,895.69 | | | | 6,895.69 | Nortel Invoice - PN12260001E | Matawan Refurbishment | 4320056452 |
| 85397009 | 00059915672 | 31-Jan-09 | 38,465.95 | 38,465.95 | | | | 38,465.95 | Nortel Invoice - PN12080202C | SC - Thornton | 4320028482 |
| 85397008 | 00059914668 | 31-Jan-09 | 6,895.69 | 6,895.69 | | | | 6,895.69 | Nortel Invoice - PN12080002E | Matawan Refurbishment | 4320056452 |
| 85397008 | 00059966782 | 14-Feb-09 | 435.63 | 435.63 | | | | 435.63 | Nortel Invoice - PN12080003C (rfm) | RTP Reprogram DX Controller | 4320050265 |
| | | | | | PROJECTS | | | 228,573.90 | | | |
| | | | | | TOTAL | | | 3,205,630.86 | | | |

 Johnson Controls

# INVOICE

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date: November 30, 2008

Invoice No: MF113008

Nortel PO No: <u>4320020090</u>

Bill to:
**Nortel**
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

| | Description | Amount |
|---|---|---|
| Month of: November 2008 | Nortel FM Services Management Fee 16th - 30th | $259,081.73 |
| | Total Amount Due: | $259,081.73 |

| Square Footage Calculations | | Management Fee Calculations | |
|---|---|---|---|
| Total SF for US Sites (See Attached) | | Total Fees for US Sites (See Attached) | |
| | SF | | $ AMOUNT |
| Total for US Operating | 3,329,583 | Fee for US Operating | $200,895.07 |
| Total for US Operating Leases | 261,131 | Fee for US Operating Leases | 15,776.67 |
| Total for US Partial Reserve - P2001 | 260,470 | Fee for US Partial Reserve - P2001 | 15,736.73 |
| Total for US Fully Reserve - P2001 | 356,321 | Fee for US Fully Reserve - P2001 | 4,305.54 |
| Total for US P2004 | 261,651 | Fee for US P2004 | 12,270.57 |
| Total for US P2007 | 286,343 | Fee for US P2007 | 9,677.83 |
| Total for US P2008 | 34,702 | Fee for US P2008 | 419.32 |
| Total US SF | 4,790,201 | Total US FM Fee Amount | $259,081.73 |

APPROVED BY:

PREPARED BY:

Real Estate Operations, The Americas

JCI Accounting - Nortel

 Johnson Controls

# BACK-UP

Not an invoice, to be used for invoice back-up only

| Date | Invoice | Description | Amount |
|---|---|---|---|
| 11/30/08 | MF113008 | 16th - 30th  Nortel - FM Services Management Fee | $216,671.74 |

Month of: November 2008

$216,671.74

| Square Footage Calculations | | Management Fee Calculations - See Attached | |
|---|---|---|---|
| **US Operating SF (See Attached)** | **SF** | **Distribution of Operating Fees** | **Amount** |
| Alpharetta | 45,289 | | $2,735.00 |
| Billerica | 312,111 | | 18,856.71 |
| Bohemia | 60,000 | | 3,625.00 |
| Rochester | 21,091 | | 1,274.24 |
| Mclean | 32,346 | | 1,954.23 |
| Raleigh | 1,226,940 | | 74,056.15 |
| Valhalla | 63,881 | | 3,859.47 |
| Schaumburg | 46,313 | | 2,798.07 |
| Midwest | 72,798 | | 4,398.22 |
| Richardson | 988,677 | | 58,536.32 |
| Santa Clara | 244,796 | | 14,789.76 |
| West Region Field Offices | 88,287 | | 5,130.26 |
| Sunrise | 146,874 | | 8,873.64 |
| **Total Operating SF** | **3,329,583** | **Sub Total Operating Fees** | **$200,896.07** |
| **US Operating Lease SF (See Attached)** | | **Distribution of Operating Lease Fees** | **Amount** |
| Bohemia | 6,000 | | $362.50 |
| Raleigh | 221,927 | | $13,408.09 |
| Sunrise | 33,204 | | $2,006.08 |
| **Sub Total Partial Reserve SF** | **261,131** | **Sub Total Partial Reserve Fees** | **$15,776.67** |
| | | **Management Fee Adjustments (See Fully Reserved)** | **Amount** |
| | | | 0.00 |
| | | **Total Management Fee Adjustments** | **$0.00** |
| | | **Total Operating SF & Adjustments** | **3,590,714** |
| | | **Total Operating & Adjustments Fees** | **$216,671.74** |

 Johnson Controls

# BACK-UP

Not an invoice, to be used for invoice back-up only

| Date | Invoice | Description | Amount |
|------|---------|-------------|--------|
| 11/30/08 | MF113008 | 16th - 30th  Nortel - FM Services Management Fee | 542,409.99 |

Month of: November 2008 $42,409.99

| Square Footage Calculations | | Management Fee Calculations - See Attached | |
|---|---|---|---|
| **US P2001 Fully Reserve SF (See Attached)** | SF | **Distribution of P185 Reserve Fees** | Amount |
| Alpharetta | . | | $0.00 |
| Billerica | 172,033 | | 2,076.73 |
| Bohemia | . | | 0.00 |
| Rochester | . | | 0.00 |
| Mclean | . | | 0.00 |
| Raleigh | . | | 0.00 |
| Valhalla | . | | 0.00 |
| Schaumburg | . | | 0.00 |
| Midwest | . | | 0.00 |
| Richardson | . | | 0.00 |
| Santa Clara | 184,288 | | 2,228.81 |
| West Region Field Offices | . | | 0.00 |
| Sunrise | . | | 0.00 |
| Total Fully Reserved SF | 356,321 | Sub Total Fully Reserved Fees | $4,305.54 |
| **US P2001 Partial Reserve SF (See Attached)** | | **Distribution of P185 Reserve Fees** | Amount |
| Alpharetta | . | | $0.00 |
| Billerica | . | | 0.00 |
| Bohemia | . | | 0.00 |
| Rochester | . | | 0.00 |
| Mclean | . | | 0.00 |
| Raleigh | . | | 0.00 |
| Valhalla | . | | 0.00 |
| Schaumburg | . | | 0.00 |
| Midwest | . | | 0.00 |
| Richardson | . | | 0.00 |
| Santa Clara | 260,470 | | 15,736.73 |
| West Region Field Offices | . | | 0.00 |
| Sunrise | . | | 0.00 |
| Sub Total Partial Reserve SF | 260,470 | Sub Total Partial Reserve Fees | $15,736.73 |
| **US P2004 Partial Reserve SF (See Attached)** | | **Distribution of P95 Reserve Fees** | Amount |
| Billerica - (600 Technology Park) | 137,155 | | 8,266.45 |
| Mclean - (2325 Dulles Corner Blvd) | 32,727 | | 395.45 |
| Richardson - (2370 Performance) | 40,286 | | 2,433.95 |
| Santa Clara - (4855 Great America Pkwy) | 40,463 | | 488.63 |
| Santa Clara - (4555 Great America Pkwy) | 11,020 | | 665.79 |
| Sub Total Partial Reserve SF | 261,651 | Sub Total P95 Reserve Fees | $12,270.57 |
| **US P2007 Partial Reserve SF (See Attached)** | | **Distribution of P2007 Reserve Fees** | Amount |
| Richardson - (2370 Performance, Sublease) | 122,345 | | 7,391.68 |
| Richardson - (2370 Performance, Reserve) | 119,369 | | 1,442.30 |
| WRFO - (2603 Camino Ramon) | 6,300 | | 380.63 |
| Santa Clara - (4855 Grt America Pkwy) | 38,329 | | 463.14 |
| Sub Total Partial Reserve SF | 286,343 | Sub Total P2007 Reserve Fees | $9,677.83 |
| **US P2008 Fully Reserve SF (See Attached)** | | **Distribution of P2008 Reserve Fees** | Amount |
| Richardson - (2370 Performance, Sublease) | . | | 0.00 |
| Santa Clara - (6400 Hellyer, San Jose CA) | 34,702 | | 419.32 |
| Sub Total Partial Reserve SF | 34,702 | Sub Total P2007 Reserve Fees | $419.32 |
| | | Total Reserved SF | 1,199,487 |
| | | Total Reserved Fees | $42,409.99 |


Johnson Controls

CURRENT MONTH MGMT FEES - US OPERATING AND PARTIAL RESERVE SPACE

JCI/NORTEL

Johnson Controls

**JCI/NORTEL**

**CURRENT MONTH MGMT FEES - US OPERATING AND PARTIAL RESERVE SPACE**

**JCI/NORTEL**
**CURRENT MONTH MGMT FEES - US FULLY RESERVED SITES**

Johnson Controls

Month of: November 2008

| Nortel Lease ID | Nortel Hub | Nortel Territory | Address/Description | FM Space Non-Serviced P2001 | Square Footage & Fees | | FM Space Non-Serviced P2008 | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Fee Rate | Monthly Fee Amount | | Fee Rate | Monthly Fee Amount | |
| 1358A | BIL | Ottawa/Billerica | 880 Technology Park Drive/Billerica MA | 151,564 | $0.29 | $1,831.40 | - | $0.00 | $0.00 | Sublease-Raytheon (NNN) |
| 1677A | BIL | Ottawa/Billerica | One Boston Place/Boston MA | 20,499 | $0.29 | $247.33 | - | $0.00 | $0.00 | |
| | | US-Billerica Total | | 172,063 | | $2,078.73 | | | | |
| 1687A | SCL | US-West | 6375 San Ignacio/San Jose CA | 102,144 | $0.29 | $1,234.24 | - | $0.00 | $0.00 | |
| 1688A | SCL | US-West | 6373 San Ignacio Avenue/San Jose CA | 82,144 | $0.29 | $992.57 | - | $0.00 | $0.00 | |
| 1851A | SCL | US-West | 5400 Hellyer, San Jose CA | | $0.29 | $0.00 | 34,702 | $0.29 | $419.32 | Site changed to P2008 reserve 11/13/08 |
| | | US-West Total | | 184,288 | | $2,226.81 | 34,702 | | $419.32 | |
| **NORTEL TOTAL US FULLY RESERVED** | | | | 356,321 | | $4,305.54 | 34,702 | | $419.32 | |
| **JCI MANAGED US FULLY RESERVED SQUARE FEET** | | | | 356,321 | | $4,305.54 | 34,702 | | $419.32 | |

Calculation of Management Fee - Site status Is now P2008 Fully Reserved

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1815A | SCL | US-West | 5400 Hellyer, San Jose CA | 34,702 | $1.45 | $1,677.26 | Part I - 12 days @ $1.45 PSF |
| 1815A | SCL | US-West | 5400 Hellyer, San Jose CA | 34,702 | $0.29 | $83.86 | Part I - 3 days @ $.29 PSF |
| | | | | | | $1,761.12 | |
| 1815A | SCL | US-West | 5400 Hellyer, San Jose CA | 34,702 | $0.29 | $419.32 | Part II - 15 days @ $.29 PSF |

| Category | SAP MAPPING | New Mapping | | | Reserve Spend Only | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Company Code | Cost Element | Cost Center | RIO | Profit Center | Amount | 1st Half | Month |
| Operating Costs | 2001716900&2001501498 | 2001 | 716900 | 2001501498 | | | $200,895.07 | $202,572.33 | $403,467.40 |
| Operating - Capital Leases | 2001716900&2001501498 | 2001 | 716900 | 2001501498 | | | $15,776.67 | $15,776.67 | $31,553.34 |
| CALA North - P2001 Reserve | 20017169001070000017950031 | 2001 | 716900 | | 1070000017 | 950001 | $0.00 | $0.00 | $0.00 |
| BAterica - P2001 Reserve | 20017169001070000017950001 | 2001 | 716900 | | 1070000017 | 916000 | $2,078.73 | $2,078.73 | $4,157.46 |
| Central - P2001 Reserve | 20017169001070000017950001 | 2001 | 716900 | | 1070000017 | 950001 | $0.00 | $0.00 | $0.00 |
| East - P2001 Reserve | 20017169001070000017950001 | 2001 | 716900 | | 1070000017 | 550001 | $0.00 | $0.00 | $0.00 |
| West - P2001 Reserve | 20017169001070000017950001 | 2001 | 716900 | | 1070000017 | 950001 | $17,903.54 | $17,903.54 | $35,827.08 |
| CALA North - P2004 Reserve | 20017169001070000019550004 | 2001 | 716900 | | 1070000019 | 510004 | $0.00 | $0.00 | $0.00 |
| BAterica - P2004 Reserve | 20017169001070000019550004 | 2001 | 716900 | | 1070000019 | 960004 | $8,286.45 | $8,286.45 | $16,572.90 |
| Central - P2004 Reserve | 20017169001070000019550004 | 2001 | 716900 | | 1070000019 | 610004 | $2,433.95 | $2,433.95 | $4,867.90 |
| East - P2004 Reserve | 20017169001070000019550004 | 2001 | 716900 | | 1070000019 | 950004 | $395.45 | $395.45 | $790.90 |
| West - P2004 Reserve | 20017169001070000019550004 | 2001 | 716900 | | 1070000019 | 950004 | $1,154.72 | $1,154.72 | $2,309.44 |
| CALA North - P2007 Reserve | 20017169001070000020950007 | 2001 | 716900 | | 1070000020 | 950007 | $0.00 | $0.00 | $0.00 |
| BAterica - P2007 Reserve | 20017169001070000020950007 | 2001 | 716900 | | 1070000020 | 930007 | $0.00 | $0.00 | $0.00 |
| Central - P2007 Reserve | 20017169001070000020550007 | 2001 | 716900 | | 1070000020 | 950007 | $8,834.06 | $8,834.06 | $17,668.12 |
| East - P2007 Reserve | 20017169001070000020550007 | 2001 | 716900 | | 1070000020 | 950007 | $0.00 | $0.00 | $0.00 |
| West - P2007 Reserve | 20017169001070000020550007 | 2001 | 716900 | | 1070000020 | 550007 | $843.77 | $843.77 | $1,687.54 |
| West - P2008 Reserve | 20017169001070000020550008 | 2001 | 716900 | | 1070000020 | 550008 | $419.32 | $583.86 | $503.18 |
| | | | | | | | $259,031.73 | $260,423.53 | $519,500.26 |

 Nortel Real Estate Database as of November 3, 2008
RE Managed Properties, Current & Fully Reserved

Certain Amendments needed?
Existing Lease / UFO

| Geo | Territory | ALDO ID | Loc Code | Property Name | City | Leased / Owned | Lease Exp Date | FM | Rentable SF | Restructuring Vacant SF | Restructuring Sublease SF | Contracted Sublease SF | Total FM RSF | Ext FM (3rd) | FM Space Serviced | FM Space Not Serviced | FM Space Not Managed | FM Based Total | Effective Change Date | Property Status | Rerec | Revec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US | US-Billerica | 1358A | P30 | 600 Technology Park | Billerica | L | 03/31/16 | | 151,564 | | 151,564 | - | - | JCI | - | 151,564 | - | 151,564 | 08/06/07 | Fully Reserved | - | - |
| US | US-Billerica | 1451A | E65 | 400 Technology Park | Billerica | L | 07/29/12 | | 426,152 | 33,550 | 103,123 | - | 288,937 | JCI | 440,153 | - | - | 440,153 | 08/14/08 | Current | - | - |
| US | US-Billerica | 1877A | D64 | One Boston Place | Boston | L | 12/31/10 | | 20,463 | | 20,463 | - | - | JCI | - | 20,469 | - | 20,470 | 08/14/08 | Fully Reserved | - | - |
| | US-Billerica Total | | | | | | | | 616,185 | 33,550 | 275,188 | - | 288,937 | | 440,153 | 172,033 | - | 616,188 | | | - | - |
| US | US-Central | 1123A | 931 | Tower | Richardson | O | | | 432,004 | | - | - | 432,004 | JCI | 432,004 | - | - | 432,004 | 08/14/08 | Current | - | - |
| US | US-Central | 1130A | 982 | Lab | Richardson | O | | | 373,828 | | | | 373,828 | JCI | 373,828 | - | - | 373,828 | 08/14/08 | Current | - | - |
| US | US-Central | 1081A | | Land - Cell Site | Bonham | L | 08/09/08 | | | | | | | JCI | | | | | 08/14/08 | Current | - | - |
| US | US-Central | 1085A | | Land - Cell Site | Bonham | L | 03/28/10 | | - | | | | - | JCI | - | - | - | - | 08/14/08 | Current | - | - |
| US | US-Central | 1071A | 915 | Schaumburg | Schaumburg | L | 06/30/13 | | 21,051 | | | | 21,051 | JCI | 21,051 | - | - | 21,051 | 06/30/08 | Current | - | - |
| US | US-Central | 1071B | 913 | Schaumburg Storage Area | Schaumburg | L | 06/30/13 | | 96 | | | | 96 | JCI | 96 | - | - | 96 | 08/14/08 | Current | - | - |
| US | US-Central | 1211A | 107 | Morgan Keegan | Little Rock | L | 06/30/11 | | 2,095 | | | | 2,000 | JCI | 2,000 | - | - | 2,095 | 08/14/08 | Current | - | - |
| US | US-Central | 1294A | 071 | Cardinal | Richardson | L | 09/30/16 | | 121,066 | | | | 121,066 | JCI | 121,066 | - | - | 121,066 | 10/01/08 | Current | - | - |
| US | US-Central | 1328A | 370 | Training Center | Richardson | L | 09/30/11 | | 31,827 | | | | 31,827 | JCI | 31,827 | - | - | 31,827 | 08/14/08 | Current | - | - |
| US | US-Central | 1362A | J54 | Research Park | Austin | L | 12/31/09 | | 3,958 | | | | 3,978 | JCI | 3,978 | - | - | 3,970 | 08/14/08 | Current | - | - |
| US | US-Central | 1375A | 058 | Williams Tower E | Tulsa | L | 03/31/11 | | 4,077 | | | | 4,077 | JCI | 4,077 | - | - | 4,077 | 08/14/08 | Current | - | - |
| US | US-Central | 1337A | K42 | Westfield | [illegible] | L | 04/30/10 | | 3,487 | | | | 3,487 | JCI | 3,487 | - | - | 3,487 | 08/14/08 | Current | - | - |
| US | US-Central | 1383A | L35 | [illegible] | [illegible] | L | 03/31/09 | | 10,350 | | | | 10,350 | JCI | 10,350 | - | - | 12,350 | 08/14/08 | Current | - | - |
| US | US-Central | 1405A | 108 | Des Moines | West Des Moines | L | 04/30/13 | | 1,555 | | | | 1,625 | JCI | 1,665 | - | - | 1,605 | 05/11/07 | Current | - | - |
| US | US-Central | 1409A | F62 | 5000 Tower | Bloomington | L | 05/31/09 | | 9,054 | | - | - | 9,054 | JCI | 9,054 | - | - | 8,054 | 08/14/08 | Current | - | - |
| US | US-Central | 1415A | 775 | Seven Hills | Seven Hills | L | 04/30/11 | | 3,298 | | | | 3,268 | JCI | 3,293 | - | - | 3,256 | 08/14/08 | Current | - | - |
| US | US-Central | 1416A | 774 | Columbus | Columbus | L | 05/31/11 | | 2,151 | | | | 2,151 | JCI | 2,151 | - | - | 2,151 | 08/14/08 | Current | - | - |
| US | US-Central | 1481A | 050 | Baton Rouge | Baton Rouge | L | 12/31/12 | | 1,697 | | | | 1,697 | JCI | 1,627 | - | - | 1,687 | 01/01/08 | Current | - | - |
| US | US-Central | 1500A | L61 | Walnut Plaza | Omaha | L | 06/30/10 | | 3,022 | | | | 3,022 | JCI | 3,022 | - | - | 3,022 | 08/14/08 | Current | - | - |
| US | US-Central | 1810A | L44 | SHC Allen Building | Houston | L | 06/30/10 | | 9,318 | | | | 9,318 | JCI | 9,318 | - | - | 9,318 | 08/14/08 | Current | - | - |
| US | US-Central | 1537A | H00 | Emerson Tower X | Creve Coeur | L | 08/31/12 | | 6,254 | | | | 6,254 | JCI | 6,258 | - | - | 6,258 | 09/01/07 | Current | - | - |
| US | US-Central | 1664A | 067 | Galaxy D | Richardson | L | 12/31/16 | | 287,970 | 119,389 | 162,831 | - | - | JCI | 162,631 | 119,389 | - | 282,020 | 08/31/08 | Fully Reserved | - | - |
| US | US-Central | 1664S | 067 | Galaxy D - Parking | Richardson | L | 12/31/16 | | - | | - | | - | JCI | - | - | - | - | 08/14/08 | Current | - | - |
| US | US-Central | 1665A | 876 | 80 Corporate Woods | Overland Park | L | 03/31/13 | | 20,492 | | | | 20,492 | JCI | 20,492 | - | - | 20,492 | 04/01/08 | Current | - | - |
| US | US-Central | 1690A | 077 | Meridian Technology Center | Carmel | L | 01/31/11 | | 2,858 | | | | 2,858 | JCI | 2,858 | - | - | 2,858 | 08/14/08 | Current | - | - |
| US | US-Central | 1695A | 474 | Support Office - [illegible] | [illegible] | L | 06/30/09 | | 1,387 | | | | 1,387 | JCI | 1,387 | - | - | 1,387 | 08/14/08 | Current | - | - |
| US | US-Central | 1807A | 530 | Bank of America Plaza | San Antonio | L | 03/31/11 | | 4,214 | | | | 4,214 | JCI | 4,214 | - | - | 4,214 | 08/14/08 | Current | - | - |
| US | US-Central | 1811A | 532 | Grand Rapids | Grand Rapids | L | 05/31/10 | | 335 | | | | 335 | JCI | 335 | - | - | 335 | 08/14/08 | Current | - | - |
| US | US-Central | 1815A | 036 | Southfield | Southfield | L | 02/28/11 | | 6,174 | | | | 6,174 | JCI | 6,174 | - | - | 6,174 | 11/15/07 | Current | - | - |
| US | US-Central | 1818A | Y08 | [illegible] | [illegible] | L | 04/30/11 | | 2,170 | | | | 2,170 | JCI | 2,175 | - | - | 2,170 | 08/14/08 | Current | - | - |
| | US-Central Total | | | | | | | | 1,387,935 | 119,389 | 162,831 | - | 1,004,923 | | 1,248,531 | 119,389 | - | 1,387,925 | | | - | - |
| US | US-Eastern | 1000A | 241 | Birmingham | Birmingham | L | 02/28/13 | | 6,195 | | | | 6,196 | JCI | 6,196 | - | - | 6,190 | 08/18/08 | Current | - | - |
| US | US-Eastern | 1040A | 500 | Corporate Ridge | Rocky Hill | L | 03/29/11 | | 3,114 | | | | 3,114 | JCI | 3,114 | - | - | 3,114 | 08/14/08 | Current | - | - |
| US | US-Eastern | 1233A | 008 | Network Center | Research Triangle Park | L | 07/31/16 | | 324,043 | | - | 1,303 | 322,824 | JCI | 324,043 | - | - | 324,046 | 08/14/08 | Current | - | - |
| US | US-Eastern | 1233C | 010 | Network Center 2 | Research Triangle Park | L | 07/31/16 | | 107,822 | | - | 107,822 | - | JCI | 107,522 | - | - | 107,522 | 08/01/07 | Fully Reserved | - | - |
| US | US-Eastern | 1233D | 018 | Network Center 1 | Research Triangle Park | L | 07/31/16 | | 111,733 | | - | 111,733 | - | JCI | 111,733 | - | - | 111,733 | 07/01/07 | Fully Reserved | - | - |
| US | US-Eastern | 1227E | D17 | Network Center 3 | Research Triangle Park | L | 07/31/16 | | 102,695 | | - | | 102,696 | JCI | 102,696 | - | - | 102,996 | 08/14/08 | Current | - | - |
| US | US-Eastern | 1234A | 310 | Gateway | Research Triangle Park | L | 07/31/16 | | 727,054 | | - | - | 727,054 | JCI | 727,054 | - | - | 727,058 | 08/14/08 | Current | - | - |
| US | US-Eastern | 1323A | 990 | Amherst | Amherst | L | 09/30/10 | | 2,000 | | | | 2,000 | JCI | 2,000 | - | - | 2,000 | 08/14/08 | Current | - | - |
| US | US-Eastern | 1322A | 340 | Albany | Albany | L | 10/31/12 | | 4,445 | | | | 4,445 | JCI | 4,445 | - | - | 4,445 | 11/01/07 | Current | - | - |
| US | US-Eastern | 1329A | 640 | Parsippany | Parsippany | L | 05/31/09 | | 12,627 | | | | 12,627 | JCI | 12,627 | - | - | 12,627 | 08/14/08 | Current | - | - |
| US | US-Eastern | 1453A | 718 | Gran Park @ Deerwood | Jacksonville | L | 02/14/13 | | 3,853 | | | | 3,853 | JCI | 3,853 | - | - | 3,853 | 08/14/08 | Current | - | - |
| US | US-Eastern | 1463A | 749 | Baltimore | Baltimore | L | 11/30/10 | | 4,593 | | | | 4,593 | JCI | 4,593 | - | - | 4,593 | 08/14/08 | Current | - | - |
| US | US-Eastern | 1467A | F56 | Three Coliseum Centre | Charlotte | L | 09/30/09 | | 4,435 | | | | 4,436 | JCI | 4,435 | - | - | 4,435 | 08/14/08 | Current | - | - |
| US | US-Eastern | 1529A | K78 | Pittsburgh | Pittsburgh | L | 04/30/15 | | 5,470 | | | | 5,470 | JCI | 5,470 | - | - | 5,470 | 08/14/08 | Current | - | - |
| US | US-Eastern | 1549A | H44 | 4500 Vet | Bohemia | O | | | 65,000 | 8,000 | | | 61,000 | JCI | 66,000 | - | - | 66,000 | 12/14/07 | Current | - | - |
| US | US-Eastern | 1549B | H44 | Bohemia Land | Bohemia | O | | | - | | | | - | None | - | - | - | - | 08/14/08 | Current | - | - |
| US | US-Eastern | 1221A | H41 | Midtown 5 | [illegible] | L | 10/31/13 | | 3,245 | | | | 3,245 | JCI | 3,245 | - | - | 3,245 | 11/01/07 | Current | - | - |
| US | US-Eastern | 1662A | 010 | Dulles Corner Galleria | Herndon | L | 04/30/11 | | 32,430 | 17,222 | 15,503 | | 19,703 | JCI | 19,703 | 32,727 | - | 52,430 | 05/01/07 | Current | - | - |
| US | US-Eastern | 1663A | 028 | Summit Lake 100 | Valhalla | L | 10/31/11 | | 11,733 | | | | 11,733 | JCI | 11,733 | - | - | 11,733 | 05/01/08 | Current | - | - |
| US | US-Eastern | 1694A | 425 | Nashville Plaza 1 | Nashville | L | 10/31/09 | | 32,162 | | - | 3,279 | 30,883 | JCI | 32,162 | - | - | 32,162 | 09/01/07 | Current | - | - |
| US | US-Eastern | 1397A | 058 | Omaha 2 - Forest Cm Ctr | Louisville | L | 03/31/08 | | 2,063 | | | | 2,063 | JCI | 2,063 | | | 2,063 | 08/14/08 | Current | - | - |
| US | US-Eastern | 1801A | R50 | DC Office | Washington | L | 05/31/14 | | 8,050 | | | | 8,050 | JCI | 8,050 | - | - | 8,050 | 05/01/09 | Current | - | - |
| US | US-Eastern | 1804A | 764 | HQ Parkbrook Commerce Ctr | Orlando | L | 10/06/11 | | 306 | | | | 306 | None | - | - | 301 | 306 | 07/01/07 | Current | - | - |
| US | US-Eastern | 1812A | 431 | Philadelphia | Philadelphia | L | 12/31/10 | | 3,326 | | | | 3,354 | JCI | 3,554 | - | - | 3,554 | 08/14/08 | Current | - | - |
| US | US-Eastern | 1814A | 330 | Tallahassee | Tallahassee | L | 03/31/09 | | 278 | | | | 372 | None | - | - | 378 | 378 | 08/14/08 | Current | - | - |
| US | US-Eastern | 1822A | 772 | Richmond | Richmond | L | 11/30/11 | | 4,228 | | | | 4,226 | JCI | 4,225 | - | - | 4,225 | 05/01/08 | Current | - | - |
| US | US-Eastern | 1823A | 776 | Rochester | Rochester | L | 12/31/11 | | 14,846 | | | | 14,846 | JCI | 14,843 | - | - | 14,844 | 01/05/07 | Current | - | - |
| US | US-Eastern | 1824A | 777 | New York | New York | L | 07/31/17 | | 27,250 | | | | 27,250 | JCI | 27,250 | - | - | 27,250 | 05/14/07 | Current | - | - |
| US | US-Eastern | 1825A | D13 | One Overland Center | Alpharetta | L | 02/28/13 | | 31,073 | | | | 31,072 | JCI | 31,073 | - | - | 31,073 | 05/01/07 | Current | - | - |
| | US-Eastern Total | | | | | | | | 1,715,318 | 17,222 | 15,503 | 221,521 | 1,414,194 | | 1,411,444 | 32,727 | 3,185 | 1,716,198 | | | - | - |
| US | US-Sunrise | 3009A | 290 | Triple S Plaza | Guaynabo | L | 06/30/09 | | 2,814 | | | | 2,814 | JCI | 2,814 | - | - | 2,814 | 08/14/08 | Current | - | - |
| US | US-Sunrise | 3031A | 020 | Cala HQ - [illegible] | Sunrise | L | 03/31/17 | | 177,264 | | - | 33,204 | 114,060 | JCI | 177,264 | - | - | 177,264 | 07/21/08 | Fully Reserved | - | - |
| | US-Sunrise Total | | | | | | | | 180,078 | - | - | 33,204 | 148,474 | | 180,078 | - | - | 180,078 | | | | |
| US | US-Western | 1129A | 895 | Las Vegas | Las Vegas | L | 12/31/10 | | 1,787 | | | | 1,787 | JCI | 1,787 | - | - | 1,787 | 08/14/08 | Current | - | - |
| US | US-Western | 1245A | 700 | San Ramon | San Ramon | L | 08/31/11 | | 24,272 | 6,300 | | | 17,979 | JCI | 24,279 | - | - | 24,279 | 06/21/07 | Current | - | - |
| US | US-Western | 1370A | 170 | SC100 | Santa Clara | L | 12/31/16 | | 270,644 | 78,792 | | - | 201,852 | JCI | 201,852 | 78,792 | - | 280,644 | 06/13/07 | Current | - | - |
| US | US-Western | 1379S | 145 | SC-101 | Santa Clara | L | 12/31/16 | | 295,557 | | 271,450 | - | 24,107 | JCI | 295,557 | - | - | 295,557 | 08/14/08 | Current | - | - |
| US | US-Western | 1373E | D14 | SC-102 Cafeteria | Santa Clara | L | 12/31/16 | | 18,737 | | | | 18,737 | JCI | 18,737 | - | - | 18,737 | 08/14/08 | Current | - | - |
| US | US-Western | 1397A | 159 | Lake Oswego | Lake Oswego | L | 05/31/12 | | 2,950 | | | | 2,950 | JCI | 2,950 | - | - | 2,950 | 08/14/08 | Current | - | - |
| US | US-Western | 1463A | E95 | El Segundo | El Segundo | L | 03/31/10 | | 7,463 | | | | 7,482 | JCI | 7,482 | - | - | 7,482 | 08/14/08 | Current | - | - |
| US | US-Western | 1533A | U36 | Irvine | Irvine | L | 07/05/14 | | 14,225 | | - | - | 14,205 | JCI | 14,205 | - | - | 14,205 | 08/14/08 | Current | - | - |
| US | US-Western | 1681A | C02 | Englewood - Meridian Tower | Englewood | L | 12/31/13 | | 11,434 | | - | - | 11,434 | JCI | 11,434 | - | - | 11,434 | 04/01/08 | Current | - | - |
| US | US-Western | 1653A | E39 | Phoenix | Phoenix | L | 07/31/10 | | 6,825 | | | | 6,825 | JCI | 6,825 | - | - | 6,825 | 08/14/08 | Current | - | - |
| US | US-Western | 1687A | M50 | Atrium - 6315 San Ignacio | San Jose | L | 10/14/11 | | 102,144 | 102,144 | | | - | JCI | - | 102,144 | - | 102,144 | 11/01/06 | Fully Reserved | - | - |
| US | US-Western | 1688A | M50 | Atrium - 6313 San Ignacio | San Jose | L | 08/08/11 | | 82,144 | | 82,144 | | - | JCI | - | 82,144 | - | 82,144 | 11/01/06 | Fully Reserved | - | - |
| US | US-Western | 1813A | 807 | Thousand Oaks | Westlake Village | L | 05/31/10 | | 2,319 | | | | 2,319 | JCI | 2,310 | - | - | 2,319 | 08/14/08 | Current | - | - |
| US | US-Western | 1815A | E01 | Tasman Networks | San Jose | L | 12/31/09 | | 34,702 | | | | 34,702 | JCI | 34,702 | - | - | 34,702 | 05/01/07 | Current | - | - |
| US | US-Western | 1820A | 144 | Sacramento | Sacramento | L | 09/30/11 | | 2,920 | | | | 2,920 | JCI | 2,920 | - | - | 2,920 | 05/01/07 | Current | - | - |

Johnson Controls

# INVOICE

**Remit to:**
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date: December 15, 2008

Invoice No: MF121508

Nortel PO No: <u>4320020090</u>

**Bill to:**
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN  37228-0510

| | Description | Amount |
|---|---|---|
| Month of: December 2008 | Nortel FM Services Management Fee 1st - 15th | $259,081.73 |
| | Total Amount Due: | $259,081.73 |

| Square Footage Calculations | | Management Fee Calculations | |
|---|---|---|---|
| Total SF for US Sites (See Attached) | | Total Fees for US Sites (See Attached) | |
| | **SF** | | **$ AMOUNT** |
| Total for US Operating | 3,329,583 | Fee for US Operating | $200,895.07 |
| Total for US Operating Leases | 261,131 | Fee for US Operating Leases | 15,776.67 |
| Total for US Partial Reserve - P2001 | 260,470 | Fee for US Partial Reserve - P2001 | 15,736.73 |
| Total for US Fully Reserve - P2001 | 356,321 | Fee for US Fully Reserve - P2001 | 4,305.54 |
| Total for US P2004 | 261,651 | Fee for US P2004 | 12,270.57 |
| Total for US P2007 | 286,343 | Fee for US P2007 | 9,677.83 |
| Total for US P2008 | 34,702 | Fee for US P2008 | 419.32 |
| Total US SF | 4,790,201 | Total US FM Fee Amount | $259,081.73 |

APPROVED BY:

PREPARED BY:

Real Estate Operations, The Americas

JCI Accounting - Nortel


**Johnson Controls**

# BACK-UP

Not an invoice, to be used for invoice back-up only

| Date | Invoice | Description | Amount |
|------|---------|-------------|--------|
| 12/15/08 | MF121508 | 1st - 15th  Nortel - FM Services Management Fee | $216,671.74 |

Month of: December 2008                                                    **$216,671.74**

| Square Footage Calculations | | Management Fee Calculations - See Attached | |
|---|---|---|---|
| **US Operating SF (See Attached)** | **SF** | **Distribution of Operating Fees** | **Amount** |
| Alpharetta | 45,269 | | $2,735.00 |
| Billerica | 312,111 | | 18,856.71 |
| Bohemia | 60,000 | | 3,625.00 |
| Rochester | 21,091 | | 1,274.24 |
| Mclean | 32,346 | | 1,954.23 |
| Raleigh | 1,226,940 | | 74,056.15 |
| Valhalla | 63,881 | | 3,859.47 |
| Schaumburg | 46,313 | | 2,798.07 |
| Midwest | 72,798 | | 4,398.22 |
| Richardson | 968,877 | | 58,536.32 |
| Santa Clara | 244,796 | | 14,789.76 |
| West Region Field Offices | 88,287 | | 5,138.26 |
| Sunrise | 146,874 | | 8,873.64 |
| **Total Operating SF** | **3,329,583** | **Sub Total Operating Fees** | **$200,895.07** |
| **US Operating Lease SF (See Attached)** | | **Distribution of Operating Lease Fees** | **Amount** |
| Bohemia | 6,000 | | $362.50 |
| Raleigh | 221,927 | | $13,408.09 |
| Sunrise | 33,204 | | $2,006.08 |
| **Sub Total Partial Reserve SF** | **261,131** | **Sub Total Partial Reserve Fees** | **$15,776.67** |
| | | Management Fee Adjustments (See Fully Reserved) | **Amount** |
| | | | 0.00 |
| | | **Total Management Fee Adjustments** | **$0.00** |
| | | **Total Operating SF & Adjustments** | **3,590,714** |
| | | **Total Operating & Adjustments Fees** | **$216,671.74** |

**BACK-UP**


Johnson
Controls

Not an invoice, to be used for invoice back-up only

| Date | Invoice | Description | Amount |
|---|---|---|---|
| 12/15/08 | MF121508 | 1st - 15th  Nortel - FM Services Management Fee | $42,409.99 |

Month of: December 2008 — **$42,409.99**

| Square Footage Calculations | | Management Fee Calculations - See Attached | |
|---|---|---|---|
| **US P2001 Fully Reserve SF (See Attached)** | **SF** | **Distribution of P186 Reserve Fees** | **Amount** |
| Alpharetta | - | | $0.00 |
| Billerica | 172,033 | | 2,078.73 |
| Bohemia | - | | 0.00 |
| Rochester | - | | 0.00 |
| Mclean | - | | 0.00 |
| Raleigh | - | | 0.00 |
| Valhalla | - | | 0.00 |
| Schaumburg | - | | 0.00 |
| Midwest | - | | 0.00 |
| Richardson | - | | 0.00 |
| Santa Clara | 184,288 | | 2,226.81 |
| West Region Field Offices | - | | 0.00 |
| Sunrise | - | | 0.00 |
| **Total Fully Reserved SF** | **356,321** | **Sub Total Fully Reserved Fees** | **$4,305.54** |
| **US P2001 Partial Reserve SF (See Attached)** | | **Distribution of P185 Reserve Fees** | **Amount** |
| Alpharetta | - | | $0.00 |
| Billerica | - | | 0.00 |
| Bohemia | - | | 0.00 |
| Rochester | - | | 0.00 |
| Mclean | - | | 0.00 |
| Raleigh | - | | 0.00 |
| Valhalla | - | | 0.00 |
| Schaumburg | - | | 0.00 |
| Midwest | - | | 0.00 |
| Richardson | - | | 0.00 |
| Santa Clara | 260,470 | | 15,738.73 |
| West Region Field Offices | - | | 0.00 |
| Sunrise | - | | 0.00 |
| **Sub Total Partial Reserve SF** | **260,470** | **Sub Total Partial Reserve Fees** | **$15,738.73** |
| **US P2004 Partial Reserve SF (See Attached)** | | **Distribution of P95 Reserve Fees** | **Amount** |
| Billerica - (600 Technology Park) | 137,155 | | 8,286.45 |
| Mclean - (2325 Dulles Corner Blvd) | 32,727 | | 395.45 |
| Richardson - (2370 Performance) | 40,266 | | 2,433.95 |
| Santa Clara - (4855 Great America Pkwy) | 40,463 | | 488.83 |
| Santa Clara - (4555 Great America Pkwy) | 11,020 | | 665.79 |
| **Sub Total Partial Reserve SF** | **261,651** | **Sub Total P95 Reserve Fees** | **$12,270.57** |
| **US P2007 Partial Reserve SF (See Attached)** | | **Distribution of P2007 Reserve Fees** | **Amount** |
| Richardson - (2370 Performance, Sublease) | 122,345 | | 7,391.68 |
| Richardson - (2370 Performance, Reserve) | 119,369 | | 1,442.38 |
| WRFO - (2003 Camino Ramon) | 6,300 | | 380.63 |
| Santa Clara - (4855 Grt America Pkwy) | 38,329 | | 463.14 |
| **Sub Total Partial Reserve SF** | **286,343** | **Sub Total P2007 Reserve Fees** | **$9,677.83** |
| **US P2008 Fully Reserve SF (See Attached)** | | **Distribution of P2008 Reserve Fees** | **Amount** |
| Richardson - (2370 Performance, Sublease) | - | | 0.00 |
| Santa Clara - (5400 Hellyer, San Jose CA) | 34,702 | | 419.32 |
| **Sub Total Partial Reserve SF** | **34,702** | **Sub Total P2007 Reserve Fees** | **$419.32** |
| | | **Total Reserved SF** | **1,199,487** |
| | | **Total Reserved Fees** | **$42,409.99** |



CURRENT MONTH MGMT FEES - JCI/NORTEL

CURRENT MONTH MGMT FEES - US OPERATING AND PARTIAL RESERVE SPACE

Johnson Controls

CURRENT MONTH MGMT FEES - US OPERATING AND PARTIAL RESERVE SPACE

JCI/NORTEL

| | | | SF Space Serviced | Fee SF | Total Fee Amount | Operating Costs | Total Fee Amount | Square Footage & Fees | Total Fee Amount | Reserve SF TCN | Fee SF | Total Fee Amount | Reserve Fee Paid | Total Fee Paid | Total Fee Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NORTEL TOTALS: US OPERATING & PARTIAL RESERVE

JCI MANAGED US OPERATING & PARTIAL RESERVE SQUARE FEET

JCI MANAGED US OPERATING & RESERVE SQUARE FEET

Johnson Controls

## JCI/NORTEL
## CURRENT MONTH MGMT FEES - US FULLY RESERVED SITES

Month of: December 2008

| Nortel Lease ID | Nortel Hub | Nortel Territory | Address/Description | Square Footage & Fees | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FM Space Non-Serviced P2001 | Fee Rate | Monthly Fee Amount | FM Space Non-Serviced P2008 | Fee Rate | Monthly Fee Amount | |
| 1359A | BIL | Ottawa/Billerica | 880 Technology Park DriveBillericaMA | 151,554 | $0.29 | $1,831.40 | | | $0.00 | Sublease-Raytheon (NNN) |
| 1677A | BIL | Ottawa/Billerica | One Boston PlaceBostonMA | 20,468 | $0.29 | $247.33 | | | $0.00 | |
| | | US-Billerica Total | | 172,033 | | $2,078.73 | | | $0.00 | |
| 1687A | SCL | US-West | 6375 San IgnacioSan JoseCA | 102,144 | $0.29 | $1,234.24 | - | | $0.00 | |
| 1688A | SCL | US-West | 6373 San Ignacio AvenueSan JoseCA | 82,144 | $0.29 | $992.57 | - | | $0.00 | |
| 1851A | SCL | US-West | 5400 Hellyer, San Jose CA | | $0.29 | $0.00 | 34,702 | $0.29 | $419.32 | Site changed to P2008 reserve 11/13/08 |
| | | US-West Total | | 184,288 | | $2,226.81 | 34,702 | | $419.32 | |
| NORTEL TOTAL US FULLY RESERVED | | | | 356,321 | | $4,305.54 | 34,702 | | $419.32 | |
| JCI MANAGED US FULLY RESERVED SQUARE FEET | | | | 356,321 | | $6,305.54 | 34,702 | | $419.32 | |

| Category | SAP MAPPING | New Mapping Company Code | Cost Element | Cost Center | Reserve Spend Only RIO | Profit Center | Amount |
|---|---|---|---|---|---|---|---|
| Operating Costs | 2001716900200150149B | 2001 | 716900 | 2001501498 | | | $700,895.07 |
| Operating - Capital Leases | 2001716900200150149B | 2001 | 716900 | 2001501498 | | | $15,776.67 |
| CALA North - P2001 Reserve | 2001716900010700000179500001 | 2001 | 716900 | | 1070000017 | 950001 | $0.00 |
| Billerica - P2001 Reserve | 2001716900010700000179500001 | 2001 | 716900 | | 1070000017 | 950001 | $2,078.73 |
| Central - P2001 Reserve | 2001716900010700000179500001 | 2001 | 716900 | | 1070000017 | 950001 | $0.00 |
| East - P2001 Reserve | 2001716900010700000179500001 | 2001 | 716900 | | 1070000017 | 950001 | $0.00 |
| West - P2001 Reserve | 2001716900010700000179500001 | 2001 | 716900 | | 1070000017 | 950001 | $17,963.54 |
| CALA North - P2004 Reserve | 2001716900010700000199500004 | 2001 | 716900 | | 1070000019 | 950004 | $0.00 |
| Billerica - P2004 Reserve | 2001716900010700000199500004 | 2001 | 716900 | | 1070000019 | 950004 | $8,286.45 |
| Central - P2004 Reserve | 2001716900010700000199500004 | 2001 | 716900 | | 1070000019 | 950004 | $2,433.95 |
| East - P2004 Reserve | 2001716900010700000199500004 | 2001 | 716900 | | 1070000019 | 950004 | $395.45 |
| West - P2004 Reserve | 2001716900010700000199500004 | 2001 | 716900 | | 1070050019 | 950004 | $1,154.72 |
| CALA North - P2007 Reserve | 2001716900010700000209500007 | 2001 | 716900 | | 1070000020 | 950007 | $0.00 |
| Billerica - P2007 Reserve | 2001716900010700000209500007 | 2001 | 716900 | | 1070000020 | 950007 | $0.00 |
| Central - P2007 Reserve | 2001716900010700000209500007 | 2001 | 716900 | | 1070000020 | 950007 | $8,834.06 |
| East - P2007 Reserve | 2001716900010700000209500007 | 2001 | 716900 | | 1070000020 | 950007 | $0.00 |
| West - P2007 Reserve | 2001716900010700000209500007 | 2001 | 716900 | | 1070000020 | 950007 | $843.77 |
| West - P2008 Reserve | 2001716500010700000209500008 | 2001 | 716900 | | 1070000020 | 950008 | $419.32 |
| | | | | | | | $259,081.73 |

Nortel Real Estate Database as of December 1, 2008
RE Managed Properties, Current & Fully Reserved

Portfolio Amend needed?
Existing Lease / MTM

| Geo | Territory | REDB ID | Loc Code | Property Name | City | Lease End Date | MTM | Rentable SF | Restructuring Vacant SF | Restructuring Sublease SF | Operating Sublease SF | Total Net RSF | Ext Fac Mgt | FM Space Serviced | FM Space Non-Serviced | FM Space Non-Managed | FM Space Total | FM SF Effective Change Date | Property Status | Recon | Recon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US | US-Billerica | 1358A | K05 | 600 Technology Park | Billerica | 03/31/15 | | 151,564 | | 151,564 | - | - | JCI | - | 151,564 | - | 151,564 | 06/06/07 | Fully Reserved | - | - |
| US | US-Billerica | 1431A | E65 | 600 Technology Park | Billerica | 07/28/12 | | 446,152 | 33,330 | 103,825 | - | 308,997 | JCI | 446,152 | - | - | 446,152 | 09/14/06 | Current | - | - |
| US | US-Billerica | 1577A | O51 | One Boston Place | Boston | 12/31/10 | | 20,469 | | 20,469 | - | - | JCI | - | 20,469 | - | 20,469 | 08/14/06 | Fully Reserved | - | - |
| | US-Billerica Total | | | | | | | 618,185 | 33,330 | 275,858 | - | 308,997 | | 446,152 | 172,033 | - | 618,185 | | | | |
| US | US-Central | 1023A | 991 | Tower | Richardson | | | 432,004 | | | | 432,004 | JCI | 432,004 | - | - | 432,004 | 08/14/06 | Current | - | - |
| US | US-Central | 1032A | 992 | Lab | Richardson | | | 373,628 | | | | 373,628 | JCI | 373,628 | - | - | 373,628 | 08/14/06 | Current | - | - |
| US | US-Central | 1061A | | Land - Cell Site | Bonham | 06/30/06 | Y | - | | | | - | JCI | - | - | - | - | 08/14/06 | Current | - | - |
| US | US-Central | 1063A | | Land - Cell Site | Bonham | 02/28/10 | | - | | | | - | JCI | - | - | - | - | 08/14/06 | Current | - | - |
| US | US-Central | 1071A | 913 | Schaumburg | Schaumburg | 09/30/13 | | 21,081 | | | | 21,081 | JCI | 21,081 | - | - | 21,081 | 06/01/08 | Current | - | - |
| US | US-Central | 1071B | 913 | Schaumburg Storage Area | Schaumburg | 09/30/13 | | 86 | | | | 86 | JCI | 86 | - | - | 86 | 08/14/06 | Current | - | - |
| US | US-Central | 1211A | 10F | Morgan Keegan | Little Rock | 06/30/11 | | 2,686 | | | | 2,686 | JCI | 2,686 | - | - | 2,686 | 08/14/06 | Current | - | - |
| US | US-Central | 1254A | 091 | Cardinal | Richardson | 09/30/16 | | 121,068 | | | | 121,068 | JCI | 121,068 | - | - | 121,068 | 10/01/06 | Current | - | - |
| US | US-Central | 1328A | 320 | Training Center | Richardson | 06/30/11 | | 31,827 | | | | 31,827 | JCI | 31,827 | - | - | 31,827 | 08/14/06 | Current | - | - |
| US | US-Central | 1382A | J54 | Research Park | Austin | 12/31/09 | | 2,928 | | | | 2,928 | JCI | 2,928 | - | - | 2,928 | 08/14/06 | Current | - | - |
| US | US-Central | 1385A | 098 | Williams Tower II | Tulsa | 03/31/11 | | 4,077 | | | | 4,077 | JCI | 4,077 | - | - | 4,077 | 08/14/06 | Current | - | - |
| US | US-Central | 1387A | K42 | Brookfield | Brookfield | 05/31/10 | | 3,487 | | | | 3,487 | JCI | 3,487 | - | - | 3,487 | 08/14/06 | Current | - | - |
| US | US-Central | 1390A | L75 | TS Warehouse | Richardson | 02/28/09 | | 10,350 | | | | 10,350 | JCI | 10,350 | - | - | 10,350 | 08/14/06 | Current | - | - |
| US | US-Central | 1405A | H58 | Des Moines | West Des Moines | 04/30/12 | | 1,665 | | | | 1,665 | JCI | 1,665 | - | - | 1,665 | 05/01/07 | Current | - | - |
| US | US-Central | 1409A | P62 | 5000 Tower | Bloomington | 06/30/09 | | 9,054 | | - | - | 9,054 | JCI | 9,054 | - | - | 9,054 | 08/14/06 | Current | - | - |
| US | US-Central | 1415A | F75 | Seven Hills | Seven Hills | 04/30/11 | | 3,298 | | | | 3,298 | JCI | 3,298 | - | - | 3,298 | 08/14/06 | Current | - | - |
| US | US-Central | 1416A | F74 | Columbus | Columbus | 05/31/11 | | 2,151 | | | | 2,151 | JCI | 2,151 | - | - | 2,151 | 08/14/05 | Current | - | - |
| US | US-Central | 1491A | Q52 | Baton Rouge | Baton Rouge | 12/31/12 | | 1,697 | | | | 1,697 | JCI | 1,697 | - | - | 1,697 | 01/01/08 | Current | - | - |
| US | US-Central | 1510A | L41 | Valmont Plaza | Omaha | 06/30/10 | | 3,022 | | | | 3,022 | JCI | 3,022 | - | - | 3,022 | 08/14/06 | Current | - | - |
| US | US-Central | 1610A | L44 | SHC Alkon Buildings | Houston | 04/30/10 | | 9,318 | | | | 9,318 | JCI | 9,318 | - | - | 9,318 | 08/14/06 | Current | - | - |
| US | US-Central | 1537A | M00 | Emerson Tower II | Creve Coeur | 05/31/17 | | 6,258 | | | | 6,258 | JCI | 6,258 | - | - | 6,258 | 06/01/07 | Current | - | - |
| US | US-Central | 1584A | O87 | Galatyn D | Richardson | 12/19/15 | | 272,000 | 119,369 | 162,631 | - | - | JCI | 162,631 | 119,369 | - | 282,000 | 05/01/08 | Fully Reserved | - | - |
| US | US-Central | 1584B | O87 | Galatyn D - Parking | Richardson | 12/19/15 | | - | | - | | - | JCI | - | - | - | - | 08/14/06 | Current | - | - |
| US | US-Central | 1585A | P75 | 82 Corporate Woods | Overland Park | 03/31/13 | | 20,482 | | | | 20,482 | JCI | 20,482 | - | - | 20,482 | 04/01/08 | Current | - | - |
| US | US-Central | 1596A | Q77 | Meridian Technology Center | Carmel | 07/31/11 | | 2,858 | | | | 2,858 | JCI | 2,858 | - | - | 2,858 | 08/14/06 | Current | - | - |
| US | US-Central | 1805A | R74 | Support Office - Walmart | Bentonville | 05/31/09 | | 1,387 | | | | 1,387 | JCI | 1,387 | - | - | 1,387 | 08/14/06 | Current | - | - |
| US | US-Central | 1807A | S3D | Bank of America Plaza | San Antonio | 03/31/10 | | 4,214 | | | | 4,214 | JCI | 4,214 | - | - | 4,214 | 08/14/06 | Current | - | - |
| US | US-Central | 1811A | 532 | Grand Rapids | Grand Rapids | 05/31/10 | | 935 | | | | 935 | JCI | 935 | - | - | 935 | 08/14/06 | Current | - | - |
| US | US-Central | 1816A | 59E | Southfield | Southfield | 03/31/11 | | 8,174 | | | | 8,174 | JCI | 8,174 | - | - | 8,174 | 11/15/07 | Current | - | - |
| US | US-Central | 1818A | T06 | Cincinnati | Cincinnati | 04/30/11 | | 2,170 | | | | 2,170 | JCI | 2,170 | - | - | 2,170 | 08/14/06 | Current | - | - |
| | US-Central Total | | | | | | | 1,397,925 | 119,369 | 162,631 | - | 1,085,925 | | 1,248,556 | 119,369 | - | 1,397,925 | | | | |
| US | US-Eastern | 1000A | 241 | Birmingham | Birmingham | 02/28/13 | | 6,196 | | | | 6,196 | JCI | 6,196 | - | - | 6,196 | 04/08/08 | Current | - | - |
| US | US-Eastern | 1040A | S88 | Corporate Ridge | Rocky Hill | 02/28/11 | | 3,114 | | | | 3,114 | JCI | 3,114 | - | - | 3,114 | 08/14/06 | Current | - | - |
| US | US-Eastern | 1233A | 860 | Network Center | Research Triangle Park | 07/31/16 | | 354,049 | | - | 1,393 | 352,656 | JCI | 354,049 | - | - | 354,049 | 08/14/06 | Current | - | - |
| US | US-Eastern | 1233C | D16 | Network Center 2 | Research Triangle Park | 07/31/16 | | 107,522 | | - | 107,522 | - | JCI | 107,522 | - | - | 107,522 | 06/01/07 | Fully Reserved | - | - |
| US | US-Eastern | 1233D | D15 | Network Center 1 | Research Triangle Park | 07/31/16 | | 111,733 | | - | 111,733 | - | JCI | 111,733 | - | - | 111,733 | 07/01/07 | Fully Reserved | - | - |
| US | US-Eastern | 1233E | D17 | Network Center 3 | Research Triangle Park | 07/31/16 | | 102,696 | | - | | 102,696 | JCI | 102,696 | - | - | 102,696 | 08/14/06 | Current | - | - |
| US | US-Eastern | 1234A | 570 | Gateway | Research Triangle Park | 07/31/16 | | 727,058 | | - | - | 727,058 | JCI | 727,058 | - | - | 727,058 | 08/14/06 | Current | - | - |
| US | US-Eastern | 1322A | 88C | Amherst | Amherst | 09/30/10 | | 2,000 | | | | 2,000 | JCI | 2,000 | - | - | 2,000 | 08/14/06 | Current | - | - |
| US | US-Eastern | 1323A | 34D | Albany | Albany | 10/31/12 | | 4,445 | | | | 4,445 | JCI | 4,445 | - | - | 4,445 | 11/01/07 | Current | - | - |
| US | US-Eastern | 1339A | 6KD | Parsippany | Parsippany | 05/31/09 | | 12,627 | | | | 12,627 | JCI | 12,627 | - | - | 12,627 | 08/14/06 | Current | - | - |
| US | US-Eastern | 1453A | F1E | Gran Park @ Deerwood | Jacksonville | 02/14/13 | | 3,603 | | | | 3,603 | JCI | 3,603 | - | - | 3,603 | 08/14/06 | Current | - | - |
| US | US-Eastern | 1463A | F49 | Baltimore | Baltimore | 11/30/10 | | 4,593 | | | | 4,593 | JCI | 4,593 | - | - | 4,593 | 08/14/06 | Current | - | - |
| US | US-Eastern | 1467A | F56 | Three Coliseum Centre | Charlotte | 09/30/13 | | 4,435 | | | | 4,435 | JCI | 4,435 | - | - | 4,435 | 08/14/06 | Current | - | - |
| US | US-Eastern | 1529A | K78 | Pittsburgh | Pittsburgh | 05/31/13 | | 5,470 | | | | 5,470 | JCI | 5,470 | - | - | 5,470 | 08/14/06 | Current | - | - |
| US | US-Eastern | 1549A | H44 | 4000 Vet | Bohemia | | | 66,000 | 6,000 | | | 60,000 | JCI | 66,000 | - | - | 66,000 | 12/15/07 | Current | - | - |
| US | US-Eastern | 1549B | H44 | Bohemia Land | Bohemia | | | - | | | | - | None | - | - | - | - | 08/14/06 | Current | - | - |
| US | US-Eastern | 1551A | H43 | Matawan 2 | Matawan | 10/31/13 | | 3,245 | | | | 3,245 | JCI | 3,245 | - | - | 3,245 | 11/01/08 | Current | - | - |
| US | US-Eastern | 1559A | C40 | Dulles Crnr Gateway | Herndon | 04/30/11 | | 52,430 | 17,222 | 15,505 | | 19,703 | JCI | 19,703 | 32,727 | - | 52,430 | 05/01/07 | Current | - | - |
| US | US-Eastern | 1593A | Q35 | Summit Lake 100 | Valhalla | 05/31/11 | | 11,733 | | | | 11,733 | JCI | 11,733 | - | - | 11,733 | 09/01/06 | Current | - | - |
| US | US-Eastern | 1594A | 435 | Nashville Plaza I | Nashville | 10/31/09 | | 32,162 | | - | 1,279 | 30,883 | JCI | 32,162 | - | - | 32,162 | 05/01/07 | Current | - | - |
| US | US-Eastern | 1597A | Q56 | Ormsby II - Forest Grn Off Pk | Louisville | 10/31/11 | | 2,063 | | | | 2,063 | JCI | 2,063 | - | - | 2,063 | 08/14/06 | Current | - | - |
| US | US-Eastern | 1601A | R50 | DC Office | Washington | 05/31/14 | | 8,050 | | | | 8,050 | JCI | 8,050 | - | - | 8,050 | 08/14/06 | Current | - | - |
| US | US-Eastern | 1604A | R64 | HQ Pembrook Commerce Ctr | Orlando | 05/30/09 | | 305 | | | | 305 | None | - | - | 305 | 305 | 07/01/07 | Current | - | - |
| US | US-Eastern | 1812A | 551 | Philadelphia | Philadelphia | 12/31/10 | | 3,556 | | | | 3,556 | JCI | 3,556 | - | - | 3,556 | 08/14/08 | Current | - | - |
| US | US-Eastern | 1814A | 590 | Kegerreis | Tallahassee | 03/31/09 | | 878 | | | | 878 | None | - | - | 878 | 878 | 08/14/06 | Current | - | - |
| US | US-Eastern | 1822A | T73 | Richmond | Richmond | 11/30/11 | | 4,226 | | | | 4,226 | JCI | 4,226 | - | - | 4,226 | 06/01/08 | Current | - | - |
| US | US-Eastern | 1823A | T76 | Rochester | Rochester | 12/31/11 | | 14,646 | | | | 14,646 | JCI | 14,646 | - | - | 14,646 | 01/01/07 | Current | - | - |
| US | US-Eastern | 1824A | T77 | New York | New York | 07/31/17 | | 27,250 | | | | 27,250 | JCI | 27,250 | - | - | 27,250 | 06/14/07 | Current | - | - |
| US | US-Eastern | 1825A | U11 | One Deerfield Centre | Alpharetta | 02/28/13 | | 39,073 | | | | 39,073 | JCI | 39,073 | - | - | 39,073 | 03/01/08 | Current | - | - |
| | US-Eastern Total | | | | | | | 1,716,359 | 33,222 | 16,606 | 121,927 | 1,454,704 | | 1,681,448 | 32,727 | 1,183 | 1,715,358 | | | | |
| US | US-Sunrise | 3009A | 29D | Triple SSS Plaza | Guaynabo | 06/30/09 | | 2,814 | | | | 2,814 | JCI | 2,814 | - | - | 2,814 | 08/14/06 | Current | - | - |
| US | US-Sunrise | 3031A | 07C | Cala HQ - Sunrise | Sunrise | 03/31/17 | | 177,264 | | - | 33,204 | 144,060 | JCI | 177,264 | - | - | 177,264 | 07/21/08 | Current | - | - |
| | US-Sunrise Total | | | | | | | 180,078 | - | - | 33,204 | 146,874 | | 180,078 | - | - | 180,078 | | | | |
| US | US-Western | 1122A | 806 | Las Vegas | Las Vegas | 12/31/10 | | 1,787 | | | | 1,787 | JCI | 1,787 | - | - | 1,787 | 08/14/06 | Current | - | - |

Nortel Real Estate Database as of December 1, 2008
RE Managed Properties, Owned & Fully Reserved

| | Territory | RE BU Code | Lease Code | Property Name | City | Lease End date | | | | | | | Total | Status | Return |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US | US-Western | 135A | HY0 | San Ramon | San Ramon | 05/31/11 | 21,239 | 6,100 | | 17,378 | VC | 21,279 | | 24,379 | 06/01/07 | Correct |
| US | US-Western | 139A | P09 | SC/140 | Santa Clara | 12/31/10 | 280,844 | 78,792 | | 207,892 | VC | 202,622 | 78,792 | 252,567 | 09/01/07 | Correct |
| US | US-Western | 139H | 145 | SC/100 | Santa Clara | 12/31/15 | 259,657 | | 271,460 | 24,167 | VC | 285,657 | | 285,657 | 08/14/06 | Correct |
| US | US-Western | 139E | G14 | SC/007 Colonies | Santa Clara | 12/31/16 | 13,737 | | | 18,732 | VC | 18,732 | | 18,737 | 08/14/06 | Correct |
| US | US-Western | 139?E | 294 | Lake Oswego | Lake Oswego | 05/31/10 | 2,999 | | | 2,906 | KO | 2,599 | | 2,999 | 08/14/06 | Correct |
| US | US-Western | 140X | E05 | El Segundo | El Segundo | 03/31/10 | 7,482 | | | 7,482 | KO | 7,482 | | 7,432 | 05/14/05 | Correct |
| US | US-Western | 157X | L45 | Irvine | Irvine | 05/31/11 | 14,295 | | | 14,250 | KO | 14,295 | | 14,295 | 05/14/05 | Correct |
| US | US-Western | 161X | CEN | Englewood - Plantron Tower | Englewood | 12/31/13 | 11,434 | | | 11,434 | KO | 11,434 | | 11,434 | 04/01/03 | Correct |
| US | US-Western | 163A | L95 | Phoenix | Phoenix | 07/31/10 | 6,825 | | | 6,825 | KO | 6,825 | | 6,825 | 01/14/05 | Correct |
| US | US-Western | 167A | V5C | Altan - 6375 San Ignacio | San Jose | 10/14/11 | 102,144 | 102,144 | | | KO | | 102,144 | 102,144 | 12/07/00 | Fully Reserved |
| US | US-Western | 167A | NYE | Altan - 6371 San Ignacio | San Jose | 10/14/11 | 82,144 | 82,544 | | | KO | | 82,144 | 82,144 | 12/07/00 | Fully Reserved |
| US | US-Western | 181X | 282? | Thunder Oaks | Woodland Village | 05/31/15 | 2,318 | | | 2,318 | KO | 2,310 | | 2,310 | 08/14/06 | Correct |
| US | US-Western | 191A | 591 | Harbors Hillview | San Jose | 05/31/09 | 34,702 | 34,702 | | | KO | | 34,702 | 34,702 | 11/12/08 | Fully Reserved |
| US | US-Western | 169A | 744 | Sacramento | Sacramento | 05/30/11 | 2,906 | | | 2,906 | KO | 2,990 | | 2,890 | 09/01/06 | Correct |
| US | US-Western | 181X | 742 | Salt Lake City | Salt Lake City | 12/31/11 | 2,906 | | | 2,906 | KO | 2,510 | | 2,501 | 12/08/06 | Correct |
| US | US-Western | 192?A | U27 | Tower 333 | Bellevue | 04/30/13 | 15,030 | | | 15,030 | KO | 15,030 | | 15,030 | 05/01/08 | Correct |
| US | US-Western | 169?A | VEC | Stoneware BW | Mesa | 05/31/00 | 3,240 | | | 3,240 | New | | 3,240 | 3,240 | 09/11/00 | Correct |
| | US-Western Total | | | | | | 806,651 | 387,051 | 271,460 | 332,093 | | 607,632 | 297,781 | 905,355 | | |
| | | | | | | | | | | | | | | | | |
| | Grand Total | | | | | | 4,782,561 | 387,951 | 837,429 | 215,111 | 3,229,343 | 4,162,867 | 621,911 | 4,719,287 | | |