Johnson Controls

# INVOICE

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date: December 31, 2008

Invoice No: MF123108

Nortel PO No: <u>4320020090</u>

Bill to:
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

| | Description | Amount |
|---|---|---|
| Month of: December 2008 | Nortel FM Services Management Fee 16th - 31st | $260,492.21 |
| | Total Amount Due: | $260,492.21 |

| Square Footage Calculations | | Management Fee Calculations | |
|---|---|---|---|
| Total SF for US Sites (See Attached) | | Total Fees for US Sites (See Attached) | |
| | SF | | $ AMOUNT |
| Total for US Operating | 3,329,583 | Fee for US Operating | $200,895.07 |
| Total for US Operating Leases | 261,131 | Fee for US Operating Leases | 15,776.67 |
| Total for US Partial Reserve - P2001 | 260,470 | Fee for US Partial Reserve - P2001 | 15,736.73 |
| Total for US Fully Reserve - P2001 | 356,321 | Fee for US Fully Reserve - P2001 | 4,305.54 |
| Total for US P2004 | 261,651 | Fee for US P2004 | 12,270.57 |
| Total for US P2007 | 286,343 | Fee for US P2007 | 11,088.31 |
| Total for US P2008 | 34,702 | Fee for US P2008 | 419.32 |
| Total US SF | 4,790,201 | Total US FM Fee Amount | $260,492.21 |

APPROVED BY:

PREPARED BY:

Real Estate Operations, The Americas

JCI Accounting - Nortel


Johnson
Controls

# BACK-UP

Not an invoice, to be used for invoice back-up only

| Date | Invoice | Description | Amount |
|------|---------|-------------|--------|
| 12/31/08 | MF123108 | 16th - 31st  Nortel - FM Services Management Fee | $216,671.74 |

Month of: December 2008

$216,671.74

| Square Footage Calculations | | Management Fee Calculations - See Attached | |
|---|---|---|---|
| **US Operating SF (See Attached)** | **SF** | **Distribution of Operating Fees** | **Amount** |
| Alpharetta | 45,269 | | $2,735.00 |
| Billerica | 312,111 | | 18,856.71 |
| Bohemia | 60,000 | | 3,625.00 |
| Rochester | 21,091 | | 1,274.24 |
| Mclean | 32,346 | | 1,954.23 |
| Raleigh | 1,226,940 | | 74,056.15 |
| Valhalla | 63,881 | | 3,859.47 |
| Schaumburg | 46,313 | | 2,798.07 |
| Midwest | 72,798 | | 4,398.22 |
| Richardson | 968,877 | | 58,536.32 |
| Santa Clara | 244,798 | | 14,789.76 |
| West Region Field Offices | 88,287 | | 5,138.26 |
| Sunrise | 146,874 | | 8,873.64 |
| **Total Operating SF** | **3,329,583** | **Sub Total Operating Fees** | **$200,895.07** |
| **US Operating Lease SF (See Attached)** | | **Distribution of Operating Lease Fees** | **Amount** |
| Bohemia | 6,000 | | $362.50 |
| Raleigh | 221,927 | | $13,408.09 |
| Sunrise | 33,204 | | $2,006.08 |
| **Sub Total Partial Reserve SF** | **261,131** | **Sub Total Partial Reserve Fees** | **$15,776.67** |
| | | **Management Fee Adjustments (See Fully Reserved)** | **Amount** |
| | | | 0.00 |
| | | **Total Management Fee Adjustments** | **$0.00** |
| | | **Total Operating SF & Adjustments** | **3,590,714** |
| | | **Total Operating & Adjustments Fees** | **$216,671.74** |

 **Johnson Controls**

# BACK-UP

Not an invoice, to be used for invoice back-up only

| Date | Invoice | Description | Amount |
|---|---|---|---|
| 12/31/08 | MF123108 | 16th - 31st Nortel - FM Services Management Fee | $43,820.47 |

Month of: December 2008

$43,820.47

| Square Footage Calculations | | Management Fee Calculations - See Attached | |
|---|---|---|---|
| **US P2001 Fully Reserve SF (See Attached)** | SF | **Distribution of P185 Reserve Fees** | |
| | | | Amount |
| Alpharetta | - | | $0.00 |
| Billerica | 172,033 | | 2,078.73 |
| Bohemia | - | | 0.00 |
| Rochester | - | | 0.00 |
| Mclean | - | | 0.00 |
| Raleigh | - | | 0.00 |
| Valhalla | - | | 0.00 |
| Schaumburg | - | | 0.00 |
| Midwest | - | | 0.00 |
| Richardson | - | | 0.00 |
| Santa Clara | 184,288 | | 2,226.81 |
| West Region Field Offices | - | | 0.00 |
| Sunrise | - | | 0.00 |
| **Total Fully Reserved SF** | **356,321** | **Sub Total Fully Reserved Fees** | **$4,305.54** |
| **US P2001 Partial Reserve SF (See Attached)** | | **Distribution of P185 Reserve Fees** | |
| | | | Amount |
| Alpharetta | - | | $0.00 |
| Billerica | - | | 0.00 |
| Bohemia | - | | 0.00 |
| Rochester | - | | 0.00 |
| Mclean | - | | 0.00 |
| Raleigh | - | | 0.00 |
| Valhalla | - | | 0.00 |
| Schaumburg | - | | 0.00 |
| Midwest | - | | 0.00 |
| Richardson | - | | 0.00 |
| Santa Clara | 260,470 | | 0.00 |
| West Region Field Offices | - | | 15,736.73 |
| Sunrise | - | | 0.00 |
| **Sub Total Partial Reserve SF** | **260,470** | **Sub Total Partial Reserve Fees** | **$15,736.73** |
| **US P2004 Partial Reserve SF (See Attached)** | | **Distribution of P95 Reserve Fees** | |
| | | | Amount |
| Billerica - (600 Technology Park) | 137,155 | | 8,286.45 |
| Mclean - (2325 Dulles Corner Blvd) | 32,727 | | 395.45 |
| Richardson - (2370 Performance) | 40,286 | | 2,433.95 |
| Santa Clara - (4655 Great America Pkwy) | 40,463 | | 488.93 |
| Santa Clara - (4555 Great America Pkwy) | 11,020 | | 665.79 |
| **Sub Total Partial Reserve SF** | **261,651** | **Sub Total P95 Reserve Fees** | **$12,270.57** |
| **US P2007 Partial Reserve SF (See Attached)** | | **Distribution of P2007 Reserve Fees** | |
| | | | Amount |
| Richardson - (2370 Performance, Sublease) | 122,345 | | 7,391.68 |
| Richardson - (2370 Performance, Reserve) | 119,369 | | 1,442.38 |
| WRFO - (2603 Camino Ramon) | 6,300 | | 390.03 |
| Santa Clara - (4655 Grt America Pkwy) | 12,296 | | 148.58 |
| Santa Clara - (4655 Grt America Pkwy) | 26,033 | | 1,725.04 |
| **Sub Total Partial Reserve SF** | **286,343** | **Sub Total P2007 Reserve Fees** | **$11,088.31** |
| **US P2008 Fully Reserve SF (See Attached)** | | **Distribution of P2008 Reserve Fees** | |
| | | | Amount |
| Richardson - (2370 Performance, Sublease) | - | | 0.00 |
| Santa Clara - (5400 Hellyer, San Jose CA) | 34,702 | | 419.32 |
| **Sub Total Partial Reserve SF** | **34,702** | **Sub Total P2007 Reserve Fees** | **$419.32** |
| | | **Total Reserved SF** | **1,199,487** |
| | | **Total Reserved Fees** | **$43,820.47** |



JCI/NORTEL

CURRENT MONTH MGMT FEES - US OPERATING AND PARTIAL RESERVE SPACE

Johnson Controls

# JCI/NORTEL

## CURRENT MONTH MGMT FEES - US OPERATING AND PARTIAL RESERVE SPACE

Month Of: December 2008

| Nortel Lease ID | Nortel Hub | Model Territory | Address/Description | PM Space Serviced | Fee PSF | Total Fee Amount | Operating Lease | Fee PSF | Total Fee Amount | Reserve PSF | Fee PSF | Total Fee Amount | Reserve PSF | Fee PSF | Total Fee Amount | Reserve PSF | Fee PSF | Total Fee Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1370E | SCL | US-West | 4657 Great America Pkwy, Santa Clara CA | 16,737 | $1.45 | $1,172.03 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | |
| 1397A | WRFO | US-West | Two Centerpointe Drive Lake Oswego OR | 7,550 | $1.45 | $110.05 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | |
| 1480A | WRFO | US-West | 2143 [illegible] Avenue El Segundo CA | 7,432 | $1.45 | $452.04 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | |
| 1533A | WRFO | US-West | 16500 Von Karman Irvine CA | 14,205 | $1.45 | $258.77 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | |
| 1681A | WRFO | US-West | 6465 S Greenwood Plaza Blvd Englewood CO | 11,424 | $1.45 | $950.80 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | 21,548 SF Returned to Landlord - as of [illegible] |
| 1683A | WRFO | US-West | 2398 E. Camelback Road Phoenix AZ | 6,625 | $1.45 | $412.34 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | |
| 1813A | WRFO | US-West | 2801 Townsgate Road, Thousand Oaks CA | 2,318 | $1.45 | $140.11 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | |
| 1820A | WRFO | US-West | One Capitol Mall, Suite 200 Sacramento CA | 2,720 | $1.45 | $178.42 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | |
| 1821A | WRFO | US-West | 4[illegible] Rio Grande St Suite 400 Salt Lake City UT | 2,489 | $1.45 | $120.03 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | | $0.00 | $0.00 | |
| 1826A | WRFO | US-West | 333 108th Avenue NE, Bellevue WA | 15,070 | $1.45 | $507.45 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | |
| 1827A | WRFO | US-West | 4856 E. Baseline Ste. 103 Mesa AZ | 3,240 | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | - | $0.00 | $0.00 | NRE to manage site beginning Jan 2009, SF charge 1109 |
| | | US-West Total | | 333,092 | | $19,928.02 | | | $0.00 | 263,470 | | $15,736.73 | 51,403 | | $1,154.72 | 44,079 | | $7,254.95 | |
| NORTEL TOTAL US OPERATING & PARTIAL RESERVE | | | | 3,329,581 | | $200,493.07 | 261,131 | | $15,774.07 | 259,470 | | $16,714.72 | 261,851 | | $12,270.57 | 244,343 | | $11,085.31 | |
| JCI MANAGED US OPERATING & PARTIAL RESERVE SQUARE FEET | | | | 3,325,186 | | | 261,131 | | | 255,416 | | | 261,851 | | | 256,343 | | | |
| JCI MANAGED US OPERATING & RESERVE SQUARE FEET | | | | 4,429,415 | | | | | | 338,494 | | | | | | | | | |

JCI Nortel Mgmt Fee Inv 12/08 - Stat Sheet.xls

## JCI/NORTEL
## CURRENT MONTH MGMT FEES - US FULLY RESERVED SITES

Johnson Controls

Month of: December 2008

| Nortel Lease ID | Nortel Hub | Nortel Territory | Address/Description | FM Space Non-Serviced P2008 | Fee Rate | Monthly Fee Amount | FM Space Non-Serviced P2008 | Fee Rate | Monthly Fee Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Square Footage & Fees | | | |
| 1358A | BIL | Ottawa/Billerica | 880 Technology Park Drive/Billerica/MA | 151,564 | $0.29 | $1,831.40 | | $0.00 | $0.00 | Sublease-Raytheon (NNN) |
| 1677A | BIL | Ottawa/Billerica | One Boston Place/Boston/MA | 20,469 | $0.29 | $247.33 | | $0.00 | $0.00 | |
| | | US-Billerica Total | | 172,033 | | $2,078.73 | | | $0.00 | |
| 1687A | SCL | US-West | 6375 San Ignacio/San Jose/CA | 102,144 | $0.29 | $1,234.24 | | $0.00 | $0.00 | |
| 1688A | SCL | US-West | 6373 San Ignacio Avenue/San Jose/CA | 82,144 | $0.29 | $992.57 | | $0.00 | $0.00 | |
| 1551A | SCL | US-West | 5400 Hellyer, San Jose CA | | $0.29 | $0.00 | 34,702 | $0.29 | $419.32 | Site changed to P2008 reserve 11/13/08 |
| | | US-West Total | | 184,288 | | $2,226.81 | 34,702 | | $419.32 | |
| | | | | | | | | | | |
| NORTEL TOTAL US FULLY RESERVED | | | | 356,321 | | $4,305.54 | 34,702 | | $419.32 | |
| | | | | | | | | | | |
| JCI MANAGED US FULLY RESERVED SQUARE FEET | | | | 356,321 | | $4,305.54 | 34,702 | | $419.32 | |

| Category | SAP MAPPING | New Mapping Company Code | Cost Element | Cost Center | Reserve Spend Only RUG | Profit Center | Amount | 1st Half | Month |
|---|---|---|---|---|---|---|---|---|---|
| Operating Costs | 2001716900/2001501490 | 2001 | 716900 | 2001501495 | | | $200,895.07 | $200,895.07 | $401,790.14 |
| Operating - Capital Leases | 2001716900/2001501498 | 2001 | 716900 | 2001501498 | | | $15,776.67 | $15,776.67 | $31,553.34 |
| CALA North - P2001 Reserve | 20017169001070000017950001 | 2001 | 716900 | | 1070000017 | 950001 | $0.00 | $0.00 | $0.00 |
| Bilonca - P2001 Reserve | 20017169001070000017950001 | 2001 | 716900 | | 1070000017 | 950001 | $2,078.73 | $2,078.73 | $4,157.46 |
| Central - P2001 Reserve | 20017169001070000017950001 | 2001 | 716900 | | 1070000017 | 950001 | $0.00 | $0.00 | $0.00 |
| East - P2001 Reserve | 20017169001070000017950001 | 2001 | 716900 | | 1070000017 | 950001 | $0.00 | $0.00 | $0.00 |
| West - P2001 Reserve | 20017169001070000017950001 | 2001 | 716900 | | 1070000017 | 950001 | $0.00 | $0.00 | $0.00 |
| CALA North - P2004 Reserve | 20017169001070000019950004 | 2001 | 716900 | | 1070000019 | 950004 | $17,963.54 | $17,963.54 | $35,927.08 |
| Bilonca - P2004 Reserve | 20017169001070000019950004 | 2001 | 716900 | | 1070000019 | 950004 | $0.00 | $0.00 | $0.00 |
| Central - P2004 Reserve | 20017169001070000019950004 | 2001 | 716900 | | 1070000019 | 950004 | $8,286.45 | $8,286.45 | $16,572.90 |
| East - P2004 Reserve | 20017169001070000019950004 | 2001 | 716900 | | 1070000019 | 950004 | $2,433.95 | $2,433.95 | $4,867.90 |
| West - P2004 Reserve | 20017169001070000019950004 | 2001 | 716900 | | 1070000019 | 950004 | $395.45 | $395.45 | $790.90 |
| CALA North - P2007 Reserve | 20017169001070000020950007 | 2001 | 716900 | | 1070000020 | 950007 | $1,154.72 | $1,154.72 | $2,309.44 |
| Bilonca - P2007 Reserve | 20017169001070000020950007 | 2001 | 716900 | | 1070000020 | 950007 | $0.00 | $0.00 | $0.00 |
| Central - P2007 Reserve | 20017169001070000020950007 | 2001 | 716900 | | 1070000020 | 950007 | $0.00 | $0.00 | $0.00 |
| East - P2007 Reserve | 20017169001070000020950007 | 2001 | 716900 | | 1070000020 | 950007 | $8,834.06 | $8,834.06 | $17,668.12 |
| West - P2007 Reserve | 20017169001070000020950007 | 2001 | 716900 | | 1070000020 | 950007 | $0.00 | $0.00 | $0.00 |
| West - P2008 Reserve | 20017169001070000020950008 | 2001 | 716900 | | 1070000020 | 950008 | $2,054.26 | $843.77 | $3,095.02 |
| | | | | | | | $419.32 | $419.32 | $838.64 |
| | | | | | | | $260,492.21 | $259,021.73 | $519,573.94 |

Nortel Real Estate Statistics as of December 1, 2008
RE Managed Properties, Owned & Fully Reserved

| Territory | REDMI ID | Lot Cost | Property Name | City | Lease End Date | Rentable sf | Restructuring Vacant sf | Operating Sublease sf | Sublease Total sf | Ext Fac | FM Space Service | FM Space Not Serviced | FM Space Total | Change Date | Effective | Property Status | Recon | Recon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US | 13424 | IN2 | San Ramon | San Ramon | 9/43/11 | 24,274 | | | 17,924 | X1 | 17,924 | | 24,274 | 04/30/07 | Current | | |
| US | 13242A | FP2 | SCSCO | Santa Clara | 12/31/16 | 295,684 | | | 201,962 | X3 | 201,962 | 78,720 | 295,694 | 06/30/07 | Current | | |
| US | 13420B | 141 | SC 150 | Santa Clara | 12/31/16 | 266,633 | | | 24,167 | X3 | 395,557 | | 395,557 | 06/30/07 | Current | | |
| US | 13706 | Q14 | ISC-102 Cafeteria | Santa Clara | 12/31/16 | 18,337 | | | 18,337 | X3 | 18,331 | | 18,731 | 12/31/08 | Current | | |
| US | 13372A | 295 | Lake Oswego | Lake Oswego | 06/01/10 | 2,920 | | | 2,920 | X0 | 2,920 | | 2,920 | 09/14/05 | Current | | |
| US | 14050A | E56 | El Segundo | El Segundo | 03/31/10 | 7,482 | | | 7,482 | X0 | 7,482 | | 7,482 | 06/30/05 | Current | | |
| US | 13334 | H36 | Irving | Irving | 09/30/11 | 14,205 | | | 14,205 | X0 | 14,205 | | 14,205 | 08/31/08 | Culvert | | |
| US | 15051A | 004 | Englewood – Plainview Tower | Englewood | 03/31/15 | 11,434 | | | 11,434 | X0 | 11,434 | | 11,434 | 06/31/08 | Current | | |
| US | 13984A | EU9 | Phoenix | Phoenix | 07/31/10 | 6,825 | | | 6,825 | X0 | 6,825 | | 6,825 | 09/14/05 | Culvert | | |
| US | 13931A | U50 | Akron – 8375 Enterprise | San Jose | 10/14/11 | 102,144 | | 102,144 | | X3 | | 102,144 | 102,144 | 11/15/05 | Fully Reserved | | |
| US | 13986A | M50 | Akron – 8373 Enterprise | San Jose | 04/06/11 | 82,144 | | | | X2 | | 82,144 | 82,144 | 11/15/05 | Fully Reserved | | |
| US | 13113A | 557 | Thousand Oaks | Westlake Village | 06/01/10 | 2,318 | | | 2,318 | X0 | 2,318 | | 2,318 | 03/14/05 | Current | | |
| US | 13115A | 551 | Tremlux Networks | San Jose | 08/01/08 | 34,702 | | 34,702 | | X0 | | 34,702 | 34,702 | 11/14/05 | Fully Reserved | | |
| US | 13050A | 544 | Sacramento | Sacramento | 06/02/11 | 2,826 | | | 2,820 | X0 | 2,820 | | 2,820 | 03/01/06 | Culvert | | |
| US | 14021A | 748 | Salt Lake City | Salt Lake City | 12/01/11 | 2,606 | | | 2,606 | X0 | 2,606 | | 2,606 | 12/24/06 | Current | | |
| US | 15076A | U07 | Tower 333 | Bellevue | 04/01/15 | 15,220 | | | 15,090 | X0 | 15,020 | | 15,090 | 05/01/03 | Culvert | | |
| US | 14021A | V03 | Dunwoodie Edv | Alexa | 05/31/05 | 3,240 | | | 3,240 | None | | 3,240 | 3,240 | 03/17/03 | Current | | |
| | | | US/Western Total | | | 994,164 | 221,931 | 357,859 | 323,031 | | 4,163,857 | 597,703 | 501,604 | | | | |
| | | | Grand Total | | | 4,193,291 | 397,859 | 151,331 | 3,323,583 | | 4,162,857 | 621,911 | 4,790,261 | | | | |



Johnson
Controls

# INVOICE

Remit to:
**Johnson Controls**
Attn: Craig Palmer
507 E. Michigan St - MS9
Milwaukee, WI 53202

Date: 11/30/08
Invoice No: EMGMT1108

Bill to:
**Nortel**
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

Invoice Amt.: $7,939.81

| Description | Amount (USD) |
|---|---|
| Reimbursement Invoice for the month: | November, 2008 |
| Nortel Agreement Number: | 06-170 - Energy Management Services |

| Contract # | Task # | Service | Description | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| 8539-7000 | 15-ENGX-000-8306 | Energy Management | Energy Management Services for month of November | 4320020090 | 7,939.81 |
| | | | | Sub-Total - 2008 Service | $7,939.81 |

**REQUESTED REIMBURSEMENT**                                    USD        $7,939.81

Nortel Approval:                                               Prepared By:

_____                                         _____

Nortel Real Estate Operations                                 Martin Muturi, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*

ENERGY MANAGEMENT

| PROJECT # | TASK # | Task Name | Employee Last Name | Employee First Name | Classification | Hours | Hrly Rate | Monthly Rate | Billing Method | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 85397000 | 15-ENGX-000-8306 | EM Compensation | Radkowski | Leo | Energy Program Manager | 75.0 | | 16,666.67 | % of monthly rate | 7,939.81 |
| 85397000 | 15-ENGX-000-8306 | EM Compensation | Chandra | Sharath | Energy Analyst | 92.0 | | 10,000.00 | % of monthly rate | 0.00 |
| | | | | | | 167.0 | | | | $ 7,939.81 |

| | Oct - Available Workdays | Hours | Monthly Rate | Actual Hours Worked | Billing Amount |
|---|---|---|---|---|---|
| Radkowski | 23 | 184.0 | 16,666.67 | 87.66 | $ 7,939.81 |

| PROJECT # TASK # | Tax Code | Line Type | Total Cost | Total Bill Amount | Total Tax Amount | Total Amount | Invoice # | Invoice Date | Credit # | Credit Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85397000 B2 | | SUBCONTRACT | 7,939.81 | 7,939.81 | - | 7,939.81 | | | | | DRAFT |

| PROJECT # | TASK # | Task Description | Billing Rollup Task | Building Name | Exp type Attr1 | Vendor Name | Vendor Invoice # | Burdened Cost (incl. Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85397000 | 15-ENGX-000-8305 | ENGX 8305 Energy Proc&Mgmt Services | 82 | Gelalyn D | SUBCONTRACT | USI COMPANIES INC | 11418NOR | 7,939.81 | - | - | 7,939.81 |


Johnson
Controls

# INVOICE

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date: 12/31/08
Invoice No: EMGMT1208

Bill to:
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

Invoice Amt.: $8,229.17

| Description | Amount (USD) |
|---|---|

Reimbursement Invoice for the month: December, 2008
Nortel Agreement Number: 06-170 – Energy Management Services

| Contract # | Task # | Service | Description | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| 8539-7000 | 15-ENGX-000-8306 | Energy Management | Energy Management Services for month of December | 4320020090 | 8,229.17 |

Sub-Total - 2008 Service  $8,229.17

REQUESTED REIMBURSEMENT

USD  $8,229.17

Nortel Approval:

Prepared By:

Nortel Real Estate Operations

Martin Muturi, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*

ENERGY MANAGEMENT

| PROJECT # 85397000 | TASK # 15-ENGX-000-8305 | Task Name EM Compensation | Employee Last Name Radkowski | Employee First Name Leo | Classification Energy Program Manager | Hours 83.0 | Hrly Rate - | Monthly Rate 16,666.67 | Billing Method ½ of monthly rate | Amount 8,229.17 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 83.0 | | | | $ 8,229.17 |

| | Dec - Available Workdays | Hours | Monthly Rate | Actual Hours Worked | Billing Amount |
|---|---|---|---|---|---|
| Radkowski | 21 | 168.0 | 16,666.67 | 82.95 | $ 8,229.17 |

| PROJECT # | TASK # | Tax Code | Line Type | Total Cost | Total Bill Amount | Total Tax Amount | Total Amount | Invoice # | Invoice Date | Credit # | Credit Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85397000 | B2 | | SUBCONTRACT | 8,229.17 | 8,229.17 | - | 8,229.17 | | | | | DRAFT |

| PROJECT # | TASK # | Task Description | Billing Rollup Task | Building Name | Emp Type Attr1 | Vendor Name | Vendor Invoice # | Burdened Cost (incl. Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85297000 | 15-ENGX-000-8306 | ENGX 8306 Energy Proc&Mgmt Services | B2 | Galstyn D | SUBCONTRACT | USI COMPANIES INC | 114279NOR | 8,229.17 | - | - | 8,229.17 |

# INVOICE


**Johnson Controls**

Remit to:

Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date: 11/30/08
Invoice No.: PMGMT1108

Bill to:

Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

Invoice Amt.: $25,600.00

| Description | Amount (USD) |
| --- | --- |

Reimbursement Invoice for the month:  November, 2008
Nortel Agreement Number:  06-170 Amendment 1 - Project Management Services
Projects over $50,000

Breakdown of Charges:

| Contract # | Task # | Nortel PO# | Description | Personnel | Hours | Total Cost | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 8539-7008 | 15-0-000-5301 | 4320020090 | Senior Project Manager | Geoffrey Zdenek | 83.0 | 59,600.00 | |
| | | 4320020090 | Project Manager | Ned Frisbee | 166.0 | 16,000.00 | |
| | | 4320020090 | Temporary Sr. Project Manager | Rich Shoum | - | 0.00 | |
| | | 4320020090 | Temporary Project Manager | Harold Lerner | - | 0.00 | |
| | | 4320020090 | Variable Project Manager | Lee Rose | - | 0.00 | |
| | | | | Sub-Total - PM Services | 249.0 | $  25,600.00  $ | 25,600.00 |

**REQUESTED REIMBURSEMENT**                                            USD          $25,600.00

Nortel Approval:

Prepared By:

_____

Nortel Real Estate Operations

_____

Martin Maturi, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*

| PROJECT # | TASK # | Task Name | Employee Last Name | Employee First Name | Classification | Hours | Hrly Rate | Monthly Rate | Resource | Amount | Average wghtd hrs/same | Nortel PO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65307003 | 150-000-0001 | PM Compensation | Zdunek | Geoffrey | Senior Project Manager | 83.0 | 100 | 18,200.00 | Dedicated Sr PM | $9,500.00 | 160 | 4320020040 |
| 65307003 | 150-000-0001 | PM Compensation | Frazee | Ned | Project Manager | 100.0 | 105 | 16,000.00 | Dedicated PM | 16,000.00 | | 4320020040 |
| 65307003 | 150-000-0301 | PM Compensation | Shown | Rich | Temp Sr Project Manager | | 125 | 18,200.00 | Variable % monthly rate | 0.00 | | 4320020040 |
| 65307003 | 150-000-0301 | PM Compensation | Ross | Lee | Variable Project Manager | | 100 | — | Variable hourly rate | 0.00 | | 4720020050 |
| 65307003 | 150-000-0301 | PM Compensation | Lerner | Harold | Variable Project Manager | | 100 | — | Variable hourly rate | 0.00 | | 4720020090 |
| | | | | | | 249.5 | | | | $25,500.00 | | |

| | ProForm Billing | Threshold | Final Billing |
|---|---|---|---|
| Senior Project Manager | | | |
| - Geoffrey Zdunek | 9,500.00 | | |
| - Rich Shown | 0.00 | | |
| | 9,500.00 | 18,200.00 | 9,500.00 |
| Project Manager | | | |
| - Ned Frazee | 16,000.00 | | |
| | 16,000.00 | 16,000.00 | 16,000.00 |
| Variable Project Manager | | | |
| - Lee Ross | 0.00 | | |
| - Harold Lerner | 0.00 | | |
| | 0.00 | 0.00 | 0.00 |
| $ | 25,500.00 | $ 34,200.00 | $ 25,500.00 |


Johnson
Controls

# INVOICE

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - MS9
Milwaukee, WI 53202

Date: 11/30/08
Invoice No.: PMTEMP1108

Bill to:
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

Invoice Amt.: $4,200.00

| Description | | | | | | | Amount (USD) |
|---|---|---|---|---|---|---|---|
| Reimbursement Invoice for the month: | November, 2008 | | | | | | |
| Nortel Agreement Number: | 06-170 Amendment 1 - Project Management Services | | | | | | |
| | Projects over $50,000 | | | | | | |
| **Breakdown of Charges:** | | | | | | | |
| Contract # | Task # | Nortel PO# | Description | Personnel | Hours | Total Cost | |
| 8539-7008 | 15-0-000-5301 | 4320059169 | Temporary Project Manager - Hellyer Project | Robert Spriggs | 42.0 | 4,200.00 | |
| | | | | Sub-Total - PM Services | 42.0 | $    4,200.00 | $    4,200.00 |

REQUESTED REIMBURSEMENT                                              USD          $4,200.00

Nortel Approval:

_____
Nortel Real Estate Operations

*Electronic Signature is Acceptable*

Prepared By:

_____
Martin Maturi, JCI Accounting @ Nortel

# NORTEL    Purchase Order

| Purchase Order No: 4320015169 This number must appear on all invoices, packages, packing slips and customs forms | | Order Date 10/27/2008 | |
| --- | --- | --- | --- |
| | | Last Change Date: 10/27/2008 | Page 2 of 5 |
| Supplier Contact Martin Muturi | Ship to: | Supplier No: 468537 Control No: 06-116 (59004) | |

**Supplier:** Johnson Controls Inc
2215 York Road
Drake Plaza Suite 210
OAK BROOK IL  60523
USA
Telephone No: 630-990-3668
Fax No: 630-990-2500

**Ship to:** NN
Nortel
4655 Great America Parkway
SANTA CLARA CA  95054-1233
USA

**Bill to:** Nortel Networks Incorporated (0501 / 2001)
Attention: Accounts Payable
P.O. Box 280510
Nashville, TN 37228

| Carrier Number/Carrier Name | | Incoterms: DDP | | Payment Terms: Net 45 Days | | Buyer: Victor Figueroa T | | Telephone No: 53552262629 Fax: 53552262660 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Item No. | Qty | UOM | Part No | Description | Ship Date | UnitPrice | Tax Code | Tax Value | Extended Total |

Terms of delivery
1. PLEASE SEND ONE ORIGINAL INVOICE WITH PO COPY TO NORTEL CONTROL DEPARTMENT FOR PAYMENT
2. NORTEL IS NOT OBLIGATED TO PAY FOR GOODS OR SERVICES EXCEEDING THE NOT TO EXCEED AMOUNT  ALL PRICINGS
   SHALL BE HELD FIRM FOR THE EFFECTIVE PERIOD OF THIS AGREEMENT.
3. IT IS IMPERATIVE THAT ALL INVOICES SUBMITTED FOR PAYMENT AGAINST THIS PURCHASE REFERENCE THIS PURCHASE
   ORDER NUMBER AND THE ASSOCIATED PURCHASE ORDER LINE ITEM, QUANTITY, DESCRIPTION AND PRICE THAT IS BEING
   INVOICED FOR AS DISPLAYED ON THE FACE OF THIS PURCHASE ORDER.
4. NORTEL NETWORKS RESERVES THE RIGHT TO CANCEL THIS ORDER AT ANY TIME, IN THE EVENT THAT NORTEL, IN ITS
   SOLE DISCRETION, IS NOT SATISFIED WITH THE QUALITY OF SERVICES OR PRODUCTS TO BE PROVIDED AND COVERED BY
   THIS PURCHASE ORDER.
5. THIS PURCHASE ORDER CANCELS AND SUPERCEDES OUR PREVIOUS PURCHASE ORDER, AS REFERENCED IN THE DESCRIPTION
   AREA. THE SUPPLIER IS RESPONSIBLE FOR APPLYING THE CURRENT PURCHASE ORDER NUMBER TO ALL APPLICABLE INVOICES.
   FAILURE TO UPDATE YOUR FILES WILL RESULT IN PAYMENT DELAYS AND / OR RETURN OF YOUR INVOICES.
6. THIS PURCHASE ORDER IS GOVERNED BY THE TERMS AND CONDITIONS OF THE MASTER SERVICE AGREEMENT REFERENCED
   HEREIN.

| Item No. | Qty | UOM | Part No | Description | Ship Date | UnitPrice | Tax Code | Tax Value | Extended Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 00010 | 1 | LOT | | Hollyer Labs Relo - Project Manageme | 10/12/2008 | 14,100.00 | T1 | 0.00 | 14,100.00 |

Goods Recipient: PELLAND JEAN
This purchase order is subject to the Nortel Networks Standard PO Terms & Conditions unless specified by
Nortel.

| | | |
| --- | --- | --- |
| Page Total | USD | 14,100.00 |
| Tax Amount | USD | 0.00 |
| Total Amount | USD | 14,100.00 |

Nortel Networks Inc.
The Corporation Trust Company
1209 N Orange Street
Wilmington, DE 19801-1120
USA

Victor Figueroa T
BUYER

 Johnson Controls

# INVOICE

Remit to:
**Johnson Controls**
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date: 12/31/08
Invoice No.: NN1SEC1208

Bill to:
**Nortel**
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

Invoice Amt.: $14,211.19

| Description | Amount (USD) |
|---|---|

Reimbursement Invoice for the Month:    December-08
Nortel Agreement Number:    06-170 - Security Services, Operating Expenses

*NOTE: Charges are for Guard Services for the month ending October 31st.*

| Territory | JCI Contract# | Service | Description | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| Richardson | 8539-7000 | Guard Services | Securitas Guard Services - Month of December | 4320024509 | $9,165.23 |
| Raleigh | 8539-7001 | Guard Services | Securitas Guard Services - Month of December | 4320024509 | 2,667.82 |
| Santa Clara | 8539-7002 | Guard Services | Securitas Guard Services - Month of December | 4320024509 | 2,435.60 |
| Sunrise | 8539-7003 | Guard Services | Securitas Guard Services - Month of December | 4320024509 | (2,310.26) |
| Midwest | 8539-7004 | Guard Services | Securitas Guard Services - Month of December | 4320024509 | . |
| East | 8539-7005 | Guard Services | Securitas Guard Services - Month of December | 4320024509 | 2,252.80 |

Total - Guard Services  $    14,211.19

**REQUESTED REIMBURSEMENT**    USD    $14,211.19

Nortel Approval:    Prepared By:

_____    _____
Nortel Corporate Security    Martin Maturi, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*

# JCI MONTHLY SECURITY BILLING SUMMARY
### December 2008

**Actuals & Accruals**

| Contract # | Territory | | Operating | Reserve - P2001 | Reserve - P2004 | | Total |
|---|---|---|---|---|---|---|---|
| 85397000 | Richardson | $ | 9,165.23 | 0.00 | $ - | $ | 9,165.23 |
| 85397001 | Raleigh | | 2,667.82 | 0.00 | $ - | $ | 2,667.82 |
| 85397002 | Santa Clara | | 2,435.60 | 0.00 | $ - | $ | 2,435.60 |
| 85397003 | Sunrise | | (2,310.26) | 0.00 | $ - | $ | (2,310.26) |
| 85397004 | MidWest | | 0.00 | 0.00 | $ - | $ | - |
| 85397005 | East | | 2,252.80 | 0.00 | $ - | $ | 2,252.80 |
| | | $ | 14,211.19 | $ - | $ - | $ | 14,211.19 |

## JCI MONTHLY SECURITAS ACCRUAL SUMMARY
### Accruals:  December 2008

**CURRENT MONTH SECURITY ACCRUAL**

| Contract # | Territory | Operating | Reserve - P2001 | Reserve - P2004 | Total |
|---|---|---|---|---|---|
| 75397000 | Richardson | $         - | 0.00 | 0.00 | $        - |
| 75397001 | Raleigh | 0.00 | 0.00 | 0.00 | $        - |
| 75397002 | Santa Clara | 0.00 | 0.00 | 0.00 | $        - |
| 75397003 | Sunrise | 0.00 | 0.00 | 0.00 | $        - |
| 75397004 | MidWest | 0.00 | 0.00 | 0.00 | $        - |
| 75397005 | East | 0.00 | 0.00 | 0.00 | $        - |
|  |  | $         - | $         - | $         - | $        - |

**PRIOR MONTH SECURITY ACCRUAL**

| Contract # | Territory | Operating | Reserve - P2001 | Reserve - P2004 | Total |
|---|---|---|---|---|---|
| 75397000 | Richardson | $    40,000.00 | 0.00 | 0.00 | $    40,000.00 |
| 75397001 | Raleigh | 40,000.00 | 0.00 | 0.00 | $    40,000.00 |
| 75397002 | Santa Clara | 14,700.00 | 0.00 | 0.00 | $    14,700.00 |
| 75397003 | Sunrise | 8,000.00 | 0.00 | 0.00 | $     8,000.00 |
| 75397004 | MidWest | 0.00 | 0.00 | 0.00 | $        - |
| 75397005 | East | 8,200.00 | 0.00 | 0.00 | $     8,200.00 |
|  |  | $   110,900.00 | $         - | $         - | $   110,900.00 |

\* Accrual for 7 days, 10/24 -10/31/08.

**NET CURRENT SECURITY ACCRUAL**

| Contract # | Territory | Operating | Reserve - P2001 | Reserve - P2004 | Total |
|---|---|---|---|---|---|
| 75397000 | Richardson | $   (40,000.00) | 0.00 | 0.00 | $   (40,000.00) |
| 75397001 | Raleigh | (40,000.00) | 0.00 | 0.00 | $   (40,000.00) |
| 75397002 | Santa Clara | (14,700.00) | 0.00 | 0.00 | $   (14,700.00) |
| 75397003 | Sunrise | (8,000.00) | 0.00 | 0.00 | $    (8,000.00) |
| 75397004 | MidWest | 0.00 | 0.00 | 0.00 | $        - |
| 75397005 | East | (8,200.00) | 0.00 | 0.00 | $    (8,200.00) |
|  |  | $  (110,900.00) | $         - | $         - | $  (110,900.00) |

## JCI MONTHLY SECURITAS ACTUALS SUMMARY
### Actuals: December 2008

| Contract # | Territory | Operating | Reserve - P2001 | Reserve - P2004 | Total |
|---|---|---|---|---|---|
| 75397000 | Richardson | 49,165.23 | 0.00 | 0.00 | $ 49,165.23 |
| 75397001 | Raleigh | 42,667.82 | 0.00 | 0.00 | $ 42,667.82 |
| 75397002 | Santa Clara | 17,135.60 | 0.00 | 0.00 | $ 17,135.60 |
| 75397003 | Sunrise | 5,689.74 | 0.00 | 0.00 | $ 5,689.74 |
| 75397004 | MidWest | 0.00 | 0.00 | 0.00 | $ - |
| 75397005 | East | 10,452.80 | 0.00 | 0.00 | $ 10,452.80 |
| | | $ 125,111.19 | $ - | $ - | $ 125,111.19 |

| PROJECT # | TASK # | Task Description | Building Name | Exp type AM1 | Vendor Name | Vendor Invoice # | Burdened Cost (incl. Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 85397000 | 15-RICXS-000-4200 | RICXS 4200 Security - Guards | Richardson Hub | SUBCONTRACT | SECURITAS SECURITY SERVICES USA INC | W2055284A | 41,727.66 | 0.00 | 0.00 | 41,727.66 |
| 85397000 | 15-RICXS-000-4200 | RICXS 4200 Security - Guards | Richardson Hub | SUBCONTRACT | SECURITAS SECURITY SERVICES USA INC | W2052537A | 4,324.83 | 329.59 | 0.00 | 4,324.83 |
| 85397000 | 15-RICXS-000-4200 | RICXS 4200 Security - Guards | Richardson Hub | MATERIAL | SECURITAS SECURITY SERVICES USA INC | W2016284A | 3,442.55 | 0.00 | 0.00 | 3,442.55 |
| 85397000 | 15-RICXS-000-4200 | RICXS 4200 Security - Guards | Richardson Hub | MATERIAL | | | 329.59 | 0.00 | 0.00 | 0.00 |
| 85397000 | 15-RICXS-000-4200 | RICXS 4200 Security - Guards | Richardson Hub | FM ADJUSTMENT | SECURITAS SECURITY SERVICES USA INC | W2052537A | (329.59) | (329.59) | 0.00 | (329.59) |

49,165.33

| PROJECT # | TASK # | Task Description | Building Name | Exp type Atb1 | Vendor Name | Vendor Invoice # | Burdened Cost (incl Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 85387001 | 25-RTPXS-000-4200 | RTPXS 4200 Security - Guards | RTP Hub | SUBCONTRAC1 | SECURITAS SECURITY SERVICES USA INC | E1238832 | 42,687.82 | 0.00 | 0.00 | 42,687.82 |

42,687.82

| PROJECT # | TASK # | Task Description | Building Name | Exp type Attr1 | Vendor Name | Vendor Invoice # | Burdened Cost (incl. Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 453167002 | 35-P75NG-000-4200 | P75N 4200 Security - Guards | SC100 | SUBCONTRACT | | | 17,135.60 | 0.00 | 0.00 | 17,135.60 |
| | | | | | | | | | | 17,135.60 |

| PROJECT # | TASK # | Task Description | Building Name | Exp type Attr1 | Vendor Name | Vendor Invoice # | Burdened Cost (incl Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 85387003 | 45-07CNS-000-4200 | 07CNS 4200 Security - Guards | Cala HQ - Sunrise | SUBCONTRACT | SECURITAS SECURITY SERVICES USA INC | E1217657 | 5,367.68 | 0.00 | 0.00 | 5,367.68 |
| 85387003 | 45-07CNS-000-4200 | 07CNS 4200 Security - Guards | Cala HQ - Sunrise | MATERIAL | SECURITAS SECURITY SERVICES USA INC | E1217657 | 322.06 | 0.00 | 0.00 | 322.06 |

5,669.74

| PROJECT # | TASK # | Task Description | Building Name | Exp type Attr1 | Vendor Name | Vendor Invoice # | Burdened Cost (incl Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 85207008 | 85-E0SNS-000-4200 | E65NS 4200 Security - Guards | 650 Technology Park | SUBCONTRACT | SECURITAS SECURITY SERVICES USA INC | E1216634A | 10,452.50 | 0.00 | 0.00 | 10,452.50 |



# INVOICE

**Johnson Controls**

Remit to:

*Johnson Controls*

Attn: Craig Palmer

507 E. Michigan St - M59

Milwaukee, WI 53202

(972) 684-7487 (ESN444)

Date: 11/30/08

Invoice No.: USFM1108

Nortel PO: 4320020090

Invoice Amt.: 1,183,159.86

Bill to:

Nortel Accounts Payable

220 Athens Way

Dept. 8414, Suite 300

Nashville, TN 37228-0510

| Description | | | Amount (USD) |
|---|---|---|---|
| Facility Management Expenses for the period of November, 2008 | | | |

| | | | | Amount |
|---|---|---|---|---|
| **CALA - North (Sunrise)** | | | | |
| 8539-7003 | General Operating Expenses: | Labor | 6,314.88 | |
| | | Materials & Services | 3,289.03 | |
| | | Subcontracted Costs | 28,610.19 | |
| | Less: Prior Month Accruals | October Labor | (939.72) | |
| | Less: Prior Month Accruals | October Materials & Subcontracted | (52,576.81) | |
| | Plus: Current Month Accruals | November Labor | 2,349.31 | |
| | | November Materials & Subcontracted | 83,469.07 | |
| | Reserve Expenses: | Labor | 0.00 | |
| | | Materials & Services | 0.00 | |
| | | Subcontracted Costs | 0.00 | |
| | | Adjustment | 0.00 | |
| 8539-7006 | Small Projects/CRF's | Labor | 0.00 | |
| | | Materials & Services | 0.00 | |
| | | Subcontracted Costs | 0.00 | |
| | | Taxes | 182.46 | |
| **US - Billerica** | | Sub-Total | | 70,698.41 |
| 8539-7001 | General Operating Expenses: | Labor | 13,279.04 | |
| | | Materials & Services | 2,231.18 | |
| | | Subcontracted Costs | 77,837.93 | |
| | Less: Prior Month Accruals | October Labor | (6,052.66) | |
| | Less: Prior Month Accruals | October Materials & Subcontracted | (242,248.00) | |
| | Plus: Current Month Accruals | November Labor | 14,382.12 | |
| | | November Materials & Subcontracted | 71,788.00 | |
| | Reserve Expenses: | Labor | 3,618.13 | |
| | | Materials & Services | 0.00 | |
| | | Subcontracted Costs | 8,816.80 | |
| 8539-7006 | Small Projects/CRF's | Labor | 0.00 | |
| | | Materials & Services | 0.00 | |
| | | Subcontracted Costs | 0.00 | |
| | | Taxes | 230.90 | |
| **US - Central** | | Sub-Total | | (56,116.54) |
| 8539-7000/1/4 | General Operating Expenses: | Labor | 34,310.24 | |
| | | Materials & Services | 8,425.23 | |
| | | Subcontracted Costs | 199,760.28 | |
| | Less: Prior Month Accruals | October Labor | (9,980.61) | |
| | Less: Prior Month Accruals | October Materials & Subcontracted | (423,048.66) | |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Plus: Current Month Accruals | November Labor | 28,657.11 |  |
|  |  | November Materials & Subcontracted | 444,405.19 |  |
|  | Reserve Expenses: | Labor | 4,836.68 |  |
|  |  | Materials & Services | 5,770.75 |  |
|  |  | Subcontracted Costs | 20,251.29 |  |
| 8539-7006 | Small Projects/CRF's | Labor | 0.00 |  |
|  |  | Materials & Services | 0.00 |  |
|  |  | Subcontracted Costs | 0.00 |  |
|  |  | Taxes | 2,153.28 |  |
| US - East Territory |  | Sub-Total |  | 315,540.78 |
| 8539-7001/5 | General Operating Expenses | Labor | 37,631.12 |  |
|  |  | Materials & Services | 73,871.60 |  |
|  |  | Subcontracted Costs | 344,088.44 |  |
|  | Less: Prior Month Accruals | October Labor | (9,619.44) |  |
|  | Less: Prior Month Accruals | October Materials & Subcontracted | (306,397.68) |  |
|  | Plus: Current Month Accruals | November Labor | 24,750.29 |  |
|  |  | November Materials & Subcontracted | 384,718.97 |  |
|  | Reserve Expenses | Labor | 0.00 |  |
|  |  | Materials & Services | 186.43 |  |
|  |  | Subcontracted Costs | 0.00 |  |
| 8539-7006 | Small Projects/CRF's | Labor | 0.00 |  |
|  |  | Materials & Services | 0.00 |  |
|  |  | Subcontracted Costs | 0.00 |  |
|  |  | Taxes | 403.95 |  |
| US - West |  | Sub-Total |  | 549,831.68 |
| 8539-7002 | General Operating Expenses | Labor | 9,435.73 |  |
|  |  | Materials & Services | 14,935.68 |  |
|  |  | Subcontracted Costs | 77,630.37 |  |
|  | Less: Prior Month Accruals | October Labor | (3,698.31) |  |
|  | Less: Prior Month Accruals | October Materials & Subcontracted | (139,555.11) |  |
|  | Plus: Current Month Accruals | November Labor | 10,696.41 |  |
|  |  | November Materials & Subcontracted | 248,951.67 |  |
|  | Reserve Expenses: | Labor | 5,539.24 |  |
|  |  | Materials & Services | 172.12 |  |
| 8539-7006 | Small Projects/CRF's | Subcontracted Costs | 78,636.16 |  |
|  |  | Labor | 0.00 |  |
|  |  | Materials & Services | 0.00 |  |
|  |  | Subcontracted Costs | 0.00 |  |
|  |  | Taxes | 421.57 |  |
|  |  | Sub-Total |  | 303,205.53 |

**REQUESTED REIMBURSEMENT**                                              USD          1,183,159.86

Nortel Approval:

Nortel Real Estate Operations
*Electronic Signature is Acceptable*

Prepared By:

Martin Muturi, JCI Accounting, Nortel

### JCI US RESULTS
### NORTEL OPERATING and RESERVE
November 30, 2008

| MANAGEMENT FEES | AMOUNT | COMMENT | | |
|---|---|---|---|---|
| NPC08 (OPERATING & RESERVE) | $ 1,444,000.00 ** | Does not include any budget exception funding (CRF/BEF) | | |
| FM OPERATIONS | 1,062,870.70 | | | |
| ENERGY & PROJECT MANAGEMENT | 0.00 * | | | |
| ACTUALS (EXTRACT) | 1,062,870.70 | | | |
| ACCRUALS: | | | | |
| CURRENT MONTH: | | | | |
| LABOR | 80,835.24 | Current month labor accrual | = | 80,835.24 |
| FM MATERIAL & SUBCONTRACT | 1,233,332.90 | | | |
| ENERGY & PROJECT MGMT | 0.00 * | Current month FM, EM & PM accrual | = | 1,233,332.90 |
| | | Total Current Month Accruals | = | 1,314,168.14 |
| PRIOR MONTH: | | | | |
| LABOR | (30,250.73) | Net Labor Accruals (Current - Prior) | = | 50,584.51 |
| FM MATERIAL & SUBCONTRACT | (1,163,628.26) | Net M&S Accruals (Current - Prior) | = | 69,704.64 |
| ENERGY & PROJECT MGMT | 0.00 * | Net PM & EM Accruals (Current - Prior) | = | 0.00 |
| NET ACCRUALS | 120,289.15 | Net M&S, PM & EM Accruals (Current - Prior) | = | 69,704.64 |
| | | Total Prior Month Accruals | = | (1,193,878.99) |
| CURRENT MONTH RESULTS (OPS & RSV) | $ 1,183,159.85 | | | |
| VARIANCE - B/(W) | $260,840.15 | 18.1% | | |

* NOTE:  EM & PM invoiced separately/booked to Global Cross Regional

| PRIOR MONTHS IN QTR VARIANCE | (75,529.50) |
|---|---|
| QUARTER VARIANCE | 185,310.66 |

| PROJECT # | TASK # | Task Description | Bldg Ratio Tax | Building Name | Expense Acct | Vendor Name | Vendor Invoice # | Sustained Contract Use Tax | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible]-1100 | [illegible] 1100 Bldg HVAC Maint | B1 | Three Coliseum Centre | MATERIAL | | | 25.00 | | - | - |
| [illegible] | 20-770N-000-1100 | 770N 1100 Bldg HVAC Maint | B1 | West Tower 11th Floor | MATERIAL | | | 15.04 | - | - | |
| [illegible] | 20-570N-000-1820 | 570N 1820 Int Maint - Door/Lock Rep | B1 | Gateway | SUBCONTRACT | J & H GLASS COMPANY | 100-077 | 514.00 | - | - | 514.00 |
| [illegible] | 20-640N-000-8022 | 640N 8022 Vending | B1 | Dulles Ctr Gateway | MATERIAL | STANDGUARD | SCSDUNORRW073108 | 95.04 | 4.67 | - | 99.04 |
| [illegible] | 20-640N-000-8022 | 640N 8022 Vending | B1 | Dulles Ctr Gateway | MATERIAL | STANDGUARD | SGSCUNORRW083108 | 95.04 | 4.67 | - | 99.04 |
| [illegible] | 20-640N-000-8022 | 640N 8022 Vending | B1 | Dulles Ctr Gateway | MATERIAL | STANDGUARD | EGSCUNORRW093008 | 96.04 | 4.17 | - | 99.04 |
| [illegible] | 20-640N-000-8022 | 640N 8022 Vending | B1 | Dulles Ctr Gateway | MATERIAL | STANDGUARD | FGSCUNORRW103108 | 96.04 | 4.17 | - | 99.04 |
| [illegible] | 20-850N-000-6310 | 850N 6310 Other Special Cleaning | B1 | DC Office | MATERIAL | FED COATS INC | 107763 | 142.74 | - | - | 145.24 |
| [illegible] | 20-80EN-000-1501 | 80EN 1501 Int Maint - Fuel Cell | B1 | Network Center | SUBCONTRACT | DRAFT INC | 7415?406305 | 711.50 | - | - | 715.50 |
| [illegible] | 20-570N-000-1501 | 570N 1501 Int Maint - Fuel Cell | B1 | Gateway | SUBCONTRACT | DRAFT INC | 7301406305 | 307.00 | - | - | 307.00 |
| [illegible] | 20-RTPX-000-8027 | RTPX 8027 Catering - Maint & Rep | B1 | RTP Hub | SUBCONTRACT | SODEXHO INC & AFFILIATES | 1000331330 | 433.76 | - | - | 433.76 |
| [illegible] | 20-RTPX-000-8254 | RTPX 8254 Activities Conference Svcs | B1 | RTP Hub | SUBCONTRACT | SODEXHO INC & AFFILIATES | 1000331335 | 16,600.30 | - | - | 16,600.30 |
| [illegible] | 20-RTPX-000-8022 | RTPX 8022 Vending | B1 | RTP Hub | SUBCONTRACT | SODEXHO INC & AFFILIATES | 1000331341 | 7,519.00 | - | - | 7,519.00 |
| [illegible] | 20-RTPX-000-8030 | RTPX 8030 Kitchen Consumables | B1 | RTP Hub | SUBCONTRACT | SODEXHO INC & AFFILIATES | 203423 | (4,770.13) | | - | (4,770.13) |
| [illegible] | 20-RTPX-000-8030 | RTPX 8030 Kitchen Consumables | B1 | RTP Hub | SUBCONTRACT | SODEXHO INC & AFFILIATES | 203423 | 4,770.13 | - | - | 4,770.13 |
| [illegible] | 20-RTPX-000-8030 | RTPX 8030 Kitchen Consumables | B1 | RTP Hub | SUBCONTRACT | SODEXHO INC & AFFILIATES | 203427 | 4,604.22 | - | - | 4,604.22 |
| [illegible] | 20-RTPX-000-8027 | RTPX 8027 Catering - Maint & Rep | B1 | RTP Hub | SUBCONTRACT | SODEXHO INC & AFFILIATES | 203474 | 3,152.74 | - | - | 3,152.74 |
| [illegible] | 20-850N-000-6310 | 850N 6310 Other Special Cleaning | B1 | DC Office | MATERIAL | FED COATS INC | 107283 | 4.00 | - | | 4.35 |
| [illegible] | 20-RTPX-000-8030 | RTPX 8030 Kitchen Consumables | B1 | RTP Hub | MATERIAL | SODEXHO INC & AFFILIATES | 203427 | (117.91) | - | - | (117.91) |
| [illegible] | 20-RTPX-000-8030 | RTPX 8030 Kitchen Consumables | B1 | RTP Hub | MATERIAL | SODEXHO INC & AFFILIATES | 203427 | 120.50 | | - | 120.50 |
| [illegible] | 20-RTPX-000-8030 | RTPX 8030 Kitchen Consumables | B1 | RTP Hub | MATERIAL | SODEXHO INC & AFFILIATES | 203403 | 120.93 | - | | 120.93 |
| [illegible] | 20-RTPX-000-8030 | RTPX 8030 Kitchen Consumables | B1 | RTP Hub | MATERIAL | SODEXHO INC & AFFILIATES | 203423 | (120.50) | - | - | (120.50) |
| [illegible] | 20-RTPX-000-8030 | RTPX 8030 Kitchen Consumables | B1 | RTP Hub | MATERIAL | SODEXHO INC & AFFILIATES | 203423 | 117.10 | - | - | 117.10 |
| [illegible] | 20-RTPX-000-8030 | RTPX 8030 Kitchen Consumables | B1 | RTP Hub | MATERIAL | SODEXHO INC & AFFILIATES | 203423 | (120.93) | - | - | (120.93) |
| [illegible] | 20-RTPX-000-8027 | RTPX 8027 Catering - Maint & Rep | B1 | RTP Hub | MATERIAL | SODEXHO INC & AFFILIATES | 203424 | (58.50) | - | | (58.50) |
| [illegible] | 20-RTPX-000-8027 | RTPX 8027 Catering - Maint & Rep | B1 | RTP Hub | MATERIAL | SODEXHO INC & AFFILIATES | 203424 | 58.50 | - | - | 58.50 |
| [illegible] | 20-640N-000-8022 | 640N 8022 Vending | B1 | Dulles Ctr Gateway | MATERIAL | | | 18.19 | - | - | - |
| [illegible] | 20-570N-000-1100 | 570N 1100 Building Maint Services | B1 | Gateway | LABOR | | | 120.48 | - | | 120.48 |
| [illegible] | 20-570N-000-1100 | 570N 1100 Building Maint Services | B1 | Gateway | LABOR | | | 46.20 | - | - | 46.20 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 24.04 | - | - | 24.04 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 24.50 | - | - | 24.06 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 24.09 | - | - | 24.09 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 24.09 | | - | 24.09 |
| [illegible] | 20-570N-000-1250 | 570N 1250 Bldg HVAC Repair | B1 | Gateway | LABOR | | | 120.54 | - | - | 120.54 |
| [illegible] | 20-570N-000-1400 | 570N 1400 Bldg Electrical Maint | B1 | Gateway | LABOR | | | 48.30 | - | - | 48.20 |
| [illegible] | 20-570N-000-1450 | 570N 1450 Bldg Electrical Repair | B1 | Gateway | LABOR | | | 24.06 | - | - | 24.16 |
| [illegible] | 20-570N-000-1450 | 570N 1450 Bldg Electrical Repair | B1 | Gateway | LABOR | | | 46.10 | - | - | 48.20 |
| [illegible] | 20-570N-000-1450 | 570N 1450 Bldg Electrical Repair | B1 | Gateway | LABOR | | | 96.37 | - | - | 96.37 |
| [illegible] | 20-570N-000-1450 | 570N 1450 Bldg Electrical Repair | B1 | Gateway | LABOR | | | 24.09 | - | - | 24.06 |
| [illegible] | 20-570N-000-1450 | 570N 1450 Bldg Electrical Repair | B1 | Gateway | LABOR | | | 24.06 | - | - | 24.09 |
| [illegible] | 20-570N-000-1450 | 570N 1450 Bldg Electrical Repair | B1 | Gateway | LABOR | | | 24.09 | | - | 24.09 |
| [illegible] | 20-570N-000-1450 | 570N 1450 Bldg Electrical Repair | B1 | Gateway | LABOR | | | 24.09 | - | | 24.09 |
| [illegible] | 20-570N-000-1450 | 570N 1450 Bldg Electrical Repair | B1 | Gateway | LABOR | | | 24.09 | - | - | 24.59 |
| [illegible] | 20-570N-000-1450 | 570N 1450 Bldg Electrical Repair | B1 | Gateway | LABOR | | | 24.06 | | - | 24.09 |
| [illegible] | 20-570N-000-1600 | 570N 1600 Bldg Plumbing Repair | B1 | Gateway | LABOR | | | 48.20 | - | - | 48.20 |
| [illegible] | 20-570N-000-1600 | 570N 1600 Bldg Plumbing Repair | B1 | Gateway | LABOR | | | 72.78 | - | - | 72.28 |
| [illegible] | 20-570N-000-1700 | 570N 1700 Bldg Fire/Life Safe Maint | B1 | Gateway | LABOR | | | 120.94 | - | - | 120.94 |
| [illegible] | 20-570N-000-1750 | 570N 1750 Bldg Fire/Life S. Repair | B1 | Gateway | LABOR | | | 72.24 | | | 72.24 |
| [illegible] | 20-570N-000-1820 | 570N 1820 Int Maint - Door/Lock Rep | B1 | Gateway | LABOR | | | 48.30 | - | - | 48.20 |
| [illegible] | 20-570N-000-1825 | 570N 1825 Int Ext Door/Lock Repair | B1 | Gateway | LABOR | | | 120.94 | | - | 120.94 |
| [illegible] | 20-80EN-000-1700 | 80EN 1700 Bldg Fire/Life Safe Maint | B1 | Network Center | LABOR | | | 96.37 | - | | 96.37 |
| [illegible] | 20-RTPX-000-1150 | RTPX 1150 Building Repair Services | B1 | RTP Hub | LABOR | | | 63.50 | - | - | 63.50 |
| [illegible] | 20-570N-000-1100 | 570N 1100 Building Maint Services | B1 | Gateway | LABOR | | | 27.20 | - | - | 27.20 |
| [illegible] | 20-570N-000-1100 | 570N 1100 Building Maint Services | B1 | Gateway | LABOR | | | 27.20 | - | - | 27.20 |
| [illegible] | 20-570N-000-1100 | 570N 1100 Building Maint Services | B1 | Gateway | LABOR | | | 27.20 | - | - | 27.20 |
| [illegible] | 20-570N-000-1100 | 570N 1100 Building Maint Services | B1 | Gateway | LABOR | | | 27.20 | - | - | 27.20 |
| [illegible] | 20-570N-000-1100 | 570N 1100 Building Maint Services | B1 | Gateway | LABOR | | | 27.20 | - | - | 27.20 |
| [illegible] | 20-570N-000-1100 | 570N 1100 Building Maint Services | B1 | Gateway | LABOR | | | 27.20 | - | - | 27.20 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 54.36 | - | - | 54.36 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 54.36 | - | - | 54.36 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 217.47 | - | - | 217.47 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 27.20 | - | - | 27.20 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 27.20 | - | - | 27.20 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 54.36 | | - | 54.36 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 54.36 | | | 54.36 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 54.36 | - | - | 54.36 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 27.20 | - | - | 27.20 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 54.36 | - | | 54.36 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 54.36 | - | - | 54.36 |
| [illegible] | 20-570N-000-1250 | 570N 1250 Bldg HVAC Repair | B1 | Gateway | LABOR | | | 101.42 | - | - | 101.42 |
| [illegible] | 20-570N-000-1450 | 570N 1450 Bldg Electrical Repair | B1 | Gateway | LABOR | | | 27.20 | - | - | 27.20 |
| [illegible] | 20-RTPX-000-1150 | RTPX 1150 Building Repair Services | B1 | RTP Hub | LABOR | | | 217.48 | - | - | 217.48 |
| [illegible] | 20-570N-000-1100 | 570N 1100 Building Maint Services | B1 | Gateway | LABOR | | | 126.06 | | - | 126.06 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 27.27 | - | - | 27.27 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 27.27 | - | - | 27.27 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 27.27 | - | - | 27.27 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 27.27 | | - | 27.27 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 27.27 | - | - | 27.27 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 27.27 | - | - | 27.27 |
| [illegible] | 20-570N-000-1150 | 570N 1150 Building Repair Services | B1 | Gateway | LABOR | | | 27.27 | - | - | 27.27 |
| [illegible] | 20-570N-000-1450 | 570N 1450 Bldg Electrical Repair | B1 | Gateway | LABOR | | | 27.27 | - | - | 27.27 |
| [illegible] | 20-570N-000-1450 | 570N 1450 Bldg Electrical Repair | B1 | Gateway | LABOR | | | 27.27 | - | | 27.27 |
| [illegible] | 20-570N-000-1450 | 570N 1450 Bldg Electrical Repair | B1 | Gateway | LABOR | | | 27.27 | - | - | 27.27 |
| [illegible] | 20-570N-000-1450 | 570N 1450 Bldg Electrical Repair | B1 | Gateway | LABOR | | | 27.27 | - | - | 27.27 |
| [illegible] | 20-570N-000-1450 | 570N 1450 Bldg Electrical Repair | B1 | Gateway | LABOR | | | 109.08 | - | - | 109.06 |
| [illegible] | 20-570N-000-1450 | 570N 1450 Bldg Electrical Repair | B1 | Gateway | LABOR | | | 27.27 | - | - | 27.27 |
| [illegible] | 20-570N-000-1450 | 570N 1450 Bldg Electrical Repair | B1 | Gateway | LABOR | | | 27.27 | | - | 27.27 |
| [illegible] | 20-570N-000-1700 | 570N 1700 Bldg Fire/Life Safe Maint | B1 | Gateway | LABOR | | | 27.27 | | - | 27.27 |
| [illegible] | 20-570N-000-1700 | 570N 1700 Bldg Fire/Life Safe Maint | B1 | Gateway | LABOR | | | 218.14 | - | - | 218.14 |
| [illegible] | 20-570N-000-1700 | 570N 1700 Bldg Fire/Life Safe Maint | B1 | Gateway | LABOR | | | 27.27 | - | - | 27.27 |
| [illegible] | 20-570N-000-1700 | 570N 1700 Bldg Fire/Life Safe Maint | B1 | Gateway | LABOR | | | 27.27 | - | - | 27.27 |
| [illegible] | 20-570N-000-1700 | 570N 1700 Bldg Fire/Life Safe Maint | B1 | Gateway | LABOR | | | 27.27 | | - | 27.27 |
| [illegible] | 20-570N-000-1700 | 570N 1700 Bldg Fire/Life Safe Maint | B1 | Gateway | LABOR | | | 27.27 | - | - | 27.27 |
| [illegible] | 20-570N-000-1750 | 570N 1750 Bldg Fire/Life S. Repair | B1 | Gateway | LABOR | | | 27.27 | - | - | 27.27 |
| [illegible] | 20-RTPX-000-1150 | RTPX 1150 Building Repair Services | B1 | RTP Hub | LABOR | | | 136.33 | | - | 136.33 |
| [illegible] | 20-570N-000-1100 | 570N 1100 Building Maint Services | B1 | Gateway | LABOR | | | 50.09 | | - | 50.09 |
| [illegible] | 20-80EN-000-1100 | 80EN 1100 Building Maint Services | B1 | Network Center | LABOR | | | 30.09 | - | | 30.09 |
| [illegible] | 20-80EN-000-1100 | 80EN 1100 Building Maint Services | B1 | Network Center | LABOR | | | 60.18 | - | - | 60.18 |
| [illegible] | 20-80EN-000-1100 | 80EN 1100 Building Maint Services | B1 | Network Center | LABOR | | | 30.09 | - | - | 50.09 |
| [illegible] | 20-80EN-000-1150 | 80EN 1150 Building Maint Services | B1 | Network Center | LABOR | | | 30.09 | - | - | 30.09 |
| [illegible] | 20-80EN-000-1100 | 80EN 1100 Building Maint Services | B1 | Network Center | LABOR | | | 30.09 | - | - | 30.09 |
| [illegible] | 20-80EN-000-1100 | 80EN 1100 Building Maint Services | B1 | Network Center | LABOR | | | 120.32 | - | | 120.32 |
| [illegible] | 20-80EN-000-1100 | 80EN 1100 Building Maint Services | B1 | Network Center | LABOR | | | 30.09 | - | - | 30.09 |
| [illegible] | 20-80EN-000-1100 | 80EN 1100 Building Maint Services | B1 | Network Center | LABOR | | | 30.09 | - | - | 30.09 |
| [illegible] | 20-80EN-000-1100 | 80EN 1100 Building Maint Services | B1 | Network Center | LABOR | | | 60.18 | - | - | 60.18 |
| [illegible] | 20-80EN-000-1100 | 80EN 1100 Building Maint Services | B1 | Network Center | LABOR | | | 30.09 | - | - | 30.09 |
| [illegible] | 20-80EN-000-1400 | 80EN 1400 Bldg Electrical Maint | B1 | Network Center | LABOR | | | 60.24 | - | - | 60.24 |
| [illegible] | 20-80EN-000-1450 | 80EN 1450 Bldg Electrical Repair | B1 | Network Center | LABOR | | | 300.82 | | | 300.82 |
| [illegible] | 20-80EN-000-1450 | 80EN 1450 Bldg Electrical Repair | B1 | Network Center | LABOR | | | 30.09 | - | - | 30.09 |
| [illegible] | 20-80EN-000-1450 | 80EN 1450 Bldg Electrical Repair | B1 | Network Center | LABOR | | | 60.18 | - | - | 60.18 |
| [illegible] | 20-80EN-000-1450 | 80EN 1450 Bldg Electrical Repair | B1 | Network Center | LABOR | | | 60.24 | | | 60.24 |
| [illegible] | 20-80EN-000-1450 | 80EN 1450 Bldg Electrical Repair | B1 | Network Center | LABOR | | | 60.18 | - | - | 60.18 |
| [illegible] | 20-80EN-000-1700 | 80EN 1700 Bldg Fire/Life Safe Maint | B1 | Network Center | LABOR | | | 30.09 | - | - | 30.09 |
| [illegible] | 20-RTPX-000-1150 | RTPX 1150 Building Repair Services | B1 | RTP Hub | LABOR | | | 60.18 | - | - | 60.18 |
| [illegible] | 20-80EN-000-1150 | 80EN 1150 Building Repair Services | B1 | Network Center | LABOR | | | 51.83 | - | | 51.83 |
| [illegible] | 20-80EN-000-1150 | 80EN 1150 Building Repair Services | B1 | Network Center | LABOR | | | 51.83 | - | - | 51.83 |
| [illegible] | 20-80EN-000-1150 | 80EN 1150 Building Repair Services | B1 | Network Center | LABOR | | | 51.83 | | - | 51.83 |
| [illegible] | 20-80EN-000-1150 | 80EN 1150 Building Repair Services | B1 | Network Center | LABOR | | | 25.93 | - | - | 25.93 |
| [illegible] | 20-80EN-000-1150 | 80EN 1150 Building Repair Services | B1 | Network Center | LABOR | | | 25.92 | - | - | 25.92 |
| [illegible] | 20-80EN-000-1150 | 80EN 1150 Building Repair Services | B1 | Network Center | LABOR | | | 51.83 | | - | 51.83 |
| [illegible] | 20-80EN-000-1150 | 80EN 1150 Building Repair Services | B1 | Network Center | LABOR | | | 25.93 | | - | 25.93 |
| [illegible] | 20-80EN-000-1600 | 80EN 1600 Bldg Plumbing Maint | B1 | Network Center | LABOR | | | 77.76 | - | | 77.76 |
| [illegible] | 20-80EN-000-1600 | 80EN 1600 Bldg Plumbing Maint | B1 | Network Center | LABOR | | | 51.83 | - | - | 51.83 |
| [illegible] | 20-80EN-000-1600 | 80EN 1600 Bldg Plumbing Repair | B1 | Network Center | LABOR | | | 51.23 | | - | 51.23 |
| [illegible] | 20-80EN-000-1700 | 80EN 1700 Bldg Fire/Life Safe Maint | B1 | Network Center | LABOR | | | 103.67 | - | | 103.67 |
| [illegible] | 20-80EN-000-1700 | 80EN 1700 Bldg Fire/Life Safe Maint | B1 | Network Center | LABOR | | | 155.52 | - | - | 155.52 |
| [illegible] | 20-80EN-000-1700 | 80EN 1700 Bldg Fire/Life Safe Maint | B1 | Network Center | LABOR | | | 51.83 | - | - | 51.83 |
| [illegible] | 20-80EN-000-1700 | 80EN 1700 Bldg Fire/Life Safe Maint | B1 | Network Center | LABOR | | | 25.93 | - | - | 25.93 |
| [illegible] | 20-80EN-000-1700 | 80EN 1700 Bldg Fire/Life Safe Maint | B1 | Network Center | LABOR | | | 25.93 | | - | 25.93 |
| [illegible] | 20-80EN-000-1750 | 80EN 1750 Bldg Fire/Life S. Repair | B1 | Network Center | LABOR | | | 51.83 | - | | 51.83 |
| [illegible] | 20-80EN-000-1820 | 80EN 1820 Int Maint - Door/Lock Rep | B1 | Network Center | LABOR | | | 51.83 | - | - | 51.83 |

| PROJECT # | TASK # | Task Description | Billing Backup Task | Building Name | Exterior Alt1 | Vendor Name | Vendor Invoice # | Purchase Out (Incl Use Tax) | Use Tax Amount | Tax Amount Amount |
|---|---|---|---|---|---|---|---|---|---|---|

| Project # - Task # | Task Description | Billing Group Type | Property Name | Exp Type Alias | Vendor Name | Vendor Invoice # | Burdened Cost (excl. Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8537005-60-H44N-000-1400 | H44N 1400 Bldg Electrical Maint | B1 | 4000 Vet | MATERIAL | GRAINGER | 9774944474 | 25.74 | - | - | 25.74 |
| 8537005-60-H44N-000-1400 | H44N 1400 Bldg Electrical Maint | B1 | 4000 Vet | MATERIAL | GRAINGER | 977494442 | 1.25 | - | - | 1.25 |
| 8537005-60-H44N-000-1400 | H44N 1400 Bldg Electrical Maint | B1 | 4000 Vet | MATERIAL | GRAINGER | 9774944416 | 9.54 | - | - | 9.54 |
| 8537005-60-H44N-000-1400 | H44N 1400 Bldg Electrical Maint | B1 | 4000 Vet | MATERIAL | GRAINGER | 977494450 | 50.56 | - | - | 50.56 |
| 8537005-60-H44N-000-1400 | H44N 1400 Bldg Electrical Maint | B1 | 4000 Vet | MATERIAL | GRAINGER | 977494455 | 17.33 | - | - | 17.33 |
| 8537005-60-H44N-000-1400 | H44N 1400 Bldg Electrical Maint | B1 | 4000 Vet | MATERIAL | GRAINGER | 977494062 | 17.16 | - | - | 17.16 |
| 8537005-60-E04N-000-0201 | E04N 0201 Cleaning (Interior) | B1 | 4000 Vet | MATERIAL | GRAINGER | 977494430 | 7.32 | - | - | 7.32 |
| 8537005-60-E00N-000-0201 | E00N 0201 Cleaning (Interior) | B1 | 600 Technology Park | MATERIAL | C1 W W GRAINGER | 977200443 | 94.12 | 4.49 | - | 94.12 |
| 8537005-60-E05N-000-1180 | E05N 1180 Bldg Electrical Repair | B1 | 600 Technology Park | MATERIAL | C1 W W GRAINGER | 977200463 | 33.31 | 3.59 | - | 30.31 |
| 8537005-60-D34N-000-1201 | D34N 1201 Paint/Paper Supply | B1 | Summit Lake 100 | MATERIAL | C1 W W GRAINGER | 9774725016 | 156.64 | 7.46 | - | 156.64 |
| 8537005-60-E05N-000-1200 | E05N 1200 Bldg Elevator/Esc Maint | B1 | 600 Technology Park | MATERIAL | GUY BROWN PRODUCTS | 67263311102004 | 374.02 | 18.82 | - | 374.02 |
| 8537005-60-U11N-000-1400 | U11N 1400 Bldg Electrical Maint | B1 | One Deerfield Centre | SUBCONTRACT | THYSSENKRUPP ELEVATOR | 243613 | 1,338.70 | - | - | 1,338.70 |
| 8537005-60-U11N-000-1100 | U11N 1100 Building Maint Services | B1 | One Deerfield Centre | SUBCONTRACT | C1 W W GRAINGER | 9774270243 | 171.72 | - | - | 171.72 |
| 8537005-60-U11N-000-1100 | U11N 1100 Building Maint Services | B1 | One Deerfield Centre | MATERIAL | C1 W W GRAINGER | 9772540081 | 201.76 | - | - | 201.78 |
| 8537005-60-E46N-000-0201 | E46N 0201 Cleaning (Interior) | B1 | 600 Technology Park | MATERIAL | C1 W W GRAINGER | 9775640561 | 14.13 | - | - | 14.13 |
| 8537005-60-E40N-000-1420 | E40N 1420 Bldg Electrical Repair | B1 | 600 Technology Park | MATERIAL | | | 8.47 | - | - | - |
| 8537005-60-D36N-000-8221 | D36N 8221 Print/Paper Supply | B1 | Summit Lake 100 | MATERIAL | | | 7.46 | - | - | - |
| | | | | | | | 18.42 | - | - | - |
| 8537005-60-T77N-000-0201 | T77N 0201 Cleaning (Interior) | B1 | Rochester | SUBCONTRACT | ABM JANITORIAL SERVICES | 5542606 | (1,676.00) | (124.15) | - | (1,676.00) |
| 8537005-60-E6ER-000-0201 | E6ER 0201 Cleaning (Interior) | B1 | 600 Technology Park | SUBCONTRACT | ABM JANITORIAL SERVICES | 5446715 | (4,653.50) | - | - | (4,653.50) |
| 8537005-60-E6EN-000-0201 | E6EN 0201 Cleaning (Interior) | B1 | 600 Technology Park | SUBCONTRACT | ABM JANITORIAL SERVICES | 5446706 | (24,300.00) | - | - | (24,300.00) |
| 8537005-60-H6EN-000-1150 | H6EN 1150 Building Repair Services | B1 | 600 Technology Park | MATERIAL | C1 W W GRAINGER | 5777196244 | 22.59 | 1.11 | - | 23.31 |
| 8537005-60-E6EN-000-8221 | E6EN 8221 Print/Paper Supply | B1 | 600 Technology Park | MATERIAL | GUY BROWN PRODUCTS | 60401511117008 | 702.74 | 37.44 | - | 736.54 |
| 8537005-60-E6EN-000-8221 | E6EN 8221 Print/Paper Supply | B1 | 600 Technology Park | MATERIAL | GUY BROWN PRODUCTS | 00401511117008 | 80.43 | 3.83 | - | 80.43 |
| 8537005-60-913N-000-8511 | 913N 8511 Postage | B1 | Schaumburg | MATERIAL | PITNEY BOWES | 426054 | 170.54 | 6.34 | - | 173.34 |
| 8537005-60-913N-000-8511 | 913N 8511 Postage | B1 | Schaumburg | MATERIAL | PITNEY BOWES | 425753 | 170.67 | 2.32 | - | 173.07 |
| 8537005-60-1E5N-000-1350 | 1E5N 1350 Bldg HVAC Repair | B1 | 600 Technology Park | MATERIAL | J S FLEMING ASSOCIATES INC | 40180 | 8.10 | - | - | 8.32 |
| 8537005-60-H44N-000-1350 | H44N 1350 Bldg HVAC Repair | B1 | 600 Technology Park | MATERIAL | J S FLEMING ASSOCIATES INC | 40180 | 6.08 | - | - | 6.08 |
| 8537005-60-E6EN-000-1350 | E6EN 1350 Bldg HVAC Repair | B1 | 600 Technology Park | SUBCONTRACT | J S FLEMING ASSOCIATES INC | 40195 | 170.76 | - | - | 173.76 |
| 8537005-60-E6EN-000-1350 | E6EN 1350 Bldg HVAC Repair | B1 | 600 Technology Park | SUBCONTRACT | J S FLEMING ASSOCIATES INC | 40165 | 116.43 | - | - | 116.43 |
| 8537005-60-T77N-000-8032 | T77N 8032 Vending | B1 | Rochester | SUBCONTRACT | COFFEE PAUSE | A3836 | 36.40 | - | - | 36.40 |
| 8537005-60-T77N-000-8032 | T77N 8032 Vending | B1 | 485 Lexington | MATERIAL | CORPORATE COFFEE SYSTEMS | 112260 | 17.24 | 3.34 | - | 17.34 |
| 8537005-60-T77N-000-8032 | T77N 8032 Vending | B1 | 485 Lexington | MATERIAL | CORPORATE COFFEE SYSTEMS | 111152 | 364.21 | - | - | 364.21 |
| 8537005-60-84CN-000-8032 | 84CN 8032 Vending | B1 | Parsippany | SUBCONTRACT | FILTERFRESH OF DELAWARE VALLEY | 1368200002 | 77.00 | - | - | 77.00 |
| 8537005-65-D36N-000-4200 | D36N 4200 Security - Guards | B1 | Summit Lake 100 | SUBCONTRACT | ELECTROLOCK INC | R2260 | 1,075.00 | - | - | 1,075.00 |
| 8537005-65-D36N-000-4200 | D36N 4200 Security - Guards | B1 | Summit Lake 100 | SUBCONTRACT | ELECTROLOCK INC | R2252 | 1,711.29 | 117.54 | - | 1,711.29 |
| 8537005-65-D36N-000-4200 | D36N 4200 Security - Guards | B1 | Summit Lake 100 | SUBCONTRACT | ELECTROLOCK INC | R2357 | 1,593.75 | - | - | 1,593.75 |
| 8537005-60-T77N-000-8032 | T77N 8032 Vending | B1 | 485 Lexington | MATERIAL | CORPORATE COFFEE SYSTEMS | 114784 | 84.00 | | - | 84.00 |
| 8537005-60-T77N-000-8032 | T77N 8032 Vending | B1 | 485 Lexington | MATERIAL | CORPORATE COFFEE SYSTEMS | 111507 | 6.62 | - | - | 6.62 |
| 8537005-65-D36N-000-4200 | D36N 4200 Security - Guards | B1 | Summit Lake 100 | MATERIAL | ELECTROLOCK INC | R2355 | 90.03 | - | - | 90.03 |
| 8537005-65-D36N-000-4200 | D36N 4200 Security - Guards | B1 | Summit Lake 100 | MATERIAL | ELECTROLOCK INC | R2357 | 111.56 | - | - | 111.56 |
| 8537005-60-T77N-000-8032 | T77N 8032 Vending | B1 | 485 Lexington | MATERIAL | CORPORATE COFFEE SYSTEMS | 114784 | 7.04 | - | - | 7.04 |
| 8537005-60-913N-000-8511 | 913N 8511 Postage | B1 | Schaumburg | MATERIAL | | | 16.66 | - | - | - |
| 8537005-60-E65N-000-1150 | E65N 1150 Building Repair Services | B1 | 600 Technology Park | MATERIAL | | | 4.11 | - | - | - |
| 8537005-60-T77N-000-0201 | T77N 0201 Cleaning (Interior) | B1 | Rochester | MATERIAL | | | (124.15) | - | - | - |
| 8537005-60-T77N-000-8032 | T77N 8032 Vending | B1 | 485 Lexington | MATERIAL | | | 1.54 | - | - | - |
| 8537005-60-E60N-000-8221 | E60N 8221 Print/Paper Supply | B1 | 600 Technology Park | MATERIAL | | | 41.57 | - | - | - |
| 8537005-65-D36N-000-4200 | D36N 4200 Security - Guards | B1 | Summit Lake 100 | MATERIAL | | | 117.54 | - | - | - |
| 8537005-65-H44N-000-8221 | H44N 8221 Print/Paper Supply | B1 | 4000 Vet | MATERIAL | GUY BROWN PRODUCTS | 46126111117004 | 11.28 | 0.50 | - | 11.38 |
| 8537005-65-H44N-000-8221 | H44N 8221 Print/Paper Supply | B1 | 4000 Vet | MATERIAL | GUY BROWN PRODUCTS | 6455111113003 | (5.37) | (0.43) | - | (5.31) |
| 8537005-65-H44N-000-8221 | H44N 8221 Print/Paper Supply | B1 | 4000 Vet | MATERIAL | GUY BROWN PRODUCTS | 6405111113004 | (10.60) | (0.80) | - | (10.80) |
| 8537005-65-H44N-000-8221 | H44N 8221 Print/Paper Supply | B1 | 4000 Vet | MATERIAL | GUY BROWN PRODUCTS | 6495111117006 | (7.93) | (0.20) | - | (7.97) |
| 8537005-65-H44N-000-8221 | H44N 8221 Print/Paper Supply | B1 | 4000 Vet | MATERIAL | GUY BROWN PRODUCTS | 6495111117006 | (74.56) | (5.77) | - | (74.56) |
| 8537005-60-T77N-000-1300 | T77N 1300 Bldg HVAC Maint | B1 | Rochester | MATERIAL | LEO J ROTH CORP | 107209 | 746.25 | - | - | 746.25 |
| 8537005-65-440N-000-8402 | 440N 8402 WO - Moves Mgt Svc | B1 | WAYN | SUBCONTRACT | AMERICAN BUILDING MAINTENANCE CO OF GA | 13446 | 6,907.21 | - | - | 6,907.21 |
| 8537005-60-T77N-000-1300 | T77N 1300 Bldg HVAC Maint | B1 | Rochester | MATERIAL | LEO J ROTH CORP | 1075 | 59.82 | - | - | 59.61 |
| 8537005-60-98CN-000-0201 | 98CN 0201 Clean (Interior) | B1 | Amherst | SUBCONTRACT | K & K JANITORIAL SERVICE INC TONAWANDA | 251417 | 220.33 | - | - | 220.31 |
| 8537005-60-98CN-000-0201 | 98CN 0201 Clean (Interior) | B1 | Amherst | MATERIAL | K & K JANITORIAL SERVICE INC TONAWANDA | 251417 | 15.25 | - | - | 15.29 |
| 8537005-65-E65N-000-8221 | E65N 8221 Print/Paper Supply | B1 | 600 Technology Park | MATERIAL | GUY BROWN PRODUCTS | 60782311122006 | 222.57 | 10.60 | - | 222.57 |
| 8537005-60-T77N-000-8235 | T77N 8235 Mailroom Services | B1 | New York | MATERIAL | GUY BROWN PRODUCTS | 60322311132006 | 3.32 | 0.20 | - | 3.32 |
| 8537005-60-T77N-000-8235 | T77N 8235 Mailroom Services | B1 | New York | MATERIAL | GUY BROWN PRODUCTS | 65672311122002 | 32.60 | 2.52 | - | 32.80 |
| 8537005-60-T77N-000-8235 | T77N 8235 Mailroom Services | B1 | New York | MATERIAL | GUY BROWN PRODUCTS | 66522311122006 | 15.45 | 1.15 | - | 15.45 |
| 8537005-60-T77N-000-8235 | T77N 8235 Mailroom Services | B1 | New York | MATERIAL | GUY BROWN PRODUCTS | 66522311132006 | 2.75 | 0.20 | - | 2.71 |
| 8537005-60-T77N-000-8235 | T77N 8235 Mailroom Services | B1 | New York | MATERIAL | GUY BROWN PRODUCTS | 46522111132006 | 2.57 | 0.20 | - | 2.57 |
| 8537005-60-T77N-000-8032 | T77N 8032 Vending | B1 | 485 Lexington | MATERIAL | GUY BROWN PRODUCTS | 66722311132006 | 5.59 | 0.43 | - | 5.38 |
| 8537005-60-913N-000-8032 | 913N 8032 Vending | B1 | Schaumburg | SUBCONTRACT | ARAMARK REFRESHMENT SERVICES | 612610 | 55.00 | - | - | 55.00 |
| 8537005-60-913N-000-8032 | 913N 8032 Vending | B1 | Schaumburg | MATERIAL | ARAMARK REFRESHMENT SERVICES | 612610 | 5.30 | - | - | 5.30 |
| 8537005-60-913N-000-8032 | 913N 8032 Vending | B1 | Schaumburg | MATERIAL | ARAMARK REFRESHMENT SERVICES | 612610 | (3.30) | - | - | (3.30) |
| 8537005-60-T77N-000-8032 | T77N 8032 Vending | B1 | 485 Lexington | MATERIAL | | | 0.40 | - | - | - |
| 8537005-60-T77N-000-8235 | T77N 8235 Mailroom Services | B1 | New York | MATERIAL | | | 4.40 | - | - | - |
| 8537005-14-E14N-000-8221 | 14EN 8221 Print/Paper Supply | B1 | 600 Technology Park | MATERIAL | | | 10.00 | - | - | - |
| 8537005-65-H44N-000-8221 | H44N 8221 Print/Paper Supply | B1 | 4000 Vet | MATERIAL | | | (6.66) | - | - | - |
| 8537005-60-H44N-000-1400 | H44N 1400 Bldg Electrical Maint | B1 | 4000 Vet | MATERIAL | ACE HARDWARE | 757151 | 205.60 | - | - | 205.60 |
| 8537005-60-H44N-000-1400 | H44N 1400 Bldg Electrical Maint | B1 | 4000 Vet | MATERIAL | ACE HARDWARE | 751171 | 363.43 | - | - | 363.91 |
| 8537005-60-H44N-000-1400 | H44N 1400 Bldg Electrical Maint | B1 | 4000 Vet | MATERIAL | ACE HARDWARE | 757911 | 245.22 | - | - | 245.32 |
| 8537005-60-H44N-000-1400 | H44N 1400 Bldg Electrical Maint | B1 | 4000 Vet | MATERIAL | ACE HARDWARE | 741471 | 261.60 | - | - | 254.53 |
| 8537005-60-H44N-000-1400 | H44N 1400 Bldg Electrical Maint | B1 | 4000 Vet | MATERIAL | ACE HARDWARE | 760371 | 48.46 | - | - | 56.46 |
| 8537005-60-H44N-000-1400 | H44N 1400 Bldg Electrical Maint | B1 | 4000 Vet | MATERIAL | ACE HARDWARE | 704141 | 122.31 | - | - | 122.31 |
| 8537005-60-T77N-000-8210 | T77N 8210 Reception/Phone Svcs | B1 | 485 Lexington | SUBCONTRACT | SECURITAS SECURITY SERVICES USA INC | E1160205 | 4,336.90 | - | - | 4,336.50 |
| 8537005-60-T77N-000-1300 | T77N 1300 Bldg HVAC Maint | B1 | 485 Lexington | SUBCONTRACT | REACT TECHNICAL | C5415 | 956.33 | - | - | 956.33 |
| 8537005-60-H44N-000-1400 | H44N 1400 Bldg Electrical Maint | B1 | 4000 Vet | MATERIAL | ACE HARDWARE | 757151 | 17.27 | - | - | 17.27 |
| 8537005-60-H44N-000-1400 | H44N 1400 Bldg Electrical Maint | B1 | 4000 Vet | MATERIAL | ACE HARDWARE | 761871 | 31.36 | - | - | 31.39 |
| 8537005-60-H44N-000-1400 | H44N 1400 Bldg Electrical Maint | B1 | 4000 Vet | MATERIAL | ACE HARDWARE | 757311 | 21.15 | - | - | 71.15 |
| 8537005-60-H44N-000-1400 | H44N 1400 Bldg Electrical Maint | B1 | 4000 Vet | MATERIAL | ACE HARDWARE | 741471 | 24.54 | - | - | 24.54 |
| 8537005-60-H44N-000-1400 | H44N 1400 Bldg Electrical Maint | B1 | 4000 Vet | MATERIAL | ACE HARDWARE | 760521 | 5.36 | - | - | 5.36 |
| 8537005-60-H44N-000-1400 | H44N 1400 Bldg Electrical Maint | B1 | 4000 Vet | MATERIAL | ACE HARDWARE | 704745 | 10.16 | - | - | 10.65 |
| 8537005-60-T77N-000-8210 | T77N 8210 Reception/Phone Svcs | B1 | 485 Lexington | MATERIAL | SECURITAS SECURITY SERVICES USA INC | E1156200 | (363.16) | - | - | (363.16) |
| 8537005-60-T77N-000-8210 | T77N 8210 Reception/Phone Svcs | B1 | 485 Lexington | MATERIAL | SECURITAS SECURITY SERVICES USA INC | E1156209 | 363.16 | - | - | 363.16 |
| 8537005-60-T77N-000-1300 | T77N 1300 Bldg HVAC Maint | B1 | 485 Lexington | MATERIAL | REACT TECHNICAL | C5418 | 80.20 | - | - | 80.20 |
| 8537005-60-H44N-000-1100 | H44N 1100 Building Maint Services | B1 | 4000 Vet | LABOR | | | 23.31 | - | 2.01 | 25.32 |
| 8537005-60-H44N-000-1100 | H44N 1100 Building Maint Services | B1 | 4000 Vet | LABOR | | | 69.91 | | 6.03 | 75.94 |
| 8537005-60-H44N-000-1100 | H44N 1100 Building Maint Services | B1 | 4000 Vet | LABOR | | | 46.60 | | 4.02 | 50.62 |
| 8537005-60-H44N-000-1100 | H44N 1100 Building Maint Services | B1 | 4000 Vet | LABOR | | | 23.31 | | 2.01 | 25.32 |
| 8537005-60-H44N-000-1100 | H44N 1100 Building Maint Services | B1 | 4000 Vet | LABOR | | | 69.21 | | 8.04 | 101.25 |
| 8537005-60-H44N-000-1100 | H44N 1100 Building Maint Services | B1 | 4000 Vet | LABOR | | | 23.31 | - | 2.01 | 25.32 |
| 8537005-60-H44N-000-1100 | H44N 1100 Building Maint Services | B1 | 4000 Vet | LABOR | | | 23.31 | - | 2.01 | 25.32 |
| 8537005-60-H44N-000-1100 | H44N 1100 Building Maint Services | B1 | 4000 Vet | LABOR | | | 46.60 | - | 4.02 | 50.62 |
| 8537005-60-H44N-000-1100 | H44N 1100 Building Maint Services | B1 | 4000 Vet | LABOR | | | 69.91 | - | 6.03 | 75.54 |
| 8537005-60-H44N-000-1100 | H44N 1100 Building Maint Services | B1 | 4000 Vet | LABOR | | | 139.84 | - | 12.06 | 151.89 |
| 8537005-60-H44N-000-1100 | H44N 1100 Building Maint Services | B1 | 4000 Vet | LABOR | | | 46.60 | - | 4.02 | 50.62 |
| 8537005-60-H44N-000-1100 | H44N 1100 Building Maint Services | B1 | 4000 Vet | LABOR | | | 139.84 | - | 12.06 | 151.90 |
| 8537005-60-H44N-000-1100 | H44N 1100 Building Maint Services | B1 | 4000 Vet | LABOR | | | 93.21 | - | 8.04 | 101.25 |
| 8537005-60-H44N-000-1150 | H44N 1150 Building Repair Services | B1 | 4000 Vet | LABOR | | | 93.21 | - | 8.04 | 101.25 |
| 8537005-60-E65N-000-1100 | E65N 1100 Building Maint Services | B1 | 600 Technology Park | LABOR | | | 61.42 | - | 5.30 | 66.72 |
| 8537005-60-E6ER-000-1100 | E6ER 1100 Building Maint Services | B1 | 600 Technology Park | LABOR | | | 1,159.06 | - | - | 1,159.06 |
| 8537005-60-E6EN-000-1100 | E6EN 1100 Building Maint Services | B1 | 600 Technology Park | LABOR | | | 209.92 | - | - | 209.92 |
| 8537005-60-E4EN-000-1100 | E4EN 1100 Building Maint Services | B1 | 600 Technology Park | LABOR | | | 23.06 | - | - | 23.06 |
| 8537005-60-E6EN-000-1100 | E6EN 1100 Building Maint Services | B1 | 600 Technology Park | LABOR | | | 11.96 | - | - | 11.96 |
| 8537005-60-E65N-000-1100 | E65N 1100 Building Maint Services | B1 | 600 Technology Park | LABOR | | | 11.96 | - | - | 11.95 |
| 8537005-60-E6EN-000-1100 | E6EN 1100 Building Maint Services | B1 | 600 Technology Park | LABOR | | | 23.90 | - | - | 23.90 |
| 8537005-60-E6EN-000-1100 | E6EN 1100 Building Maint Services | B1 | 600 Technology Park | LABOR | | | 71.77 | - | - | 71.77 |
| 8537005-60-E6EN-000-1100 | E6EN 1100 Building Maint Services | B1 | 600 Technology Park | LABOR | | | 23.80 | - | - | 23.80 |
| 8537005-60-E6EN-000-1100 | E6EN 1100 Building Maint Services | B1 | 600 Technology Park | LABOR | | | 23.80 | - | - | 23.80 |
| 8537005-60-E6EN-000-1150 | E6EN 1150 Building Repair Services | B1 | 600 Technology Park | LABOR | | | 11.95 | - | - | 11.95 |
| 8537005-60-E6EN-000-1150 | E6EN 1150 Building Repair Services | B1 | 600 Technology Park | LABOR | | | 23.90 | - | - | 23.90 |
| 8537005-60-E6EN-000-1150 | E6EN 1150 Building Repair Services | B1 | 600 Technology Park | LABOR | | | 47.82 | - | - | 47.82 |
| 8537005-60-E6EN-000-1150 | E6EN 1150 Building Repair Services | B1 | 600 Technology Park | LABOR | | | 23.90 | | | 23.90 |
| 8537005-60-E6EN-000-1150 | E6EN 1150 Building Repair Services | B1 | 600 Technology Park | LABOR | | | 119.54 | | | 119.54 |
| 8537005-60-E6EN-000-1150 | E6EN 1150 Building Repair Services | B1 | 600 Technology Park | LABOR | | | 47.24 | - | - | 47.24 |
| 8537005-60-E6EN-000-1150 | E6EN 1150 Building Repair Services | B1 | 600 Technology Park | LABOR | | | 35.87 | - | - | 35.87 |
| 8537005-60-E6EN-000-1150 | E6EN 1150 Building Repair Services | B1 | 600 Technology Park | LABOR | | | 23.80 | | - | 23.80 |
| 8537005-60-E6EN-000-1150 | E6EN 1150 Building Repair Services | B1 | 600 Technology Park | LABOR | | | 11.95 | - | - | 11.95 |
| 8537005-60-E6EN-000-1150 | E6EN 1150 Building Repair Services | B1 | 600 Technology Park | LABOR | | | 11.95 | - | - | 11.95 |
| 8537005-60-E6ER-000-1100 | E6ER 1100 Building Maint Services | B1 | 600 Technology Park | LABOR | | | 215.16 | | - | 215.16 |
| 8537005-60-E6ER-000-1150 | E6ER 1150 Building Repair Services | B1 | 600 Technology Park | LABOR | | | 143.44 | - | - | 143.44 |
| 8537005-60-E6ER-000-1150 | E6ER 1150 Building Repair Services | B1 | 600 Technology Park | LABOR | | | 63.00 | | - | 63.00 |
| 8537005-60-E6ER-000-1150 | E6ER 1150 Building Repair Services | B1 | 600 Technology Park | LABOR | | | 47.82 | - | - | 47.82 |
| 8537005-60-E6EN-000-1300 | E6EN 1300 Bldg HVAC Maint | B1 | 600 Technology Park | LABOR | | | 47.82 | - | - | 47.82 |
| 8537005-60-E6EN-000-1300 | E6EN 1300 Bldg HVAC Maint | B1 | 600 Technology Park | LABOR | | | 16.77 | - | - | 16.77 |
| | | | | | | | 16.77 | - | - | 16.77 |

## MONTHLY LABOR ACCRUAL SUMMARY
### November-08

| CONTRACT # | REGION | | LABOR | | FRINGE | | TOTAL | COMMENT |
|---|---|---|---|---|---|---|---|---|
| **CURENT MONTH LABOR ACCRUAL** | | | | | | | | |
| 8539-7001 | RALEIGH | $ | 18,973.47 | $ | 5,776.82 | $ | 24,750.29 | 15 Workdays Nov 16 thru 30 |
| 8539-7005 | EAST | | 11,051.24 | | 3,330.88 | | 14,382.12 | 15 Workdays Nov 16 thru 30 |
| 8539-7003 | SUNRISE | | 1,782.75 | | 566.56 | | 2,349.31 | 15 Workdays Nov 16 thru 30 |
| 8539-7000 | RICHARDSON | | 22,161.97 | | 6,495.14 | | 28,657.11 | 15 Workdays Nov 16 thru 30 |
| 8539-7004 | MIDWEST | | - | | - | | - | 15 Workdays Nov 16 thru 30 |
| 8539-7002 | SANTA CLARA | | 8,317.57 | | 2,378.84 | | 10,696.41 | 15 Workdays Nov 16 thru 30 |
| | Total | $ | 62,287.00 | $ | 18,548.24 | $ | 80,835.24 | |
| **PRIOR MONTH LABOR ACCRUAL** | | | | | | | | |
| 7539-7001 | RALEIGH | $ | 7,343.37 | $ | 2,276.07 | $ | 9,619.44 | 6 Workdays Oct 26 thru 31 |
| 7539-7005 | EAST | | 4,676.46 | | 1,376.19 | | 6,052.64 | 6 Workdays Oct 26 thru 31 |
| 7539-7003 | SUNRISE | | 713.10 | | 226.62 | | 939.72 | 6 Workdays Oct 26 thru 31 |
| 7539-7000 | RICHARDSON | | 7,659.59 | | 2,321.02 | | 9,980.61 | 6 Workdays Oct 26 thru 31 |
| 7539-7004 | MIDWEST | | - | | - | | - | 6 Workdays Oct 26 thru 31 |
| 7539-7002 | SANTA CLARA | | 2,791.22 | | 867.10 | | 3,658.31 | 6 Workdays Oct 26 thru 31 |
| | Total | $ | 23,183.74 | $ | 7,066.99 | $ | 30,250.73 | |
| **NET CURRENT LABOR ACCRUAL** | | | | | | | | |
| 8539-7001 | RALEIGH | $ | 11,630.10 | $ | 3,500.75 | $ | 15,130.85 | |
| 8539-7005 | EAST | | 6,374.78 | | 1,954.69 | | 8,329.47 | |
| 8539-7003 | SUNRISE | | 1,069.65 | | 339.94 | | 1,409.59 | |
| 8539-7000 | RICHARDSON | | 14,502.37 | | 4,174.13 | | 18,676.50 | |
| 8539-7004 | MIDWEST | | - | | - | | - | |
| 8539-7002 | SANTA CLARA | | 5,526.36 | | 1,511.74 | | 7,038.09 | |
| | Total | $ | 39,103.26 | $ | 11,481.24 | $ | 50,584.51 | |

**MONTHLY MATERIAL & SUBCONTRACTOR ACCRUAL SUMMARY**
November-08

**CURRENT MONTH ACCRUAL**

| CONTRACT # | REGION | | OPERATING | | RESERVE | | TOTAL | COMMENT |
|---|---|---|---|---|---|---|---|---|
| 8539-7001 | RALEIGH | $ | 344,155.97 | $ | - | $ | 344,155.97 | Mat & Subct Accrual |
| 8539-7005 | EAST | | 113,288.00 | | 2,900.00 | | 116,188.00 | Mat & Subct Accrual |
| 8539-7003 | SUNRISE | | 83,469.07 | | | | 83,469.07 | Mat & Subct Accrual |
| 8539-7000 | RICHARDSON | | 409,078.17 | | 20,040.02 | | 429,118.19 | Mat & Subct Accrual |
| 8539-7004 | MIDWEST | | 90.00 | | - | | 90.00 | Mat & Subct Accrual |
| 8539-7002 | SANTA CLARA | | 216,159.35 | | 32,792.32 | | 248,951.67 | Mat & Subct Accrual |
| 8539-7006 | SMALL PROJECTS | | 11,360.00 | | - | | 11,360.00 | Mat & Subct Accrual |
| | **Total Current Month** | $ | 1,177,600.56 | $ | 55,732.34 | $ | 1,233,332.90 | |

**PRIOR MONTH ACCRUAL**

| CONTRACT # | REGION | | OPERATING | | RESERVE | | TOTAL | COMMENT |
|---|---|---|---|---|---|---|---|---|
| 8539-7001 | RALEIGH | $ | 257,889.86 | $ | - | $ | 257,889.86 | Mat & Subct Accrual |
| 8539-7008 | EAST | | 285,351.00 | | 9,044.00 | | 294,395.00 | Mat & Subct Accrual |
| 8539-7003 | SUNRISE | | 52,576.81 | | - | | 52,576.81 | Mat & Subct Accrual |
| 8539-7000 | RICHARDSON | | 375,837.27 | | 28,573.58 | | 404,410.85 | Mat & Subct Accrual |
| 8539-7004 | MIDWEST | | 90.00 | | - | | 90.00 | Mat & Subct Accrual |
| 8539-7002 | SANTA CLARA | | 109,366.57 | | 30,188.54 | | 139,555.11 | Mat & Subct Accrual |
| 8539-7006 | SMALL PROJECTS | | 14,710.81 | | | | 14,710.81 | Mat & Subct Accrual |
| | **Total Prior Month** | $ | 1,095,822.14 | $ | 67,806.12 | $ | 1,163,628.26 | |
| | | | | | | $ | 69,704.64 | |

**NET CURRENT MAT & SUBCTR ACCRUAL**

| CONTRACT # | REGION | Current Accrual Month | Prior Accrual Month | Net Total To Accrue |
|---|---|---|---|---|
| 8539-7001 | RALEIGH | 344,155.97 | 257,889.68 | 86,266.29 |
| 8539-7005 | EAST | 116,188.00 | 294,395.00 | (178,207.00) |
| 8539-7003 | SUNRISE | 83,469.07 | 52,576.81 | 30,892.26 |
| 8539-7000 | RICHARDSON | 429,118.19 | 404,410.85 | 24,707.34 |
| 8539-7004 | MIDWEST | 90.00 | 90.00 | - |
| 8539-7002 | SANTA CLARA | 248,951.67 | 139,555.11 | 109,396.56 |
| 8539-7006 | SMALL PROJECTS | 11,360.00 | 14,710.81 | (3,350.81) |
| | $ | 1,233,332.90 | $ 1,163,628.26 | $ 69,704.64 |

| Contract # | TaxNumber | Location | Purchase Order # | BPO Payment | Vendor Name | Description of Service or Items Purchased | Amount | Cost Center | SP Code |
|---|---|---|---|---|---|---|---|---|---|
| 85367000 | 10-GKN-000-0201 | Richardson | 2770084 | Arrears | FSG | 1450 Glenville Janitorial Labor Nov | 4,399.00 | GKN | 300.02 |
| 85367000 | 10-GKN-000-0201 | Richardson | 2770080 | Arrears | FSG | 1450 Glenville Janitorial Supplies Nov | 1,827.00 | GKN | 300.04 |
| 85367000 | 10-3TDN-000-0201 | Richardson | 2770117 | Arrears | FSG | 2350 Campbell Creek Janitorial Labor Nov | 1,158.00 | 3TDN | 300.02 |
| 85367000 | 10-3TDN-000-0401 | Richardson | 2770123 | Arrears | FSG | 2350 Campbell Creek Janitorial Supplies Nov | 488.00 | 3TDN | 300.04 |
| 85367000 | 10-991N-000-0201 | Richardson | 2770005 | Arrears | FSG | 2201/2201 Lakeside Janitorial Labor Nov | 27,553.00 | 991N | 300.02 |
| 85367000 | 10-991N-000-0401 | Richardson | 2770010 | Arrears | FSG | 2201/2201 Lakeside Janitorial Supplies Nov | 7,000.00 | 991N | 300.04 |
| 85367000 | 10-LZSN-000-0201 | Richardson | 2770101 | Arrears | FSG | 1351B3 Glenville Janitorial Labor Nov | 305.00 | LZSN | 300.02 |
| 85367000 | 10-LZSN-000-0401 | Richardson | 2770113 | Arrears | FSG | 1351K3 Glenville Janitorial Supplies Nov | 159.00 | LZSN | 300.04 |
| 85367000 | 10-GKN-000-0401 | Richardson | 2770090 | Arrears | FSG | 1450 Glenville Janitorial Supplies October | 1,827.00 | GKN | 300.04 |
| 85367000 | 10-3TDN-000-0401 | Richardson | 2770120 | Arrears | FSG | 2360 Campbell Creek Janitorial Octob | 488.00 | 3TDN | 300.04 |
| 85367000 | 10-991N-000-0201 | Richardson | 2770113 | Arrears | FSG | 2201/22/21 Lakeside Janitorial Supplies Oct | 13,459.00 | 991N | 300.04 |
| 85367000 | 10-GKN-000-0401 | Richardson | 2770090 | Arrears | FSG | 1450 Glenville Janitorial Supplies Sept | 1,827.00 | GKN | 300.04 |
| 85367000 | 10-3TDN-000-0401 | Richardson | 2770120 | Arrears | FSG | 2360 Campbell Creek Janitorial Supplies Se | 488.00 | 3TDN | 300.04 |
| 85367000 | 10-991N-000-0201 | Richardson | 2770113 | Arrears | FSG | 2201/2221 Lakeside Janitorial Supplies Sept | 13,459.00 | 991N | 300.04 |
| 85367000 | 10-LZSN-000-0401 | Richardson | 2770113 | Arrears | FSG | 1351K3 Glenville Janitorial Supplies Sept | 159.00 | LZSN | 300.04 |
| 85367000 | 15-RICX-000-0502 | Richardson | 2566820 | Arrears | ALLIED WASTE SERVICE | Recycling Pick Up Services 3562204 Oct | 1,100.00 | RICX | 310.02 |
| 85367000 | 10-RICX-009-5325 | Richardson | Pending | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Mail Contract Services Nov | 37,528.00 | RICX | 620.07 |
| 85367000 | 10-RICX-009-5311 | Richardson | 2666755 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Postage Nov | 1,000.00 | RICX | 620.05 |
| 85367000 | 10-RICX-000-5518 | Richardson | Pending | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Supplies Nov | 1,000.00 | RICX | 620.00 |
| 85367000 | 10-RICX-000-6335 | Richardson | Pending | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Mail Contract Services Oct | 37,529.00 | RICX | 620.07 |
| 85367000 | 10-RICX-000-5518 | Richardson | Pending | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Supplies Oct | 1,000.00 | RICX | 620.00 |
| 85367000 | 15-RICX-000-4223 | Richardson | 2666770 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Reprographics Contract Labor Nov | 16,500.00 | RICX | 610.02 |
| 85367000 | 15-RICX-009-2121 | Richardson | Pending | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Clerk Chgs & Early Chgs Reprographics Ou | 16,300.00 | RICX | 610.03 |
| 85367000 | 15-RICX-000-4270 | Richardson | 2666770 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Reprographics Supplies | 62.00 | RICX | 610.02 |
| 85367000 | 15-RICX-000-2121 | Richardson | Pending | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Clerk Chgs & Early Chgs Reprographics Oc | 18,311.00 | RICX | 610.03 |
| 85367000 | 15-RICX-000-2521 | Richardson | Pending | Arrears | CORPORATE EXPRESS | Campus Copy Paper Nov | 3,952.00 | RICX | 610.02 |
| 85367000 | 15-RICX-000-2521 | Richardson | Pending | Arrears | CORPORATE EXPRESS | Campus Copy Paper Nov | 3,952.00 | RICX | 610.02 |
| 85367000 | 10-RICX-000-2522 | Richardson | 2632569 | Arrears | CORPORATE EXPRESS | Reprographics Paper Nov | 6,400.00 | RICX | 610.02 |
| 85367000 | 10-RICX-006-8027 | Richardson | 2513364 | Arrears | SODEXHO | Office Coffee and Consumables Nov | 7,500.00 | RICX | 640.07 |
| 85367000 | 10-RICX-006-8028 | Richardson | 2513385 | Arrears | SODEXHO | Kitchen M&R Nov | 3,796.00 | RICX | 640.07 |
| 85367000 | 10-RICX-008-8024 | Richardson | 2513385 | Arrears | SODEXHO | Special Events Contract labor Nov | 3,766.00 | RICX | 640.02 |
| 85367000 | 10-RICX-009-8030 | Richardson | 2513366 | Arrears | SODEXHO | Paper/Plastic Consumables and Kitchen Ma | 5,100.00 | RICX | 640.04 |
| 85367000 | 10-RICX-000-8027 | Richardson | 2540456 | Arrears | SODEXHO | Contract Labor Services Nov | 3,052.00 | RICX | 640.00 |
| 85367000 | 10-RICX-000-8027 | Richardson | 2530559 | Arrears | SODEXHO | Office Coffee and Consumables Oct | 6,231.00 | RICX | 640.00 |
| 85367000 | 10-RICX-000-8027 | Richardson | 2513384 | Arrears | SODEXHO | Kitchen M&R Oct | 3,968.00 | RICX | 640.00 |
| 85367000 | 10-RICX-000-8024 | Richardson | 2513385 | Arrears | SODEXHO | Special Events Contract labor Oct | 4,599.00 | RICX | 640.02 |
| 85367000 | 10-RICX-000-8030 | Richardson | 2513386 | Arrears | SODEXHO | Paper/Plastic Consumables and Kitchen Ma | 4,188.00 | RICX | 640.04 |
| 85367000 | 10-RICX-000-8020 | Richardson | 2540456 | Arrears | SODEXHO | Contract Labor Services Oct | 3,007.00 | RICX | 640.04 |
| 85367000 | 10-RICX-000-8744 | Richardson | 2563548 | Arrears | DISH NETWORK | Nortel Satellite Dish @ 2270 Perf Acct #225 | 212.00 | RICX | 670.01 |
| 85367000 | 10-RICX-000-8046 | Richardson | 215420 | Arrears | WHITLOCK | Media Services (AV) Contract Svcs Feb 08 | 16,500.00 | RICX | 670.01 |
| 85367000 | 10-RICX-000-8264 | Richardson | 2200203 | Arrears | WHITLOCK | Media Services (AV) Contract Svcs SALES | 1,324.00 | RICX | 670.01 |
| 85367000 | 10-RICX-000-8264 | Richardson | 2200203 | Arrears | WHITLOCK | Media Services (AV) Contract Svcs SALES | 1,376.00 | RICX | 670.01 |
| 85367000 | 10-RICX-000-5100 | Richardson | 2503605 | Arrears | BRICKMAN GROUP LTD THE | Monthly invoice (Nov) | 5,608.30 | RICX | 440.02 |
| 85367000 | 10-RICX-000-1004 | Richardson | 2503629 | Arrears | JOHNSON CONTROLS INC | Monthly invoice (Nov) | 17,073.33 | RICX | 450.25 |
| 85367000 | 10-RICX-000-1804 | Richardson | 2503834 | Arrears | MYERS PEST & TERMITE SERVICES INC | Monthly invoice (Nov) | 749.00 | RICX | 430.19 |
| 85367000 | 10-RICX-000-1700 | Richardson | 2503834 | Arrears | THYSSENKRUPP ELEVATOR | Monthly invoice (Nov) | 9,583.30 | RICX | 470.29 |
| 85367000 | 10-RICX-000-1004 | Richardson | 2503537 | Arrears | JPPackard & Associates | Monthly invoice (Nov) | 6,180.00 | RICX | 420.10 |
| 85367000 | 10-RICX-000-1804 | Richardson | 2503854 | Arrears | AMBIUS INC | Monthly invoice (Nov) | 1,266.00 | RICX | 430.40 |
| 85367000 | 10-RICX-000-1700 | Richardson | 2513389 | Arrears | AT&T | Monthly invoice (Nov) | 550.00 | RICX | 420.13 |
| 85367000 | 10-RICX-000-1808 | Richardson | 2503849 | Arrears | GREENWAY PARK LAND JOINT VENTURE | Monthly Invoice (Nov) | 3,929.16 | RICX | 440.92 |
| 85367000 | 10-RICX-000-1804 | Richardson | 2503854 | Arrears | AMBIUS INC | Monthly Invoice (Aug) | 1,266.00 | RICX | 410.00 |
| 85367000 | 10-RICX-000-1700 | Richardson | 2513389 | Arrears | AT&T | Monthly Invoice (Aug) | 550.00 | RICX | 410.13 |
| 85367000 | 10-RICX-000-1700 | Richardson | 2513389 | Arrears | AT&T | Monthly invoice (Sept) | 550.00 | RICX | 410.13 |
| 85367000 | 10-991N-000-1050 | Richardson | 2787160 | Current | JOHNSON CONTROLS INC | 2201 Domestic pump 1" hot tap. | 1,896.00 | 991N | 450.12 |
| 85367000 | 10-RICX-000-0502 | Richardson | Pcard | Current | RecyCal Supply Co | All boxes and Recycling bins for plastic | 794.10 | RICX | 310.02 |
| 85367000 | 10-RICX-000-0502 | Richardson | Pcard | Current | Barrons Recycling | All Copy Room recycle containers | 255.01 | RICX | 310.02 |
| 85367000 | 10-RICX-000-8027 | Richardson | 2789913 | Current | Money Mess Ete. | Cafe Exhaust hood relocaten for thust | 1,530.00 | RICX | 640.00 |
| 85367000 | 10-RICX-000-8027 | Richardson | Pcard | Current | United Refrigeration | 2201 Cafe/Cooler detrost sensor | 37.44 | RICX | 640.00 |
| 85367000 | 10-RICX-000-8027 | Richardson | 2791207 | Current | BARSCO | 2201 Cafe/hot water tank acctylone | 50.91 | RICX | 640.00 |
| 85367000 | 10-991N-000-1350 | Richardson | 2791207 | Current | TD INDUSTRIES | Nortel Web supervisor valve rebud | 2,307.90 | 991N | 420.13 |
| 85367000 | 10-991N-000-1155 | Richardson | Pcard | Current | Fry's Electronics | Nortel Web supervisor SATA hard drive | 58.46 | 991N | 410.31 |
| 85367000 | 10-991N-000-1155 | Richardson | Pcard | Current | Fry's Electronics | Nortel Web supervisor IDE hard drive | 58.46 | 991N | 420.32 |
| 85367000 | 10-991N-000-1100 | Richardson | 2791601 | Current | City Sign | Holiday network hanging | 1,200.00 | 991N | 410.00 |
| 85367000 | 10-RICX-000-8027 | Richardson | CashResponce | Current | Home depot | Hot water repairs for cafe | 12.93 | RICX | 640.00 |
| 85367000 | 10-RICX-000-8027 | Richardson | CashResponce | Current | Home depot | Hot water repairs for cafe | 24.54 | RICX | 640.00 |
| 85367000 | 10-991N-000-1100 | Richardson | POpending | Current | GRAINGER | Eyewash paits | 351.56 | 991N | 410.02 |
| 85367000 | 10-991N-000-1100 | Richardson | POpending | Current | GRAINGER | Eyewash oe/kit | 331.56 | 991N | 410.02 |
| 85367000 | 10-3TDN-000-1150 | Richardson | Pcard | Current | GRAINGER | Eyewash refills | 221.64 | 3TDN | 410.02 |
| 85367000 | 10-991N-000-1100 | Richardson | POpending | Current | ADI | 2221 Panel 4-5-EBC demo crm/25th Corp Sec | 203.58 | 991N | 410.00 |
| 85367000 | 10-991N-000-1350 | Richardson | 2735177 | Current | JOHNSON CONTROLS INC | 2201 Chill water referental 3-way cr switch | 315.41 | 991N | 450.10 |
| 85367000 | 10-991N-000-1350 | Richardson | 2795167 | Current | Money Mess Etc. | 2221 Tower 2 insect coupling | 2,617.50 | 991N | 410.00 |
| 85367000 | 10-991N-000-3100 | Richardson | 2796322 | Current | BRICKMAN GROUP LTD THE | 2221 Tower 2 insect coupling | 660.00 | 991N | 420.04 |
| 85367000 | 10-991N-000-3100 | Richardson | 2789332 | Current | JOHNSON CONTROLS INC | 2201 S entrance, Tree removal/replacemen | 644.04 | 991N | 440.02 |
| 85367000 | 10-991N-000-0027 | Richardson | 2799271 | Current | JOHNSON CONTROLS INC | 2221 entit cleaning 12/12/08 | 150.00 | 991N | 360.02 |
| 85367000 | 10-991N-000-1350 | Richardson | 2803652 | Current | FILTER SYSTEMS | 2201 cable tresme repair | 1,281.90 | 991N | 440.02 |
| 85367000 | 10-991N-000-1100 | Richardson | 2803652 | Current | FILTER SYSTEMS | 2221/2201/Int 1 UPSI PM filters | 117.00 | 991N | 420.01 |
| 85367000 | 10-991N-000-1150 | Richardson | 2603516 | Current | JOHNSON CONTROLS INC | 2221 FCU PM Ebers | 504.48 | 991N | 450.25 |
| 85367000 | 10-991N-000-1100 | Richardson | 2807075 | Current | JOHNSON CONTROLS INC | 2221 Tower 3 motel coupling | 2,617.50 | 991N | 410.10 |
| 85367000 | 10-991N-000-1100 | Richardson | 46052650 | Current | VOSS LIGHTING | 2221/2201 New Lamp order | 548.90 | 991N | 410.02 |
| 85367000 | 10-991N-000-1350 | Richardson | POpending | Current | JOHNSON CONTROLS INC | 2201 CRAC unit C, Chill water pump repair | 2,160.00 | 991N | 410.10 |
| 85367000 | 10-991N-000-1100 | Richardson | POpending | Current | JOHNSON CONTROLS INC | 2221, Tower 3 motel coupling | 2,617.50 | 991N | 450.10 |
| 85367000 | 10-991N-000-1100 | Richardson | POpending | Current | JOHNSON CONTROLS INC | 2221, Tower 3 motel coupling | 2,817.50 | 991N | 410.10 |
| 85367000 | 10-991N-000-1100 | Richardson | 260440 | Current | MOVING SOLUTIONS INC | Trash for Wasatti | 600.00 | 991N | 410.00 |
| 85367000 | 10-991N-000-1350 | Richardson | 2747147 | Current | JOHNSON CONTROLS INC | 2201 cooling tower heat system | 4,657.00 | 991N | 410.10 |
| 85367000 | 10-991N-000-1750 | Richardson | 2764454 | Current | ALPHA GLASS & MIRROR CO INC | 2221/invoreing dosed proof replacement | 921.00 | 991N | 410.11 |
| 85367000 | 10-991N-000-3100 | Richardson | 2802319 | Current | JOHNSON CONTROLS INC | 2221 lawnett coupling | 2,500.00 | 991N | 440.04 |
| 85367000 | 10-991N-000-3100 | Richardson | 2764961 | Current | BRICKMAN GROUP LTD THE | 2201 S entrance, Tree removal/replacemen | 644.04 | 991N | 440.02 |
| 85367000 | 10-991N-000-1100 | Richardson | 2768384 | Current | JOHNSON CONTROLS INC | 2771/CHWY #1 rebuild | 4,715.00 | 991N | 410.02 |
| 85367000 | 10-991N-000-1700 | Richardson | 2706590 | Current | IDG | 2201 here carpet/replace entway carpet | 12,153.34 | 991N | 410.02 |
| 85367000 | 10-991N-000-1700 | Richardson | 2771578 | Current | SIMPLEX GRINNELL LP | 2221/2201 Fire Alarm Training | 180.00 | 991N | 420.13 |
| 85367000 | 10-991N-000-1750 | Richardson | PO Pending | Current | SIMPLEX GRINNELL LP | 2221 Kitchen Quencher repair | 500.00 | 991N | 420.15 |
| 85367000 | 10-991N-000-1700 | Richardson | 2776455 | Current | THYSSENKRUPP ELEVATOR | 2201/freight entanglement | 376.18 | 991N | 470.29 |
| 85367000 | 10-991N-000-1700 | Richardson | 2776442 | Current | STARLITE SIGN OF DENTON INC | 2221/Ghosts sign panel Nov | 6,500.00 | 991N | 410.00 |
| 85367000 | 10-991N-000-3100 | Richardson | 2778413 | Current | BRICKMAN GROUP LTD THE | 2201/DART drainage drain cleaning | 422.18 | 991N | 440.02 |
| 85367000 | 10-991N-000-1350 | Richardson | 2781423 | Current | FILTER SYSTEMS | 1460 FCU PM Filters | 211.92 | GKN | 450.25 |
| 85367000 | 10-991N-000-1750 | Richardson | 2731071 | Current | SIMPLEX GRINNELL LP | 1460/fire alarm repairs | 1,200.00 | GKN | 420.15 |
| 85367000 | 10-991N-000-1100 | Richardson | 2738940 | Current | SIMPLEX GRINNELL LP | 2201/Sprinkler head repair | 572.00 | 991N | 410.02 |
| 85367000 | 10-991N-000-1100 | Richardson | 46050133 | Current | VOSS LIGHTING | 2221/2201/Nortel light order | 1,078.94 | 991N | 410.02 |
| 85367000 | 10-991N-000-1750 | Richardson | 2739965 | Current | ALPHA GLASS & MIRROR CO INC | 2221/revolving door PM Annual | 924.00 | 991N | 410.11 |
| 85367000 | 10-991N-000-1050 | Richardson | 2741858 | Current | JOHNSON CONTROLS INC | 2201 Domestic pump rebuild # 2 | 5,186.00 | 991N | 450.13 |

| Contract # | TaskNumber | Location | Purchase Order # | BPO Payment | Vendor Name | Description of Service or Items Purchased | Amount | Cost Center | 3P Cost Center Code |
|---|---|---|---|---|---|---|---|---|---|
| 85397000 | 10-991N-000-1650 | Richardson | 2745062 | Current | JOHNSON CONTROLS INC | 2221/2201 check Dow repair/reset | 3,243.00 | 991N | 430.13 |
| 85397000 | 10-991N-000-1826 | Richardson | 2745701 | Current | Freedom Construction | 1450/ paint doors/frames, dock | 1,975.00 | 091N | 410.01 |
| 85397000 | 10-991N-000-1350 | Richardson | 2746416 | Current | JOHNSON CONTROLS INC | 2221/Chiller #2 High pressure check for fail | 7,720.00 | 991N | 450.10 |
| 85397000 | 10-991N-000-1350 | Richardson | 2752357 | Current | LADS CO THE | 2201/hi-V Valve V/evacuator | 593.80 | 991N | 300.04 |
| 85397000 | 10-991N-000-1350 | Richardson | 2710770 | Current | BARSCO | 7001/25 Komadriva pump | 53.22 | 091N | 450.10 |
| 85397000 | 10-041N-000-1100 | Richardson | 2759973 | Current | JOHNSON CONTROLS INC | Valve from BCP | 3,581.60 | 991N | 410.01 |
| 85397000 | 10-991N-000-1100 | Richardson | 2756973 | Current | JOHNSON CONTROLS INC | Labor | 750.91 | 991N | 410.01 |
| 85397000 | 10-041N-000-1750 | Richardson | 2754207 | Current | SIMPLEX GRINNELL LP | Smoke Repair | 400.00 | 094N | 420.15 |
| 85397000 | 10-991N-000-1550 | Richardson | 2718096 | Current | TEXAS ROOF MANAGEMENT INC | Roof Repair | 1,155.54 | 9941C | 410.06 |
| 85397000 | 10-991N-000-1100 | Richardson | | Pending | GRAINGER | Epit Prevention Material | 91.00 | 091N | 410.02 |
| 85397000 | 10-091N-000-1350 | Richardson | 2647313 | Current | Applance Depot | 2201 Ice Machine Pumps | 196.58 | 991N | 410.10 |
| 85397000 | 10-O7TR2-000-0201 | Richardson | 2770005 | Arrears | FSG | 2370 Performance Drive Janitorial Labor Kt | 3,000.00 | O37R3 | 300.02 |
| 85397000 | 10-087R3-000-0401 | Richardson | Pending | Arrears | FSG | 2370 Performance Drive Janitorial Supplies | 509.00 | O37R3 | 300.04 |
| 85397000 | 10-087R3-0038-0401 | Richardson | Pending | Arrears | FSG | 2370 Performance Drive Janitorial Supplies | 509.00 | O37R3 | 300.04 |
| 85397000 | 10-087R3-000-0401 | Richardson | Pending | Arrears | FSG | 2370 Performance Drive Janitorial Supplies | 909.00 | O37R3 | 300.04 |
| 85397000 | 10-O67R2-000-1650 | Picard | Current | | United City Services | 2370 149 trailer pickup/delivery | 1,542.58 | O37R2 | 430.13 |
| 85397000 | 10-088TR3-000-1350 | Richardson | 2777102 | Current | GEXPRO | 2370 DCU contactors | 864.40 | O37R3 | 450.10 |
| 85397000 | 10-087R3-000-1650 | Richardson | 2745062 | Current | JOHNSON CONTROLS INC | 2370/Duct Dow repair/reset | 1,311.00 | O37R3 | 430.13 |
| 85397000 | 10-087R3-000-1650 | Richardson | 2709457 | Current | JOHNSON CONTROLS INC | 2370/Pump/custom water heater | 3,000.00 | O37R2 | 430.13 |
| 85397000 | 10-087R3-000-1650 | Richardson | 2805098 | Current | MARKS PLUMBING PARTS | 2370/low plumbing sector | 541.00 | O37R3 | 430.13 |
| 85397000 | 15-RICA-000-8402 | Richardson | 2530729 | Arrears | MOVING SOLUTIONS INC | WPP - Nov. Base Labor | 10,500.00 | RICK | 810.31 |
| 85397000 | 15-RICA-000-8402 | Richardson | 2722502 | | FUTURE TELECOM INC | Relocation of 2223 Phone Jacks | 155.00 | RICK | 810.31 |
| 85397000 | 15-RICA-000-8402 | Richardson | 2722561 | | FUTURE TELECOM INC | Relocation of Phone Jacks - 14th floor | 160.00 | RICK | 810.31 |
| 85397001 | 20-4GSM-000-8735 | Nashville | 2673717 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Mail & Dist Labor | 4,613.00 | 433M | 620.01 |
| 85397001 | 20-438M-000-3511 | Nashville | 2666753 | Arrears | SODEXHO INC & AFFILIATES | Postage | 375.00 | 433M | 626.01 |
| 85397001 | 20-438M-000-8632 | Nashville | 2585325 | Arrears | SODEXHO INC & AFFILIATES | Coffee services | 450.00 | 433M | 640.02 |
| 85397001 | 20-438N-000-0600 | Nashville | 2505315 | Arrears | SHRED IT | Document destruction | 320.00 | 433N | 310.04 |
| 85397001 | 25-4G5N-000-8250 | Nashville | 2505375 | Arrears | RECALL TOTAL INFORMATION MGNT | Record Retention | 14,590.00 | 433M | 530.10 |
| 85397001 | 28-772N-000-0100 | Richmond | 2806585 | Arrears | LANIER PARKING SOLUTIONS | Employee parking | 1,279.00 | T73N | 290.10 |
| 85397001 | 20-04PN-000-1150 | Herndon | TBD | Arrears | FERRAN ENTERPRISES | Semi mthly maintenance/repair items | 920.00 | O40N | 410.13 |
| 85397001 | 25-O40N-000-4200 | Herndon | 2784261 | Arrears | HONEYWELL INTERNATIONAL INC | Security system inspection | 1,400.00 | O40N | 520.10 |
| 85397001 | 20-172N-000-1500 | Richmond | 2761504 | Arrears | JOHNSON CONTROLS INC | HVAC Maintenance | 415.00 | 172N | 450.25 |
| 85397001 | 20-O40N-000-1500 | Baltimore | 2713594 | Arrears | SITE SUPPORT SERVICES, INC. | HVAC Maintenance | 780.00 | O40N | 450.25 |
| 85397001 | 20-O40N-000-1500 | Herndon | 2713594 | Arrears | SITE SUPPORT SERVICES, INC. | HVAC Maintenance | 1,850.00 | O40N | 450.25 |
| 85397001 | 20-608N-000-1150 | Raleigh | 2787438 | Current | BARNHILL EQUIPMENT | NC6 battery for gator | 170.27 | 608N | 410.13 |
| 85397001 | 20-570N-000-1350 | Raleigh | 2803285 | Current | JOHNSON CONTROLS INC | GTW-check hil for cause of chattering noise | 125.50 | 570N | 450.10 |
| 85397001 | 20-608N-000-1600 | Raleigh | 2513428 | Current | Eachworn | NCC-Grease Trap Cleaning Services-Nov | 218.75 | 608N | 410.01 |
| 85397001 | 20-570N-000-1350 | Raleigh | 2401502 | Current | Eachwon | GTW investigate Boiler #1 for control board | 323.43 | 570N | 450.10 |
| 85397001 | 20-608N-000-1350 | Raleigh | 2806520 | Current | JOHNSON CONTROLS INC | NCC-Check C. Tower #1 for repairs | 324.40 | 608N | 450.10 |
| 85397001 | 20-570N-000-1750 | Raleigh | 2804517 | Current | SIMPLEX GRINNELL LP | GTW-Repair sprinkler head at 1V26 | 332.00 | 570N | 420.15 |
| 85397001 | 20-608N-000-1450 | Raleigh | 2791245 | Current | CRITICAL POWER | NC6-Repair alarm on UPS #2 | 362.55 | 608N | 450.01 |
| 85397001 | 20-570N-000-1600 | Raleigh | 2505530 | Current | JOHNSON CONTROLS INC | GTW-Balance RAF #2 | 310.00 | 570N | 450.10 |
| 85397001 | 20-570N-000-1801 | Raleigh | 2513418 | Arrears | ORKIN INC. | GTW-Pest Control Services | 287.00 | 570N | 410.05 |
| 85397001 | 20-570N-000-1150 | Raleigh | 2806556 | Current | DOUGHERTY EQUIPMENT | GTW-Reconmmission robot | 450.00 | 570N | 410.13 |
| 85397001 | 20-608N-000-1750 | Raleigh | 2804432 | Current | SIMPLEX GRINNELL LP | NCC-Replace smoke heads in NCC | 465.59 | 608N | 420.15 |
| 85397001 | 20-608N-000-1350 | Raleigh | 2805546 | Current | JOHNSON CONTROLS INC | NCC-Rapid QA damper actuation | 513.02 | 608N | 450.10 |
| 85397001 | 20-608N-000-1350 | Raleigh | 2806041 | Current | JOHNSON CONTROLS INC | NCC-Calibrate the refrigerant | 517.00 | 608N | 450.10 |
| 85397001 | 20-608N-000-1150 | Raleigh | 2793311 | Current | BARNHILL EQUIPMENT | NCC-Replace lq gasoline gator | 545.36 | 608N | 410.13 |
| 85397001 | 20-608N-000-1750 | Raleigh | 2804456 | Current | SIMPLEX GRINNELL LP | NCC-Replace smoke head detector A30 | 580.00 | 608N | 420.15 |
| 85397001 | 20-608N-000-1750 | Raleigh | 2796189 | Current | SIMPLEX GRINNELL LP | NCC-Replace duct detector | 600.00 | 608N | 420.15 |
| 85397001 | 20-570N-000-1650 | Raleigh | 2805521 | Current | TRIANGLE REFRIGERATION | GTW-Repair ice machine | 600.56 | 570N | 430.13 |
| 85397001 | 20-570N-000-1450 | Raleigh | 2791236 | Current | SIMPLEX GRINNELL LP | GTW-Reactonly fan failure on UPS 4B | 590.00 | 570N | 430.01 |
| 85397001 | 20-608N-000-1601 | Raleigh | 2513421 | Current | ORKIN INC. | NCC-Pest Control Services | 715.50 | 608N | 410.05 |
| 85397001 | 20-570N-000-1600 | Raleigh | 2513428 | Arrears | Eachworn | GTW-Grease Trap Cleaning Services-Nov | 750.00 | 570N | 450.10 |
| 85397001 | 20-608N-000-1150 | Raleigh | 2801156 | Current | GRAINGER | NCC-Special order | 774.21 | 608N | 410.13 |
| 85397001 | 20-570N-000-1750 | Raleigh | 2804872 | Current | GRAINGER | GTW-Check for demineralized & mixed lines | 774.55 | 570N | 410.13 |
| 85397001 | 20-RTPX-000-1804 | Raleigh | 2784821 | Current | AIRBUS INC | GTW/NCC Christmas Décor Installation | 1,027.09 | RTPX | 410.08 |
| 85397001 | 20-608N-000-1750 | Raleigh | 2788471 | Current | SIMPLEX GRINNELL LP | NCC-Replace 2 smoke detectors | 1,200.00 | 608N | 420.15 |
| 85397001 | 20-570N-000-1450 | Raleigh | 2807592 | Current | BOBBY WILSON | GTW-Repair SE gate | 1,727.00 | 570N | 420.06 |
| 85397001 | 20-361N-000-1400 | Raleigh | 2513438 | Arrears | CRITICAL POWER | NCC-UPS/Generator PM's Maintenance Se | 2,014.00 | 608N | 410.31 |
| 85397001 | 20-570N-000-1150 | Raleigh | 2806097 | Current | Niler Industrial | GTW-Ceiling tile & v-supling | 2,204.00 | 570N | 410.13 |
| 85397001 | 20-608N-000-1150 | Raleigh | 2747426 | Current | SUNRISE CONTRACTORS | NCC-Reolace steel ramp at loading dock | 2,457.00 | 608N | 410.13 |
| 85397001 | 20-808N-000-1550 | Raleigh | 2808394 | Current | BROWN BROTHERS | NCC-repair structural paving | 2,659.00 | 608N | 410.13 |
| 85397001 | 20-608N-000-1350 | Raleigh | 2731511 | Current | JOHNSON CONTROLS INC | NC6-Repair he in heat CO5 at NCC | 3,513.98 | 608N | 450.10 |
| 85397001 | 20-570N-000-1400 | Raleigh | 2513437 | Arrears | CRITICAL POWER | GTW-UPS/Generator PM's Maintenance Svc | 4,208.76 | 570N | 430.01 |
| 85397001 | 20-608N-000-1350 | Raleigh | 2797237 | Current | JOHNSON CONTROLS INC | NCC-Rebuild isolation valve tower #4 | 4,778.44 | 608N | 450.10 |
| 85397001 | 20-570N-000-1350 | Raleigh | 2793674 | Current | JOHNSON CONTROLS INC | GTW-Replace refrigerant monitor chiller rm. | 4,881.01 | 570N | 450.10 |
| 85397001 | 20-608N-000-1350 | Raleigh | 2513424 | Arrears | THE BRICKMAN GROUP LTD | NCC-Landscape Maintenance | 6,333.00 | 608N | 440.02 |
| 85397001 | 20-608N-000-1350 | Raleigh | 2803304 | Current | JOHNSON CONTROLS INC | NCC-Repair boiler | 7,797.60 | 608N | 450.10 |
| 85397001 | 20-570N-000-1150 | Raleigh | 2762074 | Current | BARNHILL EQUIPMENT | GTW-Supply battery for gator | 78.90 | 570N | 410.13 |
| 85397001 | 20-608N-000-1150 | Raleigh | 2745401 | Current | BARNHILL EQUIPMENT | NCC-Service gas gator | 170.01 | 608N | 410.13 |
| 85397001 | 20-608N-000-1150 | Raleigh | 2758069 | Current | BARNHILL EQUIPMENT | GTW-Repair gator | 1,354.76 | 608N | 450.10 |
| 85397001 | 20-570N-000-1450 | Raleigh | 2765004 | Current | SIMPLEX GRINNELL LP | GTW-Upgrade café exhaust hood w/cas | 7,540.00 | 570N | 420.04 |
| 85397001 | 20-570N-000-1450 | Raleigh | 2762535 | Current | BOBBY WILSON | GTW-Rework electrical supply in Café | 6,845.00 | 570N | 420.04 |
| 85397001 | 20-570N-000-2100 | Raleigh | 2513422 | Current | THE BRICKMAN GROUP LTD | GTW-Landscape Maintenance | 9,916.00 | 570N | 420.04 |
| 85397001 | 20-RTPA-000-3300 | Raleigh | 2734460 | Current | CRITICAL POWER | GTW-Drawings/cabling for Data Center | 12,802.00 | RTPX | 440.03 |
| 85397001 | 20-RTPX-000-1550 | Raleigh | 2524082 | Current | THE BRICKMAN GROUP LTD | RTPX-Grounds - Landscaping for Nortel van | 15,532.00 | 570A | 420.04 |
| 85397001 | 20-07BN-000-0201 | Raleigh | 2513443 | Arrears | FACILITY SUPPLY GROUP | GTW-CLEANING BASE | 29,000.00 | 570N | 300.04 |
| 85397001 | 20-608N-000-0201 | Raleigh | 2513444 | Arrears | FACILITY SUPPLY GROUP | NC6 & NC3 CLEANING BASE | 17,000.00 | 608N | 300.04 |
| 85397001 | 20-570N-000-0401 | Raleigh | 2513446 | Arrears | FACILITY SUPPLY GROUP | GTW-CLEANING SUPPLIES | 7,600.00 | 570N | 300.04 |
| 85397001 | 20-608N-000-0401 | Raleigh | 2513447 | Arrears | FACILITY SUPPLY GROUP | NC6 & NC3 CLEANING BASE | 4,500.00 | 608N | 300.04 |
| 85397001 | 20-570N-000-0500 | Raleigh | 2718745 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | GTW TRASH REMOVAL (OCTRNOV) | 2,000.00 | 570N | 310.01 |
| 85397001 | 20-608N-000-0500 | Raleigh | 2718759 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | NC6 & NC3 TRASH REMOVAL (OCTRNOV) | 3,400.00 | 608N | 310.01 |
| 85397001 | 20-RTPX-000-0500 | Raleigh | 2718763 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SHREDDING SVCS (SEP/OCT/NOV) | 1,000.00 | RTPX | 310.01 |
| 85397001 | 25-HTPX-000-8692 | Raleigh | 2514422 | Arrears | Allied Waste | MAC SERVICES (MOVE, ADD, CHANGE) | 17,430.00 | RTPX | 310.31 |
| 85397001 | 20-RTPX-000-8735 | Raleigh | 2673658 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | DISTRIBUTION BASE SVCS | 28,250.00 | RTPX | 620.01 |
| 85397001 | 20-RTPA-000-8632 | Raleigh | 2525610 | Arrears | SODEXHO INC & AFFILIATES | CONTRACT COFFEE SERVICES | 8,500.00 | RTPX | 640.02 |
| 85397001 | 20-RTPX-000-8632 | Raleigh | 2525520 | Arrears | SODEXHO INC & AFFILIATES | CAFE MATERIALS & SUPPLIES | 4,500.00 | RTPX | 640.04 |
| 85397001 | 20-RTPX-000-8027 | Raleigh | 2525630 | Arrears | SODEXHO INC & AFFILIATES | CAFE REPAIR & DEPRECIATION | 4,900.00 | RTPX | 640.09 |
| 85397001 | 20-RTPX-000-8632 | Raleigh | 2525515 | Arrears | SODEXHO INC & AFFILIATES | MEDIA SERVICES | 10,500.00 | RTPX | 640.04 |
| 85397001 | 20-RTPX-000-8511 | Raleigh | 2524901 | Arrears | IRON MOUNTAIN | RECORDS RETENTION | 34,250.00 | RTPX | 530.10 |
| 85397001 | 20-RTPX-000-8511 | Raleigh | 2666871 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | POSTAGE FOR QUARTER | 25,000.00 | RTPX | 530.10 |
| 85397001 | 30-P76N-000-0500 | Santa Clara | 2718739 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Shredding & Recycling | 550.00 | P76N | 310.01 |
| 85397001 | 30-P76N-000-0500 | Santa Clara | 2718755 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Trash Removal | 1,740.83 | P76N | 310.01 |
| 85397001 | 30-Q14N-000-0500 | Santa Clara | 2710770 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC109 Trash Removal | 950.00 | Q14N | 310.01 |
| 85397001 | 30-P76N-000-0500 | Santa Clara | 2718739 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Shredding & Recycling | 550.00 | P76N | 310.01 |
| 85397001 | 30-Q14N-000-0500 | Santa Clara | 2718755 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC102 Trash Removal | 950.00 | Q14N | 310.01 |
| 85397001 | 30-P76N-000-0500 | Santa Clara | 2716778 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Shredding & Recycling | 550.00 | P76N | 310.01 |
| 85397001 | 30-P76N-000-0500 | Santa Clara | 2718755 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Trash Removal | 1,740.83 | P76N | 310.01 |
| 85397001 | 30-Q14N-000-0500 | Santa Clara | 2718770 | Arrears | ALLEGIANT GLOBAL SERVICE'S LLC | SC102 Trash Removal | 950.00 | Q14N | 310.01 |

| Contract # | TaskNumber | Location | Purchase Order # | BPO Payment | Vendor Name | Description of Service or Items Purchased | Amount | Cost Center | BP Code |
|---|---|---|---|---|---|---|---|---|---|
| 85597002 | 30-P75N-000-0500 | Santa Clara | 2718778 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Shredding & Recycling | 350.00 | P75N | 310.01 |
| 85597002 | 30-P79N-000-0500 | Santa Clara | 2718755 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Trash Removal | 1,740.63 | P79N | 310.01 |
| 85597002 | 30-Q14N-000-0500 | Santa Clara | 2718770 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC102 Trash Removal | 950.00 | Q14N | 310.01 |
| 85597002 | 30-P75N-000-0600 | Santa Clara | 2718778 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Shredding & Recycling | 350.00 | P75N | 310.01 |
| 85597002 | 30-P79N-000-0600 | Santa Clara | 2718755 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Trash Removal | 1,740.63 | P79N | 310.01 |
| 85597002 | 30-Q14N-000-0600 | Santa Clara | 2718770 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC102 Trash Removal | 950.00 | Q14N | 310.01 |
| 85597002 | 30-P75N-000-0600 | Santa Clara | 2718778 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Shredding & Recycling | 350.00 | P75N | 310.01 |
| 85597002 | 30-P79N-000-0600 | Santa Clara | 2718755 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Trash Removal | 1,740.63 | P79N | 310.01 |
| 85597002 | 30-Q14N-000-0600 | Santa Clara | 2718770 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC102 Trash Removal | 950.00 | Q14N | 310.01 |
| 85597002 | 30-P75N-000-0500 | Santa Clara | 2718778 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Shredding & Recycling | 350.00 | P75N | 310.01 |
| 85597002 | 30-P79N-000-0500 | Santa Clara | 2718755 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Trash Removal | 1,740.63 | P79N | 310.01 |
| 85597002 | 30-Q14N-000-0500 | Santa Clara | 2718770 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC102 Trash Removal | 950.00 | Q14N | 310.01 |
| 85597002 | 30-P79N-000-0200 | Santa Clara | 2519372 | Current | DATASAFE | Record Storage | 2,170.00 | P79N | 530.10 |
| 85597002 | 30-P76N-000-0401 | Santa Clara | 2720157 | Arrears | FACILITY SUPPLY GROUP | SC100 Janitorial Supplies | 2,477.65 | P79N | 300.04 |
| 85597002 | 30-P79N-000-0401 | Santa Clara | 2720157 | Arrears | FACILITY SUPPLY GROUP | SC100 Janitorial Supplies | 2,477.65 | P79N | 300.04 |
| 85597002 | 30-S91N-000-0401 | Santa Clara | 2720211 | Arrears | FACILITY SUPPLY GROUP | San Jose Teaman Janitorial Supplies | 339.94 | S91N | 300.04 |
| 85597002 | 30-S91N-000-0401 | Santa Clara | 2720211 | Arrears | FACILITY SUPPLY GROUP | San Jose Teaman Janitorial Supplies | 339.94 | S91N | 300.04 |
| 85597002 | 30-P79N-000-0201 | Santa Clara | 2720138 | Arrears | FACILITY SUPPLY GROUP | SC100 N Janitorial Labor | 9,306.64 | P79N | 300.02 |
| 85597002 | 30-Q14N-000-0201 | Santa Clara | 2720170 | Arrears | FACILITY SUPPLY GROUP | SC101 N Janitorial Labor | 1,672.56 | 14SN | 300.02 |
| 85597002 | 30-Q14N-000-0201 | Santa Clara | 2720170 | Arrears | FACILITY SUPPLY GROUP | SC100 Janitorial Labor | 1,188.65 | Q14N | 300.02 |
| 85597002 | 30-S91N-000-0201 | Santa Clara | 2720204 | Arrears | FACILITY SUPPLY GROUP | San Jose Teaman Janitorial Labor | 2,417.29 | S91N | 300.02 |
| 85597002 | 35-P79N-000-0720 | Santa Clara | 2704707 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Repro Services Labor Taxable A | 5,531.58 | P79N | 610.03 |
| 85597002 | 35-P79N-000-8720 | Santa Clara | 2704705 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Repro Auxiliary Equipment B | 3,500.00 | P79N | 610.02 |
| 85597002 | 35-SACX-000-5221 | Santa Clara | 2675283 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Repro Services Labor Nontaxable C | 374.84 | SACX | 610.03 |
| 85597002 | 35-P79N-000-1220 | Santa Clara | 2673901 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Mail and Distribution Svs Nontaxable D | 22,654.00 | P79N | 610.03 |
| 85597002 | 35-P79N-000-0720 | Santa Clara | 2704707 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Repro Services Labor Taxable A | 5,531.58 | P79N | 610.03 |
| 85597002 | 35-P79N-000-8720 | Santa Clara | 2704705 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Repro Auxiliary Equipment B | 3,500.00 | P79N | 610.02 |
| 85597002 | 35-SACX-000-5221 | Santa Clara | 2675283 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Repro Services Labor Nontaxable C | 374.84 | SACX | 610.03 |
| 85597002 | 35-P79N-000-1220 | Santa Clara | 2673901 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Mail and Distribution Svs Nontaxable D | 22,654.00 | P79N | 610.03 |
| 85597002 | 35-H79N-000-N602 | Santa Clara | 2519257 | Current | MOVING SOLUTIONS INC | MAC support | 3,000.00 | P76N | 610.31 |
| 85597002 | 35-P79N-000-N602 | Santa Clara | 2519257 | Current | MOVING SOLUTIONS INC | MAC support | 348.26 | P79N | 610.31 |
| 85597002 | 35-P79N-000-N602 | Santa Clara | 2519257 | Current | MOVING SOLUTIONS INC | MAC support | 1,420.00 | P79N | 610.31 |
| 85597002 | 30-P79N-000-1200 | Santa Clara | 2519272 | Current | OTIS ELEVATOR CO INC | Monthly Elevator service, billed quarterly | 3,354.31 | P79N | 420.22 |
| 85597002 | 30-P79N-000-8010 | Santa Clara | 2519272 | Current | OTIS ELEVATOR CO INC | Monthly Elevator service, billed quarterly | 605.64 | 14SN | 420.22 |
| 85597002 | 30-Q14N-000-8010 | Santa Clara | 2519355 | Arrears | SODEXHO INC & AFFILIATES | Monthly water & coffee | 4,000.00 | P79N | 640.04 |
| 85597002 | 30-Q14N-000-0100 | Santa Clara | 2519355 | Arrears | SODEXHO INC & AFFILIATES | Monthly cafe maintenance | 1,100.00 | Q14N | 640.04 |
| 85597002 | 35-P79N-000-4700 | Santa Clara | 2516347 | Arrears | SODEXHO INC & AFFILIATES | Monthly AV service | 3,000.00 | P79N | 640.04 |
| 85597002 | 35-P79N-000-4700 | Santa Clara | 2731703 | Current | SYLMAR CONSTRUCTION | Monthly security hardware | 2,918.00 | P79N | 630.10 |
| 85597002 | 35-P79N-000-4700 | Santa Clara | 2731703 | Current | SYLMAR CONSTRUCTION | Monthly security hardware | 2,918.00 | P79N | 630.10 |
| 85597002 | 30-14SR1-000-0100 | Santa Clara | 2718764 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC101 Trash Removal | 925.00 | 14SR1 | 310.01 |
| 85597002 | 30-14SR1-000-0500 | Santa Clara | 2718764 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC101 Trash Removal | 925.00 | 14SR1 | 310.01 |
| 85597002 | 30-14SR1-000-0100 | Santa Clara | 2718764 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC101 Trash Removal | 925.00 | 14SR1 | 310.01 |
| 85597002 | 30-14SR1-000-0500 | Santa Clara | 2718764 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC101 Trash Removal | 925.00 | 14SR1 | 310.01 |
| 85597002 | 30-14SR1-000-0100 | Santa Clara | 2718764 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC101 Trash Removal | 925.00 | 14SR1 | 310.01 |
| 85597002 | 30-14SR1-000-0500 | Santa Clara | 2718764 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC101 Trash Removal | 925.00 | 14SR1 | 310.01 |
| 85597002 | 30-P79R2-000-0201 | Santa Clara | 2770164 | Arrears | FACILITY SUPPLY GROUP | SC100 R2 Janitorial Labor | 413.45 | P79R2 | 300.02 |
| 85597002 | 30-14SR1-000-0201 | Santa Clara | 2770107 | Arrears | FACILITY SUPPLY GROUP | SC100 R1 Janitorial Labor | 391.83 | P79R3 | 300.02 |
| 85597002 | 30-14SR2-000-0201 | Santa Clara | 2770173 | Arrears | FACILITY SUPPLY GROUP | SC101 R1 Janitorial Labor | 10,442.11 | 14SR1 | 300.02 |
| 85597002 | 30-P79R2-000-0201 | Santa Clara | 2770196 | Arrears | FACILITY SUPPLY GROUP | SC102 R2 Janitorial Labor | 712.45 | 14SR2 | 300.02 |
| 85597002 | 30-P79R2-000-1200 | Santa Clara | 2518704 | Current | OTIS ELEVATOR CO INC | Monthly Elevator service SC100 R2 | 652.25 | P79R2 | 420.22 |
| 85597002 | 30-P79R3-000-1700 | Santa Clara | 2519296 | Current | OTIS ELEVATOR CO INC | Monthly Elevator service SC100 R3 | 652.23 | P79R3 | 420.22 |
| 85597002 | 30-14SR1-000-1700 | Santa Clara | 2519206 | Current | OTIS ELEVATOR CO INC | Monthly Elevator service SC101 R1 | 4,093.12 | 14SR1 | 420.22 |
| 85597002 | 30-H14N-000-1400 | Santa Clara | TBD | Current | RK ELECTRIC INC | Silicon Valley Power shutdown & restart | 3,681.20 | 14SN | 420.01 |
| 85597002 | 30-H14N-000-1400 | Santa Clara | 2771925 | Current | RK ELECTRIC INC | Emergency light testing | 2,224.31 | 14SN | 420.01 |
| 85597002 | 30-14SN-000-1400 | Santa Clara | 2772195 | Current | RK ELECTRIC INC | UPS shutdown & restart | 760.00 | 14SN | 420.01 |
| 85597002 | 30-H14N-000-1400 | Santa Clara | 2772696 | Current | CORE POWER SERVICES | UPS shutdown & restart | 760.00 | 14SN | 420.01 |
| 85597002 | 30-H55N-000-1400 | Santa Clara | 2781171 | Current | CUMMINS WEST | Generator shut down & restart | 2,585.60 | 14SN | 420.01 |
| 85597003 | 30-H14N-000-8235 | Bellevue | TDB | Current | JOHNSON CONTROLS INC | Assisted with equipment shut down and start | 7,813.43 | 14SN | 420.01 |
| 85597003 | 30-M5GN-000-8235 | Bellevue | 2669699 | Current | IKON OFFICE SOLUTIONS MGMT SVCS | Mail and Distribution | 5,041.00 | M02N | 620.07 |
| 85597003 | 30-M5GN-000-8235 | Irvine | 2673708 | Current | IKON OFFICE SOLUTIONS MGMT SVCS | Mail and Distribution | 5,341.00 | M88N | 620.07 |
| 85597003 | 36-H09N-000-8235 | San Ramon | 2673721 | Current | IKON OFFICE SOLUTIONS MGMT SVCS | Mail and Distribution | 9,081.00 | H09N | 620.07 |
| 85597002 | 35-T49N-000-4200 | Salt Lake City | 2781204 | Current | NSCAYAH INC | Security Reader Repair | 1,952.00 | T49N | 830.10 |
| 85597002 | 30-S07N-000-1300 | Westlake Village | | Current | NSCAYAH INC | Security Reader Repair | 1,000.90 | S07N | 420.50 |
| 85597002 | 35-U27N-000-2500 | Bellevue | 2669029 | Current | NSCAYAH INC | Security Reader Repair | 525.00 | U27N | 830.10 |
| 85597002 | 30-A96N-000-0506 | Irvine | 2523253 | Current | SHRED IT | Document Shredding | 110.00 | M88N | 310.04 |
| 85597002 | 30-M02N-000-0105 | Bellevue | 2642771 | Current | SHRED IT | Document Shredding | 120.00 | M02N | 310.04 |
| 85597002 | 30-H06N-000-0100 | San Ramon | | Current | SHRED IT | Document Shredding | 100.00 | H09N | 310.04 |
| 85597002 | 30-M91N-000-0032 | Irvine | | Current | WATER FACTORY | Water Service | 145.00 | M86N | 640.07 |
| 85597003 | 40-07CN-000-1601 | SUNRISE | 2524101 | Arrears | ORKIN | MONTHLY PEST CONTROL NOV | 200.00 | 07CN | 410.65 |
| 85597003 | 40-07CN-000-0500 | SUNRISE | 2524047 | Arrears | ALL SERVICE REFUSE COMPANY | MONTHLY LEASE OF COMPACTOR | 509.00 | 07CN | 310.01 |
| 85597003 | 40-07CN-000-1500 | SUNRISE | 2523693 | Current | AQUADERM | MONTHLY INVOICE FOR LABB SERVICE | 116.00 | 07CN | 640.04 |
| 85597003 | 40-07CN-000-8032 | SUNRISE | 2524070 | Current | SODEXHO INC & AFFILIATES | SODEXHO WEEKLY DELIVERY OF FOOD | 1,575.00 | 07CN | 640.05 |
| 85597003 | 40-07CN-000-8032 | SUNRISE | 2524037 | Arrears | SODEXHO INC & AFFILIATES | SODEXHO MONTHLY INVOICE FOR COF | 2,626.00 | 07CN | 640.07 |
| 85597003 | 40-07CN-000-0100 | SUNRISE | 2524027 | Arrears | ZEPHYRHILLS WATER CO | MONTHLY RENTAL OF WATER EQUIPME | 300.00 | 07CN | 610.03 |
| 85597003 | 40-07CN-000-8220 | SUNRISE | Executative | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | IKON REPRO | 9,635.00 | 07CN | 620.07 |
| 85597003 | 40-07CN-000-8270 | SUNRISE | 2673913 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | IKON SHIPPING & RECEIVING | 25,400.00 | 07CN | 620.07 |
| 85597003 | 40-07CN-000-5511 | SUNRISE | 2667026 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | IKON POSTAGE | 1,162.00 | 07CN | 630.01 |
| 85597003 | 40-07CN-000-1350 | SUNRISE | 2252569 | Arrears | JOHNSON CONTROLS INC | CRF ANNUAL INSPECTIONS DEFICIENCI | 8,500.00 | 07CN | 420.10 |
| 85597003 | 40-07CN-000-0201 | SUNRISE | 2720482 | Arrears | ABM JANITORIAL SERVICES | JANITORIAL CONTRACT | 11,950.00 | 07CN | 300.02 |
| 85597003 | 40-07CN-000-0401 | SUNRISE | 2720165 | Arrears | ABM JANITORIAL SERVICES | JANITORIAL SUPPLIES | 1,131.86 | 07CN | 300.04 |
| 85597003 | 40-07CN-000-0201 | SUNRISE | 2773001 | Arrears | ABM JANITORIAL SERVICES | JANITORIAL CONTRACT PEDIATRIX CON | 5,046.00 | 07CN | 300.02 |
| 85597003 | 40-07CN-000-0401 | SUNRISE | 2772067 | Arrears | ABM JANITORIAL SERVICES | JANITORIAL SUPPLIES PEDIATRIX SUPI | 1,053.00 | 07CN | 300.04 |
| 85597003 | 40-07CN-000-8250 | SUNRISE | 2524055 | Arrears | ARCHIVE AMERICA INC | NORTEL ARCHIVE | 2,600.00 | 07CN | 530.10 |
| 85597003 | 40-07CN-000-1150 | SUNRISE | 2523871 | Current | JOHNSON CONTROLS INC | FIRE & SECURITY QTR INV. | 4,420.75 | 07CN | 420.16 |
| 85597003 | 40-07CN-000-0506 | SUNRISE | 2750918 | Arrears | SIMPLEX GRINNELL LP | REPAIR SODADED SPRINKLER HEAD IN B | 494.85 | 07CN | 420.15 |
| 85597003 | 40-07CN-000-0506 | SUNRISE | 2524078 | Current | INFOSHRED | DESTRUCTION OF CONFIDENTIAL DOCU | 146.60 | 07CN | 450.10 |
| 85597003 | 40-07CN-000-1350 | SUNRISE | PENDING | Current | JOHNSON CONTROLS INC | Repair chiller0 | 469.00 | 07CN | 450.10 |
| 85597003 | 40-07CN-000-1350 | SUNRISE | PENDING | Current | JOHNSON CONTROLS INC | Program air contioner for weekend | 202.60 | 07CN | 450.10 |
| 85597003 | 40-07CN-000-1350 | SUNRISE | PENDING | Current | JOHNSON CONTROLS INC | FIXTURE OF BROKEN DUCT EVERCLEAN | 416.00 | 07CN | 450.10 |
| 85597003 | 40-07CN-000-1150 | SUNRISE | PENDING | Current | JOHNSON CONTROLS INC | LABOR FOR CHANGE OF MOTOR STARTI | 2,804.00 | 07CN | 450.10 |
| 85597003 | 40-07CN-000-1350 | SUNRISE | PENDING | Current | JOHNSON CONTROLS INC | REPLACED OF PT SWITCH | 904.51 | 07CN | 450.10 |
| 85597003 | 40-07CN-000-1350 | SUNRISE | PENDING | Current | JOHNSON CONTROLS INC | Repaired the oil pump on the Chiller | 785.00 | 07CN | 450.10 |
| 85597003 | 40-07CN-000-1350 | SUNRISE | PENDING | Current | JOHNSON CONTROLS INC | GROUND FAULT FIRE ALARM | 345.00 | 07CN | 450.10 |
| 85597005 | 50-P75N-000-0506 | Overland Park | 2515902 | Current | SHRED IT | Document Shredding | 90.00 | P75N | 310.04 |
| 85597006 | 65-E65N-000-8220 | Billerica | 2515705 | Arrears | IKON | Reprographic Services - October Accrual | 8,500.00 | E65N | 610.03 |
| 85597006 | 65-E65N-000-8220 | Billerica | 2515705 | Arrears | IKON | Reprographic Services - November Accrual | 8,500.00 | E65N | 610.03 |
| 85597006 | 65-E65N-000-8221 | Billerica | 2515842 | Current | Corporate Express | White Paper - November Accrual | 1,500.00 | E65N | 610.10 |
| 85597006 | 65-E65N-000-8250 | Billerica | 2515752 | Arrears | Starpoint | Record Retention - August Accrual | 9,000.00 | E65N | 530.10 |
| 85597006 | 65-E65N-000-8250 | Billerica | 2515752 | Arrears | Starpoint | Record Retention - September Accrual | 9,000.00 | E65N | 530.10 |
| 85597006 | 65-E65N-000-8250 | Billerica | 2515752 | Arrears | Starpoint | Record Retention - October Accrual | 9,000.00 | E65N | 530.10 |

| Contract # | Task/Number | Location | Purchase Order # | BPD Payment | Vendor Name | Description of Service or Items Purchased | Amount | Cost Center | SP Code |
|---|---|---|---|---|---|---|---|---|---|
| 85397005 | 65-E6S4-000-4220 | Billerica | 2515762 | Current | Sterpoint | Record Retention - November Accrual | 9,000.00 | E4SN | 530.50 |
| 85397005 | 60-E6SN-000-0200 | Billerica | 2515795 | Current | Sodexho | Coffee November Accrual | 4,500.00 | E6SN | 640.04 |
| 85397005 | 60-E6SN-000-0500 | Billerica | 2718717 | Current | Allegiant Global Services | Waste Removal | 1,700.00 | E6SN | 310.01 |
| 85397005 | 60-E6SN-000-0500 | Billerica | 2718717 | Current | Allegiant Global Services | Waste Removal | 1,700.00 | E6SN | 310.01 |
| 85397005 | 60-E6SN-000-0401 | Billerica | 2766956 | Current | Facilies Supply Group | Cleaning Supplies | 3,244.00 | E6SN | 300.04 |
| 85397005 | 60-E6SR4-000-0401 | Billerica | 2766950 | Current | Facilies Supply Group | Cleaning Supplies | 3,244.00 | E6SN | 300.04 |
| 85397005 | 03-E6SR2-000-0401 | Billerica | 2766965 | Current | Facilies Supply Group | Cleaning Supplies | 1,450.00 | E6SR2 | 300.04 |
| 85397005 | 60-E6SR2-000-0401 | Billerica | 2766965 | Current | Facilies Supply Group | Cleaning Supplies | 1,450.00 | E6SR2 | 300.04 |
| 85397005 | 504N4N-000-0201 | Schermis | 2600503 | Current | Facility Supply Group | Cleaning Contract | 6,500.00 | H4SN2 | 300.02 |
| 85397005 | 60-913N-000-8225 | Schaumburg | 2673725 | Current | IKON OFFICE SOLUTIONS MGMT SVCS | Mail and Delivation | 3,837.00 | 913N | 670.07 |
| 85397005 | 60-U11N-000-8225 | Alpharetta | 2673080 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Mail & Dist Labor | 9,450.00 | U11N | 670.07 |
| 85397005 | 05-U11N-000-4220 | Alpharetta | e-counterline | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Repro Svcs & Equip | 3,170.00 | U11N | 610.03 |
| 85397005 | 05-U11N-000-4221 | Alpharetta | 2672885 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | B/W & color copies | 1,350.00 | U11N | 610.02 |
| 85397005 | 05-U11N-000-4222 | Alpharetta | e-counterline | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Repro Label | 2,205.00 | U11N | 610.17 |
| 85397005 | 60-U11N-000-5511 | Alpharetta | 2606663 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Postage | 250.00 | U11N | 620.01 |
| 85397005 | 05-U11N-000-8250 | Alpharetta | 2506534 | Arrears | IKON MOUNTAIN | RECORD RENTION | 1,102.00 | U11N | 530.50 |
| 85397005 | 05-U11N-000-6602 | Alpharetta | 2501167 | Arrears | ADM JANITORIAL SERVICES | VPP | 6,385.00 | U11N | 810.31 |
| 85397005 | 60-U11N-000-8264 | Alpharetta | 2506241 | Arrears | BAKER AUDIO | PAX SERVICE | 1,000.00 | U11N | 670.01 |
| 85397005 | 60-Q3BN-000-8225 | Valhalla | 2673737 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Mailroom | 4,150.00 | Q3BN | 670.07 |
| 85397005 | 05-K76N-000-4200 | Pittsburgh | | Arrears | JOHNSON CONTROLS INC | Connect security system to bldg fire panel | 1,500.00 | K76N | 620.10 |
| 85397005 | 80-T77N-000-1350 | New York City | | Arrears | REACT TECHNICAL | Replace sump | 1,300.00 | T77N | 420.10 |
| 85397000 | 15-ENGX-000-4306 | Richardson | 7515845 | Current | USI COMPANIES INC | Energy Mgmt Services for US - October | 7,940.00 | ENGX | 510.50 |
| 85397005 | 15-0-000-5301 | Richardson | 7515832 | Current | USI COMPANIES INC | Project Mgmt Services for US - October | 28,272.00 | PRJX | 510.50 |
| | | | | | | | 1,269,543.95 | | |

# INVOICE



**Johnson Controls**

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202
(972) 684-7487 (ESN444)

Date: 12/31/08
Invoice No.: USFM1208
Nortel PO: 4320020890

Invoice Amt.: 1,078,977.16

Bill to:
Nortel Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

| Description | | | Amount (USD) |
|---|---|---|---|
| Facility Management Expenses for the period of December, 2008 | | | |
| **CALA - North (Sunrise)** | | | |
| 8539-7003 | General Operating Expenses: | Labor | 5,481.74 |
| | | Materials & Services | 11,876.12 |
| | | Subcontracted Costs | 80,528.94 |
| | Less: Prior Month Accruals | November Labor | (2,349.41) |
| | Less: Prior Month Accruals | November Materials & Subcontracted | (83,369.02) |
| | Plus: Current Month Accruals | December Labor | 1,722.84 |
| | | December Materials & Subcontracted | 84,412.95 |
| | Reserve Expenses: | Labor | 0.00 |
| | | Materials & Services | 0.00 |
| | | Subcontracted Costs | 0.00 |
| | | Adjustment | 0.00 |
| 8539-7006 | Small Projects/CRF's | Labor | 0.00 |
| | | Materials & Services | 0.00 |
| | | Subcontracted Costs | 0.00 |
| | | Taxes | (149.30) |
| | | Sub-Total | 98,063.91 |
| **US - Billerica** | | | |
| 8539-7001 | General Operating Expenses: | Labor | 21,800.50 |
| | | Materials & Services | (1,658.15) |
| | | Subcontracted Costs | 57,576.87 |
| | Less: Prior Month Accruals | November Labor | (14,382.12) |
| | Less: Prior Month Accruals | November Materials & Subcontracted | (71,788.06) |
| | Plus: Current Month Accruals | December Labor | 10,125.02 |
| | | December Materials & Subcontracted | 103,731.62 |
| | Reserve Expenses: | Labor | 5,496.60 |
| | | Materials & Services | 772.88 |
| | | Subcontracted Costs | 9,057.83 |
| 8539-7006 | Small Projects/CRF's | Labor | 0.00 |
| | | Materials & Services | 0.00 |
| | | Subcontracted Costs | 0.00 |
| | | Taxes | 216.00 |
| | | Sub-Total | 121,549.05 |
| **US - Central** | | | |
| 8539-7000/1/4 | General Operating Expenses: | Labor | 52,098.58 |
| | | Materials & Services | 47,321.61 |
| | | Subcontracted Costs | 130,597.80 |
| | Less: Prior Month Accruals | November Labor | (28,637.11) |
| | Less: Prior Month Accruals | November Materials & Subcontracted | (444,405.19) |

| | | | | |
|---|---|---|---|---|
| | Plus: Current Month Accruals | December Labor | 15,052.41 | |
| | | December Materials & Subcontracted | | |
| | Reserve Expenses: | Labor | 419,115.18 | |
| | | Materials & Services | 8,331.46 | |
| | | Subcontracted Costs | 1,132.99 | |
| 8539-7006 | Small Projects/CRF's | Labor | (1,080.14) | |
| | | | 0.00 | |
| | | Materials & Services | 16,586.35 | |
| | | Subcontracted Costs | 12,381.52 | |
| | | Taxes | 3,386.95 | |
| US - East Territory | | Sub-Total | | 236,862.41 |
| 8539-7001/5 | General Operating Expenses. | Labor | 62,211.69 | |
| | | Materials & Services | 58,757.01 | |
| | | Subcontracted Costs | 275,216.32 | |
| | Less: Prior Month Accruals | November Labor | (34,736.29) | |
| | Less: Prior Month Accruals | November Materials & Subcontracted | (384,718.97) | |
| | Plus: Current Month Accruals | December Labor | 17,909.25 | |
| | | December Materials & Subcontracted | 359,286.17 | |
| | Reserve Expenses: | Labor | 0.00 | |
| | | Materials & Services | (12.70) | |
| | | Subcontracted Costs | 0.00 | |
| 8539-7006 | Small Projects/CRF's | Labor | 0.00 | |
| | | Materials & Services | 0.00 | |
| | | Subcontracted Costs | 32,947.00 | |
| | | Taxes | 1,294.09 | |
| US - West | | Sub-Total | | 398,060.07 |
| 8539-7002 | General Operating Expenses: | Labor | 13,814.30 | |
| | | Materials & Services | (3,909.57) | |
| | | Subcontracted Costs | 119,591.12 | |
| | Less: Prior Month Accruals | November Labor | (10,696.41) | |
| | Less: Prior Month Accruals | November Materials & Subcontracted | (248,951.62) | |
| | Plus: Current Month Accruals | December Labor | 6,645.66 | |
| | | December Materials & Subcontracted | 249,395.14 | |
| | Reserve Expenses: | Labor | 7,552.22 | |
| | | Materials & Services | (267.62) | |
| | | Subcontracted Costs | 29,581.96 | |
| 8539-7006 | Small Projects/CRF's | Labor | 0.00 | |
| | | Materials & Services | 0.00 | |
| | | Subcontracted Costs | 60,925.76 | |
| | | Taxes | 760.73 | |
| | | Sub-Total | | 224,441.72 |

## REQUESTED REIMBURSEMENT

|  | USD | 1,078,977.16 |
|---|---|---|

Nortel Approval:

_____
Nortel Real Estate Operations
*Electronic Signature is Acceptable*

Prepared By:

_____
Martin Maturi, JCI Accounting, Nortel

### JCI US RESULTS
### NORTEL OPERATING and RESERVE
December 31, 2008

| MANAGEMENT FEES | AMOUNT | COMMENT | | |
|---|---|---|---|---|
| NPC08 (OPERATING & RESERVE) | $ 1,417,900.00 ** | Does not include any budget exception funding (CRF/BEF) | | |
| | | | | |
| FM OPERATIONS | 1,125,829.07 | | | |
| ENERGY & PROJECT MANAGEMENT | 0.00 * | | | |
| ACTUALS (EXTRACT) | 1,125,829.07 | | | |
| | | | | |
| ACCRUALS: | | | | |
| CURRENT MONTH: | | | | |
| LABOR | 51,455.18 | Current month labor accrual | = | 51,455.18 |
| FM MATERIAL & SUBCONTRACT | 1,215,861.06 | | | |
| ENERGY & PROJECT MGMT | 0.00 * | Current month FM, EM & PM accrual | = | 1,215,861.06 |
| | | Total Current Month Accruals | = | 1,267,316.24 |
| PRIOR MONTH: | | | | |
| LABOR | (80,835.24) | Net Labor Accruals (Current - Prior) | = | (29,380.05) |
| FM MATERIAL & SUBCONTRACT | (1,233,332.90) | Net M&S Accruals (Current - Prior) | = | (17,471.84) |
| ENERGY & PROJECT MGMT | 0.00 * | Net PM & EM Accruals (Current - Prior) | = | 0.00 |
| NET ACCRUALS | (46,851.89) | Net M&S, PM & EM Accruals (Current - Prior) | = | (17,471.84) |
| | | Total Prior Month Accruals | = | (1,314,168.14) |
| | | | | |
| CURRENT MONTH RESULTS (OPS & RSV) | $ 1,078,977.17 | | | |
| | | | | |
| VARIANCE - B/(W) | $338,922.83 | 23.9% | | |

* NOTE: EM & PM invoiced separately/booked to Global Cross Regional

| | |
|---|---|
| PRIOR MONTHS IN QTR VARIANCE | 145,462.17 |
| QUARTER VARIANCE | 484,385.00 |

| PROJECT # | TASK # | Task Name | Funding Name | TERRITORY NAME | Expense Abrr | Vendor Name | Vendor Invoice # | Burdened Cost (incl. Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|

| PROJECT # | TASK # | Task Name | Industry Name | TERRITORY NAME | Exp Typ AN1 | Vendor Name | Vendor Invoice # | Burdened Cost (incl. Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|

| PROJECT # | TASK # | Task Name | Building Name | TERRITORY NAME | End Use Acct | Vendor Name | Vendor Invoice # | Burdened Cost (Incl Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|

| PROJECT # | TASK # | Task Name | Building Name | TERRITORY NAME | Expense AR1 | Vendor Name | Vendor Invoice # | Expense Cost (excl. Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|