| PROJECT # | Spec # | Task Name | Backlog Name | TEMPLATE/DAY NAME | End User Acct | Vendor Name | Version Invoice # | Burdened Cost (std line Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|

| PROJECT # | TASK # | Task Name | Building Name | TERRITORY NAME | Expense Acct | Vendor Name | Vendor Invoice # | Estimated Use (Use Tax) | Use Tax Amount | Tax Amount Amount |
|---|---|---|---|---|---|---|---|---|---|---|

| PROJECT # | TASK # | Task Name | Building Name | TERRITORY NAME | Exp Acc Abt1 | Vendor Name | Vendor Invoice # | Extended Cost (incl Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|

| PROJECT # | TASK # | Task Name | Building Name | TERRITORY NAME | Exp Type ABN | Vendor Name | Vendor Invoice # | Burdened Cost (incl Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85397000 | 10-C47R3-000-1100 | C47R3 Building Maint | Galatyn D | US-Central | MATERIAL | VOSS LIGHTING | 40041509-00 | (9.21) | (9.21) | - | (9.21) |
| 85397000 | 10-C47R3-000-1100 | C47R3 Building Maint | Galatyn D | US-Central | MATERIAL | VOSS LIGHTING | 40042569-00 | (15.20) | (15.20) | - | (15.20) |
| 85397000 | 10-C47R3-000-1100 | C47R3 Building Maint | Galatyn D | US-Central | MATERIAL | VOSS LIGHTING | 40041585-00 | (13.66) | (13.88) | - | (13.88) |
| 85397000 | 10-C47R3-000-1100 | C47R3 Building Maint | Galatyn D | US-Central | MATERIAL | VOSS LIGHTING | 40045509-01 | (9.41) | (9.41) | - | (9.41) |
| 85397000 | 10-C47R3-000-1100 | C47R3 Building Maint | Galatyn D | US-Central | MATERIAL | VOSS LIGHTING | 40050134-00 | (4.65) | (4.65) | - | (4.65) |
| 85397000 | 10-C47R3-000-1100 | C47R3 Building Maint | Galatyn D | US-Central | MATERIAL | VOSS LIGHTING | 40050134-00 | (4.69) | (4.69) | - | (4.69) |
| 85397000 | 10-C47R3-000-1100 | C47R3 Building Maint | Galatyn D | US-Central | MATERIAL | VOSS LIGHTING | 40050134-00 | (7.82) | (7.82) | - | (7.82) |
| 85397000 | 10-C47R3-000-1100 | C47R3 Building Maint | Galatyn D | US-Central | MATERIAL | VOSS LIGHTING | 40050134-00 | (9.27) | (9.27) | - | (9.27) |
| 85397000 | 10-C47R3-000-1100 | C47R3 Building Maint | Galatyn D | US-Central | MATERIAL | VOSS LIGHTING | 40050134-00 | (13.94) | (13.94) | - | (13.94) |
| 85397000 | 10-C47R3-000-1100 | C47R3 Building Maint | Galatyn D | US-Central | MATERIAL | VOSS LIGHTING | 40051340-00 | (4.70) | (4.70) | - | (4.70) |
| 85397000 | 10-C47R3-000-1100 | C47R3 Building Maint | Galatyn D | US-Central | MATERIAL | VOSS LIGHTING | 40051340-00 | (9.31) | (9.31) | - | (9.31) |
| 85397000 | 10-C47R3-000-1100 | C47R3 Building Maint | Galatyn D | US-Central | MATERIAL | VOSS LIGHTING | 40051340-00 | (10.90) | (10.90) | - | (10.90) |
| 85397000 | 10-C47R3-000-1100 | C47R3 Building Maint | Galatyn D | US-Central | MATERIAL | VOSS LIGHTING | 40051340-00 | (7.82) | (7.82) | - | (7.82) |
| 85397000 | 10-C47R3-000-1100 | C47R3 Building Maint | Galatyn D | US-Central | MATERIAL | VOSS LIGHTING | 40052091-00 | (7.82) | (7.82) | - | (7.82) |
| 85397000 | 10-C47R3-000-1100 | C47R3 Building Maint | Galatyn D | US-Central | MATERIAL | VOSS LIGHTING | 40052091-00 | (23.27) | (23.27) | - | (23.27) |
| 85397000 | 10-C47R3-000-1150 | C47R3 Bldg Repair | Galatyn D | US-Central | LABOR | | | 26.36 | - | 2.17 | 28.53 |
| 85397000 | 10-C47R3-000-1200 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 75.02 | - | - | 75.02 |
| 85397000 | 10-C47R3-000-1200 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 109.52 | - | - | 109.55 |
| 85397000 | 10-C47R3-000-1200 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 73.50 | - | - | 73.50 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 14.26 | - | - | 14.26 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 75.00 | - | - | 75.00 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 28.50 | - | - | 28.50 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 14.26 | - | - | 14.26 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 270.81 | - | - | 270.81 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 60.02 | - | - | 60.02 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 155.13 | - | - | 155.13 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 14.26 | - | - | 14.26 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 42.76 | - | - | 42.76 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 14.26 | - | - | 14.26 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 14.26 | - | - | 14.26 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 14.26 | - | - | 14.26 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 128.28 | - | - | 128.28 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 131.76 | - | - | 131.76 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 131.76 | - | - | 131.76 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 30.00 | - | - | 30.00 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 30.00 | - | - | 30.00 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 65.51 | - | - | 65.51 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 14.26 | - | - | 14.26 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 14.26 | - | - | 14.26 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 39.54 | - | - | 39.54 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 26.36 | - | - | 26.36 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 105.42 | - | - | 105.42 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 52.71 | - | - | 52.71 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 105.53 | - | - | 105.53 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 39.54 | - | - | 39.54 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 210.85 | - | - | 210.85 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 65.90 | - | - | 65.90 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 26.36 | - | - | 26.36 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 13.18 | - | - | 13.18 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 39.54 | - | - | 39.54 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 39.54 | - | - | 39.54 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 26.36 | - | - | 26.36 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 26.36 | - | - | 26.36 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 237.20 | - | - | 237.20 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 39.54 | - | - | 39.54 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 144.96 | - | - | 144.96 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 26.36 | - | - | 26.36 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 26.36 | - | - | 26.36 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | LABOR | | | 349.09 | - | - | 349.09 |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G154389 | (17.58) | (17.58) | - | (17.58) |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G155359 | (16.55) | (16.55) | - | (16.55) |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G155354 | (19.02) | (19.02) | - | (19.02) |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G155359 | (20.62) | (20.62) | - | (20.62) |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | MATERIAL | FILTER SYSTEMS | 100551 | (90.01) | (90.01) | - | (90.01) |
| 85397000 | 10-C47R3-000-1300 | C47R3 HVAC Maint | Galatyn D | US-Central | MATERIAL | FILTER SYSTEMS | 100551 | (26.73) | (26.73) | - | (26.73) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | LABOR | | | 57.01 | - | 4.70 | 61.71 |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | LABOR | | | 128.28 | - | 10.58 | 138.86 |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | LABOR | | | 52.71 | - | 4.35 | 57.06 |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | LABOR | | | 111.61 | - | 8.79 | 120.40 |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | GEXPRO | 304550415 | 655.00 | 49.92 | - | 655.00 |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | | | 48.92 | - | - | - |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | LABOR | | | 28.50 | - | 2.35 | 30.85 |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | LABOR | | | 57.01 | - | 4.70 | 61.71 |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | LABOR | | | 57.01 | - | 4.70 | 61.71 |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | LABOR | | | 28.50 | - | 2.35 | 30.85 |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | LABOR | | | 90.02 | - | 7.43 | 97.45 |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | LABOR | | | 45.16 | - | 3.97 | 52.13 |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | GEXPRO | 304550445 | 255.71 | 21.29 | - | 260.71 |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | | | 21.33 | - | - | - |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | BARECO | 1530768 | (1.79) | (1.79) | - | (1.79) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | BARECO | 1830158 | (3.31) | (3.31) | - | (3.31) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | TEMPERATURE CONTROL SYSTEMS INC | 3127230001 | (64.76) | (64.76) | - | (64.76) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | TEXAS AIR SYSTEMS INC | PT331807 | (13.70) | (13.70) | - | (13.70) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G152212 | (10.00) | (10.00) | - | (10.00) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G152212 | (4.00) | (4.00) | - | (4.00) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | SUBCONTRACT | JOHNSON CONTROLS INC | 607301440 | (201.64) | (201.64) | - | (201.64) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G153626 | (10.00) | (10.00) | - | (10.00) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G153626 | (4.00) | (4.00) | - | (4.00) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | SUBCONTRACT | JOHNSON CONTROLS INC | 806050825 | (423.87) | (423.87) | - | (423.87) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | SUBCONTRACT | JOHNSON CONTROLS INC | 606041735 | (324.60) | (324.60) | - | (324.60) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G156276 | (0.60) | (0.60) | - | (0.60) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G156276 | (0.94) | (0.94) | - | (0.94) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G156276 | (0.43) | (0.43) | - | (0.43) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G156276 | (1.60) | (1.60) | - | (1.60) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G156277 | (5.43) | (5.43) | - | (5.43) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G156277 | (3.50) | (3.50) | - | (3.50) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G156277 | (3.48) | (3.48) | - | (3.48) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G156277 | (4.63) | (4.63) | - | (4.63) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G156277 | (2.36) | (2.36) | - | (2.36) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G156277 | (2.21) | (2.21) | - | (2.21) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G156277 | (4.19) | (4.19) | - | (4.19) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G156277 | (4.12) | (4.12) | - | (4.12) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G156277 | (1.59) | (1.59) | - | (1.59) |
| 85397000 | 10-C47R3-000-1350 | C47R3 HVAC Repair | Galatyn D | US-Central | MATERIAL | A & W BEARINGS & SUPPLY CO INC | G156277 | (3.63) | (3.63) | - | (3.63) |
| 85397000 | 10-C47R3-000-1350 | C47R3 Water Treat | Galatyn D | US-Central | LABOR | | | 30.01 | - | 2.48 | 32.49 |
| 85397000 | 10-C47R3-000-1350 | C47R3 Water Treat | Galatyn D | US-Central | LABOR | | | 30.01 | - | 2.48 | 32.49 |
| 85397000 | 10-C47R3-000-1350 | C47R3 Water Treat | Galatyn D | US-Central | LABOR | | | 45.02 | - | 3.71 | 48.73 |
| 85397000 | 10-C47R3-000-1350 | C47R3 Water Treat | Galatyn D | US-Central | LABOR | | | 30.01 | - | 2.48 | 32.49 |
| 85397000 | 10-C47R3-000-1350 | C47R3 Water Treat | Galatyn D | US-Central | LABOR | | | 30.01 | - | 2.48 | 32.49 |
| 85397000 | 10-C47R3-000-1400 | C47R3 Electric Maint | Galatyn D | US-Central | LABOR | | | 14.26 | - | - | 14.26 |
| 85397000 | 10-C47R3-000-1400 | C47R3 Electric Maint | Galatyn D | US-Central | LABOR | | | 14.26 | - | - | 14.26 |
| 85397000 | 10-C47R3-000-1400 | C47R3 Electric Maint | Galatyn D | US-Central | LABOR | | | 14.26 | - | - | 14.26 |
| 85397000 | 10-C47R3-000-1400 | C47R3 Electric Maint | Galatyn D | US-Central | LABOR | | | 28.50 | - | - | 28.50 |
| 85397000 | 10-C47R3-000-1400 | C47R3 Electric Maint | Galatyn D | US-Central | LABOR | | | 14.26 | - | - | 14.26 |
| 85397000 | 10-C47R3-000-1400 | C47R3 Electric Maint | Galatyn D | US-Central | LABOR | | | 42.76 | - | - | 42.76 |
| 85397000 | 10-C47R3-000-1400 | C47R3 Electric Maint | Galatyn D | US-Central | LABOR | | | 28.50 | - | - | 28.50 |
| 85397000 | 10-C47R3-000-1400 | C47R3 Electric Maint | Galatyn D | US-Central | LABOR | | | 42.76 | - | - | 42.76 |
| 85397000 | 10-C47R3-000-1400 | C47R3 Electric Maint | Galatyn D | US-Central | LABOR | | | 14.26 | - | - | 14.26 |
| 85397000 | 10-C47R3-000-1400 | C47R3 Electric Maint | Galatyn D | US-Central | LABOR | | | 57.01 | - | - | 57.01 |
| 85397000 | 10-C47R3-000-1400 | C47R3 Electric Maint | Galatyn D | US-Central | LABOR | | | 14.26 | - | - | 14.26 |

| FREQUENCY # | TASK # | Task Name | Building Name | TERRITORY NAME | Expense Acct | Vendor Name | Vendor Invoice # | Business Cost Incl. Use Tax | Use Tax Amount | Tax Amount Amount |
|---|---|---|---|---|---|---|---|---|---|---|

| PROJECT # | TASK # | Task Name | Building Name | TERRITORY NAME | Expense Abt | Vendor Name | Vendor Invoice # | Burdened Cost (Incl Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Gateway | US-East | SUBCONTRACT | FACILITY SUPPLY GROUP LLC | 793 | 17,000.00 | | | 17,000.00 |
| | | | Gateway | US-East | SUBCONTRACT | FACILITY SUPPLY GROUP LLC | 444 | 8,441.22 | | | 8,441.22 |
| | | | Gateway | US-East | SUBCONTRACT | FACILITY SUPPLY GROUP LLC | 445 | 5,931.84 | | | 5,931.84 |
| | | | Gateway | US-East | SUBCONTRACT | FACILITY SUPPLY GROUP LLC | 446 | 7,165.17 | | | 7,165.17 |
| | | | Gateway | US-East | MATERIAL | ALLEGIANT GLOBAL SERVICES LLC | 67007 | 2,457.35 | | | 2,457.35 |
| | | | Gateway | US-East | MATERIAL | ALLEGIANT GLOBAL SERVICES LLC | 67067 | (29.11) | | | (29.11) |
| | | | Gateway | US-East | MATERIAL | ALLEGIANT GLOBAL SERVICES LLC | 67067 | 29.11 | | | 29.11 |
| | | | Gateway | US-East | MATERIAL | REFUND - MISC VENDORS | 0023564IRC | 13.16 | 53.58 | | (956.02) |
| | | | Gateway | US-East | MATERIAL | REFUND - MISC VENDORS | 3716153IRC | (946.25) | (50.47) | | (956.02) |
| | | | Gateway | US-East | LABOR | | | (12.47) | | | |
| | | | Gateway | US-East | LABOR | | | 60.37 | | | 60.37 |
| | | | Gateway | US-East | LABOR | | | 24.06 | | | 24.06 |
| | | | Gateway | US-East | LABOR | | | 24.09 | | | 24.09 |

[Remainder of page consists of numerous additional rows of the same tabular ledger data — project/task numbers, building maintenance and repair task names, "Gateway" building name, "US-East" territory, LABOR / MATERIAL / SUBCONTRACT expense categories, occasional vendor names (READILITE & BARRICADE INC, C1 W W GRANGER, DARNELL EQUIPMENT CO, DOCKMASTER EQUIPMENT CO INC, MARSHALLS LOCKSMITH SERVICE INC, ADDISON CONSTRUCTION COMPANY), and dollar amounts — largely illegible at this resolution.]

| PROJECT # | TASK # | Task Name | Invoice Name | TERRITORY NAME | Exp Type Abrl | Vendor Name | Vendor Invoice # | Burdened Cost (Incl Use Tax) | Use Tax Amount | Tax Amount Amount |
|---|---|---|---|---|---|---|---|---|---|---|

| PROJECT # | TASK # | Task Name | Ordering Name | TERRITORY NAME | End User Abbr | Vendor Name | Vendor Invoice # | Burdened Cost (incl. Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|

| PROJECT # | TASK # | Task Name | Building Name | TERRITORY NAME | Exp type Abr1 | Vendor Name | Vendor Invoice # | Burdened Cost (excl. Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|

| PROJECT # | TASK # | Task Name | Holding Name | TERRITORY NAME | Exp type Act1 | Vendor Name | Vendor Invoice # | Burdened Cost (Incl. Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|

| PROJECT # | TASK # | Task Name | Division Name | TERRITORY NAME | Expense Acct | Vendor Name | Vendor Invoice # | Burdened Cost (Incl Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|

| PRODUCT # | TASK # | Task Name | Building Name | TERRITORY NAME | Exp type Abrt | Vendor Name | Vendor Invoice # | Burdened Cost Grid Use Tax Amount | Use Tax | Tax Amount Amount |
|---|---|---|---|---|---|---|---|---|---|---|

| PROJECT # | TASK # | Task Name | Building Name | TERRITORY NAME | Exp type Attr | Vendor Name | Vendor Invoice # | Burdened Cost (incl. Use Tax) | Use Tax Amount | Tax Amount Amount |
|---|---|---|---|---|---|---|---|---|---|---|

| PROJECT # | TASK # | Task Name | Building Name | TERRITORY NAME | Exp Type Abbr | Vendor Name | Vendor Invoice # | Burdened Cost (Incl. Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|

| PROJECT # | TASK # | Task Name | Building Name | TERRITORY NAME | Expense Acct | Vendor Name | Vendor Invoice # | Estimated Cost (excl. Use Tax) | Line Tax Amount | Tax Amount Amount |
|---|---|---|---|---|---|---|---|---|---|---|

| PROJECT# | TASK# | Task Name | Building Name | TERRITORY NAME | Exp User Abt | Vendor Name | Vendor Invoice # | Budgeted Cost and Use Tax | Use Tax | Tax Amount Allowed |
|---|---|---|---|---|---|---|---|---|---|---|

| PROJECT # | TASK # | Task Name | Building Name | TERRITORY NAME | Expense Acct | Vendor Name | Vendor Invoice # | Burdened Cost (Incl. Use Tax) | Use Tax Amount | Tax Amount Amount |
|---|---|---|---|---|---|---|---|---|---|---|

*(Dense multi-row financial data table; individual numeric entries not legibly reproducible. Recognizable vendor names include: GUY BROWN PRODUCTS, OTIS ELEVATOR CO INC, CLEAN INNOVATION CORPORATION, JOHNSON CONTROLS INC, NORMAN WRIGHT MECHANICAL EQUIPMENT CORP, GRANGER, VALLEY OIL COMPANY, ORKIN, PARADISE DESIGNS PLANT LEASE & MAINT. Territory name column shows "US-West"; Expense Acct column shows "MATERIAL", "LABOR", and "SUBCONTRACT".)*

| PROJECT # | TASK # | Task Name | Process Name | TERRITORY NAME | Exp Type Abr1 | Vendor Name | Vendor Invoice # | Burdened Cost (incl Use Tax) | Use Tax Amount | Tax Amount Amount |
|---|---|---|---|---|---|---|---|---|---|---|

| PRODUCT # | TASK # | Task Name | Building Name | TERRITORY NAME | Exp Voe Agt | Vendor Name | Vendor Invoice # | Burdened Cost (Incl Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|

| PROJECT # | PAGE # | Task Name | Holiday Name | TERRITORY NAME | Exp Num Abt | Vendor Name | Vendor Invoice # | Burdened Cost (incl Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|

| PROJECT # | TASK # | Task Name | Building Name | TERRITORY NAME | Exp Acct Abr1 | Vendor Name | Vendor Invoice # | Burdened Cost (Unit Use Tax) | Use Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|

| PRODUCT # | TASK # | Task Name | Building Name | TERRITORY NAME | Expense Acct | Vendor Name | Vendor Invoice # | Extended Cost (Ext. Unit Cost) | Unit Tax Amount | Tax Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|

## MONTHLY LABOR ACCRUAL SUMMARY
### December-08

| CONTRACT # | REGION | LABOR | FRINGE | TOTAL | COMMENT |
|---|---|---|---|---|---|
| **CURENT MONTH LABOR ACCRUAL** | | | | | |
| 8539-7001 | RALEIGH | $ 13,682.54 | $ 4,226.72 | $ 17,909.26 | 11 Workdays Dec 21 thru 31 |
| 8539-7005 | EAST | 7,741.48 | 2,383.54 | 10,125.02 | 11 Workdays Dec 21 thru 31 |
| 8539-7003 | SUNRISE | 1,307.35 | 415.49 | 1,722.84 | 11 Workdays Dec 21 thru 31 |
| 8539-7000 | RICHARDSON | 11,527.63 | 3,524.79 | 15,052.41 | 11 Workdays Dec 21 thru 31 |
| 8539-7004 | MIDWEST | - | - | - | 11 Workdays Dec 21 thru 31 |
| 8539-7002 | SANTA CLARA | 5,064.22 | 1,581.44 | 6,645.66 | 11 Workdays Dec 21 thru 31 |
| | Total | $ 39,323.21 | $ 12,131.98 | $ 51,455.18 | |
| | | | | | |
| **PRIOR MONTH LABOR ACCRUAL** | | | | | |
| 7539-7001 | RALEIGH | $ 18,973.47 | $ 5,776.82 | $ 24,750.29 | 15 Workdays Nov 16 thru 30 |
| 7539-7005 | EAST | 11,051.24 | 3,330.88 | 14,382.12 | 15 Workdays Nov 16 thru 30 |
| 7539-7003 | SUNRISE | 1,782.75 | 566.56 | 2,349.31 | 15 Workdays Nov 16 thru 30 |
| 7539-7000 | RICHARDSON | 22,161.97 | 6,495.14 | 28,657.11 | 15 Workdays Nov 16 thru 30 |
| 7539-7004 | MIDWEST | - | - | - | 15 Workdays Nov 16 thru 30 |
| 7539-7002 | SANTA CLARA | 8,317.57 | 2,378.84 | 10,696.41 | 15 Workdays Nov 16 thru 30 |
| | Total | $ 62,287.00 | $ 18,548.24 | $ 80,835.24 | |
| | | | | | |
| **NET CURRENT LABOR ACCRUAL** | | | | | |
| 8539-7001 | RALEIGH | $ (5,290.93) | $ (1,550.10) | $ (6,841.04) | |
| 8539-7005 | EAST | (3,309.76) | (947.34) | (4,257.10) | |
| 8539-7003 | SUNRISE | (475.40) | (151.07) | (626.47) | |
| 8539-7000 | RICHARDSON | (10,634.34) | (2,970.36) | (13,604.70) | |
| 8539-7004 | MIDWEST | - | - | - | |
| 8539-7002 | SANTA CLARA | (3,253.36) | (797.39) | (4,050.75) | |
| | Total | $ (22,963.79) | $ (6,416.26) | $ (29,380.05) | |

MONTHLY MATERIAL & SUBCONTRACTOR ACCRUAL SUMMARY
December-08

**CURRENT MONTH ACCRUAL**

| CONTRACT # | REGION | | OPERATING | | RESERVE | | TOTAL | COMMENT |
|---|---|---|---|---|---|---|---|---|
| 8539-7001 | RALEIGH | $ | 317,160.09 | $ | - | $ | 317,160.09 | Mat & Subct Accrual |
| 8539-7005 | EAST | | 140,790.70 | | 8,824.00 | | 149,614.70 | Mat & Subct Accrual |
| 8539-7003 | SUNRISE | | 84,412.95 | | | | 84,412.95 | Mat & Subct Accrual |
| 8539-7000 | RICHARDSON | | 357,168.65 | | 44,549.53 | | 401,718.18 | Mat & Subct Accrual |
| 8539-7004 | MIDWEST | | 1,200.00 | | - | | 1,200.00 | Mat & Subct Accrual |
| 8539-7002 | SANTA CLARA | | 194,692.68 | | 54,702.46 | | 249,395.14 | Mat & Subct Accrual |
| 8539-7006 | SMALL PROJECTS | | 12,360.00 | | | | 12,360.00 | Mat & Subct Accrual |
| | Total Current Month | $ | 1,107,785.07 | $ | 108,075.99 | $ | 1,215,861.06 | |

**PRIOR MONTH ACCRUAL**

| CONTRACT # | REGION | | OPERATING | | RESERVE | | TOTAL | COMMENT |
|---|---|---|---|---|---|---|---|---|
| 8539-7001 | RALEIGH | $ | 344,155.97 | $ | - | $ | 344,155.97 | Mat & Subct Accrual |
| 8539-7008 | EAST | | 113,288.00 | | 2,900.00 | | 116,188.00 | Mat & Subct Accrual |
| 8539-7003 | SUNRISE | | 83,469.07 | | | | 83,469.07 | Mat & Subct Accrual |
| 8539-7000 | RICHARDSON | | 409,078.17 | | 20,040.02 | | 429,118.19 | Mat & Subct Accrual |
| 8539-7004 | MIDWEST | | 90.00 | | | | 90.00 | Mat & Subct Accrual |
| 8539-7002 | SANTA CLARA | | 216,159.35 | | 32,792.32 | | 248,951.67 | Mat & Subct Accrual |
| 8539-7006 | SMALL PROJECTS | | 11,360.00 | | | | 11,360.00 | Mat & Subct Accrual |
| | Total Prior Month | $ | 1,177,600.56 | $ | 55,732.34 | $ | 1,233,332.90 | |
| | | | | | | $ | (17,471.84) | |

**NET CURRENT MAT & SUBCTR ACCRUAL**

| CONTRACT # | REGION | Current Accrual Month | Prior Accrual Month | Net Total To Accrue |
|---|---|---|---|---|
| 8539-7001 | RALEIGH | 317,160.09 | 344,155.97 | (26,995.88) |
| 8539-7005 | EAST | 149,614.70 | 116,188.00 | 33,426.70 |
| 8539-7003 | SUNRISE | 84,412.95 | 83,469.07 | 943.88 |
| 8539-7000 | RICHARDSON | 401,718.18 | 429,118.19 | (27,400.01) |
| 8539-7004 | MIDWEST | 1,200.00 | 90.00 | 1,110.00 |
| 8539-7002 | SANTA CLARA | 249,395.14 | 248,951.67 | 443.47 |
| 8539-7006 | SMALL PROJECTS | 12,360.00 | 11,360.00 | 1,000.00 |
| | | $ 1,215,861.06 | $ 1,233,332.90 | $ (17,471.84) |

| Contract # | TaskNumber | Location | Purchase Order # | BPO Payment | Vendor Name | Description of Service or Items Purchased | Amount | Cost Center | SP Code |
|---|---|---|---|---|---|---|---|---|---|
| 85397000 | 10-05IN-000-0201 | Richardson | 2770084 | Arrears | FSG | 1450 Glenville Janitorial Labor Nov | (4,355.00) | 09IN | 300.02 |
| 85397000 | 10-05IN-000-0401 | Richardson | 2770090 | Arrears | FSG | 1450 Glenville Janitorial Supplies Nov | (1,827.00) | 09IN | 300.04 |
| 85397000 | 10-37DN-000-0201 | Richardson | 2770117 | Arrears | FSG | 2360 Campbell Creek Janitorial Labor Nov | (1,156.00) | 37DN | 300.02 |
| 85397000 | 10-37DN-000-0401 | Richardson | 2770120 | Arrears | FSG | 2360 Campbell Creek Janitorial Supplies Nov | (428.00) | 37DN | 300.04 |
| 85397000 | 10-25IN-000-0201 | Richardson | 2770095 | Arrears | FSG | 2201/2221 Lakeside Janitorial Labor Nov | (27,553.00) | 99IN | 300.02 |
| 85397000 | 10-25IN-000-0401 | Richardson | 2770103 | Arrears | FSG | 2201/2221 Lakeside Janitorial Supplies Nov | (7,000.00) | 99IN | 300.04 |
| 85397000 | 10-L25IN-000-0201 | Richardson | 2770103 | Arrears | FSG | 1361/63 Glenville Janitorial Labor Nov | (065.00) | L25IN | 300.02 |
| 85397000 | 10-L25IN-000-0401 | Richardson | 2770113 | Arrears | FSG | 1361/63 Glenville Janitorial Supplies Nov | (153.00) | L25IN | 300.04 |
| 85397000 | 10-09IN-000-0401 | Richardson | 2770099 | Arrears | FSG | 1450 Glenville Janitorial Supplies October | (1,827.00) | 09IN | 300.04 |
| 85397000 | 10-37DN-000-0401 | Richardson | 2770120 | Arrears | FSG | 2360 Campbell Creek Janitorial Supplies Oct | (418.00) | 37DN | 300.04 |
| 85397000 | 10-25IN-000-0401 | Richardson | 2770110 | Arrears | FSG | 2201/2221 Lakeside Janitorial Supplies Oct | (11,492.00) | 99IN | 300.04 |
| 85397000 | 10-09IN-000-0401 | Richardson | 2770099 | Arrears | FSG | 1361/63 Glenville Janitorial Supplies Oct | (153.00) | L25IN | 300.04 |
| 85397000 | 10-05IN-000-0401 | Richardson | 2770091 | Arrears | FSG | 1450 Glenville Janitorial Supplies Sept | (1,827.00) | 09IN | 300.04 |
| 85397000 | 10-37DN-000-0401 | Richardson | 2770120 | Arrears | FSG | 2360 Campbell Creek Janitorial Supplies Sept | (418.00) | 37DN | 300.04 |
| 85397000 | 10-25IN-000-0401 | Richardson | 2770103 | Arrears | FSG | 2201/2221 Lakeside Janitorial Supplies Sept | (11,492.00) | 99IN | 300.04 |
| 85397000 | 10-RICK-000-5402 | Richardson | 2560320 | Arrears | ALLIED WASTE SERVICE | Recycling Pick Up Services 1022354 Oct | (1,100.00) | RICK | 300.07 |
| 85397000 | 10-RICK-000-5126 | Pending | | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Mail Contract Services Nov | (37,329.00) | RICK | 620.07 |
| 85397000 | 10-RICK-000-5151 | Pending | 2608768 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Postage Nov | (1,000.00) | RICK | 620.07 |
| 85397000 | 10-RICK-000-5518 | Pending | | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Supplies Nov | (1,000.00) | RICK | 620.07 |
| 85397000 | 10-RICK-000-5126 | Pending | | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Mail Contract Services Oct | (37,459.00) | RICK | 620.07 |
| 85397000 | 15-RICK-000-5151 | Pending | 2608770 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Supplies Oct | (1,000.00) | RICK | 620.05 |
| 85397000 | 15-RICK-000-6221 | Pending | | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Reprographics Contract Labor Nov | (16,000.00) | RICK | 610.12 |
| 85397000 | 15-RICK-000-6221 | Pending | 2606770 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Clerk Chgs & Equip Chgs Reprographics Oct | (16,000.00) | RICK | 610.13 |
| 85397000 | 15-RICK-000-6221 | Pending | | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Reprographics Supplies | (92.00) | RICK | 610.12 |
| 85397000 | 15-RICK-000-6221 | Pending | | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Clerk Chgs & Equip Chgs Reprographics Oct | (16,913.00) | RICK | 610.13 |
| 85397000 | 15-RICK-000-6221 | Pending | | Arrears | CORPORATE EXPRESS | Campus Copy Paper Nov | (3,452.00) | RICK | 610.13 |
| 85397000 | 15-RICK-000-6270 | Pending | | Arrears | CORPORATE EXPRESS | Campus Copy Paper Nov | (3,452.00) | RICK | 610.13 |
| 85397000 | 10-RICK-000-6070 | Pending | | Arrears | CORPORATE EXPRESS | Homographics Paper Nov | (3,400.00) | RICK | 610.03 |
| 85397000 | 10-RICK-000-6027 | Arrears | 2530599 | Arrears | SODEXHO | Office Coffee and Consumables Nov | (7,500.00) | RICK | 640.07 |
| 85397000 | 10-RICK-000-6224 | Arrears | 2513334 | Arrears | SODEXHO | Kitchen M&R Nov | (3,789.00) | RICK | 640.03 |
| 85397000 | 10-RICK-000-6224 | Arrears | 2513305 | Arrears | SODEXHO | Special Events Contract Labor Nov | (3,789.00) | RICK | 640.03 |
| 85397000 | 10-RICK-000-6224 | Arrears | 2513345 | Arrears | SODEXHO | Paper/Plastic Consumables and Kitchen M | (9,100.00) | RICK | 640.03 |
| 85397000 | 10-RICK-000-6270 | Arrears | 2540456 | Arrears | SODEXHO | Contract Labor Services Nov | (3,817.00) | RICK | 640.03 |
| 85397000 | 10-RICK-000-6032 | Richardson | 2530599 | Arrears | SODEXHO | Office Coffee and Consumables Oct | (5,731.00) | RICK | 640.07 |
| 85397000 | 10-RICK-000-6227 | Richardson | 2513334 | Arrears | SODEXHO | Kitchen M&R Oct | (1,858.00) | RICK | 640.03 |
| 85397000 | 10-RICK-000-6224 | Richardson | 2513345 | Arrears | SODEXHO | Special Events Contract Labor Oct | (4,360.00) | RICK | 640.02 |
| 85397000 | 10-RICK-000-6010 | Richardson | 2513345 | Arrears | SODEXHO | Paper/Plastic Consumables and Kitchen M | (4,163.00) | RICK | 640.03 |
| 85397000 | 10-RICK-000-8264 | Richardson | 2540456 | Arrears | SODEXHO | Contract Labor Services Oct | (3,817.00) | RICK | 640.03 |
| 85397000 | 10-RICK-000-8264 | Arrears | 213430 | Arrears | DISH NETWORK | Nortel Satellite Dish Sa 2370 Part Acct #82 | (212.00) | RICK | 670.01 |
| 85397000 | 10-RICK-000-8764 | Richardson | 2000293 | Arrears | VASTLOCK | Media Services (AV) Contract Svcs Feb 01 | (19,500.00) | RICK | 670.01 |
| 85397000 | 10-RICK-000-8264 | Richardson | 2200293 | Arrears | VASTLOCK | Media Services (AV) Contract Svcs SALE | (1,024.00) | RICK | 670.01 |
| 85397000 | 10-RICK-000-8264 | Richardson | 2200293 | Arrears | VASTLOCK | Media Services (AV) Contract Svcs SALE | (1,376.00) | RICK | 670.01 |
| 85397000 | 10-RICK-000-3100 | Richardson | 2103560 | Arrears | BRICKMAN GROUP LTD THE | Monthly Invoice (Nov) | (6,008.36) | RICK | 440.02 |
| 85397000 | 10-RICK-000-1802 | Richardson | 2509126 | Arrears | JOHNSON CONTROLS INC | Monthly Invoice (Nov) | (17,073.33) | RICK | 450.25 |
| 85397000 | 10-RICK-000-1501 | Richardson | 2103599 | Arrears | MYERS PEST & TERMITE SERVICES IN | Monthly Invoice (Nov) | (340.00) | RICK | 450.26 |
| 85397000 | 15-RICK-000-1100 | Richardson | 2503634 | Arrears | THYSSENKRUPP ELEVATOR | Monthly Invoice (Nov) | (9,563.00) | RICK | 420.22 |
| 85397000 | 15-RICK-000-1105 | Richardson | 2503867 | Arrears | JITPackard & Associates | Monthly Invoice (Nov) | (5,185.00) | RICK | 420.30 |
| 85397000 | 10-RICK-000-1804 | Richardson | 2503654 | Arrears | AMBUS INC | Monthly Invoice (Nov) | (11,503.66) | RICK | 410.09 |
| 85397000 | 15-RICK-000-3700 | Richardson | 2513315 | Arrears | AT&T | Monthly Invoice (Nov) | (550.00) | RICK | 430.01 |
| 85397000 | 10-RICK-000-3700 | Richardson | 2503646 | Arrears | GREENWAY PARK LAND JOINT VENTURE | Monthly Invoice (Nov) | (3,922.18) | RICK | 440.02 |
| 85397000 | 10-RICK-000-1804 | Richardson | 2503654 | Arrears | AMBUS INC | Monthly Invoice (Nov) | (11,206.00) | RICK | 410.09 |
| 85397000 | 10-RICK-000-3700 | Richardson | 2513389 | Arrears | AT&T | Monthly Invoice (Aug) | (550.00) | RICK | 410.09 |
| 85397000 | 10-RICK-000-3700 | Richardson | 2513365 | Arrears | AT&T | Monthly Invoice (Sept) | (550.00) | RICK | 430.01 |
| 85397000 | 10-991N-000-5503 | Richardson | 2181103 | Current | JOHNSON CONTROLS INC | 2201/Domestic pump 1 hot tap | (1,106.00) | 99IN | 490.13 |
| 85397000 | 10-RICK-000-5502 | Pcard | | Current | Recy-Cal Supply Co. | Advertise/Recycling bins for plastics | (184.76) | 99IN | 310.02 |
| 85397000 | 10-RICK-000-5502 | Pcard | | Current | Salomex Recycling | Air/Copy Room recycle containers | (253.03) | RICK | 310.02 |
| 85397000 | 10-RICK-000-5502 | Pcard | 2186513 | Current | Money Xpess Do | Cafe Exhaust hood relocation for stand | (1,510.00) | RICK | 640.09 |
| 85397000 | 10-RICK-000-6027 | Pcard | | Current | United Refrigeration | 2201 Cafe/Cooler defrost sensor | (21.44) | RICK | 640.09 |
| 85397000 | 10-RICK-000-6027 | Pcard | 2701207 | Current | BARSCO | 2201 Cafe/Kitchen seal Acetylene | (50.84) | RICK | 640.09 |
| 85397000 | 10-09IN-000-1155 | Pcard | | Current | TD INDUSTRIES | Nortel Web supervisor restart | (1,307.00) | 99IN | 420.32 |
| 85397000 | 10-09IN-000-1155 | Pcard | | Current | Fry's Electronics | Nortel Web supervisor SATA hard drive | (59.48) | 99IN | 420.32 |
| 85397000 | 10-RICK-000-1100 | Pcard | 2701801 | Current | Dry Spot | Holiday wreath hanging | (1,200.00) | 99IN | 420.32 |
| 85397000 | 10-RICK-000-6027 | Castlexpence | | Current | Home depot | Hot water repairs for cafe | (12.93) | RICK | 640.09 |
| 85397000 | 10-991N-000-6100 | Richardson | | Current | Home depot | Hot water repairs for cafe | (24.84) | RICK | 640.09 |
| 85397000 | 10-RICK-000-5527 | Pcard | POpending | Current | GRANGER | Eyewash refills | (331.56) | 99IN | 410.02 |
| 85397000 | 10-991N-000-1100 | Richardson | POpending | Current | GRANGER | Eyewash refills | (331.50) | 09IN | 410.02 |
| 85397000 | 10-591N-000-1100 | Richardson | Pcard | Current | GRANGER | Eyewash refills | (331.04) | 37DN | 410.02 |
| 85397000 | 10-591N-000-1100 | Richardson | POpending | Current | ABI | 2221 Panel 43 EBC domu main/6th Corp D | (393.38) | 99IN | 410.02 |
| 85397000 | 10-591N-000-1100 | Richardson | 2705177 | Current | KELE & ASSOCIATES | 2201/Chill water differential pressure switch | (319.41) | 99IN | 450.13 |
| 85397000 | 10-991N-000-1350 | Richardson | 2705157 | Current | JOHNSON CONTROLS INC | 2201 Tower 2 motor coupling | (2,917.50) | 99IN | 450.13 |
| 85397000 | 10-091N-000-1350 | Richardson | 2790723 | Current | Money Xpess Do | 2221, truck compactor/4 bend circuit relo | (550.00) | 99IN | 420.04 |
| 85397000 | 10-991N-000-1350 | Richardson | 2790723 | Current | BRICKMAN GROUP LTD THE | 2201 S entrance Tree removal replaceme | (644.00) | 99IN | 440.02 |
| 85397000 | 10-991N-000-0201 | Richardson | 2789332 | Current | FSG | 2221 extra cleaning 12/12/06 | (150.00) | 99IN | 440.00 |
| 85397000 | 10-991N-000-1100 | Richardson | 2901271 | Current | JOHNSON CONTROLS INC | 2201 cafe freezer repair | (1,261.15) | 99IN | 640.09 |
| 85397000 | 10-091N-000-1350 | Richardson | 2809452 | Current | FILTER SYSTEMS | 2221/2201/Dbm 1 UPS PM stairs | (117.60) | 99IN | 420.01 |
| 85397000 | 10-991N-000-1350 | Richardson | 2805766 | Current | FILTER SYSTEMS | 2221/FCU 8 PM filters | (594.41) | 99IN | 450.13 |
| 85397000 | 10-991N-000-1350 | Richardson | 2805766 | Current | VOSS LIGHTING | 2201 Tower cabled replaces emerg carpet | (7,917.50) | 99IN | 450.13 |
| 85387000 | 10-991N-000-1350 | Richardson | 4005062 | Current | VOSS LIGHTING | 2221.2201.Hot tower cable | (846.00) | 99IN | 410.02 |
| 85397000 | 10-441N-000-1350 | Richardson | POpending | Current | JOHNSON CONTROLS INC | 2201 CRAG and cooling water pump repair | (2,150.00) | 99IN | 410.02 |
| 85387000 | 10-091N-000-1350 | Richardson | POpending | Current | JOHNSON CONTROLS INC | 2221 Tower 1 motor coupling | (2,917.50) | 99IN | 450.13 |
| 85397000 | 10-991N-000-1350 | Richardson | POpending | Current | JOHNSON CONTROLS INC | 2221. Tower 1 motor coupling | (2,917.50) | 99IN | 450.13 |
| 85397000 | 10-991N-000-1350 | Richardson | 280440 | Current | MOVING SOLUTION INC | Truck for Wreath | (500.00) | 99IN | 410.02 |
| 85397000 | 10-991N-000-1350 | Richardson | 2747247 | Current | JOHNSON CONTROLS INC | 2221/Cooling tower float switch | (4,687.00) | 99IN | 450.13 |
| 85397000 | 10-991N-000-1325 | Richardson | 2765219 | Current | ALPHA GLASS & MIRROR CO INC | 2221/removing door glass replacement | (921.00) | 99IN | 450.13 |
| 85397000 | 10-091N-000-1350 | Richardson | 2762259 | Current | JOHNSON CONTROLS INC | 2221.bowl#4 coupling | (2,000.00) | 99IN | 450.10 |
| 85397000 | 10-991N-000-1350 | Richardson | 2764901 | Current | BRICKMAN GROUP LTD THE | 2201 S entrance Tree removal replaceme | (644.08) | 99IN | 440.02 |
| 85397000 | 10-991N-000-1100 | Richardson | 2788334 | Current | JOHNSON CONTROLS INC | 2221/CHWP #1 rebuild | (4,745.00) | 99IN | 450.13 |
| 85387000 | 10-991N-000-1350 | Richardson | 2786692 | Current | IOG | 2201 New carpet replaces emerg carpet | (12,153.84) | 99IN | 410.02 |
| 85397000 | 10-991N-000-1100 | Richardson | 2771378 | Current | SIMPLEX GRINNELL LP | 2221/2201 Fire Alarm Training | (180.00) | 99IN | 420.22 |
| 85397000 | 10-091N-000-1350 | Richardson | PO Pending | Current | SIMPLEX GRINNELL LP | 2221 Kitchen Quencher repair | (600.00) | 99IN | 640.13 |
| 85397000 | 10-091N-000-1350 | Richardson | 2776452 | Current | THYSSENKRUPP ELEVATOR | 2201/freight entrapment | (378.10) | 99IN | 420.22 |
| 85397000 | 10-991N-000-1350 | Richardson | 2776672 | Current | STARLITE SIGN OF DENTON INC | 2221/Smash sign repair 2N | (5,000.00) | 99IN | 440.02 |
| 85397000 | 10-09JN-000-1550 | Richardson | 2779683 | Current | BRICKMAN GROUP LTD THE | 2201/GANT 3/ropic plan cleaning | (422.15) | 99IN | 440.02 |
| 85397000 | 10-05IN-000-1550 | Richardson | 2781425 | Current | FILTER SYSTEMS | 1450/FCU PM filters | (131.92) | 05IN | 450.02 |
| 85397000 | 10-0991N-000-1100 | Richardson | 2731071 | Current | SIMPLEX GRINNELL LP | 1450/fire alarm repairs | (1,200.00) | 09IN | 410.02 |
| 85397000 | 10-0991N-000-1100 | Richardson | 2736046 | Current | SIMPLEX GRINNELL LP | 2201/Sprinkler head replace | (879.00) | 99IN | 410.02 |
| 85397000 | 10-591N-000-1650 | Richardson | 4005033 | Current | VOSS LIGHTING | 2221/2201/spot light cable | (879.00) | 99IN | 410.02 |
| 85397000 | 10-991N-000-1650 | Richardson | 2738365 | Current | ALPHA GLASS & MIRROR CO INC | 2221/working door PM Annual | (60.00) | 99IN | 410.13 |
| 85397000 | 10-591N-000-1100 | Richardson | 2741852 | Current | JOHNSON CONTROLS INC | 2201 Domestic pump rebuild #2 | (3,195.00) | 99IN | 420.13 |
| 85397000 | 10-091N-000-1100 | Richardson | 2745462 | Current | JOHNSON CONTROLS INC | 2221/2221/Basic flow recalculated | (3,245.00) | 99IN | 410.02 |
| 85397000 | 10-091N-000-1100 | Richardson | 2745703 | Current | Freedom Construction | 1400/ point door/frame stress | (1,075.00) | 09IN | 410.01 |

| Contract # | TaskNumber | Location | Purchase Order # | BPO Payment | Vendor Name | Description of Service or Items Purchased | Amount | Cost Center | SP Code |
|---|---|---|---|---|---|---|---|---|---|
| 85397001 | 10-991N-000-1350 | Richardson | 2749419 | Current | JOHNSON CONTROLS INC | 2221 Chiller #2 High pressure check for leak | (2,720.00) | 991N | 450.10 |
| 85397001 | 10-991N-000-1359 | Richardson | 2752357 | Current | EADS CO THE | 2201 N-1 Valve VAV chiller | (953.00) | 991N | 450.10 |
| 85297000 | 10-991N-000-1350 | Richardson | 2716779 | Current | BARSCO | 2201.25 zone chilling pump | (53.22) | 991N | 450.10 |
| 85397000 | 10-991N-000-1350 | Richardson | 2759975 | Current | JOHNSON CONTROLS INC | Valve from BCP | (9,681.00) | 991N | 410.02 |
| 85397000 | 10-991N-000-1350 | Richardson | 2759975 | Current | JOHNSON CONTROLS INC | Labor | (750.91) | 991N | 410.02 |
| 85397000 | 10-0081-000-1350 | Richardson | 2754857 | Current | SIMPLEX GRINNELL LP | Smoke Repairs | (400.00) | 0031 | 410.13 |
| 85397000 | 10-991N-000-1350 | Richardson | 2718290 | Current | TEXAS ROOF MANAGEMENT INC | Roof Repair | (9,358.54) | 991N | 410.08 |
| 85397000 | 10-991N-000-1350 | Richardson | 2642375 | Pending | GRAINGER | Spill Prevention Material | (91.00) | 991N | 410.02 |
| 85297000 | 10-991N-000-1350 | Richardson | 2642375 | Current | Appliance Depot | 2221 Ice Machine Pumps | (181.56) | 991N | 450.10 |
| 85397000 | 10-037R3-000-0301 | Richardson | 2770068 | Arrears | FSG | 2370 Performance Drive Janitorial Labor F | (6,745.00) | 037R3 | 309.02 |
| 85397000 | 10-037R3-000-0401 | Richardson | Pending | Arrears | FSG | 2370 Performance Drive Janitorial Supplie | (909.00) | 037R3 | 309.04 |
| 85397000 | 10-037R3-000-0401 | Richardson | Pending | Arrears | FSG | 2370 Performance Drive Janitorial Supplie | (909.00) | 037R3 | 300.04 |
| 85397000 | 10-037R3-000-0401 | Richardson | Pending | Arrears | FSG | 2370 Performance Drive Janitorial Supplie | (909.00) | 037R3 | 300.04 |
| 85397000 | 10-037R2-000-1850 | Picard | Current | United Site Services | 2370 16ft trailer pickup/delivery | (1,542.66) | 037R2 | 410.13 |
| 85397000 | 10-037R3-000-1350 | Richardson | 2771102 | Current | GEM-MD | 2370 SCU contractors | (584.40) | 037R3 | 410.10 |
| 85397000 | 10-037R3-000-1350 | Richardson | 2745592 | Current | JOHNSON CONTROLS INC | 2370 Chill flow regulators1 | (3,317.00) | 037R3 | 410.13 |
| 85397000 | 10-037R2-000-1350 | Richardson | 2799457 | Current | JOHNSON CONTROLS INC | 2370 flush/rush room water heater | (3,000.00) | 037R2 | 410.13 |
| 85397000 | 10-037R3-000-1650 | Richardson | 2800693 | Current | MARKS PLUMBING PARTS | 2370 New plumbing order | (845.60) | 037R3 | 410.13 |
| 85397000 | 15-RICK-000-0602 | Richardson | 2640726 | Arrears | MOVING SOLUTIONS INC | W9T - Inv: 4tax Label | (16,500.00) | RICX | 810.31 |
| 85397000 | 15-RICK-000-8647 | Richardson | 2727562 | Arrears | FUTURE TELECOM INC | Relocation of 2221 Phone Jacks | (700.00) | RICX | 810.31 |
| 85397000 | 15-RICK-000-8647 | Richardson | 2727581 | | FUTURE TELECOM INC | Relocation of Phone Jacks - 14th floor | (180.00) | RICX | 810.31 |
| 85397000 | 20-43BN-000-8235 | Nashville | 2673737 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Mail & Dist Labor | (4,615.00) | 43BN | 810.27 |
| 85397000 | 20-43BN-000-5511 | Nashville | 2666253 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Postage | (575.00) | 43BN | 620.01 |
| 85397000 | 20-43BN-000-8032 | Nashville | 2596329 | Arrears | SODEXHO INC & AFFILIATES | Coffee services | (450.00) | 43BN | 640.07 |
| 85397000 | 20-43BN-000-0508 | Nashville | 2505315 | Arrears | SHRED-IT | Document destruction | (120.00) | 43BN | 810.04 |
| 85397000 | 25-43BN-000-0120 | Nashville | 2505375 | Arrears | RECALL TOTAL INFORMATION MGMT | Record Retention | (14,860.00) | 43BN | 520.13 |
| 85397000 | 25-173N-000-6100 | Raymond | 2800561 | Arrears | LASER PARKING SOLUTIONS | Employee parking | (1,375.00) | 173N | 200.10 |
| 85397001 | 10-040N-000-1350 | Hendon | TBD | Arrears | FERRARI ENTERPRISES | Several bldg maintenance/repair items | (1,250.00) | 040N | 410.13 |
| 85397001 | 25-040N-000-0200 | Hendon | 2784261 | Arrears | HONEYWELL INTERNATIONAL INC | Security system inspection | (1,400.00) | 040N | 530.10 |
| 85397000 | 20-173N-000-1300 | Richmond | 2763404 | Arrears | JOHNSON CONTROLS INC | HVAC Maintenance | (615.00) | 173N | 450.25 |
| 85397001 | 20-040N-000-1300 | Baltimort | 2713384 | Arrears | SITE SUPPORT SERVICES, INC. | HVAC Maintenance | (780.00) | 040N | 450.25 |
| 85397001 | 20-040N-000-1300 | Hendon | 2712930 | Arrears | SITE SUPPORT SERVICES, INC. | HVAC Maintenance | (11,850.00) | 040N | 450.25 |
| 85397001 | 20-608N-000-1150 | Raleigh | 2767436 | Current | BARNHILL EQUIPMENT | NCO-Battery for gator | (125.32) | 608N | 410.13 |
| 85397001 | 20-608N-000-1150 | Raleigh | 2803285 | Current | JOHNSON CONTROLS INC | GTW-check N6 for cases of chattering coil | (325.38) | 570N | 450.10 |
| 85397001 | 20-608N-000-1600 | Raleigh | 2513426 | Current | Eastways | NCO-Grease Trap Cleaning Services-Nov | (210.75) | 608N | 430.19 |
| 85397001 | 20-570N-000-1250 | Raleigh | 2601582 | Current | JOHNSON CONTROLS INC | GTW-Investigate Burke #1 for control leak | (323.43) | 570N | 450.10 |
| 85397001 | 20-608N-000-1350 | Raleigh | 2805622 | Current | JOHNSON CONTROLS INC | NCO-Check D. Tower #4 for repairs | (924.49) | 608N | 450.10 |
| 85397001 | 20-570N-000-1750 | Raleigh | 2504817 | Current | SIMPLEX GRINNELL LP | GTW-Repair sprinkler head at 1V20 | (533.00) | 570N | 410.13 |
| 85397001 | 20-608N-000-1450 | Raleigh | 2701241 | Current | CRITICAL POWER | NCO-Repair alarm on UPS #2 | (382.50) | 608N | 420.04 |
| 85397001 | 20-570N-000-1350 | Raleigh | 2805528 | Current | JOHNSON CONTROLS INC | GTW-Balance RAF #2 | (370.00) | 570N | 450.10 |
| 85397001 | 20-570N-000-1881 | Raleigh | 2513419 | Arrears | GROOM INC. | GTW-Pest Control Services | (347.00) | 570N | 410.06 |
| 85397001 | 20-570N-000-1150 | Raleigh | 2606206 | Current | DOUGHERTY EQUIPMENT | GTW-Recommission labor | (400.00) | 570N | 410.13 |
| 85397001 | 20-608N-000-1750 | Raleigh | 2804452 | Current | SIMPLEX GRINNELL LP | NCC-Replace smoke heads in NCO | (481.39) | 608N | 410.13 |
| 85397001 | 20-608N-000-1350 | Raleigh | 2605845 | Current | JOHNSON CONTROLS INC | Eastern O4 Center relocate | (513.82) | 608N | 410.13 |
| 85397001 | 23-608N-000-1750 | Raleigh | 2806041 | Current | JOHNSON CONTROLS INC | NCO-Calibrate the refrigerant | (917.00) | 608N | 450.10 |
| 85397001 | 20-608N-000-1150 | Raleigh | 2790291 | Current | BARNHILL EQUIPMENT | NCO-Repair to gasoline gator | (543.28) | 608N | 410.13 |
| 85397001 | 20-608N-000-1750 | Raleigh | 2804455 | Current | SIMPLEX GRINNELL LP | NCO-Repair faulty duct detector A30 | (589.00) | 608N | 410.13 |
| 85397001 | 20-608N-000-1750 | Raleigh | 2706469 | Current | SIMPLEX GRINNELL LP | NCO-Replace duct detector | (600.00) | 608N | 410.13 |
| 85397001 | 20-570N-000-1850 | Raleigh | 2805621 | Current | TRIANGLE REFRIGERATION | GTW-Repair ice machine | (601.16) | 570N | 450.10 |
| 85397001 | 20-570N-000-1450 | Raleigh | 2701250 | Current | CRITICAL POWER | GTW-Rectify fan failure on UPS 4B | (630.00) | 570N | 420.04 |
| 85397001 | 20-608N-000-1600 | Raleigh | 2513421 | Current | GROOM INC. | NCO-Pest Control Services | (715.50) | 608N | 410.06 |
| 85397001 | 20-570N-000-1600 | Raleigh | 2513476 | Arrears | Eastways | GTW-Grease Trap Cleaning Services-Nov | (750.00) | 570N | 430.19 |
| 85397001 | 20-608N-000-1750 | Raleigh | 2601183 | Current | GRAINGER | NCO-Specialreplor | (774.21) | 608N | 410.13 |
| 85397001 | 20-570N-000-1750 | Raleigh | 2804572 | Current | SIMPLEX GRINNELL LP | GTW-Check for detrioste & rusted bars | (816.00) | 570N | 410.13 |
| 85397001 | 20-RTPX-000-1604 | Raleigh | 2784521 | Current | AMBUS INC | GTW-NCC Christmas Décor Installation | (1,037.00) | RTPX | 410.08 |
| 85397001 | 20-608N-000-1750 | Raleigh | 2789471 | Current | SIMPLEX GRINNELL LP | NCC-Replace 2 smoke detectors | (1,200.00) | 608N | 410.13 |
| 85397001 | 20-570N-000-1450 | Raleigh | 2807052 | Current | BOBBY WILSON | GTW-Repair SE gate | (1,737.50) | 570N | 420.04 |
| 85397001 | 20-408N-000-1400 | Raleigh | 2513438 | Arrears | CRITICAL POWER | NCC-April Quarterly PM's Maintenance 2 | (2,204.00) | 408N | 420.04 |
| 85397001 | 20-570N-000-1150 | Raleigh | 2608097 | Current | killer Industrial | GTW-Casting kit & supplies | (2,304.00) | 570N | 410.13 |
| 85397001 | 20-608N-000-1150 | Raleigh | 2787426 | Current | SUNRISE CONTRACTORS | NCO-Replace steel ramp at loading dock | (2,457.00) | 608N | 410.13 |
| 85397001 | 20-570N-000-1150 | Raleigh | 2806284 | Current | BROWN BROTHERS | NCO-repair ciruiating pump | (2,640.90) | 570N | 410.13 |
| 85397001 | 20-608N-000-1350 | Raleigh | 2701361 | Current | JOHNSON CONTROLS INC | NCO-Recoil to Lobert 908 at NCO | (3,513.54) | 608N | 410.13 |
| 85397001 | 20-570N-000-1400 | Raleigh | 2513432 | Arrears | CRITICAL POWER | GTW-UPS/Generact PMs Maintenance 2 | (4,208.75) | 570N | 420.04 |
| 85397001 | 20-608N-000-1350 | Raleigh | 2797727 | Current | JOHNSON CONTROLS INC | NCO-Rebuild isolation valve towel 44 | (4,296.44) | 608N | 410.13 |
| 85397001 | 20-570N-000-1350 | Raleigh | 2703474 | Current | JOHNSON CONTROLS INC | GTW-Replace refrigerant monitor stoler in | (4,651.01) | 570N | 410.13 |
| 85397001 | 20-608N-000-1150 | Raleigh | 2513474 | Arrears | THE BRICKMAN GROUP LTD | NCO-Landscape Maintenance | (8,333.00) | 608N | 410.02 |
| 85397001 | 20-608N-000-1150 | Raleigh | 2803304 | Current | JOHNSON CONTROLS INC | NCO-Repair balor | (1,797.00) | 608N | 410.13 |
| 85397001 | 20-608N-000-1150 | Raleigh | 2767076 | Current | BARNHILL EQUIPMENT | GTW-Supply battery for gator | (78.86) | 608N | 410.13 |
| 85397001 | 20-608N-000-1150 | Raleigh | 2745471 | Current | BARNHILL EQUIPMENT | NCO-Service gas gator | (170.21) | 608N | 410.13 |
| 85397001 | 20-570N-000-1450 | Raleigh | 2755800 | Current | SIMPLEX GRINNELL LP | GTW-Reopen gator | (1,354.79) | 608N | 410.13 |
| 85397001 | 20-570N-000-1450 | Raleigh | 2766004 | Current | BOBBY WILSON | GTW-Upgrade card exhaust hood equip. | (7,040.00) | 570N | 420.04 |
| 85397001 | 20-570N-000-1450 | Raleigh | 2787025 | Current | BOBBY WILSON | GTW-Rework electrical supply in Café | (8,645.00) | 570N | 420.04 |
| 85397001 | 20-570N-000-1150 | Raleigh | 2513422 | Current | THE BRICKMAN GROUP LTD | GTW-Landscape Maintenance | (8,615.00) | 570N | 410.02 |
| 85397001 | 20-RTPX-000-3300 | Raleigh | 2734486 | Current | CRITICAL POWER | GTW-Drawings/labeling for Data Center | (12,832.00) | RTPX | 440.01 |
| 85397001 | 20-570N-000-1450 | Raleigh | 2524062 | Current | THE BRICKMAN GROUP LTD | RTPX-Grounds - Landscaping for Nortel ca | (15,652.00) | 570N | 420.04 |
| 85397001 | 20-570N-000-0201 | Raleigh | 2513442 | Arrears | FACILITY SUPPLY GROUP | GTW-CLEANING SVCS | (90,500.00) | 570N | 300.02 |
| 85397001 | 20-608N-000-0401 | Raleigh | 2513446 | Arrears | FACILITY SUPPLY GROUP | NCO & NC3 CLEANING BASE | (17,000.00) | 608N | 300.02 |
| 85397001 | 20-570N-000-0401 | Raleigh | 2513448 | Arrears | FACILITY SUPPLY GROUP | GTW CLEANING SUPPLY | (2,600.00) | 570N | 300.04 |
| 85397001 | 20-608N-000-0401 | Raleigh | 2513447 | Arrears | FACILITY SUPPLY GROUP | NCO & NC3 CLEANING BASE | (4,500.00) | 608N | 300.04 |
| 85397001 | 20 83N-000-8500 | Raleigh | 2710745 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | NCO & NC3 TRASH REMOVAL (OCTNOV) | (2,000.00) | 083N | 310.01 |
| 85397001 | 20-83N-000-8500 | Raleigh | 2710735 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | NCO & NC3 TRASH REMOVAL (OCTNO | (3,300.00) | 083N | 310.01 |
| 85397001 | 25-RTPX-000-8502 | Raleigh | 2716756 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SHREDDING SVCS (SEP/OCT/NOV) | (1,800.00) | RTPX | 310.01 |
| 85397001 | 20-RTPX-000-8500 | Raleigh | 2513402 | Arrears | MAC SERVICES (NOME, ADD, CHANGE) | MAC SERVICES (NOME, ADD, CHANGE) | (17,400.00) | RTPX | 810.31 |
| 85397001 | 20-RTPX-000-8135 | Raleigh | 2673996 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | CONTRACT COFFEE SERVICES | (20,200.00) | RTPX | 640.07 |
| 85397001 | 25-RTPX-000-8032 | Raleigh | 2526810 | Arrears | SODEXHO INC & AFFILIATES | CONTRACT COFFEE SERVICES | (8,750.00) | RTPX | 640.07 |
| 85397001 | 20-RTPX-000-8033 | Raleigh | 2125802 | Arrears | SODEXHO INC & AFFILIATES | CAFÉ MATERIALS & SUPPLIES | (4,300.00) | RTPX | 640.07 |
| 85397001 | 20-RTPX-000-0203 | Raleigh | 2221062 | Arrears | SODEXHO INC & AFFILIATES | CAFÉ REPAIR & DEPRECIATION | (4,900.00) | RTPX | 640.07 |
| 85397001 | 20-RTPX-000-4204 | Raleigh | 2521635 | Arrears | SODEXHO INC & AFFILIATES | MEDIA SERVICES | (10,500.00) | RTPX | 670.03 |
| 85397001 | 25-RTPX-000-8720 | Raleigh | 2524901 | Arrears | IRON MOUNTAIN | RECORDS RETENTION | (34,250.00) | RTPX | 520.13 |
| 85397001 | 20-RTPX-000-5511 | Raleigh | 2666271 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | POSTAGE FOR QUARTER | (25,000.00) | RTPX | 620.01 |
| 85397001 | 30-P76N-000-8500 | Santa Clara | 2718778 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Shredding & Recycling | (350.00) | P76N | 310.01 |
| 85397001 | 30-P76N-000-8500 | Santa Clara | 2718755 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Trash Removal | (1,740.83) | P76N | 310.01 |
| 85397001 | 30-Q14N-000-8500 | Santa Clara | 2718730 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Trash Removal | (950.00) | Q14N | 310.01 |
| 85397001 | 30-P76N-000-8500 | Santa Clara | 2718728 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Shredding & Recycling | (350.00) | P76N | 310.01 |
| 85397001 | 30-Q14N-000-8500 | Santa Clara | 2718755 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC102 Trash Removal | (950.00) | Q14N | 310.01 |
| 85397001 | 30-P76N-000-8500 | Santa Clara | 2718730 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC102 Trash Removal | (950.00) | P76N | 310.01 |
| 85397001 | 30-P76N-000-8500 | Santa Clara | 2718755 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC102 Shredding & Recycling | (350.00) | P76N | 310.01 |
| 85397001 | 30-Q14N-000-8500 | Santa Clara | 2718735 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Trash Removal | (1,740.83) | Q14N | 310.01 |
| 85397001 | 30-Q14N-000-8500 | Santa Clara | 2718755 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Trash Removal | (950.00) | Q14N | 310.01 |
| 85397001 | 30-P76N-000-8500 | Santa Clara | 2718728 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Shredding & Recycling | (350.00) | P76N | 310.01 |

| Contract # | Track Number | Location | Purchase Order # | BPO Payment | Vendor Name | Description of Service or Items Purchased | Amount | Cost Center | GP Code |
|---|---|---|---|---|---|---|---|---|---|
| 85397002 | 30-P76H-000-0500 | Santa Clara | 2216355 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Trash Removal | (1,740.83) | P76N | 310.01 |
| 85397002 | 30-Q14N-000-0100 | Santa Clara | 2216720 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC102 Trash Removal | (910.00) | Q14N | 310.01 |
| 85397002 | 30-P76H-000-0500 | Santa Clara | 2216578 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Shredding & Recycling | (350.00) | P76N | 310.01 |
| 85397002 | 30-P76N-000-0500 | Santa Clara | 2216536 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Trash Removal | (1,740.83) | P76N | 310.01 |
| 85397002 | 30-Q14N-000-0100 | Santa Clara | 2216720 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC102 Trash Removal | (910.00) | Q14N | 310.01 |
| 85397002 | 30-P76N-000-0500 | Santa Clara | 2216578 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Shredding & Recycling | (350.00) | P76N | 310.01 |
| 85397002 | 30-P76N-000-0500 | Santa Clara | 2215735 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC100 Trash Removal | (1,740.83) | P76N | 310.01 |
| 85397002 | 30-Q14N-000-0100 | Santa Clara | 2216770 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC102 Trash Removal | (910.00) | Q14N | 310.01 |
| 85397002 | 35-P74N-000-0050 | Santa Clara | 2515372 | Current | DATASAFE | Record Storage | (2,810.00) | P74N | 530.10 |
| 85397002 | 30-P76H-000-0491 | Santa Clara | 2770157 | Arrears | FACILITY SUPPLY GROUP | SC100 Janitorial Supplies | (2,477.65) | P76N | 300.04 |
| 85397002 | 30-P76N-000-0491 | Santa Clara | 2770157 | Arrears | FACILITY SUPPLY GROUP | SC100 Janitorial Supplies | (2,477.65) | P76N | 300.04 |
| 85397002 | 30-S91N-000-0401 | Santa Clara | 2770311 | Arrears | FACILITY SUPPLY GROUP | San Jose Tasman Janitorial Supplies | (335.84) | S91N | 300.04 |
| 85397002 | 30-S91N-000-0401 | Santa Clara | 2770311 | Arrears | FACILITY SUPPLY GROUP | San Jose Tasman Janitorial Supplies | (335.84) | S91N | 300.04 |
| 85397002 | 30-P76N-000-0701 | Santa Clara | 2770130 | Arrears | FACILITY SUPPLY GROUP | SC100 R Janitorial Labor | (6,303.94) | P76N | 300.02 |
| 85397002 | 30-H4SN-000-0701 | Santa Clara | 2770132 | Arrears | FACILITY SUPPLY GROUP | SC100 N Janitorial Labor | (1,802.04) | H4SN | 300.02 |
| 85397002 | 30-Q14N-000-0201 | Santa Clara | 2770129 | Arrears | FACILITY SUPPLY GROUP | SC102 Janitorial Labor | (1,108.96) | Q14N | 300.02 |
| 85397002 | 30-S91N-000-0701 | Santa Clara | 2770204 | Arrears | FACILITY SUPPLY GROUP | San Jose Tasman Janitorial Labor | (2,417.69) | S91N | 300.02 |
| 85397002 | 35-P76H-000-8220 | Santa Clara | 2704767 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Repro Services Labor Taxable A | (5,531.58) | P75N | 610.03 |
| 85397002 | 35-P76H-000-8220 | Santa Clara | 2704767 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Repro Ancillary Equipment B | (3,500.00) | P75N | 610.03 |
| 85397002 | 35-SACX-000-8221 | Santa Clara | 2617283 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Repro Services Labor Nontaxable C | (374.84) | SACX | 610.02 |
| 85397002 | 35-P76H-000-8230 | Santa Clara | 2673303 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Mail and Distribution Svs Nontaxable D | (22,654.00) | P76N | 610.03 |
| 85397002 | 35-P76H-000-8220 | Santa Clara | 2704767 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Repro Services Labor Taxable A | (5,531.58) | P75N | 610.03 |
| 85397002 | 35-P76H-000-8230 | Santa Clara | 2704765 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Repro Ancillary Equipment B | (3,500.00) | P76N | 610.03 |
| 85397002 | 35-SACX-000-8221 | Santa Clara | 2673283 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Repro Services Labor Nontaxable C | (374.84) | SACX | 610.02 |
| 85397002 | 35-P76H-000-8230 | Santa Clara | 2673303 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Mail and Distribution Svs Nontaxable D | (22,654.00) | P76N | 610.03 |
| 85397002 | 35-P76H-000-0402 | Santa Clara | 2519257 | Current | MOVING SOLUTIONS INC | MAC support | (3,000.00) | P76N | 810.21 |
| 85397002 | 35-P76H-000-0402 | Santa Clara | 2519257 | Current | MOVING SOLUTIONS INC | MAC support | (242.26) | P76N | 810.21 |
| 85397002 | 35-P73N-000-0402 | Santa Clara | 2519257 | Current | MOVING SOLUTIONS INC | MAC support | (1,402.60) | P73N | 810.21 |
| 85397002 | 30-P75H-000-1200 | Santa Clara | 2519334 | Current | OTIS ELEVATOR CO INC | Monthly Elevator service, billed quarterly | (3,134.31) | P75N | 420.22 |
| 85397002 | 30-H54-000-1200 | Santa Clara | 2519315 | Current | OTIS ELEVATOR CO INC | Monthly Elevator service, billed quarterly | (905.64) | H54 | 420.22 |
| 85397002 | 30-P75N-000-0012 | Santa Clara | 2519342 | Arrears | SODEXHO INC & AFFILIATES | Monthly water & coffee | (4,800.00) | P76N | 640.07 |
| 85397002 | 30-Q14N-000-0032 | Santa Clara | 2510355 | Arrears | SODEXHO INC & AFFILIATES | Monthly cafe maintenance | (1,100.00) | Q14N | 640.04 |
| 85397002 | 30-P75H-000-0010 | Santa Clara | 2510347 | Current | SODEXHO INC & AFFILIATES | Monthly A/V service | (6,000.00) | P75N | 570.01 |
| 85397002 | 35-P78H-000-4200 | Santa Clara | 2731702 | Current | SYLMAR CONSTRUCTION | Monthly security hardware | (2,916.00) | P78N | 830.10 |
| 85397002 | 35-P78N-000-4200 | Santa Clara | 2731702 | Current | SYLMAR CONSTRUCTION | Monthly security hardware | (2,916.00) | P78N | 830.10 |
| 85397002 | 30-H5R1-000-0100 | Santa Clara | 2918764 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC101 Trash Removal | (925.00) | H5R1 | 310.01 |
| 85397002 | 30-H5R1-000-0500 | Santa Clara | 2918784 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC101 Trash Removal | (925.00) | H5R1 | 310.01 |
| 85397002 | 30-H5R1-000-0100 | Santa Clara | 2918784 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC101 Trash Removal | (925.00) | H5R1 | 310.01 |
| 85397002 | 30-H5R1-000-0500 | Santa Clara | 2918784 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC101 Trash Removal | (925.00) | H5R1 | 310.01 |
| 85397002 | 30-H5R1-000-0100 | Santa Clara | 2918784 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC101 Trash Removal | (925.00) | H5R1 | 310.01 |
| 85397002 | 30-H5R1-000-0500 | Santa Clara | 2918784 | Arrears | ALLEGIANT GLOBAL SERVICES LLC | SC101 Trash Removal | (925.00) | H5R1 | 310.01 |
| 85397003 | 30-P75R2-000-0701 | Santa Clara | 2770117 | Arrears | FACILITY SUPPLY GROUP | SC100 R2 Janitorial Labor | (413.48) | P75R2 | 300.02 |
| 85397002 | 30-P76R2-000-0491 | Santa Clara | 2770117 | Arrears | FACILITY SUPPLY GROUP | SC100 R2 Janitorial Labor | (304.68) | P76R2 | 300.02 |
| 85397002 | 30-H5R1-000-0201 | Santa Clara | 2770115 | Arrears | FACILITY SUPPLY GROUP | SC101 R1 Janitorial Labor | (16,442.11) | H5R1 | 300.02 |
| 85397002 | 30-P76R2-000-1200 | Santa Clara | 2510356 | Current | OTIS ELEVATOR CO INC | Monthly Elevator service SC100 R2 | (852.23) | P76R2 | 420.22 |
| 85397002 | 30-P76R3-000-1200 | Santa Clara | 2510356 | Current | OTIS ELEVATOR CO INC | Monthly Elevator service SC100 R1 | (692.23) | P76R3 | 420.22 |
| 85397002 | 30-H5R1-000-1200 | Santa Clara | 2519354 | Current | OTIS ELEVATOR CO INC | Monthly Elevator service SC101 R1 | (6,953.12) | H5R1 | 420.22 |
| 85397000 | 30-H5N-000-1400 | Santa Clara | TBD | Arrears | RK ELECTRIC INC | Shoot Valley Power shutdown & restart | (3,691.20) | H5N | 420.01 |
| 85397006 | 30-H5N-000-1400 | Santa Clara | 2773475 | Current | RK ELECTRIC INC | Emergency lamp testing | (2,224.34) | H5N | 420.01 |
| 85397006 | 30-H5N-000-1400 | Santa Clara | 2772745 | Current | RK Electric ITG | UPS shutdown & restart | (47,080.00) | H5N | 420.01 |
| 85397006 | 30-H5N-000-1400 | Santa Clara | 2772605 | Current | CORE POWER SERVICES | UPS shutdown & restart | (700.00) | H5N | 420.01 |
| 85397006 | 30-H5N-000-1400 | Santa Clara | 2781171 | Current | CUMMINS WEST | Generator shut down & restart | (2,580.00) | H5N | 420.01 |
| 85397006 | 30-H5N-000-1400 | Santa Clara | TDB | Current | JOHNSON CONTROLS INC | Assisted with equipment shut down and su | (7,613.45) | H5N | 420.01 |
| 85397007 | 30-M60N-000-5235 | Bellevue | 2666099 | Current | IKON OFFICE SOLUTIONS MGMT SVCS | Mail and Distribution | (5,041.00) | M60N | 620.07 |
| 85397007 | 30-M60N-000-8235 | Irvine | 2673708 | Current | IKON OFFICE SOLUTIONS MGMT SVCS | Mail and Distribution | (5,341.00) | M60N | 620.07 |
| 85397002 | 30-H6SN-000-0730 | San Ramon | 2673721 | Current | IKON OFFICE SOLUTIONS MGMT SVCS | Mail and Distribution | (5,001.00) | H6SN | 620.07 |
| 85397002 | 25-T46N-000-4250 | Salt Lake City | 2781204 | Current | NISCAVAH INC | Security Reader Repair | (1,853.00) | T46N | 450.10 |
| 85397002 | 30-S67N-000-1150 | Westlake Village | | Current | NISCAVAH INC | Security Reader Repair | (1,000.00) | S67N | 450.50 |
| 85397002 | 35-U27N-000-4100 | Bellevue | 2660669 | Current | NISCAVAH INC | Security Reader Repair | (575.00) | U27N | 450.10 |
| 85397002 | 30-M81N-000-0506 | Irvine | 2932530 | Current | SHRED IT | Document Shredding | (119.00) | M81N | 310.04 |
| 85397002 | 30-M60N-000-0506 | Bellevue | 2649771 | Current | SHRED IT | Document Shredding | (100.00) | M60N | 310.04 |
| 85397002 | 30-H6SN-000-7500 | San Ramon | | Current | SHRED IT | Document Shredding | (105.00) | H6SN | 310.04 |
| 85397002 | 30-H48N-000-8037 | Irvine | | Current | WATER FACTORY | Water Service | (145.07) | H48N | 640.07 |
| 85397003 | 40-07CN-000-1601 | SUNRISE | 2524101 | Arrears | ORKIN | MONTHLY PEST CONTROL NOV | (200.00) | 07CN | 440.05 |
| 85397003 | 40-07CN-000-1500 | SUNRISE | 2524047 | Current | ALL SERVICE REFUSE COMPANY | MONTHLY LEASE OF COMPACTOR | (1,016.00) | 07CN | 310.01 |
| 85397003 | 40-07CN-000-1320 | SUNRISE | 2525593 | Current | AQUAGENIX | MONTHLY INVOICE FOR LAKE SERVICE | (192.00) | 07CN | 440.05 |
| 85397003 | 40-07CN-000-0101 | SUNRISE | 2524299 | Arrears | SODEXHO INC & AFFILIATES | SODEXHO WEEKLY DELIVERY OF FOO | (1,575.00) | 07CN | 640.08 |
| 85397003 | 40-07CN-000-8032 | SUNRISE | 2524027 | Arrears | SODEXHO INC & AFFILIATES | SODEXHO MONTHLY INVOICE FOR CO | (7,028.00) | 07CN | 640.08 |
| 85397003 | 40-07CN-001-1650 | SUNRISE | 2524037 | Arrears | ZEPHYRHILLS WATER CO | MONTHLY RENTAL OF WATER EQUIPM | (220.00) | 07CN | 430.13 |
| 85397003 | 45-07CN-000-8229 | SUNRISE | 2525994 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | IKON REPRO | (9,625.00) | 07CN | 610.03 |
| 85397003 | 40-07CN-000-8230 | SUNRISE | 2672453 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | IKON SHIPPING & RECEIVING | (25,400.00) | 07CN | 620.07 |
| 85397003 | 40-07CN-000-8511 | SUNRISE | 2667036 | Current | IKON OFFICE SOLUTIONS MGMT SVCS | IKON POSTAGE | (1,182.00) | 07CN | 620.01 |
| 85397003 | 40-07CN-000-1750 | SUNRISE | 2792949 | Arrears | JOHNSON CONTROLS INC | CRP ANNUAL INSPECTIONS DEFICIENT | (5,800.00) | 07CN | 420.15 |
| 85397003 | 40-07CN-000-0201 | SUNRISE | 2770193 | Arrears | ABM JANITORIAL SERVICES | JANITORIAL CONTRACT | (11,920.00) | 07CN | 300.02 |
| 85397003 | 40-07CN-000-0491 | SUNRISE | 2770165 | Arrears | ABM JANITORIAL SERVICES | JANITORIAL SUPPLIES | (1,131.00) | 07CN | 300.04 |
| 85397003 | 40-07CN-000-1750 | SUNRISE | 2772021 | Arrears | ABM JANITORIAL SERVICES | JANITORIAL CONTRACT PEDIATRIX C | (5,049.00) | 07CN | 300.04 |
| 85397003 | 40-07CN-000-0491 | SUNRISE | 2772047 | Arrears | ABM JANITORIAL SERVICES | JANITORIAL SUPPLIES PEDIATRIX SU | (1,953.00) | 07CN | 300.04 |
| 85397003 | 40-07CN-000-8230 | SUNRISE | 2524080 | Arrears | ARCHIVE AMERICA INC | MORTEL ARCHIVE | (2,500.00) | 07CN | 530.10 |
| 85397003 | 40-07CN-000-1750 | SUNRISE | 2525371 | Current | JOHNSON CONTROLS INC | FIRE & SECURITY OFF INV | (4,420.75) | 07CN | 420.15 |
| 85397003 | 40-07CN-001-1650 | SUNRISE | 2769781 | Arrears | SIMPLEX GRINNELL LP | REPAIR BROKEN SPRINKLER HEAD IN | (464.85) | 07CN | 420.15 |
| 85397003 | 40-07CN-000-1100 | SUNRISE | 2525362 | Current | INFOSHRED | DESTRUCTION OF CONFIDENTIAL DOC | (1,192.00) | 07CN | 310.04 |
| 85397003 | 40-07CN-000-1320 | SUNRISE | PENDING | Current | JOHNSON CONTROLS INC | Repair catwalk | (688.00) | 07CN | 450.10 |
| 85397003 | 40-07CN-000-1350 | SUNRISE | PENDING | Current | JOHNSON CONTROLS INC | Program air condenser for weekend | (202.00) | 07CN | 450.10 |
| 85397003 | 40-07CN-000-1350 | SUNRISE | PENDING | Current | JOHNSON CONTROLS INC | FIXTURE OF BROKEN DUCT EVERGLA | (418.00) | 07CN | 450.10 |
| 85397003 | 40-07CN-000-1350 | SUNRISE | PENDING | Current | JOHNSON CONTROLS INC | LABOR FOR CHANGE OF MOTOR DEAF | (2,634.00) | 07CN | 450.10 |
| 85397003 | 40-07CN-000-1350 | SUNRISE | PENDING | Current | JOHNSON CONTROLS INC | REPLACED DP SWITCH | (904.31) | 07CN | 450.10 |
| 85397003 | 40-07CN-000-1750 | SUNRISE | PENDING | Current | JOHNSON CONTROLS INC | Repaired the oil pump on the Chiller | (735.00) | 07CN | 450.10 |
| 85397003 | 40-07CN-000-1750 | SUNRISE | PENDING | Current | JOHNSON CONTROLS INC | GROUND FAULT FIRE ALARM | (449.00) | 07CN | 420.15 |
| 85397005 | 50-P75H-000-0506 | Overland Park | 2515502 | Current | SHRED IT | Document Shredding | (59.00) | P75H | 310.04 |
| 85397003 | 65-E65N-000-8220 | Billerica | 2515705 | Arrears | IKON | Reprographic Services - October Accrual | (8,500.00) | E65N | 610.03 |
| 85397003 | 65-E65N-000-8220 | Billerica | 2515706 | Arrears | IKON | Reprographic Services - November Accrual | (8,500.00) | E65N | 610.03 |
| 85397003 | 65-E65N-000-8221 | Billerica | 2515754 | Arrears | Corporate Express | White Paper - November Accrual | (6,000.00) | E65N | 610.03 |
| 85397003 | 65-E65N-000-8250 | Billerica | 2015752 | Arrears | Starpoint | Record Retention - August Accrual | (9,000.00) | E65N | 530.10 |
| 85397003 | 65-E65N-000-8250 | Billerica | 2515752 | Arrears | Starpoint | Record Retention - September Accrual | (9,000.00) | E65N | 530.10 |
| 85397003 | 65-E65N-000-8250 | Billerica | 2515752 | Arrears | Starpoint | Record Retention - October Accrual | (9,000.00) | E65N | 530.10 |
| 85397003 | 65-E65N-000-8250 | Billerica | 2515752 | Arrears | Starpoint | Record Retention - November Accrual | (9,000.00) | E65N | 530.10 |
| 85397003 | 60-E65N-000-8250 | Billerica | 2515796 | Current | Sodexho | Coffee tomorrow Accrual | (4,560.00) | E65N | 640.04 |
| 85397003 | 60-E65N-000-0500 | Billerica | 2316712 | Current | Allegiant Global Services | Waste Removal | (1,760.00) | E65N | 310.01 |
| 85397003 | 60-E65N-000-0500 | Billerica | 2316712 | Current | Allegiant Global Services | Waste Removal | (1,760.00) | E65N | 310.01 |
| 85397003 | 60-E65N-000-0400 | Billerica | 2765956 | Current | Facilies Supply Group | Cleaning Supplies | (3,244.00) | E65N | 300.04 |
| 85397003 | 60-E65N-000-0400 | Billerica | 2765956 | Current | Facilies Supply Group | Cleaning Supplies | (3,244.00) | E65N | 300.04 |

| Contract # | TaskNumber | Location | Purchase Order # | BPO Payment | Vendor Name | Description of Service or Items Purchased | Amount | Cost Center | SP Code |
|---|---|---|---|---|---|---|---|---|---|
| 85397000 | 60-E65R2-000-0401 | Silenca | 2769905 | Current | Feakes Supply Group | Cleaning Supplies | (1,450.00) | E65R2 | 300 04 |
| 85397005 | 60-E65R2-000-0401 | Silenca | 2769905 | Current | Feakes Supply Group | Cleaning Supplies | (1,450.00) | E65R2 | 300 04 |
| 85397005 | 60-H44T4-000-0201 | Bohama | 2600566 | Current | Facility Supply Group | Cleaning Contract | (3,500.00) | H44T4 | 300.02 |
| 85397005 | E0-U913N-000-8715 | Schaumburg | 2673725 | Current | IKON OFFICE SOLUTIONS MGMT SVCS | Mail and Distration | (3,857.00) | 913N | 620.07 |
| 85397005 | E0-U711N-000-8715 | Alpharetta | 2673080 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Mail & Dist Labor | (9,490.00) | U711N | 620.07 |
| 85397005 | 65-U711N-000-8200 | Alpharetta | e-courterline | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Repro Svcs & Equip | (3,170.00) | U711N | 616.03 |
| 85397005 | 65-U711N-000-8221 | Alpharetta | 2673625 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | B/W & color copies | (1,190.00) | U711N | 610.02 |
| 85397005 | E5-U711N-000-8222 | Alpharetta | e-courterline | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Repro Labor | (7,203.00) | U711N | 616.12 |
| 81397005 | 60-U711N-000-8511 | Alpharetta | 2600663 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Postage | (750.00) | U711N | 620.01 |
| 85397005 | 65-U711N-000-8250 | Alpharetta | 2606534 | Arrears | IRON MOUNTAIN | RECORD RENTION | (1,162.00) | U711N | 530.10 |
| 85397005 | 65-U711N-000-8K02 | Alpharetta | 2606187 | Arrears | ABM JANITORIAL SERVICES | WPP | (8,196.00) | U711N | 810.31 |
| 85397005 | E0-U711N-000-8T04 | Alpharetta | 2606361 | Arrears | BAKER AUDIO | PAA SERVICE | (1,300.00) | U711N | 670.01 |
| 85397005 | E0-O32IN-000-8235 | Valhalla | 2673737 | Arrears | IKON OFFICE SOLUTIONS MGMT SVCS | Mailroom | (4,155.00) | O32IN | 620.07 |
| 85397005 | 65-K7I6N-000-4200L | Pittsburgh | | Arrears | JOHNSON CONTROLS INC | Connect security system to bldg fire panel | (1,500.00) | K7I6N | 630.10 |
| 85397005 | 60-T77I4-000-1350 | New York City | | Arrears | REACT TECHNICAL | Replace pump | (1,300.00) | T77N | 450.10 |
| 85397000 | 15-ENGX-000-8306 | Richardson | 2515846 | Current | USI COMPANIES INC | Energy Mgmt Services for US - October | (7,940.00) | ENGX | 510.30 |
| 85397008 | 15-0-000-5201 | Richardson | 2515832 | Current | USI COMPANIES INC | Project Mgmt Services for US - October | (20,273.00) | PRUX | 510.50 |
| | | | | | | | (60,209,545.00) | | |



**Johnson Controls**

# INVOICE

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

|  |  |
|---|---|
| Date: | 12/03/08 |
| Invoice No.: | PMI208001C |

Bill to:
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

| | |
|---|---|
| Invoice Amt.: | $14,690.00 |

| Description | Amount (USD) |
|---|---|

Reimbursement Invoice for the month:  **December-08**
JCI Contract Number:  **8539-7006  Project <$50K**

Project:  Houston HVAC Replacement

| PARF / Clip | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| PR153160 / 00476 | 50-L44R8C09-000-1350 | Houston | Johnson Controls / 307242493 | 43200046264 | $14,690.00 |

|  |  |
|---|---|
| Sub-Total - Project | $14,690.00 |
| Management Fee @2.5% | 0.00 |

**REQUESTED REIMBURSEMENT**                                    USD      **$14,690.00**

Nortel Approval:                                                Prepared By:

_____                                    _____
Nortel Business Unit Manager                              Martin Muturi, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*


Johnson
Controls

# BILLING SUMMARY

Bill to:   Nortel Accounts Payable

Remit to: Johnson Controls Inc.

| PAR#/CLIP #: | PR153169 / 00476 | Project Manager Name: | Karl Pratt | Capital or Expense: | Capital |
| Mgmt Fee Only: | NO | Date Submitted to JCI Accounting: | December 3, 2008 | Billing #: | BL44R8C09 |

Billing Description:  Houston HVAC Replacement

Total Billing Amount :   $14,690.00

Billing for month of:   December

JCI Project Billing Summary

| JCI Contract # 15357356 | JCI Project Task # 50-L44R8C09-000-1310 | Vendor Name Johnson Controls | Description of Work Replacement of (3) HVAC units | Nortel Sales # 607242493 | Nortel PO # 4320004264 | Cost Point 2945763 | Total Cost |
|---|---|---|---|---|---|---|---|
| | | | | | | | $14,690.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |

A = If Nortel PO indicates that Sales Tax is inclusive in the Cost Calculation then Total INVOICE figure ONLY needs to be recorded.
B = If Nortel PO indicates that Sales Tax is to be recorded as a separate line item then record Sales Tax Amount below Raw Cost Amount (both should total to Total Invoice)

Total Project Expense   $14,690.00

Total Management Fee   $0.00
0.0% <— Fee Rate

REQUESTED BILLING REIMBURSEMENT

Total Billing Amount (USD)   $14,690.00

Not an invoice, to be used for invoice back-up only



**Johnson Controls**

ORIGINAL INVOICE

Controls Group
Federal ID 39-0380010

Invoice:       0807242493
Authorization: PC#4320046264
Customer:      1347007

Invoice Date:   07-24-2008
Service Order:  415-1013810
Order Type:     Service Order

Bill To:

GABRIELA STEPHENSON
JCI GWS NORTEL NETWORKS
JOHNSON CONTROLS INC
ACCOUNTS PAYABLE A33
PO BOX 2012
MILWAUKEE WI 53202

Requested By: KARI PRATT
Phone:        9726845725

Work Site:

CONTACT:KARI PRATT
NORTEL HOUSTON
519 N SAM HOUSTON PKWY E
HOUSTON TX 77060

Invoice Comments:    THANK YOU FOR YOUR BUSINESS. REMOVE AND REPLACE (3) 3 TON CONDENSER
UNITS ON 6TH FLOOR ROOF. PICKED ALL NECESSARY PARTS. AND MET WITH THE CUSTOMER, CRANE, AND
THE ELECTRICIAN. LIFTED THE 3 UNITS ONTO ROOF. CHANGED OUT THE 3 UNITS AND STARTED UP.
RUNNING FINE AT THIS TIME. MET WITH INSPECTOR TO HIS APPROVAL.

| Total Quote Price | $14,690.00 |
| Taxes | $0.00 |
| Total Due USD | $14,690.00 |

We hereby certify that these goods are produced in compliance with all applicable requirements of sections 6, 7, and 12 of the Fair
Labor Standards Act of 1938, as amended, and of regulations and orders of the Administrator of the Wage and Hour Division issued
under section 14 thereof.

**Payment Terms: NET CASH**

Direct Billing Inquiries
To Service Department:

To Remit Via Credit Card:
Call the phone number listed above.

Remit Payment To:

Johnson Controls, Inc
P.O. Box 905240
Charlotte, NC 28290

To Remit Via ACH Wire Transfers:
JPMorgan Chase Bank - One First National Plaza
Chicago, IL 60670
ABA #071-000093  Depositor Acct #55-14347
Type of Account: Checking

Please indicate invoice with your payment. Send payment to the address noted on this invoice.
BN0807242493/021

Page 1 of 1

# N⬤RTEL    Purchase Order

| Purchase Order No. 4205841254 | | Order Date 07/02/2008 | | |
| --- | --- | --- | --- | --- |
| The content must appear on all invoices, packages, packing slips and customs forms. | | Last Change Date: 07/02/2008 | | Page 1 of 5 |
| Sold-to Contact: Dave Pclak | | | | |
| | | Supplier No: 455555 | | |
| | | Contract No: 06-103 (9954) | | |

**Supplier:** Johnson Controls Inc
2215 York Road
Dana Plaza Suite 110
OAK BROOK IL 60523
USA
Telephone No: 630-990-3668
Fax No: 630-990-2300

**Ship to:** KH
Nortel
2221 LAKESIDE BLVD
RICHARDSON TX 75082-4399
USA

**Bill to:** Nortel Networks Incorporated (0501 / 2001)
Attention: Accounts Payable
P.O. Box 280610
Nashville, TN 37229

| Carrier Number | Carrier Name | | Incoterms: DDP | | Payment Terms: Net 45 Days | | Buyer Luis Castillo Alde | | Telephone No: 1205820988864 | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | Fax | | | |
| Item No. | Qty | UOM | Part No | | Description | | | Ship Date | Unit Price | Tax Code | Tax Rates | Extended Total |
| | | | PO Delivery Date - 07/15/2008 | | | | | | | | | |
| | | | Header Text | | | | | | | | | |
| | | | THIS PO IS IN RESPONSE TO: | | | | | | | | | |
| | | | Per Proposal x HVAC Replacement | | | | | | | | | |
| | | | Project Manager: Karl Pratt | | | | | | | | | |
| | | | Submission Date: June 4, 2008 | | | | | | | | | |
| | | | Revision Number: 0 | | | | | | | | | |
| | | | FOR PRICING ONLY | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Terms of delivery | | | | | | | | | |
| | | | 1. THE TERMS AND CONDITIONS OF THIS PURCHASE ORDER ARE COVERED BY THE CONTRACT REFERENCED HEREIN AND FILE WITH NORTEL NETWORKS SUPPLY MANAGEMENT | | | | | | | | | |
| | | | 2. IT IS IMPERATIVE THAT ALL INVOICES SUBMITTED FOR PAYMENT AGAINST THIS PURCHASE REFERENCE THIS PURCHASE ORDER NUMBER AND THE ASSOCIATED PURCHASE ORDER LINE ITEM, QUANTITY, DESCRIPTION AND PRICE THAT IS BEING INVOICED FOR AS DISPLAYED ON THE FACE OF THIS PURCHASE ORDER. | | | | | | | | | |
| | | | 3. PLEASE SEND ONE ORIGINAL INVOICE WITH PO COPY TO NORTEL CONTROL DEPARTMENT FOR PAYMENT AT bnasap@nortel.com | | | | | | | | | |
| | | | 4. NORTEL IS NOT OBLIGATED TO PAY FOR GOODS OR SERVICES EXCEEDING THE NOT TO EXCEED AMOUNT. ALL PRICING SHALL BE HELD FIRM FOR THE EFFECTIVE PERIOD OF THIS AGREEMENT. | | | | | | | | | |
| 00010 | 1 | EA | | | P-01139 Houston HVAC Replacement | | | 07/15/2008 | 14,698.00 | T1 | 0.00 | 14,698.00 |
| | | | | | | | Page Total | | USD | | | 14,698.00 |

Nortel Networks Inc.
The Corporation Trust Company
1209 N Orange Street
Wilmington, DE 19801-1120
USA

Luis Castillo Alde
BUYER

Nortel is an Equal Opportunity / Affirmative Action Employer



**Johnson Controls**

# INVOICE

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date: 11/24/08
Invoice No.: PM1108BU02E

Bill to:
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

Invoice Amt.: $1,713.00

| Description | | | | | Amount (USD) |
|---|---|---|---|---|---|
| Reimbursement Invoice for the month: | | November-08 | | | |
| JCI Contract Number: | 8539-7006 | Project <$50K | | | |
| | | | | | |
| Project: RTP08-Data Center Centera Whips Installation | | | | | |
| | | | | | |

| PARF/Clip | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| | 20-570BSE23-000-1100 | Richardson | Bobby Wilson / BW-9624 | 4320056174 | $1,713.00 |

| | |
|---|---|
| Sub-Total - Project | $1,713.00 |
| Management Fee @2.5% | 0.00 |

**REQUESTED REIMBURSEMENT**                               USD        $1,713.00

Nortel Approval:

Prepared By:

_____
Nortel Business Unit Manager

_____
Martin Mutun, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*

 **Johnson Controls**

# BILLING SUMMARY

Bill to:   Nortel Accounts Payable

Remit to: Johnson Controls Inc.

| | |
|---|---|
| PARF/CUP #: | |
| Ugmt Fee Only. | |

Project Manager Name:   Alan Blumer

Date Submitted to JCI Accounting:

Capital or Expense:   Expense
Billing #:   B570B8E23

Billing Description:   RTP08-Data Center Centera Whips Installation

Billing for month of   November

Total Billing Amount:   $1,713.00

### JCI Project Billing Summary

| JCI Contract # 85370000 | JCI Project Task Code 30-570B8E23-000-1100 | Vendor Name Betsy Wiese Electric | Description of Work Data Center Centera Whips Install | Invoice # UW-0674 | Nortel PO # 4300065174 | Nortel PO Line 2724050 | Total Cost |
|---|---|---|---|---|---|---|---|
| | | | | | | | $1,713.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |

A = If Nortel PO indicates that Sales Tax is inclusion in the Cost Calculation need Total INVOICE figure ONLY needs to be recorded.
B = If Nortel PO indicates that Sales Tax is to be recorded as a separate line item then record Sales Tax Amount below Row Cost Amount (both amount total to Total Invoice)

Total Project Expense:   $1,713.00

Total Management Fee:   $0.00
0.0% <-- Fee Rate

REQUESTED BILLING REIMBURSEMENT

Total Billing Amount (USD)   $1,713.00

Not an invoice, to be used for invoice back-up only



Invoice #:  BW-9624

P.O. #:  #

Invoice Date:   10/09/2008

JOHNSON CONTROLS
A-33 ACCOUNTS PAYABLE
PO BOX 2012
MILWAUKEE, WI 53201-2012

Please Remit Payment To:
Bobby Wilson Electric Company, Inc.
#2 Highcross Court
Raleigh, NC 27513
Phone: (919) 237-2380
Fax: (919) 237-2386

| DATE | DESCRIPTION | | |
|------|-------------|---|---|
| 09/29/2008 | NORTEL -GTW- PNT ROOM CENTRA WHIPS (ALAN BLUMER) | | $1,713.00 |
| | | $0.00 | $1,713.00 |

PLEASE PAY THIS AMOUNT >>>:  $1,713.00.

TOTAL DUE WITHIN 30 DAYS OF DATE OF INVOICE

PLEASE INCLUDE INVOICE NUMBER ON CHECK!



# Johnson Controls

# INVOICE

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date:                11/24/08
Invoice No.:    PM1108BU03E

Bill to:
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

Invoice Amt.:         $1,250.00

| Description | | | | | Amount (USD) |
|---|---|---|---|---|---|
| Reimbursement invoice for the month: | | November-08 | | | |
| JCI Contract Number: | 8539-7006 | Project <$50K | | | |
| Project:  RTP08-Data Center Network Hub Whips Installation | | | | | |

| PAR#/Clip | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| | 2G-570B8E25-000-1100 | Richardson | Bobby Wilson / HW-9645 | 4320057304 | $1,250.00 |

Sub-Total - Project          $1,250.00

Management Fee @2.5%          0.00

**REQUESTED REIMBURSEMENT**          USD          $1,250.00

Nortel Approval:

Prepared By:

_____          _____
Nortel Business Unit Manager          Martin Mutui, JCI Accounting @ Nortel

*Electronic Signature is Acceptable.*


**Johnson Controls**

# BILLING SUMMARY

Bill to:  Nortel Accounts Payable

Remit to:  Johnson Controls Inc.

| PARF/CUP # | | Project Manager Name: | Alan Blumer | Capital or Expense: | Expense |
|---|---|---|---|---|---|
| Mgmt Fee Only: | | Date Submitted to JCI Accounting: | | Billing #: | B57932EE25 |

Billing Description: RTP03-Data Center Network Hub Whips Installation

Total Billing Amount: $   1,250.00

Billing for month of:  November

## JCI Project Billing Summary

| JCI Contract # CO-397003 | JCI Task # CO-470-INF25-000-1100 | Vendor Name Bobby Vines Electric | Description of Work Data Center Network Hub Whips Install | Nortel Invoice # GW 0645 | Nortel PO # 4220067304 | JCI Project # 3770035 | Total Cost $ 1,250.00 |
|---|---|---|---|---|---|---|---|
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |

A = If Nortel PO indicates that Sales Tax is inclusion in the Cost Calculation need Total INVOICE figure ONLY needs to be entered.
B = If Nortel PO indicates that Sales Tax is to be recorded as a separate line item then record Sales Tax Amount below Raw Cost Amount (both should total to Total Invoice)

Total Project Expense $1,350.00

Total Management Fee -$50.00
9.0% <- Fee Rate

## REQUESTED BILLING REIMBURSEMENT

Total Billing Amount (USD) $1,250.00

Not an invoice, to be used for invoice back-up only

REPORT RUN DATE: 1/09/2006

PM1100B002E.xls Billing Summary



Invoice #: BW-9645

P.O. #: 2776058

Invoice Date:   11/04/2008

JOHNSON CONTROLS
A-33 ACCOUNTS PAYABLE
PO BOX 2012
MILWAUKEE, WI 53201-2012

Please Remit Payment To,
Bobby Wilson Electric Company, Inc.
#2 Highcross Court
Raleigh, NC 27613
Phone: (919) 237-2380
Fax: (919) 237-2386

| DATE | DESCRIPTION | | TOTAL |
|---|---|---|---|
| 10/22/2008 | ITEM #1 - DATA CENTER NETWORK HUB WHIPS PROJECT # 85397006 | | $1,250.00 |
| | | $0.00 | $1,250.00 |

PLEASE PAY THIS AMOUNT >>>: | $1,250.00

TOTAL DUE WITHIN 30 DAYS OF DATE OF INVOICE

PLEASE INCLUDE INVOICE NUMBER ON CHECK!



# Johnson Controls

# INVOICE

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date: 11/24/08
Invoice No.: PM1108BU04E

Bill to:
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

Invoice Amt.: $4,586.00

| Description | Amount (USD) |
|---|---|

Reimbursement Invoice for the month: November-08
JCI Contract Number: 8539-7006   Project <$50K

Project: RTP08-Data Center 16 Whips Installation

| PARF/Clin | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| | 20-570BSE26-006-1100 | Richardson | Bobby Wilson / BW-9630 | 4320005743E | $4,586.00 |

Sub-Total - Project  $4,586.00

Management Fee @2.5%  0.00

| REQUESTED REIMBURSEMENT | | USD | $4,586.00 |
|---|---|---|---|

Nortel Approval: 

Prepared By:

Nortel Business Unit Manager

Martin Muturi, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*



# BILLING SUMMARY

**Bill to:** Nortel Accounts Payable

**Remit to:** Johnson Controls Inc.

PAR/CLIP #: [          ]    Project Manager Name: [    Alan Blumor    ]    Capital or Expense: [ Expense ]

Mgmt Fee Only: [          ]    Date Submitted to JCI Accounting: [          ]    Billing #: [ B570BRE26 ]

Billing Description: [ RTP08-Data Center 16 Whips Installation ]    Total Billing Amount: [ $    4,586.00 ]

Billing for month of: [ November ]

JCI Project Billing Summary

| Nortel Contract ### 55007052 | JCI Task ### 20-51-3470-000-1101 | Vendor Name Bobby Woon Electric | Description of Work Data Center 16 Whips Install | Invoice # EW-9636 | Nortel PO # 4331657436 | JCI PO # 2720052 | Total Cost $ 4,586.00 |
|---|---|---|---|---|---|---|---|
| | 2 | | 2 | 2 | 2 | 2 | $0.00 |
| | 3 | | 3 | 3 | 3 | 3 | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |

A > # Nortel PO indicates that Sales Tax is inclusive in the Cost Calculation need Total INVOICE figure ONLY needs to be recorded.

% > # Nortel PO indicates that Sales Tax is to be recorded as a separate line item then record Sales Tax Amount below Raw Cost Amount (both should total to Total Invoice)

Total Project Expense [          $4,586.00 ]

Total Management Fee [          $0.00 ]
[ 0.0% <-- Fee Rate ]

**REQUESTED BILLING REIMBURSEMENT**

Total Billing Amount (USD) [      $4,586.00 ]

Not an invoice, to be used for invoice back-up only



**Bobby Wilson**
*Electric Company, Inc.*

Invoice #: BW-9630
P.O. #: 2776052

Invoice Date: 11/04/2008

JOHNSON CONTROLS
A-33 ACCOUNTS PAYABLE
PO BOX 2012
MILWAUKEE, WI 53201-2012

Please Remit Payment To:
Bobby Wilson Electric Company, Inc.
#2 Highcross Court
Raleigh, NC 27613
Phone: (919) 237-2380
Fax: (919) 237-2386

| DATE | DESCRIPTION | TOTAL |
|---|---|---|
| 10/16/2008 | ITEM #1 - NORTEL-GTW- DATA CENTER 16 WHIPS PROJECT# 85397006  (ALAN BLUMER) | $4,586.00 |

| | | |
|---|---|---|
| | | $0.00 | $4,586.00 |

PLEASE PAY THIS AMOUNT  >>>: $4,586.00

TOTAL DUE WITHIN 30 DAYS OF DATE OF INVOICE

*PLEASE INCLUDE INVOICE NUMBER ON CHECK!*



# INVOICE

**Remit to:**
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date: 11/24/08
Invoice No.: PM1108BU05E

**Bill to:**
Nortel
Attn: Accounts Payable
220 Athens Way
Dept: 8414, Suite 300
Nashville, TN 37228-0510

Invoice Amt.: $11,705.00

| Description | Amount (USD) |
|---|---|

Reimbursement Invoice for the month:  November-08
JCI Contract Number:  8539-7006  Project <$50K

**Project:**  Global ES Intergration Lab Expansion

| PARF/Clip | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| | 60-E65B8E27-000-1100 | Richardson | RW Hyde Construction / 8493 | 4320057988 | $11,705.00 |

| | | |
|---|---|---|
| | Sub-Total - Project | $11,705.00 |
| | Management Fee @1.5% | 0.00 |

**REQUESTED REIMBURSEMENT**         USD     $11,705.00

Nortel Approval:

Prepared By:

_____
Nortel Business Unit Manager

_____
Martin Maturi, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*


**Johnson Controls**

# BILLING SUMMARY

Bill to:   Nortel Accounts Payable

Remit to: Johnson Controls Inc.

| PARF/CLIP #: | | Project Manager Name | Wally Durkin | | Capital or Expense: | Expense |
|---|---|---|---|---|---|---|
| Mgmt Fee Only: | | Date Submitted to JCI Accounting: | November 25, 2008 | | Billing #: | E8EBBE27 |

Billing Description: Global ES Intergration Lab Expansion

Total Billing Amount:   $11,705.00

Billing for month of:   November

### JCI Project Billing Summary

| JCI Contract # | Billing # | JCI Task # | Vendor Name | Description of Work | Invoice # | Nortel PO # | JCI PO # | Raw Cost |
|---|---|---|---|---|---|---|---|---|
| 85397000 | | 80-ESEBBE27-000-1100 | RW Hops Convention | | 6483 | 452001-7958 | | $ 11,705.00 |
| | | | | | | | | $0.00 |
| | | | | | | | | $0.00 |
| | | | | | | | | $0.00 |
| | | | | | | | | $0.00 |
| | | | | | | | | $0.00 |
| | | | | | | | | $0.00 |
| | | | | | | | | $0.00 |
| | | | | | | | | $0.00 |
| | | | | | | | | $0.00 |
| | | | | | | | | $0.00 |
| | | | | | | | | $0.00 |
| | | | | | | | | $0.00 |
| | | | | | | | | $0.00 |

A = If Nortel PO indicates that Sales Tax is inclusion in the Cost Calculation need Total INVOICE figure ONLY needs to be recorded.
B = If Nortel PO indicates that Sales Tax is to be recorded as a separate line item then record Sales Tax Amount below Raw Cost Amount (both should total to Total Invoice)

Total Project Expense   $11,705.00

Total Management Fee   $0.00
0.0% <-- Fee Rate

## REQUESTED BILLING REIMBURSEMENT

Total Billing Amount (USD)   $11,705.00

Not an invoice, to be used for invoice back-up only



**Hyde**

**R. W. Hyde Construction** Inc.
556 TRAPELO ROAD
BELMONT, MASSACHUSETTS 02478

(617) 489-6470  FAX (617) 489-3484
www.rwhyde.com

# Invoice

| 8493 | 11/7/2008 | Job A48 |
|------|-----------|---------|

Johnson Controls
M-33 Accounts Payable
P.O. Box 2012
Milwaukee WI  23205-2012

SHIP TO:
JCI
C/o Nortel
600 Tech Park Drive
Billerica, MA

| 11/7/2008 | Acct.#396 | Net 30 Days | | 2783791 |
|-----------|-----------|-------------|--|---------|

Provide construction services to enlarge GNPS Lab.

| | | |
|---|---|---|
| Original Contract Amount: | 11,705.00 | |
| Change Orders to Date: | | |
| Total Adjusted Contract Amount: | 11,705.00 | |
| | | |
| Total Completed & Stored to Date:  100% | 11,705.00 | 11,705.00 |
| Less Previous Payments Applied For: | | |

ENTERED
R.W. HYDE CONSTRUCTION INC.
DATE 11.7.8
TH

Net Due This Invoice  ---->  $11,705.00

MESSAGES / CODES

| | SUBTOTAL | 11,705.00 |
|---|----------|-----------|
| | SHIPPING CHARGES | |
| | SALES TAX | |
| | | 11,705.00 |

*Thank You!*

# INVOICE



**Johnson Controls**

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

| | |
|---|---|
| Date: | 12/04/08 |
| Invoice No.: | PMI208BU01E |

Bill to:
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

| | |
|---|---|
| Invoice Amt.: | $5,175.00 |

| Description | Amount (USD) |
|---|---|

Reimbursement Invoice for the month:   December-08
JCI Contract Number:          8539-7006   Project <$50K

Project:   SC0S - SC100 Prefunction

| PARF / Clip | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| | 3C-P79DSE24-000-1100 | Santa Clara | Syl-Mar / Inv.31915 | 4320056376 | $5,175.00 |

| | |
|---|---|
| Sub-Total - Project | $5,175.00 |
| Management Fee @2.5% | 0.00 |

| REQUESTED REIMBURSEMENT | USD | $5,175.00 |
|---|---|---|

Nortel Approval:

_____

Nortel Business Unit Manager

*Electronic Signature is Acceptable*

Prepared By:

_____

Martin Mutori, JCI Accounting @ Nortel

# BILLING SUMMARY

**Johnson Controls**

Bill to:  Nortel Accounts Payable

Remit to: Johnson Controls Inc.

| | |
|---|---|
| PARF/CLIP #: | |
| Mgmt Fee Only: | |

Project Manager Name: **Matt Driske**

Date Submitted to JCI Accounting: **Dec. 4, 2008**

Capital or Expense: **Expense**
Billing #: **BP798E24**

Billing Description: **SCBE - SC100 Prefunction**

Billing for month of: **Dec. 08**

Total Billing Amount : **$ 5,175.00**

## JCI Project Billing Summary

| JCI Contract No. | JCI Class # | Vendor Name | Description of Work | JCI Invoice # | Nortel PO # | JCI PO # | Total Cost |
|---|---|---|---|---|---|---|---|
| 85391005 | 30-P798E24-XX-1100 | Sprout Construction | Flush mount CR plasma television | 31515 | 4329054.570 | 798E42 | $ 5,175.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |

A = If Nortel PO indicates that Sales Tax is inclusion in the Cost Calculation then Total INVOICE figure ONLY needs to be recorded.
B = If Nortel PO indicates that Sales Tax is to be recorded as a separate line item then record Sales Tax Amount below Raw Cost Amount (both should total to Total Invoice)

Total Project Expense    $5,175.00

Total Management Fee    $0.00
0.5% <-- Fee Rate

## REQUESTED BILLING REIMBURSEMENT

Total Billing Amount (USD)    $5,175.00

Not an invoice, to be used for invoice back-up only

REPORT RUN DATE: 12/4/2008

PM152803001E.xls Billing Summary



# Syl-Mar

**Construction Inc.**
1310 Tully Road, Suite 114
San Jose, CA 95122
Telephone (408) 295-7960
License #862760

| | | |
|---|---|---|
| **JOHNSON CONTROLS** | Invoice # | **31915** | 10/27/2005 |
| P.O.BOX 2012 | | |
| MILWAUKEE, WI | P.O. # | **2785617** |
| 53201-2012 | | |
| Attn: A-33 ACCOUNTS PAYABLE | | |
| | JOB # | **34785-1** |
| | | FB |

(40)                                         **NET 60 DAYS**

|  | Progress Billing for job | EBC PREFUNCTION ROOM |  |
|---|---|---|---|
| Original Contract | $ 5,175.00 | Prior Billings | 0.00% | $ |
| Change Orders | $ | Prior Retention | 0.00% | $ |
| Current Contract | $ 5,175.00 | | |

| | | |
|---|---|---|
| Current Contract: | $ | 5,175.00 |
| Current % Completed: | | 100.00% |
| Current Total billing: | $ | 5,175.00 |
| Less: Prior billings: | $ | - |
| Retention | $ | - |
| (10% of $ 5,175.00 ) | | |
| **AMOUNT TO BE PAID** | $ | 5,175.00 |

**INVOICE LANGUAGE**

Pay net 10 days from date of invoice. Unless otherwise indicated, Invoice becomes past due 20 days from date of invoice and a FINANCE CHARGE WILL BE DUE ON THE BALANCE AT THE RATE OF ONE AND ONE-HALF PERCENT (1 1/2%) per month which is an ANNUAL PERCENTAGE OF 18%, unless the prime rate exceeds 18% per annum, at which time the prime rate will be the finance charge. The FINANCE CHARGE is not interest but represents LIQUIDATED DAMAGES sustained by SYL-MAR CORPORATION, in light of the anticipated or actual harm caused by the failure to make payment when due, the difficulties of proof of loss and the inconvenience or nonfeasibility of otherwise obtaining an adequate remedy. You also agree to pay such attorney's fees and costs as are actually incurred for the collection of this amount whether or not suit is instituted.