
Johnson
Controls

# INVOICE

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date: 12/12/08
Invoice No.: PMI208BU02E

Bill to:
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

Invoice Amt.: $1,005.00

| Description | Amount (USD) |
|---|---|
| Reimbursement Invoice for the month | December-08 |
| JCI Contract Number: 8539-7006 | Project <$50K |

Project: US-EAST08 Wash DC Low Voltage Work

| PARF / Clip | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| | 20-R5088E31-000-1100 | DC | Ferrari Enterprises / Inv:5597 | 4320059231 | $1,005.00 |

Sub-Total - Project    $1,005.00

Management Fee @3.5%    0.00

REQUESTED REIMBURSEMENT                                    USD    $1,005.00

Nortel Approval:

Prepared By:

Nortel Business Unit Manager

Martin Minni, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*


**Johnson Controls**

# BILLING SUMMARY

Bill to: Nortel Accounts Payable

Remit to: Johnson Controls Inc.

| | | |
|---|---|---|
| PARF/CUP #: | Project Manager Name: **Alan Blumer** | Capital or Expense: **Expense** |
| Mgmt Fee Only: | Date Submitted to JCI Accounting: **December 12, 2008** | Billing #: **BR50B8E31** |

Billing Description: **US-EAST08 Wash DC Low Voltage Work**

Total Billing Amount: **$1,005.00**

Billing for month of:

JCI Project Billing Summary

| JCI Contract # | JCI Task # | Vendor Name | Description of Work | Invoice # | Nortel PO # | JCI PO # | Total Cost |
|---|---|---|---|---|---|---|---|
| 33397006 | 20-F10B8E31-000-1100 | Ferran Enterprises | Wash DC Low Voltage Work | 5097 | 4300012 | 2805142 | 1,005.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |

A = If Nortel PO indicates that Sales Tax is inclusion in the Cost Calculation need Total INVOICE figure ONLY needs to be recorded.
D = If Nortel PO indicates that Sales Tax is to be recorded as a separate line item then record Sales Tax Amount below Raw Cost Amount (both should total to Total Invoice)

Total Project Expense: $1,005.00

Total Management Fee: $0.00
0.0% <- Fee Rate

REQUESTED BILLING REIMBURSEMENT

Total Billing Amount (USD) $1,005.00

Not an invoice, to be used for invoice back-up only



# Ferrari Enterprises

229 Mill Street NE
Vienna, VA 22180

## Invoice

| Date | Invoice # |
|---|---|
| 11/19/2008 | 5597 |

**Bill To**

Johnson Control
ATTN: Karen Howard
2325 Dulles Corner Blvd., #1000
Herndon, VA 20171

| Due Date | Rep | Job Name |
|---|---|---|
| 12/19/2008 | BO | |

| Item | Description | Qty | Amount |
|---|---|---|---|
| Labor | JOB NAME: Low Voltage Work/101 Constitution Ave. Washington, DC<br>PO #7805343<br><br>Provide labor and materials to complete the following:<br>-Install (2) two single raise drops in ceiling for WAPs.<br>-Home run all cables from the existing network closet and terminate the cables on the Ports 44 and 45 on the bottom patch panel.<br>- Drop the cable in the conference room on the column cutting a very small hole to get the cable out up high at a height determined by Bill with Nortel.<br>-Install RJ45 on the end of the cable using the 568B Pin out.<br>-Terminate the pantry location in the ceiling on a biscuit jack, leaving 15 feet of slack for placement flexibility.<br>-Test/certify all cables and label the cables 44 and 45.<br>-Patch and paint as required.<br><br>*NOTES. Work will be completed during normal business hours. Price does NOT include low voltage permit. | | 1,005.00 |

**Thank you for your business.**

| | | | |
|---|---|---|---|
| | | Subtotal | $1,005.00 |
| | | Sales Tax (4.5%) | $0.00 |
| 703-255-6040 | | Payments/Credits | $0.00 |
| Phone # | 703-255-6042 | E-mail    FerrariUSA@netscape.com | **Balance Due**    $1,005.00 |

| 703-255-6040 | Fax # | E-mail |
|---|---|---|
| Phone # | 703-255-6042 | FerrariUSA@netscape.com |



# INVOICE

Johnson Controls

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St – MS9
Milwaukee, WI 53202

Date:           12/22/08
Invoice No.:    PMI208BU03E

Bill to:
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

Invoice Amt.:   $25,969.00

| Description | | | | | Amount (USD) |
|---|---|---|---|---|---|
| Reimbursement Invoice for the month: | | December-08 | | | |
| JCI Contract Number: | 8539-7006 | Project <$50K | | | |
| Project: | Screen Room Installation | | | | |

| PARF / Clip | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| | 30-P79B8E14-099-1100 | Santa Clara | Turner Construction / Inv.1P02777598 | 4320044839 | $25,969.00 |
| | | | | Sub-Total - Project | $25,969.00 |
| | | | | Management Fee @2.5% | 0.00 |

**REQUESTED REIMBURSEMENT**                               USD        $25,969.00

Nortel Approval:

Prepared By:

Nortel Business Unit Manager

Martin Maturi, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*


Johnson Controls

# BILLING SUMMARY

Bill to: Nortel Accounts Payable

Remit to: Johnson Controls Inc.

| | | | |
|---|---|---|---|
| PARF/CUP #: | Project Manager Name: Matt Briske | Capital or Expense: Expense | Billing #: BP7508E14 |
| Mgmt Fee Only | Date Submitted to JCI Accounting: December 18, 2008 | | |

Billing Description: Screen Room Installation

Total Billing Amount: $25,969.00

Billing for month of: Dec. 08

JCI Project Billing Summary

| JCI Contract # | JCI Project/Task # | Vendor/Area | Description of Work | JCI Invoice/Cost | Nortel PO # | JCI PO # | Amount/Total Cost |
|---|---|---|---|---|---|---|---|
| 33295X0X | 10-PY5508E14-000-1100 | Turner Construction | Screen Room Installation | 0 | 4320044850 | 26604xx | $ 25,969.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |

A = If Nortel PO indicates that Sales Tax is included in the Cost Calculation need Total INVOICE figure ONLY needs to be recorded.

B = If Nortel PO indicates that Sales Tax is to be recorded as a separate line item then record Sales Tax Amount below Raw Cost Amount (cash amount refer to Total Invoice)

Total Project Expense  $      25,948.00

Total Management Fee             $0.00
0.0% <= Fee Rate

REQUESTED BILLING REIMBURSEMENT

Total Billing Amount (USD)  $    25,969.00

Not an invoice, to be used for invoice back-up only

PM12508U33E JIs Billing Summary

# Turner

## CONSTRUCTION SERVICES GROUP
60 South Market ST Suite 1100,  San Jose CA 95113

Attention:  Nortech Cellfix Inc
M-33 Accounts Payable
PO Box 2012
Milwbkee, WI 53201-2012

Date: September 18, 2008

Project: Nortel Scrum Rooms Santa Clara

PO#      2727596

For work at:  4566 Great America Parkway
Santa Clara CA 95054

Original Contract Amount   $     25,089.00

Total Amount Due      $      25,909.00

Please contact Belen Verduzco at bverduzco@tcco.com , 408-526-9265 if you have any questions.

CONDITIONAL WAIVER AND RELEASE UPON PROGRESS PAYMENT

Upon receipt by the undersigned of a check from Johnson controls in the sum of $25,969 payable to Turner Construction Company, and when the check has been properly endorsed and has been cleared by the bank upon which it is drawn, this document shall become effective to release any mechanic's lien, stop notice, or bank right the undersigned has on the job of 1505900~Santa Clara Nortel Screen Room located at 4655 Great America Parkway Santa Clara CA 95054. This release covers the progress payment to the undersigned for all labor, services, equipment or material furnished on the job, thru August 31, 2008, except for disputed claims for additional work in the amount of $0.00. Before any recipient of this document relies on it, the party should verify evidence of payment to the undersigned.

Dated:  7/18/08

Turner Construction Co.
(Company Name)

By: _____
(Title)

NOTE:    THIS DOCUMENT HAS IMPORTANT LEGAL CONSEQUENCES; CONSOLATION WITH AN ATTORNEY IS ENCOURAGED WITH RESPECT TO ITS USE OR MODIFICATION.    THIS FORM IS INTENDED TO MEET THE REQUIREMENTS OF CALIFORNIA CIVIL CODE SECTION 3262 (d) (3) AS OF MAY 1, 1988.



**Johnson Controls**

All Johnson Controls standard terms and conditions related to the purchase of goods and services on this purchase order are included and in force. The terms may be accessed via the following website www.johnsoncontrols.com > Building Efficiency > Supplier Information > Global Terms and Conditions of Purchase.

| P.O. No | Revision | Page No |
|---------|----------|---------|
| 2777598 | 0 | 1 of 1 |

| Bill To: | JOHNSON CONTROLS, INC<br>M-23 ACCOUNTS PAYABLE<br>PO BOX 2012<br>MILWAUKEE, WI 53201-2012<br>United States |
|---|---|

**Supplier**

TURNER CONSTRUCTION
TWO PNC PLAZA 620 LIBERTY AVE 27TH
PITTSBURGH, PA 15222-2719

| Ship To: | JOHNSON CONTROLS INC<br>C/O NORTEL-RICHARDSONLKE<br>2221 LAKESIDE BLVD  NT TOW<br>RICHARDSON,TX 75082<br>United States |
|---|---|

| Order Date/Buying Agent | Revised Date/Buying Agent | Vendor No. | Contact Phone |
|---|---|---|---|
| 16-OCT-08 INGELLI, J | | 224242 | (414)524-4687 |

| Ship Via | Payment Term | F.O.B | Vendor Phone | Vendor Fax No. |
|---|---|---|---|---|
| NO SHIP/WORK@SITE | 60 NET | ORIGIN | (412) 255-5400 | 408295-7698 |

| No. | Part Number/Description | Delivery Date | Quantity | Unit of Measure | Unit Price | Extension | Tax |
|---|---|---|---|---|---|---|---|
| 1 | QUESTIONS TO MATT<br>Turner Construction<br>Nortel Account -<br>Screen Room<br>Installation (Santa<br>Clara) Nortel PO#<br>4320044839 | 972-684-1756<br>16-OCT-08 | mattbr@nortel.com<br>25,969.00 | LOT | 1 | 25,969.00 | Y |
| | Project Num: | 85397006 | | | | | |

RECEIVED

OCT 16 2008

TURNER CONSTRUCTION CO.

Freight Instructions: It JC is responsible for freight go to:
http://www.jcom.ne.com/corp/purchase/routing-guides and aadfile/routing/Short1  Passcode: johns for general routing
instructions and shipping requirements.  For carrier selection go to
http://www.jcom.ne.com/corp/purchase/carrier-rating. Passcode: 020sell Must designate 'Third Party Billing' on
bill of lading. Material Safety Cata Sheets(USDS) must accompany all shipments containing hazardous materials or an
environmental certification with MSDS must be on file with JCI at PO Box 423,Milwaukee,WI 53201-0423 M-5 Station M-5
Telephone Contact  Trans information(1-800-300-1505 or 262-263-5530 ext 1107)

| Total | 25,969.00 |
|---|---|
| Currency | USD |

# Turner

Turner Construction Company
60 S Market St., Ste. 1100
San Jose, CA 95113
phone: 408.295.7598
fax: 408.295.7598

## Warranty

Certificate issued to:   Nortel
      4655 Great America Pwy
      Santa Clara, CA. 95054

Commencement date:   As date of substantial completion (9/12/08)

Project Description: Nortel Screen Room Installation

Turner Construction Services Group,

Warrants that all products or equipment at Nortel Santa Clara 4655 Great America Parkway Santa Clara CA, 95054 are installed using materials free form defects for a period of **one year** from the date of substantial completion (September 16, 2008).

Turner Construction CSG will correct promptly, at Turner's CSG expense, defects or deficiencies in the work which appear during the warranty period. The building Owner, or their Agent, shall promptly give Turner notice in writing of observed defects and deficiencies that occur during the warranty period.

This Warranty does not include any conditions or damages resulting from accidents, alterations, weathering, misuse, abuse with respect to maintenance.

Authorize Signature: _____ 9/10/08

Name and Title:   Belen Verduzco CSG Project manager

Building the Future


Johnson
Controls

# INVOICE

**Remit to:**
**Johnson Controls**
Attn: Craig Palmer
507 E. Michigan St - MS9
Milwaukee, WI 53202

Date: 08/19/08
Invoice No.: PM0808001E

**Bill to:**
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

Invoice Amt.: $13,288.51

| Description | Amount (USD) |
|---|---|
| Reimbursement Invoice for the month: **August-08** | |
| JCI Contract Number: **7539-7008** Project >$50K | |

**WPP Project: Bohemia - Office Moves & Modification**

| PARF/Clip | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| PR27982/501092 | 65-WR01092E-000-8602 | Bohemia | Stamford Office Furniture / 36245 | 4320018873 | $4,105.00 |
| PR27982/501092 | 65-WR01092E-000-8602 | Bohemia | Stamford Office Furniture / 36245 / Taxes | 4320018873 | 354.06 |
| PR27982/501092 | 65-WR01092E-000-8602 | Bohemia | Stamford Office Furniture / 36287 | 4320018873 | 7,830.00 |
| PR27982/501092 | 65-WR01092E-000-8602 | Bohemia | Stamford Office Furniture / 36287 / Taxes | 4320018873 | 675.34 |

| | |
|---|---|
| Sub-Total - Project | $12,964.40 |
| Management Fee @2.5% | 324.11 |

**REQUESTED REIMBURSEMENT**      USD    $13,288.51

Nortel Approval:

Prepared By:

_____
Nortel Real Estate Operations

_____
Tom Kalahurka, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*



**BILLING SUMMARY**

Bill to:    Nortel Accounts Payable

Remit to: Johnson Controls Inc.

| PARF/CLIP #: | PR2758Z/801052 | Project Manager Name: | Lee Rose | Capital or Expense: | E |
|---|---|---|---|---|---|
| Mgmt Fee Only: | Yes/No | Date Submitted to JCI Accounting: | August 15, 2008 | Billing #: | W08BD016 |

| Billing Description: | Office Furniture & Moves | | Total Billing Amount: | $13,268.61 |
|---|---|---|---|---|
| Billing for month of: | August-08 | | | |

JCI Project Billing Summary

| JCI Contract # | JCI Task # | Vendor Name | Description of Work | JCI Invoice # | Nortel PO # | JCI PO # | Total Cost |
|---|---|---|---|---|---|---|---|
| 7539-7008 | ES-WR01092E-000-E602 | Stamford Office Furniture | Office Moves & furniture modifications | 36248 | 4320018873 | 2486655 | $4,105.00 |
| 7539-7008 | ES-WR01092E-000-E602 | Stamford Office Furniture | Office Moves & furniture modifications/Taxes | 36245 | 4320018873 | 2486655 | $254.06 |
| 7539-7008 | ES-WR01092E-000-E602 | Stamford Office Furniture | Office Moves & furniture modifications | 36287 | 4320018873 | 2486655 | $7,810.00 |
| 7539-7008 | ES-WR01092E-000-E602 | Stamford Office Furniture | Office Moves & furniture modifications/Taxes | 36287 | 4320018873 | 2486655 | $675.34 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |

A = If Nortel PO indicates that Sales Tax is inclusive in the Cost Calculation need Total INVOICE figure ONLY needs to be recorded.

B = If Nortel PO indicates that Sales Tax is to be recorded as a separate line item then record Sales Tax Amount below Raw Cost Amount (both should total to Total Invoice)

| Total Project Expense: | $12,564.40 |
|---|---|

| Total Management Fee: | $324.11 |
|---|---|
| 2.8% <-- Fee Rate | |

REQUESTED BILLING REIMBURSEMENT

| Total Billing Amount (USD) | $13,288.51 |
|---|---|

Not an invoice, to be used for invoice back-up only

PN0606001E.xls Bil Summary 3 OF 36245 & 36287



**SOF**
stamfordofficefurniture

328 Selleck Street
Stamford, CT 06902
203.348.2667
FAX 203.348.0712
www.stamfordofficefurniture.com

THIS IS YOUR  INVOICE:      36287

PROPOSAL:    53875
PROJECT:     15-1801

| | |
|---|---|
| JOHNSON CONTROLS @ NORTEL   026272<br>4000 VETERANS MEMORIAL HWY<br>BOHEMIA, NY 11716<br>ATTN: BILL FERRATO | NORTEL<br>4000 VETERANS MEMORIAL HWY<br>BOHEMIA, NY 11716<br>ATTN: BILL FERRATO |

T
O

S
H
I
P

T
O

PHONE:    631-285-2410
FAX:      631-737-8518

PO# 2486656

| EST. DELIVERY | | CUSTOMER ORDER NO. & DATE | | QUOTATION DATE |
|---|---|---|---|---|
| TERMS | | PAYMENT TERMS | | 02/13/08 |
| FOB FACTORY | | NET 30 DAYS | | ACK DATE |
| INSTALLATION | | SPECIAL INSTRUCTIONS | | INVOICE DATE |
| | | | | 02/13/08 |

| ITEM # | ORDERED | SHIPPED | DESCRIPTION | UNIT COST | EXTENSION |
|---|---|---|---|---|---|
| 1 | 1 | 1.00 | Labor Services to inventory all product<br>in storage area<br>Herman Miller A03/ Prospects<br>Product.<br>Prepare new drawings on Autocad of<br>Reconfigured space. | 7,830.00 | 7,830.00 |

PAID

4-13-08

PRODUCT SUBTOTAL.....:      7,830.00

SALES TAX...........:        675.34
                        -------------
FINAL TOTAL.........:      8,505.34

PAY THIS AMOUNT......:      8,505.34
                        =============

PAGE ___1___ OF ___1___ PAGES

4/15- PAID $7,830.00



**SOF**
stamfordofficefurniture

328 Sellook Street
Stamford, CT 06902
203.348.2657
Fax 203.348.0712
www.stamfordofficefurniture.com

THIS IS YOUR   INVOICE:      3624S

PROPOSAL:    53741
PROJECT:     15-1801

| | |
|---|---|
| A-33P JOHNSON CONTROLS INC 026272<br>P.O. BOX 2012<br>MILWAUKEE, WI 53201<br>ATTN: ACCOUNTS PAYABLE | NORTEL<br>4000 VETERANS MEMORIAL HWY<br>BOHEMIA, NY 11716<br>ATTN: BILL FERRATO |

PHONE:    631-285-2410
FAX:      631-737-8518

| EST. DELIVERY | CUSTOMER ORDER NO. & DATE | | QUOTATION DATE |
|---|---|---|---|
| TERMS | P.O.   24.86656    02/06/08 | | 02/04/08 |
| FOB FACTORY | PAYMENT TERMS<br>NET 30 DAYS | | ACK DATE |
| INSTALLATION<br>BY OTHERS | SPECIAL INSTRUCTIONS | | INVOICE DATE<br>02/07/08 |

| ITEM # | ORDERED | SHIPPED | DESCRIPTION | UNIT COST | EXTENSION |
|---|---|---|---|---|---|
| 1 | 31 | 31.00 | Rental crates for Bohemia move, 12/07 | 55.00 | 1,705.00 |
| 2 | 20 | 20.00 | Move dollies for Bohemia move, 12/07 | 120.00 | 2,400.00 |

FAXED

PAID
4-7-08
NO TAX

PRODUCT SUBTOTAL......:         4,105.00

SALES TAX............:           354.06
                                --------------
FINAL TOTAL..........:          4,459.06

PAY THIS AMOUNT......:          4,459.06

PAGE  1  OF  1  PAGES

4/15- PAID $4,105.00

 Johnson Controls

# INVOICE

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date: 07/22/08
Invoice No.: PM0708001C

Bill to:
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

Invoice Amt.: $54,112.06

| Description | Amount (USD) |
|---|---|

Reimbursement Invoice for the month:    July-08
JCI Contract Number:    8539-7008    Project >$50K

**WPP Project: Sunrise - General Construction Service**

| PARF/Clip | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| 501509 | 45-WR06011C-000-8602 | Sunrise | TGSV / 0808-01 | USC510211 | $34,308.14 |
| 501509 | 45-WR06011C-000-8602 | Sunrise | TGSV / 0808-02 | USC510211 | 18,484.11 |

Sub-Total - Project    $52,792.25

Management Fee @2.5%    1,319.81

**REQUESTED REIMBURSEMENT**    USD    $54,112.06

Nortel Approval:    Prepared By:

_____    _____

Nortel Real Estate Operations    Tom Kalahurka, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*

# JOHNSON CONTROLS

**BILLING SUMMARY**

Bill to: Nortel Accounts Payable

Remit to: Johnson Controls Inc.

Total Billing Amount (USD)   $35,165.84

REQUESTED BILLING REIMBURSEMENT

# JOHNSON CONTROLS

## BILLING SUMMARY

Bill to: Nortel Accounts Payable

Remit to: Johnson Controls Inc.

| PART/GL# | 101609 | | Project Manager Name | Robert Fegen | | Contractor Expense | C |
| Month Srv Only | | | Date Submitted to JCI Accounting | July 2, 2008 | | Obj Qt | Weekly |

Entry Description: General Construction services

Entry Reference #: July

Total Billing Amount: $19,946.22

### JCI Project Billing Summary

| JCI Contract # | JCI Date # | Vendor Name | Description of Work | Budget | Rental POP # | Total POP # | Total Amount |
|---|---|---|---|---|---|---|---|
| 4547C6001C-009-0603 | | TGSV | General Construction services | 56245-02 | USDC100011 | 201H24 | $19,446.11 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |

Total Project Expense: $19,446.11

Total Management Fee: $497.11 — 3.4%

Total Billing Amount (USD): $19,946.22

REQUESTED BILLING REIMBURSEMENT



## ENTERPRISES, INC.

General Contractor / Construction Manager

July 2, 2008

**INV. #0808-01**
**JCI PO #2617534**
Total (1) pages

Johnson Controls, Inc.
A-33P Accounts Payable
P.O. Box 2012
Milwaukee, WI 53201-2012

Attn:   Accounts Payable

RE:     Nortel – JCI
        TGSV Project No. 08-08

## INVOICE

Work completed through May 31, 2008.

**TOTAL AMOUNT DUE**            -      **$ 34,308.14**

Attachments

Thank you

CC:     JCI – Robert Hagen via E-mail: roberth1@nortel.com

# APPLICATION AND CERTIFICATE FOR PAYMENT   AIA DOCUMENT G702

|  |  |  |
|---|---|---|
| TO OWNER: Johnson Controls, Inc.<br>Mail Stop 99101A30<br>Richardson, Texas 75082 | PROJECT: NORTEL - JC1 | APPLICATION NO: 00001<br>PERIOD TO:     5/31/2008<br>PROJECT NOS.:<br>                        08-08 |

PAGE ONE OF:      PAGES

Distribution to:
☐ OWNER
☐ ARCHITECT
☐ CONTRACTOR

FROM CONTRACTOR: TGSV Enterprises
1301 W 68 Street
Hialeah, FL 33014

VIA ARCHITECT: Rodriguez,Peterson & Parras Arcl
5801 NW 151 Street
Miami Lakes, FL 33014     CONTRACT DATE:

CONTRACT FOR:

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the contract.
Continuation Sheet. AIA Document G703. is attached.

| | |
|---|---|
| 1. ORIGINAL CONTRACT SUM .......................... | $154,055.47 |
| 2. Net change by Change Orders | $0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | $154,055.47 |
| 4. TOTAL COMPLETED  &  STORED TO DATE<br>(Column G on G703) | $38,120.16 |
| 5. RETAINAGE: | |
| a. _10.000_ % of Completed Work<br>(Columns D + E on G703) | $3,812.02 |
| b. _0_ % of Stored Material<br>(Column F on G703) | $0.00 |
| Total Retainage (Line 5a + 5b or<br>Total in Columns I on G703) | $3,812.02 |
| 6. TOTAL EARNED LESS RETAINAGE .................<br>(Line 4 less Line 5 Total) | $34,308.14 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT<br>(Line 6 from prior Certificate) | $0.00 |
| 8. CURRENT PAYMENT DUE ............................ | $34,308.14 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE<br>(Line 3 less Line 6) | $119,747.33 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in<br>previous months by Owner | $0.00 | $0.00 |
| Total approved this Month | $0.00 | $0.00 |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | | $0.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: TGSV Enterprises

By: _____     Date: 6/3/08
Javier Hermida-VP

State of:          Florida
County of:        Miami-Dade

Subscribed and sworn to before
me this      3rd      day of      June,    2008

Notary Public: _____     6/3/2008
My Commission Expires:     June 14, 2010

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising this application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED .....................................     $34,308.14

(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this Application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT: Rodriguez, Peterson & Parras Arch.

By: _____     Date: 6/3/2008
Orestes Rodriguez

This Certificate is not negotiable.   The AMOUNT CERTIFIED is payable only to the Contractor named herein.  Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702• APPLICATION AND CERTIFICATE FOR PAYMENT  • 1992 EDITION •  AIA® • ©1992  • THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292 •  WARNING:  Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.

G702-1992

# CONTINUATION SHEET

## AIA DOCUMENT G703

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column 1 on Contracts where variable retainage for line items may apply.

PAGE 1 OF 1 PAGES

APPLICATION NO: 00001
APPLICATION DATE:
PERIOD TO: 5/31/2008
ARCHITECT'S PROJECT NO: 08-08

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | E THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | H BALANCE TO FINISH (C - G) | I RETAINAGE (IF VARIABLE) RATE |
|---|---|---|---|---|---|---|---|---|---|
| 0000010 | Demolition/Visqueen Part. | $427.04 | $0.00 | $427.04 | $0.00 | $427.04 | 100.000 | $0.00 | $42.70 |
| 0000020 | Insulation | $668.93 | $0.00 | $668.93 | $0.00 | $668.93 | 100.000 | $0.00 | $86.89 |
| 0000030 | Glass & Glazing | $69,438.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $69,438.00 | $0.00 |
| 0000040 | Drywall | $20,701.98 | $0.00 | $18,631.78 | $0.00 | $18,631.78 | 90.000 | $2,070.20 | $1,863.18 |
| 0000050 | Tile | $3,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,300.00 | $0.00 |
| 0000060 | Painting | $7,374.74 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $7,374.74 | $0.00 |
| 0000070 | Signs | $1,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $1,250.00 | $0.00 |
| 0000080 | HVAC | $2,500.00 | $0.00 | $2,500.00 | $0.00 | $2,500.00 | 100.000 | $0.00 | $250.00 |
| 0000090 | Fire Protection | $600.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $600.00 | $0.00 |
| 0000100 | Permit (Allowance) | $1,500.00 | $0.00 | $400.00 | $0.00 | $400.00 | 26.667 | $1,100.00 | $40.00 |
| 0000110 | Builder's Risk | $5,000.00 | $0.00 | $5,000.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $500.00 |
| 0000120 | Owner Allowances | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,000.00 | $0.00 |
| 0000130 | SUBTOTAL | $114,760.69 | $0.00 | $27,627.75 | $0.00 | $27,627.75 | 24.074 | $87,132.94 | $2,762.77 |
| 0000140 | General Conditions | $21,193.29 | $0.00 | $5,102.07 | $0.00 | $5,102.07 | 24.074 | $16,091.22 | $510.21 |
| 0000150 | Profit | $13,185.40 | $0.00 | $3,174.25 | $0.00 | $3,174.25 | 24.074 | $10,011.15 | $317.43 |
| 0000160 | Bonds | $2,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,700.00 | $0.00 |
| 0000170 | Insurance | $3,216.09 | $0.00 | $2,216.09 | $0.00 | $2,216.09 | 100.000 | $0.00 | $221.61 |
| | | $154,055.47 | $0.00 | $38,120.16 | $0.00 | $38,120.16 | 24.74% | $115,935.31 | $3,812.02 |

AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT · 1992 EDITION · AIA® · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal protection. This document has been reproduced electronically with the permission of The American Institute of Architects under License #99110 to Invincible Systems, Inc. Reproduction of this document without microsection is not permitted.

G703-1992





## ENTERPRISES, INC.

General Contractor / Construction Manager

July 2, 2008

INV. #0808-02
**JCI PO #2617534**
Total (1) pages

Johnson Controls, Inc.     *Certified Mail: 7007 0710 0000 5344 9773*
A-33P Accounts Payable
P.O. Box 2012
Milwaukee, WI 53201-2012

Attn:   Accounts Payable

RE:     Nortel – JCI
        TGSV Project No. 08-08

## INVOICE

Work completed through June 30, 2008.

**TOTAL AMOUNT DUE**            -     $ 18,484.11

Attachments

Thank you

CC:     JCI – Robert Hagen via E-mail: roberth1@nortel.com
        Robert Hagen Mail Stop 99101A30
        2221 Lakeside Blvd., Richardson, Texas 75082
        *Certified Mail: 7007 0710 0000 5344 9780*

# APPLICATION AND CERTIFICATE FOR PAYMENT   AIA DOCUMENT G702

TGSV

| | | | PAGE ONE OF    PAGES |
|---|---|---|---|

TO OWNER: Johnson Controls, Inc.
Mail Stop 99101A30
Richardson, Texas 75082

PROJECT: NORTEL - JCI

APPLICATION NO. 00002
PERIOD TO: 6/30/2008
PROJECT NOS.: 08-08

Distribution to:
☐ OWNER
☐ ARCHITECT
☐ CONTRACTOR
☐
☐

FROM CONTRACTOR: TGSV Enterprises
1301 W 68 Street
Hialeah, FL 33014

VIA ARCHITECT: Rodriguez,Peterson & Parras Arcl
5801 NW 151 Street
Miami Lakes, FL 33014

CONTRACT DATE:

CONTRACT FOR:

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the contract.
Continuation Sheet, AIA Document G703, is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | ......... | $154,055.47 |
| 2. Net change by Change Orders | ......... | $0.00 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2) | ......... | $154,055.47 |
| 4. TOTAL COMPLETED & STORED TO DATE (Column G on G703) | ......... | $58,658.06 |
| 5. RETAINAGE: | | |

a. $10,000$ % of Completed Work     $5,865.81
   (Columns D + E on G703)
b. $0$ % of Stored Material      $0.00
   (Columns F on G703)

Total Retainage (Line 5a + 5b or
Total in Columns I on G703)          $5,865.81

| | | |
|---|---|---|
| 6. TOTAL EARNED LESS RETAINAGE | ......... | $52,792.25 |
| (Line 4 less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT | | $34,308.14 |
| (Line 6 from prior Certificate) | | |
| 8. CURRENT PAYMENT DUE | ......... | $18,484.11 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | | $101,263.22 |
| (Line 3 less Line 6) | | |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | $0.00 | $0.00 |
| Total approved this Month | $0.00 | $0.00 |
| TOTALS | $0.00 | $0.00 |
| NET CHANGES by Change Order | | $0.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: TGSV Enterprises

By: _Javier Hermida_   Date: _6/27/2008_

Javier Hermida-VP

State of: Florida
County of: Miami-Dade
Subscribed and sworn to before
me this 27th day of June, 2008

Notary Public: _signature_

My Commission expires: June 14, 2010

## ARCHITECT'S CERTIFICATE FOR PAYMENT

AMOUNT CERTIFIED ............ $18,484.11

(Attach explanation if amount certified differs from the amount applied for. Initial all figures on this Application and on the Continuation Sheet that are changed to conform to the amount certified.)

ARCHITECT: Rodriguez,Peterson & Parras Arch.

By: Orestes Rodriguez   Date: 6/27/2008

In accordance with the Contract Documents, based on on-site observations and the data comprising this application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 · APPLICATION AND CERTIFICATE FOR PAYMENT · 1992 EDITION · AIA® · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292 · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.

G702-1992

# CONTINUATION SHEET

## AIA DOCUMENT G703

PAGE 1 OF 1 PAGES

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT,
containing Contractor's signed Certification, is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.   00002
APPLICATION DATE:
PERIOD TO:   6/30/2008
ARCHITECT'S PROJECT NO.   08-08

| A ITEM NO | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | E THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G÷C) | H BALANCE TO FINISH (C - G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| 0000010 | Demolition/Visqueen Part. | $427.04 | $427.04 | $0.00 | $0.00 | $427.04 | 100.000 | $0.00 | $42.70 |
| 0000020 | Insulation | $668.93 | $668.93 | $0.00 | $0.00 | $668.93 | 100.000 | $0.00 | $66.89 |
| 0000030 | Glass & Glazing | $69,438.00 | $0.00 | $3,471.90 | $0.00 | $3,471.90 | 5.000 | $65,966.10 | $347.19 |
| 0000040 | Drywall | $20,701.98 | $18,631.78 | $2,070.20 | $0.00 | $20,701.98 | 100.000 | $0.00 | $2,070.20 |
| 0000050 | Tile | $3,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $3,300.00 | $0.00 |
| 0000060 | Painting | $7,374.74 | $0.00 | $7,374.74 | $0.00 | $7,374.74 | 100.000 | $0.00 | $737.47 |
| 0000070 | Signs | $1,250.00 | $0.00 | $937.50 | $0.00 | $937.50 | 75.000 | $312.50 | $93.75 |
| 0000080 | HVAC | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $2,500.00 | 100.000 | $0.00 | $250.00 |
| 0000090 | Fire Protection | $600.00 | $0.00 | $600.00 | $0.00 | $600.00 | 100.000 | $0.00 | $60.00 |
| 0000100 | Permit (Allowance) | $1,500.00 | $400.00 | $0.00 | $0.00 | $400.00 | 26.667 | $1,100.00 | $40.00 |
| 0000110 | Builder's Risk | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 100.000 | $0.00 | $500.00 |
| 0000120 | Owner Allowances | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $2,000.00 | $0.00 |
| 0000130 | SUBTOTAL | $114,760.69 | $27,627.75 | $14,454.34 | $0.00 | $42,082.09 | 36.569 | $72,678.60 | $4,208.20 |
| 0000140 | General Conditions | $21,193.29 | $5,102.07 | $2,085.85 | $0.00 | $7,187.92 | 33.916 | $14,005.37 | $718.80 |
| 0000150 | Profit | $13,185.40 | $3,174.25 | $1,297.71 | $0.00 | $4,471.95 | 33.916 | $8,713.44 | $447.20 |
| 0000160 | Bonds | $2,700.00 | $0.00 | $2,700.00 | $0.00 | $2,700.00 | 100.000 | $0.00 | $270.00 |
| 0000170 | Insurance | $2,216.09 | $2,216.09 | $0.00 | $0.00 | $2,216.09 | 100.000 | $0.00 | $221.61 |
| | | $154,055.47 | $38,120.16 | $20,537.90 | $0.00 | $56,658.06 | 38.08% | $95,397.41 | $5,865.81 |


AIA DOCUMENT G703 · APPLICATION AND CERTIFICATE FOR PAYMENT   · 1992 EDITION · AIA® · ©1992 · THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK
AVENUE, N.W., WASHINGTON, D.C. 20006-5292   · WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
This document was reproduced photocopically with the permission of The American version of Architecture under License 97005 to Primavera Systems, Inc.  Reproduction of this document without Primavera's written permission, or reproduction under License G703-1992

G703-1992



## CONDITIONAL WAIVER AND RELEASE OF LIEN
## UPON PROGRESS PAYMENT

**PARTIAL RELEASE OF LIEN FOR INVOICE DATED THRU June 30, 2008 ONLY.**

The undersigned lienor, in consideration of the progress payment in the amount of $18,484.11 hereby waives and releases it lien and right to claim a lien for labor, services or materials billed through **June 30, 2008** to **Johnson Controls, Inc.** on the job of **Nortel - JCI** to the following described property:

1500 Concord Terrace
Sunrise, Florida 33323-2815

This waiver and release does not cover any retention of labor, services, or materials furnished after the date specified.

Dated on **June 27, 2008**

Lienor's Name: **TGSV ENTERPRISES, INC.**
Address:        1301 West 68th Street
                Hialeah, FL 33014

By:             _____

                Roy Rodriguez
Title:          Executive Vice-President

STATE OF FLORIDA
COUNTY OF MIAMI-DADE

Personally appeared before this **27th** day of **June**, 2008, **Roy Rodriguez** who being duly sworn on oath says that he is the **Executive Vice-President** of **TGSV Enterprises, Inc.** and that he hereby acknowledges the execution of the foregoing instrument for and on special instance and request.

_____          _____
NOTARY PUBLIC                    MY COMMISSION EXPIRES
STATE OF FLORIDA, AT LARGE.

COVER COLOR PAINTING CORP.
8811 NW 112th STREET
HIALEAH GARDENS, FL 33018
(OFFICE) 305-698-8164 (CELL) 786-303-7673
(FAX) 305-819-2315

## CONDITIONAL WAIVER AND RELEASE OF LIEN
## UPON PROGRESS PAYMENT

PARTIAL RELEASE OF LIEN FOR INVOICE DATED THRU June 30, 2008 ONLY.

The undersigned lienor, in consideration of the progress payment in the amount of $_____ hereby waives and releases it lien and right to claim a lien for labor, services or materials billed through June 30, 2008 to Johnson Controls, Inc. on the job of Nortel - JCI to the following described property:

1500 Concord Terrace
Sunrise, Florida 33323-2815

This waiver and release does not cover any retention of labor, services, or materials furnished after the date specified.

Dated on June 30, 2008

Lienor's Name: Cover Color Painting, Corp.
Address:          8811 Northwest 112nd Street
                  Hialeah Gardens, Florida 33018

By:

Title:

Cesar Quintana
President

STATE OF FLORIDA
COUNTY OF MIAMI-DADE

Personally appeared before this 30th day of June, 2008, Cesar Quintana who being duly sworn on oath says that he is the President of Cover Color Painting Corp. and that he hereby acknowledges the execution of the foregoing instrument for and on special instance and request.

NOTARY PUBLIC
STATE OF FLORIDA, AT LARGE

ANACRISTINA RODRIGUEZ
MY COMMISSION # DD 770021
EXPIRES: July 16, 2012



**8321 NW 70th Street, Miami, Florida 33166**
**Tel: 305.594-4321 - Fax: 305.599-2730**

## CONDITIONAL WAIVER AND RELEASE OF LIEN
## UPON PROGRESS PAYMENT

**PARTIAL RELEASE OF LIEN FOR INVOICE DATED THRU** _06/30_ , **2008 ONLY.**

The undersigned lienor, in consideration of the progress payment in the amount of $ _3,240_ oo hereby waives and releases it lien and right to claim a lien for labor, services or materials billed through _June 30, 2008_ to _Johnson Controls, Inc._ on the job of _Nortel - JCI_ to the following described property

1500 Concord Terrace
Sunrise, Florida 33323-2815

This waiver and release does not cover any retention of labor, services, or materials furnished after the date specified.

Dated on _June 30_ , 2008

Lienor's Name: _Glass Tech Engineering_
Address:

By:

Title: _Vice President_

STATE OF FLORIDA
COUNTY OF MIAMI-DADE

Personally appeared before this _30_ day of _June_, 2008, _Ramon Perez_ who being duly sworn on oath says that he is the _President_ of _Glass Tech Eng_, and that he hereby acknowledges the execution of the foregoing instrument for and on special instance and request.

_____
NOTARY PUBLIC
STATE OF FLORIDA, AT LARGE

_08/12/200__
MY COMMISSION EXPIRES

07/01/2009  17:33  3052596617    GEORGE MOERLER INC.    PAGE 01/01



# CONDITIONAL WAIVER AND RELEASE OF LIEN
## UPON PROGRESS PAYMENT

PARTIAL RELEASE OF LIEN FOR INVOICE DATED THRU ___5/25/08___ , 2008 ONLY.

The undersigned lienor, in consideration of the progress payment in the amount of $_____ hereby waives and releases it lien and right to claim a lien for labor, services or materials billed through June 30, 2008 to Johnson Controls, Inc. on the job of Nortel - JCI to the following described property:

1500 Concord Terrace<br>Sunrise, Florida 33323-2815

This waiver and release does not cover any retention of labor, services, or materials furnished after the date specified.

Dated on ___July 1___ , 2008

Lienor's Name: George Moerler, Inc.
Address:
    13501 S.W. 128th St., Ste. 110
By:  Miami, FL 33186

Title:
    Vice President

STATE OF FLORIDA
COUNTY OF MIAMI-DADE

Personally appeared before this ___1st___ day of ___July___ , 2008 Carol M. Moerler duly sworn on oath says that he is the V. P. of George Moerl and that he hereby acknowledges the execution of the foregoing instrument for and on special instance and request.

Tania Salcines
NOTARY PUBLIC
STATE OF FLORIDA, AT LARGE

MY COMMISSION EXPIRES

JUL-01-2008  06:33    3052596617    97%    P.01

 Johnson Controls

# INVOICE

Remit to:
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date:            09/30/08
Invoice No.:     PM0908011C

Bill to:
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

Invoice Amt.:    $11,505.55

| Description | Amount (USD) |
|---|---|

Reimbursement Invoice for the month:   September-08
JCI Contract Number:        85397008    Project >$50K

WPP Project: RTP Hub Consolidation Cup

| PARF/Clip | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| 501409 | 20-WR08002C-000-1100 | RTP | StarliteSign / 83080 | 4320032412 | $11,224.93 |

| | | |
|---|---|---|
| Sub-Total - Project | | $11,224.93 |
| Management Fee @2.5% | | 280.62 |

**REQUESTED REIMBURSEMENT**          USD      $11,505.55

Nortel Approval:                              Prepared By:

_____             _____
Nortel Real Estate Operations                Tom Kalshurka, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*

Johnson Controls

# BILLING SUMMARY

Bill to: Nortel Accounts Payable

Remit to: Johnson Controls Inc.

| PARF/CLIP #: | 501405 | Project Manager Name: | Harold Lemier | Capital or Expense: | C |
| Mgmt Fee Only: | N | Date Submitted to JCI Accounting: | September 30, 2008 | Billing #: | W08RA088 |

Billing Description: RTP Hub Consolidation Cap

Total Billing Amount: $11,505.65

Billing for month of: September-08

JCI Project Billing Summary

| JCI Contract # | JCI Task # | Vendor Name | Description of Work | Cost/Invoice # | Nortel PO # | Nortel PO # | Total Cost |
|---|---|---|---|---|---|---|---|
| 35597005 | 70-WR08002C-000-1100 | Sanderson | Interior Signage | 83645 | 4576002412 | 2695594 | $11,224.93 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |

A = If Nortel PO indicates that Sales Tax is included in the Cost Calculation need Total INVOICE figure ONLY needs to be recorded.
B = If Nortel PO indicates that Sales Tax is to be recorded as a separate line item then record Sales Tax Amount below then Cost Amount (both should total to Total Invoice)

Total Project Expense    $11,224.93

Total Management Fee    $280.62
2.5%

REQUESTED BILLING REIMBURSEMENT

Total Billing Amount (USD)    $11,505.65

Not an invoice, to be used for invoice back-up only

 Johnson Controls

# INVOICE

**Remit to:**
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St – M59
Milwaukee, WI 53202

| | |
|---|---|
| Date: | 09/30/08 |
| Invoice No.: | PM0908013C |

**Bill to:**
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

| | |
|---|---|
| Invoice Amt.: | $26,674.44 |

| Description | Amount (USD) |
|---|---|

Reimbursement Invoice for the month:  **September-08**
JCI Contract Number:  **85397008**   Project >$50K

WPP Project:

| PARF/Clin | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| 24000729 | 15-WR07023C-000-1150 | RICHARDSON | IDG Services / 980081 | 4320007755 | $24,040.50 |
| 24000729 | 15-WR07023C-000-1150 | RICHARDSON | IDG Services / 980081/Taxes | 4320007755 | 1,983.34 |

| | |
|---|---|
| Sub-Total – Project | $26,023.84 |
| Management Fee @2.5% | 650.60 |

| | | |
|---|---|---|
| **REQUESTED REIMBURSEMENT** | USD | **$26,674.44** |

Nortel Approval:

Prepared By:

_____

Nortel Real Estate Operations

_____

Tom Kalaburka, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*



Johnson Controls

# BILLING SUMMARY

Bill to:   Nortel Accounts Payable

Remit to: Johnson Controls Inc.

PARF/CLIP #:   24000725

Project Manager Name:   Rich Shaum

Capital or Expense:   E

Mgmt Fee Only:   N

Date Submitted to JCI Accounting:   September 30, 2008

Billing #:   W08RI009

Billing Description:   NGD Disposal First 4 & 5

Total Billing Amount:   $26,674.44

Billing for month of:   September-08

### JCI Project Billing Summary

| JCI Contract # | JCI Task # | Vendor Name | Description of Work | Invoice # | Nortel PO # | JCI PO # | Total Cost |
|---|---|---|---|---|---|---|---|
| 85597008 | 15-WR07023C-000-1150 | IDG Services | Construction for RUA Offices | 960061 | 4320007755 | 2567642 | $24,840.90 |
| 85597008 | 15-WR07023C-000-1150 | IDG Services | Construction for RUA Offices / Taxes | 960061 | 4320007755 | 2567642 | $1,562.54 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |

A = If Nortel PO indicates that Sales Tax is included in the Cost Calculation need Total INVOICE figure ONLY needs to be recorded.
B = If Nortel PO indicates that Sales Tax is to be recorded as a separate line item then record Sales Tax Amount below Raw Cost Amount (both should total to Total Invoice)

Total Project Expense   $26,023.44

Total Management Fee   $650.00
2.5%

### REQUESTED BILLING REIMBURSEMENT

Total Billing Amount (USD)   $26,674.44

Not an invoice, to be used for invoice back-up only

PM0908013C Revised x's Bill Summary IDG 960061

#290909



**INTERIOR DESIGN**
G R O U P

**I D S C S E R V I C E S** Inc.

1403 T.I. Blvd., Suite A • Richardson, TX 75081 • Office 972/234-9920 • Fax 972/234-9929 • Website www.idservices.com

# Invoice

Invoice Number:
980081

Invoice Date:
Apr 30, 2008

Page:
1

Duplicate

Sold To:
JOHNSON CONTROLS
A-33 ACCOUNTS PAYABLE
P O BOX 2012
MILWAUKEE, WI  53201-2012

Ship To:
2201 LAKESIDE BLVD.
ROBERT HAGEN
08-0405

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| JOHNSON | 2567642 / 8-405 | Net 30 Days | |
| Sales Rep | Shipping Method | Ship Date | Due Date |
| 0089 | | 4/30/08 | 5/30/08 |

| Quantity | Item | Description | Unit Price | Extension |
|---|---|---|---|---|
| | | 2201 1 SOUTH /  BUILD (3) OFFICES | | 24,040.50 |
| | | VENDOR ID # 290909 | | |

| | | |
|---|---|---|
| Subtotal | 24,040.50 | |
| Sales Tax | 1,983.34 | |
| Total Invoice Amount | 26,023.84 | |
| Payment/Credit Applied | | |
| **TOTAL** | $26,023.84 | |

Check/Credit Memo No:


Johnson Controls

# INVOICE

**Remit to:**
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date:                 09/30/08
Invoice No.:     PM09080015E

**Bill to:**
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

Invoice Amt.:     $81,868.46

| Description | Amount (USD) |
|---|---|

Reimbursement Invoice for the month:     September-08
JCI Contract Number:              85397008        Project >$50K

**WPP Project: Richardson NGD Disposal Flrs1,4 & 5**

| PARF/Clip | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| 24000729 | 15-WR07023E-000-1150 | RICHARDSON | MOVE SOLUTIONS / 87392D | USC502550 | $16,528.87 |
| 24000729 | 15-WR07023E-000-1150 | RICHARDSON | MOVE SOLUTIONS / 89313D | USC502550 | 1,817.40 |
| 24000729 | 15-WR07023E-000-1150 | RICHARDSON | MOVE SOLUTIONS / 89098D | USC502550 | 577.42 |
| 24000729 | 15-WR07023E-000-1150 | RICHARDSON | MOVE SOLUTIONS / 87564D | USC502550 | 29,461.89 |
| 24000729 | 15-WR07023E-000-1150 | RICHARDSON | MOVE SOLUTIONS / 88148D | USC502550 | 31,486.09 |

Sub-Total - Project          $79,871.67

Management Fee @2.5%          1,996.79

## REQUESTED REIMBURSEMENT

USD     $81,868.46

Nortel Approval:

Prepared By:

Nortel Real Estate Operations

Tom Kalaburka, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*


Johnson
Controls

# BILLING SUMMARY

Bill to:  Nortel Accounts Payable

Remit to: Johnson Controls Inc.

| | | |
|---|---|---|
| PARK/CUP #: | 24060729 | Project Manager Name: | Rich Snoum |
| Mgmt Fee Only: | N | Date Submitted to JCI Accounting: | September 28, 2008 |

Capital or Expense:  E
Billing #:  W08R0008

Billing Description:  NGU Disposal First 4 & 6

Billing for month of:  September-08

Total Billing Amount:  $81,868.46

**JCI Project Billing Summary**

| JCI Contract # | JCI Task # | Vendor Name | Description of Work | Invoice # | Nortel PO # | PO # | Total Cost |
|---|---|---|---|---|---|---|---|
| 85397008 | 15-WR07023E-000-1150 | MOVE SOLUTIONS | Employee Moves | 87292D | USC502556 | 2747561 | $19,526.17 |
| 85397008 | 15-WR07023E-000-1150 | MOVE SOLUTIONS | Employee Moves | 85015D | USC502556 | 2747561 | $1,812.40 |
| 85397008 | 15-WR07023E-000-1150 | MOVE SOLUTIONS | Employee Moves | 86004G | USC502556 | 2747561 | $572.42 |
| 85397008 | 15-WR07023E-000-1150 | MOVE SOLUTIONS | Employee Moves | 87564G | USC502550 | 2747561 | $29,461.69 |
| 85397008 | 15-WR07023E-000-1150 | MOVE SOLUTIONS | Employee Moves | 88148D | USC502550 | 2747561 | $31,446.09 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |

A = if Nortel PO indicates that Sales Tax is inclusion in the Cost Calculation need Total INVOICE figure ONLY needs to be recorded.
B = if Nortel PO indicates that Sales Tax to be recorded as a separate line item then record Sales Tax Amount below Raw Cost Amount (both should total to Total Invoice)

Total Project Expense  $79,871.97

Total Management Fee  $1,996.79
2.5%

## REQUESTED BILLING REIMBURSEMENT

Total Billing Amount (USD)  $81,868.46

Not an invoice, to be used for invoice back-up only

*Move™*
*Solutions*
*Ltd.*

**Business Moving Services**

# Invoice# 87292-D

# Invoice Date: 2/29/2008

For Invoice questions please contact the MSL Invoice Administrator at (214) 630-3607.

**Johnson Control, Inc. - 3248**
P.O. Box 2012
Milwaukee, WI 53201

Route To: Robert Hagen
Payable Phone: (972) 684-3868

| | |
|---|---|
| Project Name: | ER Space |
| Client Contact: | Robert Hagen |
| Phone: | (972) 684-3868 |
| Fax: | (972) 684-3838 |
| MSL Act. Mgr: | Beverly Bright |
| Cell Phone: | (214) 630-3607 |

**Invoice Summary Text:**

PO#

| Work Order | Date Worked | Cust Doc: None | Description | Qty | Resource | Reg. Time | OT Time | Unit Mea. | Flat Quote | Total Amount | Sales Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 222223 | 2/2/2008 | | PO# 23497 Surge Protectors. | 1 | Surge Protectors | 1.00 | 0.00 | Day | $306.54 | $306.54 | $0.00 |
| 222222 | 2/21/2008 | | PO# 23450 Toggles w/Bolts | 1 | Toggles | 1.00 | 0.00 | Day | $474.38 | $474.38 | $0.00 |
| 4026530 | 2/21/2008 | | P/U (240) wall track sticks1 and take to be painted. | 1 | Truck - Bobtail | 3.00 | 0.00 | Hour | $0.00 | $74.25 | $0.00 |
| | | | | 1 | Driver | 3.00 | 0.00 | Hour | $0.00 | $74.25 | $0.00 |
| | | | | 2 | Dollies | 1.00 | 0.00 | Day | $0.00 | $0.50 | $0.04 |
| | | | | 2 | Cart | 1.00 | 0.00 | Day | $0.00 | $12.00 | $0.99 |
| 4026549 | 2/22/2008 | | P/U (35) work surfaces take to Refurb. P/U painted all sticks from Refurb. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $24.75 | $0.00 |
| | | | | 1 | Installation Supervisor | 3.00 | 0.00 | Hour | $0.00 | $74.25 | $0.00 |
| 4026512 | 2/23/2008 | | Relocate wall track product from NGD to Rich. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $24.75 | $0.00 |
| | | | | 1 | Truck - Bobtail | 8.00 | 0.00 | Hour | $0.00 | $198.00 | $0.00 |
| | | | | 3 | Mover | 6.00 | 0.00 | Hour | $0.00 | $445.50 | $0.00 |
| | | | | 6 | Installer | 10.50 | 0.00 | Hour | $0.00 | $1,559.25 | $0.00 |
| | | | | 1 | Installer | 11.00 | 0.00 | Hour | $0.00 | $272.25 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.75 | 0.00 | Hour | $0.00 | $266.06 | $0.00 |
| | | | | 1 | Driver | 8.00 | 0.00 | Hour | $0.00 | $198.00 | $0.00 |
| 4026518 | 2/24/2008 | | Commence install of wall track. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $24.75 | $0.00 |
| | | | | 5 | Installer | 8.00 | 0.00 | Hour | $0.00 | $990.00 | $0.00 |
| | | | | 1 | Installation Supervisor | 8.00 | 0.00 | Hour | $0.00 | $198.00 | $0.00 |
| 4026568 | 2/25/2008 | | ER 1N build out. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $24.75 | $0.00 |

## ONE CALL  ·  ONE CONTACT  ·  MANY SOLUTIONS

A Total Office Solutions, Ltd. Company  ·  People and Products That Work For You!

| Work Order | Date Worked | Cust Due: None | Description | Qty | Resource | Reg. Time | OT Time | Unit Mea. | Flat Quote | Total Amount | Sales Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4026568 | 2/25/2008 | | ER 1N build out. | 5 | Installer | 10.25 | 0.00 | Hour | $0.00 | $1,268.44 | $0.00 |
| | | | | 1 | Installer | 2.25 | 0.00 | Hour | $0.00 | $55.69 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.25 | 0.00 | Hour | $0.00 | $253.69 | $0.00 |
| 222224 | 2/26/2008 | | PO# 23588 Reimbursement of parts needed on jobsite. | 1 | Job supplies | 1.00 | 0.00 | Each | $100.00 | $100.00 | $0.00 |
| 222225 | 2/26/2008 | | PO# 23585 Cut down & refinish work surfaces. | 1 | Work surfaces | 0.00 | 0.00 | Each | $2,292.88 | $2,292.88 | $0.00 |
| 4026570 | 2/26/2008 | | ER 1N build out | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $24.75 | $0.00 |
| | | | | 4 | Installer | 7.00 | 0.00 | Hour | $0.00 | $693.00 | $0.00 |
| | | | | 1 | Installer | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 1 | Installer | 4.75 | 0.00 | Hour | $0.00 | $117.56 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 1 | 1 % Shop Fee | 0.00 | 0.00 | Each | $163.65 | $163.65 | $0.00 |
| 4026571 | 2/27/2008 | | ER 1N build out. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $24.75 | $0.00 |
| | | | | 7 | Installer | 10.75 | 0.00 | Hour | $0.00 | $1,862.44 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.75 | 0.00 | Hour | $0.00 | $266.06 | $0.00 |
| 4026572 | 2/28/2008 | | ER 1N build out | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $24.75 | $0.00 |
| | | | | 2 | Installer | 10.25 | 0.00 | Hour | $0.00 | $507.38 | $0.00 |
| | | | | 3 | Installer | 10.00 | 0.00 | Hour | $0.00 | $742.50 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| 222226 | 2/29/2008 | | PO# 23441 Herman Miller Wall Sticks. | 1 | Wall sticks | 0.00 | 0.00 | Each | $2,078.75 | $2,078.75 | $0.00 |

| | | |
|---|---|---|
| Column Totals: | $16,461.01 | $1.03 |
| Fuel Surcharge: | | $66.83 |
| Invoice Total: | | $16,528.87 |
| Payments: | | $0.00 |
| Credits: | | $0.00 |
| **Please Pay This Amount Upon Receipt:** | | **$16,528.87** |
| **Please Pay This Amount After 4/4/2008:** | | **$16,776.80** |

A 1.5% charge per 30 days will apply
for all balances remaining unpaid after 35 days.

### Due Upon Receipt

Please Remit Payment to: Move Solutions - Dallas, Ltd.
PO Box 671312
Dallas, Texas  75267-1312

# Move™ Solutions Ltd.

**Business Moving Services**

# Invoice# 89313-D

# Invoice Date: 6/30/2008

For Invoice questions please contact the MSL Invoice Administrator at (214) 630-3607.

Johnson Control
PO Box 2012
Milwaukee, WI 53201

Route To:  Robert Hagen
Payable Phone:  (972) 685-2919

| | |
|---|---|
| Project Name: | 3 & 4 Storage Rooms |
| Client Contact: | Robert Hagen |
| Phone: | (972) 685-2919 |
| Fax: | (972) 795-4730 |
| MSL Act. Mgr: | Beverly Bright |
| Cell Phone: | (214) 630-3607 |

**Invoice Summary Text:**

PO#

| Work Order | Date Worked | Cust Doc: None | Description | Qty | Resource | Reg. Time | OT Time | Unit Mea. | Flat Quote | Total Amount | Sales Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031003 | 6/30/2008 | | Remove furniture Rich1 4th to NGD 5th. Move breakroom furniture from NGD 5th to Rich2 1N. | 1 | Truck - Bobtail | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 1 | Shop Fee | 0.00 | 0.00 | Each | $16.00 | $16.00 | $0.00 |
| | | | | 1 | Project Manager | 5.00 | 0.00 | Hour | $0.00 | $175.00 | $0.00 |
| | | | | 1 | Mover | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 1 | Move Supervisor | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 1 | Installer | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 1 | Driver | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 15 | Dollies | 1.00 | 0.00 | Day | $0.00 | $7.50 | $0.00 |
| | | | | 5 | Cart | 1.00 | 0.00 | Day | $0.00 | $25.00 | $0.00 |

## ONE CALL • ONE CONTACT • MANY SOLUTIONS

A Total Office Solutions, Ltd. Company • People and Products That Work For You!

| | | |
|---|---|---|
| Column Totals: | $1,708.50 | $0.00 |
| Fuel Surcharge: | | $108.90 |
| Invoice Total: | | $1,817.40 |
| Payments: | | $0.00 |
| Credits: | | $0.00 |
| **Please Pay This Amount Upon Receipt:** | | **$1,817.40** |
| **Please Pay This Amount After 8/4/2008:** | | **$1,844.66** |
| A 1.5% charge per 30 days will apply for all balances remaining unpaid after 35 days. | | |

### Due Upon Receipt

Please Remit Payment to: Move Solutions - Dallas, Ltd.
Lockbox 671312
Dallas, Texas  75267-1312



## Business Moving Services

# Invoice# 89098-D

# Invoice Date: 6/18/2008

For Invoice questions please contact the MSL Invoice Administrator at (214) 630-3607.

Johnson Controls Inc.
P.O. Box 2012
Milwaukee, WI 53201

Route To: Matt Briske
Payable Phone: (972) 684-1756

| | |
|---|---|
| Project Name: | NGD |
| Client Contact: | Matt Briske |
| Phone: | (972) 684-1756 |
| Fax: | (972) 684-3868 |
| MSL Act. Mgr: | Beverly Bright |
| Cell Phone: | (214) 630-3607 |

### Invoice Summary Text:

PO#

| Work Order | Date Worked | Cust Doc: None | Description | Qty | Resource | Reg. Time | OT Time | Unit Mea. | Flat Quote | Total Amount | Sales Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030107 | 6/2/2008 | | Move desk P/u all empty crates. | 1 | Truck - Bobtail | 5.00 | 0.00 | Hour | $0.00 | $123.75 | $0.00 |
| | | | | 1 | Move Supervisor | 5.25 | 0.00 | Hour | $0.00 | $136.50 | $0.00 |
| | | | | 1 | Installer | 5.00 | 0.00 | Hour | $0.00 | $123.75 | $0.00 |
| | | | | 1 | Driver | 5.00 | 0.00 | Hour | $0.00 | $123.75 | $0.00 |
| | | | | 14 | Dollies | 1.00 | 0.00 | Day | $0.00 | $3.50 | $0.00 |
| | | | | 1 | Cart | 1.00 | 0.00 | Day | $0.00 | $6.00 | $0.00 |
| | | | | 1 | 1 % Shop Fee | 0.00 | 0.00 | Each | $5.72 | $5.72 | $0.00 |

| | | |
|---|---|---|
| Column Totals: | $522.97 | $0.00 |
| Fuel Surcharge: | | $54.45 |
| Invoice Total: | | $577.42 |
| Payments: | | $0.00 |
| Credits: | | $0.00 |
| **Please Pay This Amount Upon Receipt:** | | **$577.42** |
| **Please Pay This Amount After 7/23/2008:** | | **$586.08** |

A 1.5% charge per 30 days will apply
for all balances remaining unpaid after 35 days.

### Due Upon Receipt

Please Remit Payment to: Move Solutions - Dallas, Ltd.
Lockbox 671312
Dallas, Texas 75267-1312

## ONE CALL • ONE CONTACT • MANY SOLUTIONS

A Total Office Solutions, Ltd. Company · People and Products That Work For You!



**Move Solutions** Ltd.™

**Business Moving Services**

# Invoice # 87564-D

# Invoice Date: 3/31/2008

For Invoice questions please contact the MSL Invoice Administrator at (214) 630-3607.

Johnson Controls Inc.
P.O. Box 2012
Milwaukee, WI 53201

Route To: Matt Briske
Payable Phone: (972) 684-1756

| | |
|---|---|
| Project Name: | NGD |
| Client Contact: | Matt Briske |
| Phone: | (972) 684-1756 |
| Fax: | (972) 684-3868 |
| MSL Act. Mgr: | Beverly Bright |
| Cell Phone: | (214) 630-3607 |

**Invoice Summary Text:**

PO#

| Work Order | Date Worked | Cust Doc: None | Description | Qty | Resource | Reg. Time | OT Time | Unit Men. | Flat Quote | Total Amount | Sales Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4026911 | 3/3/2008 | | Move desk and p/u empty crates | 1 | Truck - Bobtail | 4.25 | 0.00 | Hour | $0.00 | $105.19 | $0.00 |
| | | | | 1 | Project Manager | 4.00 | 0.00 | Hour | $0.00 | $140.00 | $0.00 |
| | | | | 1 | Move Supervisor | 4.25 | 0.00 | Hour | $0.00 | $110.50 | $0.00 |
| | | | | 1 | Installer | 6.50 | 0.00 | Hour | $0.00 | $160.88 | $0.00 |
| | | | | 1 | Driver | 4.25 | 0.00 | Hour | $0.00 | $105.19 | $0.00 |
| 222222 | 3/11/2008 | | PO# 23986 1 case of PC bags. | 1 | PC bags | 0.00 | 0.00 | Each | $157.30 | $157.30 | $12.98 |
| 4027253 | 3/14/2008 | | Relocate (60) storage cabinets. | 1 | Truck - Bobtail | 6.00 | 0.00 | Hour | $0.00 | $148.50 | $0.00 |
| | | | | 1 | Project Manager | 2.00 | 0.00 | Hour | $0.00 | $70.00 | $0.00 |
| | | | | 3 | Mover | 6.00 | 0.00 | Hour | $0.00 | $445.50 | $0.00 |
| | | | | 1 | Move Supervisor | 6.00 | 0.00 | Hour | $0.00 | $156.00 | $0.00 |
| 4027354 | 3/15/2008 | | Relocate PC's & crates. | 1 | Truck - Bobtail | 13.00 | 0.00 | Hour | $0.00 | $321.75 | $0.00 |
| | | | | 1 | Project Manager | 6.00 | 0.00 | Hour | $0.00 | $210.00 | $0.00 |
| | | | | 2 | Mover | 10.00 | 0.00 | Hour | $0.00 | $495.00 | $0.00 |
| | | | | 2 | Mover | 13.00 | 0.00 | Hour | $0.00 | $643.50 | $0.00 |
| | | | | 1 | Move Supervisor | 13.25 | 0.00 | Hour | $0.00 | $344.50 | $0.00 |
| | | | | 1 | Installer | 13.00 | 0.00 | Hour | $0.00 | $321.75 | $0.00 |
| | | | | 1 | Driver | 13.00 | 0.00 | Hour | $0.00 | $321.75 | $0.00 |
| | | | | 30 | Dollies | 1.00 | 0.00 | Day | $0.00 | $7.50 | $0.62 |
| 4027409 | 3/17/2008 | | Move desk. P/U crates. Pass out name tags, number flags and bags. | 1 | Truck - Bobtail | 6.00 | 0.00 | Hour | $0.00 | $148.50 | $0.00 |
| | | | | 1 | Project Manager | 4.00 | 0.00 | Hour | $0.00 | $140.00 | $0.00 |
| | | | | 1 | Move Supervisor | 6.25 | 0.00 | Hour | $0.00 | $162.50 | $0.00 |
| | | | | 1 | Installer | 6.00 | 0.00 | Hour | $0.00 | $148.50 | $0.00 |
| | | | | 1 | Driver | 6.00 | 0.00 | Hour | $0.00 | $148.50 | $0.00 |

## ONE CALL • ONE CONTACT • MANY SOLUTIONS

A Total Office Solutions, Ltd. Company • People and Products That Work For You!

| Work Order | Date Worked | Cust Doc: None | Description | Qty | Resource | Reg. Time | OT Time | Unit Mea. | Flat Quote | Total Amount | Sales Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4027411 | 3/18/2008 | | Clean and standardize cubes. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Project Manager | 4.00 | 0.00 | Hour | $0.00 | $140.00 | $0.00 |
| | | | | 3 | Installer | 10.00 | 0.00 | Hour | $0.00 | $742.50 | $0.00 |
| | | | | 1 | Installer | 7.50 | 0.00 | Hour | $0.00 | $185.63 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.00 | 0.00 | Hour | $0.00 | $280.00 | $0.00 |
| 4027499 | 3/18/2008 | | Deliver crates and dollies. | 1 | Truck - Bobtail | 3.00 | 0.00 | Hour | $0.00 | $74.25 | $0.00 |
| | | | | 1 | Driver | 3.00 | 0.00 | Hour | $0.00 | $74.25 | $0.00 |
| | | | | 170 | Crate | 1.00 | 0.00 | Week | $0.00 | $340.00 | $28.05 |
| 4027412 | 3/19/2008 | | Clean and standardize cubes per spreadsheet. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Project Manager | 4.00 | 0.00 | Hour | $0.00 | $140.00 | $0.00 |
| | | | | 4 | Installer | 10.00 | 0.00 | Hour | $0.00 | $990.00 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.00 | 0.00 | Hour | $0.00 | $280.00 | $0.00 |
| | | | | 10 | Dollies | 1.00 | 0.00 | Day | $0.00 | $2.50 | $0.21 |
| 4027415 | 3/20/2008 | | Clean and standardize cubes. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Move Supervisor | 2.00 | 0.00 | Hour | $0.00 | $52.00 | $0.00 |
| 4027414 | 3/20/2008 | | The move | 1 | Truck - Bobtail | 6.00 | 0.00 | Hour | $0.00 | $148.50 | $0.00 |
| | | | | 1 | Project Manager | 2.00 | 0.00 | Hour | $0.00 | $70.00 | $0.00 |
| | | | | 5 | Mover | 6.00 | 0.00 | Hour | $0.00 | $742.50 | $0.00 |
| | | | | 1 | Move Supervisor | 6.00 | 0.00 | Hour | $0.00 | $156.00 | $0.00 |
| | | | | 1 | Driver | 6.00 | 0.00 | Hour | $0.00 | $148.50 | $0.00 |
| | | | | 20 | Dollies | 1.00 | 0.00 | Day | $0.00 | $5.00 | $0.41 |
| | | | | 1 | Cart | 1.00 | 0.00 | Day | $0.00 | $6.00 | $0.50 |
| 4027595 | 3/21/2008 | | Standardize and clean up 49 cubes. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Project Manager | 4.00 | 0.00 | Hour | $0.00 | $140.00 | $0.00 |
| | | | | 5 | Installer | 10.00 | 0.00 | Hour | $0.00 | $1,237.50 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.00 | 0.00 | Hour | $0.00 | $280.00 | $0.00 |
| 4027596 | 3/22/2008 | | Complete - standardize and clean up 49 cubes. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Project Manager | 4.00 | 0.00 | Hour | $0.00 | $140.00 | $0.00 |
| | | | | 3 | Installer | 10.50 | 0.00 | Hour | $0.00 | $779.63 | $0.00 |
| | | | | 1 | Installer | 4.00 | 0.00 | Hour | $0.00 | $99.00 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.50 | 0.00 | Hour | $0.00 | $294.00 | $0.00 |
| | | | | 8 | Cart | 1.00 | 0.00 | Day | $0.00 | $48.00 | $3.96 |
| 4027682 | 3/24/2008 | | Verify cubes for 3-2808 Moves. | 1 | Installation Supervisor | 9.50 | 0.00 | Hour | $0.00 | $266.00 | $6.00 |
| 4027688 | 3/24/2008 | | Move desk, p/u and pass out crates for the 3-28-08 move. | 1 | Truck - Bobtail | 8.25 | 0.00 | Hour | $0.00 | $204.19 | $0.00 |
| | | | | 1 | Project Manager | 4.00 | 0.00 | Hour | $0.00 | $140.00 | $0.00 |
| | | | | 2 | Mover | 8.00 | 0.00 | Hour | $0.00 | $396.00 | $0.00 |
| | | | | 1 | Move Supervisor | 8.25 | 0.00 | Hour | $0.00 | $214.50 | $0.00 |
| | | | | 2 | Labels | 1.00 | 0.00 | Roll | $0.00 | $30.00 | $2.48 |

| Work Order | Date Worked | Cust Doc: None | Description | Qty | Resource | Reg. Time | OT Time | Unit Mea. | Flat Quote | Total Amount | Sales Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4027688 | 3/24/2008 | | Move desk, p/u and pass out crates for the 3-28-08 move. | 1 | Driver | 8.25 | 0.00 | Hour | $0.00 | $204.19 | $0.00 |
| | | | | 82 | Crate | 1.00 | 0.00 | Week | $0.00 | $164.00 | $13.53 |
| 4027684 | 3/25/2008 | | Clean and standardize all cubes for 3-28-08 moves. | 1 | Project Manager | 4.00 | 0.00 | Hour | $0.00 | $140.00 | $0.00 |
| | | | | 2 | Installer | 9.25 | 0.00 | Hour | $0.00 | $457.88 | $0.00 |
| | | | | 1 | Installation Supervisor | 9.25 | 0.00 | Hour | $0.00 | $259.00 | $0.00 |
| 4027689 | 3/25/2008 | | Cube content inventory for 3-25-08 move. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Move Supervisor | 2.25 | 0.00 | Hour | $0.00 | $58.50 | $0.00 |
| 4027691 | 3/25/2008 | | The move | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 2 | Truck - Bobtail | 8.00 | 0.00 | Hour | $0.00 | $396.00 | $0.00 |
| | | | | 1 | Project Manager | 4.00 | 0.00 | Hour | $0.00 | $140.00 | $0.00 |
| | | | | 9 | Mover | 8.00 | 0.00 | Hour | $0.00 | $1,782.00 | $0.00 |
| | | | | 1 | Move Supervisor | 7.50 | 0.00 | Hour | $0.00 | $195.00 | $0.00 |
| | | | | 3 | Installer | 7.00 | 0.00 | Hour | $0.00 | $519.75 | $0.00 |
| | | | | 2 | Driver | 8.00 | 0.00 | Hour | $0.00 | $396.00 | $0.00 |
| | | | | 60 | Dollies | 1.00 | 0.00 | Day | $0.00 | $15.00 | $1.24 |
| | | | | 4 | Cart | 1.00 | 0.00 | Day | $0.00 | $24.00 | $1.98 |
| 4027685 | 3/26/2008 | | Clean and standardize all cubes. | 1 | Project Manager | 4.00 | 0.00 | Hour | $0.00 | $140.00 | $0.00 |
| | | | | 2 | Installer | 14.50 | 0.00 | Hour | $0.00 | $717.75 | $0.00 |
| | | | | 1 | Installation Supervisor | 14.50 | 0.00 | Hour | $0.00 | $406.00 | $0.00 |
| 4027692 | 3/26/2008 | | Move desk & P/U crate | 1 | Truck - Bobtail | 7.25 | 0.00 | Hour | $0.00 | $179.44 | $0.00 |
| | | | | 1 | Project Manager | 7.00 | 0.00 | Hour | $0.00 | $245.00 | $0.00 |
| | | | | 1 | Mover | 7.25 | 0.00 | Hour | $0.00 | $179.44 | $0.00 |
| | | | | 1 | Move Supervisor | 7.25 | 0.00 | Hour | $0.00 | $188.50 | $0.00 |
| | | | | 1 | Driver | 7.25 | 0.00 | Hour | $0.00 | $179.44 | $0.00 |
| 4027686 | 3/27/2008 | | Clean and standardize all cubes. | 1 | Installation Supervisor | 9.00 | 0.00 | Hour | $0.00 | $252.00 | $0.00 |
| 4027693 | 3/27/2008 | | Cube content inventory | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Move Supervisor | 2.50 | 0.00 | Hour | $0.00 | $65.00 | $0.00 |
| 4027694 | 3/27/2008 | | The move | 1 | Truck - Bobtail | 8.25 | 0.00 | Hour | $0.00 | $204.19 | $0.00 |
| | | | | 1 | Truck - Bobtail | 7.75 | 0.00 | Hour | $0.00 | $191.81 | $0.00 |
| | | | | 1 | Project Manager | 8.00 | 0.00 | Hour | $0.00 | $280.00 | $0.00 |
| | | | | 6 | Mover | 8.00 | 0.00 | Hour | $0.00 | $1,188.00 | $0.00 |
| | | | | 1 | Move Supervisor | 8.25 | 0.00 | Hour | $0.00 | $214.50 | $0.00 |
| | | | | 1 | Installer | 8.00 | 0.00 | Hour | $0.00 | $198.00 | $0.00 |
| | | | | 1 | Installer | 3.50 | 0.00 | Hour | $0.00 | $86.63 | $0.00 |
| | | | | 1 | Driver | 7.75 | 0.00 | Hour | $0.00 | $191.81 | $0.00 |
| | | | | 1 | Driver | 8.25 | 0.00 | Hour | $0.00 | $204.19 | $0.00 |
| | | | | 56 | Dollies | 1.00 | 0.00 | Day | $0.00 | $14.00 | $1.16 |
| | | | | 6 | Cart | 1.00 | 0.00 | Day | $0.00 | $36.00 | $2.97 |

| Work Order | Date Worked | Cust Doc: None | Description | Qty | Resource | Reg. Time | OT Time | Unit Mea. | Flat Quote | Total Amount | Sales Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4027687 | 3/28/2008 | | Smooth set all cubes for move. | 1 | Project Manager | 8.00 | 0.00 | Hour | $0.00 | $280.00 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.25 | 0.00 | Hour | $0.00 | $287.00 | $0.00 |
| 4027756 | 3/29/2008 | | Reconfigure (5) workstations - 10th floor tower. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 4 | Installer | 8.25 | 0.00 | Hour | $0.00 | $816.75 | $0.00 |
| | | | | 1 | Installation Supervisor | 8.25 | 0.00 | Hour | $0.00 | $231.00 | $0.00 |
| 4027903 | 3/31/2008 | | Standardize and verify cubes. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 2 | Installer | 10.25 | 0.00 | Hour | $0.00 | $507.38 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.25 | 0.00 | Hour | $0.00 | $287.00 | $0.00 |
| 4027908 | 3/31/2008 | | Move desk P/u and deliver crates. | 1 | Truck - Bobtail | 8.25 | 0.00 | Hour | $0.00 | $204.19 | $0.00 |
| | | | | 1 | Project Manager | 8.00 | 0.00 | Hour | $0.00 | $280.00 | $0.00 |
| | | | | 1 | Mover | 8.00 | 0.00 | Hour | $0.00 | $198.00 | $0.00 |
| | | | | 1 | Move Supervisor | 8.25 | 0.00 | Hour | $0.00 | $214.50 | $0.00 |
| | | | | 3 | Labels | 1.00 | 0.00 | Roll | $45.00 | $45.00 | $3.71 |
| | | | | 1 | Installer | 8.00 | 0.00 | Hour | $0.00 | $198.00 | $0.00 |
| | | | | 1 | Driver | 8.25 | 0.00 | Hour | $0.00 | $204.19 | $0.00 |
| | | | | 180 | Crate | 1.00 | 0.00 | Week | $0.00 | $360.00 | $29.70 |
| | | | | 1 | 1% Shop Fee | 0.00 | 0.00 | Each | $291.70 | $291.70 | $0.00 |

| | | |
|---|---|---|
| Column Totals: | $28,926.94 | $103.48 |
| Fuel Surcharge: | | $431.47 |
| Invoice Total: | | $29,461.89 |
| Payments: | | $0.00 |
| Credits: | | $0.00 |
| **Please Pay This Amount Upon Receipt:** | | **$29,461.89** |
| **Please Pay This Amount After 5/5/2008:** | | **$29,903.82** |

A 1.5% charge per 30 days will apply
for all balances remaining unpaid after 35 days.

## Due Upon Receipt

Please Remit Payment to: Move Solutions - Dallas, Ltd.
PO Box 671312
Dallas, Texas 75267-1312

# Move™ Solutions Ltd.

**Business Moving Services**

# Invoice # 88148-D

# Invoice Date: 4/30/2008

For invoice questions please contact the MSL Invoice Administrator at (214) 630-3607.

**Johnson Controls Inc.**
P.O. Box 2012
Milwaukee, WI 53201

Route To: Matt Briske
Payable Phone: (972) 684-1756

| Project Name: NGD |
| Client Contact: Matt Briske |
| Phone: (972) 684-1756 |
| Fax: (972) 684-3868 |
| MSL Act. Mgr: Beverly Bright |
| Cell Phone: (214) 630-3607 |

**Invoice Summary Text:**

PO#

| Work Order | Date Worked | Cust Doc: None | Description | Qty | Resource | Reg. Time | OT Time | Unit Mea. | Flat Quote | Total Amount | Sales Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4027904 | 4/1/2008 | | Standardize and verify cubes per print. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Project Manager | 5.00 | 0.00 | Hour | $0.00 | $175.00 | $0.00 |
| | | | | 2 | Installer | 10.25 | 0.00 | Hour | $0.00 | $507.38 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.25 | 0.00 | Hour | $0.00 | $287.00 | $0.00 |
| 4027905 | 4/2/2008 | | Standardize and verify cubes per print. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Project Manager | 5.00 | 0.00 | Hour | $0.00 | $175.00 | $0.00 |
| | | | | 2 | Installer | 10.00 | 0.00 | Hour | $0.00 | $495.00 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.00 | 0.00 | Hour | $0.00 | $280.00 | $0.00 |
| 4027906 | 4/3/2008 | | Standardize and verify cubes per print | 1 | Installation Supervisor | 9.00 | 0.00 | Hour | $0.00 | $252.00 | $0.00 |
| 4027909 | 4/3/2008 | | Verify cube content. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Move Supervisor | 2.00 | 0.00 | Hour | $0.00 | $52.00 | $0.00 |
| 4027910 | 4/3/2008 | | The move | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Truck - Bobtail | 6.50 | 0.00 | Hour | $0.00 | $160.88 | $0.00 |
| | | | | 1 | Truck - Bobtail | 8.00 | 0.00 | Hour | $0.00 | $198.00 | $0.00 |
| | | | | 1 | Project Manager | 5.00 | 0.00 | Hour | $0.00 | $175.00 | $0.00 |
| | | | | 11 | Mover | 8.00 | 0.00 | Hour | $0.00 | $2,178.00 | $0.00 |
| | | | | 1 | Move Supervisor | 7.50 | 0.00 | Hour | $0.00 | $195.00 | $0.00 |
| | | | | 2 | Installer | 5.00 | 0.00 | Hour | $0.00 | $347.50 | $0.00 |
| | | | | 1 | Driver | 6.50 | 0.00 | Hour | $0.00 | $160.88 | $0.00 |
| | | | | 1 | Driver | 8.00 | 0.00 | Hour | $0.00 | $198.00 | $0.00 |
| | | | | 56 | Dollies | 1.00 | 0.00 | Day | $0.00 | $14.00 | $1.16 |
| | | | | 2 | Cart | 1.00 | 0.00 | Day | $0.00 | $12.00 | $0.99 |
| 4027907 | 4/4/2008 | | Standardize and verify cubes per print. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Project Manager | 5.00 | 0.00 | Hour | $0.00 | $175.00 | $0.00 |

## ONE CALL • ONE CONTACT • MANY SOLUTIONS

A Total Office Solutions, Ltd. Company • People and Products That Work For You!

| Work Order | Date Worked | Cust Doc: None | Description | Qty | Resource | Reg. Time | OT Time | Unit Men. | Flat Quote | Total Amount | Sales Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4027907 | 4/4/2008 | | Standardize and verify cubes per print. | 1 | Installation Supervisor | 9.50 | 0.00 | Hour | $0.00 | $266.00 | $0.00 |
| 4028173 | 4/7/2008 | | Standardize and verify cubes. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Installer | 11.00 | 0.00 | Hour | $0.00 | $272.25 | $0.00 |
| | | | | 1 | Installation Supervisor | 11.00 | 0.00 | Hour | $0.00 | $308.00 | $0.00 |
| 4028178 | 4/7/2008 | | Move desk, pass out and p/u crates. | 1 | Truck - Bobtail | 8.75 | 0.00 | Hour | $0.00 | $216.56 | $0.00 |
| | | | | 1 | Project Manager | 5.00 | 0.00 | Hour | $0.00 | $175.00 | $0.00 |
| | | | | 1 | Mover | 8.50 | 0.00 | Hour | $0.00 | $210.38 | $0.00 |
| | | | | 1 | Move Supervisor | 8.75 | 0.00 | Hour | $0.00 | $227.50 | $0.00 |
| | | | | 2 | Labels | 1.00 | 0.00 | Roll | $0.00 | $30.00 | $2.48 |
| | | | | 1 | Installer | 8.50 | 0.00 | Hour | $0.00 | $210.38 | $0.00 |
| | | | | 1 | Driver | 8.75 | 0.00 | Hour | $0.00 | $216.56 | $0.00 |
| | | | | 150 | Crate | 1.00 | 0.00 | Week | $0.00 | $300.00 | $24.75 |
| 4028174 | 4/8/2008 | | Standardize and verify cubes. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Installer | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.00 | 0.00 | Hour | $0.00 | $280.00 | $0.00 |
| 4028175 | 4/9/2008 | | Standardize and verify cubes. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Project Manager | 5.00 | 0.00 | Hour | $0.00 | $175.00 | $0.00 |
| | | | | 1 | Installer | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.00 | 0.00 | Hour | $0.00 | $280.00 | $0.00 |
| 4028176 | 4/10/2008 | | Standardize and verify cubes. | 1 | Installer | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.00 | 0.00 | Hour | $0.00 | $280.00 | $0.00 |
| 4028179 | 4/10/2008 | | Verification and inventory of cubes and offices from spreadsheet. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Move Supervisor | 2.00 | 0.00 | Hour | $0.00 | $52.00 | $0.00 |
| 4028180 | 4/10/2008 | | The Move | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Truck - Bobtail | 7.00 | 0.00 | Hour | $0.00 | $173.25 | $0.00 |
| | | | | 1 | Truck - Bobtail | 7.25 | 0.00 | Hour | $0.00 | $179.44 | $0.00 |
| | | | | 1 | Project Manager | 5.00 | 0.00 | Hour | $0.00 | $175.00 | $0.00 |
| | | | | 10 | Mover | 7.00 | 0.00 | Hour | $0.00 | $1,732.50 | $0.00 |
| | | | | 1 | Mover | 7.25 | 0.00 | Hour | $0.00 | $179.44 | $0.00 |
| | | | | 1 | Move Supervisor | 7.00 | 0.00 | Hour | $0.00 | $182.00 | $0.00 |
| | | | | 1 | Driver | 7.25 | 0.00 | Hour | $0.00 | $179.44 | $0.00 |
| | | | | 1 | Driver | 7.00 | 0.00 | Hour | $0.00 | $173.25 | $0.00 |
| | | | | 61 | Dollies | 1.00 | 0.00 | Day | $0.00 | $15.25 | $1.26 |
| | | | | 5 | Cart | 1.00 | 0.00 | Day | $0.00 | $30.00 | $2.48 |
| 4028355 | 4/10/2008 | | Pre-move walk thru with PM. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Move Supervisor | 3.00 | 0.00 | Hour | $0.00 | $78.00 | $0.00 |
| 4028177 | 4/11/2008 | | Standardize and verify cubes. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |

| Work Order | Date Worked | Cust Doc: None | Description | Qty | Resource | Reg. Time | OT Time | Unit Mea. | Flat Quote | Total Amount | Sales Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4028177 | 4/11/2008 | | Standardize and verify cubes. | 1 | Project Manager | 5.00 | 0.00 | Hour | $0.00 | $175.00 | $0.00 |
| | | | | 1 | Installation Supervisor | 9.00 | 0.00 | Hour | $0.00 | $252.00 | $0.00 |
| 4028470 | 4/14/2008 | | Standardize and verify cubes. | 1 | Installer | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.00 | 0.00 | Hour | $0.00 | $280.00 | $0.00 |
| 4028475 | 4/14/2008 | | Move desk, P/U and deliver crates and gondolas per spreadsheet. | 1 | Truck - Bobtail | 8.25 | 0.00 | Hour | $0.00 | $204.19 | $0.00 |
| | | | | 1 | Project Manager | 5.00 | 0.00 | Hour | $0.00 | $175.00 | $0.00 |
| | | | | 1 | Mover | 8.00 | 0.00 | Hour | $0.00 | $198.00 | $0.00 |
| | | | | 1 | Move Supervisor | 8.25 | 0.00 | Hour | $0.00 | $214.50 | $0.00 |
| | | | | 1 | Installer | 8.00 | 0.00 | Hour | $0.00 | $198.00 | $0.00 |
| | | | | 1 | Driver | 8.25 | 0.00 | Hour | $0.00 | $204.19 | $0.00 |
| | | | | 7 | Dollies | 1.00 | 0.00 | Day | $0.00 | $1.75 | $0.14 |
| 4028471 | 4/15/2008 | | Standardize and verify cubes. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Installer | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.00 | 0.00 | Hour | $0.00 | $280.00 | $0.00 |
| 4028476 | 4/15/2008 | | Deliver crates and gondolas per spreadsheet and start to move some of the storage. | 1 | Truck - Bobtail | 4.25 | 0.00 | Hour | $0.00 | $105.19 | $0.00 |
| | | | | 1 | Project Manager | 5.00 | 0.00 | Hour | $0.00 | $175.00 | $0.00 |
| | | | | 1 | Mover | 4.00 | 0.00 | Hour | $0.00 | $99.00 | $0.00 |
| | | | | 1 | Move Supervisor | 4.25 | 0.00 | Hour | $0.00 | $110.50 | $0.00 |
| | | | | 1 | Driver | 4.25 | 0.00 | Hour | $0.00 | $105.19 | $0.00 |
| | | | | 15 | Dollies | 1.00 | 0.00 | Day | $0.00 | $3.75 | $0.31 |
| | | | | 40 | Crate | 1.00 | 0.00 | Week | $0.00 | $80.00 | $6.60 |
| 4028472 | 4/16/2008 | | Standardize and verify cubes. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Installer | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.00 | 0.00 | Hour | $0.00 | $280.00 | $0.00 |
| 4028477 | 4/16/2008 | | Delvier crates and gondolas per spreadsheet and start to move some of the storage. | 1 | Truck - Bobtail | 6.25 | 0.00 | Hour | $0.00 | $154.69 | $0.00 |
| | | | | 1 | Project Manager | 5.00 | 0.00 | Hour | $0.00 | $175.00 | $0.00 |
| | | | | 2 | Mover | 6.00 | 0.00 | Hour | $0.00 | $297.00 | $0.00 |
| | | | | 1 | Move Supervisor | 6.25 | 0.00 | Hour | $0.00 | $162.50 | $0.00 |
| | | | | 1 | Driver | 6.25 | 0.00 | Hour | $0.00 | $154.69 | $0.00 |
| | | | | 16 | Dollies | 1.00 | 0.00 | Day | $0.00 | $4.00 | $0.33 |
| | | | | 3 | Cart | 1.00 | 0.00 | Day | $0.00 | $18.00 | $1.49 |
| 4028473 | 4/17/2008 | | Standardize and verify cubes. | 1 | Installer | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.00 | 0.00 | Hour | $0.00 | $280.00 | $0.00 |

| Work Order | Date Worked | Cust Due: None | Description | Qty | Resource | Reg. Time | OT Time | Unit Mea. | Flat Quote | Total Amount | Sales Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4028478 | 4/17/2008 | | Cube and office inventory and verification. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Move Supervisor | 1.75 | 0.00 | Hour | $0.00 | $45.50 | $0.00 |
| | | | | 1 | Labels | 1.00 | 0.00 | Roll | $0.00 | $15.00 | $1.24 |
| 4028479 | 4/17/2008 | | The move | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 2 | Truck - Bobtail | 7.25 | 0.00 | Hour | $0.00 | $358.88 | $0.00 |
| | | | | 1 | Project Manager | 5.00 | 0.00 | Hour | $0.00 | $175.00 | $0.00 |
| | | | | 1 | Mover | 7.25 | 0.00 | Hour | $0.00 | $179.44 | $0.00 |
| | | | | 12 | Mover | 7.00 | 0.00 | Hour | $0.00 | $2,079.00 | $0.00 |
| | | | | 1 | Move Supervisor | 7.00 | 0.00 | Hour | $0.00 | $182.00 | $0.00 |
| | | | | 2 | Driver | 7.25 | 0.00 | Hour | $0.00 | $358.88 | $0.00 |
| | | | | 30 | Dollies | 1.00 | 0.00 | Day | $0.00 | $7.50 | $0.62 |
| | | | | 2 | Cart | 1.00 | 0.00 | Day | $0.00 | $12.00 | $0.99 |
| 4028474 | 4/18/2008 | | Standardize and verify cubes. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Project Manager | 5.00 | 0.00 | Hour | $0.00 | $175.00 | $0.00 |
| | | | | 1 | Installation Supervisor | 9.00 | 0.00 | Hour | $0.00 | $252.00 | $0.00 |
| 4028712 | 4/21/2008 | | Standardize and verify cubes. | 1 | Installer | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.00 | 0.00 | Hour | $0.00 | $280.00 | $0.00 |
| 4028717 | 4/21/2008 | | Move desk. Pick up and pass out crates. | 1 | Truck - Bobtail | 7.75 | 0.00 | Hour | $0.00 | $191.81 | $0.00 |
| | | | | 1 | Project Manager | 5.00 | 0.00 | Hour | $0.00 | $175.00 | $0.00 |
| | | | | 1 | Move Supervisor | 7.75 | 0.00 | Hour | $0.00 | $201.50 | $0.00 |
| | | | | 1 | Installer | 7.50 | 0.00 | Hour | $0.00 | $185.63 | $0.00 |
| | | | | 1 | Driver | 7.75 | 0.00 | Hour | $0.00 | $191.81 | $0.00 |
| 4028713 | 4/22/2008 | | Standardize and verify cubes. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Project Manager | 5.00 | 0.00 | Hour | $0.00 | $175.00 | $0.00 |
| | | | | 1 | Installer | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 1 | Installation Supervisor | 9.25 | 0.00 | Hour | $0.00 | $259.00 | $0.00 |
| 4028714 | 4/23/2008 | | Verify and standardize cubes. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Project Manager | 5.00 | 0.00 | Hour | $0.00 | $175.00 | $0.00 |
| | | | | 1 | Installer | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 1 | Installation Supervisor | 9.25 | 0.00 | Hour | $0.00 | $259.00 | $0.00 |
| 4028715 | 4/24/2008 | | Standardize and verify cubes. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Installer | 10.00 | 0.00 | Hour | $0.00 | $247.50 | $0.00 |
| | | | | 1 | Installation Supervisor | 10.00 | 0.00 | Hour | $0.00 | $280.00 | $0.00 |
| 4028720 | 4/24/2008 | | Verify inventory of cubes and offices per spread sheet. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Move Supervisor | 2.50 | 0.00 | Hour | $0.00 | $65.00 | $0.00 |
| 4028721 | 4/24/2008 | | The move | 1 | Van | 1.00 | 0.00 | Day | -$0.00 | $55.00 | $0.00 |
| | | | | 1 | Truck - Bobtail | 7.25 | 0.00 | Hour | $0.00 | $179.44 | $0.00 |

| Work Order | Date Worked | Cust Doc: None | Description | Qty | Resource | Reg. Time | OT Time | Unit Mea. | Flat Quote | Total Amount | Sales Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4028721 | 4/24/2008 | | The move | 1 | Project Manager | 5.00 | 0.00 | Hour | $0.00 | $175.00 | $0.00 |
| | | | | 8 | Mover | 7.00 | 0.00 | Hour | $0.00 | $1,386.00 | $0.00 |
| | | | | 1 | Move Supervisor | 7.25 | 0.00 | Hour | $0.00 | $188.50 | $0.00 |
| | | | | 1 | Installer | 7.00 | 0.00 | Hour | $0.00 | $173.25 | $0.00 |
| | | | | 1 | Driver | 7.25 | 0.00 | Hour | $0.00 | $179.44 | $0.00 |
| | | | | 18 | Dollies | 1.00 | 0.00 | Day | $0.00 | $4.50 | $0.37 |
| | | | | 2 | Cart | 1.00 | 0.00 | Day | $0.00 | $12.00 | $0.99 |
| 4028716 | 4/25/2008 | | Standardize and verify cubes. | 1 | Van | 1.00 | 0.00 | Day | $0.00 | $55.00 | $0.00 |
| | | | | 1 | Installation Supervisor | 8.50 | 0.00 | Hour | $0.00 | $238.00 | $0.00 |
| | | | | 1 | 1% Shop Fee | 1.00 | 0.00 | Day | $311.74 | $311.74 | $0.00 |
| 4028959 | 4/28/2008 | | Smooth set. | 1 | Installation Supervisor | 9.00 | 0.00 | Hour | $0.00 | $252.00 | $0.00 |
| 4028960 | 4/28/2008 | | Move desk and pick up all empty crates. | 1 | Truck - Bobtail | 6.25 | 0.00 | Hour | $0.00 | $154.69 | $0.00 |
| | | | | 1 | Move Supervisor | 6.25 | 0.00 | Hour | $0.00 | $162.50 | $0.00 |
| | | | | 1 | Installer | 6.00 | 0.00 | Hour | $0.00 | $148.50 | $0.00 |
| | | | | 1 | Driver | 6.25 | 0.00 | Hour | $0.00 | $154.69 | $0.00 |

|  |  |
|---|---|
| Column Totals: | $30,908.62   $46.18 |
| Fuel Surcharge: | $531.30 |
| Invoice Total: | $31,486.09 |
| Payments: | $0.00 |
| Credits: | $0.00 |
| **Please Pay This Amount Upon Receipt:** | **$31,486.09** |
| **Please Pay This Amount After 6/4/2008:** | **$31,958.39** |

A 1.5% charge per 30 days will apply
for all balances remaining unpaid after 35 days.

## Due Upon Receipt

Please Remit Payment to:  Move Solutions - Dallas, Ltd.
Lockbox 671312
Dallas, Texas  75267-1312


Johnson
Controls

# INVOICE

**Remit to:**
**Johnson Controls**
Attn: Craig Palmer
507 E. Michigan St - MS9
Milwaukee, WI 53202

Date:                12/09/08
Invoice No.:     PM1208001E

**Bill to:**
**Nortel**
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN  37228-0510

Invoice Amt.:        $6,895.69

| Description | Amount (USD) |
|---|---|

Reimbursement Invoice for the month:    **December-08**
JCI Contract Number.    **8539-7008    Project >$50K**

WPP Project:

| PARF/CHp | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| 150545 | 60-WR06007E-000-1100 | Matawan, NJ | Freedom Design & Construction / NR0801-1 | 4320056452 | $6,727.50 |

Sub-Total - Project          $6,727.50

Management Fee @2.5%          168.19

## REQUESTED REIMBURSEMENT                                    USD          $6,895.69

Nortel Approval:                                             Prepared By:

_____                          _____
Nortel Real Estate Operations                           Tom Kelshurka, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*


Johnson Controls

# BILLING SUMMARY

Bill to:  Nortel Accounts Payable

Remit to: Johnson Controls Inc.

| | |
|---|---|
| PARF/CLIP #: | 150545 |
| Mgmt Fee Only: | NO |

| | |
|---|---|
| Project Manager Name: | Ned T. Frisbee |
| Date Submitted to JCI Accounting: | November 18, 2008 |

| | |
|---|---|
| Capital or Expense: | Capital |
| Billing #: | W08MA001 |

Billing Description: Freedom Design & Construction, LLC - Demolition and Demise of existing space

Billing for month of: November-08

Total Billing Amount: 16,895.69

JCI Project Billing Summary

| JCI Contract # | JCI Project Item # | Vendor/Name | Detailed Description of Work | Nortel PO # | Nortel MRO # | Nortel PO # | Total Cost |
|---|---|---|---|---|---|---|---|
| 85397008 | 60-WR08007E-000-1100 | Freedom Design & Construction | Reic preg con, dg mid proj, and Small pro. Demo, Ceing Acoustic | NR0601-1 | 4320056452 | 2771677 | $6,727.50 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |

A = If Nortel PO indicates that Sales Tax is inclusion in the Cost Calculation need total INVOICE figure ONLY needs to be recorded.

B = If Nortel PO Indicates that Sales Tax is to be recorded as a separate line item then record Sales Tax Amount below Raw Cost Amount (both should total to Total Invoice)

Total Project Expense: $6,727.50

Total Management Fee: $168.19
2.5%

REQUESTED BILLING REIMBURSEMENT

Total Billing Amount (USD)    $6,895.69

Not an invoice, to be used for invoice back-up only

# FREEDOM
## DESIGN & CONSTRUCTION, LLC
1672 Gravois Road - High Ridge, MO  63049
636-677-FRDM   636-677-EAGL - Fax

**Invoice**

| Date | Invoice # |
|------|-----------|
| 10/27/2008 | NR0801-1 |

| Bill To |
|---------|
| JOHNSON CONTROLS, INC.<br>M-33 ACCOUNTS PAYABLE<br>PO BOX 2012<br>MILWAUKEE, WI 53201-2012 US |

| | | | Project Location | Terms |
|---|---|---|---|---|
| | | | Matawan, NJ | Due upon receipt |
| Item | Quantity | Description | Rate | Amount |
| Construction | 0.45 | Relocate recessed projection screen, ceiling mounted projector and smart board | 1,500.00 | 675.00 |
| Construction | 0.45 | Demolition | 2,200.00 | 990.00 |
| Construction | 0.45 | Ceiling - Acoustic | 11,250.00 | 5,062.50 |
| | | PROJECT LOCATION: | | |
| | | NORTEL - MATAWAN<br>100 MATAWAN ROAD<br>MATAWAN, NJ 07747-3915 | | |
| | | JCI PO# 4320056452 | | |
| | | NORTEL PO# 4320056452 | | |
| | | TASK# 60-WR08007E-000-1100 | | |

Draw #1

| Balance Due | $6,727.50 |
|-------------|-----------|

 **Purchase Order**

| Purchase Order No: 4320656452 | Order Date: 09/30/200 |
|---|---|
| This number must appear on all invoices, packages, packing slips and customs forms. | Last Change Date: 09/0( |
| Supplier Contact: Martin Muturi | Supplier No: 459633 |
| | Contract No: 66-1701( |

Ship to: Jean Pelland
Nortel
100 Matawan Road
MATAWAN NJ  07747-3915
USA

Supplier: Johnson Controls Inc
2215 York Road
Drake Plaza Suite 110
OAK BROOK IL  60523
USA
Telephone No: 630-990-3668
Fax No: 630-990-2300

Bill to: Nortel Networks Incorporated (0501 / 2001)
Attention:  Accounts Payable
P.O. Box 280510
Nashville, TN 37228

| Carrier Number/Carrier Name: | Incoterms: DDP | Payment Terms: Net 45 Days | Buyer: Luis Castillo Aldu | Telephone No: Fax: |
|---|---|---|---|---|

| Item No. | Qty | UOM | Part No | Description | Ship Date | Unit Price | Tax Code | Tax Value |
|---|---|---|---|---|---|---|---|---|
| | Start Date - 09/26/2008 | | | | | | | |
| | 2nd Date - 10/31/2008 | | | | | | | |
| | Header text | | | | | | | |
| | PO NOT TO EXCEED $25,100.00 USD | | | | | | | |
| | REFERENCE: PROJECT: Nortel N MATAWAN | | | | | | | |
| | Submission Date:09/25/2008 | | | | | | | |
| | FOR PRICING ONLY | | | | | | | |
| | | | | | | | | |
| | Header note | | | | | | | |
| | Project name: Matawan | | | | | | | |
| | Project manager: Ned Frisbee | | | | | | | |
| | Expenditure type: Expense | | | | | | | |

| | Page Total | USD |
|---|---|---|

Nortel Networks Inc.
The Corporation Trust Company
1209 N Orange Street
Wilmington, DE 19801-1120
USA

Luis Castillo Aldu
BUYER

2005
9/30/2005    Page 1  of 6

33
70 (9904)

No: 5255362666654

|  | Extended Total |
|---|---|
| æ |  |

0.00

°

Purchase Order                                                                                      Page 1 of 1

# Purchase Order

| JOHNSON CONTROLS, INC. Draft Purchase Order for internal use only. | PO Number | Revision | Revision Date | Status |
|---|---|---|---|---|
| | 2771957 | 0 | | APPROVED |
| | AOMS Customer Order # | Currency | Buying Agent | |
| | | US dollars | EPURCHASING SERVICES, PURCHASING | |

| Supplier: FREEDOM DESIGN AND CONSTRUCTION LLC 1672 GRAVOIS RD HIGH RIDGE, MO 63049-2606 | Bill To: JOHNSON CONTROLS, INC M-53 ACCOUNTS PAYABLE PO BOX 2012 MILWAUKEE, WI 53201-2012 US | Ship To: JOHNSON CONTROLS INC C/O NORTEL-MATAWAN 100 MATAWAN ROAD SUITE 330 MATAWAN, NJ 07747 US |
|---|---|---|

| Date of Order | Vendor Number | Supplier Phone | Supplier Fax |
|---|---|---|---|
| 10/10/2008 | 343581 | 636 677-3736 | 636 677-3245 |

| Ship Via | Payment Terms | F.O.B |
|---|---|---|
| NO SHIP/WORK@SITE | 2% 12 NET 60 | ORIGIN |

| Line | Qty. Ordered | Qty. Cancelled | Qty. Billed | Price Override | Unit | Unit Price | Line Total | Tax |
|---|---|---|---|---|---|---|---|---|
| | 14,950.00 | 0.00 | 0.00 | 1.00 | LOT | 1.00 | 14,950.00 | Y |
| 1 | **Contract** | | **Task** | **Work Order** | | **Service Order** | **Cost Code** | |
| | 85397002 | | 60-WR03007E-000-1100 | | | | 590 | |

**Description:** 1100 Building Maint Services SERVICES AT NORTEL OCT 10,2008 TO DEC 31, 2008 AS DEFINED IN THE SCOPE OF SERVICES. SUBCONTRACT TERMS AND CONDITIONS SUPERCEED THOSE OF THIS PURCHASE ORDER.

**Contact Name:** POLAK, DAVID

**Requestor:** POLAK, DAVID

**Account Number:** 600.9539.0000.4030.4004.000.15.0000

**Project:** Nortel - Large Projects

**Line Type:** Subcontractor Service

|  |  |
|---|---|
| | **Total:** 14,950.00 |

**Freight Instructions:** If JCI is responsible for freight please contact Mike Jarmuz @ 262-253-3500 x 107 and ask for instructions on the shipment

| Service Request History For This Document |
|---|
| No Service Requests For This Document |

*Note: The data on this page may be updated in real time. Transactions which have been posted since the last summarization may cause the totals on this page to be out of sync with the totals on summary pages. These transactions will be incorporated in the next recalculation.*

---

[CG-IBS Home Page]
*AP Real Time -- Version 0.1.0*

NORTEL-SCPD/LCE PROJECT CHECKBOOK


Johnson
Controls

# INVOICE

Remit to:
**Johnson Controls**
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date: 12/09/08
Invoice No.: PM1208002C

Bill to:
**Nortel**
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

Invoice Amt.: $38,455.95

| Description | Amount (USD) |
|---|---|

Reimbursement Invoice for the month: **December-08**
JCI Contract Number: **8539-7008** **Project >$50K**

WPP Project: Santa Clara - Thermotron

| PARF/Clin | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| | 30-BBU8064C-000-1100 | Santa Clara | Turner Construction / 1PO2706622 | 4320026462 | $37,518.00 |

Sub-Total - Project        $37,518.00

Management Fee @2.5%        937.95

**REQUESTED REIMBURSEMENT**        USD        **$38,455.95**

Nortel Approval:

Prepared By:

_____        _____
Nortel Real Estate Operations        Tom Kalohuka, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*

**BILLING SUMMARY**


Johnson Controls

Bill to:  Nortel Accounts Payable

Remit to: Johnson Controls Inc.

PARF/CLIP #: [ ]

Project Manager Name: [ Rich Sheum ]

Capital or Expense: [ C ]

Mgmt Fee Only: [ No ]

Date Submitted to JCI Accounting: [ December 1, 2008 ]

Billing #: [ V08SA002 ]

Billing Description: [ Santa Clara Thermotron ]

Total Billing Amount: [ $38,466.95 ]

Billing for month of: [ September-08 ]

JCI Project Billing Summary

| Nortel Contract WBS | JCI Internal Order | Vendor Name | Description of Work | Invoice # | Nortel PO # | JCI Invoice # | Total Cost |
|---|---|---|---|---|---|---|---|
| 8539-700S | 50-BBCB004C-000-1100 | Turner | SII Band Upgrade | 1PO2706622 | 4326020462 | 2706622 | $37,518.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |

A = If Nortel PO indicates that Sales Tax is inclusion in the Cost Calculation need Total INVOICE figure ONLY needs to be recorded.
B = If Nortel PO indicates that Sales Tax is to be recorded as a separate line item then record Sales Tax Amount below Raw Cost Amount items should total to Total Invoices

Total Project Expense [ $37,518.00 ]

Total Management Fee [ $937.95 ]
2.5%

REQUESTED BILLING REIMBURSEMENT

Total Billing Amount (USD) [ $38,455.95 ]

Not an invoice, to be used for invoice back-up only

# APPLICATION AND CERTIFICATE FOR PAYMENT

AIA DOCUMENT G702

TO (OWNER):

Johnson Controls, Inc.
507 E. Michigan St.
Milwaukee, WI 53202

PROJECT: NORTEL Unit Thermotron unit insta
CONTRACT NO. 1457600
OWNER REFERENCE NO.: 539
Install Thermotron Unit
Contract # 2260
VIA (CM):

APPLICATION NO.: 1

APPLICATION DATE: 09/05/08

FROM (CONTRACTOR):

Turner Construction Company
60 S. Market Street, Suite 1100
San Jose, CA 95113

PERIOD TO:      4/1/08-8/31/08

## CONTRACTOR'S APPLICATION FOR PAYMENT

| C.O. # | ADDITIONS | DEDUCTIONS |
|--------|-----------|------------|
|        |           | 0          |
|        |           |            |
|        |           |            |
|        |           |            |
|        |           |            |
|        | 0         | 0.00       |
| TOTAL CHANGE ORDERS | | 0 |

APPLICATION IS MADE FOR PAYMENT, AS SHOWN BELOW, IN CONNECTION WITH THE CONTRACT. CONTINUATION SHEET, AIA DOCUMENT G703, IS ATTACHED.

1. ORIGINAL CONTRACT SUM............................ $          37,518
2. NET CHANGE BY CHANGE ORDERS................... $ ~~0.00~~
3. CONTRACT SUM TO DATE.............................. $          37,518

4. TOTAL COMPLETED & STORED TO DATE.......... $          37,518

5. RETAINAGE
   a. COMPLETED WORK                 $            0
   b. STORED MATERIAL....            $

   TOTAL RETAINAGE.......................... $               0

6. TOTAL EARNED LESS RETAINAGE................... $          37,518
7. LESS PREVIOUS CERTIFICATES FOR PAYMENT... $                0
8. CURRENT PAYMENT DUE............................... $          37,518
9. BALANCE TO FINISH, PLUS RETAINAGE........... $                0

THE UNDERSIGNED CONTRACTOR CERTIFIES THAT TO THE BEST OF THE CONTRACTOR'S KNOWLEDGE, INFORMATION AND BELIEF THE WORK COVERED BY THIS APPLICATION FOR PAYMENT HAS BEEN COMPLETED IN ACCORDANCE WITH THE CONTRACT DOCUMENTS, THAT ALL AMOUNTS HAVE BEEN PAID BY THE CONTRACTOR FOR WORK FOR WHICH PREVIOUS CERTIFICATES FOR PAYMENT WERE ISSUED AND PAYMENTS RECEIVED FROM THE OWNER, AND THAT CURRENT PAYMENT SHOWN HEREIN IS NOW DUE.

CONTRACTOR: TURNER CONSTRUCTION COMPANY

By: _____  Date: 7/18/08

STATE OF : California          County of : Santa Clara

SUBSCRIBED AND SWORN TO BEFORE ME THIS          day of
NOTARY PUBLIC:
MY COMMISSION EXPIRES:

AMOUNT CERTIFIED................................... $ _____

## ARCHITECT'S CERTIFICATE FOR PAYMENT

IN ACCORDANCE WITH THE CONTRACT DOCUMENTS, BASED ON ON-SITE OBSERVATIONS AND THIS DATE COMPRISING THE ABOVE APPLICATION, THE ARCHITECT CERTIFIES TO THE OWNER THAT TO THE BEST OF THE ARCHITECT'S KNOWLEDGE, INFORMATION AND BELIEF THE WORK HAS PROGRESSED AS INDICATED, THE QUALITY OF THE WORK IS IN ACCORDANCE WITH THE CONTRACT DOCUMENTS, AND THE CONTRACTOR IS ENTITLED TO PAYMENT OF THE AMOUNT CERTIFIED.

ARCHITECT: _____   Date: _____

BY: _____

THIS CERTIFICATE IS NOT NEGOTIABLE. THE AMOUNT CERTIFIED IS PAYABLE ONLY TO THE CONTRACTOR NAMED HEREIN. ISSUANCE, PAYMENT AND ACCEPTANCE OF PAYMENT ARE WITHOUT PREJUDICE TO ANY RIGHTS OF THE OWNER OR CONTRACTOR UNDER THIS CONTRACT.

CM APPROVAL:

OWNER APPROVAL:
App#1 Nortel unit installation- Original contract PO#2866202

Turner Construction Company
Nortel Thomasburn Unit Innsbtdgs Project
4555 Great Am Johnson Corners, Inc.
Santa Clara CA

APPLICATION NO.        1

APPLICATION DATE:      5/9/2008
PERIOD TO:
Johnson Corners POM

SCHEDULE OF VALUES - SUMMARY

| A CSI COST CODE | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D CHANGE ORDERS | E REVISED CONTRACT AMOUNT | F WORK COMPLETED FROM PREVIOUS APPLICATION | G WORK COMPLETED THIS PERIOD | H TOTAL COMPLETED TO DATE | % COMP. | BALANCE TO FINISH | J RETAINAGE 5% | K PREVIOUS PAYMENTS | L TOTAL EARNED THIS APPLICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01000 | General Requirements | $2,100 | | $2,100 | $0 | $2,100 | $2,100 | 100.0% | $0 | $0 | $0 | $2,100 |
| 15700 | Plumbing/HVAC | $17,585 | | $17,585 | $0 | $17,585 | $17,585 | 100.0% | $0 | $0 | $0 | $17,585 |
| 16200 | Electrical | $6,328 | | $6,328 | $0 | $6,328 | $6,328 | 100.0% | $0 | $0 | $0 | $6,328 |
| | SUBTOTAL | $26,013 | $0 | $26,013 | $0 | $26,013 | $26,013 | 100.0% | $0 | $0 | $0 | $26,013 |
| | (General Constant (notice separately) | $5,984 | | $5,984 | | $8,984 | $8,984 | 100.0% | $0 | $0 | $0 | $8,984 |
| | SUBTOTAL | $8,984 | $0 | $8,984 | $0 | $8,984 | $8,984 | 100% | $0 | $0 | $0 | $8,984 |
| | Fee | $1,621 | $0 | $1,621 | $0 | $1,621 | $1,621 | 100.0% | $0 | $0 | $0 | $1,621 |
| | Insurance | $700 | $0 | $700 | $0 | $700 | $700 | 100.0% | $0 | $0 | $0 | $700 |
| | SUBTOTAL | $2,321 | $0 | $2,321 | $0 | $2,621 | $2,621 | 100% | $0 | $0 | $0 | $2,621 |
| | TOTAL Lump Sum | $37,618 | $0 | $37,618 | $0 | $37,618 | $37,618 | $3 | $0 | $0 | $0 | $37,618 |

CONDITIONAL WAIVER AND RELEASE UPON PROGRESS PAYMENT

Upon receipt by the undersigned of a check from Johnson controls in the sum of $37,518 payable to Turner Construction Company, and when the check has been properly endorsed and has been cleared by the bank upon which it is drawn, this document shall become effective to release any mechanic's lien, stop notice, or bank right the undersigned has on the job of 1487600-Nortel Unit Installation located at 4655 Great America Parkway Santa Clara CA 95054. This release covers the progress payment to the undersigned for all labor, services, equipment or material furnished on the job, thru August 31, 2008, except for disputed claims for additional work in the amount of $0.00. Before any recipient of this document relies on it, the party should verify evidence of payment to the undersigned.

Dated: 9/18/08

Turner Construction Co.
(Company Name)

By: _____
(Title)

NOTE:    THIS  DOCUMENT  HAS  IMPORTANT  LEGAL  CONSEQUENCES;
CONSOLATION WITH AN ATTORNEY IS ENCOURAGED WITH RESPECT TO ITS
USE OR MODIFICATION.    THIS  FORM  IS  INTENDED  TO  MEET  THE
REQUIREMENTS OF CALIFORNIA CIVIL CODE SECTION 3262 (d) (3) AS
OF MAY 1, 1988.

Fax Server                9/18/2008 2:46:49 PM   PAGE   1/001   Fax Server



# Johnson Controls

All Johnson Controls standard terms and conditions related to the purchase of goods and services on this purchase order are included and in force. The terms may be accessed via the following website www.johnsoncontrols.com > Building Efficiency > Supplier information > Global Terms and Conditions of Purchase.

| P.O. No | Revision | Page No |
|---|---|---|
| 2696202 | 1 | 1 of 1 |

**Bill To:** JOHNSON CONTROLS INC
4-33 ACCOUNTS PAYABLE
PO BOX 2012
MILWAUKEE WI 53201-2012
United States

**Supplier**

TURNER CONSTRUCTION
TWO PNC PLAZA 620 LIBERTY AVE 27TH
PITTSBURGH PA 15222-2719
60 S. Market Suite 1100
San Jose Ca. 95113

**Ship To:** JOHNSON CONTROLS INC
C/O NORTEL-SANTA CLARA
4655 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054
United States

| Order Date/Buying Agent | Revised Date/Buying Agent | Vendor No. | Contact Phone |
|---|---|---|---|
| 22-JUL-08 INGELLI, J | 18-SEP-08 INGELLI, J | 224242 | (414)524-4687 |

408-826-9285

| Ship Via | Payment Term | F.O.B | Vendor Phone | Vendor Fax No. |
|---|---|---|---|---|
| NO SHIP/WORK@SITE | 60 NET | ORIGIN | (412) 255-5400 | 815346-5904 |

408-918-1682

| No. | Part Number/Description | Delivery Date | Quantity | Unit of Measure | Unit Price | Extension | Tax |
|---|---|---|---|---|---|---|---|
|  | ADDITIONAL SERVICES WITH THE ORDER. REQUESTED MUST BE INVOICED USING THE PO# PROVIDED | | | | | | |
| 1 | 1100  Building Maint Services SERVICES AT UNILEVER  JULY 22, 2008 TO DEC 31 ,2008 AS DEFINED IN THE SCOPE OF SERVICES. SUBCONTRACT TERMS AND CONDITIONS SUPERCEED THOSE OF THIS PURCHASE ORDER. Thermatron. Nortel PO # 4320026452 | 22-JUL-08 | 37,518.00 LOT | | 1 | 37,518.00 | Y |
|  | Project Num:    85397008 | | | | | | |

Freight Instructions: If JCI is responsible for Freight go to: http://www.ticomfinc.com/index.php?page=routing-guides-and-online-routing&inc=1 Passcode: johns for general routing instructions and shipping requirements. For carrier selection go to: http://www.ticomfinc.com/index.php?page=routing-and-rating  Passcode: 0269868 Must designate 'Third Party Billing' on paperwork Material Safety Data Sheet(MSDS) must accompany shipments containing hazardous materials or an environmental certification with MSDS must be on file with JCI at PO Box 423, Milwaukee, WI 53201-0423 Mail Station M-8. Telephone Contact: Trans International(1-866-332-3605 or 262-253-3500 ext 1107)

| Total | 37,518.00 |
|---|---|
| Currency | USD |



# INVOICE

**Remit to:**
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - M59
Milwaukee, WI 53202

Date: 12/09/08
Invoice No.: PM1208002E

**Bill to:**
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

Invoice Amt.: $6,895.69

| Description | Amount (USD) |
|---|---|

Reimbursement Invoice for the month: **December-08**
JCI Contract Number: **8539-7008** **Project >$50K**

**WPP Project:**

| PARF/Clip | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| 150545 | 60-WR0S007E-000-1100 | Matawan, NJ | Freedam Design & Construction / NR0801-2 | 4520056452 | $6,727.50 |

| | | |
|---|---|---|
| Sub-Total - Project | | $6,727.50 |
| Management Fee @2.5% | | 168.19 |

**REQUESTED REIMBURSEMENT**　　　　　　　　　　　USD　　　$6,895.69

Nortel Approval:

_____
Nortel Real Estate Operations

*Electronic Signature is Acceptable*

Prepared By:

_____
Tom Kalahurka, JCI Accounting @ Nortel

**Johnson Controls**

# BILLING SUMMARY

Bill to:   Nortel Accounts Payable

Remit to: Johnson Controls Inc.

| | |
|---|---|
| PARF/CLIP #: | 150345 |
| Mgmt Fee Only: | NO |

| | |
|---|---|
| Project Manager Name: | Ned T. Frisbee |
| Date Submitted to JCI Accounting: | November 18, 2008 |

| | |
|---|---|
| Capital or Expense: | Exp |
| Billing #: | W08MA001 |

Billing Description: | Freedom Deisgn & Construction, LLC – Demolition and Demise of existing space

Billing for month of: | November-08

Total Billing Amount: | $6,895.69

JCI Project Billing Summary

| Project Number | Vendor Tax ID | Vendor Name | Description of Work | Invoice # | Nortel PO # | Nortel PO # | Total Cost |
|---|---|---|---|---|---|---|---|
| 65397008 | 60-WR09007/E-000-1100 | Freedom Deisgn & Construction | Reloc proj scm, dg mlp proju, and Smart brd Demo. Ceiling Acoustic | NRD091-2 | 4320056452 | 2371937 | $6,727.50 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |

A = If Nortel PO indicates that Sales Tax is inclusion in the Cost Calculation need Total INVOICE figure ONLY needs to be recorded.
B = If Nortel PO indicates that Sales Tax is to be recorded as a separate line item then record Sales Tax Amount below Raw Cost Amount (both should total to Total Invoice)

Total Project Expense | $6,727.50

Total Management Fee | $168.19
| 2.5% |

REQUESTED BILLING REIMBURSEMENT

Total Billing Amount (USD) | $6,895.69

Not an invoice, to be used for invoice back-up only

# FREEDOM
## DESIGN & CONSTRUCTION, LLC
1672 Gravois Road - High Ridge, MO  63049
636-677-FRDM   636-677-EAGL - Fax

**Invoice**

| Date | Invoice # |
|------|-----------|
| 10/27/2008 | NR0801-2 |

Bill To
JOHNSON CONTROLS, INC.
M-33 ACCOUNTS PAYABLE
PO BOX 2012
MILWAUKEE, WI 53201-2012 US

| Project Location | Terms |
|------------------|-------|
| Matawan, NJ | Due upon receipt |

| Item | Quantity | Description | Rate | Amount |
|------|----------|-------------|------|--------|
| Construction | 0.45 | Relocate recessed projection screen, ceiling mounted projector and smart board | 1,500.00 | 675.00 |
| Construction | 0.45 | Demolition | 2,200.00 | 990.00 |
| Construction | 0.45 | Ceiling - Acoustic | 11,250.00 | 5,062.50 |
| | | | | |
| | | PROJECT LOCATION: | | |
| | | | | |
| | | NORTEL - MATAWAN | | |
| | | 100 MATAWAN ROAD | | |
| | | MATAWAN, NJ 07747-3915 | | |
| | | | | |
| | | JCI PO# 4320056452 | | |
| | | | | |
| | | NORTEL PO# 4320056452 | | |
| | | | | |
| | | TASK# 60-WR08007E-000-1100 | | |

| Draw #2 | | | |
|---------|--|--|--|
| | Balance Due | $6,727.50 |

# N⊕RTEL

**Purchase Order**

| | |
|---|---|
| Purchase Order No: 4300056452<br>This number must appear on all invoices, packages,<br>packing slips and customs forms. | Order Date: 09/00/200<br>Last Change Date: 09/30 |
| Supplier Contact:<br>Martin Muturi | Supplier No: 455535<br>Contract No: 06-170 ( |

**Supplier:** Johnson Controls Inc
2215 York Road
Drake Plaza Suite 110
OAK BROOK IL 60521
USA
Telephone No: 630-990-3666
Fax No: 630-990-2300

**Ship to:** Jean Pelland
Nortel
100 Matawan Road
MATAWAN NJ  07747-3915
USA

**Bill to:** Nortel Networks Incorporated (0501 / 2001)
Attention: Accounts Payable
P.O. Box 280510
Nashville, TN 37228

| Carrier Number/Carrier Name: | | | Incoterms:<br>DDP | | Payment Terms:<br>Net 45 Days | | Buyer:<br>Luis Castillo Aldu | | Telephone No:<br>Fax |
|---|---|---|---|---|---|---|---|---|---|
| **Item<br>No.** | **Qty** | **UOM** | **Part No** | **Description** | | | **Ship Date** | **Unit Price** | **Tax<br>Code** | **Tax<br>Value** |

| Item<br>No. | Qty | UOM | Part No | Description | Ship Date | Unit Price | Tax<br>Code | Tax<br>Value |
|---|---|---|---|---|---|---|---|---|
| | | | Start Date - 09/26/2008<br>End Date - 10/31/2008<br>**Header text**<br>PO NOT TO EXCEED $25,100.00 USD<br>REFERENCE: PROJECT: Nortel # MATAWAN<br>Submission Date:09/25/2008<br>FOR PRICING ONLY<br><br>**Header note**<br>Project name: Matawan<br>Project manager: Ned Frisbee<br>Expenditure type: Expense | | | | | |

| | | | | | | Page Total | | USD | |

Nortel Networks Inc.
The Corporation Trust Company
1209 N Orange Street
Wilmington, DE 19801-1120
USA

Luis Castillo Aldu
**BUYER**

Nortel Networks IP/2007-07/EN        Nortel is an Equal Opportunity / Affirmative Action Employer



| 2008 5/30/2008 | Page 1 of 6 |
| 33 70 (9504) | |

No: S25526260854

| | Extended Total |
| :e | |
| | 0.00 |

c

Purchase Order

## Purchase Order

| JOHNSON CONTROLS, INC.<br>Draft Purchase Order for internal use<br>only. | | | | | |
|---|---|---|---|---|---|

| PO Number | Revision | Revision Date | Status |
|---|---|---|---|
| 2771937 | 0 | | APPROVED |

| AOMS Customer Order # | Currency | Buying Agent |
|---|---|---|
| | US dollars | EPURCHASING SERVICES, PURCHASING |

| Supplier:<br>FREEDOM DESIGN AND<br>CONSTRUCTION LLC<br>1672 GRAVOIS RD<br>HIGH RIDGE, MO 63049-2606 | Bill To:<br>JOHNSON CONTROLS, INC<br>M-33 ACCOUNTS PAYABLE<br>PO BOX 2012<br>MILWAUKEE, WI 53201-2012 US | Ship To:<br>JOHNSON CONTROLS INC<br>C/O NORTEL-MATAWAN<br>100 MATAWAN ROAD SUITE 330<br>MATAWAN, NJ 07747 US |
|---|---|---|

| Date of Order | Vendor Number | Supplier Phone | Supplier Fax |
|---|---|---|---|
| 10/30/2008 | 243581 | 636 677-3736 | 636 677-5245 |

| Ship Via | Payment Terms | F.O.B |
|---|---|---|
| NO SHIP-WORK@SITE | 2% 12 NET 60 | ORIGIN |

| Line | Qty. Ordered | Qty. Cancelled | Qty. Billed | Price Override | Unit | Unit Price | Line Total | Tax |
|---|---|---|---|---|---|---|---|---|
| | 14,950.00 | 0.00 | 0.00 | 1.00 | LOT | 1.00 | 14,950.00 | Y |
| | Contract | | | Task | | Work Order | Service Order | Cost Code |
| | 85397009 | | | 60-WR08007E-<br>000-1100 | | | | 590 |
| 1 | Description: 1100 Building Maint Services SERVICES AT NORTEL OCT 10,2008 TO DEC 31, 2008 AS DEFINED IN<br>THE SCOPE OF SERVICES. SUBCONTRACT TERMS AND CONDITIONS SUPERCEED THOSE OF THIS<br>PURCHASE ORDER. | | | | | | | |
| | Contact Name: POLAK, DAVID | | | | | | | |
| | Requestor: POLAK, DAVID | | | | | | | |
| | Account Number: 600.0539.0000.4030.4004.000.15.0000 | | | | | | | |
| | Project: Nortel - Large Projects | | | | | | | |
| | Line Type: Subcontractor Service | | | | | | | |

| | Total: | 14,950.00 |
|---|---|---|

Freight Instructions: If JCI is responsible for freight please contact Mike Jarmuz @ 262-253-3500 x 107 and
ask for instructions on the shipment

| Service Request History For This Document |
|---|
| No Service Requests For This Document |

*Note: The data on this page may be updated in real time. Transactions which have been posted since the last
summarization may cause the totals on this page to be out of sync with the totals on summary pages. These
transactions will be incorporated in the next recalculation.*

[CG-IBS Home Page]
*AP Real Time -- Version 0.1.0*

NORTEL-JDSU/JAC PROJECT CHECKBOOK


Johnson Controls

# INVOICE

**Remit to:**
Johnson Controls
Attn: Craig Palmer
507 E. Michigan St - MS9
Milwaukee, WI 53202

Date:    12/19/08
Invoice No.:    PM1208003C

**Bill to:**
Nortel
Attn: Accounts Payable
220 Athens Way
Dept. 8414, Suite 300
Nashville, TN 37228-0510

Invoice Amt.:    $435.63

| Description | Amount (USD) |
|---|---|

Reimbursement Invoice for the month:    December-08
JCI Contract Number:    8539-7008    Project >$50K

WPP Project: RTP

| PARF/Clin | Task # | Job Site | Project Vendor/Invoice # | Nortel PO# | Total Cost |
|---|---|---|---|---|---|
| | 25-BRO7018C-000-1150 | RTP | Johnson Controls / 0804291773 | 4320030265 | $425.00 |

| | |
|---|---|
| Sub-Total - Project | $425.00 |
| Management Fee @2.5% | 10.63 |

**REQUESTED REIMBURSEMENT**    USD    $435.63

Nortel Approval:    Prepared By:

_____    _____
Nortel Real Estate Operations    Tom Kalahutka, JCI Accounting @ Nortel

*Electronic Signature is Acceptable*


Johnson Controls

**BILLING SUMMARY**

Bill to:  Nortel Accounts Payable

Remit to: Johnson Controls Inc.

| PART/CLIP #: | | Project Manager Name: | Ned Frisbee | Capital or Expense: | C |
|---|---|---|---|---|---|
| Mgmt Fee Only: | NO | Date Submitted to JCI Accounting: | December 12, 2008 | Billing #: | |

Billing Description: Reprogram DX Controllers for fire alarm shut down

Total Billing Amount:  $435.63

Billing for month of:  December-08

**JCI Project Billing Summary**

| JCI Contract # | JCI Project # | Vendor Name | Description of Work | Invoice # | Nortel PO # | Nortel PO # | Total Cost |
|---|---|---|---|---|---|---|---|
| 85397005 | 25-BR07016C-000-1150 | Johnson Controls | Reprogram DX Controllers for Fire Alarm | 0504201773 | 4320036985 | 7319275 | $425.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |

A = If Nortel PO indicates that Sales Tax is inclusive in the Cost Calculation then Total INVOICE figure ONLY needs to be recorded.
B = If Nortel PO indicates that Sales Tax is to be recorded as a separate line item then record Sales Tax Amount below Raw Cost Amount (both should total to Total Invoice)

Total Project Expense  $425.00

Total Management Fee  $10.63
2.5%

REQUESTED BILLING REIMBURSEMENT

Total Billing Amount (USD)  $435.63

Not an invoice, to be used for invoice back-up only



**Johnson Controls**

ORIGINAL INVOICE

Controls Group
Federal ID 39-0380010

| | |
|---|---|
| Invoice: 0804291773 | Invoice Date: 04-29-2008 |
| Authorization: NTL4822696 PO # | Service Order: 627-1013509 |
| Customer: 1347007 | Order Type: Service Order |

**Bill To:**
GABRIELA STEPHENSON
JCI GWS NORTEL NETWORKS
JOHNSON CONTROLS INC
ACCOUNTS PAYABLE A33
PO BOX 2012
MILWAUKEE WI 53202

Requested By: CORRIGAN SHAWN
Phone: 9197797734

**Work Site:**
CONTACT:KEN ELOWITZ
NORTEL RTP (JCI-FM)
4001 EAST CHAPEL-HILL NELSON HWY
RESEARCH TRIANGLE PA NC 27709

Invoice Comments:    THANK YOU FOR YOUR BUSINESS.  REPROGAM DX CONTROLLERS FOR FIRE ALARM
SHUTDOWN PER CUSTOMER REQUEST, MARCUS WADE

| Qty | Description | Unit Price | Sub Total | Tax $ | Net Price |
|---|---|---|---|---|---|
| | Services | | | | |
| 4 | Labor, Technical Resource - Regular | $106.25 | $425.00 | $0.00 | $425.00 |
| | Sub-Total | | $425.00 | $0.00 | $425.00 |
| | | Invoice Sub-Total | | | $425.00 |
| | | Taxes | | | $0.00 |
| | | Total Due | | USD | $425.00 |

**Preferred pricing has been applied: O-Industrial (Standard)**

Any zero dollar line item on this invoice is covered under customer contract or otherwise free of charge.
Consumable material listed on this invoice may include charges for one or more of the following: miscellaneous electrical, pneumatic,
welding supplies, hardware materials, cleaning supplies, tool charge, or refrigerant reclaim disposal.  A lump sum charge was applied
rather than itemizing usage.

We hereby certify that these goods are produced in compliance with all applicable requirements of sections 6, 7, and 12 of the Fair
Labor Standards Act of 1938, as amended, and of regulations and orders of the Administrator of the Wage and Hour Division issued
under section 14 thereof.

Payment Terms: NET CASH

Direct Billing Inquiries
To Service Department: 9197433570

To Remit Via Credit Card:
Call the phone number listed above.

Remit Payment To:
Johnson Controls, Inc.
Drawer #242
Milwaukee, WI, 53278-0242
To Remit Via ACH Wire Transfers:
JPMorgan Chase Bank - One First National Plaza
Chicago, IL 60670
ABA 407 1-000013  Depositor Acct #55-14347
Type of Account: Checking

Please indicate invoice with your payment. Send payment to the address noted on this invoice.
SV0804171907@@1

Page 1 of 1

8-Apr-18   12:15 PM                                                                    1/2

**Johnson Controls**    ≋ **YORK**   **METASYS**                        Service ✚

| | |
|---|---|
| Customer Name | Technician |
| *Nortel Networks* | *Corrigans* |
| Bill To   ☐ Same as above | Service Order Number   6 2 7 - 1 0 1 3 5 0 9   Page ___ of ___ |
| Work Site | Equipment Model #        Equipment Serial # |
| Work Site Address | Problem |
| *35 Davis Dr RTP NC* | *Controls not shutting unit down* |
| Additional Billing Information | Contact Name/Phone |
| *NTL 4822696* | *Ken Elowitz / Marcus Wade 608-7162* |
| Quoted Price/Flat Rate $ | Resolved?  ☑ Yes  Date *4/17/08*  ☐ No |

Type of Service:
☑ T&M  ☐ No Charge  ☑ SA# _____   ☐ Warranty to Installation #   ☐ Warranty to S.O. #

**PAYMENT AUTHORIZATIONS**

| Purchase Order Number | Printed Name | Signature *Charlie Brown* |
|---|---|---|
| Credit Card Type ☐ Discover ☐ MC ☐ VISA ☐ AMEX | Card Holder Name | Card Number                Expiration Date ___/___ |

**ACTIVITIES**

| Service Agent ID | Activity Type | Reg. Hours | 1.5 OT Hrs. | 2.0 OT Hrs. |
|---|---|---|---|---|
| *Corrigans* | T | 4 | | |
| Date *4/17/08* | Miles/Km *40* | Expenses $ | Explanation | |
| Service Agent ID | Activity Type | Reg. Hours | 1.5 OT Hrs. | 2.0 OT Hrs. |
| | | | | |
| Date | Miles/Km | Expenses $ | Explanation | |
| Service Agent ID | Activity Type | Reg. Hours | 1.5 OT Hrs. | 2.0 OT Hrs. |
| | | | | |
| Date | Miles/Km | Expenses $ | Explanation | |
| Service Agent ID | Activity Type | Reg. Hours | 1.5 OT Hrs. | 2.0 OT Hrs. |
| | | | | |
| Date | Miles/Km | Expenses $ | Explanation | |
| Service Agent ID | Activity Type | Reg. Hours | 1.5 OT Hrs. | 2.0 OT Hrs. |
| | | | | |
| Date | Miles/Km | Expenses $ | Explanation | |

**COMMENTS**

*Reprogram Dx Controles For Fire Alarm Shutdown*

**MATERIALS**

| PO #; Truck #; F/O # | Vendor | Qty. | Description | Part # |
|---|---|---|---|---|
| | | 1 | Disposal, Environmental & Usage Charge | DEU |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

White Copy – ORIGINAL      Pink Copy – FLSP      Yellow Copy – CUSTOMER      PUBL-3444 (9/07)

# UNBILLED RECEIVABLES

UNBILLED RECEIVABLES
OWED FROM NNI
TO JCI

| Contract # | Project Number | Nortel Project Description | Exp Item Date | Cost | JCI PO Number | Vendor Name | AP Invoice Number | AP Invoice Date |
|---|---|---|---|---|---|---|---|---|
| 85397008 | 15-WR07023C-000-1150 | NGD Disposal Floors 1, 4 & 5 Cap | 06-Mar-08 | 2,093.53 | 2567642 | I D G SERVICES INC | 980169 | 05-Jun-08 |
| 85397008 | 15-WR07023C-000-1150 | NGD Disposal Floors 1, 4 & 5 Cap | 08-Oct-08 | 4,106.01 | 2770372 | I D G SERVICES INC | 980488 | 16-Oct-08 |
| 85397008 | 30-WR08008E-000-8121 | Tasman/Hellyer Relocation Project Exp | 22-Nov-08 | 3,562.00 | 2805242 | RK ELECTRIC INC | JK094T | 03-Dec-09 |
| 85397008 | 30-WR08008E-000-8121 | Tasman/Hellyer Relocation Project Exp | 27-Oct-08 | 17,812.67 | 2785733 | MOVING SOLUTIONS INC | 33989 | 13-Nov-08 |
| 85397008 | 35-WR07024C-000-1100 | SC102 Demising Floors 1 - 6 Capital | 20-Feb-08 | 11,373.20 | 2551988 | SYLMAR CONSTRUCTION | 31933 | 20-Dec-08 |
| 85397008 | 35-WR07026C-000-1100 | Relocate Existing Bellevue Office Cap | 18-Mar-08 | 1,634.24 | 2576352 | NETVERSANT SEATTLE | 10330702A | 28-May-08 |
| 85397008 | 35-WR07026E-000-1100 | Relocate Existing Bellevue Office Exp | 11-Mar-08 | 6,829.94 | 2570960 | MBI SYSTEMS INC | 107587 | 15-Sep-08 |
| 85397008 | 35-WR07026E-000-1100 | Relocate Existing Bellevue Office Exp | 11-Mar-08 | 4,940.33 | 2570960 | MBI SYSTEMS INC | 106465 | 23-Jul-08 |
| 75397008 | 25-WR06010E-000-8602 | RTP Campus Sublease-Expense | 23-Aug-07 | 15,900.00 | 2388721 | TECHNICAL INNOVATION | 5506 | 22-Aug-08 |
| 85397008 | 45-WR06011C-000-8602 | Sunrise Sublease Demise-Capital | 28-Apr-08 | 7,125.00 | 2617534 | TGSV ENTERPRISES | 080804A | 03-Sep-08 |
| 85397008 | 45-WR06011C-000-8602 | Sunrise Sublease Demise-Capital | 04-Nov-08 | 6,676.93 | 2792860 | NISCAYAH INC | PA00015156 | 04-Dec-08 |
| 85397008 | 60-WR08007C-000-1100 | Matawan Office Downsize & Relo Cap | 07-Oct-08 | 63,495.00 | 2768334 | STATEWIDE CONDITIONING | 721001 | 10-Dec-08 |
| 85397008 | 60-WR08007C-000-1100 | Matawan Office Downsize & Relo Cap | 10-Oct-08 | 9,050.00 | 2771918 | STATEWIDE CONDITIONING | 721002 | 10-Dec-08 |
| 85397008 | 60-WR08007C-000-1100 | Matawan Office Downsize & Relo Cap | 07-Oct-08 | 4,025.00 | 2768343 | STATEWIDE CONDITIONING | 721003 | 10-Dec-08 |
| 85397008 | 60-WR08007C-000-1100 | Matawan Office Downsize & Relo Cap | 16-Oct-08 | 1,208.00 | 2776611 | STATEWIDE CONDITIONING | 721004 | 10-Dec-08 |
| 85397008 | 60-WR08007C-000-1100 | Matawan Office Downsize & Relo Cap | 21-Oct-08 | 2,812.00 | 2781079 | STATEWIDE CONDITIONING | 721005 | 10-Dec-08 |
| 85397008 | 60-WR08007C-000-1100 | Matawan Office Downsize & Relo Cap | 10-Dec-08 | 9,998.60 | 2822493 | STATEWIDE CONDITIONING | 721007 | 10-Dec-08 |
| 85397008 | 60-WR08007E-000-1100 | Matawan Office Downsize & Relo Exp | 08-Sep-08 | 11,962.00 | 2740997 | ELECTROLOCK INC | P7868 | 21-Nov-08 |
| 85397008 | 60-WR08007E-000-1100 | Matawan Office Downsize & Relo Exp | 08-Sep-08 | 100.00 | 2740997 | ELECTROLOCK INC | P7869 | 21-Nov-08 |
| | | | | $ 194,703.85 | | | | |