**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

January 14, 2009 through January 31, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 14.5 | $ 5,954.50 |
| Business Operations | 3.0 | 1,997.00 |
| Case Administration | 787.7 | 390,549.00 |
| Claims Administration and Objections | 42.2 | 17,130.00 |
| Debtor in Possession Financing | 52.5 | 35,530.00 |
| Creditors Committee Matters | 74.3 | 57,124.00 |
| M&A Advice | 340.0 | 219,032.50 |
| Employee Matters | 196.2 | 110,171.00 |
| Customer Issues | 67.5 | 34,822.00 |
| Supplier Issues | 429.7 | 237,701.00 |
| Tax | 43.2 | 26,477.00 |
| Intellectual Property | 79.2 | 50,688.50 |
| Regulatory | 127.2 | 67,795.00 |
| Chapter 15 | .4 | 342.50 |
| Canadian Coordination | 9.7 | 6,963.00 |
| Non-Canadian International Coordination | 34.7 | 25,791.00 |
| Fee and Employment Applications | 1.5 | 633.50 |
| Litigation | 6.0 | 2,564.00 |
| General Corporate | 5.8 | 4,484.00 |
| Real Estate | 73.6 | 37,172.50 |
| TOTAL | 2,388.9 | $1,332,922.00 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| RILEY, D.P. | 01/27/09 | Conference call with members of NORTEL IT Team to discuss contract evaluation process. | .80 | 280.00 |
| FLEMING, M. | 01/28/09 | Pulled model sale pleadings. | .30 | 129.00 |
| O'KEEFE, P. | 01/28/09 | Retrieved 365 Assumption and Assignment models from various Delaware bankruptcy proceedings as per N. Salvatore (.70) | .70 | 164.50 |
| RILEY, D.P. | 01/28/09 | Attended call with Nortel IT team and J Kim to discuss U.S. contract evaluation process. | 1.00 | 350.00 |
| FLEMING, M. | 01/29/09 | Edited motion to reject leases. | .80 | 344.00 |
| FLEMING, M. | 01/29/09 | Meeting re: rejection of leases. | .50 | 215.00 |
| FLEMING, M. | 01/30/09 | Conference call re: lease rejections. | .50 | 215.00 |
| FLEMING, M. | 01/30/09 | Edited lease rejection motion (.2); Related t/c with A. Cordo (.1). | .30 | 129.00 |
| FLEMING, M. | 01/30/09 | Reviewed cases cited in lease rejection motion. | 1.20 | 516.00 |
| FLEMING, M. | 01/30/09 | Research re: contract rejection. | 1.40 | 602.00 |
| FLEMING, M. | 01/31/09 | Research re: contract rejection issues. | 7.00 | 3,010.00 |
| | | **MATTER TOTALS:** | **14.50** | **5,954.50** |

**MATTER: 17650-003    BUSINESS OPERATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SALVATORE, N. | 01/14/09 | TC w/Lynn Egan re: payment to ordinary course professionals, specifically attorneys, going forward (.30); email to L.Egan re: payment to ordinary course professionals (.20); research re: payment to ordinary course professionals (.50). | 1.00 | 495.00 |
| LACKS, J. | 01/16/09 | E-mailed with Delaware counsel and J. Kim regarding disclosure of retained professionals for purposes of ch. 11 debtor's initial operating report | .30 | 105.00 |
| BROMLEY, J. L. | 01/20/09 | Ems on global supply protocol w LS, Beekenkamp, HS (.20); exchange signatures re same (.10); participate in call on business coordination with Beekenkamp, Ventresca, Tay (.40). | .70 | 658.00 |
| KIM, J. | 01/28/09 | E-mail to R. Jacobs re: utilities (.1); e-mail to B. Kahn re: OCPs (.1). | .20 | 121.00 |
| BROMLEY, J. L. | 01/29/09 | Call with client on venture capital issues (.40) | .40 | 376.00 |
| KIM, J. | 01/29/09 | E-mail to A. Tuck re: invoices (.1). | .10 | 60.50 |
| KIM, J. | 01/30/09 | T/c w/G. Black re: checks (.2); e-mail to G. Black re: checks (.1). | .30 | 181.50 |
| | | **MATTER TOTALS:** | **3.00** | **1,997.00** |

**MATTER:  17650-004   CASE ADMINISTRATIONUSD**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 01/14/09 | Matters relating to filing of petitions and post-filing matters (.20); conferences Carsten Fiege, James Bromley (.10); prep for hearing w/ JB, JK & LS (.5) | .80 | 784.00 |
| BROD, C. B. | 01/14/09 | Non-working travel from New York to New Jersey to Wilmington, Delaware (50% of 2.8 or 1.4). | 1.40 | 1,372.00 |
| RODRIGUEZ, M. B | 01/14/09 | Organized work assignments and distributed and instructed on same. | 1.00 | 285.00 |
| CONZA, R. V. | 01/14/09 | Research for L. Zuckerwise regarding Delaware Bankruptcy Court. | .20 | 121.00 |
| PARALEGAL, T. | 01/14/09 | I. Almeida:  tracking down mini codes and mini rules prac. | .20 | 47.00 |
| CHUNG, B. | 01/14/09 | Assisted S. Xethalis with collating and preparing documents for Essential Pleadings binders. | 2.50 | 687.50 |
| BROMLEY, J. L. | 01/14/09 | Mtg with LS and JK to update on filing and review tasks (1.00); tc Savage on filing (.20); tcs Abbott re filing and first day issues (.20); tcs and ems with various creditors (.30); team mtg on filing (.50); ems Brod, LS, J. Kim, Fleming, Peponis, Fiege, Valdes, Flow, Doggett, Lipner, Wauters, Whoriskey, Jacoby, Olson, K. Coleman, Tay, Savage, C. Grant, I. Ness, Reisman, Ritsick, Flanagan, McGilley, Doolittle, Stam, S. Gale, J. Williams, Riedel, Abbott, Davies, Kraidin, Beekenkamp; NYSE delisting; supplier issues; TSX issues; JLB affidavit; M&A; business summaries; GSPA; filing; press release; CH affidavit; NNI NNL loan draws; initial orders; cash mgmt motion; stock purchase plan shares (1.00). | 3.20 | 3,008.00 |
| BROMLEY, J. L. | 01/14/09 | Travel to Delaware for hearing with JK and prepare for hearing en route (2.50); prepare for hearing with JK, LS and CB after dinner meeting with Abbott and MNAT team (.50); dinner meeting with MNAT team (1.00); | 6.60 | 6,204.00 |

3

**MATTER: 17650-004   CASE ADMINISTRATIONUSD**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | prepare for hearing at MNAT with Doolittle, including call with UST (2.60). ` |  |  |
| SCHWEITZER, L.M | 01/14/09 | First day hearing preparation (3.0).  Travel to Delaware (1/2 time billed (1.2)).  E/ms NW, CB re hearing coordination (0.2). Conf. CB, JAK, JB re hearing prep (0.5).  E/ms Vaughn re GSPA (0.3). | 5.20 | 4,524.00 |
| SCHWEITZER, L.M | 01/14/09 | T/c NS re OCP. | .10 | 87.00 |
| KIM, J. | 01/14/09 | First day preparation. | 16.50 | 9,982.50 |
| SALVATORE, N. | 01/14/09 | Travel time from Toronto, Ontario, Canada (corporate headquarters of Nortel) to New York, N.Y (50% of 5 or 2.5). | 2.50 | 1,237.50 |
| SALVATORE, N. | 01/14/09 | Team meeting regarding organization of demonstratives and pleadings binders for the First Day Hearing (1); summarized certain First Day Pleading for J.Bromley in preparation for the First Day Hearings (.60); collected signatures for pro hac vice motions and emailed to local counsel (.40). | 2.00 | 990.00 |
| SALVATORE, N. | 01/14/09 | TC w/L.Schweitzer re: payments to ordinary course professionals | .10 | 49.50 |
| XETHALIS, S. | 01/14/09 | Notarizing document (.2); preparing pleadings binder (4.5). | 4.70 | 1,104.50 |
| SHELDON, A. | 01/14/09 | LNB Management - adding documents forwarded by J. Lacks. | 2.80 | 658.00 |
| CANNULI, S. | 01/14/09 | As per N. Salvatore, organized binders and materials for associates to take to Delaware (1.50). As per J. Kim, updated binders (.50). Meeting re: organzation for hearing (.70, partial attendance).  As per J. Kim, revised structure chart (.80).  As per J. Doggett, called companies to determine fax numbers for correspondence purposes (4.50). As per L. Lipner and J. Kim, acted as liason between attorneys and printing company for the printing of the demonstrative for hearing - organized the printing and correspondended with employee at printing company (1.50); oversaw the printing of the charts and all of its revisions through email correspondence and traveling to printing company to check quality (3.00).  Made arrangements for the | 13.00 | 2,730.00 |

MATTER:  17650-004   CASE ADMINISTRATIONUSD

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | delivery of the chart to L. Lipner; packaged demonstrative (.50). |  |  |
| SCOTT, J. | 01/14/09 | Assisted s. cannuli with calling list of entities to obtain current phone/fax information for schedules | 1.20 | 252.00 |
| DOGGETT, J. | 01/14/09 | Work preparing for First Day Hearing. | 10.30 | 3,605.00 |
| LACKS, J. | 01/14/09 | Edited memo to attorneys on new billing procedures and policies and emailed to Nortel Ch. 11 team. | .60 | 210.00 |
| LACKS, J. | 01/14/09 | Revised first day motions and corporate boilerplate | .50 | 175.00 |
| LACKS, J. | 01/14/09 | Revised amounts on prepetition/postpetition amounts requested chart | .10 | 35.00 |
| LACKS, J. | 01/14/09 | E-mailed PDFs of First Day pleadings to paralegal for uploading onto Litigator's Notebook. | .40 | 140.00 |
| LACKS, J. | 01/14/09 | Phone call w/Jane Kim regarding summary of first day pleadings memo | .10 | 35.00 |
| LACKS, J. | 01/14/09 | Drafted email to pleadings team soliciting first day pleadings descriptions | .20 | 70.00 |
| LACKS, J. | 01/14/09 | Drafted and compiled first day pleadings summaries into document for distribution to Jane Kim, Jim Bromley and Lisa Schweitzer | 2.50 | 875.00 |
| LACKS, J. | 01/14/09 | Met w/L. Lipner, N. Salvatore, J. Doggett, L. White and S. Canuuli to discuss preparation for first day hearings, travel to Delaware, next steps | 1.00 | 350.00 |
| LACKS, J. | 01/14/09 | Prepared for First Day Hearings in Delaware; printed and organized documents; prepared litigation bag. | 1.20 | 420.00 |
| LIPNER, L. | 01/14/09 | Preparation for First Day Hearings, including drafting summaries of cash management motion and Canadian order, and meeting to discuss logistics with N. Salvatore, J. Lacks, J. Doggett, L. White and S. Cannuli. | 4.00 | 1,400.00 |
| ZUCKERWISE, L.A | 01/14/09 | Researched bankruptcy judge for Jane Kim. Summarized motions for Jeremy Lacks. | 1.50 | 525.00 |
| WHITE, L. | 01/14/09 | Prepared documents and supplies for hearing. Printed out pleadings for inclusion | 5.50 | 1,155.00 |

**MATTER: 17650-004   CASE ADMINISTRATIONUSD**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | in binders to be taken to hearing |  |  |
| MILANO, L. | 01/14/09 | Update Access Control of JFS Litigators Notebook to add user A. Sheldon. | .20 | 45.00 |
| BROD, C. B. | 01/15/09 | Pre-hearing meeting with James Bromley, Lisa Schweitzer, Jane Kim, John Doolittle, Derek Abbott of Morris, Nicols to prepare for hearing (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 01/15/09 | Attend Chapter 11 and Chapter 15 hearings (3.0); participate in post-hearing matters (1.0). | 4.00 | 3,920.00 |
| BROD, C. B. | 01/15/09 | Conference call Gordon Davies, Lisa Schweitzer, James Bromley to review hearing outcome and related matters (1.0) | 1.00 | 980.00 |
| BROD, C. B. | 01/15/09 | Non-working travel by cab and train from Wilmington, Delaware to New Jersey (50% of 2.6 or 1.3). | 1.30 | 1,274.00 |
| BROMLEY, J. L. | 01/15/09 | In Delaware for Court Hearing; preparation for and participation in first day hearing, including up very early to prepare presentation (5.4); discussions at hearing with UST and bondholder representatives (.80); mtgs with LS, J. Kim, Brod about hearing and related issues (1.0); non-working travel time (50% of 2.2 or 1.1). | 8.30 | 7,802.00 |
| SCHWEITZER, L.M | 01/15/09 | Prepare for hearing presentation (0.2). Conf. C Brod, JB, JAK on hearing prep (1.0). Attend & present @ 1st day hearing (3.0). T/c C. Brod, JB, G. Davies re hearing report (1.0). Prepare & revise summary of hearing for GD (0.8).  Confs. JAK, J. Lacks re foreign vendor motion draft (0.8).  Client t/c w/JAK re same (0.4).  Revise draft motion (1.0). Creditor t/cs re filing (0.4). F/u work to 1st day hearing(2.1).  Travel Delaware to NY (nonbillable time 1/2 at (1.1)). | 11.80 | 10,266.00 |
| KIM, J. | 01/15/09 | Attend first day hearing (4.2); work re: first day (7.6); travel from Delaware to New York post-first day hearing (50% of 2.3 or 1.2). | 13.00 | 7,865.00 |
| SALVATORE, N. | 01/15/09 | TC w/L. Egan re: continued payment of ordinary course professionals (.30): TC w/L. Egan re: First Day Hearings and OCP | 3.20 | 1,584.00 |

**MATTER:  17650-004   CASE ADMINISTRATIONUSD**

|  |  | motion (.20); drafted OCP motion (2); research re: ordinary course professionals and allowance of retainers(.70). |  |  |
|---|---|---|---|---|
| SALVATORE, N. | 01/15/09 | Listened in on First Day Hearings (3.3); organized case materials for records and client (1.10). | 4.40 | 2,178.00 |
| FIEGE, C. | 01/15/09 | Observed first day hearings per conf call (partial attendance). | 1.80 | 1,044.00 |
| SHELDON, A. | 01/15/09 | LNB Management- adding documents forwarded by N. Salvatore. | 5.50 | 1,292.50 |
| CANNULI, S. | 01/15/09 | As per L. Lipner, located and emailed documents, while attorneys were in Delaware (.80). | .80 | 168.00 |
| DOGGETT, J. | 01/15/09 | Travel from New York to Wilmington for first day hearing (50% of 2.5 or 1.3). | 1.30 | 455.00 |
| DOGGETT, J. | 01/15/09 | Travel from Wilmington to New York after first day hearing (50% of 2.6 or 1.3). | 1.30 | 455.00 |
| DOGGETT, J. | 01/15/09 | Work re: first day hearing. | 8.40 | 2,940.00 |
| JARAMILLO, A.C. | 01/15/09 | Listening to first day hearings in Delaware courts | 2.00 | 650.00 |
| LACKS, J. | 01/15/09 | First Day Hearing (11.50); non-work travel time (50% of 4 hours = 2 hours) | 13.50 | 4,725.00 |
| LIPNER, L. | 01/15/09 | Travel to and from first-day hearings (50% of 4.5 or 2.3) | 2.30 | 805.00 |
| LIPNER, L. | 01/15/09 | Attended first-day hearings and follow-up meetings. | 5.50 | 1,925.00 |
| WHITE, L. | 01/15/09 | Non-work travel time to Delaware for Bankruptcy hearing (50% of 2.60 or 1.30). Assisted with hearing and preparations (7.3). Bankruptcy trial and trip home (50% of 2.60 or 1.3). | 9.90 | 2,079.00 |
| CHEUNG, S. | 01/15/09 | Circulated monitored docket online. | .50 | 70.00 |
| BROD, C. B. | 01/16/09 | Telephone call with Gordon Davies to assemble team to address work streams relating to bankruptcy | 1.50 | 1,470.00 |
| BROD, C. B. | 01/16/09 | Telephone calls Gordon Davies, Tracy Connelly regarding venue issues and upcoming week workstreams (.30); | .50 | 490.00 |

**MATTER: 17650-004   CASE ADMINISTRATIONUSD**

| | | | | |
|---|---|---|---|---|
| | | conference with James Bromley and Lisa Schweitzer re: cash management (.20). | | |
| OLSON, W. | 01/16/09 | Participate in all hands (Brod, Bromley, Schweitzer, plus company, E&Y, Ogilvy, Lazard) "workstream" call organized by Gordon Davies to review status in all areas (customers, suppliers, EDC, employees, etc.) post-filing. | 1.50 | 1,470.00 |
| BROMLEY, J. L. | 01/16/09 | 7:30 am conf call on case workstreams since filing (1.50); ems with Tay on various case management issues (.10); call with Tay re same (.10); call on impact of filing on JVs with E&Y (Beekenkamp), client, OR (Stam); ems re same (.40); several creditor calls (.20); ems with Abbott, Kim and Lacks on foreign vendor motion and entry of order (.10); team meeting on going forward tasks (.60); ems on filing of MNAT retention application (.10); ems on communications issues with Ventresca and others on Nortel communications team (.10); ems with Davidian on Lazard application (.10); mtgs and calls with Brod and Schweitzer on cash management (.20). | 3.50 | 3,290.00 |
| FLOW, S. | 01/16/09 | Participation in part of workstream c/c. | 1.30 | 1,183.00 |
| SCHWEITZER, L.M | 01/16/09 | Client t/c re workstream issues (1.5). E/m D. Abbott re foreign vendor order (0.1). Conf. CB, JB re cash managers issues (0.2). Return creditor t/c calls (0.6). Review & revise documents (0.4). Conf. J. Lacks re same (0.1). E/m Davies re same (0.1). | 3.00 | 2,610.00 |
| SCHWEITZER, L.M | 01/16/09 | E/ms M. Alcock re OCP payments (0.1). | .10 | 87.00 |
| ALCOCK, M.E. | 01/16/09 | Non-working travel from Toronto (50% of 6.40 = 3.20 hrs.) | 3.20 | 2,560.00 |
| KIM, J. | 01/16/09 | Workstreams call (1.5); t/c w/B. Kriss re: interco transfers (.1); e-mail to L. Lipner re: Rule 408 (.1). | 1.70 | 1,028.50 |
| KIM, J. | 01/16/09 | T/C w/ M. Deveno re: first day hearing (.1); E-mail to J. Bromley & C. Brod re: company e-mails (.1); T/C w/ Help Desk re: e-mail (.1); E-mail to J. Lacks re: initial report (.1); E-mail to J. Doggett re: motion summary (.1); E-mail to D. Abbott re: transcript (.1); E-mail to T. Connelly re: agenda (.1); E-mail | 3.30 | 1,996.50 |

**MATTER:  17650-004   CASE ADMINISTRATIONUSD**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | to J. Lacks re: insurance (.1); Team mtg re: supplier issues and reporting issues (2.3); E-mail to T. Connelly re: presentation (.1); E-mail to A. Ventresca re: reporting presentation (.1). |  |  |
| KIM, J. | 01/16/09 | Meeting w/N. Salvatore re: retention procedures (1.1); e-mail to J. Lacks re: retainers (.1); e-mail to G. McDonald re: retainers (.1); e-mail to L. Egan re: ordinary course professional (.1). | 1.40 | 847.00 |
| SALVATORE, N. | 01/16/09 | Research professional retention procedures (1.2); OC w/J.Kim re: client's questions regarding retention procedures (1.10); call with L. Egan, J. Dearing and others re: continued retention of legal professionals (1.10). | 3.40 | 1,683.00 |
| SALVATORE, N. | 01/16/09 | TC w/S. Cuminsky re: paralegal coverage (.10); review of docket (1); email to J. Patchett re: address for Powertrack, TC w/J. Doggett re: same (.10); organized case materials for the LNB and records (1). | 2.20 | 1,089.00 |
| WAUTERS, C-A. | 01/16/09 | CGSH team meeting re court process (0.5). | .50 | 272.50 |
| FIEGE, C. | 01/16/09 | Team meeting, discussion of status, to-do. | 1.40 | 812.00 |
| SHELDON, A. | 01/16/09 | LNB Management - adding documents forwarded by N. Salvatore. | .50 | 117.50 |
| FLEMING, M. | 01/16/09 | Key Action conference call. | .70 | 301.00 |
| FLEMING, M. | 01/16/09 | Team meeting. | .10 | 43.00 |
| CANNULI, S. | 01/16/09 | As per L. Lipner and C. Wauters, located and gathered court orders and affidavits (.7). Prepared documents for distribution (1). As per L. Lipner, made revisions to the demonstrative for distribution to client (.8). | 2.50 | 525.00 |
| DOGGETT, J. | 01/16/09 | Composing email to A. Remming (MNAT) re: outstanding names and addresses. | .20 | 70.00 |
| DOGGETT, J. | 01/16/09 | Reading forwarded docket emails that built up over course of yesterday's hearing and work. | .20 | 70.00 |
| DOGGETT, J. | 01/16/09 | Updating case calendar with new hearing dates from docket. | .80 | 280.00 |

**MATTER:  17650-004   CASE ADMINISTRATIONUSD**

| | | | | |
|---|---|---|---|---|
| DOGGETT, J. | 01/16/09 | Beginning to draft Lazard retention app. | 1.30 | 455.00 |
| LACKS, J. | 01/16/09 | E-mailed with D. Tang from Nortel regarding insurance motion; relayed questions to J. Kim | .70 | 245.00 |
| LACKS, J. | 01/16/09 | Coordinated to have billing procedures memo copied and distributed to all Nortel attorneys and their secretaries | .50 | 175.00 |
| ZUCKERWISE, L.A | 01/16/09 | Team meeting. | .70 | 245.00 |
| CHEUNG, S. | 01/16/09 | Monitored and circulated docket online | .50 | 70.00 |
| BROD, C. B. | 01/17/09 | Participate in various confrence calls regarding agenda with Jane Kim (1.0); review and revise agenda (.30); e-mails James Bromley, Lisa Schweitzer, Jane Kim (.30), all re: upcoming schedule. | 1.60 | 1,568.00 |
| BROMLEY, J. L. | 01/17/09 | Ems Brod, Schweitzer and Kim on UST reports, reclamation issues and MNAT retention (.40). | .40 | 376.00 |
| KIM, J. | 01/17/09 | Various conference calls re: agenda (1.0); E-mail to M. Alcock re: legal presentation (.1); E-mail to J. Lacks re: insurance (.1); E-mail to L. Schweitzer re: transcript (.1); E-mail to J. Doggett re: creditor matrix (.1); E-mail to L. Close re: first day motions (.1); Revise agenda and materials (3.4); Revise communications material (.2); E-mail to T. Ayres re: petition effective time (.1). | 5.20 | 3,146.00 |
| KIM, J. | 01/17/09 | Review MNAT retention app (.3); e-mail to C. Brod re: retention app (.1). | .40 | 242.00 |
| SALVATORE, N. | 01/17/09 | Drafted and revised ordinary course professionals motion (5.10); draft email to D.Abbott and L.Schweitzer re: OCP motion (.70). | 5.80 | 2,871.00 |
| FLEMING, M. | 01/17/09 | T/c with N. Salvatore. | .40 | 172.00 |
| LACKS, J. | 01/17/09 | Lexis research for M. Fleming | .30 | 105.00 |
| BROD, C. B. | 01/18/09 | Conference call on agenda with Tracy Connelly, James Bromley, Jane Kim, E&Y Canada and E&Y UK (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 01/18/09 | Internal call on agenda issues, including with James Bromley and Jane Kim (.30). | .30 | 294.00 |

MATTER:  17650-004    CASE ADMINISTRATIONUSD

| | | | | |
|---|---|---|---|---|
| BROMLEY, J. L. | 01/18/09 | Ems JK, LS on agenda for Tues mtg (.20) ; ems on monthly op reports with LS, JK, and D Abbott (.40); call with LS and JK re coming week (.40); ems on reporting assignments within Cleary and Nortel teams (.40); ems with LS and NS on OCP issues (.20); c/c on agenda w/ CB & JK (.30); c/c w/ C Brod, J Kim, T Connelly & E&Y re: agenda (1.0) | 2.90 | 2,726.00 |
| SCHWEITZER, L.M | 01/18/09 | T/c JB, JAK, D. Abbott (part) re schedules (0.4).  T/c JB, JAK re coordination of work (0.4). | .80 | 696.00 |
| SCHWEITZER, L.M | 01/18/09 | Revise draft OCP motion (1.10). | 1.10 | 957.00 |
| KIM, J. | 01/18/09 | E-mail to G. McDonald re: monthly operating report (.1); E-mail to G. McDonald re: MNAT retention app (.1); E-mail to D. Abbott re: reporting requirements (.1); T/C re: Tuesday agenda (.8); E-mail to E. Brennan re: orders to banks (.2); T/C w/ J. Bromley & C. Brod re: agenda (.3); E-mail to D. Abbott re: reporting call (.1); Revise Tuesday agenda (.4); T/C w/ J. Stam re: Tuesday presentation (.2); E-mail to L. Egan re: NOL notice (.1); E-mail to T. Connelly re: NOL notice (.1); E-mail to R. Alepian re: publication notice (.1); E-mail to C. Goodman re: NOL notice (.1); Revise calendar (.3); E-mail to J. Doggett re: calendar (.1); T/C w/ D. Abbott re: reporting (.4); E-mail to J. Doggett re: Lazard retention (.1); E-mail to J. Bromley re: bullets for Tuesday legal meeting (.2); E-mail to W. Olson re: cash management order (.2); E-mail to L. Egan re: OCPs (.1); E-mail to A. Ventresca re: reporting (.2); Revise agenda (.1); E-mail to team re: point people (.4); Review e-mail from C. Brod re: reporting (.1); Review presentation (.2); E-mail to L. Schweitzer re: presentation (.1); cc w/ C Brod, J Bromley, T Connelly & E&Y re: agenda (1.0) | 6.20 | 3,751.00 |
| KIM, J. | 01/18/09 | c/c w/ JB & LS re: coming week (.4); t/c w/ L Lipner re: reclamation procedures (.2). | .60 | 363.00 |
| SALVATORE, N. | 01/18/09 | Email to pleadings team re: motion template (.20). | .20 | 99.00 |

**MATTER:  17650-004   CASE ADMINISTRATIONUSD**

| | | | | |
|---|---|---|---|---|
| SALVATORE, N. | 01/18/09 | Proofread and revised ordinary course professionals motion (1). | 1.00 | 495.00 |
| FIEGE, C. | 01/18/09 | Coordinating of finalizing, printing of presentation materials for meetings in Toronto. | 1.00 | 580.00 |
| DOGGETT, J. | 01/18/09 | Responding to L. Lipner's email re: bondholders. | .10 | 35.00 |
| DOGGETT, J. | 01/18/09 | Emails with J. Kim re: revising calendar and sending to E&Y, Ogilvy, and Herbert Smith (.2); emails with J. Kim & N. Salvatore re: Lazard retention app. (.1). | .30 | 105.00 |
| LIPNER, L. | 01/18/09 | Conversation with J. Kim (.2), read and respond to emails from J. Kim and L. Schweitzer (.2), drafted cover email to L. Schweitzer and J. Kim (.2) - all regarding reclamation procedures, drafting reclamation procedures motion (5.3). | 5.90 | 2,065.00 |
| BROD, C. B. | 01/19/09 | Conference call on timing of meetings in Toronto and substance of meetings with James Bromley, Lisa Schweitzer (.30). | .30 | 294.00 |
| BROMLEY, J. L. | 01/19/09 | Travel to Toronto, working on agendas and review documents for meetings en route (2.7); review materials and agendas for mtgs in Toronto (.80); tc w/ Brod and LS re: Toronto meetings (.3) review communications materials with Ventresca (.30). | 4.10 | 3,854.00 |
| SCHWEITZER, L.M | 01/19/09 | Conf. NS re OCP draft motion (0.3).  Revise draft company presentation re US BR process(0.8).  E/ms L. Lipner re draft reclamation motion (0.3). E/ms JB re Nortel Israel (0.1). Supplier council call (1.0). | 2.50 | 2,175.00 |
| SCHWEITZER, L.M | 01/19/09 | T/c JB, CB re Toronto meetings (0.3). | .30 | 261.00 |
| SCHWEITZER, L.M | 01/19/09 | L. Laporte e/m re claims (0.1). | .10 | 87.00 |
| SCHWEITZER, L.M | 01/19/09 | Prepare work flow summary (1.00). E.m client re management of nondebtor affiliates (0.1). JB e/m re CALA (0.1). | 1.20 | 1,044.00 |
| KIM, J. | 01/19/09 | T/C w/ J. Stam & A. Hill re: presentation (.4); E-mail to T. Connelly re: NOL notice (.1); E-mail to L. Egan re: NOL notice (.1); E-mail to C. Goodman re: NOL notice (.1); | 3.70 | 2,238.50 |

**MATTER:  17650-004   CASE ADMINISTRATIONUSD**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | E-mail to T. Connelly re: legal society fees (.1); Draft bulletpoints for presentation (.4); Revise presentation (.7); E-mail to J. Bromley(.1); Review deadlines for filing (.2); E-mail to N. Salvatore re: point people (.1); E-mail to C. Goodman re: transfer agents (.1); T/C w/ T. Connelly, J. Stam, A. Hill re: presentation (.3); Review e-mail re: possible non-US filing(.2); T/C w/ J. Stam re: point people (.1); Preparation for Toronto meeting (.7). |  |  |
| KIM, J. | 01/19/09 | T/c w/J. Dearing re: litigation (.4). | .40 | 242.00 |
| KIM, J. | 01/19/09 | Travel to Toronto (50% of 5.1 or 2.6); revise contacts list (.2); e-mail to C. Brod re: contacts list (.1). | 2.90 | 1,754.50 |
| KIM, J. | 01/19/09 | E-mail to T. Jones re: chapter 15 (.1). | .10 | 60.50 |
| KIM, J. | 01/19/09 | Review presentation (.1); e-mail to J. Stam re: presentation (.1). | .20 | 121.00 |
| SALVATORE, N. | 01/19/09 | Reviewed comments from D.Abbott and L.Schweitzer re: Ordinary Course Professionals motion (.60); TC w/D.Abbott re: witness for OCP motion hearing (.20); OC w/L.Schweitzer re: OCP motion (.30); revised OCP motion (2.10); reviewed In re Insilco decision regarding retainers in District of Delaware (.50). | 3.70 | 1,831.50 |
| SALVATORE, N. | 01/19/09 | TC w/M.Fleming re: revised motion template (.20); revised motion template (.20); email to team re: motion template (.10). | .50 | 247.50 |
| SALVATORE, N. | 01/19/09 | Revised and updated list of workstreams and assigned associate (.20); Draft agenda for associate meeting (.30); reviewed emails from client re: workstreams (.30); reviewed motion template (.20); TC w/L.Lipner re: scheduling and Pacer access (.10); reviewed docket (.30); organized case materials for records (1). | 2.40 | 1,188.00 |
| FLEMING, M. | 01/19/09 | Reviewed email traffic. | .20 | 86.00 |
| FLEMING, M. | 01/19/09 | T/c with N. Salvatore. | .20 | 86.00 |
| DOGGETT, J. | 01/19/09 | Revising internal calendar by calculating future long-term dates and including CCAA | .90 | 315.00 |

**MATTER: 17650-004   CASE ADMINISTRATIONUSD**

| | | | | |
|---|---|---|---|---|
| | | and chapter 15 dates. | | |
| DOGGETT, J. | 01/19/09 | Responding to email from A. Fursenko re: sending all of our court filings; compiling our foreign vendor filings and petitions into zip files. | .50 | 175.00 |
| DOGGETT, J. | 01/19/09 | Working on Lazard Retention Application. | .70 | 245.00 |
| DOGGETT, J. | 01/19/09 | Responding to J. Kim email re: stays. | .10 | 35.00 |
| DOGGETT, J. | 01/19/09 | Updating calendar. | .40 | 140.00 |
| DOGGETT, J. | 01/19/09 | Preparing list of ongoing Nortel litigation and drafting email to R. Conza re: MAO checking docket status of cases to see if automatic stay entered. | 1.30 | 455.00 |
| DOGGETT, J. | 01/19/09 | Researching administrative freezes for J. Bromley. | 6.70 | 2,345.00 |
| LIPNER, L. | 01/19/09 | Email correspondence with J. Kim and L. Schweitzer regarding reclamation procedures. | .30 | 105.00 |
| LIPNER, L. | 01/19/09 | General advice to J. Hussain (E&Y) regarding bankruptcy law. | .20 | 70.00 |
| LIPNER, L. | 01/19/09 | Continued work on drafting reclamations motion. | 4.60 | 1,610.00 |
| BROD, C. B. | 01/20/09 | Non-working travel from New Jersey to Toronto (50% of 5.0 or 2.50). | 2.50 | 2,450.00 |
| BROD, C. B. | 01/20/09 | Attend meetings at the Company to review status of proceedings in the US, Canada and UK with numerous representatives from the Company, including Gordon Davies, Tracy Connelly, Anna Ventresca, others, and Ogilvy Renault (6.2). | 6.20 | 6,076.00 |
| BROD, C. B. | 01/20/09 | Non-working travel from Toronto (50% of 3.3 or 1.6). | 1.70 | 1,666.00 |
| BROMLEY, J. L. | 01/20/09 | In Toronto for all day meetings and at company very early; prepare for meeting with various parts of company for post-filing organization alone and with Brod and Kim (.50); participate in mtg (1.80); review and finalize presentation materials re same (.30); travel home; billable travel time (.50); work on agendas and to do lists and confs | 4.60 | 4,324.00 |

14

MATTER:  17650-004    CASE ADMINISTRATIONUSD

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | with Brod re same en route (1.10); ems on monthly operating reports (.20); mtg with Davies on advisor retention agreements (.20). |  |  |
| KIM, J. | 01/20/09 | Prepare for presentation (2.1); meeting w/J. Bromley re: prep (.2); travel to company (50% of .4 or .2); legal/finance presentation (3.5). | 6.00 | 3,630.00 |
| SALVATORE, N. | 01/20/09 | TC w/L.White re: reorganizing case materials and related projects (.40); reviewed docket (.80); TC w/L.Lipner re: research questions (.10); TC w/L.White re: organizing pleadings for records (.10). | 1.40 | 693.00 |
| SALVATORE, N. | 01/20/09 | Reviewed L.Egan's comments on the ordinary course professionals motion (.60); email to L.Egan re: OCP motion (.40); email to T.Driscoll and D.Abbott (.10); TC w/M.Davidian re: retention of Lazard (.20); email to M.Davidian re: retention application materials (.30); revised OCP motion as per comments (3.2); TC w/T.Driscoll and D.Abbott re: OCP motion (.40); TC w/L.Egan re: OCP motion and Nortel Legal Spend memo (.80). | 6.00 | 2,970.00 |
| SALVATORE, N. | 01/20/09 | Email to C. Beene re: possible litigation. | .10 | 49.50 |
| FIEGE, C. | 01/20/09 | Coordinating of sending and printing of presentation materials for meetings in Toronto. | .50 | 290.00 |
| FLEMING, M. | 01/20/09 | Email correspondence with MNAT. | .40 | 172.00 |
| FLEMING, M. | 01/20/09 | Research re: financial accommodations. | 4.40 | 1,892.00 |
| O'KEEFE, P. | 01/20/09 | Obtained electronically through PACER Lazard's retention application and the related order as per N. Salvatore (.10); E-mail to N. Salvatore attaching Lazard application and order (.10) | .20 | 47.00 |
| DOGGETT, J. | 01/20/09 | Emailing N. Salvatore re: Lazard retention app. | .20 | 70.00 |
| LACKS, J. | 01/20/09 | revised first day relief summary chart and emailed to client (0.3 hrs) | .30 | 105.00 |
| WHITE, L. | 01/20/09 | Add documents to LNB. | 2.00 | 420.00 |

**MATTER:  17650-004   CASE ADMINISTRATIONUSD**

| | | | | |
|---|---|---|---|---|
| WHITE, L. | 01/20/09 | Work on setting up hotline and figuring out how to handle incoming calls and requests regarding bankruptcy | 1.00 | 210.00 |
| CHEUNG, S. | 01/20/09 | Monitored docket online and circulated documents | .80 | 112.00 |
| CHEUNG, S. | 01/20/09 | Gathered case dockets for J. Doggett | .80 | 112.00 |
| SWEENEY, T. | 01/20/09 | Distributed case docket to J. Doggett. | 1.00 | 140.00 |
| BROD, C. B. | 01/21/09 | Team meeting with Cleary Gottlieb team to address upcoming workstreams (1.0). | 1.00 | 980.00 |
| OLSON, W. | 01/21/09 | Attended team meeting re: case status report on various fronts. | 1.00 | 980.00 |
| BROMLEY, J. L. | 01/21/09 | Team meeting at 6 pm to go over tasks and status (partial attendance) (.70); ems re same with Jane Kim and Schweitzer (.20); mtg with JK and LS on senior tasks and status (1.0); tc and ems with Savage on various case issues (.40); ems with Davies on professionals issues (.10); calls with Davies on various case issues (.30); ems on retention issues for other professionals (.30). | 3.00 | 2,820.00 |
| FLOW, S. | 01/21/09 | Team meeting (partial attendance). | .   .30 | 273.00 |
| SCHWEITZER, L.M | 01/21/09 | E/ms to JV (0.2). | .20 | 174.00 |
| SCHWEITZER, L.M | 01/21/09 | Team mtg. (.9). Conf. JB, JAK re planning (1.0).  Conf. JAK re issues list (0.1). | 2.00 | 1,740.00 |
| SCHWEITZER, L.M | 01/21/09 | E/ms NS re OCP list (0.2).  E/ms MD, NS re Lazard retention (0.2). | .40 | 348.00 |
| KIM, J. | 01/21/09 | Mtg w/ J. Bromley & L. Schweitzer re: planning (1.0); E-mail to team re: projects (.1); E-mail to team re: team mtg (.1); T/C w/ L. Zuckerwise re: projects (.1); T/C w/ N. Salvatore re: new team member (.1); T/C w/ R. Baik re: calls (.1); E-mail to R. Baik re: calls (.1); Team mtg (1.0); T/C w/ N. Salvatore re: planning (.1); T/C w/ M. Fleming re: Friday hearing (.1); Revise issues list (.2); T/C w/ L. Schweitzer re: issues list (.1); T/C w/ J. Bromley re: outstanding issues (.2); E-mail to T. Connelly re: schedules (.2); E-mail to J. Doggett re: Epiq site (.1); T/C w/ N. | 4.00 | 2,420.00 |

**MATTER:  17650-004   CASE ADMINISTRATIONUSD**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Salvatore re: prep for mtg (.2); E-mail to J. Bromley re: transcript (.1); E-mail to L. White & A. Sheldon re: transcript (.1). |  |  |
| KIM, J. | 01/21/09 | T/c w/T. Connelly re: contracts (.1); e-mail to L. Close re: escheatment (.1); e-mail to J. Doggett re: escheatment (.1). | .30 | 181.50 |
| KIM, J. | 01/21/09 | T/c w/J. Doggett re: retention (.2); t/c w/S. O'Neal re: OCPs (.1); e-mail to L. Schweitzer re: OCPs (.1). | .40 | 242.00 |
| VALDES, S. | 01/21/09 | All-hands status meeting. | .60 | 327.00 |
| SALVATORE, N. | 01/21/09 | Prepared agenda for team meeting (.50); review docket on pacer(.20); review LNB and records (.20); team meeting w/L.White, A.Ahmad; L.Lipner; J.Lacks; J.Doggett re:assignments(1.50); TC w/J.Kim re: assignments (.10); memo to client re: the basics on executory contracts postpetition (.80); team meeting (.90) | 4.20 | 2,079.00 |
| SALVATORE, N. | 01/21/09 | TC w/L.Egan re: her comments on the OCP motion (.60); revised OCP motion (2.5); memo to L.Egan re: retention and payment of professionals postpetition/distinction between professionals and other "suppliers" under the bankruptcy code (1); reviewed and commented on internal company guidelines (1.5). | 5.60 | 2,772.00 |
| FIEGE, C. | 01/21/09 | team meeting, discussion of status w CBB, J Kim | .90 | 522.00 |
| BAIK, R. | 01/21/09 | Telephone conference with N. Salvatore to discuss the general background and the assignment. | .10 | 43.00 |
| FLEMING, M. | 01/21/09 | T/c with J. Kim. | .10 | 43.00 |
| FLEMING, M. | 01/21/09 | T/c's with MNAT. | .10 | 43.00 |
| FLEMING, M. | 01/21/09 | Team meeting (partial attendance). | . 1.00 | 430.00 |
| FLEMING, M. | 01/21/09 | Updated Litigators Notebook. | .20 | 86.00 |
| FLEMING, M. | 01/21/09 | Team meeting and follow-up discussions. | .90 | 387.00 |
| FLEMING, M. | 01/21/09 | Met w/ J Bromley & J Doggett | .50 | 215.00 |
| AHMAD, A. | 01/21/09 | Meeting with team members re case calendar, billing procedures, MAO docket | 2.00 | 470.00 |

**MATTER: 17650-004   CASE ADMINISTRATIONUSD**

|  |  | sweeps, Inb and new assignments (1.5); uploaded pleadings and memos onto LNB (.50). |  |  |
|---|---|---|---|---|
| CANNULI, S. | 01/21/09 | As per L. Lipner, revised and prepared materials for hearing. | 1.00 | 210.00 |
| DOGGETT, J. | 01/21/09 | Drafting and revising Lazard retention application. | 6.20 | 2,170.00 |
| DOGGETT, J. | 01/21/09 | Reviewing emails with Nortel dockets sent from MAO to check whether automatic stay filed. | .20 | 70.00 |
| DOGGETT, J. | 01/21/09 | Updating calendar with new omnibus hearing dates. | .20 | 70.00 |
| DOGGETT, J. | 01/21/09 | Drafting emails to S. Cheung & Cindy Beene (Nortel) re: checking docket status for automatic stay. | .40 | 140.00 |
| DOGGETT, J. | 01/21/09 | Meeting with N. Salvatore, J. Lacks. L. Lipner, A. Ahmad, and L. White re: case administration. | 1.50 | 525.00 |
| DOGGETT, J. | 01/21/09 | Reviewing Tuesday's emails re: Lazard retention application. | .10 | 35.00 |
| DOGGETT, J. | 01/21/09 | Emailing E. Liu Nortel lease file. | .  .10 | 35.00 |
| DOGGETT, J. | 01/21/09 | Updating calendar with J. Lack's out-of-office dates and making other changes discussed at meeting. | .20 | 70.00 |
| DOGGETT, J. | 01/21/09 | Call with N. Salvatore re: retention app. (.05); drafting email to J. Kim re: updating creditor matrix (.05). | .10 | 35.00 |
| DOGGETT, J. | 01/21/09 | Emails with Andrew Remming (MNAT) and C. Goodman re: creditor address. | .20 | 70.00 |
| DOGGETT, J. | 01/21/09 | Responding to J. Kim email re: notices of appearances forwarded from Nortel. | .20 | 70.00 |
| DOGGETT, J. | 01/21/09 | Drafting email to C. Eskenazi re: access to litigation notebook. | .10 | 35.00 |
| DOGGETT, J. | 01/21/09 | Responding to L. Lipner email re: calendar's Worksite number. | .10 | 35.00 |
| DOGGETT, J. | 01/21/09 | Phone conversation with J. Kim and N. Salvatore re: Lazard NNI retention; escheat | .20 | 70.00 |

**MATTER: 17650-004  CASE ADMINISTRATIONUSD**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | research. |  |  |
| DOGGETT, J. | 01/21/09 | Team meeting with global update of current status of case. | .90 | 315.00 |
| DOGGETT, J. | 01/21/09 | Meeting with J. Bromley and M. Fleming to discuss research. | .50 | 175.00 |
| DOGGETT, J. | 01/21/09 | Drafting email to Michael Davidian (Lazard) re: retention application. | .20 | 70.00 |
| LACKS, J. | 01/21/09 | Met w/N. Salvatore, J. Doggett, L. Lipner and paralegals to discuss ongoing case administration (1.5 hrs); met w/ team (J. Bromley, L. Schweitzer, C. Brod, J. Kim) to discuss state of case and upcoming steps (.9 hr); e-mailed J. Doggett regarding claims agent request for add'l employee address info (0.1 hrs); e-mailed J. Kim regarding current work (0.1 hrs); e-mailed J. Doggett regarding case calendar (0.1 hrs); e-mailed numerous research memos to A. Sheldon for addition to Litigator's Notebook (0.8 hrs); pulled information on Financial Statements to be filed w/in 60 days (0.2 hrs) | 3.70 | 1,295.00 |
| LIPNER, L. | 01/21/09 | Team meeting to discuss litigation logistics with N. Salvatore, J. Lacks, J. Doggett, L. White, A. Ahmad. | 1.50 | 525.00 |
| LIPNER, L. | 01/21/09 | Team meeting to discuss state of case. J. Bromley, L. Schweitzer, C. Brod, S. Flow, C. Fiege, M. Fleming, J. Kim, N. Salvatore, J. Lacks, J. Doggett, H. Pan, A. Fursenko. | .90 | 315.00 |
| LIPNER, L. | 01/21/09 | Worked with S. Cannuli and J. Bromley for approval of final structure chart (1.2). Emailed structure chart to requesting parties (.2).  Discussed procedures for the mailing of notices to Epiq  and relayed information to team (.3). | 1.70 | 595.00 |
| WHITE, L. | 01/21/09 | Meeting with N. Salvatore, J. Doggett, J. Lacks, L. Lipner, A. Ahmad re: assignments that will be coming up in the next few months regarding bankruptcy. | 1.50 | 315.00 |
| WHITE, L. | 01/21/09 | Email with J. Kim re: binders of first day pleadings sent from delaware counsel. (0.1); Separate First Day pleadings binders | 2.00 | 420.00 |

**MATTER:  17650-004    CASE ADMINISTRATIONUSD**

| | | | | |
|---|---|---|---|---|
| | | and deliver to J. Bromley. (1.9) | | |
| WHITE, L. | 01/21/09 | Email with M. Fleming and begin making hearing binders for J. Bromley. | .50 | 105.00 |
| STAFFORD, L.J. | 01/21/09 | Docketed papers received and updated internal database. ` Opened new case. | 2.50 | 350.00 |
| CHEUNG, S. | 01/21/09 | Monitored and circulated docket online | .80 | 112.00 |
| BROD, C. B. | 01/22/09 | Review Form 26 and schedules of assets and liabilities (1.0); conference Lisa Schweitzer to plan Company response (1.0). | 2.00 | 1,960.00 |
| BROD, C. B. | 01/22/09 | Review precedent | .20 | 196.00 |
| BROD, C. B. | 01/22/09 | Telephone calls Carsten Fiege, Tracy Connelly regarding financial schedules. | .50 | 490.00 |
| BROMLEY, J. L. | 01/22/09 | Various ems with client on case administration matters (.50); ems with Brod and Schweitzer re same (.20); tcs with Brod and Schweitzer re same (.10) ` | .80 | 752.00 |
| SCHWEITZER, L.M | 01/22/09 | Review research re contract termination rights (0.2). | .20 | 174.00 |
| SCHWEITZER, L.M | 01/22/09 | T/c N Salvatore re OCP retention (0.3).  T/c NS, L. Egan, D. Abbott, etc. re OCP motion (1.0). F/u & t/c N Salvatore re revise OCP motion (0.5).  E/ms R. Jacobs, F. Hodara re retention lists (0.1). | 2.30 | 2,001.00 |
| SCHWEITZER, L.M | 01/22/09 | Mtg w/ CB re: schedules and SOFAs (1.0); worked w/ NS on OCP motion (1.8). | 2.80 | 2,436.00 |
| KIM, J. | 01/22/09 | E-mail to J. Bromley re: housekeeping (.1); e-mail to R. Baik re: call logs (.1); travel to Delaware (50% of 1.9 or 1); t/c w/T. Connelly re: schedules (.7); e-mail to C. Goodman re: transfer agent (.1); travel to NY (50% of 2.4 or 1.2); e-mail to R. Baik re: call log (.1). | 3.30 | 1,996.50 |
| KIM, J. | 01/22/09 | Mtg. w/D. Abbott re: OCP (.1); e-mail to J. Doggett re: retention app (.1). | .20 | 121.00 |
| KIM, J. | 01/22/09 | Review escheatment law (.1); e-mail to L. Lipner re: NGS (.1); e-mail to L. Schweitzer re: motions (.1); e-mail to L. Lipner re: motions (.1). | .40 | 242.00 |

**MATTER:  17650-004   CASE ADMINISTRATIONUSD**

| | | | | |
|---|---|---|---|---|
| SALVATORE, N. | 01/22/09 | TC w/L.Schweitzer re: ordinary course professional motion and patent professional issue (.30); email to L.Egan, P.Hasham re: same (.20); call w/L.Egan, P.Hasham, L.Schweitzer, D.Abbott re: OCP motion and patent professionals (1); call with L.Schweitzer re: comments to OCP motion (.50); revised ocp motion as per L.Schweitzer's comments (.80). | 2.80 | 1,386.00 |
| SALVATORE, N. | 01/22/09 | Email to R.Baik re: calls to creditors' counsel (.30); email to team re: assignments (.20); reviewed docket sweeps (1); email to J.Lacks re: docket sweeps (.70); email to L.White re: records (.50). | 2.70 | 1,336.50 |
| FIEGE, C. | 01/22/09 | Discussion of Form 26 requirements w C Glaspell, T Connelly, CBB, D Abbott, review of requirements and forms in preparation, coordinating of research for model Form 26 filings (1.50); Conf call re schedules and statements of financial affairs, review of requirements and precedents (1.40); met with K Kalanges re: audit center research (.30) | 3.20 | 1,856.00 |
| SHELDON, A. | 01/22/09 | LNB Management - adding research memos forwarded by J. Lacks. | 1.00 | 235.00 |
| SHELDON, A. | 01/22/09 | Transcribing portions of audio recording of first-day hearing as per J. Bromley. | 4.50 | 1,057.50 |
| BAIK, R. | 01/22/09 | Make calls to D. Carrigan, J. Vigan, R. Kremer, D. Durango, M. Tabachnik, V.J. Menin and S. Kapinsky and log the conversations. Background reading; memo regarding billing procedure and Declaration of J. Doolittle. | 1.50 | 645.00 |
| FLEMING, M. | 01/22/09 | Reviewed Nortel bankruptcy docket. | .20 | 86.00 |
| FLEMING, M. | 01/22/09 | T/c with L. White re: hearing. | .20 | 86.00 |
| FLEMING, M. | 01/22/09 | Updated Litigators Notebook. | .20 | 86.00 |
| O'KEEFE, P. | 01/22/09 | Searched various bankruptcy dockets for precedents of Form 26 periodic report filings as per J. Lacks | 1.00 | 235.00 |
| DOGGETT, J. | 01/22/09 | Reading email chain re: contacting individuals with inquiries and R. Baik handling these inquiries; emailing R. Baik re: | .30 | 105.00 |

**MATTER:  17650-004   CASE ADMINISTRATIONUSD**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | utilities inquiries. |  |  |
| DOGGETT, J. | 01/22/09 | Updating case calendar with omnibus hearing dates, MOR deadlines, creating new months (April and May). | 1.90 | 665.00 |
| DOGGETT, J. | 01/22/09 | Telephone call with L. Lipner re: First Day Hearing (.05); Responding to N. Salvatore email re: Lynn Egan (Nortel) telephone number (.05). | .10 | 35.00 |
| DOGGETT, J. | 01/22/09 | Reviewing Nortel contract to check for fee information (.5); checking A/P spreadsheet to see amount of claim for Airvana (.1). | .60 | 210.00 |
| DOGGETT, J. | 01/22/09 | Telephone conversation with M. Alcott re: application of stay. | .10 | 35.00 |
| DOGGETT, J. | 01/22/09 | Reviewing Nortel litigation documents following call with M. Alcott. | .20 | 70.00 |
| DOGGETT, J. | 01/22/09 | Drafting email to C. Beene (Nortel) re: list of litigations included in creditors matrix (.2); email to S. Cheung re: Nortel litigation dockets (.1). | .30 | 105.00 |
| DOGGETT, J. | 01/22/09 | Checking Nortel litigation dockets for notice of automatic stay. | .30 | 105.00 |
| DOGGETT, J. | 01/22/09 | Email to J. Kim re: status of stays. | .20 | 70.00 |
| DOGGETT, J. | 01/22/09 | Responding to emails from Tom Driscoll (MNAT) re: call from utility (.1); checking status of utility and Periphonics (.3); drafting email to Lynn Egan (Nortel) re: status of Periphonics within Nortel (.1). | .50 | 175.00 |
| DOGGETT, J. | 01/22/09 | Researching escheats under bankruptcy law for J. Kim (1.2); drafting email to J. Kim with results (.3). | 1.50 | 525.00 |
| DOGGETT, J. | 01/22/09 | Emailing Fred Hodara (Akin Gump) our two motions under consideration tomorrow. | .20 | 70.00 |
| DOGGETT, J. | 01/22/09 | Emailing Fred Hodara (Akin) and Ryan Jacobs (Akin) our retention app. | .10 | 35.00 |
| DOGGETT, J. | 01/22/09 | Further research on admin freezes for J. Bromley. | 5.10 | 1,785.00 |
| LACKS, J. | 01/22/09 | Pulled documents relating to Schedules and SOFAs and emailed w/summaries to J. Kim (0.5); requested documents from Nortel | 2.80 | 980.00 |

MATTER: 17650-004   CASE ADMINISTRATIONUSD

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | docket, forwarded for inclusion in LNB (0.6); e-mailed J. Doggett regarding case calendar entries (0.1); spoke to L. White regarding uploading documents on LNB (0.1); e-mailed w/client regarding foreign vendors (0.3); e-mailed with C. Fiege regarding Form 26 reports (0.1); e-mailed w/P. O'Keefe regarding Form 26 reports (0.2); spoke to L. Lipner regarding new customer motion (0.2); spoke to L. Scipio Del Campo re: OCP motion (0.1); drafted summary of day's docket activity and emailed to team (0.6) |  |  |
| LIPNER, L. | 01/22/09 | Phone call with R. Amores (MNAT) to gain access to ftp site with court audio files (.3). Listened to transcript and assigned relevant parts for transcription to A. Sheldon (.9). Read and responded to emails from J. Kim, M. Alcock, L. Schweitzer regarding future motion procedures (.3). | 1.50 | 525.00 |
| LIPNER, L. | 01/22/09 | t/c w/ J Doggett re: First Day Hearing | .50 | 175.00 |
| WHITE, L. | 01/22/09 | Add documents to Litigator's Notebook | 1.50 | 315.00 |
| WHITE, L. | 01/22/09 | Put together hearing binders for M. Fleming and J. Bromley to take to Delaware | 3.00 | 630.00 |
| WHITE, L. | 01/22/09 | Check online docket on pacer and get all pleadings from it and make sure they are in our notebook | 1.50 | 315.00 |
| O'NEAL, S.A. | 01/22/09 | Respond to emails re relevant precedent | .50 | 362.50 |
| STAFFORD, L.J. | 01/22/09 | Docketed papers received and updated internal database. | 1.00 | 140.00 |
| CHEUNG, S. | 01/22/09 | Monitored and circulated docket online; circulated documents | .50 | 70.00 |
| CHEUNG, S. | 01/22/09 | Searched for cases online and sent to J. Doggett | .50 | 70.00 |
| BROD, C. B. | 01/23/09 | Conference James Bromley and Lisa Schweitzer on various workstream and upcoming bankruptcy items (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 01/23/09 | E-mail Grace McDonald, James Bromley, Lisa Schweitzer, Carsten Fiege re: bankruptcy recording requirements and | .80 | 784.00 |

**MATTER: 17650-004   CASE ADMINISTRATIONUSD**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | consider same (.80). |  |  |
| BROMLEY, J. L. | 01/23/09 | Work through numerous emails on case administration issues en route to and from Del for customer program hearing (1.80); calls with LS and CB on same (1.0); various ems with client on case administration issues (.50) | 3.30 | 3,102.00 |
| SCHWEITZER, L.M | 01/23/09 | T/c J. Morris. | .30 | 261.00 |
| KIM, J. | 01/23/09 | Voicemail to T. Connelly re: motions (.1); Prepare e-mail re: monthly operating reports (.3); E-mail to T. Connelly re: schedules (.1); E-mail to D. Riley re: IT contracts (.1); E-mail to J. Doggett re: utilities (.1); T/C w/ T. Connelly & M. Alcock re: motion caps (.5); T/C w/ J. Doggett re: utilities (.1); E-mail to T. Connelly re: first day orders (.2). | 1.50 | 907.50 |
| KIM, J. | 01/23/09 | E-mail to J. Doggett re: Epiq service (.1); e-mail to C. Goodman re: NOL service (.1); e-mail to C. Goodman re: NOL service (.1). | .30 | 181.50 |
| KIM, J. | 01/23/09 | E-mail to J. Bromley re: E&Y (.1); e-mail to J. Bromley re: E&Y (.2). | .30 | 181.50 |
| KIM, J. | 01/23/09 | Met w/ C Fiege re: MORS | .80 | 484.00 |
| SALVATORE, N. | 01/23/09 | TC w/M.Richman re: retention of E&Y LLP(.70); review of Springwell engagement letter (.50); meeting w/J. Bromley re: E&Y LLP and Springwell retention(.60); TC w/J.Simon re: E&Y LLP retention and contract structure (.50); review of E&Y LLP contracts(1); call w/D.Carrigan re: McKenna retention via OCP motion (.50); revised OCP motion (.70); TC w/T.Driscoll re: same (.30); prepared OCP motion for filing (1); TC w/L.Egan re: finalizing OCP list (.50). | 6.30 | 3,118.50 |
| SALVATORE, N. | 01/23/09 | TC w/L.White re: binders for J.Bromley and L.Schweitzer  and notices of appearance(.70); review of docket sweeps (1); review of NOAs(.70); organized case materials for records (.50). | 2.90 | 1,435.50 |
| FIEGE, C. | 01/23/09 | drafting of form 26 extension motion and review of precedents (4); discussion of monthly operating report w J Kim and review of precedents, requirements (.8) | 4.80 | 2,784.00 |

**MATTER: 17650-004    CASE ADMINISTRATIONUSD**

| | | | | |
|---|---|---|---|---|
| FLEMING, M. | 01/23/09 | Made arrangements for hearing. | .30 | 129.00 |
| DOGGETT, J. | 01/23/09 | Emails with Andrew Hill (Herbert Smith), J. Kim, J. Bromley, N. Salvatore, and L. White re: updating working group list to send to Akin Gump (.3); coordinating updates to list with L. White (.2); making revisions to working group list based on new contact information provided by Andrew Hill (Herbert Smith) and other formatting revisions (.6). | 1.10 | 385.00 |
| DOGGETT, J. | 01/23/09 | Drafting memo to J. Bromley summarizing administrative freezes research. | 4.30 | 1,505.00 |
| DOGGETT, J. | 01/23/09 | Call with N. Salvatore and M. Fleming re: chapter 15 and calendar (.02); emailing out case calendar (.02); updating calendar following emails from J. Lacks and N. Salvatore (.06). | .10 | 35.00 |
| DOGGETT, J. | 01/23/09 | Coordinating print out of memo and cases with M. Queeley to send to J. Bromley tomorrow morning. | .10 | 35.00 |
| DOGGETT, J. | 01/23/09 | Telephone call to utility provider. | .20 | 70.00 |
| DOGGETT, J. | 01/23/09 | Telephone conversation with J. Lacks re: utilities (.05); reading email from J. Kim re: tax caps (.05). | .10 | 35.00 |
| DOGGETT, J. | 01/23/09 | Reading Molodetskiy decision from Tennessee. | .20 | 70.00 |
| DOGGETT, J. | 01/23/09 | Reviewing adequate assurance requests received today and creating new spreadsheet to track receipt of adequate assurance requests and deadlines. | .60 | 210.00 |
| DOGGETT, J. | 01/23/09 | Telephone call with J. Kim to discuss utilities, litigation, and notice issues. | .10 | 35.00 |
| DOGGETT, J. | 01/23/09 | Emailing Allen Stout (Nortel) re: conversation with utility provider today. | .40 | 140.00 |
| DOGGETT, J. | 01/23/09 | Drafting email to Joe Dearing (Nortel) and Tom Driscoll (MNAT) re: status of automatic stay notices in U.S. litigation. | .20 | 70.00 |
| DOGGETT, J. | 01/23/09 | Drafting emails to Bill Knapp (Nortel) and M. Alcott re: status of Molodetskiy case. | .20 | 70.00 |

MATTER: 17650-004   CASE ADMINISTRATIONUSD

| | | | | |
|---|---|---|---|---|
| DOGGETT, J. | 01/23/09 | Drafting email to Tom Ayers re: status of noticing U.S. creditors. | .10 | 35.00 |
| LACKS, J. | 01/23/09 | Drafted supplemental shippers motion (1.5); drafted supplemental catchall motion for prepetition costs (0.8); phone call w/L. Lipner regarding upcoming motions (0.1); phone call w/N. Salvatore regarding sourcing of motions (0.1); revised prepetition costs chart and sent to J. Kim (0.5); emailed team regarding upcoming supplemental prepetition costs motion (0.1); requested documents from docket, reviewed documents and forwarded for inclusion in LNB (0.4); drafted summary of day's docket activity and emailed to team (0.3) | 3.80 | 1,330.00 |
| WHITE, L. | 01/23/09 | Work on adding contacts to working party list and changing format. Emails with J. Doggett regarding working party list. | 1.50 | 315.00 |
| WHITE, L. | 01/23/09 | Add documents to Litigator's notebook | 1.00 | 210.00 |
| WHITE, L. | 01/23/09 | Print off docket and make chart with names of companies with notices of appearance and demand for documents | 2.00 | 420.00 |
| HYAMS, P. | 01/23/09 | Created structure chart | .80 | 112.00 |
| STAFFORD, L.J. | 01/23/09 | Docketed papers received and updated internal database. | .70 | 98.00 |
| ALVAREZ, R. | 01/23/09 | Revised Nortel Org Chart | 2.00 | 280.00 |
| CHEUNG, S. | 01/23/09 | Monitored and circulated docket online; circulated documents. | .70 | 98.00 |
| BROD, C. B. | 01/24/09 | Conference call James Bromley, Lisa Schweitzer to discuss various aspects of case (1.0); prepare e-mail to Gordon Davies (.20) | 1.20 | 1,176.00 |
| BRYAN, A. | 01/24/09 | Research on powers and duties of administrator and voidable transactions. | 4.70 | 1,457.00 |
| BROMLEY, J. L. | 01/24/09 | Ems on US pension issues with LS, Susko, others (.20) | .20 | 188.00 |
| BROMLEY, J. L. | 01/24/09 | Call with LS and CB on UST issues and review of prior week's issues (1.00): ems | 1.10 | 1,034.00 |

**MATTER: 17650-004   CASE ADMINISTRATIONUSD**

|  |  | Lipner on transcripts (.10)` |  |  |
|---|---|---|---|---|
| SCHWEITZER, L.M | 01/24/09 | T/c JB, C. Brod re general coordination issues (schedules, prep, strategic options, retention of professionals) (1.00). E/m client re shipper fees (0.1) | 1.10 | 957.00 |
| DOGGETT, J. | 01/24/09 | Emailing research memos to L. White for inclusion in our litigators notebook. | 1.10 | 385.00 |
| DOGGETT, J. | 01/24/09 | Forwarding powerpoint presentation to Brian Hunt (Epiq). | .10 | 35.00 |
| DOGGETT, J. | 01/24/09 | Emailing sourcing materials for utility motion, petitions, and NOL motion to A. Sheldon for inclusion in litigation notebook. | 1.10 | 385.00 |
| LIPNER, L. | 01/24/09 | Email exchange with L. Schweitzer, J. Bromley, DE counsel re transcript of hearings. | .30 | 105.00 |
| BROD, C. B. | 01/25/09 | Conference call Gordon Davies, James Bromley, Lisa Schweitzer regarding various insolvency related issues (.30) (partial attendance). | .30 | 294.00 |
| BROD, C. B. | 01/25/09 | Telephone call and conference call Grace McDonald, Gaspel, Morris Nicols regarding Form 26 and related matters (.20); post-call discussion with Carsten Fiege regarding same (.10). | .30 | 294.00 |
| BROMLEY, J. L. | 01/25/09 | 9 pm call with Davies, Brod and Schweitzer to review issues for coming week (1.00); call with Schweitzer and Kim re same (.50); various ems on case administration matters until early morning hours (1.00) | 2.50 | 2,350.00 |
| SCHWEITZER, L.M | 01/25/09 | T/c Gordon Davies, JB, C Brod (part) re case admin(1.0); call w/ JB and Kim re: same (.5) F/u e/m GD (0.2). | 1.70 | 1,479.00 |
| KIM, J. | 01/25/09 | E-mail to L. Schweitzer re: coordination (.1); e-mail to L. Schweitzer re: supplemental motion (.1); t/c w/J. Bromley and L. Schweitzer et al re: coordination (1.5). | 1.70 | 1,028.50 |
| BROD, C. B. | 01/26/09 | Telephone call Gordon Davies on various upcoming issues relating to proceedings (.30); met with James Bromley on | .30 | 294.00 |

**MATTER:  17650-004   CASE ADMINISTRATIONUSD**

| | | | | |
|---|---|---|---|---|
| | | administrative issues (.5). | | |
| BROD, C. B. | 01/26/09 | Telephone call Carsten Fiege and James Bromley (partial) re:  Form 26 Motion and structure of response to initial request from US Trustee (1.0). | 1.00 | 980.00 |
| BROMLEY, J. L. | 01/26/09 | Weekly advisors call (1.20); call with Abbott, Brod, Schweitzer and Feige on UST reporting issues (.40); mtg with Salvatore on EY US issues (.50); ems on same (.20): mtg w Brod on various administration issues (.50) | 2.50 | 2,350.00 |
| SCHWEITZER, L.M | 01/26/09 | E/m JAK re affiliate cash management issues (0.1).  E/m GD re OCC formation (0.1). call re: reporting issues. (0.8).  E/ms LL re reclamation demands (0.1). E/m LL re recl. demand (0.1).  Conf. CF re revised draft supplier side letter (0.1). | 1.30 | 1,131.00 |
| SCHWEITZER, L.M | 01/26/09 | Retention - Conf. NS re 327(e) retention draft (0.7). | .70 | 609.00 |
| SCHWEITZER, L.M | 01/26/09 | E/ms FB re French proceeding (0.1). | .10 | 87.00 |
| KIM, J. | 01/26/09 | T/C w/ T. Connelly re: calendar (.2); T/C w/ interested party re: case (.5); Team mtg (.5); Voicemail to R. Baik re: Longacre (.1); E-mail to T. Connelly re: schedules (.1); E-mail to L. Scipio re: orders (.1); E-mail to K. Bhatia re: omnibus hearings (.1); E-mail to J. Lacks re: motion template (.1). | 1.70 | 1,028.50 |
| KIM, J. | 01/26/09 | T/c w/L. Lipner re: utilities (.1); review draft motion (.2); e-mail to L. Lipner re: NNI funding (.1); e-mail to L. Schweitzer re: NNI funding (.1); e-mail to J. Patchett and R. Casanove re: NNI(.1). | .60 | 363.00 |
| KIM, J. | 01/26/09 | E-mail to J. Dearing re: 327(e) (.1); t/c w/N. Salvatore re: retention (.2). | .30 | 181.50 |
| SALVATORE, N. | 01/26/09 | Review of OCP exhibit (.50); email to L.Schweitzer, D.Abbott and T.Driscoll re: same (.30); review of 327(e) retention application template(.50); TC w/T.Driscoll re: same (.30); review of E&Y retention/assumption (.90); memo re: retention and compensation procedures (1.9). | 4.40 | 2,178.00 |

**MATTER:  17650-004   CASE ADMINISTRATIONUSD**

| | | | | |
|---|---|---|---|---|
| SALVATORE, N. | 01/26/09 | Team meeting re: assignments for the week (1); meeting with L.White re: pleadings binders (.50); compiled relationship check list (.70); TC w/B.Houston re: same (.10); email to A.Cordo and D.Abbott re: witness appearing by video (.10). | 2.40 | 1,188.00 |
| SALVATORE, N. | 01/26/09 | Review of E&Y contracts (1); TC w/J.Simon re: assumption of contracts and retention of E&Y(.40; call w/J.Simon and J.Bromley re: retention of E&Y (.50). | 1.90 | 940.50 |
| SALVATORE, N. | 01/26/09 | TC w/T.Driscoll re: retention of Jackson Lewis as a 327(e) professional (.20); email to J.Bromley re: same (.10); email to L.Schweitzer re: Jackson Lewis retention and other outstanding retention issues (1.5); meeting w/L.Schweitzer re: retention issues (.50). | 2.30 | 1,138.50 |
| FIEGE, C. | 01/26/09 | Revising of draft Form 26 extension motion, review of CBB comments and revising of draft to reflect comments (3.8); c/c w/ C Brod and J. Bromley (partial) (1.0) | 4.80 | 2,784.00 |
| BAIK, R. | 01/26/09 | Telephone conference regarding inquiry of Nortel's assets; send a short e-mail to team. | .20 | 86.00 |
| FLEMING, M. | 01/26/09 | Reviewed email traffic. | .50 | 215.00 |
| FLEMING, M. | 01/26/09 | Team meeting. | 1.00 | 430.00 |
| FLEMING, M. | 01/26/09 | Reviewed cases cited in motion. | 3.10 | 1,333.00 |
| FLEMING, M. | 01/26/09 | T/c with L. Lipner. | .20 | 86.00 |
| FLEMING, M. | 01/26/09 | Met with J. Kim. | .10 | 43.00 |
| DOGGETT, J. | 01/26/09 | Emailing S. Cheung re: automatic stay docket status. | .10 | 35.00 |
| DOGGETT, J. | 01/26/09 | Reserving conference room for 11:45 team meeting. | .10 | 35.00 |
| DOGGETT, J. | 01/26/09 | Reviewing and filing new adequate assurance request. | .30 | 105.00 |
| DOGGETT, J. | 01/26/09 | Meeting with J. Kim, N. Salvatore, M. Fleming, J. Lacks, and L. Lipner to discuss status of case. (J. Kim and J. Lacks left meeting early) | 1.00 | 350.00 |

MATTER: 17650-004   CASE ADMINISTRATIONUSD

| | | | | |
|---|---|---|---|---|
| DOGGETT, J. | 01/26/09 | Responding to email from Don Powers (Nortel) re: automatic stay status. | .10 | 35.00 |
| DOGGETT, J. | 01/26/09 | Drafting email to Nortel re: utilities additional assurance requests and responding to them. | .70 | 245.00 |
| DOGGETT, J. | 01/26/09 | Updating calendar with new objection deadlines and CGSH/MNAT retention objection deadlines. | .20 | 70.00 |
| DOGGETT, J. | 01/26/09 | Emailing Linda Scipio (E&Y), Bill Donovan (Nortel) and Andrew Remming (MNAT) re: creditor address. | .10 | 35.00 |
| DOGGETT, J. | 01/26/09 | Drafting email to Michael Davidian (Lazard) re: retention app (.1); telephone call with Davidian (.1). | .20 | 70.00 |
| DOGGETT, J. | 01/26/09 | Responding to email from Brian Bunner (Nortel) re: responding to additional assurance requests. | .10 | 35.00 |
| DOGGETT, J. | 01/26/09 | Emails with M. Alcock re: Molodetskiy case. | .20 | 70.00 |
| DOGGETT, J. | 01/26/09 | Drafting email to P. O'Keefe re: pulling creditors committee confidentiality agreements (.1); responding to O'Keefe email with additional info (.1). | .20 | 70.00 |
| DOGGETT, J. | 01/26/09 | Reviewing creditor notice sent by MNAT (.2); emailing J. Kim and Thomas Driscoll (MNAT) (.1). | .30 | 105.00 |
| DOGGETT, J. | 01/26/09 | Updating Lazard retention app based on retention agreement sent by Michael Davidian (Lazard). | 2.80 | 980.00 |
| DOGGETT, J. | 01/26/09 | Drafting email to Deborah Armstrong and Brian Fox (Nortel) re: review of additional assurance requests. | .40 | 140.00 |
| LACKS, J. | 01/26/09 | Revised supplemental clean-up motion (1.5); Met w/pleadings team to discuss state of case (1.0); researched disclosure issues for C. Fiege (0.7); phone calls w/N. Salvatore on supplemental motion, etc. (0.2); phone call w/C. Fiege regarding motion template (0.1); emailed team and C. Fiege regarding motion template edit (0.2); pulled documents off docket and prepared | 4.10 | 1,435.00 |

**MATTER: 17650-004   CASE ADMINISTRATIONUSD**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | daily docket summary (0.4) |  |  |
| LIPNER, L. | 01/26/09 | Meeting with M. Fleming, J. Kim, J. Lacks, J. Doggett, N. Salvatore to discuss division of labor and ongoing case matters. | 1.00 | 350.00 |
| LIPNER, L. | 01/26/09 | Coordinated with MNAT to get unofficial reporter at next hearing date. | .10 | 35.00 |
| LIPNER, L. | 01/26/09 | Email exchange with Colin Keenan (Lazard) re long term debt (.1), phone call with C. Keenan re same (.2). | .30 | 105.00 |
| LIPNER, L. | 01/26/09 | Email exchange with S. Valdes re long term debt. | .20 | 70.00 |
| LIPNER, L. | 01/26/09 | Coordinated with C. Verga to find a meeting time for L. Schweitzer. | .20 | 70.00 |
| LIPNER, L. | 01/26/09 | Emailed W. Olson to connect her with C. Keenan from Lazard. | .10 | 35.00 |
| WHITE, L. | 01/26/09 | Add documents and pleadings to Litigator's notebook for organization | 2.50 | 525.00 |
| WHITE, L. | 01/26/09 | Scan hard copy documents and reclamation letters to pdf and add to Litigators notebook` | 1.50 | 315.00 |
| CHEUNG, S. | 01/26/09 | Affidavits of service. | .50 | 70.00 |
| BROD, C. B. | 01/27/09 | Matters relating to response to initial Trustee request and organizing documents to be sent to Delaware (.30). | .30 | 294.00 |
| MEHTA, N. | 01/27/09 | Reviewing papers, internal discussions | .50 | 490.00 |
| BROMLEY, J. L. | 01/27/09 | Review 341 notice from Doggett (.20); ems with Salvatore on OCP issues (.20); review research on EY US issues from Salvatore (.20); call Salvatore re same (.10); call with Brod and Schweitzer on Huron (.20)` | .90 | 846.00 |
| SCHWEITZER, L.M | 01/27/09 | Revise utilities motion (0.3). E/m JAK re committee comments (0.1). | .40 | 348.00 |
| KIM, J. | 01/27/09 | E-mail to J. Bromley re: clean-up motion (.1); t/c w/L. Lipner re: cash management (.1). | .20 | 121.00 |
| KIM, J. | 01/27/09 | E-mail to L. Egan re: ordinary course (.1). | .10 | 60.50 |

**MATTER: 17650-004   CASE ADMINISTRATIONUSD**

| | | | | |
|---|---|---|---|---|
| KIM, J. | 01/27/09 | E-mail to L. Schweitzer re: staffing (.1). | .10 | 60.50 |
| SALVATORE, N. | 01/27/09 | Email to L.Egan re: OCP motions and 327(e) retention (.40); TC w/J.Dearing re: retention of Jackson Lewis and related issue (.80); TC w/T.Driscoll re: 327(e) template (.20); research re: retention and assumption issues for E&Y LLP (2); email to J.Bromley re: same (.70); email to D.Abbott re: E&Y research (.10); email to L.Egan re: Committee request re: OCP motion (.50) | 4.70 | 2,326.50 |
| SALVATORE, N. | 01/27/09 | Email to K.Huff and P.O'Keefe re: minicodes for client (.10); drafted letters to client re: minicodes (.30); arranged for video conferencing for 2/5 hearing (.40); meeting w/Laura re: materials for records and organizing case materials (.50); TC w/J.Kim re: assignments (.30). | 1.60 | 792.00 |
| FIEGE, C. | 01/27/09 | Review of document submission in response to trustee initial request letter and coordinating of document submission, drafting of cover letter | 2.50 | 1,450.00 |
| SHELDON, A. | 01/27/09 | LNB Management- adding background materials forwarded by J Doggett | 2.50 | 587.50 |
| FLEMING, M. | 01/27/09 | T/c with B. Emerson. | .10 | 43.00 |
| O'KEEFE, P. | 01/27/09 | Searched newswires, PACER, and various other sources for information regarding interplay between US insolvency law and UK insolvency law as per T. Lawless (2.90) Retrieved model APAs filed in bankruptcy proceedings as per T. Lawless (1.00) E-mails to T. Lawless regarding APA model search (.10) Phone call to T. Lawless regarding APA model search (.10) | 4.10 | 963.50 |
| AHMAD, A. | 01/27/09 | Prepared documents and materials for US Trustee Initial Information Request. | 6.00 | 1,410.00 |
| CANNULI, S. | 01/27/09 | As per N. Salvatore, copied and distributed demonstrative. | .30 | 63.00 |
| DOGGETT, J. | 01/27/09 | Sending calendar to J. Bromley and C. Brod (.04); reviewing Cleary morning emails re: supplier calls (.06). | .10 | 35.00 |
| DOGGETT, J. | 01/27/09 | Further editing and revising Lazard retention app (1); emailing Michael Davidian (Lazard) | 1.10 | 385.00 |

**MATTER: 17650-004   CASE ADMINISTRATIONUSD**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | with revised retention app and requesting indemnification letter (.1). |  |  |
| DOGGETT, J. | 01/27/09 | Pulling motions and related filings being considered on 2/5/2009 for L. Schweitzer. | 1.40 | 490.00 |
| DOGGETT, J. | 01/27/09 | Updating calendar to reflect which motions are being held on which hearing dates. | .40 | 140.00 |
| DOGGETT, J. | 01/27/09 | Dropping off copies of motions being considered on 2/5 at L. Schweitzer's office. | .10 | 35.00 |
| DOGGETT, J. | 01/27/09 | Emails with M. Alcock re: Molodetskiy automatic stay issue. | .10 | 35.00 |
| DOGGETT, J. | 01/27/09 | Responding to Michael Davidian email re: Lazard retention app (.2); email and telephone call with N. Salvatore re: amount of time needed to turn around retention app. (.1); responding to subsequent Davidian email (.2). | .50 | 175.00 |
| DOGGETT, J. | 01/27/09 | Reviewing Lazard retention application. | .50 | 175.00 |
| DOGGETT, J. | 01/27/09 | Checking library for copy of Collier; getting copy from associate who had checked copy out. | .40 | 140.00 |
| DOGGETT, J. | 01/27/09 | Researching automatic stay. | 2.20 | 770.00 |
| LACKS, J. | 01/27/09 | Drafted summary of new prepetition caps for L. Schweitzer (0.7); drafted supplemental clean-up motion (4.9); phone calls w/L. Lipner regarding supplemental motions (0.2); e-mailed w/client regarding revised caps for supplemental motion (0.2); pulled documents off docket and drafted daily docket summary email (0.4) | 6.40 | 2,240.00 |
| LIPNER, L. | 01/27/09 | Read emails related to intercompany funding from S. Freemantle, Tracy Connely McGilley (Nortel), J. Kim. | .30 | 105.00 |
| LIPNER, L. | 01/27/09 | Managed Litigator's Notebook. | .30 | 105.00 |
| LIPNER, L. | 01/27/09 | Email to C. Keenan (Lazard) in response to question regarding unsecured debt. | .10 | 35.00 |
| WHITE, L. | 01/27/09 | Scan hard copy documents to pdf for LNB (.5). Speak with MAO regarding what to do with internal docketing (.5). | 1.00 | 210.00 |

**MATTER: 17650-004   CASE ADMINISTRATIONUSD**

| | | | | |
|---|---|---|---|---|
| WHITE, L. | 01/27/09 | Preparations for team meeting and set-up. | 1.00 | 210.00 |
| WHITE, L. | 01/27/09 | Prepare binders for US Trustee Initial Information Request, including printing, copying, labeling, duplicating, scanning documents. | 6.00 | 1,260.00 |
| O'NEAL, S.A. | 01/27/09 | Conf w/N. Whoriskey re Section 363(k) | .10 | 72.50 |
| O'NEAL, S.A. | 01/27/09 | Correspondence w/J Bromley re executive agreements w/stalking horse bidders and locate precedent re same | .50 | 362.50 |
| CHEUNG, S. | 01/27/09 | Monitored and circulated documents. | .50 | 70.00 |
| BROD, C. B. | 01/28/09 | Team meeting with entire Cleary Gottlieb team to address numerous workstreams in proceedings (1.0); conference call with James Bromley, James Doggett and Anna Ventresca re: communications (.60). | 1.60 | 1,568.00 |
| BROD, C. B. | 01/28/09 | E-mail and telephone calls with Carsten Fiege re: filing of initial documents in response to United States Trustee request (.20). | .20 | 196.00 |
| BELTRAN, J. | 01/28/09 | Team meeting re update on activities on various fronts and next steps on work streams (1 hr); reading memo on billing (0.2 hr). | 1.20 | 726.00 |
| BROMLEY, J. L. | 01/28/09 | Call with Brod, Doggett and Ventresca on calendar and commications issues (.60); call with Tay, McDonald and Savage on various case administration issues (.80); call w Salvatore and Izzard on EY US (.80); review CS engagement letter (.10); team meeting on tasks and status (1.0); call with Salvatore and Simon of Foley re EY US (.50) | 3.80 | 3,572.00 |
| FLOW, S. | 01/28/09 | Team meeting (partial attendance). | .  .80 | 728.00 |
| SCHWEITZER, L.M | 01/28/09 | Conf. NS re ins. issues (0.4). | .40 | 348.00 |
| SCHWEITZER, L.M | 01/28/09 | Team mtg (1.0); met w/ NS re: insurance (.4). | 1.40 | 1,218.00 |
| KIM, J. | 01/28/09 | Cash management call (1.0). | 1.00 | 605.00 |
| KIM, J. | 01/28/09 | Team meeting (1). | 1.00 | 605.00 |

**MATTER:  17650-004    CASE ADMINISTRATIONUSD**

| KIM, J. | 01/28/09 | T/c w/E. Brennan re: foreign vendors (.2); e-mail to G. Davies & J. Doolittle (.2). | .40 | 242.00 |
|---|---|---|---|---|
| KIM, J. | 01/28/09 | E-mail to L. White re: e-mail lists (.1). | .10 | 60.50 |
| KOONT, S. | 01/28/09 | Cite-checked and bluebooked brief for J. Doggett. | 2.00 | 470.00 |
| SALVATORE, N. | 01/28/09 | Meeting w/K.Weaver re: case overview, upcoming assignments (.40); TC w/L.Lipner re: scheduling (.10); TC w/P.O'Keefe re: sourcing models for upcoming motion (.20); drafted letters to J.Dearing and L.Egan re: bankruptcy resources (.20); team meeting (1.0); revised motion template, email to team re: same (.50) | 2.40 | 1,188.00 |
| SALVATORE, N. | 01/28/09 | Meeting w/L.Schweitzer re: insurance issues and payment of joint defense costs (.40); review of insurance issues, emails from J.Dearing (.30); draft memo re: insurance issues and related Jackson Lewis retention (1.20). | 1.90 | 940.50 |
| FIEGE, C. | 01/28/09 | Drafting of motion to extend notice of Form 26 extension motion and revising of Form 26 extension motion, review of precedents (4.2); coordinating of document submission in response to trustee's initial information request (2.0); team meeting, discussion of status and to-do (1.0); .review of draft calendar, comments and consolidating of comments (0.5) | 7.70 | 4,466.00 |
| SHELDON, A. | 01/28/09 | Added Jesus Beltran and Olivier Beydon to the e-mail list. | .50 | 117.50 |
| BAIK, R. | 01/28/09 | Telephone conference with V. Menon. | .50 | 215.00 |
| FLEMING, M. | 01/28/09 | Team meeting. | 1.00 | 430.00 |
| FLEMING, M. | 01/28/09 | Drafted de minimis asset sale motion. | 2.00 | 860.00 |
| FLEMING, M. | 01/28/09 | T/c with C. Fiege (.1); Follow-up email (.1). | .20 | 86.00 |
| AHMAD, A. | 01/28/09 | Prepared binders and cds for documents and materials for US Trustee Initial Information Request (2); non-working travel time to Delaware to deliver binders to courthouse (50% of 6 or 3). | 5.00 | 1,175.00 |

**MATTER: 17650-004   CASE ADMINISTRATIONUSD**

| | | | | |
|---|---|---|---|---|
| CANNULI, S. | 01/28/09 | As per N. Salvatore, distribution of hearing materials to various attorneys.  As per L. Lipner, revision of working party list table. | .70 | 147.00 |
| DOGGETT, J. | 01/28/09 | Emails with J. Kim and N. Salvatore re: automatic stay notices. | .10 | 35.00 |
| DOGGETT, J. | 01/28/09 | Sending J. Kim final utilities orders. | .10 | 35.00 |
| DOGGETT, J. | 01/28/09 | Calls and emails with L. Lipner re: Lazard retention and working party list. | .20 | 70.00 |
| DOGGETT, J. | 01/28/09 | Updating calendar with L. Lipner vacation dates. | .10 | 35.00 |
| DOGGETT, J. | 01/28/09 | Call with Nortel with J. Bromley, C. Brod to discuss case calendar, securities filing, and other issues. | .60 | 210.00 |
| DOGGETT, J. | 01/28/09 | Nortel team meeting to discuss current status of case, status of motions, etc. | 1.00 | 350.00 |
| DOGGETT, J. | 01/28/09 | Updating K. Weaver on status of case and info sharing motions. | .30 | 105.00 |
| DOGGETT, J. | 01/28/09 | Listening to / responding to voicemail from M. Fleming re: case calendar. | .10 | 35.00 |
| DOGGETT, J. | 01/28/09 | Emails and telephone calls with S. Koont, M. Rodriguez, and A. Sheldon re: bluebooking Lazard retention app. | .20 | 70.00 |
| DOGGETT, J. | 01/28/09 | Telephone call with Michael Davidian to discuss status of Lazard retention app. | .10 | 35.00 |
| DOGGETT, J. | 01/28/09 | Updating calendar per comments from C. Fiege, C. Brod, and J. Kim (1.1); emailing calendar to J. Bromley and C. Brod (.1). | 1.20 | 420.00 |
| DOGGETT, J. | 01/28/09 | Drafting email to team re: updating calendar with hearing dates. | .30 | 105.00 |
| LACKS, J. | 01/28/09 | Revised supplemental first day motion (1.8); team meeting to discuss state of case and next steps (1.0); emailed L. Lipner regarding cash management section of supplemental motion (0.1); emailed billing memo to associates (0.2); phone call w/N. Salvatore on supplemental motion, other issues (0.2); pulled precedential motions to reject contracts/leases and sent to E. Liu (0.7); phone call w/K. Weaver on | 4.60 | 1,610.00 |

MATTER: 17650-004   CASE ADMINISTRATIONUSD

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | assignments and emailed memo (0.3); pulled filings off of docket and drafted daily docket summary (0.3) |  |  |
| LIPNER, L. | 01/28/09 | Conference call with J. Kim, J. Williams (Nortel), T. Jones (Nortel), R. Beed (Nortel) to discuss cash management portion of supplemental motion. | .80 | 280.00 |
| LIPNER, L. | 01/28/09 | Team meeting to discuss case status: L. Schweitzer, C. Brod, S. Flow, J. Kim, and other associates (partial attendance). | .50 | 175.00 |
| LIPNER, L. | 01/28/09 | Discussion with Epiq re coordination of receipt of reclamation demands. | .30 | 105.00 |
| LIPNER, L. | 01/28/09 | Discussion and email exchange with J. Hussain and L. Schweitzer | .50 | 175.00 |
| LIPNER, L. | 01/28/09 | Discussed supplemental motion with J. Lacks and reviewed existing structure. | .50 | 175.00 |
| WEAVER, K. | 01/28/09 | Mtg with Nora Salvatore to discuss case background, go over preliminary documents and discuss preliminary assigments | .70 | 245.00 |
| WEAVER, K. | 01/28/09 | General team meeting to update on status of case/motions (1.0); reviewing org chart/working party list (.3); meeting with Jim Doggett on information sharing plan (.7) | 2.00 | 700.00 |
| WEAVER, K. | 01/28/09 | Phone call with Jane Kim regarding assignments and research question (.3); phone call with Mary Alcock (.1) about tomorrow's research project | .40 | 140.00 |
| WHITE, L. | 01/28/09 | Finish preparing binders for US Trustee Initial Information Request (3.0). Take binders for delivery to Delaware (non-work travel time: 50% of 5 hours or 2.5). | 5.50 | 1,155.00 |
| CHEUNG, S. | 01/28/09 | Monitored and circulated dockets; circulated documents. | .50 | 70.00 |
| BROD, C. B. | 01/29/09 | Discussion with Huron (.50); review proposal letter from Huron (.50). | 1.00 | 980.00 |
| BROD, C. B. | 01/29/09 | Telephone calls James Bromley, Gordon Davies (.80); follow up call with James Bromley regarding various issues relating to | 1.00 | 980.00 |

**MATTER: 17650-004   CASE ADMINISTRATIONUSD**

|  |  |  | proceedings (.20). |  |  |
|---|---|---|---|---|---|
| BROMLEY, J. L. | 01/29/09 | Mtg with Salvatore on EY US (.30); ems on bank account issues (.10); ems with Kim and Doggett on utilities motion (.20); ems with Huron on engagement (.20); ems on adequate assurance demands (.20); mtg with Kim on various case issues (.50); tc Davies and Brod on various case issues (.80); tc with Brod re: same (.2). | 2.50 | 2,350.00 |
| SCHWEITZER, L.M | 01/29/09 | Conf. JB, C Brod re ad hoc committee (1.0); t/c with bank, Jones, Lacks (.3). | 1.30 | 1,131.00 |
| SCHWEITZER, L.M | 01/29/09 | Conf. NS re relationship checks (0.4). | .40 | 348.00 |
| SCHWEITZER, L.M | 01/29/09 | T/c JAK, JB, CB re tier 2 distributor purchase (0.1). Review recl motion draft (0.2). T/c re accts (0.3). Conf. JAK, R. Baik re info sharing protocol (0.5). | 1.10 | 957.00 |
| SCHWEITZER, L.M | 01/29/09 | E/ms D Abbott re UST retention review (0.1). | .10 | 87.00 |
| SCHWEITZER, L.M | 01/29/09 | NS e/m re ins. issues (0.2). Review Huron proposal (0.2). | .40 | 348.00 |
| KIM, J. | 01/29/09 | Review motions (2.9); t/c w/L. Lipner re: cash management motion (.8); e-mail to T. Connelly re: rejection (.1). | 3.80 | 2,299.00 |
| KIM, J. | 01/29/09 | T/C w/ J. Doggett re: utilities motion (.1); Mtg w/ J. Doggett re: utilities motion (.2); T/c w/ R. Jacobs re: utilities order (.2); E-mail to T. Connelly re: utilities (.1); Mtg w/ R. Baik & L. Schweitzer re: info sharing protocol (.5); mtg w/ Bromley re: various issues (.5); E-mail to T. Connelly re: Feb 5 hearing (.2); E-mail to J. Stam re: info sharing protocol (.1); E-mail to A. Shutter re: info sharing protocol (.1); E-mail to T. Connelly re: form 26 reports (.1); E-mail to C. Fiege re: form 26 extension motion (.1). | 2.20 | 1,331.00 |
| KIM, J. | 01/29/09 | T/c w/N. Salvatore re: requests from committee counsel re: OCP motion and other items (.2). | .20 | 121.00 |
| SALVATORE, N. | 01/29/09 | Call w/J.Kim re: requests from committee counsel re: OCP motion and other items (.20); call w/T.Connelly-McGilley re: OCP list (.10); review latest relationship checks | 2.50 | 1,237.50 |

**MATTER:  17650-004    CASE ADMINISTRATIONUSD**

<table>
<tr><td></td><td></td><td>and prepared list for partner review (.30); e-mail to L.Schweitzer (.40); call with L.Egan and T.Connelly-McGilley re: OCP motion and additional requests from the Committee re: OCP motion (.40); call w/B.Kahn at Akin Gump re: follow-up on Committee request (.30); draft email to D.Abbott, T.Driscoll re: status update on OCP list for filing (.50); email to R.Lercher and L.Cohen re: relationship checks and review of corporate affiliate trees for certain entities (.30).</td><td></td><td></td></tr>
<tr><td>FIEGE, C.</td><td>01/29/09</td><td>Revising of draft initial monthly operating report and coordinating of filing of w DE court, including discussions w D Butz (MNAT), CBB and C Glaspell (NT) (1.5);. coordinating distribution of copies of document submission to trustee in response to initial request letter (.4)</td><td>1.90</td><td>1,102.00</td></tr>
<tr><td>BAIK, R.</td><td>01/29/09</td><td>Telephone conference with J. Kim (.2); draft motion for information sharing protocol (6.1); office conference with L. Schweitzer and Jane Kim (.5); telephone conference with K. Weaver (.2).</td><td>7.00</td><td>3,010.00</td></tr>
<tr><td>FLEMING, M.</td><td>01/29/09</td><td>Towers Perrin conference call.</td><td>.40</td><td>172.00</td></tr>
<tr><td>O'KEEFE, P.</td><td>01/29/09</td><td>Retrieved from PACER model De Minimis Sale motions as per M. Fleming (.40)</td><td>.40</td><td>94.00</td></tr>
<tr><td>O'KEEFE, P.</td><td>01/29/09</td><td>Phone call with R. Baik regarding searching Quebecor docket for Section 1526, 1527, 1102, 1103 motions on information sharing (.10) Searched various bankruptcy proceedings for key terms related to information sharing agreements as per R. Baik (2.80)</td><td>2.90</td><td>681.50</td></tr>
<tr><td>DOGGETT, J.</td><td>01/29/09</td><td>Checking C. Brod's office to see if ready to give calendar comments (.15); emailing C. Brod re: comments (.05); getting comments from C. Brod re: revising calendar for external distribution to Nortel (.2).</td><td>.40</td><td>140.00</td></tr>
<tr><td>DOGGETT, J.</td><td>01/29/09</td><td>Telephone call re: final utilities order with J. Kim and Ryan Jacobs (Akin).</td><td>.20</td><td>70.00</td></tr>
<tr><td>DOGGETT, J.</td><td>01/29/09</td><td>Responding to email from L. White re: Lazard engagement letter.</td><td>.10</td><td>35.00</td></tr>
</table>

**MATTER: 17650-004   CASE ADMINISTRATIONUSD**

| DOGGETT, J. | 01/29/09 | Updating external calendar per instructions from C. Brod (.4); emailing calendar to Gordon Davies, Anna Ventresca, and Tracy McGilley (Nortel) (.1). | .50 | 175.00 |
|---|---|---|---|---|
| DOGGETT, J. | 01/29/09 | Further updates to internal calendar re: new dates from K. Weaver, fixing formatting for new months, new C. Brod dates, new motions from L. Lipner. | .60 | 210.00 |
| DOGGETT, J. | 01/29/09 | Reviewing email from Deborah Armstrong and Brian Bunner (Nortel) re: Nortel point person for reviewing adequate assurance requests (.2); emailing J. Kim for instruction re: Brian Bunner review of adequate assurance requests (.2). | .40 | 140.00 |
| DOGGETT, J. | 01/29/09 | Telephone call re: Brian Bunner (Nortel) with J. Kim (.1); drafting email to Brian describing how Nortel should review requests (.1). | .20 | 70.00 |
| DOGGETT, J. | 01/29/09 | Revising final utilities order per changes suggested during call with Ryan Jacobs (Akin). | 3.20 | 1,120.00 |
| DOGGETT, J. | 01/29/09 | Call with N. Salvatore re: availability over weekend for new filing. | .10 | 35.00 |
| DOGGETT, J. | 01/29/09 | Emailing Michael Davidian (Lazard) re: status of retention app. | .10 | 35.00 |
| DOGGETT, J. | 01/29/09 | Responding to email from L. Schweitzer by collecting copies of Canadian pleadings for US Trustee (.6); emailing Jennifer Stam (Olgivy) (.1); emailing Stephen Gale (Herbert Smith) (.1); emailing Pat Tinker (U.S. Trustee) with Canadian documents (.2). | 1.00 | 350.00 |
| DOGGETT, J. | 01/29/09 | Telephone call with Michael Davidian (Lazard) re: status of retention app; emailing L. Schweitzer and J. Kim re: status. | .10 | 35.00 |
| DOGGETT, J. | 01/29/09 | Updating retention app with changes from motion boilerplate and bluebooking changes from S. Koont. | .40 | 140.00 |
| DOGGETT, J. | 01/29/09 | Preparing blacklines for J. Kim of final utilities order. | .30 | 105.00 |

MATTER:  17650-004   CASE ADMINISTRATIONUSD

| | | | | |
|---|---|---|---|---|
| LACKS, J. | 01/29/09 | Searched docket for Milbank notice of appearace for J. Bromley (0.3); pulled precedential motions and sent to E. Liu (0.4); drafted motion to shorten notice on supplemental motion (1.0); revised supplemental clean-up motion (1.6); updated motion template (0.2); pulled documents off of docket and drafted daily docket summary (0.5); phone calls w/L. Lipner to coordinate insertion of cash mgmt section into clean up motion (0.3); drafted argument on claim of critical vendor relief (1.0) | 5.30 | 1,855.00 |
| LIPNER, L. | 01/29/09 | Drafted cash management section of supplemental motion. | 3.30 | 1,155.00 |
| LIPNER, L. | 01/29/09 | Email correspondence with T. Jones and S. Milanovic discussing debtor cash management aspects of supplemental motion. | .70 | 245.00 |
| LIPNER, L. | 01/29/09 | Phone conversation with T. Jones and S. Milanovic. | .20 | 70.00 |
| LIPNER, L. | 01/29/09 | Phone call with L. Schweitzer and representatives from Bank , T. Jones (Nortel). | .30 | 105.00 |
| LIPNER, L. | 01/29/09 | Drafted email response to Bank. | .40 | 140.00 |
| SPOERRI, K. | 01/29/09 | going over legal summaries provided by nortel counsel on 13D, forms 3,4,5 | 3.00 | 1,050.00 |
| WEAVER, K. | 01/29/09 | Drafting confidential information sharing agreement | 2.90 | 1,015.00 |
| WHITE, L. | 01/29/09 | Add new team members to internal team list (.5). Make binders of orders for J. Bromley (1.0). Start full binder of motion and orders from docket (3.5). | 5.00 | 1,050.00 |
| WHITE, L. | 01/29/09 | Start to make list and chart of docket list notice of appearances | .50 | 105.00 |
| STAFFORD, L.J. | 01/29/09 | Docketed papers received and updated internal database. | .50 | 70.00 |
| CHEUNG, S. | 01/29/09 | Monitored and circulated docket on line. | .60 | 84.00 |
| BROD, C. B. | 01/30/09 | Attend Project Management Office workstream call with Gordon Davies, Tracy | 1.00 | 980.00 |

MATTER:  17650-004    CASE ADMINISTRATIONUSD

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Connelly and other representatives of Nortel, Kay Lang, others of Oligvy Renault and James Bromley (1.0). |  |  |
| BROD, C. B. | 01/30/09 | E-mails and telephone calls Anna Ventresca regarding upcoming meeting with US Trustee on reporting requirements (.10); telephone call Derek Abbott regarding reporting requirements (.10); conference James Bromley regarding arrangements for meeting (.10). | .30 | 294.00 |
| GOODMAN, S. | 01/30/09 | Memo re. powers of administrator. | .30 | 261.00 |
| BROMLEY, J. L. | 01/30/09 | Workstreams update call with client, Cleary, Lazard and others (partial attendance) (1.0); call with Monger on schedules work (.20); review bid re same (.10); ems re same with Brod and Schweitzer (.20); work on letter for Davies (.40); ems and calls with Tay, Savage, Abbott, Hodara on cash management motion and adjournment (.30); ems w Salvatore on OCP lists (.10); ems on final utilities order (.10): ems on appraisal with Tay, Williams, and Schweitzer (.30); t/c w/ Kim and Lacks re: supplemental motion (.2). | 2.90 | 2,726.00 |
| SCHWEITZER, L.M | 01/30/09 | Workstream call (1.3). | 1.30 | 1,131.00 |
| SCHWEITZER, L.M | 01/30/09 | E/ms & t/cs JB re financial adviser retention (0.3).  T/c Company re Bondholder issues (part) (0.5).  JAK e/ms re conf. protocols (0.2).  E/m JAK, JB re coordination/planning (0.2). E/ms Doggett, review filing re utilities objs (0.3). | 1.50 | 1,305.00 |
| SCHWEITZER, L.M | 01/30/09 | T/c Dandran re Lazard retention (0.3). | .30 | 261.00 |
| KIM, J. | 01/30/09 | E-mail to T. Rothwell re: Diamondware (.1); e-mail to H. Naboshek re: escheatment (.2); e-mail to J. Lacks re: motion (.1). | .40 | 242.00 |
| KIM, J. | 01/30/09 | T/Cs w/ J. Doggett re: utilities objection (.3); E-mail to C. Fiege re: form 26 extension motion (.2); E-mail to D. Abbott re: form 26 extension motion (.1); E-mail to J. Bromley, L. Schweitzer, C. Brod re: form 26 extension motion (.1); E-mail to C. Fiege re: form 26 extension motion (.1); E-mail to D. Abbott re: form 26 extension motion | 7.90 | 4,779.50 |

MATTER:  17650-004   CASE ADMINISTRATIONUSD

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.1); E-mail to G. Black re: creditor matrix (.1); E-mail to T. Connelly re: updates (.1); E-mail to T. Connelly re: Feb 5 hearing (.1); E-mail to L. Lipner re: cash management (.1); E-mail to J. Bromley & L. Schweitzer re: planning (1.0); E-mail to L. Lipner re: NNI-NNL loan (.1); E-mail to G. Davies & T. Connelly re: motions (.2); E-mail to L. Schweitzer & J. Doggett re: utilities objection (.1); T/C w/ J. Doggett re: utilities objection (.1); E-mail to L. Scipio del Campo re: motions (.1); E-mail to T. Connelly re: utilities (.1); E-mail to E. Polizzi re: team list (.1); Review utilities order (.2); E-mail to L. Schweitzer re: utilities motion (.1); T/C w/ T. Driscoll re: service of motions (.2); T/C w/ J. Lacks re: service of motions (.2); T/C w/ J. Bromley re: supplemental motion (.1); Preparation of motions for service (4.1). |  |  |
| KIM, J. | 01/30/09 | E-mail to N. Salvatore and J. Doggett re: retention apps (.1). | .10 | 60.50 |
| SALVATORE, N. | 01/30/09 | TC w/J.Kim re: date of appointment of committee (.10); TC w/M.Fleming re: same (.10); email to team re: same and revised template (.10); revised template (.10). | .40 | 198.00 |
| SALVATORE, N. | 01/30/09 | TC w.J.Kim re: status of retention applications (.20); TC w/J.Doggett re: status of Lazard retention application (.10); TC w/T.Driscoll re: status of retention applications (.30); TC w/J.Kim re: OCP list (.30); memo to J.Bromley, J.Kim, D.Abbott and T.Driscoll re: OCP (.80); email to L.Egan and T.Connelly McGilley re: same (.30); TC w/T.Baldwin re: OCP list (.50). | 2.50 | 1,237.50 |
| FIEGE, C. | 01/30/09 | Finalizing of Form 26 extension motion and coordination of filing | 1.20 | 696.00 |
| XETHALIS, S. | 01/30/09 | Preparing filing for Form 26 motion. | 4.20 | 987.00 |
| FLEMING, M. | 01/30/09 | Edited motion to sell de minimus assets. | 1.40 | 602.00 |
| FLEMING, M. | 01/30/09 | Reviewed cases cited in de minimus asset sale motion. | 1.70 | 731.00 |
| FLEMING, M. | 01/30/09 | Edited motion to enforce stay. | .10 | 43.00 |
| FLEMING, M. | 01/30/09 | Compared decision trees to information | .10 | 43.00 |

MATTER:  17650-004   CASE ADMINISTRATIONUSD

| | | | | |
|---|---|---|---|---|
| | | request from client. | | |
| O'KEEFE, P. | 01/30/09 | Assisted Nortel CGSH team with service of motion, related pleadings (2.75) | 2.80 | 658.00 |
| CANNULI, S. | 01/30/09 | As per C. Fiege, assisted L. White in the preparation and sending of pleading binders for client. | 1.00 | 210.00 |
| LOPEZ, G. | 01/30/09 | Assisted S. Cannuli with sending binders to clients. | .50 | 105.00 |
| SCOTT, J. | 01/30/09 | per c. brod, coordinated printing of chart of entities | .20 | 42.00 |
| DOGGETT, J. | 01/30/09 | Reviewing and revising retention app following receipt from Lazard. | 1.60 | 560.00 |
| DOGGETT, J. | 01/30/09 | Revising final utilities order per J. Kim's instructions and emailing with blackline to counsel for Creditors' Committee. | .50 | 175.00 |
| DOGGETT, J. | 01/30/09 | Reviewing letter forwarded from Nortel; forwarding to J. Kim. | .10 | 35.00 |
| DOGGETT, J. | 01/30/09 | Emailing new file re: unclaimed property and state goverment to Brian Hunt (Epiq). | .10 | 35.00 |
| DOGGETT, J. | 01/30/09 | Reviewing new adequate assurance requests and inputting them into spreadsheet. | .20 | 70.00 |
| DOGGETT, J. | 01/30/09 | Calls with Michael Davidian (Lazard) re: retention app; listening to Davidian voicemail. | .10 | 35.00 |
| DOGGETT, J. | 01/30/09 | Responding to J. Kim email re: sending Lazard retention app to Canada. | .10 | 35.00 |
| DOGGETT, J. | 01/30/09 | Responding to Tom Driscoll (MNAT) email re: status of noticing creditors. | .10 | 35.00 |
| DOGGETT, J. | 01/30/09 | Calls with N. Salvatore re: weekend work. | .10 | 35.00 |
| DOGGETT, J. | 01/30/09 | Reviewing PSNC procedures objection (.2); drafting emails to J. Kim, J. Bromley, L. Schweitzer re: objection (.3); telephone call with J. Kim re: objection (.2); drafting email to Tracy McGilley and Brian Fox (Nortel) re: handling objection (.3). | 1.00 | 350.00 |
| DOGGETT, J. | 01/30/09 | Drafting email to Tracy McGilley re: establishing adequate assurance account; | .10 | 35.00 |

MATTER:  17650-004   CASE ADMINISTRATIONUSD

| | | | | |
|---|---|---|---|---|
| | | resoping to her emails in response. | | |
| DOGGETT, J. | 01/30/09 | Emailing J. Bromley, L. Schweitzer, and J. Kim re: Akin changes to final utility order; reading their responses and replying. | .20 | 70.00 |
| DOGGETT, J. | 01/30/09 | Drafting email to Annie Cordo re: whether MNAT has any draft responses to utility objections. | .10 | 35.00 |
| DOGGETT, J. | 01/30/09 | Updating calendar with new objection dates from the docket. | .30 | 105.00 |
| LACKS, J. | 01/30/09 | Revised supplemental first day motion in preparation for filing (5.0); revised Rule 2015.3 motion in preparation for filing (0.5); emailed motions to team/client for final review (0.3); emailed motions Delaware counsel for final review/filing (0.2); e-mailed docket documents to associates (0.2); printed motions and prepared for fedex (3.0); emailed summaries of motions filed to client (0.2); emailed motions to creditors committee counsel (0.1); phone calls w/J. Kim to prepare filing of motions (0.2); phone call w/Delaware counsel to discuss filing (0.1); phone call w/J. Bromley to discuss supplemental motion changes (0.1); pulled documents from docket to and emailed to L. White for inclusion in Litigator's Notebook (0.7)` | 10.60 | 3,710.00 |
| LIPNER, L. | 01/30/09 | Read and responded to email from D. Green (Nortel) regarding company bank accounts. | .20 | 70.00 |
| LIPNER, L. | 01/30/09 | Phone call with S. Milanovic to discuss Nortel bank accounts. | .20 | 70.00 |
| LIPNER, L. | 01/30/09 | Edits to "Supplemental Motion" - cash management portion. | 1.40 | 490.00 |
| LIPNER, L. | 01/30/09 | Coordinated response to J. Williams regarding cash management update. | .20 | 70.00 |
| LIPNER, L. | 01/30/09 | Phone call with T. Jones (Nortel) to review contents of supplemental motion. | .20 | 70.00 |
| LIPNER, L. | 01/30/09 | Email exchange with J. Kim regarding declarant appearance. | .20 | 70.00 |

**MATTER: 17650-004   CASE ADMINISTRATIONUSD**

| | | | | |
|---|---|---|---|---|
| LIPNER, L. | 01/30/09 | Phone call (.3) and follow-up email exchange with P. Hehn-Schroeder regarding her upcoming appearance as declarant (.3) | .60 | 210.00 |
| SPOERRI, K. | 01/30/09 | looking over j. yip's edits and emailing client. | 1.00 | 350.00 |
| WEAVER, K. | 01/30/09 | Phone call with Cynthia Scott and Laura White regarding service of papers (.3); meeting with Nora Salvatore about filing papers (.2); drafting motion on confidentiality agreement between the debtors (3.4) | 3.90 | 1,365.00 |
| WHITE, L. | 01/30/09 | Make chart of companies that filed for Notices of Appearance and demand for papers on docket | 1.50 | 315.00 |
| WHITE, L. | 01/30/09 | Finish making up to date binder of pleadings and orders from docket on Pacer | 3.00 | 630.00 |
| WHITE, L. | 01/30/09 | Stuff binders of copies of US Trustee Initial Information Request and prepared for shipping out by FedEX | 1.00 | 210.00 |
| CHEUNG, S. | 01/30/09 | Monitored and circulated docket on line and circulated documents. | .80 | 112.00 |
| BROMLEY, J. L. | 01/31/09 | Ems Doolittle on funding issues (.20)` | .20 | 188.00 |
| SCHWEITZER, L.M | 01/31/09 | E/m JAK re utilitites order (0.1). | .  .10 | 87.00 |
| SCHWEITZER, L.M | 01/31/09 | E/m DA re Lazard retention app (0.1). | .10 | 87.00 |
| KIM, J. | 01/31/09 | E-mail to T. Connelly re: Feb 5 hearing (.1); e-mail to J. Bromley re: Feb 5 hearing (.1); e-mail to T. Connelly re: Feb 19 hearing (.1); e-mail to J. Bromley and L. Schweitzer re: motions (.1). | .40 | 242.00 |
| LACKS, J. | 01/31/09 | Drafted and sent Daily Docket Summary to pleadings team (0.2)` | .20 | 70.00 |
| | | **MATTER TOTALS:** | 787.70 | 390,549.00 |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 01/16/09 | T/C w/ L. Lipner, J. Patchett, H. Naboshek, P. Knudsen re: reclamation demands and procedures (1.1); T/C w/ T. Ayres re: reclamation demands and procedures (.4); Correspondence w/ L. Lipner re: reclamation demands (1.5); E-mail to L. Schweitzer re: reclamation (.1); T/C w/ B. Doucette re: reclamation (.1); E-mail to Nortel re: reclamation (.1); Draft reclamation response (.3); E-mail to L. Schweitzer re: reclamation claim (.1); Read news article (.1). | 3.80 | 2,299.00 |
| DOGGETT, J. | 01/16/09 | Reviewing files sent to Epiq for inclusion in creditor matrix to determine what information is outstanding. | 1.20 | 420.00 |
| DOGGETT, J. | 01/16/09 | Composing email to Brian Hunt (Eqip) re: insurers email addresses. | .20 | 70.00 |
| LIPNER, L. | 01/16/09 | Calls with J. Kim, and from Nortel: J. Patchett, H. Naboshek, P. Knudsen and from E&Y: T. Ayres to discuss reclamation demands and procedures. | 1.10 | 385.00 |
| LIPNER, L. | 01/16/09 | Researched and drafted advice for H. Naboshek, P. Knudsen and J. Patchett. | .90 | 315.00 |
| LIPNER, L. | 01/16/09 | Communicated with L. Schweitzer and J. Kim via phone and email to discuss operational issues related to reclamation demands. | 1.50 | 525.00 |
| LIPNER, L. | 01/16/09 | Drafted letter to opposing counsel for suppliers making reclamation demands. | .50 | 175.00 |
| LIPNER, L. | 01/16/09 | Reviewed and organized reclamation demands. Set up process to manage them. | .90 | 315.00 |
| KIM, J. | 01/17/09 | E-mail J. Patchett re: reclamation claim (.1); e-mail to L. Schweitzer re: reclamation claims (.2). | .30 | 181.50 |
| DOGGETT, J. | 01/17/09 | Forwarding email to Andrew Remming (MNAT) re: supplier (.05); replying to email from J. Kim re: zip codes for Nortel banks (.05). | .10 | 35.00 |

**MATTER: 17650-005    CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | |
|---|---|---|---|---|
| DOGGETT, J. | 01/19/09 | Responding to Brian Hunt (Epiq) email re: employee claims. | .10 | 35.00 |
| DOGGETT, J. | 01/19/09 | Composing email to L. White re: finding zip codes for Nortel bank accounts. | .30 | 105.00 |
| LIPNER, L. | 01/20/09 | Continued drafting reclamation procedures motion (4.7), drafted, read and responded to email correspondence with L. Schweitzer (.4). | 5.10 | 1,785.00 |
| DOGGETT, J. | 01/21/09 | Drafting new language describing foreign proceedings for Epiq website (.4); emailing Brian Hunt (Epiq) and J. Kim and L. Schweitzer (.1). | .50 | 175.00 |
| DOGGETT, J. | 01/21/09 | Drafting email to Epiq with new information re: bank addresses. | .20 | 70.00 |
| LIPNER, L. | 01/21/09 | Reviewed "straddle" claims motion re: reclamation claims process. | .30 | 105.00 |
| LIPNER, L. | 01/22/09 | Organized reclamation claims received to date (1.2). Read and responded to emails from J. Kim and L. Schweitzer (.8). Drafted emails to J. Patchett  and other Nortel team members H. Naboshek, P. Knudsen, T. Ayres (E&Y)(.4). Phone conversation with reclamation claimant (.2) Reviewed existing reclamation procedures (.3) and drafted email to L. Schweitzer regarding them (.2) | 3.10 | 1,085.00 |
| SCHWEITZER, L.M | 01/23/09 | Conf. CB, JB (1.0).  T/c client, Ogilvy re interco claims settlement issues (1.0). | 2.00 | 1,740.00 |
| DOGGETT, J. | 01/23/09 | Emails with J. Kim re: Epiq's service of creditors matrix | .10 | 35.00 |
| DOGGETT, J. | 01/23/09 | Trying unsuccessfully to call Tom Driscoll (MNAT) re: service to creditors matrix, and emailing instead. | .20 | 70.00 |
| DOGGETT, J. | 01/23/09 | Emails to Brian Hunt (Epiq) and Dan Ray (Nortel) re: employees not on creditors matrix. | .10 | 35.00 |
| LIPNER, L. | 01/23/09 | Drafted reclamation response letters. | 1.20 | 420.00 |
| LIPNER, L. | 01/23/09 | Email exchange with J. Patchett, W. Ferguson (Nortel) re reception of reclamation claims and communication with | 1.10 | 385.00 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | |
|---|---|---|---|---|
| | | reclamation claimants. | | |
| LIPNER, L. | 01/23/09 | Email exchange with J. Kim and L. Schweitzer re responses to reclamation claims. | .70 | 245.00 |
| LIPNER, L. | 01/23/09 | Email to reclamation claimant regarding business contacts at Nortel. | .10 | 35.00 |
| SCHWEITZER, L.M | 01/24/09 | E/ms re reclamation demands (0.1).  E/ms re utility demands for inadequate assurances (0.1). | .20 | 174.00 |
| SCHWEITZER, L.M | 01/25/09 | E/m Parker re claim. | .10 | 87.00 |
| LIPNER, L. | 01/26/09 | Read and respond to emails from W. Ferguson and J. Patchett regarding reclamation claims. | 1.10 | 385.00 |
| LIPNER, L. | 01/26/09 | Read, review and sort reclamation demands. | .20 | 70.00 |
| LIPNER, L. | 01/26/09 | Drafted email regarding administrative claims. | .20 | 70.00 |
| LIPNER, L. | 01/26/09 | Email exchange with L. Schweitzer and J. Kim regarding 546/503. | .30 | 105.00 |
| LIPNER, L. | 01/26/09 | Scanned reclamation request for forwarding to company. | .20 | 70.00 |
| LIPNER, L. | 01/26/09 | Email exchange with L. Schweitzer regarding a particular reclamation claimant. | .20 | 70.00 |
| SELLNAU, A. | 01/27/09 | Discuss Nortel UCC search bill with UCC vendor | .50 | 117.50 |
| LIPNER, L. | 01/27/09 | Drafted response regarding administrative claims to J. Patchett, W. Ferguson. | .50 | 175.00 |
| LIPNER, L. | 01/27/09 | Review and sorting of reclamation demands. | 1.90 | 665.00 |
| LIPNER, L. | 01/27/09 | Read and respond to email from J. Vigano on behalf of supplier. | .40 | 140.00 |
| LIPNER, L. | 01/27/09 | Discussed Reclamation Claims Process with G. Adams. | .20 | 70.00 |
| DOGGETT, J. | 01/28/09 | Emails to Dan Ray (Nortel) and Brian Hunt (Epiq) re: employees not listed in matrix. | .10 | 35.00 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | |
|---|---|---|---|---|
| LIPNER, L. | 01/28/09 | Call to discuss reclamation procedures motion with W. Ferguson, J. Patchett (Nortel) and G. Adams (E&Y). | .80 | 280.00 |
| LIPNER, L. | 01/28/09 | Read and respond to emails from W. Ferguson regarding reclamation issues. | .50 | 175.00 |
| LIPNER, L. | 01/28/09 | Drafted reclamation response letters. | 1.50 | 525.00 |
| FLEMING, M. | 01/29/09 | Met with L. Lipner re: reclamation motion. | .20 | 86.00 |
| FLEMING, M. | 01/29/09 | Edited reclamation motion. | 2.00 | 860.00 |
| LIPNER, L. | 01/29/09 | Drafted reclamation response letters. | 1.10 | 385.00 |
| LIPNER, L. | 01/29/09 | Worked with M. Fleming to update procedures motion. | .20 | 70.00 |
| LIPNER, L. | 01/29/09 | Received, sorted and reviewed various reclamation demands. | .70 | 245.00 |
| LIPNER, L. | 01/29/09 | Email correspondence with W. Ferguson tracking reclamation demands. | .40 | 140.00 |
| LIPNER, L. | 01/30/09 | Read and responded to email from W. Ferguson (Nortel) regarding incoming reclamation demands. | .40 | 140.00 |
| LIPNER, L. | 01/30/09 | Read and sorted incoming reclamation demands. | 2.30 | 805.00 |
| LIPNER, L. | 01/30/09 | Drafted summary email to W. Ferguson (Nortel), J. Patchett (Nortel), G. Adams (E&Y) summarizing recent actions regarding reclamation demands.) | .40 | 140.00 |
| | | **MATTER TOTALS:** | **42.20** | **17,130.00** |

**MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| OLSON, W. | 01/14/09 | Email Jane Kim re: First Day Hearing schedule (0.1); email to EDC's NY counsel to inform them of same (0.1); t/c C. Wauters re: board resolutions for intercompany loan (0.1); review further emails re: same (0.1). | .40 | 392.00 |
| OLSON, W. | 01/15/09 | Attend (by conference call) the US bankruptcy court hearing on First Day Motions (attended portion of full hearing), especially for purposes of hearing concerns expressed re cash management motion (2.0); mark-up intercompany loan agreement to reflect changes agreed to in court hearing and send mark-up to C. Wauters to incorporate in document, make conforming changes (0.60); respond to emails from J. Williams re: new DIP financing proposal and emails to Cleary team re: same (0.5); review revised draft of intercompany loan agreement and emails with C. Wauters re: distribution of same (0.5); begin review of term sheet for same (0.6); conference with C. Wauters to prepare for call with company re: DIP proposal on 1/16 (0.5). | 4.70 | 4,606.00 |
| WAUTERS, C.-A. | 01/15/09 | Delaware court hearing (1.0). Intercompany loan agreement: markup of agreement with Wanda Olson's comments and distribution to wider group (2.0). DIP loan agreement: review of DIP term sheet and emails (4.8); conf Wanda Olson (1.0), | 8.80 | 4,796.00 |
| BROD, C. B. | 01/16/09 | Conference call Wanda Olson, John Doolittle, J. Williams, C. Flaton regarding possibility of DIP (.30). | .30 | 294.00 |
| OLSON, W. | 01/16/09 | Continued review of a bank's proposal to company of a DIP revolving credit facility and L/C facility (0.7); conf. C. Wauters re: same (0.5); participation in conference call re: DIP financing options (0.3); t/c Doolittle re: issues related to freeze on payroll account and t/c with Schweitzer and Bromley re: same (0.3). | 1.80 | 1,764.00 |

**MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING**

| | | | | |
|---|---|---|---|---|
| OLSON, W. | 01/16/09 | T/c L. Schweitzer re: intercompany revolving credit agreement (.1);  t/c C. Wauters re: revisions needed to use of proceeds (.2); review C. Wauters draft of same (.2) | .50 | 490.00 |
| BROMLEY, J. L. | 01/16/09 | Call on postpetition financing issues with LS, Olson, client (.30); call with Doolittle and E&Y re post-filing financing issues, including re transfer pricing (.30). | .60 | 564.00 |
| SCHWEITZER, L.M | 01/16/09 | T/c W. Olson re interco loan (0.1).  E/m J. Williams re loan (0.1).  Conf. call JB, WO, client re interco loan (0.3). | .50 | 435.00 |
| WAUTERS, C-A. | 01/16/09 | Intercompany NNI-NNL Loan Agreement: markup of agreement (1.0); followup by email with Nortel/E&Y/Ogilvy (1.0); conf Lisa Schweitzer (0.5);  review of draft Charge documents (1.0); review of court orders (1.0). DIP Loan Agreement: call Lazard, Nortel, CGSH re term sheets and process (0.5); conf Wanda Olson (0.5). | 5.50 | 2,997.50 |
| BROMLEY, J. L. | 01/18/09 | Ems with Olson on issues with EDC and potential postpetition financing options (.20). | .20 | 188.00 |
| BROD, C. B. | 01/21/09 | Conference Lisa Schweitzer, James Bromley, Wanda Olson regarding implications of proceeding on various management (1.0). | 1.00 | 980.00 |
| OLSON, W. | 01/21/09 | T/c J. Williams and C. Helms re: DIP loan (0.2) and subsequent t/c with L. Schweitzer, J. Williams and C. Helms re: same (0.3); conf. C-A Wauters re: DIP status and intercompany funding issues (0.5); meeting with Bromley, Schweitzer and Brod to discuss intercompany funding and DIP loan issues (1.0). | 2.00 | 1,960.00 |
| BROMLEY, J. L. | 01/21/09 | Ems with Olson and Williams on possible financing alternatives and structures (.20); ems with Brod and Schweitzer re same (.20); mtg with Brod, Olson and Schweitzer on funding (1.0). | 1.40 | 1,316.00 |
| SCHWEITZER, L.M | 01/21/09 | T/c J. Williams, W. Olson re DIP financing options (0.3). Conf. WO, CAW re interco loan setoff (0.3). | .60 | 522.00 |

**MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING**

| | | | | |
|---|---|---|---|---|
| WAUTERS, C.-A. | 01/21/09 | Emails/conf Wanda Olson re next steps (0.5); responding to Ogilvy question re interco loan agreement (0.5); conf Wanda Olson and Lisa Schweitzer and set up of call with Ogilvy re same (0.3). | 1.30 | 708.50 |
| SCHWEITZER, L.M | 01/22/09 | T/c Mario Forte, CAW re l/c question (0.2). | .20 | 174.00 |
| WAUTERS, C.-A. | 01/22/09 | Review of lease documentation, NCC consent agreement and emails Nortel/Ogilvy (2.4); conf Mario Forte and Lisa Schweitzer re intercompany advances (0.2); drafting of overview of security interests and review of relevant court orders (1.8). | 4.40 | 2,398.00 |
| LIPNER, L. | 01/22/09 | Read and respond to email query from J. Kim regarding intercompany obligations postpetition. | .40 | 140.00 |
| OLSON, W. | 01/23/09 | Review workstream organizational charts for information re: DIP and intercompany finance teams (0.1); review C. Wauters summary of security package and email to same (0.1); participation in call with Nortel, E&Y, Ogilvy re: approval process for intercompany loan and potential DIP financing (1.0). | 1.20 | 1,176.00 |
| SCHWEITZER, L.M | 01/23/09 | W. Olson e/m re appraisal (0.1). T/c J. Williams, etc. at client re interco loan status (0.5). | .60 | 522.00 |
| WAUTERS, C.-A. | 01/23/09 | Netting call (set up by Simon Freemantle) (1.0). | 1.00 | 545.00 |
| BROMLEY, J. L. | 01/24/09 | Ems on appraisal and related issues vis NNI/NNL loan with Williams, Schweitzer, Olson (.30). | .30 | 282.00 |
| LIPNER, L. | 01/26/09 | Read emails from J. Kim, L. Schweitzer regarding ongoing cash management issues. | .50 | 175.00 |
| LIPNER, L. | 01/26/09 | Drafted email to S. Freemantle, J. Williams (Nortel) regarding cash management issues. | .20 | 70.00 |
| OLSON, W. | 01/27/09 | Revise summary term sheet for intercompany loan to reflect final agreement, per request of John Williams (1.2); email to Ogilvy re: NCC consent to Carling Charges (0.1).` | 1.30 | 1,274.00 |

**MATTER:  17650-006   DEBTOR IN POSSESSION FINANCING**

| | | | | |
|---|---|---|---|---|
| SCHWEITZER, L.M | 01/27/09 | W. Olson e/m re interco loan draft. | .10 | 87.00 |
| OLSON, W. | 01/28/09 | Distribute copy of signed NCC consent to Carling Charge and t/c Lisa Schweitzer re: issues raised by creditors committee re: Intercompany Loan Agreement (.2); review email re: same; t/c with C-A Wauters to update him on latest developments (.2) and review email from same on status of Carling Charges (.1). | .50 | 490.00 |
| WAUTERS, C-A. | 01/28/09 | Update from Wanda Olson re credit committee questions on intercompany loan agreement (including charges securing it) (0.2); call Mario Forte re registration of charge (0.2); review of charge documents (0.5). | .90 | 490.50 |
| WAUTERS, C-A. | 01/28/09 | Review of Carling Charge documentation. | 1.50 | 817.50 |
| WAUTERS, C-A. | 01/29/09 | Review and markup of documentation relating to Carling Charge (4.1); emails to Ogilvy re same (0.2). | 4.30 | 2,343.50 |
| WAUTERS, C-A. | 01/30/09 | Review of indenture (1.5); markup of resignation agreement (1); review of Form 8K requirements (0.5); emails CGSH team re same (1). | 4.00 | 2,180.00 |
| DYE, J. | 01/30/09 | Request for indenture filed by Nortel Networks Ltd, dated as of February 15, 1996 for notes due 2026. For Charles Antoine-Wauters. | 1.50 | 352.50 |
| | | **MATTER TOTALS:** | **52.50** | **35,530.00** |

**MATTER: 17650-007   CREDITORS COMMITTEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 01/14/09 | Voice mail to Gordon Davies re: Creditor Committee (.10); follow up on Creditor Committee matters (.10). | .20 | 196.00 |
| BROD, C. B. | 01/16/09 | Conference James Bromley regarding Creditor Committee issues (.30). | .30 | 294.00 |
| OLSON, W. | 01/16/09 | Review email from John Williams re: bondholder communications procedures; t/c C. Wauters re: responding to same. | .20 | 196.00 |
| BROMLEY, J. L. | 01/16/09 | Call with Dunne and Leblanc of Milbank on bondholders committee issues ( .30); calls from Hodara, Seife and other potential committee counsel on committee organization (.30); call with Brod on creditor committee issues (.30). | .90 | 846.00 |
| KIM, J. | 01/16/09 | T/c w/F. Vasquez re: committee (.1). | .10 | 60.50 |
| BROMLEY, J. L. | 01/20/09 | Calls with Dunne, Mason, Hodara, Despins, others about possible creditor committee role (.50); mtgs at company with Davies, Doolittle and Riedel about committee formation meeting (.50). | 1.00 | 940.00 |
| SCHWEITZER, L.M | 01/20/09 | Respond to creditor inquiries (0.4). | .40 | 348.00 |
| BROD, C. B. | 01/21/09 | Telephone call Carsten Fiege (.20); review presentation (.40); conference James Bromley (.30); tried Gordon Davies (.10). | 1.00 | 980.00 |
| BROMLEY, J. L. | 01/21/09 | Calls with potential committee advisors (.70); preparation with Jane Kim for creditors committee formation meeting (.70); call with Riedel re same (.30); review and comment on presentation materials re same (.20); ems with Brod and Schweitzer on committee formation meeting issues (.20)` | 2.10 | 1,974.00 |
| KIM, J. | 01/21/09 | T/c w/G. Riedel re: formation meeting (.1); e-mail to D. Abbott re: formation meeting (.1); e-mail to J. Bromley re: formation meeting (.1); arrange for travel to Delaware (.1); met w/ J. Bromley re: formation meeting (.7). | 1.10 | 665.50 |

**MATTER: 17650-007   CREDITORS COMMITTEE MATTERS**

| | | | | |
|---|---|---|---|---|
| BROD, C. B. | 01/22/09 | E-mails James Bromley, Lisa Schweitzer (.40). | .40 | 392.00 |
| BROMLEY, J. L. | 01/22/09 | Working travel to and from Delaware for creditors formation meeting: entire trip down preparing for meeting with JK (1.80); billable travel time on return (.30); mtgs with Riedel, Kim and Abbott before formation meeting to prepare for same (1.50); lead and participate in creditor formation meetings and various mtgs with UST and creditor representatives throughout day (5.0); ems with Hodara after appointment on trip back about Friday hearing and other administrative matters (.30); on trip back, numerous tcs and ems with Savage, Tay, Davies and others about Committee appointment and counsel selection (.80). | 9.70 | 9,118.00 |
| KIM, J. | 01/22/09 | Prep for formation meeting (1.8); formation meeting (5.0); follow-up from formation meeting (.3). | 7.10 | 4,295.50 |
| BROMLEY, J. L. | 01/23/09 | Ems and tc with Hodara on process and background (.50)` | .50 | 470.00 |
| SCHWEITZER, L.M | 01/23/09 | E/m D. Abbott re 341 mtg. | .10 | 87.00 |
| KIM, J. | 01/23/09 | E-mail to G. Riedel re: committee presentation (.1); e-mail to J. Doggett re: presentation (.1). | .20 | 121.00 |
| SCHWEITZER, L.M | 01/24/09 | E/ms JB, CB re 341 mtg. (0.1). | .10 | 87.00 |
| DOGGETT, J. | 01/24/09 | Reading email from Tom Ayres (Nortel) re: creditors meeting; drafting email to N. Salvatore re: Ayres email. | .20 | 70.00 |
| BROMLEY, J. L. | 01/25/09 | Ems with Jacobs and Hodara of Akin on upcoming motions and objection deadlines (.30)` | .30 | 282.00 |
| KIM, J. | 01/25/09 | E-mail to B. Kahn re: motions (.1). | .10 | 60.50 |
| BROD, C. B. | 01/26/09 | Telephone calls Gordon Davies (.20); conference James Bromley (.20); prepare agenda to address Creditors Committee upcoming counsel meeting (.60). | 1.00 | 980.00 |
| BROMLEY, J. L. | 01/26/09 | Work on agenda for tomorrow's meeting with Akin (.20); calls and ems with Brod | .80 | 752.00 |

**MATTER: 17650-007   CREDITORS COMMITTEE MATTERS**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and Schweitzer re same (.20); ems Abbott on bondholder resigning from committee (.10); call with Milbank about bondholder group issues (.30) ` |  |  |
| KIM, J. | 01/26/09 | E-mail to J. Doggett re: 341 meeting (.2); t/c w/J. Doggett re: info sharing protocol (.1); e-mail to J. Lacks re: Committee request (.1). | .40 | 242.00 |
| VALDES, S. | 01/26/09 | Email Lipner re Long Term debt summaries. (0.1) | .10 | 54.50 |
| DOGGETT, J. | 01/26/09 | Updating calendar with 341 meeting; email J. Kim re: noticing. | .10 | 35.00 |
| DOGGETT, J. | 01/26/09 | Emailing Tom Driscoll (MNAT) re: noticing creditors of 341 meeting. | .10 | 35.00 |
| DOGGETT, J. | 01/26/09 | Drafting email to J. Kim with description of 341 meeting for Tom Ayres (Nortel). | .50 | 175.00 |
| DOGGETT, J. | 01/26/09 | Email and telephone call with N. Salvatore re: retention objection deadline and 341 creditors meeting. | .20 | 70.00 |
| DOGGETT, J. | 01/26/09 | Telephone call with J. Kim re: 341 notice and joint interest agreement (.07); emailing Tom Ayres (Nortel) re: 341 notice (.03). | .10 | 35.00 |
| LACKS, J. | 01/26/09 | met w/C. Brod regarding Creditors Committee meeting agenda (0.1); drafted creditors committee meeting agenda for C. Brod (0.4); emailed first day motions to creditors committee counsel (0.2). | .70 | 245.00 |
| BROD, C. B. | 01/27/09 | Conference James Bromley, Lisa Schweitzer regarding upcoming meeting at Akin Gump (.30). | .30 | 294.00 |
| BROD, C. B. | 01/27/09 | Meeting at Akin Gump to discuss Creditor Committee Counsel issues and discussion of case (3.0); meeting with James Bromley, Lisa Schweitzer, Bolow, Kuhn, Jacobs, Hodara, Kahn (.30). | 3.30 | 3,234.00 |
| BROMLEY, J. L. | 01/27/09 | Mtg at Akin with Akin team to review case background (3.30); prep re same with LS and CB (.30); ems Hodara before mtg on agenda (.10); tc and ems with LeBlanc of Milbank on identity of creditors (.20) ` ` | 3.90 | 3,666.00 |

**MATTER: 17650-007    CREDITORS COMMITTEE MATTERS**

| | | | | |
|---|---|---|---|---|
| SCHWEITZER, L.M | 01/27/09 | Conf. CB, JB re prep for OCC meeting (0.3). Attend Akin mtg w/CB, JB (3.0).  F/u mtgs CB, JB, Jacobs, etc. (0.3).  E/m G. Davies, T/c re mtg. (0.2).  Em JAK, Lipner re committee doc requests (0.1). | 4.30 | 3,741.00 |
| KIM, J. | 01/27/09 | E-mail to team re: committee meeting prep (.1). | .10 | 60.50 |
| O'KEEFE, P. | 01/27/09 | Searched PACER for Information Sharing Agreements between Debtors and Creditor Committees as per J. Doggett (.80) Searched PACER for information sharing agreements between subsidiaries of the same corporate parent in transnational bankruptcies as per J. Doggett (1.70) E-mail to J. Doggett attaching various information sharing agreements as requested (.10) Follow up e-mails to J. Doggett regarding sharing info agreements (.10) | 2.70 | 634.50 |
| DOGGETT, J. | 01/27/09 | Email with J. Kim re: 341 notice (.05); revising notice per J. Kim's instructions (.15); drafting email to J. Bromley and L. Schweitzer (.15) re: reviewing notice before sending back to MNAT. | .30 | 105.00 |
| DOGGETT, J. | 01/27/09 | Reviewing creditors committee info sharing motions found by P. O'Keefe (.3); emails with J. Kim related to info sharing motions (.2). | .50 | 175.00 |
| DOGGETT, J. | 01/27/09 | Preparing sample Delaware debtor-creditor info sharing motions for word processing (.5); dropping them off and explaining project (.2). | .70 | 245.00 |
| DOGGETT, J. | 01/27/09 | Reviewing Akin comments on utility order and drafting email about them to J. Kim. | .40 | 140.00 |
| BROMLEY, J. L. | 01/28/09 | Call with LeBlanc of Milbank about bondholder group (.30); call and ems with Davies, McDonald, Tay, Brod, Schweitzer on yesterday's meeting with Akin (1.00); review draft 2015 motion on committee information sharing (.20): tcs Hodara and Jacobs following up on yesterday's meeting, including on NDA issues (.30); review committee information requests (.20); ems re NDA issues and review | 2.20 | 2,068.00 |

**MATTER: 17650-007   CREDITORS COMMITTEE MATTERS**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | language re same (.20) |  |  |
| SCHWEITZER, L.M | 01/28/09 | Follow-up w/ JB etc re: Akin mtg. | 1.20 | 1,044.00 |
| SCHWEITZER, L.M | 01/28/09 | E/s CB, JB re committee confi issues (0.3) | .30 | 261.00 |
| LIPNER, L. | 01/28/09 | Gathered information to send to creditors' committee counsel -working party list, various documents. | 1.40 | 490.00 |
| O'NEAL, S.A. | 01/28/09 | Correspondence w/J Bromley re Nortel Committee issues | .20 | 145.00 |
| BROD, C. B. | 01/29/09 | Conference call regarding potential Committee representation. | 1.00 | 980.00 |
| BROD, C. B. | 01/29/09 | Conference regarding Creditor Committee issues. | .30 | 294.00 |
| BROMLEY, J. L. | 01/29/09 | Tc with LeBlanc and Dunne on cash management motion and other issues re bondholder group (.20); ems on protocol issues with Akin, Tay, Schweitzer (.10); work on confidentiality issues with Brod (.30); mtg with Weaver on 1102 and committee confidentiality issues and review same (.40); ems Savage and client on committee diligence requests and NDAs (.20) | 1.20 | 1,128.00 |
| SCHWEITZER, L.M | 01/29/09 | E/ms D Tay, JB, etc. re committee protocol issues (0.1). | .10 | 87.00 |
| SCHWEITZER, L.M | 01/29/09 | Work on committee issues (0.3). | .30 | 261.00 |
| DOGGETT, J. | 01/29/09 | Emailing J. Kim re: final utilities order and comments from Akin. | .10 | 35.00 |
| DOGGETT, J. | 01/29/09 | Preparing for call re: final utilities order with J. Kim and Ryan Jacobs (Akin). | .30 | 105.00 |
| DOGGETT, J. | 01/29/09 | Emailing Brian Hunt (Epiq) re: 341 creditors meeting delay. | .10 | 35.00 |
| WEAVER, K. | 01/29/09 | Mtg with Jim Bromley (.4) on research assignment regarding creditor committee/debtor NDA; research on confidentiality issues with creditors/debtors (2.6) | 3.00 | 1,050.00 |
| BROD, C. B. | 01/30/09 | Conference James Bromley, Sandrine Cousquer (.20); review and revise confidentiality arrangements with Creditors | 2.00 | 1,960.00 |

**MATTER: 17650-007   CREDITORS COMMITTEE MATTERS**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Committee (1.0); review and revise draft from Akin Gump (.80). |  |  |
| OLSON, W. | 01/30/09 | Emails re: trustee of 2026 bonds; review tri-party agreement. | 1.00 | 980.00 |
| BROMLEY, J. L. | 01/30/09 | Conf call with McDonald, Tay, Lazard, Davies, Brod on UCC and bondholder group issues (1.0); call with Hodara on confidentiality issues (.40); tc with LeBlanc on confidentiality and other issues re bondholder group (.50); met with Cousquer, Ness and Brod on NDAs (.20); review same (.20) | 2.30 | 2,162.00 |
| KIM, J. | 01/30/09 | Review draft protocol (.1); e-mail to J. Bromley and L. Schweitzer re: info sharing protocol (.1); t/c w/R. Jacobs re: supplemental motion (.2); e-mail to R. Jacobs re: supplemental motion (.1). | .50 | 302.50 |
| COUSQUER, S.A. | 01/30/09 | Revisions to Huron engagement letter. | .50 | 302.50 |
| COUSQUER, S.A. | 01/30/09 | Meeting w/ C. Brod and J. Bromley re NDA w/ advisors to creditors' committee and debtholders' committee. | .20 | 121.00 |
| COUSQUER, S.A. | 01/30/09 | Revisions to Akin's NDA draft and draft NDA for debtholders' committee. | 4.30 | 2,601.50 |
| BAIK, R. | 01/30/09 | Draft motion for information sharing protocol. | .30 | 129.00 |
| DOGGETT, J. | 01/30/09 | Reviewing new comments from Akin re: final utilities order. | .10 | 35.00 |
| DOGGETT, J. | 01/30/09 | Drafting email to J. Bromley, L. Schweitzer, and C. Brod re: status of 341 meeting. | .10 | 35.00 |
| BROD, C. B. | 01/31/09 | Review and revise Creditor Committee confidentiality agreements (.60); emails Gordon Davies, Douglas Parker, James Bromley, Sandrine Cousquer, Lisa Schweitzer (.40); conference call James Bromley, Lisa Schweitzer(1.30). | 2.30 | 2,254.00 |
| SCHWEITZER, L.M | 01/31/09 | T/c JB, CB, SC (1.3). | 1.30 | 1,131.00 |
| KIM, J. | 01/31/09 | E-mail to R. Jacobs re: employee payments (.1); e-mail to R. Jacobs re: bonuses (.1). | .20 | 121.00 |
| COUSQUER, S.A. | 01/31/09 | Revisions to NDA with debtholders' | 1.00 | 605.00 |

**MATTER:  17650-007   CREDITORS COMMITTEE MATTERS**

advisors.

**MATTER TOTALS:**                                      74.30        57,124.00

**MATTER: 17650-008   M&A ADVICEUSD**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LEWKOW, V.I. | 01/14/09 | Emails re call from Gores. | .20 | 196.00 |
| NELSON, M.W. | 01/14/09 | Telephone call regarding possible asset sale. | .30 | 279.00 |
| BROMLEY, J. L. | 01/14/09 | Ems and tc with Whoriskey on impact of filing on potential M&A transactions (.30). | .30 | 282.00 |
| HAYES, P. S. | 01/14/09 | Review of new documents added to datasite (2.3); preparation of email to Bill Lasalle of Nortel summarizing necessary redactions and documents to remove to clean room (.5). | 2.80 | 1,694.00 |
| BROMLEY, J. L. | 01/15/09 | Ems on filing impact on M&A efforts. | .10 | 94.00 |
| WHORISKEY, N. | 01/15/09 | Review of background material for possible asset sale, esp regarding 363 process (1.8); emails w/ J Bromley re: impact of filing (.1); review emails from D Parker re: confidentiality and t/c D Parker re: same (.6); several emails, both w/ client and internal, re: case status, plans going forward, etc (.5). | 3.00 | 2,820.00 |
| COUSQUER, S.A. | 01/15/09 | Review of 363 Sale Process and email to S. O'Neal. | 1.00 | 605.00 |
| O'NEAL, S.A. | 01/15/09 | Correspondence w/S. Cousquer re bankruptcy M&A precedent | .50 | 362.50 |
| HAYES, P. S. | 01/15/09 | Review of documents in datasite to assess antitrust issues raised by information exchange (2.9); preparation of email to Bill Lasalle of Nortel summarizing necessary redactions and documents to remove to clean room (.1). | 3.00 | 1,815.00 |
| BROMLEY, J. L. | 01/16/09 | Ems with Whoriskey and Lewkow on M&A planning for postpetition period (.20); ems Whoriskey on forms of NDAs (.10). | .30 | 282.00 |
| WHORISKEY, N. | 01/16/09 | NDA issues. | 1.00 | 940.00 |
| COUSQUER, S.A. | 01/16/09 | Meeting w/ S. O'Neal re bidding procedures and stalking horse purchase agreement. | .30 | 181.50 |

MATTER:  17650-008   M&A ADVICEUSD

| | | | | |
|---|---|---|---|---|
| FLEMING, M. | 01/16/09 | Pulled model agreements and orders. | .20 | 86.00 |
| LAPORTE, L. | 01/16/09 | Reviewing employee agreement and asset/stock purchase agreement | 1.00 | 350.00 |
| O'NEAL, S.A. | 01/16/09 | Meeting w//s Cousquer re M&A issues | .50 | 362.50 |
| HAYES, P. S. | 01/16/09 | Review of documents downloaded from datasite (4.8); preparation of email to Bill Lasalle of Nortel summarizing necessary redactions and documents to remove to clean room (.2); telephone call with Bill Lasalle regarding clean room (.1). | 5.10 | 3,085.50 |
| BROMLEY, J. L. | 01/17/09 | Ems on issues re: possible asset sale (.10). | .10 | 94.00 |
| BROMLEY, J. L. | 01/19/09 | Ems Whoriskey on various M&A issues, including model NDAs (.20). | .20 | 188.00 |
| WHORISKEY, N. | 01/19/09 | Prepare for and participate in call w/Nortel team re: possible asset sale. | 1.50 | 1,410.00 |
| COUSQUER, S.A. | 01/19/09 | Comments on NDA circulated by Ogilvy. | 1.90 | 1,149.50 |
| COUSQUER, S.A. | 01/19/09 | Review of materials and various internal correspondence in relation to possible asset sale. | 3.00 | 1,815.00 |
| DA PASSANO, G. | 01/19/09 | Conference call with Nortel (D. Parker, A. Nadolny, E. Doxey, L. Farr and others) and N. Whoriskey re next steps re: possible asset sale (1.20). Call with N. Whoriskey and J. Bromley re changes to APA and other bankruptcy related profiles re: possible asset sale (.90). | 2.10 | 1,270.50 |
| WHORISKEY, N. | 01/20/09 | Call w/Nortel M&A re: various aspects of possible asset sale. | 3.00 | 2,820.00 |
| COUSQUER, S.A. | 01/20/09 | Cf/call w/ N. Whoriskey, D. Parker and Chuck Anderson re possible asset sale. | .80 | 484.00 |
| COUSQUER, S.A. | 01/20/09 | Revisions to NDA draft and related correspondence w/ Ogilvy. | 1.40 | 847.00 |
| DA PASSANO, G. | 01/20/09 | Conference call with Nortel (D. Parker), Credit Suisse (C. Anderson and others) and N. Whoriskey re process and issues re possible Section 363 Sale (.50). Discussed issues re possible asset sale with N. Whoriskey and S. Cousquer (.40). Exchanged emails with A. Benard re | 3.00 | 1,815.00 |

MATTER:  17650-008   M&A ADVICEUSD

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | possible asset sale (.10). Reviewed precedents of Section 363 sale agreements and schedules (1.00). Worked on documents re: possible asset sale (1.00). |  |  |
| BENARD, A. | 01/20/09 | Used numerous precedents for disclosure shedules to prepare draft seller disclosure schedule. | 2.20 | 770.00 |
| BENARD, A. | 01/20/09 | Updated the ASSA to include provisions for a 363 sale. | 1.20 | 420.00 |
| BROMLEY, J. L. | 01/21/09 | Ems on M&A process issues with NW and LS (.20); tc NW re same (.10): ems and calls from parties interested in particular assets (.20).` | .50 | 470.00 |
| WHORISKEY, N. | 01/21/09 | call w/Nortel M&A and others re: asset transfer mechanics, etc. (0.6); second internal strategy meeting (2.9). | 3.50 | 3,290.00 |
| SCHWEITZER, L.M | 01/21/09 | E/m N. Whoriskey re APA terms (0.1). | .10 | 87.00 |
| COUSQUER, S.A. | 01/21/09 | Meeting w/ N. Whoriskey and L. Jacoby re possible approaches to IP with respect to possible asset sale. | .50 | 302.50 |
| COUSQUER, S.A. | 01/21/09 | Cf/call w/ N. Whoriskey and Doug Parker re possible asset sale (.60). Review of interal correspondence re the same (.70). | 1.30 | 786.50 |
| JACOBY, L.C. | 01/21/09 | Met w/ N. Whoriskey, S. Cousquer and G. Da Passano re: possible asset sale (.5); spoke w/ A. Benard re IP issue (.7) | 1.20 | 1,092.00 |
| DA PASSANO, G. | 01/21/09 | Conference call with Nortel (D. Parker and others), N. Whoriskey, J. Bromley, A. Benard and S. Cousquer re issues re possible Section 363 sale and process (.60). Discussed same with N. Whoriskey, S. Cousquer, L. Jacobi and A. Benard (.50). Reviewed draft Disclosure Schedules prepared by A. Benard (.40). Worked on documents re: possible asset sale (.80). | 2.30 | 1,391.50 |
| BENARD, A. | 01/21/09 | Conversation with L. Jacoby regarding IP issues, and how those issues relate to possible asset sale. | .70 | 245.00 |
| BENARD, A. | 01/21/09 | Phone call with D. Parker and team relating to the structure of possible asset sale. | 1.20 | 420.00 |

MATTER: 17650-008  M&A ADVICEUSD

| | | | | |
|---|---|---|---|---|
| BENARD, A. | 01/21/09 | Read through precedents of 363 sales to identify model no-shop and model break-up provisions (1.00). Prepared e-mail for G. Passano summarizing my findings (.70). | 1.70 | 595.00 |
| BENARD, A. | 01/21/09 | Made additional edits to the seller disclosure schedule (.70). Prepared detailed footnotes for the seller disclosure schedules, explaining what information Nortel will have to fill in for each of the points under the seller disclosure schedule(2.00). | 2.70 | 945.00 |
| BROMLEY, J. L. | 01/22/09 | Ems with Whoriskey, Cousquer on background and structuring issues re possible transaction (.20). | .20 | 188.00 |
| WHORISKEY, N. | 01/22/09 | IP call (2.8); team meeting re: possible asset sale (.7) | 3.50 | 3,290.00 |
| WHORISKEY, N. | 01/22/09 | T/c w/ D. Parker, S. Cousquer re: possible asset sale. | 1.00 | 940.00 |
| SCHWEITZER, L.M | 01/22/09 | T/c Parker, Tay, Whoriskey, Jacoby, etc. re IP/M&A issues (0.7).  E/ms SC re sale agreement language (0.3). | 1.00 | 870.00 |
| KIM, J. | 01/22/09 | E-mail to L. Egan re: possible asset sale (.1). | .10 | 60.50 |
| COUSQUER, S.A. | 01/22/09 | Internal correspondence re 363 sale process precedents and UK process. | .60 | 363.00 |
| COUSQUER, S.A. | 01/22/09 | Cf/call w/ D. Parker and N. Whoriskey re possible asset sale. | 1.00 | 605.00 |
| COUSQUER, S.A. | 01/22/09 | Draft language for APA covering multi-jurisdiction bankruptcy processes. | 1.00 | 605.00 |
| COUSQUER, S.A. | 01/22/09 | Meeting w/ N. Whoriskey, G. da Passano and Alex Benard re possible asset sale (partial attendance). | .40 | 242.00 |
| COUSQUER, S.A. | 01/22/09 | Review of memoranda re Insolvency Act proceedings and diligence on Nortel proceedings. | 4.80 | 2,904.00 |
| DA PASSANO, G. | 01/22/09 | Worked on documents for possible asset sale (4.10). Team meeting (.70). Exchanged emails and/or telephone calls with other members of CGSH team (including N. Whoriskey and A. Benard) in | 5.10 | 3,085.50 |

MATTER:  17650-008   M&A ADVICEUSD

relation thereto (.30).

| | | | | |
|---|---|---|---|---|
| BENARD, A. | 01/22/09 | Meeting with N. Whoriskey, G. Passano and S. Cousquer to discuss next steps re possible asset sale. | .70 | 245.00 |
| BENARD, A. | 01/22/09 | Prepared a detailed chart comparing the break-up fee provisions in various different 363 sale agreements, to determine what kind of break-up fee is appropriate for possible asset sale. | 1.70 | 595.00 |
| BROMLEY, J. L. | 01/23/09 | Ems and tcs with Whoriskey and Cosquer re M&A issues (.40); review background materials re same (.30); calls and ems with McDonald and Savage on M&A issues (.30)` | 1.00 | 940.00 |
| WHORISKEY, N. | 01/23/09 | Prepare for and participate in t/c w/ monitor, Ogilvy, etc. re: status of possible asset sale, etc (1.4); follow-up re: call (.5); internal meeting w/ A. Benard, S. Cousquer re: strategey, talking points, etc (.5); internal conferences re: possible asset sale, especially re: IP, bankruptcy procedures, NDAs, etc (1.5); review and markup revised docs -- timeline, NDAs, etc (2.0); review list of entities that filed (.1). | 6.00 | 5,640.00 |
| SCHWEITZER, L.M | 01/23/09 | E/m NW, SC re draft form of APA insolvency issues. | .20 | 174.00 |
| KIM, J. | 01/23/09 | Meeting w/S. Cousquer and A. Benard re: possible asset sale (1.0); t/c w/E&Y re: same (1.0) | 2.00 | 1,210.00 |
| COUSQUER, S.A. | 01/23/09 | Meeting w/ J. Kim and A. Benard. | 1.00 | 605.00 |
| COUSQUER, S.A. | 01/23/09 | Draft 363 sale timeline. | 4.40 | 2,662.00 |
| COUSQUER, S.A. | 01/23/09 | Review of NDAs executed by Nortel re: possible asset sale. | .50 | 302.50 |
| COUSQUER, S.A. | 01/23/09 | Review of memoranda on Canadian and UK Insolvency Proceedings. | 2.50 | 1,512.50 |
| COUSQUER, S.A. | 01/23/09 | Meeting w/ N. Whoriskey and A. Benard re possible asset sale. | .50 | 302.50 |
| DA PASSANO, G. | 01/23/09 | Worked on docs for possible asset sale. | 3.20 | 1,936.00 |
| BENARD, A. | 01/23/09 | Internal meeting to discuss strategy for | .50 | 175.00 |

MATTER: 17650-008   M&A ADVICEUSD

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | moving the transaction along. |  |  |
| BENARD, A. | 01/23/09 | Prepared chart detailing various different options for break-up fees, contract assignment, and reps & warranties for possible asset sale. | 3.00 | 1,050.00 |
| BENARD, A. | 01/23/09 | Prepared chart listing which entites have filed for bankruptcy, and in what jurisdictions they filed. | 1.00 | 350.00 |
| BENARD, A. | 01/23/09 | Filled information on all Nortel subsidiaries into definition sections of certain agreements. | .70 | 245.00 |
| BENARD, A. | 01/23/09 | Meeting with Jane Kim and Sandrine Cousquer to discuss various bankruptcy-related aspects of this deal, and how best to approach those issues. | 1.00 | 350.00 |
| BENARD, A. | 01/23/09 | Read through non-disclosure agreements and compared them to models in order to determine whether all the provisions that we will need are already in the non-disclosure agreements. | .70 | 245.00 |
| BENARD, A. | 01/23/09 | Obtained large chart that details corporate structure of Nortel, and familiarized myself with the chart. | .50 | 175.00 |
| BENARD, A. | 01/23/09 | Prepared e-mails to: S. Valdes, requesting certain information related to Nortel contracts (.20); Doug Parker, requesting assistance in obtaining a working group list (.10); Louis Lipner, to obtain a copy of a chart that indicates entities that have filed for bankruptcy (.20). | .50 | 175.00 |
| BENARD, A. | 01/23/09 | Meeting with S. Cousquer to discuss how to proceed with respect to constructing a timeline, evaluating the non-disclosure agreements, and certain other issues relating to bankruptcy matters. | .50 | 175.00 |
| BROMLEY, J. L. | 01/24/09 | Ems with Cousquer and Schweitzer on possible transaction issues (.40)` | .40 | 376.00 |
| SCHWEITZER, L.M | 01/24/09 | E/ms NW, JB, SC re status of possible asset sale (0.2). | .20 | 174.00 |
| DA PASSANO, G. | 01/24/09 | Worked on draft Section 363 Asset and Share Sale Agreement for possible asset | 10.70 | 6,473.50 |

**MATTER:  17650-008    M&A ADVICEUSD**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | sale. Exchanged emails with N. Whoriskey in relation thereto. |  |  |
| BENARD, A. | 01/24/09 | Read and analyzed several NDAs. | 2.20 | 770.00 |
| BROMLEY, J. L. | 01/25/09 | Ems with LS and Nelson on anti-trust issues re distressed M&A (.20); ems with Whoriskey on timelines (.20); call with Brod, Shutter, Sarkar, Schweitzer on UK M&A issues (1.20)` | 1.60 | 1,504.00 |
| WHORISKEY, N. | 01/25/09 | Begin review of new draft 363 agreement for possible asset sale. | 2.50 | 2,350.00 |
| DA PASSANO, G. | 01/25/09 | Reviewed, revised and finalized draft 363 Sale ASSA. Exchanged emails with N. Whoriskey in relation thereto. | 2.80 | 1,694.00 |
| BIDSTRUP, W. R. | 01/26/09 | Corr. G. da Passano.  Review and comment on environmental provisions of draft sales agreement. | .50 | 400.00 |
| BROMLEY, J. L. | 01/26/09 | Mtg with Whoriskey on possible asset sale (.30); calls with client on same (1.5); quick review of draft agreements (.30); various ems with Whoriskey, Sarkar on UK M&A issues (.20) | 2.30 | 2,162.00 |
| WHORISKEY, N. | 01/26/09 | Prepare for and participate in t/c w/ S. Hamilton, S. Cousquer re: possible asset sale (1.1); review talking points, timeline, etc (.7); meeting w/ J. Bromley, S. Cousquer re: timeline (1.2). | 3.00 | 2,820.00 |
| WHORISKEY, N. | 01/26/09 | Meeting w/pension and benefits team re: possible asset sale (1.2); prep for and participate in meeting w/ IP team (1.5); review and edit docs, including draft 363 agreement, etc (2.8). | 5.50 | 5,170.00 |
| SCHWEITZER, L.M | 01/26/09 | T/c JB re M&A status (0.1), Nelson e/m re HSR (0.1) | .20 | 174.00 |
| COUSQUER, S.A. | 01/26/09 | Call w/ N. Whoriskey and S. Hamilton re possible asset sale. | 1.00 | 605.00 |
| COUSQUER, S.A. | 01/26/09 | Meeting w/ K. Emberger and L. Laporte re possible asset sale. | .80 | 484.00 |
| COUSQUER, S.A. | 01/26/09 | Revisions to draft timeline. | 1.00 | 605.00 |
| COUSQUER, S.A. | 01/26/09 | Draft talking points re possible asset sale. | 1.50 | 907.50 |

MATTER:  17650-008   M&A ADVICEUSD

| | | | | |
|---|---|---|---|---|
| COUSQUER, S.A. | 01/26/09 | Meeting w/ N. Whoriskey and J. Bromley re draft timeline. | 1.30 | 786.50 |
| COUSQUER, S.A. | 01/26/09 | Review of documentation for possible asset sale. | 2.00 | 1,210.00 |
| COUSQUER, S.A. | 01/26/09 | Review of memoranda re 363 sale process | 2.00 | 1,210.00 |
| EMBERGER, K.M. | 01/26/09 | Internal meeting to discuss changes to agreement (1.0); met with Leah and S. Cousquer to discuss (.5); reviewed EA; UK pension issues (1.0). | 2.50 | 1,725.00 |
| DA PASSANO, G. | 01/26/09 | Conference call with Nortel (D. Parker, K. Dadyburjor and others), N. Whoriskey, J. Bromley and S. Cousquer re transaction and 363 sale (.50). Meeting with N. Whoriskey, S. Cousquer, L. LaPorte and K. Emberger re employee related provisions of 363 ASSA (.50). Meeting with N. Whoriskey, J. Bromley, S. Cousquer and A. Benard re timetable and other matters (.50). Reviewed correspondence re UK insolvency matters affecting the ASSA (.30). Reviewed other matters and documents re ASSA (.80). Reviewed brief memo re 363 Sale for possible asset sale and exchanged emails with S. Cousquer in relation thereto (.20). | 2.80 | 1,694.00 |
| BENARD, A. | 01/26/09 | Participated in phone call with Doug Parker, N. Whoriskey, and J. Bromley (2.00).  Read through the new draft of the ASSA (1.00). Provided comments on a memo prepared by S. Cousquer (2.00). Prepared a draft transition services agreement (2.50). | 7.50 | 2,625.00 |
| LAPORTE, L. | 01/26/09 | Meeting with K. Emberger, S. Cousquer and corporate team to discuss status (1.0); revising agreement (.7) | 1.70 | 595.00 |
| HAYES, P. S. | 01/26/09 | Preparation for and participation in telephone call with Doug Parker of Nortel regarding collection of information (.20); review of new draft asset and share sale agreement and related emails explaining changes to agreement (.20). | .40 | 242.00 |
| PHILLIPS, A. | 01/27/09 | Reviewing asset purchase agreement; (0.9) drafting amendments to reflect EU competition law position (2.1). | 3.00 | 1,635.00 |

MATTER: 17650-008   M&A ADVICEUSD

| | | | | |
|---|---|---|---|---|
| BRYAN, A. | 01/27/09 | Setting up mail list for team (London), helping Vannina with researching Nortel's annual reports, work on table and markup for New York Asset Purchase Agreement re: possible asset sale (English law aspects). | 3.00 | 930.00 |
| BADGER, C. | 01/27/09 | APA agreement; discussions with CM; amendments to agreement re: possible asset sale. | 2.00 | 1,210.00 |
| YEOH, C. | 01/27/09 | Discussion with C Macbeth, T Sarkar and M McDonald on general approach to possible asset sale. | 1.00 | 495.00 |
| YEOH, C. | 01/27/09 | Draft table showing key issues for administrator in ASA | 4.00 | 1,980.00 |
| YEOH, C. | 01/27/09 | Discussions with T Sarkar and C Macbeth on draft table | .80 | 396.00 |
| YEOH, C. | 01/27/09 | Revised draft table, review of specialist comments | 2.00 | 990.00 |
| YEOH, C. | 01/27/09 | Discussions with C Macbeth (.1); draft email to N Whoriskey (.4) | .50 | 247.50 |
| YEOH, C. | 01/27/09 | Review of insolvency materials and information pack (1). Markup of ASA (1) | 2.00 | 990.00 |
| BROMLEY, J. L. | 01/27/09 | Ems with NW on possible asset sale (.20) | .20 | 188.00 |
| WHORISKEY, N. | 01/27/09 | Several t/cs re: IP, admin proceedings with respect to possible asset sale (.9); review revised talking points (.3); internal meetings re: same (.5); emails w/ J. Bromley re: possible asset sale (.2); review and revise new draft of 363 agreement (2.3); t/c w/ client (.4); t/c D. Parker, S. Cousquer re: next steps (1.5); review docs re: possible asset sale (.4). | 6.50 | 6,110.00 |
| COUSQUER, S.A. | 01/27/09 | Revisions to talking points for possible asset sale. | .30 | 181.50 |
| COUSQUER, S.A. | 01/27/09 | Review of memoranda prepared by UK office re process under the Insolvency Act. | 1.00 | 605.00 |
| EMBERGER, K.M. | 01/27/09 | Continued work on purchase agreement; met with LL and reviewed her draft; reviewed revised draft | 2.00 | 1,380.00 |

**MATTER:  17650-008   M&A ADVICEUSD**

| | | | | |
|---|---|---|---|---|
| DA PASSANO, G. | 01/27/09 | Exchanged emails and/or telephone calls with T. Lawless and P. O'Keefe re search for US/UK 363 APAs precedents (.30). Exchanged emails and/or telephone calls with N. Whoriskey, S. Cousquer, A. Benard, and R. Jones re comments to draft ASSA and revised timeline for the transaction (.80). Reviewed matters re consequences of UK/EMEA filings on US sale process (.70). | 1.80 | 1,089.00 |
| BENARD, A. | 01/27/09 | Participated in meetings and phone calls with N. Whoriskey and Doug Parker to discuss next steps. | 1.50 | 525.00 |
| LAPORTE, L. | 01/27/09 | Revising ASSA | 3.50 | 1,225.00 |
| SARKAR, T. | 01/27/09 | Review of SPA (.1); discussion with Chin Yeoh on table of administrator points (1.8); query regarding pensions (.1). | 2.00 | 1,610.00 |
| GIRGENTI, C. | 01/27/09 | Research companies going through bankruptcy proceedings in both the UK and the US for T. Lawless. | 1.50 | 352.50 |
| BROD, C. B. | 01/28/09 | Conference James Bromley, Neil Whoriskey, Sandrine Cousquer regarding possible asset sales (1.0); conference with N Whoriskey, S Cousquer and G Da Passano re: same (.3). | 1.30 | 1,274.00 |
| GOODMAN, S. | 01/28/09 | Draft sale agreement. | 2.00 | 1,740.00 |
| MCDONALD, M. | 01/28/09 | Review of mark-up of BSA (2.2), initial discussions with Chris Macbeth (.8); prep for call with NY team (1.5) | 4.50 | 4,185.00 |
| MACBETH, C. | 01/28/09 | Drafting Asset Sale Agreement. Research. Discussions with Tom Lawless re precedent search. Call with NY. | 3.30 | 1,996.50 |
| YEOH, C. | 01/28/09 | Conference call with NY in relation to ASA | 1.30 | 643.50 |
| YEOH, C. | 01/28/09 | Update of administrator analysis table in relation to possible asset sale. | 1.90 | 940.50 |
| YEOH, C. | 01/28/09 | Draft English agreement in conjunction with possible asset sale. | 3.00 | 1,485.00 |
| YEOH, C. | 01/28/09 | Discussed agreement in conjunction with possible asset sale with C. Macbeth. | 3.00 | 1,485.00 |

**MATTER:  17650-008   M&A ADVICEUSD**

| | | | | |
|---|---|---|---|---|
| BROMLEY, J. L. | 01/28/09 | Large KEIP call in afternoon (1.30); review materials re same (.30); ems re same and other related employee issues prior to call (.20) | 1.80 | 1,692.00 |
| BROMLEY, J. L. | 01/28/09 | Call with London office on asset sale issues (1.00); mtg with Whoriskey and NY team on same (.60); several ems on M&A process generally (.20) | 1.80 | 1,692.00 |
| WHORISKEY, N. | 01/28/09 | Conference call on status of documentation and various follow-up for possible asset sale. | 2.50 | 2,350.00 |
| WHORISKEY, N. | 01/28/09 | Conference call re: approach on English strategy, follow up on IP issues. | 1.50 | 1,410.00 |
| WHORISKEY, N. | 01/28/09 | Revisions to 363 document. | 3.00 | 2,820.00 |
| WHORISKEY, N. | 01/28/09 | Team meeting for possible asset sale. | .60 | 564.00 |
| COUSQUER, S.A. | 01/28/09 | Cf/call w/ Nortel re possible asset sale documentation (1.3). Meeting w/ Neil Whoriskey, G. DaPassano and A. Benard re possible asset sale and next steps (1.0). Review of the revised purchase agreement for possible asset sale (3.2). Various coordination tasks re bid procedures (0.7). | 6.20 | 3,751.00 |
| DA PASSANO, G. | 01/28/09 | Conference call with Nortel (A. Nadoly and others), N. Whoriskey and S. Cousquer re status of documentation and issues re Asset Sale Agreement (1.30). Meeting with N. Whoriskey, S. Cousquer and C. Brod re possible asset sale (.30). Conference call with Nortel (D. Parker, H. DeAlmeida), N. Whoriskey, S. Cousquer re possible asset sale and documentation (1.00). Drafted Bidding Procedures for possible asset sale (1.50). Reviewed HR and IP comments to draft ASSA for possible asset sale (.50). Read memo from UK colleagues re UK requirements for ASSA for possible asset sale (.40). Conference call with N. whoriskey, S. cousquer, J. Bromley and UK colleagues re possible asset sale (.50). Reviewed other matters re ASSA (.80). | 6.30 | 3,811.50 |
| BENARD, A. | 01/28/09 | Read through various documents (1.00), prepared binder with documents re possible asset sale (along with index for binder) | 2.50 | 875.00 |

MATTER: 17650-008   M&A ADVICEUSD

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (1.50). |  |  |
| PANASAR, R. | 01/28/09 | Review Macbeth email. | .30 | 241.50 |
| BROD, C. B. | 01/29/09 | Telephone call Doug Parker re: M&A issues (.20). | .20 | 196.00 |
| MCDONALD, M. | 01/29/09 | Comments on BSA (1.8); background material on UK administration (1.2) | 3.00 | 2,790.00 |
| MACBETH, C. | 01/29/09 | Work on draft asset sale agreement for possible asset sale. Discussions with Chin Yeoh and Tihir Sarkar. | 3.30 | 1,996.50 |
| YEOH, C. | 01/29/09 | Revised English Law markup of ASA, discussions with C Macbeth and M Ryan | 4.70 | 2,326.50 |
| BROMLEY, J. L. | 01/29/09 | Call with Whoriskey, Shutter, others on UK issues re M&A transactions (.90); ems Whoriskey and Parker on possible asset sale (.10) | 1.00 | 940.00 |
| WHORISKEY, N. | 01/29/09 | Meeting with team to review ASSA accounts. | 5.50 | 5,170.00 |
| WHORISKEY, N. | 01/29/09 | Conf. call re possible asset sale and next steps, etc (.90); prep and procedure (2.60). | 3.50 | 3,290.00 |
| SCHWEITZER, L.M | 01/29/09 | N. Whoriskey e/m re possible asset sale (0.1). | .10 | 87.00 |
| GRUSZECKI, R. | 01/29/09 | Conference call to discuss possible asset sale with Nortel and its representatives and related preparation therefor. | 1.50 | 817.50 |
| GRUSZECKI, R. | 01/29/09 | Post conference call meeting with N. Whoriskey and S. Cousquer to discuss possible asset sale. | .50 | 272.50 |
| GRUSZECKI, R. | 01/29/09 | Review of Asset Purchase Agreement and exhibits thereto and notes with respect to changes to reflect bankruptcy sale. | 6.00 | 3,270.00 |
| COUSQUER, S.A. | 01/29/09 | Review of revised draft of purchase agreement for possible asset sale (4.0). Meeting w/ Neil Whoriskey, G. DaPassano and Alex Benard (2.0). Review of draft purchase agreement for possible asset sale and draft summary of the same (2.5). Cf/call w/ Nortel, Ogilvy, Crowell Moring, N. Whoriskey and R. Gruszecki re update of negotiations with prospective purchaser | 10.00 | 6,050.00 |

MATTER: 17650-008   M&A ADVICEUSD

| | | | | |
|---|---|---|---|---|
| | | and revisions to draft purchase agreement (1.5). | | |
| DA PASSANO, G. | 01/29/09 | Reviewed comments to ASSA received from N. Whoriskey and HR colleagues (.20). Meeting with N. Whoriskey, S. Cousquer and A. Benard, and calls with J. Bromley, J. Factor and C. Alden, to discuss draft ASSA (6.60). Worked on revised draft of the ASSA (3.20). | 10.00 | 6,050.00 |
| BENARD, A. | 01/29/09 | Participated in review of ASSA, where we went through document page by page and made certain revisions (3.00), looked at additional precedents, and identified areas that require additional work/research (3.20). | 6.20 | 2,170.00 |
| BENARD, A. | 01/29/09 | Read through TSA for possible asset sale (.25). Compared it to TSA for other possible asset sale to see whether certain portions of it should be adapted to conform (.75). | 1.00 | 350.00 |
| BROMLEY, J. L. | 01/30/09 | Conf call with Whoriskey, Gruszecki and others re possible asset sale and review related issues on bidding procedures (1.00); call with Whoriskey and Jacoby on IP and M&A issues (.20); various ems on same (.30) | 1.50 | 1,410.00 |
| WHORISKEY, N. | 01/30/09 | Call re: possible asset sale (1.0); review procedures (1.0); various questions re: IP & allocation, etc.(2.5) | 4.50 | 4,230.00 |
| GRUSZECKI, R. | 01/30/09 | Status call  re: possible asset sale w/Nortel and its representatives and preparation therefor. | 1.00 | 545.00 |
| GRUSZECKI, R. | 01/30/09 | Review of APA and related documents and exhibits re: possible asset sale, including Master Purchase and Sale Agreement. | 3.00 | 1,635.00 |
| GRUSZECKI, R. | 01/30/09 | Began revising draft Asset Purchase Agreement to reflect proposed 363 bankruptcy sale. | 4.50 | 2,452.50 |
| GRUSZECKI, R. | 01/30/09 | Reviewed internal memo describing transaction. | .50 | 272.50 |
| COUSQUER, S.A. | 01/30/09 | Cf/call w/ N. Whoriskey and S. Hamilton re | 1.00 | 605.00 |

**MATTER: 17650-008  M&A ADVICEUSD**

| | | | | |
|---|---|---|---|---|
| | | possible asset sale. | | |
| COUSQUER, S.A. | 01/30/09 | Review of bidding procedures for possible asset sale. | 1.20 | 726.00 |
| DA PASSANO, G. | 01/30/09 | Worked on revised draft of Asset and Share Sale Agreement for possible asset sale. Exchanged emails and/or telephone calls with S. Cousquer, A. Benard, N. Whoriskey and R. Gruszecki re possible asset sale. | 6.70 | 4,053.50 |
| BENARD, A. | 01/30/09 | Reviewed N. Whoriskey's notes to the Bidding Procedures for possible asset sale, incorporated his comments, sent draft out to the group. | 1.30 | 455.00 |
| HAYES, P. S. | 01/30/09 | Preparation of email to Robert Fishman at Nortel. | .50 | 302.50 |
| BROD, C. B. | 01/31/09 | E-mails Len Jacoby and Neil Whoriskey re: M&A and IP matters (1.0). | 1.00 | 980.00 |
| BROMLEY, J. L. | 01/31/09 | Various ems on issues re: possible asset sale with Whoriskey and others (.70) | .70 | 658.00 |
| DA PASSANO, G. | 01/31/09 | Worked on revised draft of the Asset and Share Sale Agreement, including reviewing and incorporating comments received from CGSH specialists and other colleagues. | 7.80 | 4,719.00 |
| | | **MATTER TOTALS:** | **340.00** | **219,032.50** |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLOW, S. | 01/14/09 | E/ms M.Alcock re: plan administration issue. | .10 | 91.00 |
| ALCOCK, M.E. | 01/14/09 | Conf S. Graff re Q&A process (.50); listen to CEO conference re employment matters (.20); emails, t/cs and conf w/ S. Graff, N. Allen, H. Reiser & L. Scipio re NSPP administration (1.00); conf S. Graff re employee Q&As (1.00); review and revise same (1.00) | 3.70 | 2,960.00 |
| LACKS, J. | 01/14/09 | Phone call with R. Beed @ Nortel regarding employee questions about visa status in light of ch. 11 filing | .20 | 70.00 |
| LACKS, J. | 01/14/09 | Emailed with Jane Kim and M. Alcock on employee visa issue and emailed response to R. Beed @ Nortel. | .40 | 140.00 |
| ALCOCK, M.E. | 01/15/09 | Conf and t/cs w/ S. Graff, D. Tay, L. Scipio, T. Connally, E. King, J. Kim re severance and vacation employee Q&A postings (4.00); t/cs re NSPP administration (.50); review agreement (.30); research WARN Act issues (1.50); research COBRA issues (.70); conf call w/ T. Connelly, E. Doxey, L. Heil, R. Beed, W. Knapp & S. Bolon re 2009 sales incentive plan (.50) | 7.50 | 6,000.00 |
| LAPORTE, L. | 01/15/09 | Call with M. Alcock and B. Knapp re: severance release, termination dates, COBRA (0.7); research into COBRA benefits in bankruptcy for retirees and non-retirees (0.8) | 1.50 | 525.00 |
| BROMLEY, J. L. | 01/16/09 | Calls and ems with TCG, MEA, JK on employee issues vis first day orders (.30). | .30 | 282.00 |
| ALCOCK, M.E. | 01/16/09 | Email J. Poos re Deferred Compensation Plan (.20); conf call w/ S. Graff, S. Flow, M. Lang re AGM (partial attendance) (.20); email W. Knapp re pension GIS (.10); emails J. Poos, D. Ray and R. Jenkins re deferred compensation withholdings (.30). | .80 | 640.00 |
| KIM, J. | 01/16/09 | T/c w/Nortel re: sales comp plan review (1.0); e-mail to D. Abbott re: payroll (.1); e-mail to M. Alcock re: deferred comp (.1); e- | 1.30 | 786.50 |