**MATTER:  17650-009   EMPLOYEE MATTERS**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | mail to M. Alcock and D. Abbott re: deferred comp (.1). |  |  |
| LACKS, J. | 01/16/09 | Telephone call w/R. Beed from Nortel regarding emerging employee issues; spoke w/J. Kim regarding employee issues and e-mailed response to R. Beed | .70 | 245.00 |
| LAPORTE, L. | 01/16/09 | Research and summary of WARN Act requirements, and individual state WARN Act requirements: summary of notice provisions | 5.40 | 1,890.00 |
| BROMLEY, J. L. | 01/17/09 | Ems with Kim and Alcock on employee payments and deferred comp plan under first day order (.20); ems Davies on account problems (.30). | .50 | 470.00 |
| KIM, J. | 01/17/09 | E-mail to M. Alcock re: employee order caps (.1); E-mail to M. Alcock re: deferred comp (.1); E-mail to M. Alcock re: deferred comp (.1); E-mail to J. Bromley re: deferred comp (.1); E-mail to T. Connelly re: deferred comp (.2). | .60 | 363.00 |
| BROD, C. B. | 01/18/09 | Conference call on employee issues with Gordon Davies, Tracy Connelly, Mary Alcock, Lisa Schweitzer, James Bromley, Jane Kim (.70); post-call matters (.10) | .80 | 784.00 |
| OLSON, W. | 01/18/09 | Review and respond to Trevor Jones email regarding payroll issues; emails with Bromley, Schweitzer and Kim re: same. | .50 | 490.00 |
| BROMLEY, J. L. | 01/18/09 | Ems with JK, LS, Lacks, Brod on employee and first day issues (.20); call with Davies and others in evening on severance issues (1.20); review materials re same (.20). | 1.60 | 1,504.00 |
| ALCOCK, M.E. | 01/18/09 | Review state employment issues (.70); emails J. Poos, R. Jenkins and D. Ray re deferred compensation plan withholdings (.30); conf call re severance (.80) | 1.80 | 1,440.00 |
| KIM, J. | 01/18/09 | T/c w/T. Connelly and G. Davies re: employee issues (.8). | .80 | 484.00 |
| BROMLEY, J. L. | 01/19/09 | Mtgs with Tay, McDonald on employee issues (.30); mtgs and ems with T Connelly, Alcock, King and others on employee issues after first day hearings and communications re same to employee | .60 | 564.00 |

MATTER: 17650-009   EMPLOYEE MATTERS

| | | | | |
|---|---|---|---|---|
| | | population (.30). | | |
| ALCOCK, M.E. | 01/19/09 | Conf call T. Connelly, S. Helfer, R. Beed, J. Kim and E. Doxey re E. Doxey employee questions (.80); research employment law issues (.70); review and revise slides for G. Davies (1.00); emails L. Laporte & J. Lacks re same (.50); emails J. Poos re PGBG reportable notice (.20) | 3.20 | 2,560.00 |
| KIM, J. | 01/19/09 | T/c w/Nortel HR re: employee issues (.9); review e-mail re: employee issues (.1). | 1.00 | 605.00 |
| KIM, J. | 01/19/09 | Review chart (.1). | .10 | 60.50 |
| DOGGETT, J. | 01/19/09 | After email from Brian Hunt (Epiq), reviewing lists from Nortel on employees and pensioners and composing email asking whether additional information is available. | 1.00 | 350.00 |
| LACKS, J. | 01/19/09 | Researched employment issues and composed chart of precedential cases involving severance for J. Bromley; e-mailed with M. Alcock and L. Laporte to coordinate project | 7.60 | 2,660.00 |
| LAPORTE, L. | 01/19/09 | Research employment law issues; drafting case/statutory summary. | 5.70 | 1,995.00 |
| BROMLEY, J. L. | 01/20/09 | Mtgs with Davies on severance and related employee issues (.20); ems and calls with Alcock and Lacks re materials re same (.30); review materials re same on flight home (.20). | .70 | 658.00 |
| ALCOCK, M.E. | 01/20/09 | Email T. Connelly re Form 4 (.30); review and research re same (.60); t/c T. Connelly re same (.20); email S. Flow and C. Fiege re NYSE (.30); emails J. Kim & R. Jenkins (.50); Prep and research re US pension statute (1.00); email J. Poos re same (.10); conf call J. Poos, V. Shah and D. Vincent re same (1.00); emails J. Kim re payroll questions (.20); email re slides (.10); email T. Connelly re plan contributions (.10); email R. Jenkins re medical benefits (.10); conf call J. Kim, B. Donovan, L. Scipio, T. Connelly and J. Stam re payroll (.80); email J. Kim re same; email J. Poos re PPA lump sum (.10); research other employment-related issues (.30); email B. Knapp re | 5.80 | 4,640.00 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| | | | | |
|---|---|---|---|---|
| | | inactive letter (.10) | | |
| KIM, J. | 01/20/09 | Payroll call (.4). | .40 | 242.00 |
| KIM, J. | 01/20/09 | Travel to NY (4.9). | 4.90 | 2,964.50 |
| LACKS, J. | 01/20/09 | E-mailed w/J. Bromley, L. Laporte, M. Alcock regarding research and slides (0.2 hrs); drafted and compiled slides into PowerPoint presentation for company (1.8 hrs) | 2.00 | 700.00 |
| LAPORTE, L. | 01/20/09 | Compiling information regarding employment-related issues for client meeting | 2.90 | 1,015.00 |
| BROMLEY, J. L. | 01/21/09 | Ems with Brod and McDonald on communications issues vis employees (.20); tc Brod re same (.10); ems with Alcock, Lacks re employees relief and supplemental motion re same (.30). ` | .60 | 564.00 |
| ALCOCK, M.E. | 01/21/09 | Conf call S. Graff, Z. Kolkin, C. Fiege, S. Flow & T. Connelly re audit committee requirements (.50); conf Z. Kolkin re Form 10-K exec compensation disclosure (.50); conf call S. Graff, M. Lang, C. Fiege, Z. Kolkin & G. MacDonald re mailing financials (.50); emails J. Stam (.10); emails D. Ray, V. Shah & R. Jenkins (.10); review chart (.50); conf call B. Knapp, S. Bolon, L. Laporte & M. Paolette (.50); t/c L. Scipio (.10); prep & call R. Jenkins & D. Ray re deferred compensation matters (.60); review inactive letter for B. Knapp (.10); conf J. Kim, L. Laporte & J. Lacks re employee benefit matters (.90); email to R. Jenkins re medical (.10); email B. Knapp (.10); t/c B. Knapp & S. Bolon re inactive letter (.20); t/c T. Connally & S. Graff re same (.10); emails to J. Kim & J. Stam re same (.10); met with SF and CF re: ongoing reporting reqs (.30). | 5.30 | 4,240.00 |
| KIM, J. | 01/21/09 | E-mail to E. Doxey re: payroll (.1) ` Mtg w/ team re: employee issues (.7) ` Review employee motion (.2) ` T/C w/ J. Lacks re: employee motion (.2) ` T/C w/ T. Connelly & L. Scipio re: vacation pay (.6) ` E-mail to M. Alcock re: supplier (.1) ` E-mail to J. Stam re: inactives (.1) ` E-mail to R. Beed | 2.20 | 1,331.00 |

**MATTER:  17650-009   EMPLOYEE MATTERS**

| | | | | |
|---|---|---|---|---|
| | | re: supplier (.1) ` E-mail to T. Connelly re: vacation (.1) | | |
| DOGGETT, J. | 01/21/09 | Drafting email to Dan Ray (Nortel) and Brian Hunt (Epiq) re: employee claims. | .20 | 70.00 |
| LACKS, J. | 01/21/09 | Phone call w/E&Y regarding employment-related issues (0.2 hrs); pulled information from company on employement-related issues (0.1 hrs); meeting with J. Kim, M. Alcock and L. Laporte to discuss ongoing employee issues (0.9 hrs); e-mailed E&Y regarding employment-related issues(0.1 hrs); e-mailed Delaware counsel regarding emergency 401(k) motion (0.1 hrs); reviewed emergency 401(k) motion and obtained sign-off from J. Bromley (0.1 hrs) | 1.50 | 525.00 |
| LAPORTE, L. | 01/21/09 | Discussion regarding employment-related issues (1.0); team meeting w. M. Alcock, J. Kim and J. Lacks to discuss employee benefits issues and status of filings (0.8); research into employment-related issues (0.9) | 2.70 | 945.00 |
| BROMLEY, J. L. | 01/22/09 | Ems on supplement to first day employee motion with Kim, client (.20); review issues re same (.20). ` | .40 | 376.00 |
| ALCOCK, M.E. | 01/22/09 | Email B. Knapp re WARN (.10); email T. Connelly re LTIP (.10); email B. Susko re employment-related issues (.10); email T. Connelly re coordination (.10); review employment-related issues (.50); t/c B. Knapp re possible law suit (.10); review equity options chart (.30); research Section 16 issue re cancellation (.20); research rollover rules under PPA (.30); prep for equity call (.10); conf call T. Connally, N. Allen J. Shaunnessy, J. Stam, D. Tay, L. Scipio, M. Reis & C. Hurt re equity cancellation (.90); emails L. Scipio, J. Kim & J. Lacks re supplier letter (.20); emails J. Kim, J. Lacks & R. Beed re supplier (.50); research state WARN issues (.30); research employment-related issue question (1.20) | 5.00 | 4,000.00 |
| KIM, J. | 01/22/09 | E-mail to T. Connelly re: commissions (.1). | .10 | 60.50 |
| LACKS, J. | 01/22/09 | Returned call from counsel for supplier regarding independent contractors (0.3); e- | 1.30 | 455.00 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| | | | | |
|---|---|---|---|---|
| | | mailed with client for answer regarding relationship with supplier (0.2); read supplier contract to determine nature of pre/postpetition obligations for employee recognition bonus program (0.5); E-mailed with and read emails from employee team regarding supplier agreement (0.3) | | |
| LAPORTE, L. | 01/22/09 | Call with client regarding treatment of equity plans (0.70); discussion and communications regarding WARN act requirements, definition of an employer and a single site of employer (1.4) | 2.10 | 735.00 |
| BROMLEY, J. L. | 01/23/09 | Work on issues re supplement to first day employee motion (.40); call with Nortel legal and finance on employee issues (.50); review materials re same (.30); ems with Cleary team re same and going forward tasks (.30); travel to Del for hearing and prep for same and review other employee issues en route (1.30); handle hearing on supplemental employee motion (.50); prepare for hearing prior to train (.30). ` | 3.60 | 3,384.00 |
| ALCOCK, M.E. | 01/23/09 | Conf call E. King, W. Knapp, R. Beed, J. Stam, J. King, J. Bromley, J. Lacks, L. Laporte, D. Tay, T. Connally, A. Taggart and L. Scipio re employee benefits and terminations (continuation from Legal/Finance meeting) (1.50); t/c T. Connally & J. Kim re finalizing second wage motion amounts (.50); review cover letters re new pension distribution options (.20); review inactive employee letters (.20); t/c W. Knapp re severance package and letter (.40); review J. Poos email re disclaimer (.20); email J. Bromley re WARN issues (.50); research same (.50) ` ` | 4.00 | 3,200.00 |
| KIM, J. | 01/23/09 | T/c re: employee issues (1.1); t/c w/J. Lacks re: independent contractor (.2). | 1.30 | 786.50 |
| LACKS, J. | 01/23/09 | Prepared, printed documents for conference call on employee issues (0.3); participated in conference call with client, Canadian counsel, UK counsel and others on employee issues (1.5); emailed w/client (0.4); phone call w/E&Y (0.2); emailed counsel for supplier (0.2); conference call w/client regarding expat issues (0.5); spoke | 3.50 | 1,225.00 |

MATTER: 17650-009   EMPLOYEE MATTERS

|  |  | w/J. Kim regarding various issues (0.4) |  |  |
|---|---|---|---|---|
| LAPORTE, L. | 01/23/09 | Call with client regarding employment-related issues | 1.40 | 490.00 |
| SCHWEITZER, L.M | 01/24/09 | E/m BS re employment-related issues (0.1). | .10 | 87.00 |
| KIM, J. | 01/24/09 | E-mail to J. Bromley re: employee calls (.1). | .10 | 60.50 |
| LACKS, J. | 01/24/09 | Pulled StarTribune employee wage motion and emailed to L. Laporte for research (0.2)` | .20 | 70.00 |
| ALBANO, M. | 01/25/09 | Attn to emails from Lisa Schweitzer et al re: employment-related issues and provided background memos to team; Reviewed Artistic Furniture case and sent emails to M Alcock and B Susko re: analysis | 1.50 | 907.50 |
| KIM, J. | 01/25/09 | E-mail to J. Bromley re: KEIP (.1); e-mail to T. Connelly re: KEIP (.1). | .20 | 121.00 |
| LAPORTE, L. | 01/25/09 | Research into recent bankrupcty precedent re: communications with employees | 1.50 | 525.00 |
| SUSKO, A. R. | 01/26/09 | Conference with Leah Laporte and Mary Alcock respecting employment-related issues (.70). | .70 | 686.00 |
| BROMLEY, J. L. | 01/26/09 | Ems with TCM on KEIP issues (.20); KEIP call with large group (1.00); ems re same with mercer, cleary, client (.50) ` | 1.70 | 1,598.00 |
| ALCOCK, M.E. | 01/26/09 | Conf B. Susko & L. Laporte re employment-related issues(1.00); Conf call E. King, T. Connally, J. Shaunnessy, M. Cooper , D. Bannon, A. Gallon, J. Stam, J. Kim, G. Davies, J. Bromley, S. Graff, J. Dempsey and A. Rowe re KEIP (.50); Conf call R. Beed, W. Knapp, J. Kim, J. Stam, L. Scipio A. Gallop, C. Cianciolo, M. Cooper re employment-related issues and IP issues(1.80); conf call S. Graff, D. Whittaker, J. Kim, Z. Kolkin and J. Stam re 10-K disclosure of employment agreements, etc. (.50); email R. Hillis re employment-related issues (.30); research additional issues (.20)` | 4.30 | 3,440.00 |
| KIM, J. | 01/26/09 | Benefits call (1.3); E-mail to R. Beed re: deferred comp (.1); T/C w/ Nortel re: KEIP (.8); E-mail to S. Graff re: executive | 4.90 | 2,964.50 |

MATTER: 17650-009  EMPLOYEE MATTERS

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | programs (.1); Employee issues call (1.0); T/C w/ S. Graff re: 10-K disclosures (.7); T/C w/ J. Lacks re: expat costs (.1); T/C w/ J. Lacks re: expats (.1); E-mail to D. Champoux re: expats (.2); E-mail to R. Beed re: expats (.1); E-mail to D. Champoux re: expats (.1); E-mail to J. Lacks re: supplier (.1); E-mail to T. Connelly re: employee call (.1); E-mail to J. Lacks re: supplier (.1). |  |  |
| O'KEEFE, P. | 01/26/09 | Retrieved from PACER Ernst and Young's petition to recognize Nortel's Canadian proceedings under Chapter 15 as per L. LaPorte (.25) | .20 | 47.00 |
| LACKS, J. | 01/26/09 | Pulled documents and e-mailed w/L. Laporte regarding severance research (0.6); phone call w/R. Beed and B. Beekenkamp regarding expats (0.3); emailed w/J. Kim regarding various employee issues for supplemental motions (0.4); phone calls w/J. Kim on various employee issues for supplemental motion (0.5); emailed w/client regarding employee issues (0.5) | 2.30 | 805.00 |
| LAPORTE, L. | 01/26/09 | Meet with A. Susko and M. Alcock to discuss employment-related issues (0.7); research into Star Tribune handling of employment-related issues (0.5); reviewing E&Y Ch. 15 motion (0.4); research into state employment provisions (1.7); research into past debtors' employment-related issues (1.5) | 4.80 | 1,680.00 |
| ALCOCK, M.E. | 01/27/09 | Email re employment-related issues (.20); conf call S. Graf, J. Shaughnessey, E. King and T. Connally re KEIP (.70); conf Z. Kolkin re KEIP motion (.30); conf call S. Graff, Z. Kolkin, J. Shaughnessey, E. Adonyi and N. Allen re 10-K disclosure (.50); t/c J. Lacks re employment-related issues (.10); email S. Bolon re inactive employee letter (.10); email W. Shah, D. Ray & J. Poos re RPT filing (.10); email b. Susko re employment-related issues (.10); Prepare and attend conf call S. Bolon, W. Knapp & L. Laporte re employment-related issues 1:20); research re employment-related issues in Chapter 11 (.20); email R. Hillis re same (.20); email D. Ray, J. Poos & R. Hillis re employment-related issues (.20); | 4.20 | 3,360.00 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | research same (.30) |  |  |
| KIM, J. | 01/27/09 | E-mail to J. Bromley re: employment-related issues(.1);` E-mail to M. Alcock re: employment-related issues(.1);` Conference call re: KEIP (.5);` Conference call re: employee wage motion (.5);` Conference call re: benefits (.8);` E-mail to S. Graff re: employment-related issues (.1);` Conference call re: expat costs (.6);` E-mail to Epiq re: employees (.1);` T/C w/ J. Lacks re: employment-related issues(.1);` E-mail to R. Beed re: employment-related issues(.1); | 3.00 | 1,815.00 |
| DOGGETT, J. | 01/27/09 | Emails with Bridget Gallerie (Epiq) and J. Kim re: employee claims calls. | .20 | 70.00 |
| KOLKIN, Z. | 01/27/09 | Attended call with M. Alcock, S. Graff (Nortel), and J. Dempsey and R. King (Mercer) to discuss creation of KEIP | .70 | 245.00 |
| KOLKIN, Z. | 01/27/09 | Discussed drafting of KEIP motion with M. Alcock. | .30 | 105.00 |
| KOLKIN, Z. | 01/27/09 | Drafted KEIP motion for Nortel based on earlier models. | 3.30 | 1,155.00 |
| LACKS, J. | 01/27/09 | Participated in conference call on employee issues w/J. Kim and client (0.5); sent emails to client regarding various employee issues (0.4); phone call w/M. Alcock regarding employment-related issues (0.1); printed and reviewed documents in preparation for expats call (0.4); participated in conference call on expat issues w/J. Kim and client (0.5); call and email w/client regarding employment-related issues(0.4); call w/J. Kim regarding expat issues (0.1); emails w/client regarding employment-related issues(0.2) | 2.60 | 910.00 |
| LACKS, J. | 01/27/09 | e-mails/phone calls w/Z. Kolkin regarding KEIP motion | .20 | 70.00 |
| LAPORTE, L. | 01/27/09 | Call with B. Knapp, S. Bolon and M. Alcock regarding employment-related issues and state statutes (0.7); revisions to state employment law chart (1.2) | 1.90 | 665.00 |
| ALCOCK, M.E. | 01/28/09 | Confs K. Weaver re research on employment-related issues in Chapter 11 | 2.70 | 2,160.00 |

MATTER: 17650-009  EMPLOYEE MATTERS

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | (.80); conf L. Lipner re employment-related issues (.20); research reemployment-related issues (.80); email J. Bromley re employment-related issues (.40); emails re claim forms (.30); emails re quota form issues (.20) |  |  |
| KIM, J. | 01/28/09 | Tax equalization call (.5); call with benefits provider (1.0); t/c w/J. Lacks re: deferred comp (.1). | 1.60 | 968.00 |
| KIM, J. | 01/28/09 | E-mail to R. Beed re: employment-related issues (.1); t/c w/J. Lacks re: deferred comp (.1); e-mail to B. Donovan re: deferred comp (.2). | .40 | 242.00 |
| REINSTEIN, J. | 01/28/09 | Researched and retrieved statutes in various states for L. LAPORTE. | 2.50 | 587.50 |
| LACKS, J. | 01/28/09 | E-mails/phone call w/J. Kim on employee issues (0.2); participated in conference call w/J. Kim and client (0.5); emailed w/R. Beed, B. Donovan on various employee issues for clean-up motion (1.1) | 1.80 | 630.00 |
| LAPORTE, L. | 01/28/09 | Reviewing release information packet (0.8); researching additional state requirements and triggers (1.7); reviewing motions re: employment-related issues in bankrupcty (1.3) | 3.80 | 1,330.00 |
| LIPNER, L. | 01/28/09 | Met with M. Alcock to discuss employment-related issues in context of bankruptcy. | .30 | 105.00 |
| WEAVER, K. | 01/28/09 | Meeting with Mary Alcock to discuss research assignment | .50 | 175.00 |
| WEAVER, K. | 01/28/09 | Research for Mary Alcock | 3.40 | 1,190.00 |
| WEAVER, K. | 01/28/09 | Research on employment-related issues; mtg with Mary Alcock on research results | .90 | 315.00 |
| BROMLEY, J. L. | 01/29/09 | Mtg with Alcock, J. Kim, L. LaPorte (partial attendance) (.50) | .50 | 470.00 |
| ALCOCK, M.E. | 01/29/09 | Review recent case law (.30); emails re same (.10); t/c L. Laporte re same (.10); review case law re employment-related issues (.30); email and research re employment-related issues (.30); review severance package (.30); conf  L. Laporte | 4.90 | 3,920.00 |

**MATTER:  17650-009   EMPLOYEE MATTERS**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | re same (.30); conf L. Laporte & J. Kim re employment-related issues(.40); t/c J. Stam re employment-related issues (.40); research employment-related issues (.20); review & respond to D. Ray emails re pension plan distribution options (.70); prepare and conf J. Kim, L. Laporte & J. Bromley re employment-related issues (1.50) |  |  |
| KIM, J. | 01/29/09 | T/C w/ S. Graff re: KEIP (.2); E-mail to M. Fleming re: Towers Perrin (.1); T/C w/ G. McDonald re: 401K (.2); Review benefits provider agreements (.2); T/C w/ Nortel re: benefits provider (.4); Mtg w/ M. Fleming re: benefits provider (.2); E-mail to R. Beed re: severance (.1); E-mail to L. Scipio del Campo re: call center (.1); Mtg w/ M. Alcock & L. LaPorte re: employee issues (.4); E-mail to M. Alcock & L. LaPorte re: KEIP (.1); T/C w/ M. Alcock & L. LaPorte & E. Doxey re: sales comp (.6); Mtg w/ J. Bromley, M. Alcock, L. LaPorte re: WARN, severance (1.5); E-mail to J. Stam & T. Connelly re: KEIP (.2); E-mail to T. Connelly re: KEIP (.1). | 4.40 | 2,662.00 |
| KOLKIN, Z. | 01/29/09 | Searched for M. Alcock for press releases issued in the past by companies in Chapter 11 | 2.30 | 805.00 |
| KOLKIN, Z. | 01/29/09 | Drafted initial draft of KEIP plan document. | 2.60 | 910.00 |
| LACKS, J. | 01/29/09 | Phone calls w/J. Kim to discuss issues for clean-up motion (0.7); reviewed client-provided documents and emailed w/client (0.5); e-mailed R. Beed regarding employee addresses issue (0.2); e-mailed B. Donovan regarding deferred compensation (0.3) | 1.70 | 595.00 |
| LAPORTE, L. | 01/29/09 | Meet with M. Alcock and J. Kim to discuss outstanding employee matters (0.4); Status meeting with M. Alcock, J. Kim and J. Bromley re: employment-related issues (1.5); Call with client regarding  employee plans (1.0); Updates to state requirement chart (1.0); Call with client regarding employment-related issues (1.0) | 4.90 | 1,715.00 |
| LIPNER, L. | 01/29/09 | Drafted email to W. Olson dealing with | .40 | 140.00 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | pension issues and debt priorities. |  |  |
| WEAVER, K. | 01/29/09 | Research for Mary Alcock and write up of research results | 4.20 | 1,470.00 |
| BROMLEY, J. L. | 01/30/09 | Mtg with Kolkin, Alcock, Kim on KEIP and other employee issues (.50); review and revise supplemental employee motion (.30); ems with Lacks re same (.20) | 1.00 | 940.00 |
| ALCOCK, M.E. | 01/30/09 | Conf call S. Graff, Mercer, L. Scipio, J. Stam, J. Bromley and L. Laporte re KEIP (1.00); t/c J. Bromley re same (.10); conf call E. Doxey, D. Parker, J. Kim and H. DeAlmeida (.50); email D. Ray re RIP (.20); t/c T. Connelly re employment-related issues (.70); conf J. Bromley, J. Kim & Z. Kolkin re employment-related issues (.50); review severance package (.20); conf call L. Laporte, S. Bolon & W. Knapp re severance package (1.00) | 4.20 | 3,360.00 |
| KIM, J. | 01/30/09 | Mtg. w/J. Bromley, M. Alcock, Z. Kolkin re: KEIP motion (.5); e-mail to R. Beed re: retention payments (.1); t/c w/Nortel re: retention payments (1.0); e-mail to R. Beed re: privacy issues (.2). | 1.80 | 1,089.00 |
| DOGGETT, J. | 01/30/09 | Forwarding Dan Ray (Nortel) list of employees who have contacted Epiq and who aren't in creditors matrix. | .10 | 35.00 |
| KOLKIN, Z. | 01/30/09 | Attended call with M. Alcock and J. Bromley to discuss KEIP. Participants included S. Graff (Nortel), E. Doxley (Nortel), and J. Dempsey (Mercer) | 1.00 | 350.00 |
| KOLKIN, Z. | 01/30/09 | Revised draft of Nortel KEIP motion. | 1.00 | 350.00 |
| KOLKIN, Z. | 01/30/09 | Meeting with J. Bromley, M. Alcock, and J. Kim to discuss delay in filing of KEIP motion and other developments | .50 | 175.00 |
| LACKS, J. | 01/30/09 | Phone call w/R. Beed and P. Hashim at Nortel to discuss employment-related issues (0.2); follow-up call w/P. Hashim on employment-related issues (0.1) | .30 | 105.00 |
| LAPORTE, L. | 01/30/09 | Call with M. Alcock, J. Kim and client regarding treatment of acquisition employees (0.8); Calls with M. Alcock and client regarding employment-related issues | 3.90 | 1,365.00 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (2.0); reviewing employee plans and terms (0.8); revisions and distribution of state requirement chart (0.3) |  |  |
| KIM, J. | 01/31/09 | E-mail to T. Rothwell re: benefit suppliers (.1). | .10 | 60.50 |
|  |  | **MATTER TOTALS:** | **196.20** | **110,171.00** |

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| OLSON, W. | 01/14/09 | Emails with D. Green re: proper invoicing for customer shipments going forward and treatment of prepetition credits; emails with L. Schweitzer and Jane Kim re: same. | .60 | 588.00 |
| FLOW, S. | 01/14/09 | C/c G.MacDonald (Nortel), M.Lang (Ogilvy) re: draft Q&As for customers [partial call - split with supplier matter #] (0.1); e/ms re: same (0.1). | .20 | 182.00 |
| VALDES, S. | 01/14/09 | Review and signoff on Ogilvy's memo on customer contracts. | .40 | 218.00 |
| BROMLEY, J. L. | 01/15/09 | Ems and tcs on issues with Lappin and client (.50). | .50 | 470.00 |
| SALVATORE, N. | 01/17/09 | Review research re: administrative claim priority for unsecured suppliers (.50); TC w/M.Fleming re: same (.30). | .80 | 396.00 |
| BROMLEY, J. L. | 01/18/09 | Ems w Fleming and LS on customer credits (.30); review and markup of same (.80); review precedents re same (.20). | 1.30 | 1,222.00 |
| BROMLEY, J. L. | 01/19/09 | Ems and tcs on customer payment issues with Morfe (.30); customer counsel (.50); ems re same (.20); review of supporting documentation (.20); ems and tcs with Doggett and client on research and facts re customer issues (.30); work on supplier clarification motion, ems re same (.80) | 2.30 | 2,162.00 |
| BROMLEY, J. L. | 01/20/09 | Ems and calls with Morfe on customer issues (.60); work on customer program supplementary motion issues (.60); review Doggett research on flight home and call with him re same (.60). | 1.80 | 1,692.00 |
| KIM, J. | 01/20/09 | Review e-mail from J. Bromley re: administrative freezes (.1). | .10 | 60.50 |
| VALDES, S. | 01/20/09 | T/c Lipner re customer contract terms (0.1). | .10 | 54.50 |
| LACKS, J. | 01/20/09 | Phone calls w/L. Lipner re: customer issues | .10 | 35.00 |
| LIPNER, L. | 01/20/09 | Diligence on customer contract (1), discussion with S. Valdes (.1), drafted emails to J. Bromley (.2), discussion with J. | 4.40 | 1,540.00 |

MATTER: 17650-010   CUSTOMER ISSUES

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Lacks (.1), legal research on related issues (3). |  |  |
| BROMLEY, J. L. | 01/21/09 | Ems with Cioffi and Morfe on customer issues (.40); calls re same (.50); ems and tcs with Laddin, counsel to customer on customer program issues (.60); work on supplemental motion re customer issues with Fleming (.80). | 2.30 | 2,162.00 |
| LIPNER, L. | 01/21/09 | Discussion of customer clarification motion with J. Bromley (.2). Drafting motion (5.8). Discussion with M. Fleming (.1) to obtain models for motion. Called A. Remming (MNAT), and drafted email to R. Amores (MNAT) to get access to transcript for related purposes (.2). | 6.30 | 2,205.00 |
| BROMLEY, J. L. | 01/22/09 | Ems with Lipner and Fleming on supplemental motion re customer programs (.20); ems with customer counsel re same (.20); begin to prepare for hearing on Friday re same (.20) | .60 | 564.00 |
| KIM, J. | 01/22/09 | Conference call w/Nortel re: customer issues (.6); conference call w/Nortel re: customer issues (.4); t/c w/L. Lipner re: customer issues (.1). | 1.10 | 665.50 |
| VALDES, S. | 01/22/09 | Conf. call with Nortel, Ogilvy, Administrators and UK counsel re: customer issues (1.0); emails J. Kim re: customer issues (0.1); meet with Chu and Fursenko regarding call monitoring (0.4) t/cs re: staffing customer calls (.1). | 1.60 | 872.00 |
| LIPNER, L. | 01/22/09 | Continued drafting on customer obligations clarification motion (4.9). Read and respond to emails related to motion with A. Cordo (MNAT) and J. Lacks (.2) and related phone conversation with J. Lacks (.2). | 5.30 | 1,855.00 |
| LIPNER, L. | 01/22/09 | Conference call with G. Adams (E&Y), B. Lasalle (Nortel), C. Morfe (Nortel) Pam Schroeder (Nortel) and J. Kim to discuss customer obligations (.5). Follow up call with J. Kim (.2) | .70 | 245.00 |
| CHU, C.G. | 01/22/09 | Discuss Nortel background and customer issues procedures with S. Valdes and A. Fursenko (.40). | .40 | 130.00 |

MATTER: 17650-010  CUSTOMER ISSUES

| | | | | |
|---|---|---|---|---|
| BROMLEY, J. L. | 01/23/09 | Billable travel from Del for hearing on customer program motion (.50); ems and call with Morfe re same (.30). | .80 | 752.00 |
| KIM, J. | 01/23/09 | T/c w/C. Morfe and B. LaSalle re: customer contracts (1.0); review customer obligations chart (.1). | 1.10 | 665.50 |
| LIPNER, L. | 01/23/09 | Reviewed email from C. Morfe regarding amounts for inclusion in customer obligations clarification motion. | .50 | 175.00 |
| LIPNER, L. | 01/23/09 | Reviewed first-day customer obligations motion. | .60 | 210.00 |
| CHU, C.G. | 01/23/09 | Review procedures for elevating issues raised in calls, review sample file | .20 | 65.00 |
| BROMLEY, J. L. | 01/26/09 | Ems and tcs with client on customer issues (.70); work on customer motion with Lipner (.50); ems Lipner re same (.20) | 1.40 | 1,316.00 |
| KIM, J. | 01/26/09 | E-mail to C. Morfe re: customer programs (.1); T/c w/L. Lipner re: customer programs (.1); T/c w/J. Hea re: customer setoffs (.3); E-mail to C. Morfe re: customer motion (.1). | .60 | 363.00 |
| LIPNER, L. | 01/26/09 | Email exchange with C. Morfe re Customer Obligations Clarification Motion. | .70 | 245.00 |
| LIPNER, L. | 01/26/09 | Meeting with J. Bromley to discuss Customer Obligations Clarification Motion. | .20 | 70.00 |
| LIPNER, L. | 01/26/09 | Edits to draft of Customer Obligations Clarification Motion. | 3.40 | 1,190.00 |
| LIPNER, L. | 01/26/09 | Email exchange with P. Hehn Schroeder (Nortel) re Customer Obligations Clarification Motion. | .50 | 175.00 |
| LIPNER, L. | 01/26/09 | Phone conversation w/P. Hehn Schroeder (Nortel) re same. | .30 | 105.00 |
| LIPNER, L. | 01/26/09 | Read email from J. Bromley to key customer. | .10 | 35.00 |
| LIPNER, L. | 01/26/09 | Read and respond to J. Bromley re contents of Customer Obligations Motion. | .30 | 105.00 |
| CHU, C.G. | 01/26/09 | Discuss Nortel background and customer issues procedures with M. Campos, forward procedures emails | .20 | 65.00 |

MATTER:  17650-010   CUSTOMER ISSUES

| | | | | |
|---|---|---|---|---|
| BROMLEY, J. L. | 01/27/09 | Review and edit draft customer obligations motion (.80); ems re same (.20); review and edit related declaration (.30) | 1.30 | 1,222.00 |
| KIM, J. | 01/27/09 | Conference call re: customer obligations motion (.5); t/c w/L. Lipner re: customer motion (.2). | .70 | 423.50 |
| LIPNER, L. | 01/27/09 | Revisions to Customer Obligations Clarification Motion, Motion to shorten notice and declaration. | 5.50 | 1,925.00 |
| LIPNER, L. | 01/27/09 | Email exchanges with P. Hehn Schroeder regarding customer programs. | .70 | 245.00 |
| LIPNER, L. | 01/27/09 | Email exchange with P. Hehn Schroeder (Nortel) regarding Customer Obligations Clarification Motion. | .40 | 140.00 |
| LIPNER, L. | 01/27/09 | Email exchange with C. Morfe (Nortel) regarding Customer Obligations Clarification Motion. | .30 | 105.00 |
| LIPNER, L. | 01/27/09 | Conference call with J. Kim, C. Morfe, B. Lasalle, P. Hehn Schroeder to discuss customer obligations and follow-up conversation with J. Kim. | .60 | 210.00 |
| CHU, C.G. | 01/27/09 | Read transcripts of Jan. 15 bankruptcy hearing | 1.60 | 520.00 |
| BROMLEY, J. L. | 01/28/09 | Call on customers/creditors with Morfe and others (.20); ems re same (.20); mtg with Lipner on customer motion (.20); review and revise same and supporting documents (.40); ems with Laddin of customer re same (.30); ems on customers that are creditors and call with client re same (.30) | 1.60 | 1,504.00 |
| LIPNER, L. | 01/28/09 | Revisions to Customer Obligations Clarification Motion and Motion to shorten notice (4.9); met w/ J. Bromley re: same (.2). | 5.10 | 1,785.00 |
| LIPNER, L. | 01/28/09 | Research on existing customer programs through contract review. | .70 | 245.00 |
| LIPNER, L. | 01/28/09 | Email exchange with B. Lasalle (Nortel) regarding customer obligations clarification motion. | .40 | 140.00 |

MATTER: 17650-010   CUSTOMER ISSUES

| | | | | |
|---|---|---|---|---|
| BROMLEY, J. L. | 01/29/09 | Call with Cioffi and Morfe on customer issues (.20); ems re same (.20); ems with customer counsel on customer program motion (.20); further work on and finalize customer obligations motion (.30); ems and tcs with Lipner re same (.20) | 1.10 | 1,034.00 |
| KIM, J. | 01/29/09 | E-mail to C. Morfe re: customer motion (.1). | .10 | 60.50 |
| LIPNER, L. | 01/29/09 | Drafted email to A. Ventresca (Nortel) in compliance with communications protocol for filing motions. | .30 | 105.00 |
| LIPNER, L. | 01/29/09 | Worked with P. Hehn Schroeder to finalize declaration for customer obligations clarification motion. | .70 | 245.00 |
| LIPNER, L. | 01/29/09 | Email exchange with MNAT, J. Bromley to determine proper objection deadline. | .20 | 70.00 |
| LIPNER, L. | 01/29/09 | Read and coordinated responses to customer issues with J. Bromley. | .30 | 105.00 |
| LIPNER, L. | 01/29/09 | Edits to Customer Obligations Clarification Motion. | 2.20 | 770.00 |
| BROMLEY, J. L. | 01/30/09 | Call on customer issues w Morfe, Davies, others (.20); final ems to Laddin re same (.30) | .50 | 470.00 |
| KIM, J. | 01/30/09 | E-mail to L. Lipner re: customer motion (.1); E-mail to S. Schaus re: assumption/rejection (.1); E-mail to S. Schaus re: setoff (.1); E-mail to J. Bromley & L. Schweitzer re: customer motion (.1); T/C w/ B. Kahn re: customer motion (.2). | .60 | 363.00 |
| LIPNER, L. | 01/30/09 | Phone call with J. Kim and R. Jacobs (Akin) to discuss customer obligations clarification motion. | .20 | 70.00 |
| LIPNER, L. | 01/30/09 | Email exchange with C. Morfe to determine proper course in relation to customer issue (.2). Response to customer (.2). | .40 | 140.00 |
| LIPNER, L. | 01/30/09 | Drafted email to B. Lasalle regarding required information for supplemental motion. | .20 | 70.00 |
| | | **MATTER TOTALS:** | **67.50** | **34,822.00** |

MATTER: 17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 01/14/09 | Conference James Bromley re: Supplier Issues (.20). | .20 | 196.00 |
| BROMLEY, J. L. | 01/14/09 | Ems on supplier issues with Flanagan, Davies (.20); review supplier agreement (.20); mtg and ems on supplier issues with LS, JK (.30). | .70 | 658.00 |
| FLOW, S. | 01/14/09 | E/ms M.Fleming re: draft agreement with supplier(0.1); review and comment on draft agreement with supplier (0.1); discuss same with M.Fleming (0.1). | .30 | 273.00 |
| FLOW, S. | 01/14/09 | E/ms re: supplier c/cs and general supplier-related questions. | .10 | 91.00 |
| FLOW, S. | 01/14/09 | C/c G.MacDonald (Nortel), M.Lang (Ogilvy) re: draft Q&As for customers [partial call - split with customer matter #] (0.2). | .20 | 182.00 |
| SCHWEITZER, L.M | 01/14/09 | Conf. MF re supplier setoff issues (0.3). T/c J. Lacks, client re Supplier planning issues (0.5). | .80 | 696.00 |
| PEPONIS, M. | 01/14/09 | Review various e-mails re amendment to supplier supply agreements and review final amendment (.8); review press release re filing and discussion of supply relationships (.2); review petitions for supplier related information (.3); review draft of e-mail T. Ayers and Cleary supply team (.7); e-mail T. Ayers re timing/probability of critical vendor motion and disclosure of same to suppliers (.5); various e-mails Nortel and Cleary supply team re critical terms council call. (.1) | 2.60 | 2,262.00 |
| FLEMING, M. | 01/14/09 | Reviewed draft Agreement (.4); Related discussions with L. Schweitzer (.3); Compiled comments into email (.7). | 1.40 | 602.00 |
| LACKS, J. | 01/14/09 | Phone call w/Jane Kim regarding Reclamation Claims | .10 | 35.00 |
| LACKS, J. | 01/14/09 | Participated in conference call with L. Schweitzer and client regarding supplier issues in light of Ch. 11 filing. | .50 | 175.00 |

MATTER: 17650-011   SUPPLIER ISSUES

| FLOW, S. | 01/15/09 | Send G.Macdonald (Nortel) previous supplier Q&A comments. | .10 | 91.00 |
|---|---|---|---|---|
| FLOW, S. | 01/15/09 | E/ms re: supplier c/cs and discuss same with C.Fiege, M.Peponis. | .10 | 91.00 |
| PEPONIS, M. | 01/15/09 | E-mail T. Ayres and R. Casanave re schedule for supplier issues calls; e-mail Cleary team re coverage for same. (.1) | .10 | 87.00 |
| BROD, C. B. | 01/16/09 | Conference call Sandra Flow, Carsten Fiege to discuss various issues regarding representation Nortel on supplier matters (.30). | .30 | 294.00 |
| BROD, C. B. | 01/16/09 | Telephone calls James Bromley, Sandra Flow, Carsten Fiege, Jane Kim to discuss and address major supplier issues (.30). | .30 | 294.00 |
| BROD, C. B. | 01/16/09 | Conference James Bromley, Megan Fleming, Meme Peponis, Lisa Schweitzer, Carsten Fiege, Alex Fursenko to address possible supplier motions and related issues. | 1.00 | 980.00 |
| BROMLEY, J. L. | 01/16/09 | Mtg with Peponis, Brod, Flow, Fiege, LS on suppliers coverage and organization re same (.40, partial attendance); several calls from suppliers (.20). | .60 | 564.00 |
| FLOW, S. | 01/16/09 | E/ms re: supplier c/cs (0.1); participate in 9:30 supplier c/c (1.0); discuss overall supplier process with C.Brod, C.Fiege, M.Fleming (0.1); t/c M.Peponis re: same (0.1); internal meeting to organize supplier issue coverage process (2.0); e/ms re: terms council materials (0.1). | 3.40 | 3,094.00 |
| SCHWEITZER, L.M | 01/16/09 | T/c client re recl. demand (0.5). T/c Ayres re supplier demand (0.3). T/c client re supplier issues (0.5). Conf. MP, SF, CB, JB, MF, CF re coordinate supplier workflow (partial attendance) (0.5). T/cs & e/ms Lipner re recl. demands (1.5). Review supplier inquiries from client (0.3). Review new recl demands (0.3). | 3.90 | 3,393.00 |
| PEPONIS, M. | 01/16/09 | Various e-mails re 9:30am and 10:30am supplier issues call and supplier terms council call and follow up re same (.2); meet with J. Bromley, L. Schweitzer, C. Brod, S. Flow, et al. re status of supplier | .80 | 696.00 |

MATTER: 17650-011   SUPPLIER ISSUES

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | questions and issues, responses to same (partial attendance) (.5); review supplier terms template. (.1) |  |  |
| KIM, J. | 01/16/09 | Supplier call (.4); E-mail to D. Abbott re: foreign vendor motion (.1); E-mail to E. Brennan re: foreign vendor motion (.1); E-mail to P. Knudsen re: customer (.1); T/C w/ counsel for Acme Packet re: postpetition payments (.1); E-mail to H. Naboshek re: supplier issue (.1); E-mail to team re: supplier issue (.1); E-mail to Nortel re: supplier issue (.1); T/C w/ customer and Nortel re: customer (.5); E-mail to T. Ayres re: customer call (.1). | 1.70 | 1,028.50 |
| VALDES, S. | 01/16/09 | T/c J. Kim regarding new project on supplier contract calls and negotiations (0.2); emails to supplier contract team re new project (0.1); meet with J. Kim and supplies calls team (0.2); participate in supplier call (0.7). | 1.20 | 654.00 |
| FIEGE, C. | 01/16/09 | Call w SLF and CBB (.30); team meeting re supplier process (1.0); research, drafting of decision trees re: supplier issues (2.50). | 3.80 | 2,204.00 |
| FLEMING, M. | 01/16/09 | Supplier Terms Council conference call. | .30 | 129.00 |
| FLEMING, M. | 01/16/09 | Meeting re: supplier calls and issues (partial attendance) | .70 | 301.00 |
| FLEMING, M. | 01/16/09 | Meeting with J. Kim re: bankruptcy summary for supplier discussions. | .20 | 86.00 |
| FLEMING, M. | 01/16/09 | T/c with I. Ness. | .10 | 43.00 |
| FLEMING, M. | 01/16/09 | Discussions with L Schweitzer re: supplier issues. | .10 | 43.00 |
| FLEMING, M. | 01/16/09 | Core team debrief conference call. | . 1.00 | 430.00 |
| FLEMING, M. | 01/16/09 | Discussions re: supplier issues (1.9); Additional follow-up discussions with J. Kim (.2). | 2.10 | 903.00 |
| FLEMING, M. | 01/16/09 | Research re: supplier issues (2.1); Reviewed materials (.8); and drafted summary (.2). | 3.10 | 1,333.00 |
| FLEMING, M. | 01/16/09 | Emails re: Cleary coverage for various | .70 | 301.00 |

MATTER: 17650-011   SUPPLIER ISSUES

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | supplier calls. |  |  |
| FLEMING, M. | 01/16/09 | T/c with N. Salvatore re: supplier issues | .10 | 43.00 |
| FLEMING, M. | 01/16/09 | Drafted email addressing supplier questions. | .60 | 258.00 |
| FURSENKO, A. | 01/16/09 | Meeting with J. Bromley, C. Brod, J. Kim, H. Pan, C. Annen, Megan Fleming re: outlining supplier issues and strategy (2.0); participated in supplier call with Nortel with M. Fleming, S. Valdes, C. Annex, H. Pan (0.7); drafting memo outlining supplier issues (2.0). | 4.70 | 1,645.00 |
| KALISH, J. | 01/16/09 | Attended team meeting (.7). Also attended small group meeting led by Jane Kim (.3). | 1.00 | 350.00 |
| LACKS, J. | 01/16/09 | Revised Global Supply Protocol Agreement for L. Schweitzer` | .60 | 210.00 |
| LIPNER, L. | 01/16/09 | Advice regarding supplier issues to J. Patchett, P. Knudsen, H. Naboshek. | .40 | 140.00 |
| PAN, H. | 01/16/09 | Attend team meeting about today's daily meeting questions and futher assignments. | 3.00 | 1,050.00 |
| PAN, H. | 01/16/09 | Prepare high-level issues in the decision tree. | 2.50 | 875.00 |
| ANNEN, C. | 01/16/09 | meeting regarding supplier terms council (2.0) and draft of calendar for call coverage (0.50) | 2.50 | 725.00 |
| BROD, C. B. | 01/17/09 | E-mail re: Supplier Issues (.30); review flow charts (.80). | 1.10 | 1,078.00 |
| FLOW, S. | 01/17/09 | E/ms re: coordination of team and calls. | .30 | 273.00 |
| PEPONIS, M. | 01/17/09 | Various e-mails with Nortel and Cleary team re daily supplier update calls for today and for coming days. (.1) | .10 | 87.00 |
| KIM, J. | 01/17/09 | Research re: deemed assumption (.3). | .30 | 181.50 |
| FIEGE, C. | 01/17/09 | Research, drafting of decision trees re: supplier issues. | 2.80 | 1,624.00 |
| FLEMING, M. | 01/17/09 | Reviewed materials re: claims. | .70 | 301.00 |
| FLEMING, M. | 01/17/09 | Revised supplier issue decision trees. | 3.60 | 1,548.00 |
| FLEMING, M. | 01/17/09 | Pulled and distributed model motions and | .40 | 172.00 |

MATTER:  17650-011   SUPPLIER ISSUES

|  |  | orders. |  |  |
|---|---|---|---|---|
| FLEMING, M. | 01/17/09 | Reviewed materials re: Bankruptcy Rule. | .50 | 215.00 |
| FLEMING, M. | 01/17/09 | T/c with word processing re: decision trees. | .10 | 43.00 |
| FLEMING, M. | 01/17/09 | Distributed decision trees and related emails. | .10 | 43.00 |
| DOGGETT, J. | 01/17/09 | Following email from J. Kim, reviewing prior research to look for any research regarding critical vendors (.3); emailing M. Fleming and J. Kim to alert them that I hadn't previously researched any critical-vendor-related issues (.1). | .40 | 140.00 |
| KALISH, J. | 01/17/09 | Communicated with Christian re the creation of a Call schedule. (0.5). | .50 | 175.00 |
| ANNEN, C. | 01/17/09 | preparation for conference call | .50 | 145.00 |
| BROMLEY, J. L. | 01/18/09 | Ems on reclamation issues with LS and JK (.20): daily supplier call at 4 pm (.60); call w/ LS re: vendor payment (.5). | 1.30 | 1,222.00 |
| FLOW, S. | 01/18/09 | E/ms re: coordination of calls, point people, issues development. | .40 | 364.00 |
| SCHWEITZER, L.M | 01/18/09 | T/c JB re vendor payment issues, incl. prep of motion. | .50 | 435.00 |
| SCHWEITZER, L.M | 01/18/09 | Review draft Co powerpoint re supplier issues (0.1).  E/m JB, JAK re same (0.1). | .20 | 174.00 |
| PEPONIS, M. | 01/18/09 | E-mail among Nortel, Cleary et al. re post-position supplier transition (.2); review supplier terms council template and correspondence re same (.1); e-mail J. Bromley and Cleary supplier team re update calls for today (.1); e-mail Christian and Josh from Cleary supplier team and review calendar from same re scheduled supplier update calls. (.1) | .50 | 435.00 |
| KIM, J. | 01/18/09 | E-mail to S. Flow re: supplier log (.1); E-mail to L. Schweitzer re: reclamation (.1); Review e-mail from J. Bromley re: critical vendors (.1); T/C w/ L. Lipner re: reclamation procedures (.2); Review supplier call log (.1); E-mail to J. Kalish re: supplier call log (.2); E-mail to L. Schweitzer & J. Bromley re: supplier terms council calls | 1.10 | 665.50 |

MATTER:  17650-011   SUPPLIER ISSUES

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.1); E-mail to M. Fleming re: declaration (.1); E-mail to A. Fursenko re: supplier filings (.1) |  |  |
| FLEMING, M. | 01/18/09 | Drafted motion for payment and administrative expense status for post-petition deliveries under pre-petition contracts. | 3.00 | 1,290.00 |
| FLEMING, M. | 01/18/09 | Worked on Joe Flanagan Declaration. | .90 | 387.00 |
| FLEMING, M. | 01/18/09 | Edited draft pleadings. | 2.60 | 1,118.00 |
| FLEMING, M. | 01/18/09 | Reviewed model pleadings. | .60 | 258.00 |
| FLEMING, M. | 01/18/09 | Email to D. Abbott re: filing motion. | .10 | 43.00 |
| FURSENKO, A. | 01/18/09 | Review of supplier issues, preparation for Nortel supplier issues conference calls. | .70 | 245.00 |
| KALISH, J. | 01/18/09 | Prepared a Issue Call Log for Supplier calls (0.5). Communicated with Jane re comments on the document. Updated document to reflect Jane's comments and sent to the team.  (0.5). | 1.00 | 350.00 |
| ANNEN, C. | 01/18/09 | preparing for conference call | .70 | 203.00 |
| BROD, C. B. | 01/19/09 | Conference call James Bromley, representatives of company regarding status of supplier issues (.30). | .30 | 294.00 |
| BROMLEY, J. L. | 01/19/09 | Mtgs in Toronto with Patchett, Ayres, Beekenkamp and others on multiple supplier issues (1.50); review charts on same from Fleming (.20). | 1.70 | 1,598.00 |
| FLOW, S. | 01/19/09 | E/ms J.Bromley re: morning supplier calls and coverage (0.2); e/ms re: issues log (0.1); forward master supplier list to team (0.1); e/ms re: supplier issues (0.2). | .60 | 546.00 |
| SCHWEITZER, L.M | 01/19/09 | Review summary of supplier agreements (0.2). HN e/m re supplier agreement (0.2). | .40 | 348.00 |
| PEPONIS, M. | 01/19/09 | E-mail A. Fursenko et al. re morning supplier status update calls and procedure for tracking issues raised during same (.1); review supplier master list from E. Thompson at Nortel (.1); review of various e-mail L. Schweitzer, S. Flow, S. Valdes and A. Fursenko re issue relating to specific | .50 | 435.00 |

**MATTER: 17650-011   SUPPLIER ISSUES**

| | | | | |
|---|---|---|---|---|
| | | supplier contract and review of terms of same (.2); e-mail re Nortel supplier team contacts. (.1) | | |
| KIM, J. | 01/19/09 | Review vendor motion (.4); E-mail to M. Cowell re: supplier issue (.1); T/C w/ supplier re: supplier issues (.7); T/C w/ war room re: supplier issues (.4); T/C w/ H. Naboshek re: supplier issue (.5); E-mail to L. Schweitzer re: reclamation letter (.1); E-mail to L. Lipner re: reclamation (.1); Prepare reclamation letters (.2); E-mail to D. Abbott re: reclamation letters (.1); E-mail to L. Schweitzer re: reclamation letters (.1) | 2.70 | 1,633.50 |
| KIM, J. | 01/19/09 | E-mail to L. Schweitzer re: contract termination (.1); review e-mail re: contract termination (.1). | .20 | 121.00 |
| VALDES, S. | 01/19/09 | Emails re supplier contracts (.1); review Ogilvy memos for supplier contracts (.3). | .40 | 218.00 |
| FLEMING, M. | 01/19/09 | Edited draft pleadings. | 4.10 | 1,763.00 |
| FLEMING, M. | 01/19/09 | Drafted motion to shorten notice. | 1.90 | 817.00 |
| FLEMING, M. | 01/19/09 | Email traffic with J. Flanagan. | .60 | 258.00 |
| FLEMING, M. | 01/19/09 | T/c with J. Flanagan. | .10 | 43.00 |
| FLEMING, M. | 01/19/09 | Email traffic with Morris Nichols. | . .40 | 172.00 |
| FLEMING, M. | 01/19/09 | T/c with Morris Nichols. | .10 | 43.00 |
| FURSENKO, A. | 01/19/09 | Four conference calls with the client to discuss supplier issues and preparation thereto (4); summarizing issues in a memo to the Cleary supplier team, reviewing relevant documents regarding suppliers therefor, and communicating regarding same with Hua Pan (2); reviewing summaries and agreements regarding supplier issue (2.4); communicatig with team members (Flow, Schweitzer, Fleming, Kim, Pan, Annen, Valdes) and client (Rose Casanave, Hal Navochel) regarding various issues raised on the calls (1.4). | 9.80 | 3,430.00 |
| PAN, H. | 01/19/09 | Attend 9:30am information call. | 1.00 | 350.00 |
| PAN, H. | 01/19/09 | Review meeting notes prepared by Alex and | .2 | 70.00 |

MATTER: 17650-011   SUPPLIER ISSUES

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | make comments thereon. |  |  |
| PAN, H. | 01/19/09 | Attend 5:00pm information call. | 1.2 | 420 |
| PAN, H. | 01/19/09 | Review draft meeting notes prepared by Alex and make comments thereon. | .2 | 70.00 |
| BROMLEY, J. L. | 01/20/09 | Participate in suppliers call (.50); mtgs at company with Beekenkamp, Ayres, Patchett on suppliers issues and ems re same (.50); ems with Salvatore on supplier issues (.20); issues with Foley Lardner re same (.10); various vms and ems with and about supplier issues with outside counsel for suppliers (.30). | 1.60 | 1,504.00 |
| FLOW, S. | 01/20/09 | E/ms re: supplier issues (0.2); t/cs C.Fiege, S.Valdes re: supplier decision tree draft (0.1); coordinate coverage with M.Peponis (0.1); e/ms re: supplier issues (0.2); t/c A.Fursenko re: summaries of calls and process (0.3); o/c S.Valdes re: coordination of coverage (0.3). | 1.20 | 1,092.00 |
| SCHWEITZER, L.M | 01/20/09 | Client supplier management t/cs (2.7).  E/m client re supplier contract correspondence (0.2). T/c supplier, client, AF re contract (1.8). Draft client em re Std Supplier contract language (0.2).  T/c re supplier (0.3). E/m HN re supplier correspondence (0.1).  Review draft reclamation procedures (0.3). | 5.60 | 4,872.00 |
| PEPONIS, M. | 01/20/09 | Review supplier issues log update for Jan. 19 from A. Fursenko and e-mail L. Schweitzer and same re follow-up procedure (.1); review supplier issues log update following standing morning call from H. Pan (.1); telephone call S. Flow re coverage of supplier issues and process (.1); review supplier listing and supplier stop ship status and e-mail E. Thompson from Nortel and A. Fursenko (.1); e-mail A. Fursenko re coordination of follow-up for supplier questions, requests and issues and supplier terms council questions re foregoing. (.1) | .50 | 435.00 |
| KIM, J. | 01/20/09 | Prep for supplier call (.4); supplier call (1.1); supplier terms council call (.6); meeting w/client re: supplier issues and other | 3.40 | 2,057.00 |

MATTER: 17650-011   SUPPLIER ISSUES

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | chapter 11 issues (1.2); e-mail to client re: supplier issues (.1). |  |  |
| VALDES, S. | 01/20/09 | T/c S. Flow re supplier contracts (0.2); t/c Fursenko re supplier contract and decision tree (0.1); t/cs Fursenko regarding supplier procedures (0.3); emails re supplier procedures (0.3); meet with Flow re supplier procedures (0.2). | 1.10 | 599.50 |
| FIEGE, C. | 01/20/09 | Calls w SLF (.10); review of materials re: supplier issues, process (1.0). | 1.10 | 638.00 |
| FLEMING, M. | 01/20/09 | T/c with J. Flanagan. | .10 | 43.00 |
| FLEMING, M. | 01/20/09 | Emails with J. Bromley. | .30 | 129.00 |
| FLEMING, M. | 01/20/09 | Supplier Terms Council conference call. | .50 | 215.00 |
| FLEMING, M. | 01/20/09 | Reviewed Dana pleadings (1); Reviewed related emails (.3). | 1.30 | 559.00 |
| FLEMING, M. | 01/20/09 | T/c with H. Pan. | .30 | 129.00 |
| FLEMING, M. | 01/20/09 | Meeting re: Supplier calls. | .40 | 172.00 |
| FLEMING, M. | 01/20/09 | T/c with L. Schweitzer. | .10 | 43.00 |
| FLEMING, M. | 01/20/09 | Supply Terms Council conference call. | .50 | 215.00 |
| FLEMING, M. | 01/20/09 | Drafted email re: open supplier questions. | 1.30 | 559.00 |
| FLEMING, M. | 01/20/09 | T/c with A. Fursenko. | .30 | 129.00 |
| FURSENKO, A. | 01/20/09 | Conference call with L. Schweitzer, client and supplier's counsel re: supplier issues (1.8); reviewing supplier business presentation provided by client (0.2), information research (0.1), communicating with H. Naboshek, B. Vey, Ed Placenis regarding supplier issues (0.3), communicating with S. Flow re: supplier issues (0.2), meeting with C. Annen, M. Fleming, H. Pan regarding workflow organization and issue handling for the team (0.2), discussing same with S. Flow and S. Valdes (0.3), drafting same and distributing to team (0.2), t/c w/ M Fleming (0.3), review for daily conference call issues log and elevated issues (0.4). | 4.00 | 1,400.00 |
| KALISH, J. | 01/20/09 | Sat in on the Decision-making call between | 1.00 | 350.00 |

MATTER: 17650-011   SUPPLIER ISSUES

|  |  |  | Nortel and the Suppliers.  (1.0) |  |  |
|---|---|---|---|---|---|
| LACKS, J. | 01/20/09 | Researched question regarding contract termination. | 3.80 | 1,330.00 |
| PAN, H. | 01/20/09 | Attend 9:30am information call. | 1.10 | 385.00 |
| PAN, H. | 01/20/09 | Attend 10:30 am Supplier Council call. | .40 | 140.00 |
| PAN, H. | 01/20/09 | Prepare notes for the 9:30am call and 10:30am call. | 1.80 | 630.00 |
| PAN, H. | 01/20/09 | Meeting with Alex, Megan and Christian about supplier issues. | .40 | 140.00 |
| PAN, H. | 01/20/09 | Attend 4:00pm information call. | .50 | 175.00 |
| PAN, H. | 01/20/09 | Attend 5:00pm Supplier Council call. | 1.10 | 385.00 |
| PAN, H. | 01/20/09 | Prepare notes for 4:00pm call and 5:00pm call.  Raise questions to bankruptcy team for response. | .30 | 105.00 |
| ANNEN, C. | 01/20/09 | Attending conference call with supplier terms council at 09:30 am (1.00), attending conference call with supplier terms council at 10:30 am (0.40), attending conference call with supplier terms council at 04:00 pm (0.50) and attending conference call with supplier terms council at 05:00 pm (1.00) | 2.90 | 841.00 |
| BROD, C. B. | 01/21/09 | Telephone calls Sandra Flow (0.1), Alex Fursenko (0.40); retrieve information on various suppliers (.50) | 1.00 | 980.00 |
| BROMLEY, J. L. | 01/21/09 | Various ems on supplier issues (.30); review supplier issues list (.20); participate in 10:30 supplier call (1.0); ems Patchett and JK on JDSU issues (.20); calls re same (.30); em JK on postpetition payments and questions from suppliers (.20) | 2.20 | 2,068.00 |
| FLOW, S. | 01/21/09 | T/c C.Brod re: supplier issues (0.1); e/ms re: supplier issues and status update (0.2); e/ms and o/c J.Bromley re: supplier issue (0.1); v/ms and e/m J.Williams, J.Doolittle (Nortel) re: same (0.1). | .50 | 455.00 |
| SCHWEITZER, L.M | 01/21/09 | Review supplier contracts (0.8). E/s GH re modifications to supplier contracts (0.3). Revisions to supplier agreement (0.3). E/m | 4.00 | 3,480.00 |

MATTER:  17650-011   SUPPLIER ISSUES

| | | | | |
|---|---|---|---|---|
| | | re same (0.1).  Conf. JB, JAK re supplier negotiations (0.5). T/c Gavin Horton and team re supplier terms proposal (0.6). T/c Horton re supplier mtg. (0.1).  Team mtg. re supplier coordination work (0.5).  T/c Ayers re supplier management issues (0.8). | | |
| KIM, J. | 01/21/09 | E-mail to J. Patchett re: supplier issues (.1); Review e-mail re: supplier issues (.1); T/C w/ Nortel re: supplier (.8); E-mail to Nortel re: reclamation (.1); supplier call (1.0); Supplier issues call (1.1); Supplier terms council call (.8); E-mail to supplier team re: proposal (.1); T/C w/ G. Saini re: supplier (.1); T/C w/ M. Fleming re: comfort language (.2); Revise language (.4); T/c w/ L. Lipner re: reclamation claim (.2)` Voicemail to supplier re: reclamation (.1); Review e-mail re: supplier issues (.1); t/c w/ L. Schweitzer re: supplier issues (.5). | 5.70 | 3,448.50 |
| VALDES, S. | 01/21/09 | Review emails with answers to Supplier questions (0.1); coordinate team schedule (0.1); t/c Fursenko re supplier (0.1). | .30 | 163.50 |
| FLEMING, M. | 01/21/09 | T/c's with J. Flanagan. | .10 | 43.00 |
| FLEMING, M. | 01/21/09 | Supplier Terms Council conference call. | .50 | 215.00 |
| FLEMING, M. | 01/21/09 | Supplier Terms Council conference call. | 1.50 | 645.00 |
| FLEMING, M. | 01/21/09 | T/c with A. Fursenko re: supplier issues. | .30 | 129.00 |
| FLEMING, M. | 01/21/09 | Drafted email re: supplier issues. | . 1.60 | 688.00 |
| FLEMING, M. | 01/21/09 | Reviewed (.3) and summarized (.5) adversary proceedings. | .80 | 344.00 |
| FLEMING, M. | 01/21/09 | Drafted talking points re: payment to suppliers. | .70 | 301.00 |
| FURSENKO, A. | 01/21/09 | Team meeting and subsequent discussion with M. Fleming(0.7), review of the daily conference call issues log and elevated issues (0.5), research for C. Brod (0.3), researching the supplier issue, reviewing master and amending agreements, communicating re: same with M. Fleming (0.7); t/c w/ C Brod (0.4). | 2.60 | 910.00 |
| KALISH, J. | 01/21/09 | Monitored Supply calls from 9am to 11am and from 3:55 pm to 6:30pm.  Recorded | 5.50 | 1,925.00 |

MATTER: 17650-011   SUPPLIER ISSUES

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | key issues that need to be elevated to BR counsel. Attended the Nortel Team Meeting (30 min). Reviewed and revised the Issue Log Spreadsheet sent by Christian (30 min). |  |  |
| KALISH, J. | 01/21/09 | Reviewed and revised the second half of the Issue Call Log prepared by Christian. (1.0) | 1.00 | 350.00 |
| LACKS, J. | 01/21/09 | Continued research on contract termination in bankruptcy (1.5 hrs); met w/L. Schweitzer regarding research question (0.2 hrs); drafted summary of research and emailed to L. Schweitzer, J. Kim and others (1.3 hrs) | 3.00 | 1,050.00 |
| PAN, H. | 01/21/09 | Attend team meeting about the current status of the project and future assignments. | .70 | 245.00 |
| ANNEN, C. | 01/21/09 | Attending conference call with supplier terms council at 09.00 am (1.10), attending conference call with supplier terms council at 10.30 am (0.80), attending conference call with supplier terms council at 04.00 pm (1.00) and attending conference call with supplier terms council at 05.00 pm (1.00), draft of log re issues discussed at the calls (3.00), meeting with Lisa Schweitzer, Jim Bromley and team regarding overall time schedule (0.50) | 7.40 | 2,146.00 |
| BROMLEY, J. L. | 01/22/09 | Mtg on supplier issue with JK (.20); review supplier call log (.20); ems with JK and LS on supplier issues generally (.20). | .60 | 564.00 |
| FLOW, S. | 01/22/09 | E/ms re: supplier question (0.1); t/c J.Doolittle re: same (0.1); e/ms and t/c A.Fursenko, S.Valdes re: supplier e/ms (0.2). | .40 | 364.00 |
| SCHWEITZER, L.M | 01/22/09 | Review recl demands (0.4). Review Lipner recl draft (0.3). Conf. call client re supplier contract. F/u mtg. AF (1.0). Conf. AF re revised supplier agreement (0.3). T/c Vigano re supplier (0.2). E/ms Vigano (0.2). Client supplier call (1.2). T/c LDS, Patchett re shipper order (0.4). Conf. C. Brod re motion to extend time to file disclosure forms (0.1). T/cs & e/ms client | 5.30 | 4,611.00 |

MATTER:  17650-011   SUPPLIER ISSUES

|  |  | re response to supplier inquiries (1.2). |  |  |
|---|---|---|---|---|
| KIM, J. | 01/22/09 | Supplier terms council call (.7, partial attendance); e-mail to L. Lipner re: reclamation (.1). | .80 | 484.00 |
| VALDES, S. | 01/22/09 | Review emails regarding supplier amendment and review such amendment (0.2); review emails on bankruptcy questions (0.1); t/c Lipner re lists (0.1); t/c Flow re: supplier issues (0.1). | .50 | 272.50 |
| FLEMING, M. | 01/22/09 | Edited talking points. | .20 | 86.00 |
| FLEMING, M. | 01/22/09 | Supplier Terms Council conference call. | 1.50 | 645.00 |
| FLEMING, M. | 01/22/09 | Drafted motion to enforce the automatic stay. | 3.90 | 1,677.00 |
| FLEMING, M. | 01/22/09 | T/c with A. Cordo. | .10 | 43.00 |
| FLEMING, M. | 01/22/09 | Supplier Terms Council conference call. | 1.30 | 559.00 |
| FLEMING, M. | 01/22/09 | T/c with J. Kalish and A. Fursenko. | .10 | 43.00 |
| FLEMING, M. | 01/22/09 | Conversation with J. Kalish. | .10 | 43.00 |
| FLEMING, M. | 01/22/09 | Drafted email re: outstanding supplier question. | 1.00 | 430.00 |
| FURSENKO, A. | 01/22/09 | Supplier conference call with client and related discussion and communications with L. Schweitzer (1.0), drafting the final side letter, including reviewing supplier background agreements and communicating with team (.7) and meeting with L. Schweitzer re same (.3), meeting with S. Valdes and Connie Chu re team organization (0.4), participating in the 5 pm conference call and drafting log thereof as well as reviewing other logs for the day (2.0), advising Rose Casanave regarding the motion to be argued in Delaware on Friday and its implications for the supplier issues (0.2), clarifying issues arisen through the day outside conference calls as required (0.3). | 4.90 | 1,715.00 |
| KALISH, J. | 01/22/09 | Monitored the 9am, 9:30am, 10:30am, 4pm and 5pm Supplier Conference Calls (7 hours). Prepared Issue data logs (1.5). Elevated bankruptcy questions to Megan | 9.20 | 3,220.00 |

MATTER: 17650-011   SUPPLIER ISSUES

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Fleming.  (.7). |  |  |
| LACKS, J. | 01/22/09 | Drafted response to client regarding enforceability of certain provisions in supplier agreements (0.4); read email w/changes to response (0.1) | .50 | 175.00 |
| PAN, H. | 01/22/09 | Attend 9:00am and 9:30am information call. | 1.50 | 525.00 |
| PAN, H. | 01/22/09 | Review meeting notes prepared by Josh and make comments thereon. | .50 | 175.00 |
| BROD, C. B. | 01/23/09 | Conference Sandra Flow (.20); telephone call and conference Lisa Schweitzer (.30); review Supplier logs detail (.20); conference Lisa Schweitzer re: Supplier inquiry regarding recording requirements (.30). | 1.00 | 980.00 |
| BROMLEY, J. L. | 01/23/09 | Various ems on supplier issues with JK and LS (.30); review daily supplier log (.20) | .50 | 470.00 |
| FLOW, S. | 01/23/09 | C/c supplier, Nortel, L.Schweitzer, A.Fursenko (1.0); e/ms and t/cs re: same (0.2); follow-up A.Fursenko re: call (0.2). | 1.40 | 1,274.00 |
| FLOW, S. | 01/23/09 | E/ms re: supplier issues and coverage (0.4); o/c C.Brod re: same (0.2). | .60 | 546.00 |
| SCHWEITZER, L.M | 01/23/09 | T/c client re supplier agreement (0.5). Conf. MF re supplier (0.5).  Revise stay violation letter (0.2); t/cs w/ C Brod (.6). | 1.80 | 1,566.00 |
| SCHWEITZER, L.M | 01/23/09 | E/m W. Ferguson re supplier request (0.1). Em Rose C. re supplier order (0.1).  T/c client, AF re supplier agreement (0.5).  T/c client, SF, AF re supplier agreement (1.1). T/c R. Crocker (0.2).  Work on coordinate supplier payment (0.6).  E/ms & t/c supplier counsel D. Abbott re same (0.7). E/ms & t/cs L. Lipner re reclamation claims asserted (0.8). | 4.10 | 3,567.00 |
| SCHWEITZER, L.M | 01/23/09 | E/m Knudsen, McGrew re amendment of supplier terms (0.2). I. Ness, RC re setoff of claims (0.1).  E/m L. Lipner, JAK re supplier inquiries (0.1).  E/m Knudsen re supplier contract amendments (0.2). | 1.00 | 870.00 |
| KIM, J. | 01/23/09 | T/C w/ B. Vey & P. Knudsen re: supplier issues (.2); E-mail to B. Vey & P. Knudsen | 2.90 | 1,754.50 |

MATTER: 17650-011   SUPPLIER ISSUES

|  |  | re: supplier issues (.1); Supplier terms council call (.4); E-mail to G. Saini re: supplier (.1); E- mail to L. Lipner re: reclamation (.1); E-mail to T. Ayres re: Epiq service to suppliers (.1); E-mail to L. Schweitzer re: supplier call (.1); E-mail to R. Casanove re: supplier (.2); E-mail to L. Lipner re: reclamation claims (.1); Supplier Terms council call (1.0); E-mail to J. Patchett re: supplier (.1); Revise supplier letters (.3); E-mail to J. Bromley & L. Schweitzer re: supplier issues (.1) |  |  |
|---|---|---|---|---|
| VALDES, S. | 01/23/09 | T/c Flow re supplier issues (0.2); t/c supplier team re process management (0.4); t/c Anner re process management (0.1); discuss updates w/Flow (0.1). | .80 | 436.00 |
| FIEGE, C. | 01/23/09 | review of issues logs | .50 | 290.00 |
| FLEMING, M. | 01/23/09 | Met with L. Schweitzer re: supplier. | .50 | 215.00 |
| FLEMING, M. | 01/23/09 | Drafted letter to supplier. | 1.70 | 731.00 |
| FLEMING, M. | 01/23/09 | Supplier Terms Council conference call. | .20 | 86.00 |
| FLEMING, M. | 01/23/09 | Discussions with J. Kim re: supplier issues. | .20 | 86.00 |
| FLEMING, M. | 01/23/09 | Edited letter to supplier. | .60 | 258.00 |
| FLEMING, M. | 01/23/09 | Edited motion to enforce automatic stay. | .70 | 301.00 |
| FLEMING, M. | 01/23/09 | Supplier Terms Council conference call. | 1.00 | 430.00 |
| FLEMING, M. | 01/23/09 | Distributed supplier letter. | .30 | 129.00 |
| FLEMING, M. | 01/23/09 | T/c with A. Fursenko re: supplier issues. | .20 | 86.00 |
| FLEMING, M. | 01/23/09 | Research for motion to enforce stay. | 2.00 | 860.00 |
| FURSENKO, A. | 01/23/09 | Supplier conference call (1.0), finalizing the agreement and following up on the order and other issues regarding the release of shiphold status (1.1), supplier conference call and subsequent discussion (1.0), conference call with S. Valdes, H. Pan, C. Annen, J. Kalish (0.4), reviewing daily conference call issue log (0.5). | 4.00 | 1,400.00 |
| KALISH, J. | 01/23/09 | Monitored the 9:30am call and prepared an issue log. (.5). Conference call with Steve and the supplier call team to discuss client management issues (.1). Monitored the | 1.40 | 490.00 |

MATTER: 17650-011   SUPPLIER ISSUES

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 5pm supply call and prepared an issue log (.4); attended supplier calls meeting w/ A Fursenko, S Valdes, etc (.4) |  |  |
| PAN, H. | 01/23/09 | Internal conference meeting about supplier calls arrangement. | .40 | 140.00 |
| ANNEN, C. | 01/23/09 | Attending conference call with supplier terms council at 10:30 am (0.20) conference call with supplier terms council at 04:00 pm (1.10), draft of log on suppliers issues (0.90); met with A Fursenko et al re: supplier calls (.4). ` | 2.60 | 754.00 |
| BROMLEY, J. L. | 01/24/09 | Ems with Brod and Flow on supplier issues raised during week (.20); review supplier issues (.20); various ems late on supplier issues (.40) | .80 | 752.00 |
| FLOW, S. | 01/24/09 | E/ms re: call coverage, questions for elevation, process. | 1.00 | 910.00 |
| SCHWEITZER, L.M | 01/24/09 | Revise draft supplier letter (0.2). Review supplier council issues (0.1). Team e/ms re resolution of same (0.1). E/ms re supplier agreement (0.1). | .50 | 435.00 |
| VALDES, S. | 01/24/09 | Emails regarding issue reporting process. | .10 | 54.50 |
| KALISH, J. | 01/24/09 | Corresponded with Lisa, Sandra, Steve and Megan regarding the Issue Log Spreadsheet. | 1.00 | 350.00 |
| BROMLEY, J. L. | 01/25/09 | Long call with Ayres, Patchett, others on Telrad issues (1.50); ems Flanagan on supplier issues (.20) | 1.70 | 1,598.00 |
| FLOW, S. | 01/25/09 | E/ms re: call coverage (0.1); t/c L.Schweitzer re: supplier issues and call coverage (0.5). | .60 | 546.00 |
| SCHWEITZER, L.M | 01/25/09 | T/c S. Flow re supplier issues and call coverage (0.5). E/m S. Flow, I Ness re supplier letter template late (.5) | 1.00 | 870.00 |
| KIM, J. | 01/25/09 | E-mail to L. Schweitzer re: common carrier (.1); e-mail to T. Ayres re: common carrier charges (.1). | .20 | 121.00 |
| FURSENKO, A. | 01/25/09 | Reviewing prior week's logs, issue lists and answers to client to identify outstanding | 2.30 | 805.00 |

**MATTER: 17650-011   SUPPLIER ISSUES**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | issues and organize documents. |  |  |
| BROD, C. B. | 01/26/09 | Telephone calls Conway, Knudson (.30); telephone call and conference Sandra Flow (.30); conference James Bromley, all regarding a series of Supplier Issues in upcoming request (.70). | 1.30 | 1,274.00 |
| BROMLEY, J. L. | 01/26/09 | Daily suppliers call (.60); review suppliers log issues (.20); call with TCM, Knudsen, Brod on supplier issues (.70) | 1.50 | 1,410.00 |
| FLOW, S. | 01/26/09 | E/ms re: various supplier issues (0.9); participate in Nortel suppliers info call with A.Fursenko (0.9); coordinate coverage of supplier issues (1.2); discuss same with C.Brod (0.3); review call logs and issues (1.0); t/cs C.Fiege, C.Annen re: creation of side letter form (0.2); review and comment on form of supplier side letter and e/ms re: same and Canadian counsel review (0.7); meeting with supplier team to coordinate coverage of issues and calls (1.2); o/c L.Schweitzer re: same (0.1); e/ms re: issues with supplier and review questions, prepare for call (1.7); participate in c/c with supplier, Nortel, L.Schweitzer, A.Fursenko (1.3); o/c A.Fursenko re: same (0.2); c/c/ w/ L Schweitzer and A Fursenko re: accounts receivable (0.7) | 10.40 | 9,464.00 |
| SCHWEITZER, L.M | 01/26/09 | Cof. Valdes re setoff issues (0.1).  T/c Casanave, Knudsen, etc., SU, AF re supplier setoff issues (1.00).  T/c client (Vey, etc.), S. Flow, AF re supplier contracts (partial) (.30); c/c w/ S. Flow & A. Fursenko re: A/R (.7). | 2.10 | 1,827.00 |
| KIM, J. | 01/26/09 | Supplier terms council call (.8); Revise supplier letter (.2); E-mail to G. Saini re: supplier (.1); Supplier terms council call (1.0); Mtg w/ M. Fleming re: supplier issues (.1); E-mail to L. Lipner re: 503(b)(9) (.1)` T/C w/ L. Lipner re: reclamation procedures (.1); E-mail to J. Bromley re: supplier (.1); E-mail to T. Ayres re: supplier (.1); Revise supplier proposal (.3); E-mail to J. Bromley re: supplier calls (.1) | 3.00 | 1,815.00 |
| VALDES, S. | 01/26/09 | Emails re side letters (0.1); conf. call on set off rights (0.8); discuss set off with | 2.40 | 1,308.00 |

MATTER: 17650-011  SUPPLIER ISSUES

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Schweitzer (0.1); review supplier decision tree (0.2); supplier corporate team meeting (1.2). |  |  |
| FIEGE, C. | 01/26/09 | Supplier issues conf call and review of issues logs (.8); Team meeting re: supplier issues workstreams and conference calls and discussion of supplier issues process w SLF (.9); Discussion of generic side letter w C Annen, review of draft letter and revising of draft, review of SLF comments and revising of draft, discussion w L Schweitzer (1.0) and email to I Ness (OR) (1.8) | 4.50 | 2,610.00 |
| FLEMING, M. | 01/26/09 | Supplier Terms Council conference call. | .50 | 215.00 |
| FLEMING, M. | 01/26/09 | Edited decision trees. | .30 | 129.00 |
| FLEMING, M. | 01/26/09 | Emails re: Supplier Terms Council calls. | .30 | 129.00 |
| FLEMING, M. | 01/26/09 | Email re: order to pay post-petition deliveries of goods ordered pre-petition. | .20 | 86.00 |
| FLEMING, M. | 01/26/09 | Email re: supplier issue. | .30 | 129.00 |
| FLEMING, M. | 01/26/09 | Drafted email re: open supplier issues. | .80 | 344.00 |
| FURSENKO, A. | 01/26/09 | 9:30 conference call with Nortel (0.5), subsequent discussion with S. Flow (0.4), conference call with Nortel, L. Schweitzer and S. Flow regarding accounts receivable (0.7), meeting with the corporate team (S. Flow, S. Valdes, C. Fiege, H. Pan, C. Annen, J. Kalish) (1.2); review of documents provided by Nortel re supplier (0.5), 5pm conference call re: supplier and subsequent discussion with S. Flow (1.5), as the point person, communicating with team members regarding various urgent matters (0.5); reviewing and drafting the daily conference call log and elevating questions to senior team members (0.7). | 6.00 | 2,100.00 |
| KALISH, J. | 01/26/09 | Attended meeting with Sandra Flow and Supply call team (1.2). Monitored Supply call, prepared Issue Log and elevated bankruptcy issues.  (2.5 hours) | 3.70 | 1,295.00 |
| LIPNER, L. | 01/26/09 | Supplier Terms Council Call with J. Kim. | .80 | 280.00 |
| LIPNER, L. | 01/26/09 | Relayed supplier question to M. Fleming. | .20 | 70.00 |

MATTER:  17650-011   SUPPLIER ISSUES

| | | | | |
|---|---|---|---|---|
| LIPNER, L. | 01/26/09 | Emailed response from J. Kim to J. Patchett, Rose Casanave (Nortel) regarding supplier issue. | .20 | 70.00 |
| LIPNER, L. | 01/26/09 | Discussed call contents with H. Pan and reviewed call log. | .50 | 175.00 |
| PAN, H. | 01/26/09 | Attend 10:30am Supplier Council call. | .60 | 210.00 |
| PAN, H. | 01/26/09 | Internal meeting with corporate team about the supplier conference calls. | 1.20 | 420.00 |
| PAN, H. | 01/26/09 | Attend 4:00pm Supplier Council call. | 1.30 | 455.00 |
| PAN, H. | 01/26/09 | Prepare record for today's Supplier Council's calls (0.9); discuss with Louis Lipner about issues raised on the calls (0.5). | 1.40 | 490.00 |
| ANNEN, C. | 01/26/09 | draft of supplier side letter (0.50) and meeting with Sandra Flow, Stephen Valdes, Hua Pan, Alexander Fursenko and Joshua Kalish regarding supplier terms council and information calls (1.20) | 1.70 | 493.00 |
| BROMLEY, J. L. | 01/27/09 | Ems with Kim, client on supplier issues (.40); review materials re same (.20); ems with Fleming on various supplier issues (.20); call LS re same (.20) | 1.00 | 940.00 |
| FLOW, S. | 01/27/09 | E/ms re: supplier issues and call coverage (0.4); review Jan 26 supplier issues log (0.2); c/c Nortel, supplier, L.Schweitzer, A.Fursenko (1.2); o/c L.Schweitzer, A.Fursenko re: same (0.2); e/ms re: supplier (0.3); o/c A.Fursenko re: supplier and try to reach P.Knudson (Nortel) (0.8); prepare for second supplier call and review table (0.8); c/c E.Placenis, L.Schweitzer, A.Fursenko re: supplier (0.6); c/c L.Schweitzer, J.Bromley, M.Fleming, A.Fursenko re: treatment of inventory (0.4); review and comment on e/m draft to Nortel re: possible supplier arguments (0.5); e/ms re: supplier side letter form (0.1). | 5.50 | 5,005.00 |
| SCHWEITZER, L.M | 01/27/09 | Supplier call w/S. Flow, AF (1.2).  F/u conf. supplier (0.2). Review revised generic supplier no setoff letter (0.1). E/m L. Lipner re supplier reclamation request (0.1). Supplier call w/EP, SF, AF (0.6).  Call w/JB, MF, SF, AF re supplier inventory issues | 3.80 | 3,306.00 |

MATTER: 17650-011   SUPPLIER ISSUES

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.4). Work on responses to various client supplier inquiries (0.8).  Review reclamation requests (0.4). |  |  |
| SCHWEITZER, L.M | 01/27/09 | JAK e/m re recl demand (0.1). Lipner e/m re recl demand (0.1). Patchett e/m re common carrier motion (0.1). | .30 | 261.00 |
| KIM, J. | 01/27/09 | E-mail to R. Casanove re: notice (.1); E-mail to J. Doggett re: notice (.1); Review supplier doc (.2); Mtg w/ J. Bromley re: supplier (.2); E-mail to Nortel re: supplier (.2); Conference call re: supplier (.5); T/C w/ J. Bromley re: supplier (.1); T/C w/ T. Rothwell re: TP (.1); Conference call re: supplier (.7); Supplier terms council call (.7); Mtg w/ M. Fleming re: supplier questions (.1); Revise supplier e-mail (.4); Review supplier proposal (.1); Prep for supplier call (.3); supplier precall (.5); supplier call (.9) | 5.20 | 3,146.00 |
| FIEGE, C. | 01/27/09 | Supplier issues conference calls, review of issues log in preparation (1.5); Discussion of supplier side letter draft w I Ness (OR), SLF, revising of draft and discussion w P Knudsen, SLF (1.2) | 2.70 | 1,566.00 |
| FLEMING, M. | 01/27/09 | Supplier Terms Council conference call. | .10 | 43.00 |
| FLEMING, M. | 01/27/09 | Reviewed supplier agreements. | 1.80 | 774.00 |
| FLEMING, M. | 01/27/09 | Drafted summary email re: supplier issues. | .50 | 215.00 |
| FLEMING, M. | 01/27/09 | Email re: supplier call. | .20 | 86.00 |
| FLEMING, M. | 01/27/09 | T/c with J. Bromley, L. Schweitzer and S. Flow. | .40 | 172.00 |
| FLEMING, M. | 01/27/09 | Drafted reply to supplier question. | .90 | 387.00 |
| FLEMING, M. | 01/27/09 | Met with J. Kim re: reply to supplier question. | .10 | 43.00 |
| FLEMING, M. | 01/27/09 | Drafted summary of outstanding supplier issues. | .30 | 129.00 |
| FURSENKO, A. | 01/27/09 | supplier conference call at 10 am (1.2), discussion with S. Flow re: work strategy (0.2), drafting a table of supplier exposure with annotations based on conference calls (1.0), 2 pm conference call with Nortel | 4.60 | 1,610.00 |

MATTER: 17650-011   SUPPLIER ISSUES

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | team re: supplier (0.8), discussion with the Cleary team (J. Bromley, S. Flow, L. Schweitzer, M. Fleming) re: supplier and general inventory issues (0.4), drafting a memo to client re supplier-related contingencies (1). |  |  |
| DOGGETT, J. | 01/27/09 | Responding to email from J. Lacks re: retrieving foreign vendors motion. | .10 | 35.00 |
| LIPNER, L. | 01/27/09 | Read A. Fursenko's summary of potential claims for a particular supplier. | .10 | 35.00 |
| PAN, H. | 01/27/09 | Attend 9:30am information call. | .40 | 140.00 |
| PAN, H. | 01/27/09 | Attend 10:15am information call about supplier issue. | .80 | 280.00 |
| PAN, H. | 01/27/09 | Attend 5:00pm information call. | 1.20 | 420.00 |
| PAN, H. | 01/27/09 | Prepare meeting notes for today's calls. | 1.10 | 385.00 |
| ANNEN, C. | 01/27/09 | Attending call with Supplier Terms Council at 04:00 pm (0.70) drafting log for issues raised on this call (0.50)` ` | 1.20 | 348.00 |
| BELTRAN, J. | 01/28/09 | Met w/ S. Flow re background on supplier issues (1.3); daily information call on supplier issues (C.Fiege and C. Annen also participating) (1.5); follow-up internal meeting w/ C. Fiege on supplier info call (0.2 hr). | 3.00 | 1,815.00 |
| BROMLEY, J. L. | 01/28/09 | Participate on suppliers call (1.00); calls and ems with client and Kim on supplier (.40); ems Fleming on several supplier issues (.10) | 1.50 | 1,410.00 |
| FLOW, S. | 01/28/09 | Met w/ J Beltran re: supplier issues (1.3); c/c Nortel pre-call re: supplier (partial) (0.5); c/c Nortel, supplier, L.Schweitzer, A.Fursenko (1.1); try to reach E.Placenis (Nortel) re: supplier and e/ms E.Placenis re: same (0.5); e/ms re: supplier (0.2); o/c L.Schweitzer, A.Fursenko re: other suppliers (0.1); coordinate supplier issue coverage (0.5); e/ms re: supplier issues (0.7); o/c J.Beltran re: supplier issues (1.3); o/c C.Annen re: supplier (0.3); t/c with S Valdes re supplier contracts (0.2). | 6.70 | 6,097.00 |

**MATTER: 17650-011    SUPPLIER ISSUES**

| | | | | |
|---|---|---|---|---|
| SCHWEITZER, L.M | 01/28/09 | Prep for supplier call (0.3). Supplier call w/client, Supplier, S. Flow, AF (2.1). F/u conf. SF, AF (0.1). Analysis of supplier claim issues (0.7). T/c W. Olson re interco loan terms (0.1). T/c L. Lipner, WF, Patchett, G Adams re recl. procedures motion (0.8). E/ms Vigano re Anixter reclamation claim (0.1). Strategy t/c JB, TS, Tay, MM (0.8). | 5.00 | 4,350.00 |
| SCHWEITZER, L.M | 01/28/09 | Work on draft recl procedures (0.3). E/ms P Knudsen, etc. form of supplies agreements (0.3). E/ms C. Raphen re supplier contract provision (0.2). E/m Patchett re settlement of claims (0.1). | .90 | 783.00 |
| SCHWEITZER, L.M | 01/28/09 | Review of e/ms re UST reporting issues (0.4). L. Lipner e/m re BOA accts (0.1). T/c M. Forte re interco loan pledge (0.3). | .80 | 696.00 |
| KIM, J. | 01/28/09 | Review supplier counterproposal (.3); t/c w/Nortel re: supplier (.7); supplier terms council call (1.0, partial attendance); t/c w/L. Lipner re: reclamation (.2); t/c w/H. Steele re: suppliers (.1). | 2.30 | 1,391.50 |
| KIM, J. | 01/28/09 | E-mail to M. Crowell re: supplier (.2); e-mail to W. Ferguson re: reclamation (.1); e-mail to c. Brod, J. Bromley, L. Schweitzer re: suppliers (.2); e-mail to L. Schweitzer re: suppliers (.1). | .60 | 363.00 |
| VALDES, S. | 01/28/09 | t/c S. Flow on coverage and supplier contracts | .20 | 109.00 |
| SALVATORE, N. | 01/28/09 | TC w/R.Izzard and Bromley re: performance under MSAs (.80); call w/J.Simon and Bromley re: assumption of contract (.50); OC w/J.Bromley re: same (.30); review of MSAs and Statements of Work (1.1); began drafting motion to assume (1). | 3.70 | 1,831.50 |
| FIEGE, C. | 01/28/09 | Conference calls on supplier issues, review of issues logs in preparation | 1.70 | 986.00 |
| FLEMING, M. | 01/28/09 | Supplier Terms Council conference call (partial attendance). | .70 | 301.00 |
| FLEMING, M. | 01/28/09 | T/c's with A. Fursenko re: outstanding supplier questions. | .20 | 86.00 |

**MATTER:  17650-011   SUPPLIER ISSUES**

| FURSENKO, A. | 01/28/09 | supplier conference call (1.1), after-call discussion with S. Flow and L. Schweitzer (0.1), team meeting (1.0), review and drafting of conference call logs and elevated questions for Monday, Tuesday and Weddnesday (1.6). | 3.80 | 1,330.00 |
|---|---|---|---|---|
| DOGGETT, J. | 01/28/09 | Reviewing new adequate assurance request from supplier (.09); emailing Lynn Egan (Nortel) to confirm receipt (.01). | .10 | 35.00 |
| KALISH, J. | 01/28/09 | Monitored and took notes during the 930am and 4pm Supply Council Calls (1.5 hours).  Prepared Issue Log and sent to Christian (1.2). Prepared list of bankruptcy questions to be elevated (1.3 hrs). Attended team meeting.(.7)` ` | 4.70 | 1,645.00 |
| LACKS, J. | 01/28/09 | participated in daily supplier conference call (0.8) | .80 | 280.00 |
| PAN, H. | 01/28/09 | Attend team meeting about the current status of the project. | 1.00 | 350.00 |
| ANNEN, C. | 01/28/09 | Attending information call at 09:30 a.m. (0.50) and 05:00 p.m. (1.50), draft of log and follow-up issues (1.20); met w/ S Flow re: GE-Fanuc (0.3)` | 3.50 | 1,015.00 |
| BELTRAN, J. | 01/29/09 | Daily information call on supplier issues (J. Kalish also participating) (1.2 hrs); follow-up meeting w/ J. Kalish re same (0.1 hrs); reading A. Fursenko's e-mail re supplier issues (0.4 hrs).` | 1.70 | 1,028.50 |
| BROMLEY, J. L. | 01/29/09 | Suppliers call with Fleming (partial attendance) (.80); various ems on supplier issues (.50) | 1.30 | 1,222.00 |
| FLOW, S. | 01/29/09 | E/m E.Placenis (Nortel) re: supplier call and e/m team re: same (0.1); c/c supplier, Nortel, L.Schweitzer, A.Fursenko (0.7); c/c B.Vey (Nortel), L.Schweitzer re: supplier agreement and correspondence with supplier CEO (0.3); o/c L.Schweitzer, A.Fursenko re: supplier next steps (0.1); o/cs A.Fursenko re: same (0.2); e/ms re: supplier issues (0.1); e/ms re: supplier call coverage (0.5); e/ms re: supplier calls and review related materials (0.1); e/ms re: supplier call (0.3); e/ms re: other supplier | 2.50 | 2,275.00 |

MATTER:  17650-011   SUPPLIER ISSUES

issues (0.1).

| | | | | |
|---|---|---|---|---|
| SCHWEITZER, L.M | 01/29/09 | T/c JAK, JB re supplier (0.2). T/c B. Vey, SF, AF re f/u issues (0.3).  F/u conf. SF, RF (0.1). Client t/cs re supplier issues (0.3). E/m C. Grant re supplier communications (0.3). T/c supplier, client, SF, AF (0.7). Supplier war council call (1.3). | 3.20 | 2,784.00 |
| KIM, J. | 01/29/09 | E-mail to E. Brennan re: foreign vendor motion (.1); T/C re: supplier issues (.4); E-mail to A. Fursenko re: supplier questions (.1); T/C w/ M. Bereton re: reclamation (.1); E-mail to L. Lipner re: reclamation (.1); T/C w/ J. Bromley & L. Schweitzer re: supplier issues (.2); E-mail to Nortel re: supplier issues (.1); E-mail to A. Fursenko re: JDSU (.1); e-mail to J. Bromley re: critical vendor articles (.1). | 1.30 | 786.50 |
| VALDES, S. | 01/29/09 | check on person who reviewed supplier contracts | .10 | 54.50 |
| SALVATORE, N. | 01/29/09 | TC w/ J.Simon re: assumption of certain contracts (.70); OC w/J.Bromley re: assumption of certain contracts (.30); TC w/J.Simon re: assurances to NNI re: supplier's continued performance under their contracts (.10); review of contracts to be assumed (.60); draft motion to assume contracts (3). | 4.70 | 2,326.50 |
| FIEGE, C. | 01/29/09 | Conference calls on supplier issues, review of issues logs in preparation (1.6); review of revised decision trees (0.3) | 1.90 | 1,102.00 |
| FLEMING, M. | 01/29/09 | Drafted outstanding Supplier issues email. | .70 | 301.00 |
| FLEMING, M. | 01/29/09 | Supplier Terms Council conference call. | 1.30 | 559.00 |
| FLEMING, M. | 01/29/09 | Edited decision trees. | .60 | 258.00 |
| FLEMING, M. | 01/29/09 | Edited de minimis asset sale motion. | 1.00 | 430.00 |
| FLEMING, M. | 01/29/09 | Met with J. Kim re: outstanding supplier issues (.2); Drafted email response (.5). | .70 | 301.00 |
| FURSENKO, A. | 01/29/09 | Supplier conference call at 10am (0.7), post-call conference call with client and subsequent discussion (0.3), research into supplier issues (0.9), information conference call at 4pm (1.3), review and | 4.40 | 1,540.00 |

MATTER: 17650-011   SUPPLIER ISSUES

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | drafting of daily logs and preparation of questions to the senior bankruptcy lawyers (1.2). |  |  |
| DOGGETT, J. | 01/29/09 | Supplier council call with Nortel staff, L. Schweitzer, and A. Fursenko. | 1.30 | 455.00 |
| DOGGETT, J. | 01/29/09 | Responding to email from J. Kim re: this afternoon's supplier call. | .10 | 35.00 |
| KALISH, J. | 01/29/09 | Monitored the 9:30am call and prepared Issue Logs (1.5). Monitored and prepared the issue log for the 5pm call (2.5). Elevated questions and comments to the bankruptcy team (.5) | 4.50 | 1,575.00 |
| ANNEN, C. | 01/29/09 | attending supplier terms council call at 10:30 a.m. (1.30) and draft of call log and follow-up issues (0.50)` | 1.80 | 522.00 |
| BELTRAN, J. | 01/30/09 | Call w/ representatives of supplier and NNI (L. Schweitzer and C. Annen also participating) (1 hr); follow-up discussion re same w/ L. Schweitzer and C. Annen (0.1 hrs). | 1.10 | 665.50 |
| BROMLEY, J. L. | 01/30/09 | Participate in part of supplier call (.20); ems on reclamation demands with Abbott, Kim and Schweitzer (.20) | .40 | 376.00 |
| FLOW, S. | 01/30/09 | Coordinate supplier call coverage and issues (0.5); attend beginning of supplier EC call (no supplier counsel on, so dropped) (0.1); e/ms B.Vey re: supplier (0.2); c/c supplier, Nortel (partial attendance) (0.2); t/c J.Beltran re: supplier (0.2); e/ms and t/cs re: supplier (1.2); t/c C.Fiege, H.Pan, J.Kalish re: supplier research (0.4); follow-up C.Fiege re: same (0.3); t/c M.Fleming re: decision tree drafts (0.1); o/c A.Fursenko re: call logs (0.1); e/ms re: supplier issues (0.1). | 3.40 | 3,094.00 |
| SCHWEITZER, L.M | 01/30/09 | T/c re supplier (0.5).  T/c supplier, Nortel, supplier, CA re contract (1.1).  Review multiple reclamation demands (0.9). Lipner e/m re recl statement (0.1).  E/ms client re: resignation (0.1).  E/m client re appraisal & review same (0.4). T/c R. Wahl re contract repudiation issues (0.3). Review Wahl e/ms re same (0.4). | 3.80 | 3,306.00 |

**MATTER: 17650-011   SUPPLIER ISSUES**

| | | | | |
|---|---|---|---|---|
| KIM, J. | 01/30/09 | E-mail to J. Beltran re: supplier call (.1); e-mail to L. Schweitzer re: reclamation claims (.1); e-mail to Nortel re: JDSU (.1); e-mail to S. Flow re: supplier question (.1). | .40 | 242.00 |
| SALVATORE, N. | 01/30/09 | Finished drafting and revising motion to assume supplier contracts (3); TC w/J.Simon re: assurance to NNI re: further performance (.20); email to R.Izzard re: additional information request and supplier assurances (.70). | 3.90 | 1,930.50 |
| FIEGE, C. | 01/30/09 | Conference calls on supplier issues, review of docs in preparation (0.9); review of logs of issues and questions/answers (0.5); review of supplier agreements (2.8); discussion w SLF, R Wahl (OR), H Pan (0.7) | 4.90 | 2,842.00 |
| FLEMING, M. | 01/30/09 | Supplier Terms Council conference call. | .10 | 43.00 |
| FLEMING, M. | 01/30/09 | Drafted email re: outstanding supplier questions. | .70 | 301.00 |
| FURSENKO, A. | 01/30/09 | Supplier conference calls (0.8), research on certain offset issues (2.5). | 3.30 | 1,155.00 |
| KALISH, J. | 01/30/09 | Researched whether NNL's contract with supplier binds NNI, even though NNI is non-signatory (3.0); t/c with S Flow et al (0.4) | 3.40 | 1,190.00 |
| PAN, H. | 01/30/09 | Attend 10:30am decision call; prepare meeting notes. | .20 | 70.00 |
| PAN, H. | 01/30/09 | Team discussion about supplier issue. | .40 | 140.00 |
| PAN, H. | 01/30/09 | Review DD documents regarding supplier; review Ogilvy's opinion from US legal perspective. | 2.10 | 735.00 |
| ANNEN, C. | 01/30/09 | Attending call with Nortel and supplier | 1.30 | 377.00 |
| FLOW, S. | 01/31/09 | E/m H.Pan re: supplier contract language. | .10 | 91.00 |
| SCHWEITZER, L.M | 01/31/09 | E/m Patchett, JAK re Supplier post petition claims (0.2). E/ms JAK, SF re IBM contacts (0.1). Review supplier recl. claim (0.1). | .40 | 348.00 |
| KIM, J. | 01/31/09 | E-mail to T. Ayres re: supplier issues (.1); e-mail to Nortel re: supplier issues (.1); e-mail to G. Saini re: supplier issues proposal (.2). | .40 | 242.00 |

**MATTER: 17650-011   SUPPLIER ISSUES**

**MATTER TOTALS:**                              429.70        237,701.00

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GOODMAN, C.M. | 01/14/09 | Preparing publication notice (.1 hours); Drafting motion summary for hearing notes (.2 hours); emails with Epiq re: publication notice (.4 hours). | .70 | 301.00 |
| BROMLEY, J. L. | 01/15/09 | Ems and tc w McRae and Goodman on NOL issues. | .20 | 188.00 |
| MCRAE, W. | 01/15/09 | Emails regarding various issues relating to NOL orders,etc. | .20 | 174.00 |
| GOODMAN, C.M. | 01/15/09 | Emails with P. Look, L. Egan and Epiq re: publication notice. (.6 hours); t/c with McRae and Bromley (.20). | .80 | 344.00 |
| BROMLEY, J. L. | 01/16/09 | Ems on NOL order with Goodman and client (.10); tc Goodman ( .10). | .20 | 188.00 |
| KIM, J. | 01/16/09 | T/c w/C. Goodman re: NOL NOTICE (.1). | .10 | 60.50 |
| GOODMAN, C.M. | 01/16/09 | Coordinating service of NOL notice and publication in WSJ. (.4 hours); t/c with Kim (.10). | .50 | 215.00 |
| GOODMAN, C.M. | 01/18/09 | Email and phone call exchange with T. Driscoll re: publication and service. (.4 hours). | .40 | 172.00 |
| BROMLEY, J. L. | 01/19/09 | Ems Tay and Look on tax issues (.20). | .20 | 188.00 |
| SCHWEITZER, L.M | 01/19/09 | E/ms Egan re sales tax claims (0.1). E/ms JB, JAK re tax issue (0.1). | .20 | 174.00 |
| SALVATORE, N. | 01/19/09 | Email to L.Egan re: tax questions (.10); call to L.Schweitzer re: P.Look and L.Egan's tax questions (.05); email to J.Kim re: staffing (.05). | .20 | 99.00 |
| GOODMAN, C.M. | 01/19/09 | Responses to e-mails from L. Egan re: WSJ publication & coordination with EPIQ. (1.1 hour) | 1.10 | 473.00 |
| BROMLEY, J. L. | 01/20/09 | Ems Look and Tay on tax issues (.20); mtg with Look re same (.20). | .40 | 376.00 |
| MCRAE, W. | 01/20/09 | Call w/Peter Look and large group to discuss transfer pricing issues; follow-up; (1.0) discussion with Corey Goodman about extent to which notice should be provided | 1.50 | 1,305.00 |

**MATTER: 17650-013  TAX**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | of NOL Trading Order. (.50) |  |  |
| SALVATORE, N. | 01/20/09 | C w/L.Lipner re: prepetition tax payments; review of tax and fee motion. | .40 | 198.00 |
| GOODMAN, C.M. | 01/20/09 | Emails and calls with W. McRae re: scope of NOL service (.5 hrs).  Conference call with P. Look et al re: taxes, plus research re: tax claim priority (1 hr). | 1.50 | 645.00 |
| LIPNER, L. | 01/20/09 | Discussion with A. Tuck (E&Y) (.2) and N. Salvatore (.1) regarding relief granted in First Day Motion. | .30 | 105.00 |
| FACTOR, J. | 01/21/09 | T/c L. Farr @ Nortel re tax issues(.4), email N. Whoriskey re same (.1) | .50 | 435.00 |
| GOODMAN, C.M. | 01/21/09 | Assembling letters to send to indenture trustee and transfer agent re: service of NOL order, gathering signature (.7 hours); Call w/ T. Driscoll @ MNAT (.2 hrs). | .90 | 387.00 |
| DOGGETT, J. | 01/21/09 | Drafting email to David Saldanha (Nortel) re: notifying tax authorities and Epiq. | .30 | 105.00 |
| BROMLEY, J. L. | 01/22/09 | Em and tc on NOL notice with client (.10) | .10 | 94.00 |
| FACTOR, J. | 01/22/09 | Telephone call N. Whoriskey re: potential asset sale. | .20 | 174.00 |
| MCRAE, W. | 01/22/09 | Reach out to Peter Look about tax issue (.10); email to Bromley (.20); discussion of NOL notifications(1.00). | 1.30 | 1,131.00 |
| GOODMAN, C.M. | 01/22/09 | Call w/ W. mcRae re: tax (.1 hours). | .10 | 43.00 |
| DOGGETT, J. | 01/22/09 | Drafting email to Brian Hunt (Epiq) re: Nortel taxing authorities. | .30 | 105.00 |
| FACTOR, J. | 01/23/09 | Disc with N. Whoriskey re: potential asset sale. | .20 | 174.00 |
| MCRAE, W. | 01/23/09 | Calls and discussion re: NOL trading order. | 1.00 | 870.00 |
| MCRAE, W. | 01/23/09 | E-mails about potential impact of possible asset sale. | .20 | 174.00 |
| KIM, J. | 01/23/09 | E-mail to L. Egan re: taxes (.1) | .10 | 60.50 |
| FIEGE, C. | 01/23/09 | Discussion of NOL trading restriction order notification process w C Goodman, DTC (.80) | .80 | 464.00 |

**MATTER: 17650-013  TAX**

| | | | | |
|---|---|---|---|---|
| GOODMAN, C.M. | 01/23/09 | Call re: transfer agent; calls with C. Fiege & B. McKnight(.80). Summarizing email (.60 hrs). | 1.40 | 602.00 |
| LIPNER, L. | 01/23/09 | Email exchange with A. Tuck (E&Y) and M. Haney (Nortel) regarding changes to tax caps. | .40 | 140.00 |
| LIPNER, L. | 01/23/09 | Forwarded tax information to J. Lacks and N. Salvatore, Tracy Connely-McGilley. | .20 | 70.00 |
| BROMLEY, J. L. | 01/24/09 | Ems McRae and Goodman on service of NOL notice (.10) | .10 | 94.00 |
| MCRAE, W. | 01/26/09 | Discussion with Nortel about the order allowing for payment of taxes. | .50 | 435.00 |
| KIM, J. | 01/26/09 | Meeting w/b. McRae re: tax motion (.2); meeting w/C. Goodman re: tax motion (.1); t/c w/C. Goodman re: tax motion (.1); e-mail to C. Goodman re: taxes (.1); t/c w/N. Salvatore re: tax motion caps (.3); e-mail to T. Connelly re: tax motion (.1). | .90 | 544.50 |
| JONES, R. | 01/26/09 | Reviewed and commented on tax provisions in revised draft. | 2.20 | 1,331.00 |
| SALVATORE, N. | 01/26/09 | T/c w J. Kim re: tax motion caps (.30); t/c w/ C. Goodman re: pre petition taxes (.30). | .60 | 297.00 |
| GOODMAN, C.M. | 01/26/09 | Emails to Tracy Connelly Mcgilley re: service (.4 hours); review of motion and orders re: prepetition taxes (.7 hours); discussion w/ creditor re: NNL notice (.2 hours); conference call re: prepetition taxes with E&Y, Nortel (.6 hours); call w/ N. Salvatore re: prepetition taxes (.3 hours); drafting summary of tax issues (.4 hours); sales tax research (.5 hours). | 3.10 | 1,333.00 |
| LIPNER, L. | 01/26/09 | Read and respond to email from M. Haney (Nortel), A. Tuck (E&Y), J. Wood (Nortel) re tax caps. | .30 | 105.00 |
| MCRAE, W. | 01/27/09 | Discussion w/Corey Goodman about allocation of taxes to pre- and post-petition periods. | .20 | 174.00 |
| KIM, J. | 01/27/09 | Meeting w/N. Salvatore re: taxes (.1). | .10 | 60.50 |
| JONES, R. | 01/27/09 | Reviewed and commented on tax provisions | .70 | 423.50 |

**MATTER: 17650-013  TAX**

in revised draft.

| | | | | |
|---|---|---|---|---|
| SALVATORE, N. | 01/27/09 | TC w/C.Goodman re: tax issues (.10); reviewed tax issues (.90); call w/J.Wood re: new pre petition tax caps (.70); meeting w/J.Lacks re: tax section of "clean-up" motion (.40). | 2.10 | 1,039.50 |
| GOODMAN, C.M. | 01/27/09 | Calls with MNAT attorneys re: timing of taxes "incurred" (.5 hours); research re: timing of taxes (1.6 hours). | 2.10 | 903.00 |
| LACKS, J. | 01/27/09 | phone call and meeting w/N. Salvatore regarding new motion caps | .50 | 175.00 |
| WHORISKEY, N. | 01/28/09 | Tax t/c re: planning documentation, strategy, etc for possible asset sale. | 3.00 | 2,820.00 |
| MCRAE, W. | 01/28/09 | E-mails from creditors counsel and e-mails from Peter Look (.1); reviewed draft letter (.1); call with Jim Bromley (.1). | .30 | 261.00 |
| ROMANOVA, E.V. | 01/28/09 | Reviewed current emails. | .70 | 423.50 |
| GOODMAN, C.M. | 01/28/09 | Email re: transfer agent (.2 hours); call re publication (.3 hours); emails with E. Deligdisch re: publication (.2 hours). | .70 | 301.00 |
| BROMLEY, J. L. | 01/29/09 | Met w/ McRae re: tax issues (.5); long call with McRae, Look and others on CRA/IRS issues (.7) | 1.20 | 1,128.00 |
| FACTOR, J. | 01/29/09 | T/c N. Whoriskey re: share sales vs asset sales. | 1.00 | 870.00 |
| MCRAE, W. | 01/29/09 | Met w/Jim Bromley to discuss tax issues related to restructuring (.5); call with Nortel folks (including Peter Look) to discuss transfer pricing and similar issues (.7); reviewed e-mail from Peter Look (.3). | 1.50 | 1,305.00 |
| ROMANOVA, E.V. | 01/29/09 | Reviewed the details of NOL orders and transcripts (.9); reviewed current emails (.1). | 1.00 | 605.00 |
| GOODMAN, C.M. | 01/29/09 | Call with CDS re: publication (.3 hours). | .30 | 129.00 |
| LACKS, J. | 01/29/09 | Phone call w/client to discuss tax-related issues (0.4); phone call w/R. Beed to discuss tax issues  (0.1). | .50 | 175.00 |
| MCRAE, W. | 01/30/09 | Discussion with Corey Goodman about | .30 | 261.00 |

**MATTER: 17650-013  TAX**

|  |  | questions raised by email from E&Y |  |  |
|---|---|---|---|---|
| KIM, J. | 01/30/09 | E-mail to C. Goodman re: tax payments (.1). | .10 | 60.50 |
| GOODMAN, C.M. | 01/30/09 | Call w/ creditor (.2 hours); research re: automatic stay effect on tax refunds re: E&Y email (2.1 hours). | 2.30 | 989.00 |
|  |  | **MATTER TOTALS:** | **43.20** | **26,477.00** |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| JACOBY, L.C. | 01/14/09 | Conference call with J. Vesci (.50); follow-up on IP transaction matters and attention to related email correspondence (.50). | 1.00 | 910.00 |
| JACOBY, L.C. | 01/16/09 | Conference call with J. Veschi and J. Stam (Ogilvy) regarding approval process regarding transaction and related follow-up (1.0) | 1.00 | 910.00 |
| BROMLEY, J. L. | 01/18/09 | Ems on potential IP transactions with LS and LJ (.20). | .20 | 188.00 |
| BROMLEY, J. L. | 01/19/09 | Ems Jacoby on potential transaction issues (.10); mtg at Nortel re same with Davies (.40). | .50 | 470.00 |
| SCHWEITZER, L.M | 01/19/09 | E/m L. Jacoby re source code escrow requests (0.1). | .10 | 87.00 |
| JACOBY, L.C. | 01/19/09 | Conference call with J. Hea regarding software license (.7); attention to software license (.3); follow-up for J. Hea (.5); follow-up on potential deal with J. Bromley (.4) | 1.90 | 1,729.00 |
| JACOBY, L.C. | 01/20/09 | Review and comment on latest agreement from J. Hea (.7); attention to email summary to J. Hea (.7). | 1.40 | 1,274.00 |
| BROMLEY, J. L. | 01/21/09 | Ems with Morfe on customer IP issues (Sprint) (.20); ems on same with Jacoby (.20); call w Morfe re same (.30). ` | .70 | 658.00 |
| WHORISKEY, N. | 01/21/09 | Meeting w/L. Jacoby and team re: IP elements of possible asset sale, etc. | .50 | 470.00 |
| JACOBY, L.C. | 01/21/09 | Attention to IP aspects of potential asset deal with N. Whoriskey (.5) | .50 | 455.00 |
| BROMLEY, J. L. | 01/22/09 | Ems with Jacoby on postpetition IP litigation issues (.10); call re same (.10). ` | .20 | 188.00 |
| KIM, J. | 01/22/09 | E-mail to L. Jacoby re: possible settlement (.2). | .20 | 121.00 |
| JACOBY, L.C. | 01/22/09 | Conference call with M. Hearn regarding IP structure (.4); attention to IP aspects of possible asset deal and related emails (.5); prepare for and attend conference call with | 2.60 | 2,366.00 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | D. Parker, M. Hearn, A. Nadolny (Nortel), E. Reiter, B. Gray, J. Stam and D. Tay (Ogilvy) (.6); attention to issues and emails with C. Cianciolo (.4); attention to call with R. Krishnan and related follow up (.3); attention to email correspondence regarding IP issues (.4). |  |  |
| ALDEN, C. L. | 01/22/09 | Call with D. Parker, M. Hearn, and A. Nadolny at Nortel; E. Reiter, B. Gray, J. Stam, and D. Tay at Ogilvy Renault; and L. Jacoby and L. Schweitzer to discuss IP issues. | .60 | 210.00 |
| BROMLEY, J. L. | 01/23/09 | Ems with Jacoby on postpetition IP issues (.10); call re same with Dearing, Jacoby and others (.30) | .40 | 376.00 |
| KIM, J. | 01/23/09 | T/c w/C. Cianciolo re: possible settlement (1.0). | 1.00 | 605.00 |
| JACOBY, L.C. | 01/23/09 | Conference call with J. Bromley, J. Veschi, A. Dam and J. Dearing regarding IP issues in banking (.3); attention to email correspondence regarding IP issues and bankruptcy (1.7); follow up on open issues and analysis for conference call with J. Veschi (.1) | 2.10 | 1,911.00 |
| JACOBY, L.C. | 01/23/09 | Call w/ N Whoriskey & C Alden re: IP issues (.5); other work related to same (.3) | .80 | 728.00 |
| ALDEN, C. L. | 01/23/09 | Call with L. Jacoby and N. Whoriskey re potential transaction. | .30 | 105.00 |
| ALDEN, C. L. | 01/23/09 | Discussion with L. Jacoby about IP issues. | .20 | 70.00 |
| JACOBY, L.C. | 01/24/09 | Follow up on possible asset sale(.8) | .80 | 728.00 |
| JACOBY, L.C. | 01/24/09 | research and analysis regarding IP issues (1.0) | 1.00 | 910.00 |
| ALDEN, C. L. | 01/24/09 | Reviewed R&D Agmt and all related addenda, MOU, and recently signed Release to determine possible effects on potential asset sale; email re same to L. Jacoby and N. Whoriskey. | 3.30 | 1,155.00 |
| ALDEN, C. L. | 01/24/09 | Research on the effect of bankruptcy on patent litigation w/focus on issues raised by J. Veschi at Nortel; email re same to J. Bromley, L. Schweitzer, L. Jacoby, and L. | 6.00 | 2,100.00 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

Friedman.

| | | | | | |
|---|---|---|---|---|---|
| SCHWEITZER, L.M | 01/25/09 | E/m Alden & review materials re prosecution of IP claims (0.3). | | .30 | 261.00 |
| JACOBY, L.C. | 01/25/09 | Reviewed IP issues | | .80 | 728.00 |
| JACOBY, L.C. | 01/25/09 | Researched IP issues for J. Veschi | i | .50 | 455.00 |
| ALDEN, C. L. | 01/25/09 | Reviewed email from L. Jacoby on R&D Agmt effect on possible asset sale; email re same to L. Jacoby and N. Whoriskey. | | .40 | 140.00 |
| ALDEN, C. L. | 01/25/09 | Follow-up research on IP and Ch 11; email re same to J. Bromley, L. Schweitzer, L. Jacoby, and L. Friedman. | | 6.00 | 2,100.00 |
| ALDEN, C. L. | 01/25/09 | Reviewed emails from L. Jacoby and L. Schweitzer with questions on IP. | | .20 | 70.00 |
| BROD, C. B. | 01/26/09 | Conference Len Jacoby, Veshi (.30, partial attendance). | | .30 | 294.00 |
| FRIEDMAN, L. | 01/26/09 | Conf. Veschi, Jacoby, Schweitzer, Alden re: IP strategy | | 1.60 | 1,568.00 |
| BROMLEY, J. L. | 01/26/09 | Ems on various IP issues with Jacoby, Alden and Schweitzer (.20); review materials re same (.20) | | .40 | 376.00 |
| SCHWEITZER, L.M | 01/26/09 | Conf. L. Jacoby, LF, CA, J. Veschi re IP enforcement strategies with respect to possible asset sale (part). | | 1.60 | 1,392.00 |
| SCHWEITZER, L.M | 01/26/09 | Conf. L. Jacoby, LF, CA, J. Veschi re: IP enforcement w/r/t possible asset sale (1.0). | | 1.00 | 870.00 |
| JACOBY, L.C. | 01/26/09 | Meeting with J. Veschi, L. Friedman, L. Schweitzer to discuss bankruptcy and IP issues (1.6); meeting with J. Veschi, C. Brod and N. Whoriskey regarding IP issues related to potential asset sales (1.2). | | 2.80 | 2,548.00 |
| JACOBY, L.C. | 01/26/09 | Researched IP claim issues in bankruptcy and related correspondence(.5); reviewed IP issues (.8) | | 1.30 | 1,183.00 |
| ALDEN, C. L. | 01/26/09 | Research on IP (.5); call with L. Jacoby re same (.1); email to J. Bromley, L. Schweitzer, L. Jacoby, and L. Friedman re same (.2). | | .80 | 280.00 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| | | | | |
|---|---|---|---|---|
| ALDEN, C. L. | 01/26/09 | Meeting with J. Veschi of Nortel, L. Jacoby, L. Schweitzer, and L. Friedman to discuss bankruptcy and IP issues (1.6); discussion with J. Veschi, L. Jacoby, C. Brod, and N. Whoriskey of IP issues related to potential asset sales (1.2). | 2.80 | 980.00 |
| ALDEN, C. L. | 01/26/09 | Emails to M. Hearn at Nortel and L. Jacoby re call to discuss possible asset sale. | .20 | 70.00 |
| KIM, J. | 01/27/09 | T/c w/E. Fako re: IP (.2); e-mail to D. Riley re: IT contracts (.1). | .30 | 181.50 |
| JACOBY, L.C. | 01/27/09 | Attention to license issues (.3); attention to pending IP issues in bankruptcy (1); met with C Alden and N Whoriskey re: IP issues (.9). | 2.20 | 2,002.00 |
| JACOBY, L.C. | 01/27/09 | Researched deal claims re: possible asset sale | 1.00 | 910.00 |
| ALDEN, C. L. | 01/27/09 | Emails to M. Hearn at Nortel and L. Jacoby re possible asset sale. | .20 | 70.00 |
| ALDEN, C. L. | 01/27/09 | Call with M. Hearn at Nortel and L. Jacoby to discuss IP issues re: potential sales. | .70 | 245.00 |
| ALDEN, C. L. | 01/27/09 | Meeting with L. Jacoby and N. Whoriskey to discuss possible asset sales. | .90 | 315.00 |
| ALDEN, C. L. | 01/27/09 | Reviewed redraft of Asset Sale Agreement for possible asset sales to consider IP issues. | .80 | 280.00 |
| JACOBY, L.C. | 01/28/09 | Attention to revised sale agreement | 1.00 | 910.00 |
| JACOBY, L.C. | 01/28/09 | Attention to IP issues, including conference call with M. Hearn (1.0); attention to IP matters (.5). | 1.50 | 1,365.00 |
| MENDOLARO, M. | 01/28/09 | Review of ASSA agreement | .50 | 247.50 |
| ALDEN, C. L. | 01/28/09 | Drafting memo on mechanics of IP issues for N. Whoriskey and L. Jacoby. | 1.60 | 560.00 |
| ALDEN, C. L. | 01/28/09 | Call with M. Hearn at Nortel and L. Jacoby on IP issues. | .70 | 245.00 |
| ALDEN, C. L. | 01/28/09 | Meeting with L. Jacoby to discuss IP comments to revised Asset Sale Agmt for possible asset sale (.2); related Development Agmt (.2). | .40 | 140.00 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| | | | | |
|---|---|---|---|---|
| ALDEN, C. L. | 01/28/09 | Input IP comments on Asset Sale Agmt for possible asset sale (.3); email to G. da Passano re same (.1). | .40 | 140.00 |
| ALDEN, C. L. | 01/28/09 | Email to M. Hearn at Nortel re Development Agmt and other ancillary docs for possible asset sale (.1); email to S. Cousquer re same (.1). | .20 | 70.00 |
| ALDEN, C. L. | 01/28/09 | Reviewed email from S. Cousquer re possible asset sale (.1); email to M. Mendolaro re same (.1). | .20 | 70.00 |
| SCHWEITZER, L.M | 01/29/09 | T/c client re claims against licensees & BR issues. | 1.00 | 870.00 |
| JACOBY, L.C. | 01/29/09 | Attention to pending issues in possible asset sale agreement and related email correspondence (.8). | .80 | 728.00 |
| JACOBY, L.C. | 01/29/09 | Attention to pending IP issues, including licenses and development agreement (.75) | .70 | 637.00 |
| JACOBY, L.C. | 01/29/09 | Attention to IP issues (1.0). | 1.00 | 910.00 |
| JACOBY, L.C. | 01/29/09 | Conference call with E. Fako regarding IP claims in bankruptcy | .50 | 455.00 |
| JACOBY, L.C. | 01/29/09 | Conference call with M. Hearn regarding contractual and enforcement issues in bankruptcy | .60 | 546.00 |
| MENDOLARO, M. | 01/29/09 | Discussion with L. Jacboy and S. Cousquer re: possible asset sale | .70 | 346.50 |
| MENDOLARO, M. | 01/29/09 | Review of possible asset sale agreements (.3); met with C. Alden re: same (.3) | .60 | 297.00 |
| ALDEN, C. L. | 01/29/09 | Completed draft of memo on possible asset sale for L. Jacoby and N. Whoriskey. | 1.00 | 350.00 |
| ALDEN, C. L. | 01/29/09 | Call with N. Whoriskey re successor liability (.1); calls with D. Ilan and M. Mendolaro re same (.2); research on same (.7); email to M&A team re results of research (.2). | 1.20 | 420.00 |
| ALDEN, C. L. | 01/29/09 | Meeting with M. Mendolaro to discuss recent IP matters, including possible asset sale and IP issues relating to possible asset sale. | .30 | 105.00 |
| ALDEN, C. L. | 01/29/09 | Call with M. Hearn at Nortel, Canadian counsel, L. Jacoby and L. Schweitzer re | .60 | 210.00 |

**MATTER:  17650-014   INTELLECTUAL PROPERTY**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | effects of bankruptcy proceeding on possible claims against licensees. |  |  |
| ALDEN, C. L. | 01/29/09 | Email to M. Hearn re Development Agreement for possible asset sale. | .10 | 35.00 |
| ALDEN, C. L. | 01/29/09 | Call to M. Hearn re transfer of IP for possible asset sale. | .10 | 35.00 |
| JACOBY, L.C. | 01/30/09 | Attention to pending IP issues including summary of IP issues (.7); met with C Alden re: IP issues (0.8); attention to preparation for trustee meeting (.7). | 2.20 | 2,002.00 |
| MENDOLARO, M. | 01/30/09 | Review of agreements re: possible asset sale | 1.00 | 495.00 |
| ALDEN, C. L. | 01/30/09 | Reviewed email from N. Whoriskey on possible asset sale (.1); reviewed issues of consent and allocation relevant for possible asset sale (.8); email to N. Whoriskey re same (.3). | 1.20 | 420.00 |
| ALDEN, C. L. | 01/30/09 | Meeting with L. Jacoby to discuss IP issues and issues of consent and allocation. | .80 | 280.00 |
| ALDEN, C. L. | 01/30/09 | Reviewed emails from M. Mendolaro re agreements re possible asset sale. | .20 | 70.00 |
| ALDEN, C. L. | 01/30/09 | Revised memo on IP issues per comments from L. Jacoby. | 2.20 | 770.00 |
| ALDEN, C. L. | 01/30/09 | Call with N. Whoriskey and L. Jacoby on issues of consent and allocation under IP issues, need to schedule a call with Nortel and Ogilvy participants. | .20 | 70.00 |
| ALDEN, C. L. | 01/30/09 | Email to Nortel, Ogilvy and Cleary participants re call to discuss IP issues issues; reviewed emails re same. | .40 | 140.00 |
| JACOBY, L.C. | 01/31/09 | Attention to email correspondence regarding IP issues (.7). | .70 | 637.00 |
| ALDEN, C. L. | 01/31/09 | Reviewed emails re call on IP issues from L. Jacoby, N. Whoriskey, J. Bromley, and others at Nortel and Ogilvy. | .20 | 70.00 |
|  |  | **MATTER TOTALS:** | 79.20 | 50,688.50 |

MATTER: 17650-015   REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 01/14/09 | Matters relating to 8-K filings, including telephone calls and e-mails with Anna Ventresca and others regarding 8-K press release, New York Stock Exchange listing issues (1.00); telephone calls Sandra Flow and Michael Lang regarding regulatory issues. (.30). | 1.30 | 1,274.00 |
| FLOW, S. | 01/14/09 | Try A.Ventresca, E.Deligdisch (Nortel) re: 8-K filings and second press release; c/c A.Ventresca (Nortel), K.Kalanges re: same, NYSE and TSX notices, and next steps (0.4); discuss same with K.Kalanges (0.1); e/ms re: 8-Ks, second press release, NYSE and TSX developments (1.6); review and comment on 8-K and second press release drafts and send to A.Ventresca (0.4); discuss 8-K comments with K.Kalanges (0.2); review and comment on revised 8-K draft (0.3); discuss same with K.Kalanges (0.1); t/c C.Brod re: above developments (0.2); t/c M.Lang (Ogilvy) re: Canadian stay and NYSE process (0.4). | 3.70 | 3,367.00 |
| LAZERWITZ, M. R | 01/14/09 | Conference with J. Rosenberg regarding interview; emails to/from J. Suarez regarding same. | .20 | 196.00 |
| ALCOCK, M.E. | 01/14/09 | Conf S. Graff re 10-K and review same (1.00); conf T. Connelly re NYSE trading halt and research effect of same on reporting (1.30); research and review 10-Ks of companies in chapter 11 (1.50) | 3.80 | 3,040.00 |
| FIEGE, C. | 01/14/09 | Revising, finalizing of filing press release and 8-K and coordinating of 8-K proofing (1.4); review and comments on Q&A for website (.5); review, mark-up and finalizing of press release and 8-K re: granting of Canadian and European orders (1.5) and discussion w S Flow and K Kalanges (.2). | 3.60 | 2,088.00 |
| O'KEEFE, P. | 01/14/09 | E-mail to M. Alcock, A. Clabaugh, and J. Reinstein regarding research assignment(.50) Follow-up e-mail to J. Reinstein and M. Alcock in relation to research request (.50) | 1.00 | 235.00 |

**MATTER: 17650-015  REGULATORY**

| | | | | |
|---|---|---|---|---|
| REINSTEIN, J. | 01/14/09 | Conducted research for M. Alcock. | 2.00 | 470.00 |
| KALANGES, K.J. | 01/14/09 | Proofread Edgarized versions of NNC and NNL 8-Ks disclosing bankruptcy filing for conformity with submitted final copies. | 2.30 | 805.00 |
| KALANGES, K.J. | 01/14/09 | Revised NNC and NNL 8-Ks disclosing Canadian court orders, European filings, and NYSE delisting. | 3.20 | 1,120.00 |
| KALANGES, K.J. | 01/14/09 | Conference call with S. Flow and A. Ventresca to discuss plans for additional press release and 8-K (.40) | .40 | 140.00 |
| KALANGES, K.J. | 01/14/09 | Met with S. Flow to discuss revisions to 8-K disclosing Canadian court orders, European filings and NYSE delisting once in the morning (.20) and again in the afternoon (.20). | .40 | 140.00 |
| KALANGES, K.J. | 01/14/09 | Organized press clippings pertaining to bankruptcy filing for future reference in preparing Form 10-K and other SEC filings. | .20 | 70.00 |
| BROD, C. B. | 01/15/09 | Review first day hearing press release and revise (.30); conference James Bromley (.10); t/cs w. S. Flow and C. Fiege re: Canadian issues (.3). | .70 | 686.00 |
| INGERMAN, E. | 01/15/09 | Research for 10Ks of other companies that filed for bankruptcy. K. Kalanges | .30 | 79.50 |
| FLOW, S. | 01/15/09 | E/ms A.Ventresca (Nortel), M.Lang (Ogilvy), C.Brod, C.Fiege re: implications for NYSE and TSX processes under Canadian stay (0.4); t/c C.Brod re: same (0.1); work with C.Fiege on NYSE press release, 8-K, status re: exchanges (0.3); c/c A.Ventresca, M.Lang, C.Fiege, K.Kalanges re: TSX and NYSE processes and related press release/8-K (1.3); o/c C.Fiege, K.Kalanges re: next steps for same (0.2); t/c C.Brod re: press release and e/m team re: same (0.2); t/cs C.Brod, C.Fiege re: press release (0.1); c/c M.Lang, C.Fiege re: TSX, NYSE, press release etc. (0.4). | 3.00 | 2,730.00 |
| FLOW, S. | 01/15/09 | E/ms re: AGM c/c and NNL reporting. | .20 | 182.00 |
| ALCOCK, M.E. | 01/15/09 | Conf w/ S. Graff, E. Adonyi and J. Shaunessy re executive compensation | 1.00 | 800.00 |

**MATTER: 17650-015   REGULATORY**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | portions of Form 10-K |  |  |
| FIEGE, C. | 01/15/09 | Call w CBB, SLF on Canadian stay re: NYSE, TSX (.10); call w A Ventresca, M Lang, SLF and KK re NYSE, TSX issues, press releases (1.30);  discussion of next steps w SLF and KK (.20); call w SLF, CBB re press release (.10); call w M Lang, SLF re: TSX, NYSE, press release (.40); review draft letter to TSX, draft press release, NYSE listing standards (.60); coordinating of proofing, filing of 8-Ks (.50); drafting of disclosure re first day motions, revising to reflect CBB comments (.80). | 4.00 | 2,320.00 |
| REINSTEIN, J. | 01/15/09 | Retrieved Form 10-Ks of companies that have filed for bankruptcy for M. ALCOCK. | .50 | 117.50 |
| KALANGES, K.J. | 01/15/09 | Proofread Edgarized versions of NNC and NNL 8-Ks disclosing court orders for conformity with submitted final copies. | .90 | 315.00 |
| KALANGES, K.J. | 01/15/09 | Reviewed and organized press clippings pertaining to bankruptcy filing for future reference in preparing Form 10-K and other SEC filings. | .40 | 140.00 |
| KALANGES, K.J. | 01/15/09 | Conference call with S. Flow, C. Fiege, A. Ventresca and M. Lang to discuss 8-Ks, press releases, and disclosure of recent developments. | 1.30 | 455.00 |
| KALANGES, K.J. | 01/15/09 | Conference call follow-up discussion with S. Flow and C. Fiege. | .20 | 70.00 |
| KALANGES, K.J. | 01/15/09 | Coordinated with various paralegals to secure 3 copies of "Binder of Essential Pleadings" for reference by disclosure team. | .50 | 175.00 |
| BROD, C. B. | 01/16/09 | Telephone call Anna Ventresca, Sandra Flow, Carsten Fiege, Michael Lang regarding 8-K and press release disclosure. | .30 | 294.00 |
| BROD, C. B. | 01/16/09 | Review press release; conference Carsten Fiege (.20). | .20 | 196.00 |
| FLOW, S. | 01/16/09 | E/ms re: press release, o/c C.Fiege re: same (0.1); try to reach A.Ventresca (Nortel) and t/c E.Deligdisch (Nortel) re: same (0.1); e/ms M.Lang and CG team re: Material Change Reports (0.2); e/m A.Ventresca re: | .50 | 455.00 |

**MATTER: 17650-015   REGULATORY**

| | | | | |
|---|---|---|---|---|
| | | 8-K requirements (0.1). | | |
| FLOW, S. | 01/16/09 | 2 o/cs C.Brod, C.Fiege re: ongoing reporting issues. | .30 | 273.00 |
| FLOW, S. | 01/16/09 | Participate in c/c with S.Graff (Nortel), M.Lang (Ogilvy), M.Alcock, C.Fiege, C. Brod re: annual document requirements. | .40 | 364.00 |
| LAZERWITZ, M. R | 01/16/09 | Conference call J. Suarez, J. Rosenberg regarding potential regulatory issues. | .30 | 294.00 |
| FIEGE, C. | 01/16/09 | Discussion of pr w CBB (.20); meeting w SLF, CBB (.30); review of TSX press release, notice re: stay in delisting review (.30); conf call re AGM issues and review of rules (1.20); review of revised pr, revising of 8-K and coordinating of 8-K, press release (.80). | 2.80 | 1,624.00 |
| KALANGES, K.J. | 01/16/09 | Reviewed and revised 8-K disclosing Canadian and U.S. first day court orders, as well as NYSE delisting procedures. | 2.50 | 875.00 |
| KALANGES, K.J. | 01/16/09 | Reviewed "Summary of First Day Relief" and "Binder of Essential Pleadings" as background for disclosure filings. | 1.00 | 350.00 |
| KALANGES, K.J. | 01/16/09 | Reviewed and organized press clippings pertaining to bankruptcy filing for future reference in preparing Form 10-K and other SEC filings. | .50 | 175.00 |
| ROSENBERG, J. | 01/16/09 | Phone call with client to discuss potential issues. | .20 | 70.00 |
| FIEGE, C. | 01/17/09 | Review of materials re reporting obligations. | 1.50 | 870.00 |
| FIEGE, C. | 01/18/09 | Discussion of reporting requirements and draft presentation w CBB (.30); review of draft presentation, rules, revising of draft (1.50). | 1.80 | 1,044.00 |
| BROD, C. B. | 01/19/09 | Conference call Carsten Fiege re: reporting requirements and powerpoint (.30). | .30 | 294.00 |
| FLOW, S. | 01/19/09 | E/ms re: AGM (0.2); e/ms re: MCRs from M.Lang and C.Fiege review of US side (0.1); e/ms S.Graff re: c/c on mailing requirements (0.1). | .40 | 364.00 |
| KALANGES, K.J. | 01/19/09 | Reviewed shareholder meeting rules and | 1.20 | 420.00 |

MATTER: 17650-015  REGULATORY

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regulations for both SEC and NYSE. |  |  |
| BROMLEY, J. L. | 01/20/09 | Ems on presentation on post-filing disclosure issues (.20); review memo re same (.10)` | .30 | 282.00 |
| FLOW, S. | 01/20/09 | E/ms re: AGM, financial statement mailing, NYSE requirements and delisting process and related c/cs (0.4); e/ms re: audit committee requirements c/c (0.1); e/ms re: 10-K models (0.1). | .60 | 546.00 |
| LAZERWITZ, M. R | 01/20/09 | Telephone conference J. Suarez, regarding further factual information regarding potential issues. | .50 | 490.00 |
| FIEGE, C. | 01/20/09 | Review of precedents for initial operating report (1.50); review of material change reports and first day motions (1.50); review of rules re meeting requirements due to s/h proposal (.50); review of precedent 10-Ks of bankruptcy filers (2.80); review of NYSE listing standards re continued compliance requirements meeting re reporting requirements (via conf call) (.50). | 6.80 | 3,944.00 |
| KALANGES, K.J. | 01/20/09 | Reviewed and organized press clippings pertaining to bankruptcy filing for future reference in preparing Form 10-K and other SEC filings. | .30 | 105.00 |
| KALANGES, K.J. | 01/20/09 | Research re: NYSE regulations. | .80 | 280.00 |
| KALANGES, K.J. | 01/20/09 | Research regarding NYSE-listed companies that have declared bankruptcy after the conclusion of their fiscal years but before the filing of their 10-Ks (2005-2008). | 4.40 | 1,540.00 |
| BROD, C. B. | 01/21/09 | Telephone calls Sandra Flow re: 10-K (.40) and Carsten Fiege on filing deadlines (.40); e-mail Anna Ventresca (.20). | 1.00 | 980.00 |
| FLOW, S. | 01/21/09 | C/c T.Connelly McGilley, S.Graff, G.Macdonald (Nortel), D.Whittaker (Ogilvy), M.Alcock, C.Fiege re: audit committee requirements (0.5); c/c T.Connelly McGilley, S.Graff, G.Macdonald, L.Egan (Nortel), M.Lang (Ogilvy), M.Alcock, K.Kalanges re: annual report, 10-K and interim mailing requirements (0.5); discuss ongoing reporting and governance requirements with C.Fiege, M.Alcock (0.3); | 2.10 | 1,911.00 |

MATTER:  17650-015  REGULATORY

| | | | | |
|---|---|---|---|---|
| | | discuss same with K.Kalanges (0.1); e/ms re: same (0.3); t/c C.Brod re: 10-K process (0.4). | | |
| LAZERWITZ, M. R | 01/21/09 | Email to J. Suarez regarding Justice Department regulations. | .10 | 98.00 |
| FIEGE, C. | 01/21/09 | Conf call w T Connelly, SLF re: audit committee requirements, review of requirements in preparation (.50); conf call w S Graff, M Lang, SLF re: mailing requirements of financial statements (.5); conf with SLF and MA, re: reporting and governance (.3);  research and review of applicable accounting standards re: bankruptcy filers, management's assessment of going concern (1.50); review and sourcing of draft presentation by G Riedel (1.20) | 4.00 | 2,320.00 |
| FIEGE, C. | 01/21/09 | Review of large accelerated filer requirements and status for NNC and NNL and filing deadline for periodic reports (.30), discussion w CBB (.40). | .70 | 406.00 |
| KALANGES, K.J. | 01/21/09 | Researched annual report requirements. | .50 | 175.00 |
| KALANGES, K.J. | 01/21/09 | Conference call with S. Flow, M. Lang, L. Egan and S. Graff to discuss annual report and other document mailing requirements in U.S. and Canada. | .50 | 175.00 |
| KALANGES, K.J. | 01/21/09 | Reviewed and organized press clippings pertaining to bankruptcy filing for future reference in preparing Form 10-K and other SEC filings. | .20 | 70.00 |
| KALANGES, K.J. | 01/21/09 | Reviewed and sourced slide presentation to confirm that no non-public material information was being disclosed. | 2.00 | 700.00 |
| KOLKIN, Z. | 01/21/09 | Sat in on calls with M. Alcock and S. Flow to Nortel re: post de-listing reporting. | 1.30 | 455.00 |
| FLOW, S. | 01/22/09 | E/ms C.Fiege, L.Egan re: 10-K requirements; read employee open letter to Mike Z. | .30 | 273.00 |
| FIEGE, C. | 01/22/09 | Discussion of 10-k form requirements w L Egan and review of requirements(.5). | .50 | 290.00 |

MATTER: 17650-015  REGULATORY

| KALANGES, K.J. | 01/22/09 | Reviewed and organized press clippings pertaining to bankruptcy filing for future reference in preparing Form 10-K and other SEC filings. | .20 | 70.00 |
|---|---|---|---|---|
| KALANGES, K.J. | 01/22/09 | Initial meeting with C. Fiege to discuss rules and regulations. | .50 | 175.00 |
| KALANGES, K.J. | 01/22/09 | Research re: audit committee. | 3.30 | 1,155.00 |
| KALANGES, K.J. | 01/22/09 | Follow-up meeting with C. Fiege to discuss results and implications of research on audit committee. | .30 | 105.00 |
| KOLKIN, Z. | 01/22/09 | Reviewed 10-Ks of companies which filed their 10-K while in bankruptcy to evaluate the level of disclosure by these companies re: their nonqualified plans; drafted email to M. Alcock re: same. | 5.00 | 1,750.00 |
| KALANGES, K.J. | 01/23/09 | Research regarding Exchange Act. | 1.00 | 350.00 |
| BROD, C. B. | 01/26/09 | Telephone call and e-mail Anna Ventresca re: reporting requirements (.30). | .30 | 294.00 |
| FLOW, S. | 01/26/09 | E/m A.Ventresca re: reporting questions. | .20 | 182.00 |
| FIEGE, C. | 01/26/09 | Discussion of disclosure workstreams and status w JLB, CBB, review of emails in preparation (.8) | .80 | 464.00 |
| KOLKIN, Z. | 01/26/09 | Attended call with M. Alcock with S. Graff (Nortel) to discuss exec comp disclosure in upcoming 10-K filing. | .50 | 175.00 |
| BROD, C. B. | 01/27/09 | E-mails and telephone calls Anna Ventresca, Carsten Fiege regarding reporting requirements (.40). | .40 | 392.00 |
| DRAKE, J.A. | 01/27/09 | Gather models regarding audit letter. | .30 | 181.50 |
| FLOW, S. | 01/27/09 | e/ms re: 10-K schedule and plan for same. | .20 | 182.00 |
| YIP-WILLIAMS, J | 01/27/09 | Emails w/D.Fernandez re 13G filings. Emails with L.Egan re 13G filings. | .30 | 181.50 |
| FERNANDEZ, D. | 01/27/09 | Prepared to assist client with this year's 13G filings including emails with client, review of old 13G emails and forwarding beneficial ownership chart to J. Yip and K. Spoerri, and review of ownership chart | 2.00 | 990.00 |

**MATTER: 17650-015   REGULATORY**

| | | | | |
|---|---|---|---|---|
| FIEGE, C. | 01/27/09 | Review of 8-k requirements re: NYSE Form 25 and finalization of delisting process(.30); discussion of 10-k schedule w L Egan, SLF, K Kalanges (.30) | .60 | 348.00 |
| KALANGES, K.J. | 01/27/09 | Met with C. Fiege to discuss Audit Letter Inquiry Response. (.30) | .30 | 105.00 |
| KALANGES, K.J. | 01/27/09 | Initiated Audit Letter Inquiry using Cleary's automated system. | .60 | 210.00 |
| KALANGES, K.J. | 01/27/09 | Began reviewing documents related to Audit Letter Inquiry Response. | 4.00 | 1,400.00 |
| KOLKIN, Z. | 01/27/09 | Call with M. Alcock to S. Graff (Nortel) to discuss compensation disclosure issues | .50 | 175.00 |
| BROD, C. B. | 01/28/09 | Conference call Anna Ventresca, James Bromley, Michael Lang, Tay, regarding reporting calendar and revise and review updated calendar (1.10).` . | 1.10 | 1,078.00 |
| BENAMIRA, F. | 01/28/09 | Check docs with formalities. | .50 | 125.00 |
| FLOW, S. | 01/28/09 | O/c C.Fiege. | .10 | 91.00 |
| KIM, J. | 01/28/09 | IT Contracts call (1.0). | 1.00 | 605.00 |
| YIP-WILLIAMS, J | 01/28/09 | Telephone call with K.Spoerri re 13G filings | .30 | 181.50 |
| FERNANDEZ, D. | 01/28/09 | Emails with K. Spoerri re: 13G work; meeting with K. Spoerri to go over 13G issues; sent Cleary memo on beneficial ownership to K. Spoerri; reviewed client email containing memos re: reporting. | 2.50 | 1,237.50 |
| FIEGE, C. | 01/28/09 | Conf call w A Ventresca, M Lang, JLB, CBB re: calendar, timing of various deliverables, process (1.00) | 1.00 | 580.00 |
| KALANGES, K.J. | 01/28/09 | Audit Letter Inquiry Response: processed responses received through Cleary's system (1.5); completed review of materials necessary for drafting letter response (3.6); drafted letter response (2.4). | 7.50 | 2,625.00 |
| SPOERRI, K. | 01/28/09 | Meeting w/ d fernandez re: 13d filings | .70 | 245.00 |
| FLOW, S. | 01/29/09 | Recent developments and e/ms re: governance questions. | .10 | 91.00 |
| KALANGES, K.J. | 01/29/09 | Processed audit letter inquiry responses (1.2), following up with non-responders | 2.20 | 770.00 |

**MATTER: 17650-015   REGULATORY**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | individually (1.0) |  |  |
| KALANGES, K.J. | 01/29/09 | Reviewed Chapter 11 reporting requirements and related documents. | 2.30 | 805.00 |
| BROD, C. B. | 01/30/09 | Review of trustee resignation notice, review and discussion of T-1 and 8-K requirements w SLF, JYW | .70 | 686.00 |
| BROD, C. B. | 01/30/09 | Review and discussion of T-1 and 8-K with C Fiege and S Flow. | .70 | 686.00 |
| FLOW, S. | 01/30/09 | Review of trustee resignation notice, review and discussion of T-1 and 8-K requirements w CBB, JYW. | .70 | 637.00 |
| FLOW, S. | 01/30/09 | Review and discusion of T-1 and 8-K requirements w/ C Fiege, C Brod. | .70 | 637.00 |
| ALCOCK, M.E. | 01/30/09 | Research and email S. Graff re audit committee requirements | .30 | 240.00 |
| YIP-WILLIAMS, J | 01/30/09 | Revise 13D/G and Section 16 Summary (2.3); mtg w/ S. Flow and C. Brod re: 8-K, etc (.7). | 3.00 | 1,815.00 |
| FIEGE, C. | 01/30/09 | Review of trustee resignation notice, review and discussion of T-1 and 8-K requirements w CBB, SLF (.7); met w/ K. Kalanges (.4). | 1.10 | 638.00 |
| KALANGES, K.J. | 01/30/09 | Research regarding SEC regulations. | .20 | 70.00 |
| KALANGES, K.J. | 01/30/09 | Met with C. Fiege to discuss audit letter inquiry response. | .40 | 140.00 |
| KALANGES, K.J. | 01/30/09 | Prepared audit letter inquiry response materials for review by C. Brod. | .50 | 175.00 |
| KALANGES, K.J. | 01/30/09 | Continued follow-up with attorneys who had not yet responded to the audit letter inquiry. | 1.00 | 350.00 |
| KALANGES, K.J. | 01/30/09 | Continued review of Chapter 11 reporting requirements and related documents. | 1.00 | 350.00 |
| KALANGES, K.J. | 01/30/09 | Met with C. Brod to discuss status of and next steps for audit letter inquiry response. | .10 | 35.00 |
|  |  | **MATTER TOTALS:** | **127.20** | **67,795.00** |

MATTER:  17650-016   CHAPTER 15

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 01/17/09 | E-mail to L. Kraidin re: endorsements (.1). | .10 | 60.50 |
| BROMLEY, J. L. | 01/29/09 | Ems and call with Carfignini and Coleman on ch. 15 issues (.30) | .30 | 282.00 |
|  |  | **MATTER TOTALS:** | **.40** | **342.50** |

**MATTER: 17650-017   CANADIAN COORDINATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| OLSON, W. | 01/14/09 | Emails with C. Helm and L. Schweitzer re: contract issues. | .40 | 392.00 |
| JACOBY, L.C. | 01/15/09 | Follow-up on Canadian bankruptcy process in context of possible asset sales (.5); follow-up with Ogilvy (.3); follow-up with J. Veschi (.2); attention to related emails (.3) | 1.30 | 1,183.00 |
| DOGGETT, J. | 01/16/09 | Emails with Jennifer Stam (Ogilvy) re: US orders; compiling orders from Pacer into zip file for her. | .30 | 105.00 |
| DOGGETT, J. | 01/16/09 | Phone call with Linda Scipio (E&Y) re: noticing bondholders. | .10 | 35.00 |
| DOGGETT, J. | 01/16/09 | Composing email to Jennifer Stam (Ogilvy) and Linda Scipio (E&Y) re: summarizing Canadian relief for Gordon Davies. | .40 | 140.00 |
| DOGGETT, J. | 01/18/09 | Revising calendar per J. Kim's instructions (1.7); emailing calendar to Brent Beekenkamp (E&Y), Jennifer Stam (Ogilvy), and Andrew Hill (Herbert Smith) (.1). | 1.80 | 630.00 |
| DOGGETT, J. | 01/18/09 | Reviewing case calendar and emailing it to J. Kim. | .30 | 105.00 |
| BROMLEY, J. L. | 01/19/09 | Mgs in Toronto with Davies, Tay, McDonald, Ayres, Beekenkamp on various case administration issues, including allocation (1.70); dinner mtg with McDonald and Tay re same (1.00). | 2.70 | 2,538.00 |
| DOGGETT, J. | 01/19/09 | Reading and responding to emails from Brent Beekenkamp (E&Y), Jennifer Stam (Ogilvy), and J. Kim re: production of cross-jurisdiction calendar. | .10 | 35.00 |
| DOGGETT, J. | 01/19/09 | Emailing Jennifer Stam (Ogilvy) a list of names of the orders entered in the American proceedings. | .20 | 70.00 |
| BROMLEY, J. L. | 01/20/09 | Mtgs with Tay, Stam and McDonald re various issues on coordination with Canadian proceedings and allocation (.80). | .80 | 752.00 |
| BROMLEY, J. L. | 01/21/09 | Ems with Tay on Canadian issues (.10); tcs re same with Tay and McDonald (.30); | .40 | 376.00 |

**MATTER: 17650-017   CANADIAN COORDINATION**

| | | | | |
|---|---|---|---|---|
| DOGGETT, J. | 01/21/09 | Call with Jennifer Stam (Ogilvy) and emailing her PDF of Doolittle declaration. | .10 | 35.00 |
| BROMLEY, J. L. | 01/26/09 | Call with Tay on various Canadian issues (.30); ems re same (.10) | .40 | 376.00 |
| DOGGETT, J. | 01/27/09 | Updating calendar with Canadian hearing dates. | .20 | 70.00 |
| KIM, J. | 01/28/09 | E-mail to L. Schweitzer re: info sharing protocol (.1); t/c w/K. Weaver re: info sharing protocol (.1). | .20 | 121.00 |
| | | **MATTER TOTALS:** | **9.70** | **6,963.00** |

**MATTER: 17650-018   NON-CANADIAN INTERNATIONAL COORDINATIONUSD**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 01/15/09 | Conference call Fabrice Baumgartner, James Bromley (.50); telephone call Gordon Davies, all connected with international coordination regarding separate proceedings (.30). | .80 | 784.00 |
| GARAUD, J.Y. | 01/15/09 | Tcf. with F. Baumgartner, D. Michot, C. Brod and J. Bromley, re: allocation of responsibilities between Herbert Smith and Cleary and Herbert Smith's possible representation of French subsidiaries | .50 | 480.00 |
| BAUMGARTNER, F. | 01/15/09 | Call with A. Dupuis (0.40); tcf with D. Michot, J-Y. Garaud, C. Brod and J. Bromley, re: French subsidiaries (0.50); email traffic and calls, re: same (2.00). | 2.90 | 2,842.00 |
| BROMLEY, J. L. | 01/15/09 | Ems and tcs with Frankfurt and Paris offices on filing issues (1.00); ems with Gale to coordinate UK filing issues and Israel issues (.30). | 1.30 | 1,222.00 |
| BROMLEY, J. L. | 01/16/09 | Call with LS, Beekenkamp on TP and UK issues ( .20); ems and calls with Garaud and Baumgartner on developments in France ( .20); ems with Gale on UK issues ( .10).` | .50 | 470.00 |
| KIM, J. | 01/16/09 | T/c w/Nortel re: JVs (1.0). | 1.00 | 605.00 |
| DOGGETT, J. | 01/16/09 | Composing email to Herbert Smith associate re: summaries of English relief for Gordon Davies. | .30 | 105.00 |
| BROMLEY, J. L. | 01/17/09 | Ems Gale on Israel filing (.10). | .10 | 94.00 |
| BROMLEY, J. L. | 01/18/09 | Ems with Gale on UK issues (.10). | .10 | 94.00 |
| BROMLEY, J. L. | 01/20/09 | Call on LG JV with Kim & Chang, Nortel and Tay (.60) | .60 | 564.00 |
| BROD, C. B. | 01/21/09 | E-mails James Bromley, Gordon Davies regarding various coordination matters regarding multiple proceedings (1.0). | 1.00 | 980.00 |
| BROMLEY, J. L. | 01/21/09 | Ems with client following up on calls from Jan 20 (.30); ems with Baumgartner on | .80 | 752.00 |

**MATTER: 17650-018   NON-CANADIAN INTERNATIONAL COORDINATIONUSD**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | developments in France (.20): ems and call with Gale on issues re UK administration (.30). |  |  |
| BROMLEY, J. L. | 01/22/09 | Ems with Baumgartner on French issues (.20) | .20 | 188.00 |
| DOGGETT, J. | 01/22/09 | Reviewing and responding to emails from J. Bromley and L. Schweitzer re: joint interest agreements (.3); drafting post to lit/arb forum re: joint interest agreements (.4). | .70 | 245.00 |
| BROMLEY, J. L. | 01/23/09 | Ems and tc with Davies on issues regarding UK counsel for Administration proceedings (.50); work on framework re same (.70) ` | 1.20 | 1,128.00 |
| KIM, J. | 01/23/09 | E-mail to s. Gale re: petition date (.1). | .10 | 60.50 |
| BROMLEY, J. L. | 01/24/09 | Ems with Shutter on administration issues (.10) ` | .10 | 94.00 |
| KIM, J. | 01/24/09 | E-mail to J. Drew re: EMEA filing (.1). | .10 | 60.50 |
| BROD, C. B. | 01/25/09 | Telephone call with representatives of UK office regarding issues of coordination among multiple scenes (.70). | .70 | 686.00 |
| SCHWEITZER, L.M | 01/25/09 | T/c JB, NW, A Shutter, etc. re UK proceedings advice (0.3).  F/u e/m to team (0.1). | .40 | 348.00 |
| SARKAR, T. | 01/25/09 | Internal call with CGSH team in New York (.70). Briefing and preparation (1.30). | 2.00 | 1,610.00 |
| GARAUD, J.Y. | 01/26/09 | Call with F. Baumgartner, Herbert Smith and French administrator re: French court order for investigation (0.50); ` tcf with E&Y attorney (0.30). | .80 | 768.00 |
| BAUMGARTNER, F. | 01/26/09 | Email traffic to report same to NY office and client (0.40); Email traffic with Bromley, Brod, Schweitzer, J-Y Garaud, re: HS's proposal to seek appointment of "mandataire" in France (0.60). | 1.00 | 980.00 |
| MEHTA, N. | 01/26/09 | Internal briefing | .50 | 490.00 |
| OVENDEN, S. | 01/26/09 | Reviewing e-mails from Brod/Bromley and advising NY office on procedural aspects of UK administration | 1.00 | 960.00 |
| YEOH, C. | 01/26/09 | Review asset sale agreement and other | 2.00 | 990.00 |

**MATTER: 17650-018   NON-CANADIAN INTERNATIONAL COORDINATIONUSD**

|  |  | materials |  |  |
|---|---|---|---|---|
| YEOH, C. | 01/26/09 | Review of Lehman agreement including search for precedent asset sale agreements | 1.70 | 841.50 |
| YEOH, C. | 01/26/09 | Meeting with M McDonald and C Macbeth, including teleconference with N Whoriskey, | 1.10 | 544.50 |
| YEOH, C. | 01/26/09 | Legal research on powers of administrators; emailed results to N Whoriskey | 1.50 | 742.50 |
| BROMLEY, J. L. | 01/26/09 | Ems on French situation with Baumgartner (.20); call with BB (Beekenkamp) on CALA and APAC issues (.30); ems on administration issues with HS (.30) | .80 | 752.00 |
| DOGGETT, J. | 01/26/09 | Reviewing Lehman bankruptcy docket looking for precedents. | 1.10 | 385.00 |
| DOGGETT, J. | 01/26/09 | Telephone call with J. Kim re: sections 1526 and 1527 and joint interest agreement. | .10 | 35.00 |
| DOGGETT, J. | 01/26/09 | Review Lehman Agreement for precedent. | .50 | 175.00 |
| DOGGETT, J. | 01/26/09 | Drafting email to P. O'Keefe re: looking for agreements precedent. | .30 | 105.00 |
| LIPNER, L. | 01/26/09 | Emailed materials to London team. | .20 | 70.00 |
| BROD, C. B. | 01/27/09 | Review and revise agenda for meetings with UK Administrator and Counsel (.80); arrange for transmission to Gordon Davies (.20). | 1.00 | 980.00 |
| BROMLEY, J. L. | 01/27/09 | Ems with McDonald and Tay on mtgs with administrator (.20); call with Tay re same (.20); | .40 | 376.00 |
| DOGGETT, J. | 01/27/09 | Email and telephone call with P. O'Keefe re: 1526 and 1527 info sharing motions. | .10 | 35.00 |
| BROMLEY, J. L. | 01/28/09 | Ems on subsidiary issue (.10); | .10 | 94.00 |
| DOGGETT, J. | 01/28/09 | Telephone call with N. Salvatore and K. Weaver re: transnational info sharing agreements. | .10 | 35.00 |
| DOGGETT, J. | 01/28/09 | Drafting email to K. Weaver describing possible models for transborder info sharing agreement. | .50 | 175.00 |

**MATTER:  17650-018   NON-CANADIAN INTERNATIONAL COORDINATIONUSD**

| | | | | |
|---|---|---|---|---|
| KIM, J. | 01/29/09 | E-mail to J. Beltran re: subsidiary issue (.1); e-mail to S. Valdes re: Australia (.1); e-mail to M. Clasing re: Australia (.1). | .30 | 181.50 |
| DOGGETT, J. | 01/29/09 | Telephone call with, voice messages, and emails to R. Baik re: info-sharing motion. | .20 | 70.00 |
| BAUMGARTNER, F. | 01/30/09 | Email to working group, re: debriefing on meeting with administrator/expert (0.60). | .60 | 588.00 |
| KIM, J. | 01/30/09 | E-mail to K. Weaver re: common interest (.1); e-mail to K. Weaver re: motion (.2). | .30 | 181.50 |
| DOGGETT, J. | 01/30/09 | Responding to emails from K. Weaver re: info sharing motion/agreement. | .20 | 70.00 |
| KIM, J. | 01/31/09 | Revise common interest agreement (2.7); e-mail to J. Bromley re: common interest agreement (.1); e-mail to K. Weaver re: common interest agreement (.1). | 2.90 | 1,754.50 |
| | | **MATTER TOTALS:** | **34.70** | **25,791.00** |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'KEEFE, P. | 01/29/09 | Phone call with J. Bromley regarding fee applications for Nortel (.10) Retrieved documents related to CGSH fee application filed in previous debtor bankruptcy as per J. Bromley (.20) Sent model CGSH fee application to J. Bromley, L. Schweitzer and C. Brod (.10) | .40 | 94.00 |
| BROD, C. B. | 01/30/09 | Meeting with Clinton Lipscomb, Elisabeth Polizzi, Peter O'Keefe regarding fee application process (.30). | .30 | 294.00 |
| O'KEEFE, P. | 01/30/09 | Meeting with C. Brod, C. Lipscomb of Billing Dept. and E. Polizzi regarding fee application process (.30) | .30 | 70.50 |
| POLIZZI, E.M. | 01/30/09 | Met with C. Brod, P. O'Keefe, and C. Lipscomb about fee application (.30); met separately with C. Lipscomb re: same (.20). | .50 | 175.00 |
| | | **MATTER TOTALS:** | **1.50** | **633.50** |

**MATTER: 17650-021   LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 01/17/09 | E-mail to D. Powers re: possible litigation (.2). | .20 | 121.00 |
| BROMLEY, J. L. | 01/20/09 | Call with Dearing on impact of filing on litigation (.70) | .70 | 658.00 |
| DOGGETT, J. | 01/29/09 | Responding to J. Kim email re: litigation issues. | .80 | 280.00 |
| DOGGETT, J. | 01/30/09 | Further research of impact of stay on pending litigation. | 1.60 | 560.00 |
| WEAVER, K. | 01/30/09 | Drafting and editing confidentiality agreement (1.1); drafting motion approving confidentiality agremeent (1.6) | 2.70 | 945.00 |
| | | **MATTER TOTALS:** | **6.00** | **2,564.00** |

**MATTER: 17650-024  GENERAL CORPORATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WAUTERS, C.-A. | 01/14/09 | Worked on board resolutions, including emails Tracy McGilley (.90); conf Ogilvy and Wanda Olson and review of Ogilvy draft (.10). | 1.00 | 545.00 |
| BROD, C. B. | 01/18/09 | Conference call on reporting issues(.30). | .30 | 294.00 |
| BROD, C. B. | 01/18/09 | Draft powerpoint presentation on reporting issues (2.0); reviewing presentation (.20); e-mail Delaware counsel on Delaware rules (.10). | 2.30 | 2,254.00 |
| BROD, C. B. | 01/19/09 | Conference call Tracy Connelly, Michael Lang, Derrick Tay, James Bromley regarding impact of proceedings on litigation settlement (.30). | .30 | 294.00 |
| KIM, J. | 01/19/09 | T/c w/Nortel re: contracts (.9). | .90 | 544.50 |
| KIM, J. | 01/21/09 | E-mail to C. Brod and c. Fiege re: directors (.1); e-mail to L. Lipner re: org chart (.1); e-mail to L. Egan re: legal entity approval (.1). | .30 | 181.50 |
| RILEY, D.P. | 01/23/09 | Received assignment as IT Contract Review coordinator from S Valdes (0.1).  Contacted KPMG to set up call on Tuesday to discuss IT Contact Review (0.4). | .50 | 175.00 |
| BROD, C. B. | 01/30/09 | E-mails Carsten Fiege, Kristine Kalanges re: audit response in bankruptcy context (.10); conference Kristine Kalanges (.10). | .20 | 196.00 |
| | | **MATTER TOTALS:** | 5.80 | 4,484.00 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 01/16/09 | E-mail to S. Schaus re: real estate (.1). | .10 | 60.50 |
| KIM, J. | 01/17/09 | E-mail to T. Connelly re: real estate (.1); e-mail to s. Schaus re: real estate (.1). | .20 | 121.00 |
| HOROWITZ, S.G. | 01/18/09 | Ordinary course real estate leasing issues-review emails, questions, responses (.20); emails re: sublease options (.20); research re: lease assumption (.10) | .50 | 490.00 |
| KIM, J. | 01/18/09 | E-mail to real estate team re: real estate point person (.1); e-mail to A. Ventresca re: real estate point person (.1); e-mail to S. Horowitz re: real estate issues (.1). | .30 | 181.50 |
| HOROWITZ, S.G. | 01/20/09 | Research re: BK effect of lease extensions; assumptions under Section 356; cf E. Liu (.70) | .70 | 686.00 |
| LIU, E. | 01/20/09 | Review memo on RE issues in Bankruptcy (1.2); meeting with S. Horowitz to discuss exercising lease options issue (.8) | 2.00 | 700.00 |
| NAGALSKI, B. | 01/20/09 | Call with client re: leases and other real estate issues. | 1.50 | 525.00 |
| HOROWITZ, S.G. | 01/21/09 | CF w/E&Y and company re: real estate issues including law relating to assumption and rejection of leases (1.00); cf w/working group re: follow-up, preparation of proposed schedules (.30); review real estate schedules from company (.70); prepare proposed schedule for assume/reject motions (.20); met with E Liu (.20) | 2.40 | 2,352.00 |
| KIM, J. | 01/21/09 | T/c w/Nortel re: real estate (1.). | . 1.00 | 605.00 |
| KIM, J. | 01/21/09 | E-mail to E. Liu re: real estate (.1). | .10 | 60.50 |
| LIU, E. | 01/21/09 | Research regarding exercising lease options in bankruptcy (4.2); meeting & conference call with client, S Horowitz, J Kim, and B Nagalski regarding assumption/rejection of leases (1.2); compile list of categories of lease data and set up call to address outstanding questions regarding such data | 7.80 | 2,730.00 |

**MATTER: 17650-025   REAL ESTATE**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | provided (2.4) |  |  |
| HOROWITZ, S.G. | 01/22/09 | Research re: subleases, assumptions, lease extensions (.20); review real estate schedules w/Nortel and internal working group (1.20) | 1.40 | 1,372.00 |
| LIU, E. | 01/22/09 | Prepare for call and call with S Horowitz and client on categories of lease data relevant to motions to assign/reject (1.2); research on exercising lease options in bankruptcy (5) | 6.20 | 2,170.00 |
| HOROWITZ, S.G. | 01/23/09 | Lien filing | .20 | 196.00 |
| KIM, J. | 01/23/09 | E-mail to S. Schaus re: liens (.1). | .10 | 60.50 |
| VALDES, S. | 01/23/09 | T/cs D. Riley about IT monitoring (0.1); emails J. Kim and D. Riley re IT monitoring and real estate coordination (0.1). | .20 | 109.00 |
| LIU, E. | 01/23/09 | Draft memo to bankruptcy associates summarizing RE information provided by Nortel and lease data categories relevant to assumption/rejection of leases (5.5) | 5.50 | 1,925.00 |
| HOROWITZ, S.G. | 01/25/09 | Issues re: court order; real estate issues | .40 | 392.00 |
| HOROWITZ, S.G. | 01/26/09 | Memo on reserch re: lease renewals, extensions in bankruptcy | .20 | 196.00 |
| KIM, J. | 01/26/09 | E-mail to team re: real estate (.1). | .10 | 60.50 |
| LIU, E. | 01/26/09 | Research on exercising lease options in bankruptcy (2.3); update memo to bankruptcy associates on lease data categories relevant to assumption/rejection of leases (1.8) | 4.10 | 1,435.00 |
| HOROWITZ, S.G. | 01/28/09 | Research on leases (.20); memo re: information to be submitted in connection w/motions (1.00); review of Nortel lease schedules (.40); research on notice periods (.20); review documents for motions; cf Liu and Smith re: same (.70); review issues re: rejections motions and memo to client re: same (4.50); draft motion (.20) | 7.20 | 7,056.00 |
| BROMLEY, J. L. | 01/28/09 | Ems on issues vis motion to reject leases (.10)` | .10 | 94.00 |
| SCHWEITZER, L.M | 01/28/09 | SH e/ms re lease rejection issues (0.2). | .20 | 174.00 |

**MATTER: 17650-025   REAL ESTATE**

| | | | | |
|---|---|---|---|---|
| KIM, J. | 01/28/09 | Meeting w/S. Horowitz and E. Liu re: leases (.7); t/c w/M. Fleming re: leases (.1). | .80 | 484.00 |
| KIM, J. | 01/28/09 | E-mail to E. Liu re: lessees (.1); e-mail to T. Driscoll re: rejection motions (l1); review rejection motions (.2); e-mail to s. Horowitz re: rejection (.1); e-mail to L. Schweitzer re: rejection (.1). | .60 | 363.00 |
| SMITH, K. | 01/28/09 | Conference call with Steve Horowitz and Emily Liu regarding the filing of a motion to reject leases (0.7); review list of leased properties to include in motion (2.4); extract documents received from Nortel (.6); confirm naming protocols for lease documents (.2). | 3.90 | 1,072.50 |
| LIU, E. | 01/28/09 | Research on timing of notice for motion to reject; lease documents (1.0); update RE summary memo (1.2); determine and organize reserved leases to be rejected (1.7); meeting with S Horowitz & J. Kim regarding motion to reject (.7); drafting motion to reject (3.1); update RE summary for rejection motion (1.5) | 9.20 | 3,220.00 |
| HOROWITZ, S.G. | 01/29/09 | Rejection motion, review models and draft (.70); revised draft (.30); cf re real estate issues (.50); further revisions to motion (.10); memo to client re: motion (.40); assemble info for motion (.40); further revisions to motion (.20) | 2.60 | 2,548.00 |
| SCHWEITZER, L.M | 01/29/09 | Conf. SH, EL, MF, JAK re lease rejection issues (0.4). | .40 | 348.00 |
| KIM, J. | 01/29/09 | Review rejection motion (.3); meeting re: real estate issues (.4). | .70 | 423.50 |
| SMITH, K. | 01/29/09 | Continue printing, organizing and saving lease documents provided by Nortel; email correspondence with Molly McCollom and Emily Liu to clarify those properties to be included in the motion; email correspondence and telephone call with Molly McCollom regarding notice parties under the leases; email correspondence with Molly McCollom to obtain clarification of the lease parties and confirmation that all relevant documents were received from Nortel; review spreadsheet of notice parties | 4.40 | 1,210.00 |

**MATTER: 17650-025   REAL ESTATE**

|  |  | provided by Nortel and related email correspondence with Steve Horowitz and Emily Liu; modify spreadsheet for use by Delaware counsel for process of service. |  |  |
|---|---|---|---|---|
| LIU, E. | 01/29/09 | Revise motion to reject reserved leases (2.6); meeting with S Horowitz, J Kim, M Fleming, L Schweitzer re: motion to reject (.5); | 3.10 | 1,085.00 |
| HOROWITZ, S.G. | 01/30/09 | Motion for rejection - review schedule (.20); conference call w/ J. Kim, E. Liu, and client, including prep (.60); follow-up revisions (.40) | 1.20 | 1,176.00 |
| KIM, J. | 01/30/09 | Meeting w/S. Horowitz and E. Liu re: rejection motion (.5); e-mail to S. Horowitz and E. Liu re: rejection motion (.1); e-mail to Nortel re: rejection motion (.1). | .70 | 423.50 |
| SMITH, K. | 01/30/09 | Email correspondence with Emily Liu regarding use and allocation of office and parking space at leased properties to be included in motion to reject; review property I.D. 1684A lease documents to ascertain parking provisions; email correspondence with Molly McCollom regarding clarification of same; modifications to the chart of notice parties; email correspondence with Emily Liu regarding removal of properties to be included in the motion; further modify the spreadsheet to reflect same. | 2.10 | 577.50 |
| LIU, E. | 01/30/09 | Review and revise list of notice parties for motion to reject (.3); update motion to reject (.6); conference call with S Horowitz, J Kim, and Charles Meachum, Steve Schaus (.5); | 1.40 | 490.00 |
|  |  | **MATTER TOTALS:** | **73.60** | **37,172.50** |