**Exhibit B**

**EXPENSE SUMMARY**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

January 14, 2009 through January 31, 2009

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $ 2,105.38 |
| Travel – Transportation | | 12,276.60 |
| Travel – Lodging | | 2,535.62 |
| Travel – Meals | | 219.46 |
| Mailing and Shipping Charges | | 1,283.48 |
| Scanning Charges (at 0.10/page) | | 27.70 |
| Duplicating Charges (at 0.10/page) | | 4,098.63 |
| Color Duplicating Charges (at 0.65/page) | | 57.85 |
| Facsimile Charges (at 1.00/page) | | 381.00 |
| Legal Research | Lexis | 7,914.00 |
| | Westlaw | 8,966.88 |
| Other Charges (see Exhibit B for detail) | | 619.61 |
| **Grand Total Expenses** | | **$40,486.21** |

Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

| Date | Code | Amount | Narrative |
|------|------|--------|-----------|
| **Telephone** | | | |
| 1/16/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 4162163939 TORONTO  ON |
| 1/16/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 5142813020 MONTREAL PQ |
| 1/16/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2677 9054275262 AJAXPCKRNGON |
| 1/16/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2822 9199058152 RSCHTRGLPKNC |
| 1/16/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 9058631204 BRAMPTON  ON |
| 1/16/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2730 9058632390 BRAMPTON  ON |
| 1/16/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x7055 9058631204 BRAMPTON  ON |
| 1/16/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2108 6072162333 ITHACA   NY |
| 1/16/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2108 4162164818 TORONTO  ON |
| 1/16/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2108 4162164858 TORONTO  ON |
| 1/16/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2677 6508579500 PALO ALTO CA |
| 1/16/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2677 6508579500 PALO ALTO CA |
| 1/16/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x3913 9058631182 BRAMPTON  ON |
| 1/16/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2494 9058631204 BRAMPTON  ON |
| 1/16/2009 | NY1503 | $0.70 | NY TEL CLIENT REPORTS x2494 9058631191 BRAMPTON  ON |
| 1/16/2009 | NY1503 | $1.88 | NY TEL CLIENT REPORTS x2677 8602402956 HARTFORD  CT |
| 1/16/2009 | NY1503 | $2.33 | NY TEL CLIENT REPORTS x2677 9058396446 SOPICKERNGON |
| 1/16/2009 | NY1503 | $2.33 | NY TEL CLIENT REPORTS x2650 9058631144 BRAMPTON  ON |
| 1/16/2009 | NY1503 | $4.20 | NY TEL CLIENT REPORTS x2650 5142813020 MONTREAL  PQ |
| 1/16/2009 | NY1503 | $5.35 | NY TEL CLIENT REPORTS x2494 9058632021 BRAMPTON  ON |
| 1/16/2009 | NY1503 | $5.35 | NY TEL CLIENT REPORTS x2677 9199058152 RSCHTRGLPKNC |
| 1/16/2009 | NY1503 | $5.35 | NY TEL CLIENT REPORTS x2494 9199058152 RSCHTRGLPKNC |
| 1/16/2009 | NY1503 | $7.46 | NY TEL CLIENT REPORTS x2677 9726845262 ADDISON  TX |
| 1/16/2009 | NY1503 | $9.09 | NY TEL CLIENT REPORTS x2494 9199058152 RSCHTRGLPKNC |
| 1/16/2009 | NY1503 | $9.55 | NY TEL CLIENT REPORTS x2677 9726845262 ADDISON  TX |
| 1/16/2009 | NY1503 | $10.25 | NY TEL CLIENT REPORTS x2730 9058632021 BRAMPTON  ON |
| 1/16/2009 | NY1503 | $13.05 | NY TEL CLIENT REPORTS x2677 9058632021 BRAMPTON  ON |
| 1/16/2009 | NY1503 | $14.68 | NY TEL CLIENT REPORTS x2108 9199058152 RSCHTRGLPKNC |
| 1/16/2009 | NY1503 | $18.40 | NY TEL CLIENT REPORTS x2494 9058632021 BRAMPTON  ON |
| 1/16/2009 | WA1503 | $0.22 | WASH. T & T Ext: 1680 Time: 10:18 Phone: 3059619164 |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

| Date | Code | Amount | Narrative | |
|------|------|--------|-----------|---|
| 1/17/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2734 9199058152 | RSCHTRGLPKNC |
| 1/17/2009 | NY1503 | $4.43 | NY TEL CLIENT REPORTS x2734 9199058152 | RSCHTRGLPKNC |
| 1/18/2009 | NY1503 | $2.10 | NY TEL CLIENT REPORTS x2264 9199058152 | RSCHTRGLPKNC |
| 1/18/2009 | NY1503 | $10.71 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON ON |
| 1/19/2009 | NY1503 | $1.88 | NY TEL CLIENT REPORTS x2824 9199058152 | RSCHTRGLPKNC |
| 1/19/2009 | NY1503 | $4.20 | NY TEL CLIENT REPORTS x2824 9199058152 | RSCHTRGLPKNC |
| 1/19/2009 | NY1503 | $11.89 | NY TEL CLIENT REPORTS x2824 9199058152 | RSCHTRGLPKNC |
| 1/19/2009 | NY1503 | $14.45 | NY TEL CLIENT REPORTS x2824 9199058152 | RSCHTRGLPKNC |
| 1/19/2009 | NY1503 | $17.00 | NY TEL CLIENT REPORTS x2824 9199058152 | RSCHTRGLPKNC |
| 1/19/2009 | NY1503 | $17.70 | NY TEL CLIENT REPORTS x2422 9058632021 | BRAMPTON ON |
| 1/20/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2872 9199050859 | RSCHTRGLPKNC |
| 1/20/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2872 9726845942 | ADDISON TX |
| 1/20/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2764 6154324289 | NASHVILLE TN |
| 1/20/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2108 9196676337 | DURHAM NC |
| 1/20/2009 | NY1503 | $0.70 | NY TEL CLIENT REPORTS x2990 9058632021 | BRAMPTON ON |
| 1/20/2009 | NY1503 | $3.96 | NY TEL CLIENT REPORTS x2824 9199058152 | RSCHTRGLPKNC |
| 1/20/2009 | NY1503 | $5.35 | NY TEL CLIENT REPORTS x2990 9058632021 | BRAMPTON ON |
| 1/20/2009 | NY1503 | $6.53 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 1/20/2009 | NY1503 | $6.76 | NY TEL CLIENT REPORTS x2824 9199058152 | RSCHTRGLPKNC |
| 1/20/2009 | NY1503 | $8.16 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 1/20/2009 | NY1503 | $16.30 | NY TEL CLIENT REPORTS x2824 9199058152 | RSCHTRGLPKNC |
| 1/20/2009 | NY1503 | $16.78 | NY TEL CLIENT REPORTS x2734 9199058152 | RSCHTRGLPKNC |
| 1/20/2009 | NY1503 | $18.40 | NY TEL CLIENT REPORTS x2824 9199058152 | RSCHTRGLPKNC |
| 1/20/2009 | NY1503 | $25.85 | NY TEL CLIENT REPORTS x2872 9199058152 | RSCHTRGLPKNC |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2872 9726845942 | ADDISON TX |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2494 9058632390 | BRAMPTON ON |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2764 3023519167 | WILMINGTONDE |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2536 8602497127 | HARTFORD CT |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2536 3023519167 | WILMINGTONDE |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2536 3023519223 | WILMINGTONDE |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2536 8602497127 | HARTFORD CT |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2872 9199050859 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

| Date | Code | Amount | Narrative | |
|---|---|---|---|---|
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x3492 4048738120 | ATLANTA   GA |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 5142813020 | MONTREAL PQ |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 9058631144 | BRAMPTON ON |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 9058631144 | BRAMPTON ON |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 9058637000 | BRAMPTON ON |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2877 6137630170 | OTTAWAHULLON |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2877 9058631182 | BRAMPTON ON |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2877 9058631182 | BRAMPTON ON |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 4168460142 | TORONTO  ON |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 4168460142 | TORONTO  ON |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2812 3023519167 | WILMINGTONDE |
| 1/21/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 1/21/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2877 9058631172 | BRAMPTON ON |
| 1/21/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2872 3105525074 | BEVERLYHLSCA |
| 1/21/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2494 9058636636 | BRAMPTON ON |
| 1/21/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 1/21/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2877 9058632138 | BRAMPTON ON |
| 1/21/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 1/21/2009 | NY1503 | $0.94 | NY TEL CLIENT REPORTS x2108 9196676337 | DURHAM   NC |
| 1/21/2009 | NY1503 | $0.94 | NY TEL CLIENT REPORTS x2877 9058631182 | BRAMPTON ON |
| 1/21/2009 | NY1503 | $1.18 | NY TEL CLIENT REPORTS x2877 9726841956 | ADDISON  TX |
| 1/21/2009 | NY1503 | $1.18 | NY TEL CLIENT REPORTS x2877 6137630170 | OTTAWAHULLON |
| 1/21/2009 | NY1503 | $1.40 | NY TEL CLIENT REPORTS x2536 3023519405 | WILMINGTONDE |
| 1/21/2009 | NY1503 | $1.64 | NY TEL CLIENT REPORTS x2877 6137630170 | OTTAWAHULLON |
| 1/21/2009 | NY1503 | $3.03 | NY TEL CLIENT REPORTS x2650 4168460142 | TORONTO  ON |
| 1/21/2009 | NY1503 | $3.50 | NY TEL CLIENT REPORTS x2264 9058631680 | BRAMPTON ON |
| 1/21/2009 | NY1503 | $4.20 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 1/21/2009 | NY1503 | $5.13 | NY TEL CLIENT REPORTS x2764 6154324289 | NASHVILLE TN |
| 1/21/2009 | NY1503 | $6.53 | NY TEL CLIENT REPORTS x2494 9058632021 | BRAMPTON ON |
| 1/21/2009 | NY1503 | $6.53 | NY TEL CLIENT REPORTS x2264 9199058152 | RSCHTRGLPKNC |
| 1/21/2009 | NY1503 | $6.76 | NY TEL CLIENT REPORTS x2264 9199058152 | RSCHTRGLPKNC |
| 1/21/2009 | NY1503 | $7.69 | NY TEL CLIENT REPORTS x2494 9058632021 | BRAMPTON ON |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Code | Amount | Narrative | |
|------|------|--------|-----------|---|
| 1/21/2009 | NY1503 | $9.55 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 1/21/2009 | NY1503 | $10.25 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 1/21/2009 | NY1503 | $10.49 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 1/21/2009 | NY1503 | $13.05 | NY TEL CLIENT REPORTS x2990 9728845262 | ADDISON  TX |
| 1/21/2009 | NY1503 | $14.45 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 1/21/2009 | NY1503 | $20.26 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 1/21/2009 | NY1503 | $24.23 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 1/22/2009 | NE9004 | $9.80 | TEL & TEL N36600003995209281 Kim January 22, 2009 Trip t | |
| 1/22/2009 | NE9004 | $103.00 | TEL & TEL N36600104143209082 Salvatore various receipts | |
| 1/22/2009 | NE9004 | $109.50 | TEL & TEL N36600001892090170 Olson conference call | |
| 1/22/2009 | NE9004 | $116.00 | TEL & TEL N36600021804209035 7 Valdes Conference Call | |
| 1/22/2009 | NE9004 | $176.52 | TEL & TEL N36600003995209027 2 Kim T-Mobile charges | |
| 1/22/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 1/22/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 1/22/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2188 6154324422 | NASHVILLE TN |
| 1/22/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2188 9058631041 | BRAMPTON  ON |
| 1/22/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2872 9726845942 | ADDISON  TX |
| 1/22/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2872 9726845942 | ADDISON  TX |
| 1/22/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2734 9199058152 | RSCHTRGLPKNC |
| 1/22/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2734 9199058152 | RSCHTRGLPKNC |
| 1/22/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2436 8164605311 | KANSASCITYMO |
| 1/22/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2019 9199614545 | RALEIGH  NC |
| 1/22/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2019 2146832933 | GRANDPRARITX |
| 1/22/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2019 4105804191 | PIKESVILLEMD |
| 1/22/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2019 3122585792 | CHICGOZN IL |
| 1/22/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2019 9199614545 | RALEIGH  NC |
| 1/22/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2019 9199614545 | RALEIGH  NC |
| 1/22/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2872 9726845942 | ADDISON  TX |
| 1/22/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2019 3349546602 | MONTGOMERYAL |
| 1/22/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2494 9058636636 | BRAMPTON  ON |
| 1/22/2009 | NY1503 | $0.70 | NY TEL CLIENT REPORTS x2019 3349546602 | MONTGOMERYAL |
| 1/22/2009 | NY1503 | $0.70 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 1/22/2009 | NY1503 | $0.94 | NY TEL CLIENT REPORTS x2872 9726845942 | ADDISON  TX |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

**Nortel Networks Inc., et al.**
(Case No. 09-10138 (KG))

| Date | Code | Amount | Narrative | |
|------|------|--------|-----------|--|
| 1/22/2009 | NY1503 | $0.94 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 1/22/2009 | NY1503 | $3.03 | NY TEL CLIENT REPORTS x2536 3023519223 | WILMINGTONDE |
| 1/22/2009 | NY1503 | $3.96 | NY TEL CLIENT REPORTS x2734 9199058152 | RSCHTRGLPKNC |
| 1/22/2009 | NY1503 | $4.66 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON ON |
| 1/22/2009 | NY1503 | $4.90 | NY TEL CLIENT REPORTS x2629 6137630170 | OTTAWAHULLON |
| 1/22/2009 | NY1503 | $6.06 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON ON |
| 1/22/2009 | NY1503 | $6.76 | NY TEL CLIENT REPORTS x2990 9058632021 | BRAMPTON ON |
| 1/22/2009 | NY1503 | $7.46 | NY TEL CLIENT REPORTS x2536 9199058152 | RSCHTRGLPKNC |
| 1/22/2009 | NY1503 | $9.09 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 1/22/2009 | NY1503 | $9.55 | NY TEL CLIENT REPORTS x2872 9199058152 | RSCHTRGLPKNC |
| 1/22/2009 | NY1503 | $16.08 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 1/22/2009 | NY1503 | $18.40 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 1/22/2009 | NY1503 | $19.33 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 1/22/2009 | NY1503 | $20.50 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 1/22/2009 | NY1503 | $21.66 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 1/22/2009 | NY1503 | $22.13 | NY TEL CLIENT REPORTS x2824 9199058152 | RSCHTRGLPKNC |
| 1/23/2009 | NY1503 | $0.15 | NY TEL CLIENT REPORTS x2264 2029975702 | WASHINGTONDC |
| 1/23/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2872 9726845942 | ADDISON TX |
| 1/23/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2872 9726840859 | ADDISON TX |
| 1/23/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2990 9058632564 | BRAMPTON ON |
| 1/23/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2734 9199058152 | RSCHTRGLPKNC |
| 1/23/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2812 4162639298 | TORONTO ON |
| 1/23/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2764 3023519167 | WILMINGTONDE |
| 1/23/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2218 3023519167 | WILMINGTONDE |
| 1/23/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 1/23/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON ON |
| 1/23/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2677 9058631182 | BRAMPTON ON |
| 1/23/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2764 3023519167 | WILMINGTONDE |
| 1/23/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2019 3349546602 | MONTGOMERYAL |
| 1/23/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2872 9726844071 | ADDISON TX |
| 1/23/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2108 3023519167 | WILMINGTONDE |
| 1/23/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2812 8134701552 | TAMPACENTRFL |
| 1/23/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2677 9058631182 | BRAMPTON ON |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

| Date | Code | Amount | Narrative |
|------|------|--------|-----------|
| 1/23/2009 | NY1503 | $0.70 | NY TEL CLIENT REPORTS x2108 9196676337 DURHAM   NC |
| 1/23/2009 | NY1503 | $1.18 | NY TEL CLIENT REPORTS x2188 4162639298 TORONTO   ON |
| 1/23/2009 | NY1503 | $1.18 | NY TEL CLIENT REPORTS x2218 6315635659 SAYVILLE NY |
| 1/23/2009 | NY1503 | $1.56 | NY TEL CLIENT REPORTS x2764 2024967436 WASHINGTONDC |
| 1/23/2009 | NY1503 | $1.64 | NY TEL CLIENT REPORTS x2629 3122585792 CHICGOZN IL |
| 1/23/2009 | NY1503 | $1.64 | NY TEL CLIENT REPORTS x2264 4165741372 TORONTO   ON |
| 1/23/2009 | NY1503 | $1.88 | NY TEL CLIENT REPORTS x2764 9149248238 WESTCHESTRNY |
| 1/23/2009 | NY1503 | $1.88 | NY TEL CLIENT REPORTS x2764 3023519459 WILMINGTONDE |
| 1/23/2009 | NY1503 | $2.33 | NY TEL CLIENT REPORTS x2764 6154324289 NASHVILLE TN |
| 1/23/2009 | NY1503 | $3.03 | NY TEL CLIENT REPORTS x2677 9199058152 RSCHTRGLPKNC |
| 1/23/2009 | NY1503 | $4.20 | NY TEL CLIENT REPORTS x2734 9199058152 RSCHTRGLPKNC |
| 1/23/2009 | NY1503 | $4.90 | NY TEL CLIENT REPORTS x2650 9058631144 BRAMPTON ON |
| 1/23/2009 | NY1503 | $6.53 | NY TEL CLIENT REPORTS x2502 9199058152 RSCHTRGLPKNC |
| 1/23/2009 | NY1503 | $6.53 | NY TEL CLIENT REPORTS x2436 9058632021 BRAMPTON ON |
| 1/23/2009 | NY1503 | $10.49 | NY TEL CLIENT REPORTS x2677 9199058152 RSCHTRGLPKNC |
| 1/23/2009 | NY1503 | $12.51 | NY TEL CLIENT REPORTS x2788 01144127 9404393 UNITED KNGDM |
| 1/23/2009 | NY1503 | $13.05 | NY TEL CLIENT REPORTS x2629 9058632021 BRAMPTON ON |
| 1/23/2009 | NY1503 | $13.05 | NY TEL CLIENT REPORTS x2677 9199058152 RSCHTRGLPKNC |
| 1/23/2009 | NY1503 | $13.98 | NY TEL CLIENT REPORTS x2677 9199058152 RSCHTRGLPKNC |
| 1/23/2009 | NY1503 | $14.45 | NY TEL CLIENT REPORTS x2629 9199058152 RSCHTRGLPKNC |
| 1/23/2009 | NY1503 | $15.38 | NY TEL CLIENT REPORTS x2734 9199058152 RSCHTRGLPKNC |
| 1/23/2009 | NY1503 | $19.80 | NY TEL CLIENT REPORTS x3951 9058632021 BRAMPTON ON |
| 1/23/2009 | NY1503 | $35.26 | NY TEL CLIENT REPORTS x2629 01144127 9404393 UNITED KNGDM |
| 1/25/2009 | NY1503 | $20.26 | NY TEL CLIENT REPORTS x2264 9058632021 BRAMPTON ON |
| 1/26/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2764 3132347117 DETROITZN MI |
| 1/26/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2019 2146832933 GRANDPRARITX |
| 1/26/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2764 3023519167 WILMINGTONDE |
| 1/26/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 9058632654 BRAMPTON ON |
| 1/26/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2264 9058631144 BRAMPTON ON |
| 1/26/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2264 9053390421 OAKVILLE ON |
| 1/26/2009 | NY1503 | $1.88 | NY TEL CLIENT REPORTS x2677 9058631182 BRAMPTON ON |
| 1/26/2009 | NY1503 | $2.10 | NY TEL CLIENT REPORTS x2764 3132347117 DETROITZN MI |
| 1/26/2009 | NY1503 | $3.50 | NY TEL CLIENT REPORTS x2650 9058632564 BRAMPTON ON |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Code | Amount | Narrative | |
|------|------|--------|-----------|---|
| 1/26/2009 | NY1503 | $3.96 | NY TEL CLIENT REPORTS x2677 9548518366 | FTLAUDERDLFL |
| 1/26/2009 | NY1503 | $4.43 | NY TEL CLIENT REPORTS x2650 9058631144 | BRAMPTON ON |
| 1/26/2009 | NY1503 | $4.43 | NY TEL CLIENT REPORTS x3492 9058632021 | BRAMPTON ON |
| 1/26/2009 | NY1503 | $4.66 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON ON |
| 1/26/2009 | NY1503 | $4.90 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON ON |
| 1/26/2009 | NY1503 | $5.60 | NY TEL CLIENT REPORTS x2998 9058632021 | BRAMPTON ON |
| 1/26/2009 | NY1503 | $6.06 | NY TEL CLIENT REPORTS x2494 9199058152 | RSCHTRGLPKNC |
| 1/26/2009 | NY1503 | $6.30 | NY TEL CLIENT REPORTS x3941 9058631144 | BRAMPTON ON |
| 1/26/2009 | NY1503 | $8.16 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 1/26/2009 | NY1503 | $8.16 | NY TEL CLIENT REPORTS x2824 9199058152 | RSCHTRGLPKNC |
| 1/26/2009 | NY1503 | $9.09 | NY TEL CLIENT REPORTS x2217 9199058152 | RSCHTRGLPKNC |
| 1/26/2009 | NY1503 | $11.89 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 1/26/2009 | NY1503 | $17.24 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 1/26/2009 | NY1503 | $17.24 | NY TEL CLIENT REPORTS x2629 9726845262 | ADDISON  TX |
| 1/26/2009 | NY1503 | $18.18 | NY TEL CLIENT REPORTS x2824 9199058152 | RSCHTRGLPKNC |
| 1/26/2009 | WA1503 | $0.11 | WASH. T & T Ext: 1614 Time: 17:56 Phone: 2123174118 | |
| 1/26/2009 | WA1503 | $0.64 | WASH. T & T Ext: 1614 Time: 16:25 Phone: 9058632564 | |
| 1/26/2009 | WA1503 | $1.28 | WASH. T & T Ext: 1614 Time: 17:53 Phone: 9058632564 | |
| 1/27/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON ON |
| 1/27/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2677 6137637078 | OTTAWAHULLON |
| 1/27/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2536 6135984350 | OTTAWAHULLON |
| 1/27/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2536 6135984350 | OTTAWAHULLON |
| 1/27/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2812 4163653906 | TORONTO  ON |
| 1/27/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2812 3023519167 | WILMINGTONDE |
| 1/27/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2764 9199054742 | RSCHTRGLPKNC |
| 1/27/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2812 4163653906 | TORONTO  ON |
| 1/27/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 1/27/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2990 9058632564 | BRAMPTON ON |
| 1/27/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2494 9726844071 | ADDISON  TX |
| 1/27/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2436 9199054742 | RSCHTRGLPKNC |
| 1/27/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2764 6154324289 | NASHVILLE TN |
| 1/27/2009 | NY1503 | $0.94 | NY TEL CLIENT REPORTS x2677 9199054453 | RSCHTRGLPKNC |
| 1/27/2009 | NY1503 | $1.18 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |

Page 7 of 34

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Code | Amount | Narrative | |
|---|---|---|---|---|
| 1/27/2009 | NY1503 | $1.40 | NY TEL CLIENT REPORTS x2677 9199054453 | RSCHTRGLPKNC |
| 1/27/2009 | NY1503 | $1.40 | NY TEL CLIENT REPORTS x2764 2136836170 | LOSANGELESCA |
| 1/27/2009 | NY1503 | $3.26 | NY TEL CLIENT REPORTS x2264 9058631144 | BRAMPTON ON |
| 1/27/2009 | NY1503 | $4.90 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON ON |
| 1/27/2009 | NY1503 | $4.90 | NY TEL CLIENT REPORTS x2217 9199058152 | RSCHTRGLPKNC |
| 1/27/2009 | NY1503 | $5.60 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON ON |
| 1/27/2009 | NY1503 | $5.60 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON ON |
| 1/27/2009 | NY1503 | $6.30 | NY TEL CLIENT REPORTS x2264 9199058152 | RSCHTRGLPKNC |
| 1/27/2009 | NY1503 | $6.30 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 1/27/2009 | NY1503 | $6.53 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON ON |
| 1/27/2009 | NY1503 | $7.69 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 1/27/2009 | NY1503 | $7.69 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON ON |
| 1/27/2009 | NY1503 | $10.25 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 1/27/2009 | NY1503 | $10.49 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 1/27/2009 | NY1503 | $10.71 | NY TEL CLIENT REPORTS x2824 9199058152 | RSCHTRGLPKNC |
| 1/27/2009 | NY1503 | $10.95 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 1/27/2009 | NY1503 | $14.68 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON ON |
| 1/27/2009 | NY1503 | $15.84 | NY TEL CLIENT REPORTS x2217 9199058152 | RSCHTRGLPKNC |
| 1/28/2009 | NE9004 | $19.44 | TEL & TEL N3660000399520090286 Kim Taxi phone use | |
| 1/28/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 9058632564 | BRAMPTON ON |
| 1/28/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 9058632564 | BRAMPTON ON |
| 1/28/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2264 9058631144 | BRAMPTON ON |
| 1/28/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2264 9199058152 | RSCHTRGLPKNC |
| 1/28/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 9058632564 | BRAMPTON ON |
| 1/28/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 9058631144 | BRAMPTON ON |
| 1/28/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2812 4168631191 | TORONTO ON |
| 1/28/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2812 9058631191 | BRAMPTON ON |
| 1/28/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2812 4163653906 | TORONTO ON |
| 1/28/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x3771 8033600007 | COLUMBIA SC |
| 1/28/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2629 2083966484 | BOISE ID |
| 1/28/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2812 4163658281 | TORONTO ON |
| 1/28/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2536 9058637342 | BRAMPTON ON |
| 1/28/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2812 9058631191 | BRAMPTON ON |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

| Date | Code | Amount | Narrative | |
|------|------|--------|-----------|---|
| 1/28/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2764 3132347117 | DETROITZN MI |
| 1/28/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2788 4162164870 | TORONTO  ON |
| 1/28/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2072 9726856791 | ADDISON  TX |
| 1/28/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2072 9726856791 | ADDISON  TX |
| 1/28/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2812 9058631182 | BRAMPTON  ON |
| 1/28/2009 | NY1503 | $0.70 | NY TEL CLIENT REPORTS x2494 9058631551 | BRAMPTON  ON |
| 1/28/2009 | NY1503 | $0.70 | NY TEL CLIENT REPORTS x2990 9726845262 | ADDISON  TX |
| 1/28/2009 | NY1503 | $0.94 | NY TEL CLIENT REPORTS x2629 4162164870 | TORONTO  ON |
| 1/28/2009 | NY1503 | $0.94 | NY TEL CLIENT REPORTS x2629 4162164870 | TORONTO  ON |
| 1/28/2009 | NY1503 | $0.94 | NY TEL CLIENT REPORTS x2536 6472200343 | TORONTO  ON |
| 1/28/2009 | NY1503 | $0.94 | NY TEL CLIENT REPORTS x2217 9199058152 | RSCHTRGLPKNC |
| 1/28/2009 | NY1503 | $1.18 | NY TEL CLIENT REPORTS x2677 6137637078 | OTTAWAHULLON |
| 1/28/2009 | NY1503 | $1.40 | NY TEL CLIENT REPORTS x2629 9199058152 | RSCHTRGLPKNC |
| 1/28/2009 | NY1503 | $1.40 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 1/28/2009 | NY1503 | $1.71 | NY TEL CLIENT REPORTS x2650 011442030489482 | UNITED KNGDM |
| 1/28/2009 | NY1503 | $1.88 | NY TEL CLIENT REPORTS x2924 9726858887 | ADDISON  TX |
| 1/28/2009 | NY1503 | $2.33 | NY TEL CLIENT REPORTS x2264 9199058152 | RSCHTRGLPKNC |
| 1/28/2009 | NY1503 | $2.56 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 1/28/2009 | NY1503 | $3.26 | NY TEL CLIENT REPORTS x2536 6472200343 | TORONTO  ON |
| 1/28/2009 | NY1503 | $3.50 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 1/28/2009 | NY1503 | $4.20 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 1/28/2009 | NY1503 | $5.83 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 1/28/2009 | NY1503 | $6.26 | NY TEL CLIENT REPORTS x2677 011447740538121 | UNITED KNGDM |
| 1/28/2009 | NY1503 | $6.76 | NY TEL CLIENT REPORTS x2019 2102345724 | SANANTONIOTX |
| 1/28/2009 | NY1503 | $7.23 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 1/28/2009 | NY1503 | $7.69 | NY TEL CLIENT REPORTS x2217 9199058152 | RSCHTRGLPKNC |
| 1/28/2009 | NY1503 | $8.16 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON  ON |
| 1/28/2009 | NY1503 | $8.16 | NY TEL CLIENT REPORTS x2020 9726856791 | ADDISON  TX |
| 1/28/2009 | NY1503 | $10.49 | NY TEL CLIENT REPORTS x2990 9058632021 | BRAMPTON  ON |
| 1/28/2009 | NY1503 | $11.41 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 1/28/2009 | NY1503 | $11.65 | NY TEL CLIENT REPORTS x3492 9058632021 | BRAMPTON  ON |
| 1/28/2009 | NY1503 | $13.51 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 1/28/2009 | NY1503 | $15.84 | NY TEL CLIENT REPORTS x2990 9726845262 | ADDISON  TX |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Code | Amount | Narrative | |
|------|------|--------|-----------|---|
| 1/28/2009 | NY1503 | $18.88 | NY TEL CLIENT REPORTS x2217 9199058152 | RSCHTRGLPKNC |
| 1/28/2009 | NY1503 | $31.85 | NY TEL CLIENT REPORTS x2650 011442030489482 | UNITED KNGDM |
| 1/29/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON ON |
| 1/29/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 9058632564 | BRAMPTON ON |
| 1/29/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 416216939 | TORONTO ON |
| 1/29/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2764 9058631182 | BRAMPTON ON |
| 1/29/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2536 9058632167 | BRAMPTON ON |
| 1/29/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2580 9726840529 | ADDISON TX |
| 1/29/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2677 9058631182 | BRAMPTON ON |
| 1/29/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2812 5148486141 | MONTREAL PQ |
| 1/29/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON ON |
| 1/29/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON ON |
| 1/29/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2872 9058631551 | BRAMPTON ON |
| 1/29/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2072 9726856791 | ADDISON TX |
| 1/29/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2536 9058637981 | BRAMPTON ON |
| 1/29/2009 | NY1503 | $0.70 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON ON |
| 1/29/2009 | NY1503 | $0.70 | NY TEL CLIENT REPORTS x2217 3023519348 | WILMINGTONDE |
| 1/29/2009 | NY1503 | $0.70 | NY TEL CLIENT REPORTS x2764 9728848880 | ADDISON TX |
| 1/29/2009 | NY1503 | $0.70 | NY TEL CLIENT REPORTS x2677 9058637462 | BRAMPTON ON |
| 1/29/2009 | NY1503 | $0.94 | NY TEL CLIENT REPORTS x2677 4166251862 | TORONTO ON |
| 1/29/2009 | NY1503 | $0.94 | NY TEL CLIENT REPORTS x2764 3132347117 | DETROITZN MI |
| 1/29/2009 | NY1503 | $1.18 | NY TEL CLIENT REPORTS x3709 9726858887 | ADDISON TX |
| 1/29/2009 | NY1503 | $1.88 | NY TEL CLIENT REPORTS x2677 9058637426 | BRAMPTON ON |
| 1/29/2009 | NY1503 | $2.33 | NY TEL CLIENT REPORTS x2217 9199058152 | RSCHTRGLPKNC |
| 1/29/2009 | NY1503 | $2.80 | NY TEL CLIENT REPORTS x2650 416216939 | TORONTO ON |
| 1/29/2009 | NY1503 | $3.96 | NY TEL CLIENT REPORTS x2650 9054606469 | BRAMPTON ON |
| 1/29/2009 | NY1503 | $3.96 | NY TEL CLIENT REPORTS x2217 9199058152 | RSCHTRGLPKNC |
| 1/29/2009 | NY1503 | $4.90 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 1/29/2009 | NY1503 | $4.90 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON ON |
| 1/29/2009 | NY1503 | $8.16 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON ON |
| 1/29/2009 | NY1503 | $8.39 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON ON |
| 1/29/2009 | NY1503 | $8.85 | NY TEL CLIENT REPORTS x2629 9726845262 | ADDISON TX |
| 1/29/2009 | NY1503 | $9.55 | NY TEL CLIENT REPORTS x2764 3132347117 | DETROITZN MI |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Code | Amount | Narrative | |
|------|------|--------|-----------|---|
| 1/29/2009 | NY1503 | $17.00 | NY TEL CLIENT REPORTS x3492 9199058152 | RSCHTRGLPKNC |
| 1/29/2009 | NY1503 | $20.50 | NY TEL CLIENT REPORTS x3936 9726845262 | ADDISON  TX |
| 1/30/2009 | NY1503 | $0.15 | NY TEL CLIENT REPORTS x2264 2028357574 | WASHINGTONDC |
| 1/30/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2677 3023519167 | WILMINGTONDE |
| 1/30/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2677 3023519167 | WILMINGTONDE |
| 1/30/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 1/30/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x3492 3023519167 | WILMINGTONDE |
| 1/30/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2538 4696752315 | ALLEN   TX |
| 1/30/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2677 3023519167 | WILMINGTONDE |
| 1/30/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON ON |
| 1/30/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 1/30/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 1/30/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2677 9199052395 | RSCHTRGLPKNC |
| 1/30/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2677 3023519167 | WILMINGTONDE |
| 1/30/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2187 3025943100 | WILMINGTONDE |
| 1/30/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2538 9058637342 | BRAMPTON ON |
| 1/30/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 9058631204 | BRAMPTON ON |
| 1/30/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2990 9058637642 | BRAMPTON ON |
| 1/30/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 9058631204 | BRAMPTON ON |
| 1/30/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2650 9058631144 | BRAMPTON ON |
| 1/30/2009 | NY1503 | $0.24 | NY TEL CLIENT REPORTS x2538 9058636731 | BRAMPTON ON |
| 1/30/2009 | NY1503 | $0.31 | NY TEL CLIENT REPORTS x2264 2028357575 | WASHINGTONDC |
| 1/30/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2538 4696752315 | ALLEN   TX |
| 1/30/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2677 3023519167 | WILMINGTONDE |
| 1/30/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 1/30/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2677 9199052395 | RSCHTRGLPKNC |
| 1/30/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2677 6137637078 | OTTAWAHULLON |
| 1/30/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2538 9058637341 | BRAMPTON ON |
| 1/30/2009 | NY1503 | $0.48 | NY TEL CLIENT REPORTS x2990 9058632564 | BRAMPTON ON |
| 1/30/2009 | NY1503 | $0.70 | NY TEL CLIENT REPORTS x2677 6137637078 | OTTAWAHULLON |
| 1/30/2009 | NY1503 | $0.70 | NY TEL CLIENT REPORTS x2538 9058632167 | BRAMPTON ON |
| 1/30/2009 | NY1503 | $0.70 | NY TEL CLIENT REPORTS x2073 8284854500 | HICKORY  NC |
| 1/30/2009 | NY1503 | $0.70 | NY TEL CLIENT REPORTS x2562 9199058152 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

**Nortel Networks Inc., et al.**
(Case No. 09-10138 (KG))

| Date | Code | Amount | Narrative | |
|------|------|--------|-----------|---|
| 1/30/2009 | NY1503 | $1.18 | NY TEL CLIENT REPORTS x2650 3023519357 | WILMINGTONDE |
| 1/30/2009 | NY1503 | $1.18 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 1/30/2009 | NY1503 | $1.64 | NY TEL CLIENT REPORTS x2536 6138386531 | KANATASSVLON |
| 1/30/2009 | NY1503 | $1.64 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 1/30/2009 | NY1503 | $2.10 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 1/30/2009 | NY1503 | $2.33 | NY TEL CLIENT REPORTS x2217 4162163910 | TORONTO   ON |
| 1/30/2009 | NY1503 | $2.33 | NY TEL CLIENT REPORTS x2824 9199058152 | RSCHTRGLPKNC |
| 1/30/2009 | NY1503 | $3.03 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON  ON |
| 1/30/2009 | NY1503 | $3.03 | NY TEL CLIENT REPORTS x2536 9199055507 | RSCHTRGLPKNC |
| 1/30/2009 | NY1503 | $3.26 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON  ON |
| 1/30/2009 | NY1503 | $3.91 | NY TEL CLIENT REPORTS x2264 2028357574 | WASHINGTONDC |
| 1/30/2009 | NY1503 | $4.20 | NY TEL CLIENT REPORTS x2217 9199058152 | RSCHTRGLPKNC |
| 1/30/2009 | NY1503 | $4.43 | NY TEL CLIENT REPORTS x2264 9199058152 | RSCHTRGLPKNC |
| 1/30/2009 | NY1503 | $5.60 | NY TEL CLIENT REPORTS x2217 9199058152 | RSCHTRGLPKNC |
| 1/30/2009 | NY1503 | $8.85 | NY TEL CLIENT REPORTS x2998 9199058152 | RSCHTRGLPKNC |
| 1/30/2009 | NY1503 | $13.51 | NY TEL CLIENT REPORTS x2629 9728856200 | ADDISON   TX |
| 1/30/2009 | NY1503 | $13.51 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON  ON |
| 1/30/2009 | NY1503 | $17.00 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 1/30/2009 | NY1503 | $17.70 | NY TEL CLIENT REPORTS x3492 9058632021 | BRAMPTON  ON |
| 1/30/2009 | WA1503 | $0.11 | WASH. T & T Ext: 1614 Time: 10:39 Phone: 2123174118 | |
| **TOTAL** | | **$2,105.38** | | |
| | | | | |
| **Travel - Transportation** | | | | |
| | | | | |
| 1/14/2009 | NE9200 | $45.00 | T&E TRANS N3660001205220902170 Bromley Travel to Toronto / | |
| 1/14/2009 | NE9200 | $45.00 | T&E TRANS N3660000395200902740 Kim Travel to Toronto 1/17/ | |
| 1/14/2009 | NE9200 | $45.00 | T&E TRANS N3660000184209031200 Brod Trip to Wilmington, DE | |
| 1/14/2009 | NE9203 | $26.64 | T & E OTHER N3660000184209031200 Brod Trip to Wilmington, DE | |
| 1/14/2009 | NE9203 | $78.96 | T & E OTHER N3660001205220902170 Bromley Travel to Toronto / | |
| 1/14/2009 | NE9220 | $23.16 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N3660001205220902170 Bromley Travel to Toronto / | |
| 1/14/2009 | NE9220 | $29.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N3660000253920900810 Alcock Nortel Canada Trip - | |
| 1/14/2009 | NE9220 | $29.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N3660000253920900810 Alcock Nortel Canada Trip - | |
| 1/14/2009 | NE9220 | $238.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N3660000184209031200 Brod Trip to Wilmington, DE | |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

| Date | Code | Amount | Narrative |
|---|---|---|---|
| 1/14/2009 | NE9220 | $402.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N36600003995209274 Kim Travel to Toronto 1/17/ |
| 1/14/2009 | NE9220 | $417.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000120522090217 Bromley Travel to Toronto / |
| 1/15/2009 | NE9220 | $24.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000025392090081 Alcock Nortel Canada Trip - |
| 1/15/2009 | NE9220 | $29.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000025392090081 Alcock Nortel Canada Trip - |
| 1/15/2009 | NE9220 | $30.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000120522090218 Bromley Trips to Wilmington |
| 1/15/2009 | NE9220 | $186.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N36600003995209274 Kim Travel to Toronto 1/17/ |
| 1/15/2009 | NE9220 | $216.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000184209312 Brod Trip to Wilmington, DE |
| 1/15/2009 | NE9220 | $216.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000120522090217 Bromley Travel to Toronto / |
| 1/16/2009 | NE9200 | $15.00 | T&E TRANS N366000025392090080 Alcock Nortel - Canada Trip |
| 1/16/2009 | NE9200 | $52.25 | T&E TRANS N366000184209313 Brod Travel to Toronto - No |
| 1/16/2009 | NE9200 | $52.25 | T&E TRANS N366000120522090217 Bromley Travel to Toronto / |
| 1/16/2009 | NE9200 | $782.48 | T&E TRANS N36600003995209274 Kim Travel to Toronto 1/17/ |
| 1/16/2009 | NE9200 | $1,139.40 | T&E TRANS N366000120522090217 Bromley Travel to Toronto / |
| 1/16/2009 | NE9203 | $319.00 | T & E OTHER N366000120522090217 Bromley Travel to Toronto / Long-term parking |
| 1/16/2009 | NE9220 | $78.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000184209312 Brod Trip to Wilmington, DE |
| 1/16/2009 | NE9220 | $78.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000184209312 Brod Trip to Wilmington, DE |
| 1/16/2009 | NE9220 | $81.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000025392090080 Alcock Nortel - Canada Trip |
| 1/16/2009 | NE9212 | $200.00 | TRAVEL/ADVANCE --VENDOR: PETTY CASH - TRAVEL TO TOONTO, CANADA 1/7-9/08 |
| 1/19/2009 | NE9200 | $1,139.40 | T&E TRANS N366000184209313 Brod Travel to Toronto - No |
| 1/19/2009 | NE9203 | $112.01 | T & E OTHER N366000025392090080 Alcock Nortel - Canada Trip |
| 1/19/2009 | NE9220 | $27.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000120522090224 Bromley Toronto Trip / Chit |
| 1/19/2009 | NE9220 | $29.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000120522090224 Bromley Toronto Trip / Chit |
| 1/20/2009 | NE9200 | $52.25 | T&E TRANS N366000039952090280 Kim Expenses for January 19 |
| 1/20/2009 | NE9203 | $3.50 | T & E OTHER N366000184209314 Brod Travel to Toronto |
| 1/20/2009 | NE9220 | $28.63 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000184209313 Brod Travel to Toronto |
| 1/20/2009 | NE9220 | $40.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000039952090275 Kim Cab fares |
| 1/20/2009 | NE9220 | $40.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000039952090275 Kim Cab fares |
| 1/20/2009 | NE9220 | $67.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000120522090224 Bromley Toronto Trip / Chit |
| 1/20/2009 | NE9200 | $45.00 | T&E TRANS N36600003995209274 Kim Travel to Toronto 1/17/ |
| 1/21/2009 | NE9200 | $45.00 | T&E TRANS N366000120522090218 Bromley Trips to Wilmington |
| 1/21/2009 | NE9220 | $72.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000184209313 Brod Travel to Toronto |
| 1/21/2009 | NE9220 | $72.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000184209313 Brod Travel to Toronto |
| 1/21/2009 | NE9220 | $201.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000039952090281 Kim January 22, 2009 Trip t |

**Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

## EXPENSE SUMMARY
January 14, 2009 through January 31, 2009

| Date | Code | Amount | Narrative |
|---|---|---|---|
| 1/21/2009 | NE9220 | $238.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000120522090218 Bromley Trips to Wilmington |
| 1/22/2009 | NE9220 | $8.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000120522090224 Bromley Toronto Trip / Chit |
| 1/22/2009 | NE9220 | $15.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000039952090275 Kim Cab fares |
| 1/22/2009 | NE9220 | $60.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000120522090224 Bromley Toronto Trip / Chit |
| 1/22/2009 | NE9220 | $268.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000039952090281 Kim January 22, 2009 Trip t |
| 1/23/2009 | NE9203 | $45.00 | T & E OTHER N366000120522090218 Bromley Trips to Wilmington |
| 1/23/2009 | NE9220 | -$194.40 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000120522090222 Bromley Toronto Trips (Partial Credit) |
| 1/23/2009 | NE9220 | $74.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000120522090222 Bromley Toronto Trips / cre |
| 1/23/2009 | NE9220 | $201.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000120522090218 Bromley Trips to Wilmington |
| 1/23/2009 | NE9220 | $216.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366000120522090218 Bromley Trips to Wilmington |
| 1/28/2009 | NE9200 | $45.00 | T&E TRANS N366001037322090081 Fiege Paralegal Trip to Del |
| 1/28/2009 | NE9200 | $45.00 | T&E TRANS N366001037322090081 Fiege Paralegal Trip to Del |
| 1/28/2009 | NE9220 | $227.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366001037322090081 Fiege Paralegal Trip to Del |
| 1/28/2009 | NE9220 | $227.00 | TRAVEL - GROUND TRANSPORTATION (EXE. AIR) N366001037322090081 Fiege Paralegal Trip to Del |
| 1/30/2009 | NE9200 | $52.25 | T&E TRANS N366000294520090185 Schweitzer Trip to Toronto |
| 1/30/2009 | NE9200 | $52.25 | T&E TRANS N366000120522090222 Bromley Toronto Trips / cre |
| 1/30/2009 | NE9200 | $52.25 | T&E TRANS N366000018420090317 Brod Trip to Toronto/Wilmin |
| 1/30/2009 | NE9200 | $1,139.10 | T&E TRANS N366000294520090185 Schweitzer Trip to Toronto |
| 1/30/2009 | NE9200 | $1,139.10 | T&E TRANS N366000120522090222 Bromley Toronto Trips / cre |
| 1/30/2009 | NE9200 | $1,139.10 | T&E TRANS N366000018420090317 Brod Trip to Toronto/Wilmin |
| 1/30/2009 | NE9212 | $177.02 | TRAVEL/ADVANCE --VENDOR: AMERICAN EXPRESS TRS - TRAVEL TO TORONTO 2/2-3/08 |
| 1/30/2009 | NE9212 | $200.00 | TRAVEL/ADVANCE --VENDOR: PETTY CASH - TRAVEL TO TORONTO CANADA 2/2-3/09 |
| TOTAL | | $12,276.60 | |

**Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

| Date | Code | Amount | Narrative |
|---|---|---|---|
| **Travel - Lodging** | | | |
| 1/14/2009 | NE9201 | $229.00 | T&E LODGE N366000120522090217 Bromley Travel to Toronto / |
| 1/14/2009 | NE9201 | $229.00 | T&E LODGE N366000039952090277 Kim Hotel bill (not restaur |
| 1/14/2009 | NE9201 | $251.90 | T&E LODGE N3660001842090312 Brod Trip to Wilmington, DE |
| 1/14/2009 | NE9203 | $22.90 | T & E OTHER N366000039952090277 Kim Hotel bill (not restaur |
| 1/19/2009 | NE9201 | $294.87 | T&E LODGE N366000120522090224 Bromley Toronto Trip / Chit |
| 1/19/2009 | NE9201 | $313.36 | T&E LODGE N366000039952090260 Kim Expenses for January 19 |
| 1/19/2009 | NE9201 | $796.59 | T&E LODGE N36600025392090080 Alcock Nortel - Canada Trip |
| 1/22/2009 | NE9201 | $199.00 | T&E LODGE N366000039952090282 Kim Hotel charge for trip n |
| 1/27/2009 | NE9203 | $199.00 | T & E OTHER N366000120522090225 Bromley / Hotel Cancellation Fee |
| **TOTAL** | | **$2,535.62** | |
| | | | |
| **Travel - Meals** | | | |
| 1/14/2009 | NE9202 | $5.00 | TRAVEL EXPENSE - MEALS N36600025392090081 Alcock Nortel Canada Trip |
| 1/14/2009 | NE9202 | $42.68 | TRAVEL EXPENSE - MEALS N366000120522090217 Bromley Travel to Toronto / |
| 1/15/2009 | NE9202 | $6.00 | TRAVEL EXPENSE - MEALS N36600025392090081 Alcock Nortel Canada Trip - |
| 1/19/2009 | NE9202 | $7.23 | TRAVEL EXPENSE - MEALS N366000039952090274 Kim Travel to Toronto 1/17/ |
| 1/19/2009 | NE9202 | $18.45 | TRAVEL EXPENSE - MEALS N366000120522090224 Bromley Toronto Trip / Chit |
| 1/19/2009 | NE9202 | $20.34 | TRAVEL EXPENSE - MEALS N366000039952090274 Kim Travel to Toronto 1/17/ |
| 1/19/2009 | NE9202 | $74.08 | TRAVEL EXPENSE - MEALS N36600025392090080 Alcock Nortel - Canada Trip |
| 1/20/2009 | NE9202 | $6.73 | TRAVEL EXPENSE - MEALS N3660001842090313 Brod Travel to Toronto |
| 1/22/2009 | NE9202 | $33.45 | TRAVEL EXPENSE - MEALS N366000120522090218 Bromley Trips to Wilmington |
| 1/23/2009 | NE9202 | $5.50 | TRAVEL EXPENSE - MEALS N366000120522090224 Bromley Toronto Trip / Chit |
| **TOTAL** | | **$219.46** | |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Code | Amount | Narrative |
|------|------|--------|-----------|
| **Mailing & Shipping Charges** | | | |
| 1/14/2009 | NY1462 | $15.00 | NY POUCH-INTERNAT'L |
| 1/16/2009 | NY1461 | $10.00 | NY POUCH - DOMESTIC |
| 1/16/2009 | NY1462 | $15.00 | NY POUCH-INTERNAT'L |
| 1/16/2009 | NY1462 | $15.00 | NY POUCH-INTERNAT'L |
| 1/16/2009 | NY1462 | $15.00 | NY POUCH-INTERNAT'L |
| 1/30/2009 | NX9003 | $16.46 | SHIPPING CHARGES Inv: 907713471 Track#: 86822676530 |
| 1/30/2009 | NX9003 | $28.34 | SHIPPING CHARGES Inv: 907713471 Track#: 86822676516 |
| 1/30/2009 | NX9003 | $28.34 | SHIPPING CHARGES Inv: 907713471 Track#: 86822676502 |
| 1/30/2009 | NX9003 | $28.34 | SHIPPING CHARGES Inv: 907561523 Track#: 86822676529 |
| 1/30/2009 | NX9003 | $28.34 | SHIPPING CHARGES Inv: 907561523 Track#: 86822676520 |
| 1/30/2009 | NX9003 | $28.34 | SHIPPING CHARGES Inv: 907561523 Track#: 86822676528 |
| 1/30/2009 | NX9003 | $28.34 | SHIPPING CHARGES Inv: 907713471 Track#: 86822676537 |
| 1/30/2009 | NX9003 | $28.34 | SHIPPING CHARGES Inv: 907561523 Track#: 86822676509 |
| 1/30/2009 | NX9003 | $28.34 | SHIPPING CHARGES Inv: 907713471 Track#: 86822676523 |
| 1/30/2009 | NX9003 | $28.34 | SHIPPING CHARGES Inv: 907561523 Track#: 86822676503 |
| 1/30/2009 | NX9003 | $32.58 | SHIPPING CHARGES Inv: 907561523 Track#: 86822676495 |
| 1/30/2009 | NX9003 | $36.26 | SHIPPING CHARGES Inv: 907561523 Track#: 86822676525 |
| 1/30/2009 | NX9003 | $38.34 | SHIPPING CHARGES Inv: 907561523 Track#: 86822676500 |
| 1/30/2009 | NX9003 | $38.52 | SHIPPING CHARGES Inv: 907713471 Track#: 86822676539 |
| 1/30/2009 | NX9003 | $38.52 | SHIPPING CHARGES Inv: 907561523 Track#: 86822676538 |
| 1/30/2009 | NX9003 | $38.52 | SHIPPING CHARGES Inv: 907561523 Track#: 86822676504 |
| 1/30/2009 | NX9003 | $38.52 | SHIPPING CHARGES Inv: 907561523 Track#: 86822676532 |
| 1/30/2009 | NX9003 | $40.42 | SHIPPING CHARGES Inv: 907713471 Track#: 86822676524 |
| 1/30/2009 | NX9003 | $40.42 | SHIPPING CHARGES Inv: 907713471 Track#: 86822676517 |
| 1/30/2009 | NX9003 | $40.42 | SHIPPING CHARGES Inv: 907713471 Track#: 86822676512 |
| 1/30/2009 | NX9003 | $40.42 | SHIPPING CHARGES Inv: 907561523 Track#: 86822676526 |
| 1/30/2009 | NX9003 | $40.89 | SHIPPING CHARGES Inv: 907561523 Track#: 86822676522 |
| 1/30/2009 | NX9003 | $41.10 | SHIPPING CHARGES Inv: 907561523 Track#: 86822676507 |
| 1/30/2009 | NX9003 | $41.97 | SHIPPING CHARGES Inv: 907713471 Track#: 86822676511 |
| 1/30/2009 | NX9003 | $42.70 | SHIPPING CHARGES Inv: 907713471 Track#: 86822676505 |
| 1/30/2009 | NX9003 | $42.70 | SHIPPING CHARGES Inv: 907713471 Track#: 86822676534 |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

**Nortel Networks Inc., et al.**
(Case No. 09-10138 (KG))

| Date | Code | Amount | Narrative |
|---|---|---|---|
| 1/30/2009 | NX9003 | $42.70 | SHIPPING CHARGES Inv: 907713471 Track#: 868226764931 |
| 1/30/2009 | NX9003 | $42.70 | SHIPPING CHARGES Inv: 907713471 Track#: 868226765088 |
| 1/30/2009 | NX9003 | $42.70 | SHIPPING CHARGES Inv: 907561523 Track#: 868226765103 |
| 1/30/2009 | NX9003 | $42.70 | SHIPPING CHARGES Inv: 907713471 Track#: 868226765158 |
| 1/30/2009 | NX9003 | $42.70 | SHIPPING CHARGES Inv: 907713471 Track#: 868226765180 |
| 1/30/2009 | NX9003 | $45.74 | SHIPPING CHARGES Inv: 907713471 Track#: 868226765310 |
| 1/30/2009 | NX9003 | $50.42 | SHIPPING CHARGES Inv: 908016494 Track#: 868226765066 |
| TOTAL | | $1,283.48 | |
| | | | |
| **Scanning Charges (@ $0.10/page)** | | | |
| | | | |
| 1/14/2009 | NY1426 | $0.10 | NY SCAN TO PDF |
| 1/14/2009 | NY1426 | $0.20 | NY SCAN TO PDF |
| 1/14/2009 | NY1426 | $0.20 | NY SCAN TO PDF |
| 1/14/2009 | NY1426 | $0.20 | NY SCAN TO PDF |
| 1/14/2009 | NY1426 | $0.40 | NY SCAN TO PDF |
| 1/16/2009 | NY1426 | $0.20 | NY SCAN TO PDF |
| 1/21/2009 | NY1426 | $0.10 | NY SCAN TO PDF |
| 1/21/2009 | NY1426 | $0.10 | NY SCAN TO PDF |
| 1/21/2009 | NY1426 | $2.20 | NY SCAN TO PDF |
| 1/21/2009 | NY1426 | $3.30 | NY SCAN TO PDF |
| 1/23/2009 | NY1426 | $0.20 | NY SCAN TO PDF |
| 1/23/2009 | NY1426 | $1.00 | NY SCAN TO PDF |
| 1/23/2009 | NY1426 | $1.30 | NY SCAN TO PDF |
| 1/23/2009 | NY1426 | $4.90 | NY SCAN TO PDF |
| 1/26/2009 | NY1426 | $0.90 | NY SCAN TO PDF |
| 1/26/2009 | NY1426 | $3.50 | NY SCAN TO PDF |
| 1/27/2009 | NY1426 | $0.10 | NY SCAN TO PDF |
| 1/27/2009 | NY1426 | $0.20 | NY SCAN TO PDF |
| 1/27/2009 | NY1426 | $0.30 | NY SCAN TO PDF |
| 1/27/2009 | NY1426 | $0.40 | NY SCAN TO PDF |
| 1/27/2009 | NY1426 | $0.90 | NY SCAN TO PDF |
| 1/27/2009 | NY1426 | $1.90 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

| Date | Code | Amount | Narrative |
|------|------|--------|-----------|
| 1/28/2009 | NY1426 | $0.30 | NY SCAN TO PDF |
| 1/28/2009 | NY1426 | $0.60 | NY SCAN TO PDF |
| 1/29/2009 | NY1426 | $0.30 | NY SCAN TO PDF |
| 1/29/2009 | NY1426 | $0.40 | NY SCAN TO PDF |
| 1/29/2009 | NY1426 | $1.30 | NY SCAN TO PDF |
| 1/29/2009 | NY1426 | $0.20 | NY SCAN TO PDF |
| 1/30/2009 | NY1426 | $0.20 | NY SCAN TO PDF |
| 1/30/2009 | NY1426 | $0.20 | NY SCAN TO PDF |
| 1/30/2009 | NY1426 | $0.20 | NY SCAN TO PDF |
| 1/30/2009 | NY1426 | $0.60 | NY SCAN TO PDF |
| 1/30/2009 | NY1426 | $0.80 | NY SCAN TO PDF |
| TOTAL | | $27.70 | |
| | | | |
| Duplicating Charges (@$0.10/page) | | | |
| | | | |
| 1/14/2009 | NY1427 | $0.80 | NY DUPLICATING |
| 1/14/2009 | NY1427 | $2.40 | NY DUPLICATING |
| 1/14/2009 | NY1427 | $4.20 | NY DUPLICATING |
| 1/14/2009 | NY1427 | $11.40 | NY DUPLICATING |
| 1/14/2009 | NY1427 | $36.30 | NY DUPLICATING |
| 1/14/2009 | NY1427 | $43.20 | NY DUPLICATING |
| 1/14/2009 | NY1427 | $60.30 | NY DUPLICATING |
| 1/14/2009 | NY1427 | $67.30 | NY DUPLICATING |
| 1/14/2009 | NY1427 | $72.90 | NY DUPLICATING |
| 1/14/2009 | NY1427 | $210.60 | NY DUPLICATING |
| 1/14/2009 | NY1427 | $518.00 | NY DUPLICATING |
| 1/16/2009 | NY1427 | $1.40 | NY DUPLICATING |
| 1/16/2009 | NY1427 | $73.20 | NY DUPLICATING |
| 1/16/2009 | NY1427 | $191.10 | NY DUPLICATING |
| 1/16/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |
| 1/16/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |
| 1/16/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/16/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

| Date | Code | Amount | Narrative |
|------|------|--------|-----------|
| 1/16/2009 | NY1430 | $0.60 | NY DUPLICATING XEROX |
| 1/16/2009 | NY1430 | $1.40 | NY DUPLICATING XEROX |
| 1/16/2009 | NY1430 | $1.70 | NY DUPLICATING XEROX |
| 1/16/2009 | NY1430 | $1.90 | NY DUPLICATING XEROX |
| 1/16/2009 | NY1430 | $1.90 | NY DUPLICATING XEROX |
| 1/16/2009 | NY1430 | $2.70 | NY DUPLICATING XEROX |
| 1/16/2009 | NY1430 | $4.20 | NY DUPLICATING XEROX |
| 1/16/2009 | NY1430 | $4.20 | NY DUPLICATING XEROX |
| 1/16/2009 | NY1430 | $5.70 | NY DUPLICATING XEROX |
| 1/16/2009 | NY1430 | $7.20 | NY DUPLICATING XEROX |
| 1/16/2009 | NY1430 | $8.00 | NY DUPLICATING XEROX |
| 1/16/2009 | XX9001 | $11.23 | OUT DUPLICAT |
| 1/20/2009 | NY1430 | $2.40 | NY DUPLICATING XEROX |
| 1/20/2009 | NY1430 | $2.40 | NY DUPLICATING XEROX |
| 1/20/2009 | NY1430 | $3.30 | NY DUPLICATING XEROX |
| 1/20/2009 | NY1430 | $3.30 | NY DUPLICATING XEROX |
| 1/20/2009 | NY1430 | $4.00 | NY DUPLICATING XEROX |
| 1/20/2009 | NY1430 | $15.00 | NY DUPLICATING XEROX |
| 1/21/2009 | NY1427 | $0.20 | NY DUPLICATING |
| 1/21/2009 | NY1427 | $1.80 | NY DUPLICATING |
| 1/21/2009 | NY1427 | $4.40 | NY DUPLICATING |
| 1/21/2009 | NY1427 | $9.90 | NY DUPLICATING |
| 1/21/2009 | NY1427 | $226.50 | NY DUPLICATING |
| 1/22/2009 | NY1427 | $0.20 | NY DUPLICATING |
| 1/22/2009 | NY1427 | $1.10 | NY DUPLICATING |
| 1/22/2009 | NY1427 | $1.60 | NY DUPLICATING |
| 1/22/2009 | NY1427 | $4.80 | NY DUPLICATING |
| 1/22/2009 | NY1427 | $7.20 | NY DUPLICATING |
| 1/23/2009 | NY1427 | $0.10 | NY DUPLICATING |
| 1/23/2009 | NY1427 | $0.40 | NY DUPLICATING |
| 1/23/2009 | NY1427 | $0.50 | NY DUPLICATING |
| 1/23/2009 | NY1427 | $1.40 | NY DUPLICATING |
| 1/23/2009 | NY1427 | $3.30 | NY DUPLICATING |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Code | Amount | Narrative |
|------|------|--------|-----------|
| 1/23/2009 | NY1427 | $24.40 | NY DUPLICATING |
| 1/23/2009 | NY1427 | $58.50 | NY DUPLICATING |
| 1/23/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $0.50 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $0.50 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $0.50 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $0.50 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $0.60 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $0.70 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $0.70 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $0.80 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $0.80 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $1.80 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $1.80 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $1.80 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $2.10 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1430 | $5.50 | NY DUPLICATING XEROX |
| 1/23/2009 | NY1431 | $1.10 | LASERTRACK DUPLICATING |
| 1/24/2009 | NY1431 | $0.80 | LASERTRACK DUPLICATING |
| 1/26/2009 | NY1427 | $0.10 | NY DUPLICATING |
| 1/26/2009 | NY1427 | $0.10 | NY DUPLICATING |
| 1/26/2009 | NY1427 | $0.10 | NY DUPLICATING |
| 1/26/2009 | NY1427 | $0.10 | NY DUPLICATING |
| 1/26/2009 | NY1427 | $0.10 | NY DUPLICATING |
| 1/26/2009 | NY1427 | $0.10 | NY DUPLICATING |
| 1/26/2009 | NY1427 | $0.10 | NY DUPLICATING |
| 1/26/2009 | NY1427 | $0.10 | NY DUPLICATING |
| 1/26/2009 | NY1427 | $0.30 | NY DUPLICATING |

Page 20 of 34

Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

| Date | Code | Amount | Narrative |
|------|------|--------|-----------|
| 1/26/2009 | NY1427 | $2.60 | NY DUPLICATING |
| 1/26/2009 | NY1427 | $16.30 | NY DUPLICATING |
| 1/26/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.40 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.40 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.40 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.40 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.40 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.50 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.50 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.50 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.50 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.50 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.60 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.60 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $0.80 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $1.10 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $1.20 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $1.20 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $1.20 | NY DUPLICATING XEROX |

Page 21 of 34

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Code | Amount | Narrative |
|------|------|--------|-----------|
| 1/26/2009 | NY1430 | $1.30 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $1.30 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $1.30 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $1.70 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $2.00 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $2.20 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $2.20 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $2.20 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $3.20 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $3.80 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $4.80 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $6.20 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $8.20 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $8.50 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $8.50 | NY DUPLICATING XEROX |
| 1/26/2009 | NY1430 | $8.50 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1427 | $0.10 | NY DUPLICATING |
| 1/27/2009 | NY1427 | $0.10 | NY DUPLICATING |
| 1/27/2009 | NY1427 | $0.10 | NY DUPLICATING |
| 1/27/2009 | NY1427 | $0.10 | NY DUPLICATING |
| 1/27/2009 | NY1427 | $0.10 | NY DUPLICATING |
| 1/27/2009 | NY1427 | $0.20 | NY DUPLICATING |
| 1/27/2009 | NY1427 | $0.20 | NY DUPLICATING |
| 1/27/2009 | NY1427 | $0.20 | NY DUPLICATING |
| 1/27/2009 | NY1427 | $0.20 | NY DUPLICATING |
| 1/27/2009 | NY1427 | $2.00 | NY DUPLICATING |
| 1/27/2009 | NY1427 | $2.20 | NY DUPLICATING |
| 1/27/2009 | NY1427 | $2.20 | NY DUPLICATING |
| 1/27/2009 | NY1427 | $369.10 | NY DUPLICATING |
| 1/27/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
January 14, 2009 through January 31, 2009

Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Code | Amount | Narrative |
|------|------|--------|-----------|
| 1/27/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.40 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.60 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.60 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $0.80 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $1.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $1.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $1.40 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $1.40 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Code | Amount | Narrative |
|------|------|--------|-----------|
| 1/27/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $1.60 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $1.60 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $1.60 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $1.60 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $1.80 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $1.90 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $2.00 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $2.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $2.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $2.40 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $2.80 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $3.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $3.60 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $3.90 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $3.90 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $5.10 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $6.00 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $7.00 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $7.00 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $7.00 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $7.00 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $16.70 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $18.60 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $37.30 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $44.20 | NY DUPLICATING XEROX |
| 1/27/2009 | NY1430 | $97.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

| Date | Code | Amount | Narrative |
|---|---|---|---|
| 1/28/2009 | NY1427 | $0.10 | NY DUPLICATING |
| 1/28/2009 | NY1427 | $0.20 | NY DUPLICATING |
| 1/28/2009 | NY1427 | $1.20 | NY DUPLICATING |
| 1/28/2009 | NY1427 | $7.20 | NY DUPLICATING |
| 1/28/2009 | NY1427 | $16.40 | NY DUPLICATING |
| 1/28/2009 | NY1427 | $96.40 | NY DUPLICATING |
| 1/28/2009 | NY1427 | $272.90 | NY DUPLICATING |
| 1/29/2009 | NY1427 | $0.20 | NY DUPLICATING |
| 1/29/2009 | NY1427 | $0.20 | NY DUPLICATING |
| 1/29/2009 | NY1427 | $368.80 | NY DUPLICATING |
| 1/29/2009 | NY1430 | $0.10 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.40 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.40 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.40 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.40 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.40 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.40 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.40 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.50 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.80 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.80 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Code | Amount | Narrative |
|------|------|--------|-----------|
| 1/29/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $1.60 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $2.30 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $2.30 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $2.30 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $2.30 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $2.30 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $2.30 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $2.30 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $2.30 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $3.20 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $3.20 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $3.20 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $3.80 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $4.00 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $4.70 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $7.00 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $7.00 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $7.00 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $7.00 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $7.00 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $7.00 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $7.00 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $8.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

| Date | Code | Amount | Narrative |
|------|------|--------|-----------|
| 1/29/2009 | NY1430 | $10.40 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $17.60 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $17.60 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $38.40 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $49.60 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $49.60 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $65.60 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1430 | $68.00 | NY DUPLICATING XEROX |
| 1/29/2009 | NY1431 | $0.10 | LASERTRACK DUPLICATING |
| 1/29/2009 | NY1431 | $0.10 | LASERTRACK DUPLICATING |
| 1/29/2009 | NY1431 | $0.10 | LASERTRACK DUPLICATING |
| 1/29/2009 | NY1431 | $0.20 | LASERTRACK DUPLICATING |
| 1/29/2009 | NY1431 | $1.90 | LASERTRACK DUPLICATING |
| 1/30/2009 | NY1427 | $0.40 | NY DUPLICATING |
| 1/30/2009 | NY1427 | $0.80 | NY DUPLICATING |
| 1/30/2009 | NY1427 | $2.20 | NY DUPLICATING |
| 1/30/2009 | NY1427 | $2.40 | NY DUPLICATING |
| 1/30/2009 | NY1427 | $6.10 | NY DUPLICATING |
| 1/30/2009 | NY1427 | $20.70 | NY DUPLICATING |
| 1/30/2009 | NY1427 | $84.80 | NY DUPLICATING |
| 1/30/2009 | NY1427 | $200.00 | NY DUPLICATING |
| 1/30/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |

Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

| Date | Code | Amount | Narrative |
|------|------|--------|-----------|
| 1/30/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.20 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.30 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.40 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.40 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.40 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.40 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.50 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.60 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.70 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.70 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $0.90 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $1.00 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $1.00 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $1.40 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $1.50 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $2.10 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $3.00 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $4.90 | NY DUPLICATING XEROX |
| 1/30/2009 | NY1430 | $5.60 | NY DUPLICATING XEROX |
| TOTAL | | $4,098.63 | |

**Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

| Date | Code | Amount | Narrative |
|------|------|--------|-----------|
| **Color Duplicating Charges (@ $0.65/page)** | | | |
| 1/21/2009 | NY1433 | $0.65 | NY COLOR PRINTING |
| 1/23/2009 | NY1433 | $0.65 | NY COLOR PRINTING |
| 1/26/2009 | NY1433 | $0.65 | NY COLOR PRINTING |
| 1/27/2009 | NY1433 | $0.65 | NY COLOR PRINTING |
| 1/27/2009 | NY1433 | $11.70 | NY COLOR PRINTING |
| 1/28/2009 | NY1433 | $0.65 | NY COLOR PRINTING |
| 1/28/2009 | NY1433 | $0.65 | NY COLOR PRINTING |
| 1/28/2009 | NY1433 | $0.65 | NY COLOR PRINTING |
| 1/28/2009 | NY1433 | $0.65 | NY COLOR PRINTING |
| 1/28/2009 | NY1433 | $0.65 | NY COLOR PRINTING |
| 1/28/2009 | NY1433 | $0.65 | NY COLOR PRINTING |
| 1/28/2009 | NY1433 | $0.65 | NY COLOR PRINTING |
| 1/30/2009 | NY1433 | $5.20 | NY COLOR PRINTING |
| 1/30/2009 | NY1433 | $33.80 | NY COLOR PRINTING |
| **TOTAL** | | **$57.85** | |
| | | | |
| **Facsimile Charges (@ $1.00/page)** | | | |
| 1/19/2009 | NY1519 | $3.00 | NY FAX PAGE CHARGE |
| 1/23/2009 | NY1519 | $1.00 | NY FAX PAGE CHARGE |
| 1/26/2009 | NY1519 | $3.00 | NY FAX PAGE CHARGE |
| 1/30/2009 | NY1519 | $1.00 | NY FAX PAGE CHARGE |
| 1/30/2009 | NY1519 | $66.00 | NY FAX PAGE CHARGE |
| 1/30/2009 | NY1519 | $74.00 | NY FAX PAGE CHARGE |
| 1/30/2009 | NY1519 | $74.00 | NY FAX PAGE CHARGE |
| 1/30/2009 | NY1519 | $74.00 | NY FAX PAGE CHARGE |
| 1/30/2009 | NY1519 | $74.00 | NY FAX PAGE CHARGE |
| 1/31/2009 | NY1519 | $11.00 | NY FAX PAGE CHARGE |
| **TOTAL** | | **$381.00** | |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

**Legal Research - Lexis**

| Date | Code | Amount | Narrative |
|------|------|--------|-----------|
| 1/17/2009 | NY1575 | $50.00 | NY LEXIS CHARGES |
| 1/17/2009 | NY1575 | $125.00 | NY LEXIS CHARGES |
| 1/19/2009 | NY1575 | $14.50 | NY LEXIS CHARGES |
| 1/19/2009 | NY1575 | $25.00 | NY LEXIS CHARGES |
| 1/19/2009 | NY1575 | $260.00 | NY LEXIS CHARGES |
| 1/19/2009 | NY1575 | $637.50 | NY LEXIS CHARGES |
| 1/20/2009 | NY1575 | $12.50 | NY LEXIS CHARGES |
| 1/20/2009 | NY1575 | $12.50 | NY LEXIS CHARGES |
| 1/20/2009 | NY1575 | $12.50 | NY LEXIS CHARGES |
| 1/20/2009 | NY1575 | $12.50 | NY LEXIS CHARGES |
| 1/20/2009 | NY1575 | $68.00 | NY LEXIS CHARGES |
| 1/20/2009 | NY1575 | $87.50 | NY LEXIS CHARGES |
| 1/20/2009 | NY1575 | $150.00 | NY LEXIS CHARGES |
| 1/20/2009 | NY1575 | $200.00 | NY LEXIS CHARGES |
| 1/21/2009 | NY1575 | $12.50 | NY LEXIS CHARGES |
| 1/21/2009 | NY1575 | $14.50 | NY LEXIS CHARGES |
| 1/21/2009 | NY1575 | $25.00 | NY LEXIS CHARGES |
| 1/21/2009 | NY1575 | $62.50 | NY LEXIS CHARGES |
| 1/21/2009 | NY1575 | $64.00 | NY LEXIS CHARGES |
| 1/22/2009 | NY1575 | $7.25 | NY LEXIS CHARGES |
| 1/22/2009 | NY1575 | $12.50 | NY LEXIS CHARGES |
| 1/22/2009 | NY1575 | $12.50 | NY LEXIS CHARGES |
| 1/22/2009 | NY1575 | $12.50 | NY LEXIS CHARGES |
| 1/22/2009 | NY1575 | $14.50 | NY LEXIS CHARGES |
| 1/22/2009 | NY1575 | $36.25 | NY LEXIS CHARGES |
| 1/22/2009 | NY1575 | $37.50 | NY LEXIS CHARGES |
| 1/22/2009 | NY1575 | $45.00 | NY LEXIS CHARGES |
| 1/22/2009 | NY1575 | $125.00 | NY LEXIS CHARGES |
| 1/22/2009 | NY1575 | $137.50 | NY LEXIS CHARGES |
| 1/22/2009 | NY1575 | $162.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

| Date | Code | Amount | Narrative |
| --- | --- | --- | --- |
| 1/22/2009 | NY1575 | $215.00 | NY LEXIS CHARGES |
| 1/22/2009 | NY1575 | $787.50 | NY LEXIS CHARGES |
| 1/23/2009 | NY1575 | $50.00 | NY LEXIS CHARGES |
| 1/23/2009 | NY1575 | $50.00 | NY LEXIS CHARGES |
| 1/24/2009 | NY1575 | $7.25 | NY LEXIS CHARGES |
| 1/24/2009 | NY1575 | $12.50 | NY LEXIS CHARGES |
| 1/24/2009 | NY1575 | $37.50 | NY LEXIS CHARGES |
| 1/24/2009 | NY1575 | $50.00 | NY LEXIS CHARGES |
| 1/24/2009 | NY1575 | $87.50 | NY LEXIS CHARGES |
| 1/24/2009 | NY1575 | $162.50 | NY LEXIS CHARGES |
| 1/24/2009 | NY1575 | $199.00 | NY LEXIS CHARGES |
| 1/25/2009 | NY1575 | $21.75 | NY LEXIS CHARGES |
| 1/25/2009 | NY1575 | $25.00 | NY LEXIS CHARGES |
| 1/25/2009 | NY1575 | $100.00 | NY LEXIS CHARGES |
| 1/25/2009 | NY1575 | $325.00 | NY LEXIS CHARGES |
| 1/25/2009 | NY1575 | $368.00 | NY LEXIS CHARGES |
| 1/25/2009 | NY1575 | $437.50 | NY LEXIS CHARGES |
| 1/26/2009 | NY1575 | $7.25 | NY LEXIS CHARGES |
| 1/26/2009 | NY1575 | $12.50 | NY LEXIS CHARGES |
| 1/26/2009 | NY1575 | $12.50 | NY LEXIS CHARGES |
| 1/26/2009 | NY1575 | $50.00 | NY LEXIS CHARGES |
| 1/26/2009 | NY1575 | $100.00 | NY LEXIS CHARGES |
| 1/26/2009 | NY1575 | $342.00 | NY LEXIS CHARGES |
| 1/27/2009 | NY1575 | $12.50 | NY LEXIS CHARGES |
| 1/27/2009 | NY1575 | $12.50 | NY LEXIS CHARGES |
| 1/27/2009 | NY1575 | $14.50 | NY LEXIS CHARGES |
| 1/27/2009 | NY1575 | $50.00 | NY LEXIS CHARGES |
| 1/27/2009 | NY1575 | $60.00 | NY LEXIS CHARGES |
| 1/27/2009 | NY1575 | $75.00 | NY LEXIS CHARGES |
| 1/28/2009 | NY1575 | $12.50 | NY LEXIS CHARGES |
| 1/28/2009 | NY1575 | $430.00 | NY LEXIS CHARGES |
| 1/29/2009 | NY1575 | $25.00 | NY LEXIS CHARGES |
| 1/29/2009 | NY1575 | $864.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

| Date | Code | Amount | Narrative |
|------|------|--------|-----------|
| 1/30/2009 | NY1575 | $7.25 | NY LEXIS CHARGES |
| 1/30/2009 | NY1575 | $50.00 | NY LEXIS CHARGES |
| 1/30/2009 | NY1575 | $50.00 | NY LEXIS CHARGES |
| 1/30/2009 | NY1575 | $342.00 | NY LEXIS CHARGES |
| **TOTAL** | | **$7,914.00** | |
| | | | |
| **Legal Research - Westlaw** | | | |
| | | | |
| 1/14/2009 | NY1576 | $1.30 | N. Y WESTLAW |
| 1/15/2009 | NY1576 | $1.30 | N. Y WESTLAW |
| 1/15/2009 | NY1576 | $165.40 | N. Y WESTLAW |
| 1/16/2009 | NY1576 | $1.30 | N. Y WESTLAW |
| 1/16/2009 | NY1576 | $13.29 | N. Y WESTLAW |
| 1/16/2009 | NY1576 | $24.06 | N. Y WESTLAW |
| 1/16/2009 | NY1576 | $41.22 | N. Y WESTLAW |
| 1/16/2009 | NY1576 | $207.18 | N. Y WESTLAW |
| 1/17/2009 | NY1576 | $1.30 | N. Y WESTLAW |
| 1/17/2009 | NY1576 | $399.75 | N. Y WESTLAW |
| 1/18/2009 | NY1576 | $1.30 | N. Y WESTLAW |
| 1/19/2009 | NY1576 | $1.30 | N. Y WESTLAW |
| 1/19/2009 | NY1576 | $28.50 | N. Y WESTLAW |
| 1/19/2009 | NY1576 | $138.83 | N. Y WESTLAW |
| 1/19/2009 | NY1576 | $157.74 | N. Y WESTLAW |
| 1/19/2009 | NY1576 | $228.62 | N. Y WESTLAW |
| 1/20/2009 | NY1576 | $1.30 | N. Y WESTLAW |
| 1/20/2009 | NY1576 | $22.02 | N. Y WESTLAW |
| 1/20/2009 | NY1576 | $166.02 | N. Y WESTLAW |
| 1/20/2009 | NY1576 | $201.78 | N. Y WESTLAW |
| 1/20/2009 | NY1576 | $214.22 | N. Y WESTLAW |
| 1/20/2009 | NY1576 | $260.44 | N. Y WESTLAW |
| 1/20/2009 | NY1576 | $858.49 | N. Y WESTLAW |
| 1/21/2009 | NY1576 | $1.30 | N. Y WESTLAW |
| 1/21/2009 | NY1576 | $436.22 | N. Y WESTLAW |

Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
January 14, 2009 through January 31, 2009

| Date | Code | Amount | Narrative |
|---|---|---|---|
| 1/22/2009 | NY1576 | $1.30 | N.Y WESTLAW |
| 1/23/2009 | NY1576 | $1.30 | N.Y WESTLAW |
| 1/23/2009 | NY1576 | $234.63 | N.Y WESTLAW |
| 1/24/2009 | NY1576 | $1.30 | N.Y WESTLAW |
| 1/25/2009 | NY1576 | $1.30 | N.Y WESTLAW |
| 1/26/2009 | NY1576 | $1.30 | N.Y WESTLAW |
| 1/26/2009 | NY1576 | $137.16 | N.Y WESTLAW |
| 1/26/2009 | NY1576 | $338.01 | N.Y WESTLAW |
| 1/27/2009 | NY1576 | $1.30 | N.Y WESTLAW |
| 1/27/2009 | NY1576 | $86.60 | N.Y WESTLAW |
| 1/27/2009 | NY1576 | $114.08 | N.Y WESTLAW |
| 1/27/2009 | NY1576 | $490.02 | N.Y WESTLAW |
| 1/28/2009 | NY1576 | $1.30 | N.Y WESTLAW |
| 1/28/2009 | NY1576 | $99.19 | N.Y WESTLAW |
| 1/28/2009 | NY1576 | $126.67 | N.Y WESTLAW |
| 1/28/2009 | NY1576 | $271.29 | N.Y WESTLAW |
| 1/28/2009 | NY1576 | $286.38 | N.Y WESTLAW |
| 1/28/2009 | XX9055 | $111.09 | SERV & DISB --VENDOR: REED ELSEVIER INC DBA LEXISNEXIS FILE & SERVE RESEARCH FEE |
| 1/29/2009 | NY1576 | $1.30 | N.Y WESTLAW |
| 1/29/2009 | NY1576 | $67.44 | N.Y WESTLAW |
| 1/29/2009 | NY1576 | $93.34 | N.Y WESTLAW |
| 1/29/2009 | NY1576 | $566.00 | N.Y WESTLAW |
| 1/30/2009 | NY1576 | $1.30 | N.Y WESTLAW |
| 1/30/2009 | NY1576 | $10.85 | N.Y WESTLAW |
| 1/30/2009 | NY1576 | $349.69 | N.Y WESTLAW |
| 1/30/2009 | NY1576 | $1,237.93 | N.Y WESTLAW |
| 1/30/2009 | NY1578 | $63.18 | THOMSON RESEARCH |
| 1/31/2009 | NY1576 | $1.30 | N.Y WESTLAW |
| 1/31/2009 | NY1576 | $696.15 | N.Y WESTLAW |
| TOTAL | | $8,966.88 | |
| | | | |
| Other Charges | | | |
| | | | |

**Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

**EXPENSE SUMMARY**
**January 14, 2009 through January 31, 2009**

| Date | Code | Amount | Narrative |
|---|---|---|---|
| 1/16/2009 | XX9015 | $292.61 | REFERENCE MAT. - VENDOR: WEST PAYMENT CENTER - WCX TIER 2 STATE TRIAL COURT FEE, STATE COURT COPIES (Provided to Company) |
| 1/15/2009 | XX9015 | $327.00 | REFERENCE MAT. - VENDOR: LOAN SYNDICATIONS & TRADING ASSOCIATION, INC. - 2009 EDITION OF THE BANKRUPTCY MINICODE/MINIRULE (10 COPIES) (Provided to Company) |
| TOTAL | | $619.61 | |
| | | | |
| TOTAL EXPENSES: | | $40,486.21 | |