**Exhibit 1**

| Invoice Date | Invoice Amount | Invoice No. | Custumer P.O. Number | 503(b)(9) Claim |
|---|---|---|---|---|
| 24-Dec-08 | $1.34 | 307404732 | DGZ67388 | x |
| 24-Dec-08 | $9.00 | 307404703 | DGZ66667 | x |
| 24-Dec-08 | $9.00 | 307404704 | DGZ66679 | x |
| 24-Dec-08 | $9.90 | 307404660 | DGZ67165 | x |
| 24-Dec-08 | $11.22 | 307404718 | DGZ66998 | x |
| 24-Dec-08 | $11.66 | 307404717 | DGZ66996 | x |
| 24-Dec-08 | $12.83 | 307404674 | 4503662405 | x |
| 24-Dec-08 | $13.20 | 307404666 | 4503623063 | x |
| 24-Dec-08 | $13.60 | 307404706 | DGZ66700 | x |
| 24-Dec-08 | $15.74 | 307404686 | DGZ67072 | x |
| 24-Dec-08 | $18.80 | 307404691 | DGZ67389 | x |
| 24-Dec-08 | $19.14 | 380075212 | 4503632175 | x |
| 24-Dec-08 | $22.00 | 307404690 | DGZ67333 | x |
| 24-Dec-08 | $25.90 | 307404668 | 4503658528 | x |
| 24-Dec-08 | $25.90 | 307404669 | 4503658532 | x |
| 24-Dec-08 | $25.90 | 307404670 | 4503658540 | x |
| 24-Dec-08 | $25.90 | 307404671 | 4503658544 | x |
| 24-Dec-08 | $25.90 | 307404672 | 4503658553 | x |
| 24-Dec-08 | $25.90 | 307404673 | 4503658557 | x |
| 24-Dec-08 | $30.36 | 307404712 | DGZ66954 | x |
| 24-Dec-08 | $30.36 | 307404714 | DGZ66956 | x |
| 24-Dec-08 | $39.59 | 307404708 | DGZ66748 | x |
| 24-Dec-08 | $46.15 | 307404667 | 4503646163 | x |
| 24-Dec-08 | $47.92 | 307404689 | DGZ67333 | x |
| 24-Dec-08 | $48.84 | 307404719 | DGZ67022 | x |
| 24-Dec-08 | $48.84 | 307404720 | DGZ67023 | x |
| 24-Dec-08 | $49.91 | 307404679 | DGZ66563 | x |
| 24-Dec-08 | $56.88 | 380075210 | 4503650533 | x |
| 24-Dec-08 | $63.44 | 307404685 | DGZ66928 | x |
| 24-Dec-08 | $67.44 | 307404693 | DEM29957 | x |
| 24-Dec-08 | $69.12 | 307404664 | DGZ67379 | x |
| 24-Dec-08 | $74.65 | 307404702 | DEM30045 | x |
| 24-Dec-08 | $74.65 | 307404687 | DEM30272 | x |
| 24-Dec-08 | $121.39 | 307404715 | DGZ66957 | x |
| 24-Dec-08 | $124.54 | 307404705 | DEM30065 | x |
| 24-Dec-08 | $124.54 | 307404711 | DEM30147 | x |
| 24-Dec-08 | $124.54 | 307404658 | DEM30217 | x |
| 24-Dec-08 | $124.54 | 307404659 | DEM30218 | x |
| 24-Dec-08 | $124.54 | 307404661 | DEM30241 | x |
| 24-Dec-08 | $124.54 | 307404663 | DEM30292 | x |
| 24-Dec-08 | $128.30 | 307404730 | DGZ67353 | x |
| 24-Dec-08 | $128.30 | 307404731 | DGZ67355 | x |
| 24-Dec-08 | $139.00 | 307404722 | DGZ67083 | x |
| 24-Dec-08 | $149.46 | 307404701 | DGZ66573 | x |
| 24-Dec-08 | $164.21 | 307404684 | DEM30088 | x |

| | | | | |
|---|---|---|---|---|
| 24-Dec-08 | $184.76 | 307404729 | DEM30276 | x |
| 24-Dec-08 | $198.22 | 307404657 | DGZ66868 | x |
| 24-Dec-08 | $209.21 | 307404710 | DEM30099 | x |
| 24-Dec-08 | $209.21 | 307404716 | DEM30159 | x |
| 24-Dec-08 | $209.21 | 307404724 | DEM30238 | x |
| 24-Dec-08 | $209.21 | 307404725 | DEM30239 | x |
| 24-Dec-08 | $209.21 | 307404726 | DEM30244 | x |
| 24-Dec-08 | $209.21 | 307404727 | DEM30245 | x |
| 24-Dec-08 | $256.62 | 307404694 | DGZ65592 | x |
| 24-Dec-08 | $257.36 | 307404697 | DEM29714 | x |
| 24-Dec-08 | $264.18 | 307404662 | DEM30292 | x |
| 24-Dec-08 | $284.40 | 380075211 | 4503612807 | x |
| 24-Dec-08 | $316.89 | 307404656 | DGZ66867 | x |
| 24-Dec-08 | $328.42 | 307404683 | DEM30256 | x |
| 24-Dec-08 | $339.20 | 307404676 | 4503667450 | x |
| 24-Dec-08 | $339.90 | 307404700 | DGZ66462 | x |
| 24-Dec-08 | $433.06 | 307404682 | DGZ67039 | x |
| 24-Dec-08 | $458.87 | 307404692 | DGZ67338 | x |
| 24-Dec-08 | $463.29 | 307404713 | DGZ66955 | x |
| 24-Dec-08 | $465.18 | 307404688 | DEM30273 | x |
| 24-Dec-08 | $514.35 | 307404680 | DGZ66637 | x |
| 24-Dec-08 | $594.80 | 307404699 | DGZ66249 | x |
| 24-Dec-08 | $675.08 | 307404681 | DGZ66638 | x |
| 24-Dec-08 | $782.20 | 307404721 | DGZ67054 | x |
| 24-Dec-08 | $837.40 | 307404678 | 4503667452 | x |
| 24-Dec-08 | $849.14 | 307404707 | DGZ66729 | x |
| 24-Dec-08 | $943.50 | 307404709 | DGZ66627 | x |
| 24-Dec-08 | $1,026.40 | 307404677 | 4503667451 | x |
| 24-Dec-08 | $1,100.40 | 307404723 | DGZ67120 | x |
| 24-Dec-08 | $1,319.64 | 307404695 | DGZ65648 | x |
| 24-Dec-08 | $1,324.73 | 307404698 | DEM29715 | x |
| 24-Dec-08 | $1,510.65 | 307404665 | 4503585753 | x |
| 24-Dec-08 | $1,768.60 | 307404675 | 4503662405 | x |
| 24-Dec-08 | $1,832.32 | 307404728 | DGZ67300 | x |
| 24-Dec-08 | $12,293.64 | 307404696 | DGZ65666 | x |
| 26-Dec-08 | $1.62 | 307404757 | DGZ66468 | x |
| 26-Dec-08 | $1.80 | 307404756 | DGZ66444 | x |
| 26-Dec-08 | $2.46 | 307404764 | DGZ67081 | x |
| 26-Dec-08 | $2.76 | 307404743 | DGZ67285 | x |
| 26-Dec-08 | $4.90 | 307404770 | DGZ67262 | x |
| 26-Dec-08 | $6.03 | 307404733 | DGZ67166 | x |
| 26-Dec-08 | $6.50 | 307404735 | DGZ67302 | x |
| 26-Dec-08 | $6.60 | 307404754 | DGZ67337 | x |
| 26-Dec-08 | $6.60 | 307404744 | DGZ67286 | x |
| 26-Dec-08 | $8.14 | 307404769 | DGZ67185 | x |
| 26-Dec-08 | $13.53 | 307404752 | DGZ67050 | x |
| 26-Dec-08 | $18.99 | 307404765 | DGZ67085 | x |
| 26-Dec-08 | $35.10 | 307404763 | DGZ67045 | x |

| | | | | |
|---|---|---|---|---|
| 26-Dec-08 | $50.49 | 307404739 | 4503660124 | x |
| 26-Dec-08 | $50.49 | 307404740 | 4503660132 | x |
| 26-Dec-08 | $50.87 | 307404747 | DGZ66949 | x |
| 26-Dec-08 | $50.87 | 307404748 | DGZ67018 | x |
| 26-Dec-08 | $50.87 | 307404749 | DGZ67019 | x |
| 26-Dec-08 | $50.87 | 307404750 | DGZ67042 | x |
| 26-Dec-08 | $50.87 | 307404751 | DGZ67043 | x |
| 26-Dec-08 | $97.35 | 307404734 | DGZ67167 | x |
| 26-Dec-08 | $100.98 | 307404738 | 4503646163 | x |
| 26-Dec-08 | $124.54 | 307404741 | 4503662405 | x |
| 26-Dec-08 | $126.32 | 307404742 | 4503671272 | x |
| 26-Dec-08 | $181.98 | 307404762 | DGZ66820 | x |
| 26-Dec-08 | $190.37 | 307404753 | DGZ67332 | x |
| 26-Dec-08 | $195.69 | 307404771 | DGZ67392 | x |
| 26-Dec-08 | $224.56 | 307404745 | DGZ66899 | x |
| 26-Dec-08 | $307.78 | 307404767 | DGZ67121 | x |
| 26-Dec-08 | $324.18 | 307404761 | DGZ66770 | x |
| 26-Dec-08 | $531.85 | 307404766 | DEM30204 | x |
| 26-Dec-08 | $554.48 | 307404759 | DGZ66747 | x |
| 26-Dec-08 | $904.58 | 307404768 | DGZ67123 | x |
| 26-Dec-08 | $911.18 | 307404760 | DGZ66749 | x |
| 26-Dec-08 | $959.13 | 307404746 | DGZ66930 | x |
| 26-Dec-08 | $1,765.67 | 307404758 | DGZ66592 | x |
| 26-Dec-08 | $2,400.84 | 307404737 | 4503612523 | x |
| 26-Dec-08 | $3,562.20 | 307404736 | 4503571551 | x |
| 26-Dec-08 | $4,929.48 | 307404755 | DGZ65593 | x |
| 29-Dec-08 | $0.45 | 307404816 | DGZ66688 | x |
| 29-Dec-08 | $3.15 | 307404820 | DGZ66374 | x |
| 29-Dec-08 | $3.15 | 307404821 | DGZ66375 | x |
| 29-Dec-08 | $6.00 | 307404845 | DGZ67408 | x |
| 29-Dec-08 | $6.36 | 380075216 | 4503668754 | x |
| 29-Dec-08 | $11.70 | 307404778 | 4503657964 | x |
| 29-Dec-08 | $12.60 | 307404810 | DGZ66980 | x |
| 29-Dec-08 | $12.72 | 380075217 | 4503668755 | x |
| 29-Dec-08 | $13.70 | 307404808 | DGZ66898 | x |
| 29-Dec-08 | $14.60 | 307404773 | DGZ67058 | x |
| 29-Dec-08 | $15.34 | 380075213 | 4503621683 | x |
| 29-Dec-08 | $16.33 | 307404772 | DGZ67055 | x |
| 29-Dec-08 | $18.99 | 307404825 | DGZ66573 | x |
| 29-Dec-08 | $22.00 | 380075214 | 4503641254 | x |
| 29-Dec-08 | $22.38 | 307404802 | DGZ66709 | x |
| 29-Dec-08 | $22.54 | 307404838 | DGZ67308 | x |
| 29-Dec-08 | $25.98 | 307404832 | DGZ67005 | x |
| 29-Dec-08 | $31.50 | 307404798 | 4503658524 | x |
| 29-Dec-08 | $31.72 | 307404803 | DGZ66712 | x |
| 29-Dec-08 | $31.72 | 307404806 | DGZ66897 | x |
| 29-Dec-08 | $31.80 | 380075215 | 4503668753 | x |
| 29-Dec-08 | $34.08 | 380075218 | 4503668756 | x |

| | | | | |
|---|---|---|---|---|
| 29-Dec-08 | $37.98 | 307404814 | DGZ67142 | x |
| 29-Dec-08 | $39.00 | 307404779 | 4503657964 | x |
| 29-Dec-08 | $39.00 | 307404780 | 4503657987 | x |
| 29-Dec-08 | $39.00 | 307404781 | 4503658018 | x |
| 29-Dec-08 | $39.00 | 307404782 | 4503658023 | x |
| 29-Dec-08 | $39.00 | 307404783 | 4503658030 | x |
| 29-Dec-08 | $39.00 | 307404784 | 4503658038 | x |
| 29-Dec-08 | $39.00 | 307404785 | 4503658043 | x |
| 29-Dec-08 | $39.00 | 307404786 | 4503658048 | x |
| 29-Dec-08 | $39.00 | 307404787 | 4503658052 | x |
| 29-Dec-08 | $39.00 | 307404788 | 4503658056 | x |
| 29-Dec-08 | $39.00 | 307404789 | 4503658061 | x |
| 29-Dec-08 | $39.00 | 307404790 | 4503658065 | x |
| 29-Dec-08 | $39.00 | 307404791 | 4503658069 | x |
| 29-Dec-08 | $39.00 | 307404792 | 4503658073 | x |
| 29-Dec-08 | $39.00 | 307404793 | 4503658077 | x |
| 29-Dec-08 | $39.00 | 307404794 | 4503658081 | x |
| 29-Dec-08 | $39.00 | 307404795 | 4503658085 | x |
| 29-Dec-08 | $39.00 | 307404796 | 4503658089 | x |
| 29-Dec-08 | $39.24 | 307404844 | DGZ67400 | x |
| 29-Dec-08 | $43.41 | 307404839 | DGZ67311 | x |
| 29-Dec-08 | $48.00 | 307404811 | DGZ66887 | x |
| 29-Dec-08 | $62.68 | 307404842 | DGZ67374 | x |
| 29-Dec-08 | $84.22 | 307404823 | DEM29969 | x |
| 29-Dec-08 | $91.13 | 307404833 | DGZ67089 | x |
| 29-Dec-08 | $118.97 | 307404841 | DGZ67366 | x |
| 29-Dec-08 | $124.54 | 307404836 | DEM30216 | x |
| 29-Dec-08 | $127.38 | 307404843 | DGZ67375 | x |
| 29-Dec-08 | $127.38 | 307404846 | DGZ67411 | x |
| 29-Dec-08 | $141.48 | 307404807 | DGZ66897 | x |
| 29-Dec-08 | $195.10 | 307404804 | DGZ66712 | x |
| 29-Dec-08 | $196.88 | 307404813 | DGZ66928 | x |
| 29-Dec-08 | $209.21 | 307404809 | DEM30155 | x |
| 29-Dec-08 | $222.27 | 307404815 | DGZ66245 | x |
| 29-Dec-08 | $234.98 | 307404837 | DEM30262 | x |
| 29-Dec-08 | $234.98 | 307404805 | DEM30097 | x |
| 29-Dec-08 | $305.55 | 307404775 | DGZ67303 | x |
| 29-Dec-08 | $312.74 | 307404801 | DEM30061 | x |
| 29-Dec-08 | $448.17 | 307404834 | DGZ67121 | x |
| 29-Dec-08 | $515.68 | 307404822 | DGZ66445 | x |
| 29-Dec-08 | $627.21 | 307404826 | DGZ66658 | x |
| 29-Dec-08 | $677.65 | 307404774 | DGZ67079 | x |
| 29-Dec-08 | $706.23 | 307404799 | 4503673012 | x |
| 29-Dec-08 | $706.23 | 307404800 | 4503673013 | x |
| 29-Dec-08 | $718.68 | 307404776 | 4503586828 | x |
| 29-Dec-08 | $836.90 | 307404827 | DGZ66729 | x |
| 29-Dec-08 | $906.86 | 307404818 | DGZ65847 | x |
| 29-Dec-08 | $1,318.58 | 307404828 | DGZ66730 | x |

| | | | | |
|---|---|---|---|---|
| 29-Dec-08 | $1,654.56 | 307404840 | DGZ67342 | x |
| 29-Dec-08 | $1,688.23 | 307404831 | DGZ66957 | x |
| 29-Dec-08 | $1,696.25 | 307404812 | DGZ66896 | x |
| 29-Dec-08 | $1,899.10 | 307404830 | DGZ66955 | x |
| 29-Dec-08 | $1,992.98 | 307404824 | DGZ66547 | x |
| 29-Dec-08 | $2,093.09 | 307404835 | DGZ67132 | x |
| 29-Dec-08 | $2,744.15 | 307404819 | DGZ65849 | x |
| 29-Dec-08 | $2,900.46 | 307404829 | DGZ66730 | x |
| 29-Dec-08 | $4,951.97 | 307404847 | DGZ65845 | x |
| 29-Dec-08 | $9,889.92 | 307404777 | 4503603494 | x |
| 29-Dec-08 | $17,901.06 | 307404797 | 4503658672 | x |
| 30-Dec-08 | $0.15 | 307404869 | DGZ66708 | x |
| 30-Dec-08 | $0.23 | 307404881 | DGZ66959 | x |
| 30-Dec-08 | $0.23 | 307404884 | DGZ66962 | x |
| 30-Dec-08 | $0.23 | 307404886 | DGZ66966 | x |
| 30-Dec-08 | $0.60 | 307404870 | DGZ66709 | x |
| 30-Dec-08 | $1.04 | 307404919 | DEM30243 | x |
| 30-Dec-08 | $1.39 | 307404899 | DGZ67174 | x |
| 30-Dec-08 | $1.39 | 307404901 | DGZ67178 | x |
| 30-Dec-08 | $2.84 | 307404939 | DGZ67357 | x |
| 30-Dec-08 | $3.50 | 307404915 | DGZ67201 | x |
| 30-Dec-08 | $4.20 | 307404921 | DGZ67262 | x |
| 30-Dec-08 | $11.70 | 307404855 | 4503658043 | x |
| 30-Dec-08 | $21.84 | 307404917 | DGZ67203 | x |
| 30-Dec-08 | $25.80 | 307404943 | DGZ67373 | x |
| 30-Dec-08 | $25.80 | 307404950 | DGZ67410 | x |
| 30-Dec-08 | $27.10 | 307404938 | DGZ67356 | x |
| 30-Dec-08 | $33.36 | 307404926 | DGZ67306 | x |
| 30-Dec-08 | $34.92 | 307404930 | DGZ67340 | x |
| 30-Dec-08 | $36.00 | 307404923 | DGZ67280 | x |
| 30-Dec-08 | $36.04 | 307404900 | DGZ67177 | x |
| 30-Dec-08 | $38.49 | 307404848 | DGZ67078 | x |
| 30-Dec-08 | $39.24 | 307404945 | DGZ67394 | x |
| 30-Dec-08 | $39.24 | 307404948 | DGZ67397 | x |
| 30-Dec-08 | $47.58 | 307404872 | DGZ66896 | x |
| 30-Dec-08 | $48.84 | 307404880 | DGZ66958 | x |
| 30-Dec-08 | $48.84 | 307404883 | DGZ66961 | x |
| 30-Dec-08 | $48.84 | 307404885 | DGZ66965 | x |
| 30-Dec-08 | $48.84 | 307404907 | DGZ67184 | x |
| 30-Dec-08 | $48.84 | 307404909 | DGZ67188 | x |
| 30-Dec-08 | $48.84 | 307404910 | DGZ67191 | x |
| 30-Dec-08 | $48.84 | 307404912 | DGZ67195 | x |
| 30-Dec-08 | $48.84 | 307404913 | DGZ67198 | x |
| 30-Dec-08 | $48.84 | 307404934 | DGZ67344 | x |
| 30-Dec-08 | $48.84 | 307404936 | DGZ67347 | x |
| 30-Dec-08 | $48.84 | 307404937 | DGZ67348 | x |
| 30-Dec-08 | $65.18 | 380075222 | 4503533042 | x |
| 30-Dec-08 | $74.03 | 307404857 | 4503659717 | x |

| | | | | |
|---|---|---|---|---|
| 30-Dec-08 | $74.77 | 307404887 | DGZ67000 | x |
| 30-Dec-08 | $75.02 | 307404928 | DEM30266 | x |
| 30-Dec-08 | $80.55 | 307404924 | DGZ67291 | x |
| 30-Dec-08 | $90.95 | 307404911 | DGZ67193 | x |
| 30-Dec-08 | $98.69 | 307404918 | DGZ67204 | x |
| 30-Dec-08 | $102.51 | 307404890 | DGZ67131 | x |
| 30-Dec-08 | $121.77 | 307404951 | DGZ67410 | x |
| 30-Dec-08 | $122.40 | 307404949 | DGZ67409 | x |
| 30-Dec-08 | $124.54 | 307404876 | DEM30148 | x |
| 30-Dec-08 | $124.54 | 307404888 | DEM30202 | x |
| 30-Dec-08 | $124.54 | 307404891 | DEM30215 | x |
| 30-Dec-08 | $124.54 | 307404929 | DEM30275 | x |
| 30-Dec-08 | $124.54 | 307404942 | DEM30291 | x |
| 30-Dec-08 | $125.28 | 307404868 | 4503674864 | x |
| 30-Dec-08 | $136.32 | 380075224 | 4503678991 | x |
| 30-Dec-08 | $138.10 | 307404894 | DGZ67150 | x |
| 30-Dec-08 | $156.72 | 307404922 | DEM30252 | x |
| 30-Dec-08 | $184.68 | 307404916 | DGZ67202 | x |
| 30-Dec-08 | $184.98 | 380075225 | DGZ67268 | x |
| 30-Dec-08 | $209.21 | 307404877 | DEM30149 | x |
| 30-Dec-08 | $209.21 | 307404878 | DEM30150 | x |
| 30-Dec-08 | $209.21 | 307404879 | DEM30151 | x |
| 30-Dec-08 | $209.21 | 307404895 | DEM30224 | x |
| 30-Dec-08 | $209.21 | 307404896 | DEM30225 | x |
| 30-Dec-08 | $209.21 | 307404897 | DEM30226 | x |
| 30-Dec-08 | $209.21 | 307404902 | DEM30232 | x |
| 30-Dec-08 | $209.21 | 307404903 | DEM30233 | x |
| 30-Dec-08 | $209.21 | 307404904 | DEM30235 | x |
| 30-Dec-08 | $209.21 | 307404905 | DEM30236 | x |
| 30-Dec-08 | $209.21 | 307404906 | DEM30237 | x |
| 30-Dec-08 | $209.21 | 307404931 | DEM30277 | x |
| 30-Dec-08 | $209.21 | 307404932 | DEM30278 | x |
| 30-Dec-08 | $209.21 | 307404940 | DEM30284 | x |
| 30-Dec-08 | $209.21 | 307404871 | DEM30096 | x |
| 30-Dec-08 | $216.68 | 307404893 | DGZ67149 | x |
| 30-Dec-08 | $222.50 | 307404856 | 4503659492 | x |
| 30-Dec-08 | $222.54 | 307404941 | DEM30289 | x |
| 30-Dec-08 | $227.16 | 307404860 | 4503672999 | x |
| 30-Dec-08 | $227.16 | 307404861 | 4503673001 | x |
| 30-Dec-08 | $227.16 | 307404862 | 4503673003 | x |
| 30-Dec-08 | $227.16 | 307404863 | 4503673005 | x |
| 30-Dec-08 | $227.16 | 307404864 | 4503673007 | x |
| 30-Dec-08 | $227.16 | 307404865 | 4503673009 | x |
| 30-Dec-08 | $227.16 | 307404866 | 4503673011 | x |
| 30-Dec-08 | $238.41 | 307404914 | DEM30240 | x |
| 30-Dec-08 | $268.39 | 307404847 | DGZ67057 | x |
| 30-Dec-08 | $280.83 | 307404908 | DGZ67186 | x |
| 30-Dec-08 | $289.38 | 307404859 | 4503672219 | x |

| | | | | |
|---|---|---|---|---|
| 30-Dec-08 | $290.67 | 307404944 | DEM30299 | x |
| 30-Dec-08 | $290.67 | 307404946 | DEM30300 | x |
| 30-Dec-08 | $290.67 | 307404947 | DEM30301 | x |
| 30-Dec-08 | $294.63 | 307404875 | DGZ66707 | x |
| 30-Dec-08 | $301.75 | 307404898 | DGZ67170 | x |
| 30-Dec-08 | $310.87 | 307404882 | DGZ66960 | x |
| 30-Dec-08 | $353.63 | 307404874 | DGZ66928 | x |
| 30-Dec-08 | $359.10 | 307404892 | DEM30216 | x |
| 30-Dec-08 | $365.51 | 307404927 | DGZ67310 | x |
| 30-Dec-08 | $384.12 | 380075226 | DGZ67406 | x |
| 30-Dec-08 | $408.08 | 307404925 | DEM30264 | x |
| 30-Dec-08 | $471.93 | 307404935 | DGZ67345 | x |
| 30-Dec-08 | $543.01 | 307404854 | 4503622441 | x |
| 30-Dec-08 | $599.00 | 307404920 | DGZ67261 | x |
| 30-Dec-08 | $640.30 | 307404867 | 4503674863 | x |
| 30-Dec-08 | $712.32 | 307404858 | 4503672213 | x |
| 30-Dec-08 | $886.52 | 307404889 | DGZ67117 | x |
| 30-Dec-08 | $982.72 | 307404873 | DGZ66928 | x |
| 30-Dec-08 | $1,232.53 | 307404933 | DGZ67343 | x |
| 30-Dec-08 | $1,253.04 | 307404952 | DGZ67424 | x |
| 30-Dec-08 | $1,740.23 | 307404850 | 4503575646 | x |
| 30-Dec-08 | $3,480.46 | 307404849 | 4503575644 | x |
| 30-Dec-08 | $3,480.46 | 307404851 | 4503575661 | x |
| 30-Dec-08 | $3,651.32 | 380075223 | 4503603115 | x |
| 30-Dec-08 | $4,028.40 | 307404853 | 4503585968 | x |
| 30-Dec-08 | $5,874.75 | 307404852 | 4503585753 | x |
| 31-Dec-08 | $0.08 | 307405004 | DGZ66981 | x |
| 31-Dec-08 | $0.16 | 307405002 | DGZ66710 | x |
| 31-Dec-08 | $1.50 | 307405063 | DGZ67407 | x |
| 31-Dec-08 | $1.74 | 307404955 | DGZ67250 | x |
| 31-Dec-08 | $3.84 | 307405065 | DGZ67427 | x |
| 31-Dec-08 | $4.89 | 307404961 | 4503586828 | x |
| 31-Dec-08 | $6.60 | 307405003 | DGZ66712 | x |
| 31-Dec-08 | $7.62 | 307405030 | DGZ67173 | x |
| 31-Dec-08 | $8.75 | 307405022 | DGZ67130 | x |
| 31-Dec-08 | $9.40 | 307405042 | DGZ67254 | x |
| 31-Dec-08 | $9.40 | 307405043 | DGZ67263 | x |
| 31-Dec-08 | $9.40 | 307405051 | DGZ67341 | x |
| 31-Dec-08 | $11.41 | 307404957 | 4503529513 | x |
| 31-Dec-08 | $11.70 | 307404962 | 4503657987 | x |
| 31-Dec-08 | $11.70 | 307404963 | 4503658018 | x |
| 31-Dec-08 | $11.70 | 307404964 | 4503658023 | x |
| 31-Dec-08 | $11.70 | 307404965 | 4503658030 | x |
| 31-Dec-08 | $11.70 | 307404967 | 4503658038 | x |
| 31-Dec-08 | $11.70 | 307404970 | 4503658048 | x |
| 31-Dec-08 | $11.70 | 307404972 | 4503658052 | x |
| 31-Dec-08 | $11.70 | 307404974 | 4503658056 | x |
| 31-Dec-08 | $11.70 | 307404976 | 4503658061 | x |

| | | | | | |
|---|---|---|---|---|---|
| 31-Dec-08 | $11.70 | 307404978 | 4503658065 | | x |
| 31-Dec-08 | $11.70 | 307404980 | 4503658069 | | x |
| 31-Dec-08 | $11.70 | 307404982 | 4503658073 | | x |
| 31-Dec-08 | $11.70 | 307404984 | 4503658077 | | x |
| 31-Dec-08 | $11.70 | 307404986 | 4503658081 | | x |
| 31-Dec-08 | $11.70 | 307404988 | 4503658085 | | x |
| 31-Dec-08 | $11.70 | 307404990 | 4503658089 | | x |
| 31-Dec-08 | $15.60 | 307404991 | 4503659019 | | x |
| 31-Dec-08 | $15.68 | 307405015 | DGZ67017 | | x |
| 31-Dec-08 | $15.74 | 307405048 | DGZ67307 | | x |
| 31-Dec-08 | $16.87 | 307405020 | DGZ67117 | | x |
| 31-Dec-08 | $18.80 | 307405028 | DGZ67171 | | x |
| 31-Dec-08 | $18.80 | 307405031 | DGZ67175 | | x |
| 31-Dec-08 | $18.80 | 307405033 | DGZ67179 | | x |
| 31-Dec-08 | $18.80 | 307405035 | DGZ67187 | | x |
| 31-Dec-08 | $18.80 | 307405036 | DGZ67190 | | x |
| 31-Dec-08 | $18.80 | 307405038 | DGZ67194 | | x |
| 31-Dec-08 | $18.80 | 307405039 | DGZ67197 | | x |
| 31-Dec-08 | $18.80 | 307405040 | DGZ67200 | | x |
| 31-Dec-08 | $18.80 | 307405050 | DGZ67318 | | x |
| 31-Dec-08 | $18.80 | 307405053 | DGZ67346 | | x |
| 31-Dec-08 | $18.80 | 307405005 | DGZ66561 | | x |
| 31-Dec-08 | $21.82 | 307405006 | DEM30123 | | x |
| 31-Dec-08 | $22.24 | 307405009 | DGZ67332 | | x |
| 31-Dec-08 | $25.28 | 307405049 | DGZ67310 | | x |
| 31-Dec-08 | $29.20 | 307405056 | DEM30288 | | x |
| 31-Dec-08 | $29.20 | 307405057 | DEM30290 | | x |
| 31-Dec-08 | $31.72 | 307405014 | DGZ67000 | | x |
| 31-Dec-08 | $31.72 | 307405034 | DGZ67186 | | x |
| 31-Dec-08 | $31.72 | 307405037 | DGZ67193 | | x |
| 31-Dec-08 | $31.72 | 307405045 | DGZ67291 | | x |
| 31-Dec-08 | $31.72 | 307405052 | DGZ67345 | | x |
| 31-Dec-08 | $31.72 | 307405064 | DGZ67424 | | x |
| 31-Dec-08 | $37.90 | 307404997 | 4503671515 | | x |
| 31-Dec-08 | $43.04 | 307404992 | 4503658528 | | x |
| 31-Dec-08 | $43.04 | 307404993 | 4503658532 | | x |
| 31-Dec-08 | $43.04 | 307404994 | 4503658536 | | x |
| 31-Dec-08 | $43.04 | 307404995 | 4503658540 | | x |
| 31-Dec-08 | $43.04 | 307404996 | 4503658544 | | x |
| 31-Dec-08 | $47.58 | 307405012 | DGZ66960 | | x |
| 31-Dec-08 | $47.58 | 307405023 | DGZ67149 | | x |
| 31-Dec-08 | $47.58 | 307405024 | DGZ67150 | | x |
| 31-Dec-08 | $47.58 | 307405027 | DGZ67170 | | x |
| 31-Dec-08 | $47.58 | 307404954 | DGZ67078 | | x |
| 31-Dec-08 | $48.84 | 307405026 | DGZ67168 | | x |
| 31-Dec-08 | $48.84 | 307405029 | DGZ67172 | | x |
| 31-Dec-08 | $48.84 | 307405032 | DGZ67176 | | x |
| 31-Dec-08 | $51.48 | 307404998 | 4503674863 | | x |

| | | | | |
|---|---|---|---|---|
| 31-Dec-08 | $51.64 | 307404966 | 4503658038 | x |
| 31-Dec-08 | $51.64 | 307404968 | 4503658043 | x |
| 31-Dec-08 | $51.64 | 307404969 | 4503658048 | x |
| 31-Dec-08 | $51.64 | 307404971 | 4503658052 | x |
| 31-Dec-08 | $51.64 | 307404973 | 4503658056 | x |
| 31-Dec-08 | $51.64 | 307404975 | 4503658061 | x |
| 31-Dec-08 | $51.64 | 307404977 | 4503658065 | x |
| 31-Dec-08 | $51.64 | 307404979 | 4503658069 | x |
| 31-Dec-08 | $51.64 | 307404981 | 4503658073 | x |
| 31-Dec-08 | $51.64 | 307404983 | 4503658077 | x |
| 31-Dec-08 | $51.64 | 307404985 | 4503658081 | x |
| 31-Dec-08 | $51.64 | 307404987 | 4503658085 | x |
| 31-Dec-08 | $51.64 | 307404989 | 4503658089 | x |
| 31-Dec-08 | $54.45 | 307405018 | DGZ67089 | x |
| 31-Dec-08 | $58.40 | 307405058 | DEM30291 | x |
| 31-Dec-08 | $63.44 | 307405019 | DGZ67117 | x |
| 31-Dec-08 | $63.44 | 307405010 | DGZ67333 | x |
| 31-Dec-08 | $76.69 | 307404953 | DEM30177 | x |
| 31-Dec-08 | $76.69 | 307405008 | DEM30180 | x |
| 31-Dec-08 | $81.46 | 307405007 | DEM30124 | x |
| 31-Dec-08 | $83.97 | 307405059 | DGZ67396 | x |
| 31-Dec-08 | $83.97 | 307405060 | DGZ67399 | x |
| 31-Dec-08 | $95.16 | 307405021 | DGZ67121 | x |
| 31-Dec-08 | $142.33 | 307405013 | DGZ66964 | x |
| 31-Dec-08 | $158.60 | 307405054 | DGZ67353 | x |
| 31-Dec-08 | $158.60 | 307405055 | DGZ67355 | x |
| 31-Dec-08 | $158.60 | 307405000 | DGZ66638 | x |
| 31-Dec-08 | $180.01 | 307405025 | DEM30219 | x |
| 31-Dec-08 | $180.01 | 307405041 | DEM30247 | x |
| 31-Dec-08 | $180.01 | 307405044 | DEM30254 | x |
| 31-Dec-08 | $180.01 | 307405001 | DEM30221 | x |
| 31-Dec-08 | $285.48 | 307405016 | DGZ67054 | x |
| 31-Dec-08 | $467.61 | 307405017 | DGZ67086 | x |
| 31-Dec-08 | $484.10 | 307405011 | DGZ66294 | x |
| 31-Dec-08 | $588.33 | 307404999 | 4503681494 | x |
| 31-Dec-08 | $848.63 | 307404956 | 4503529513 | x |
| 31-Dec-08 | $848.63 | 307404958 | 4503529516 | x |
| 31-Dec-08 | $848.63 | 307404959 | 4503529519 | x |
| 31-Dec-08 | $1,420.56 | 307405046 | DGZ67304 | x |
| 31-Dec-08 | $1,420.56 | 307405061 | DGZ67402 | x |
| 31-Dec-08 | $2,841.12 | 307405047 | DGZ67305 | x |
| 31-Dec-08 | $2,841.12 | 307405062 | DGZ67403 | x |
| 31-Dec-08 | $9,825.60 | 307404960 | 4503575647 | x |
| 02-Jan-09 | $1.20 | 307405067 | DGZ67283 | x |
| 02-Jan-09 | $1.20 | 307405068 | DGZ67295 | x |
| 02-Jan-09 | $1.20 | 307405069 | DGZ67296 | x |
| 02-Jan-09 | $2.64 | 307405098 | DGZ66959 | x |
| 02-Jan-09 | $3.30 | 307405123 | DGZ67199 | x |

| 02-Jan-09 | $5.50 | 307405126 | DGZ67236 | x |
|---|---|---|---|---|
| 02-Jan-09 | $6.16 | 307405088 | DGZ66981 | x |
| 02-Jan-09 | $8.14 | 307405100 | DGZ66963 | x |
| 02-Jan-09 | $8.14 | 307405086 | DGZ66710 | x |
| 02-Jan-09 | $8.36 | 307405119 | DGZ67189 | x |
| 02-Jan-09 | $8.80 | 307405103 | DGZ66966 | x |
| 02-Jan-09 | $8.80 | 307405122 | DGZ67196 | x |
| 02-Jan-09 | $9.02 | 307405115 | DGZ67169 | x |
| 02-Jan-09 | $9.02 | 307405120 | DGZ67192 | x |
| 02-Jan-09 | $10.36 | 307405097 | DGZ66943 | x |
| 02-Jan-09 | $13.04 | 307405089 | DGZ67436 | x |
| 02-Jan-09 | $13.90 | 380075228 | 4503620992 | x |
| 02-Jan-09 | $18.62 | 307405077 | 4503662405 | x |
| 02-Jan-09 | $18.80 | 307405132 | DGZ67349 | x |
| 02-Jan-09 | $20.12 | 307405087 | DGZ66711 | x |
| 02-Jan-09 | $26.68 | 307405072 | 4503659019 | x |
| 02-Jan-09 | $26.78 | 307405095 | DGZ67333 | x |
| 02-Jan-09 | $29.04 | 307405090 | DGZ66562 | x |
| 02-Jan-09 | $30.24 | 307405148 | DEM30311 | x |
| 02-Jan-09 | $31.72 | 307405101 | DGZ66964 | x |
| 02-Jan-09 | $31.72 | 307405106 | DGZ67086 | x |
| 02-Jan-09 | $32.08 | 307405146 | DGZ67428 | x |
| 02-Jan-09 | $37.44 | 307405073 | 4503658524 | x |
| 02-Jan-09 | $37.44 | 307405074 | 4503658548 | x |
| 02-Jan-09 | $37.44 | 307405075 | 4503658553 | x |
| 02-Jan-09 | $37.44 | 307405076 | 4503658557 | x |
| 02-Jan-09 | $39.20 | 307405071 | 4503631515 | x |
| 02-Jan-09 | $42.84 | 307405140 | DGZ67396 | x |
| 02-Jan-09 | $42.84 | 307405142 | DGZ67399 | x |
| 02-Jan-09 | $50.87 | 307405092 | DGZ67044 | x |
| 02-Jan-09 | $50.87 | 307405093 | DGZ67060 | x |
| 02-Jan-09 | $50.87 | 307405094 | DGZ67142 | x |
| 02-Jan-09 | $57.38 | 307405105 | DGZ67064 | x |
| 02-Jan-09 | $63.47 | 307405110 | DGZ67130 | x |
| 02-Jan-09 | $74.39 | 307405137 | DGZ67358 | x |
| 02-Jan-09 | $83.97 | 307405138 | DGZ67393 | x |
| 02-Jan-09 | $85.55 | 307405149 | DGZ67430 | x |
| 02-Jan-09 | $87.60 | 307405147 | DEM30310 | x |
| 02-Jan-09 | $93.74 | 307405082 | 4503680967 | x |
| 02-Jan-09 | $113.30 | 307405130 | DGZ67310 | x |
| 02-Jan-09 | $119.26 | 307405104 | DGZ67000 | x |
| 02-Jan-09 | $128.52 | 307405129 | DGZ67310 | x |
| 02-Jan-09 | $129.40 | 307405121 | DGZ67193 | x |
| 02-Jan-09 | $134.94 | 307405145 | DEM30303 | x |
| 02-Jan-09 | $153.18 | 307405150 | DGZ67431 | x |
| 02-Jan-09 | $165.34 | 380075227 | 4503603490 | x |
| 02-Jan-09 | $167.34 | 307405127 | DGZ67267 | x |
| 02-Jan-09 | $172.55 | 307405117 | DGZ67174 | x |

| | | | | |
|---|---|---|---|---|
| 02-Jan-09 | $174.90 | 380075230 | DGZ67423 | x |
| 02-Jan-09 | $211.17 | 307405081 | 4503680966 | x |
| 02-Jan-09 | $218.16 | 307405108 | DEM30211 | x |
| 02-Jan-09 | $218.16 | 307405133 | DEM30280 | x |
| 02-Jan-09 | $218.16 | 307405134 | DEM30281 | x |
| 02-Jan-09 | $227.75 | 307405099 | DGZ66960 | x |
| 02-Jan-09 | $236.07 | 307405113 | DGZ67149 | x |
| 02-Jan-09 | $279.08 | 307405139 | DGZ67395 | x |
| 02-Jan-09 | $279.08 | 307405141 | DGZ67398 | x |
| 02-Jan-09 | $296.15 | 307405079 | 4503670353 | x |
| 02-Jan-09 | $312.27 | 307405128 | DGZ67309 | x |
| 02-Jan-09 | $314.34 | 307405143 | DGZ67401 | x |
| 02-Jan-09 | $321.44 | 307405136 | DGZ67355 | x |
| 02-Jan-09 | $324.62 | 307405091 | DGZ66895 | x |
| 02-Jan-09 | $339.20 | 307405083 | 4503680968 | x |
| 02-Jan-09 | $359.10 | 307405112 | DEM30215 | x |
| 02-Jan-09 | $366.16 | 307405066 | DEM30260 | x |
| 02-Jan-09 | $367.36 | 307405135 | DGZ67353 | x |
| 02-Jan-09 | $396.44 | 307405118 | DGZ67178 | x |
| 02-Jan-09 | $414.09 | 307405116 | DGZ67170 | x |
| 02-Jan-09 | $417.23 | 307405114 | DGZ67150 | x |
| 02-Jan-09 | $449.07 | 307405131 | DGZ67345 | x |
| 02-Jan-09 | $467.27 | 380075229 | 4503682929 | x |
| 02-Jan-09 | $512.68 | 307405102 | DGZ66964 | x |
| 02-Jan-09 | $535.67 | 307405096 | DGZ66645 | x |
| 02-Jan-09 | $592.30 | 307405078 | 4503670351 | x |
| 02-Jan-09 | $598.68 | 307405107 | DGZ67090 | x |
| 02-Jan-09 | $749.16 | 307405125 | DGZ67234 | x |
| 02-Jan-09 | $837.40 | 307405085 | 4503680970 | x |
| 02-Jan-09 | $925.90 | 307405109 | DGZ67129 | x |
| 02-Jan-09 | $948.54 | 307405124 | DGZ67203 | x |
| 02-Jan-09 | $971.60 | 307405084 | 4503680969 | x |
| 02-Jan-09 | $1,421.75 | 307405111 | DGZ67132 | x |
| 02-Jan-09 | $4,422.15 | 307405080 | 4503678448 | x |
| 02-Jan-09 | $5,524.44 | 307405070 | 4503598539 | x |
| 02-Jan-09 | $6,805.58 | 307405144 | DGZ67405 | x |
| 05-Jan-09 | $0.08 | 307405157 | DGZ67413 | x |
| 05-Jan-09 | $1.05 | 307405158 | 4503586828 | x |
| 05-Jan-09 | $2.70 | 380075231 | DGZ67459 | x |
| 05-Jan-09 | $5.60 | 307405165 | 4503658548 | x |
| 05-Jan-09 | $5.60 | 307405166 | 4503658553 | x |
| 05-Jan-09 | $5.60 | 307405167 | 4503658557 | x |
| 05-Jan-09 | $14.06 | 307405171 | DGZ67030 | x |
| 05-Jan-09 | $16.68 | 307405169 | DGZ66895 | x |
| 05-Jan-09 | $21.20 | 307405174 | DGZ67108 | x |
| 05-Jan-09 | $23.06 | 307405164 | 4503661531 | x |
| 05-Jan-09 | $25.66 | 307405195 | DGZ67424 | x |
| 05-Jan-09 | $35.45 | 307405161 | 4503651490 | x |

| | | | | | |
|---|---|---|---|---|---|
| 05-Jan-09 | $35.47 | 307405176 | DGZ67124 | | x |
| 05-Jan-09 | $36.72 | 563G00667 | 4600010188 | | x |
| 05-Jan-09 | $42.84 | 307405192 | DGZ67393 | | x |
| 05-Jan-09 | $42.98 | 307405173 | DGZ67104 | | x |
| 05-Jan-09 | $47.15 | 307405156 | DGZ67412 | | x |
| 05-Jan-09 | $47.40 | 563G00666 | 4600010188 | | x |
| 05-Jan-09 | $47.58 | 307405151 | DGZ64682 | | x |
| 05-Jan-09 | $48.84 | 307405181 | DGZ67180 | | x |
| 05-Jan-09 | $48.84 | 307405182 | DGZ67181 | | x |
| 05-Jan-09 | $48.84 | 307405183 | DGZ67182 | | x |
| 05-Jan-09 | $48.84 | 307405184 | DGZ67183 | | x |
| 05-Jan-09 | $48.84 | 307405189 | DGZ67350 | | x |
| 05-Jan-09 | $48.84 | 307405190 | DGZ67360 | | x |
| 05-Jan-09 | $48.84 | 307405191 | DGZ67383 | | x |
| 05-Jan-09 | $48.84 | 307405196 | DGZ67434 | | x |
| 05-Jan-09 | $48.84 | 307405197 | DGZ67435 | | x |
| 05-Jan-09 | $54.26 | 307405177 | DGZ67126 | | x |
| 05-Jan-09 | $60.00 | 307405162 | 4503657558 | | x |
| 05-Jan-09 | $61.80 | 563G00669 | 4600010188 | | x |
| 05-Jan-09 | $75.02 | 307405152 | DEM30293 | | x |
| 05-Jan-09 | $76.60 | 307405193 | DGZ67414 | | x |
| 05-Jan-09 | $77.72 | 307405163 | 4503659492 | | x |
| 05-Jan-09 | $120.60 | 307405170 | DGZ67224 | | x |
| 05-Jan-09 | $124.54 | 307405186 | DEM30267 | | x |
| 05-Jan-09 | $124.54 | 307405187 | DEM30268 | | x |
| 05-Jan-09 | $139.03 | 307405175 | DEM30207 | | x |
| 05-Jan-09 | $142.46 | 307405159 | 4503626012 | | x |
| 05-Jan-09 | $149.95 | 563G00668 | 4600010188 | | x |
| 05-Jan-09 | $173.20 | 307405154 | DGZ67380 | | x |
| 05-Jan-09 | $198.36 | 307405168 | DGZ67437 | | x |
| 05-Jan-09 | $209.21 | 307405155 | DEM30304 | | x |
| 05-Jan-09 | $234.98 | 307405172 | DEM30193 | | x |
| 05-Jan-09 | $288.67 | 307405178 | DGZ67127 | | x |
| 05-Jan-09 | $301.84 | 307405185 | DEM30252 | | x |
| 05-Jan-09 | $398.08 | 307405153 | DEM30293 | | x |
| 05-Jan-09 | $496.11 | 380075233 | DGZ67457 | | x |
| 05-Jan-09 | $526.40 | 307405179 | DGZ67017 | | x |
| 05-Jan-09 | $543.72 | 307405188 | DGZ67342 | | x |
| 05-Jan-09 | $546.45 | 307405194 | DGZ67422 | | x |
| 05-Jan-09 | $645.17 | 307405180 | DEM30203 | | x |
| 05-Jan-09 | $7,803.12 | 380075232 | 4503454473 | | x |
| 05-Jan-09 | $44,569.44 | 307405160 | 4503638257 | | x |
| 06-Jan-09 | $0.24 | 307405252 | DGZ67107 | | x |
| 06-Jan-09 | $0.90 | 307405251 | DGZ67106 | | x |
| 06-Jan-09 | $1.26 | 307405277 | DGZ67339 | | x |
| 06-Jan-09 | $2.08 | 307405249 | DEM30195 | | x |
| 06-Jan-09 | $3.00 | 307405256 | DGZ67205 | | x |
| 06-Jan-09 | $4.44 | 307405246 | DGZ67033 | | x |

| | | | | |
|---|---|---|---|---|
| 06-Jan-09 | $4.44 | 307405250 | DGZ67103 | x |
| 06-Jan-09 | $6.95 | 307405203 | DGZ67381 | x |
| 06-Jan-09 | $9.40 | 307405259 | DGZ66668 | x |
| 06-Jan-09 | $9.40 | 307405237 | DGZ67048 | x |
| 06-Jan-09 | $13.75 | 307405275 | DGZ67319 | x |
| 06-Jan-09 | $13.75 | 307405276 | DGZ67320 | x |
| 06-Jan-09 | $15.74 | 307405296 | DGZ67442 | x |
| 06-Jan-09 | $15.74 | 307405240 | DGZ67444 | x |
| 06-Jan-09 | $16.20 | 307405286 | DGZ67411 | x |
| 06-Jan-09 | $16.20 | 307405291 | DGZ67429 | x |
| 06-Jan-09 | $18.80 | 307405280 | DGZ67351 | x |
| 06-Jan-09 | $18.80 | 307405282 | DGZ67362 | x |
| 06-Jan-09 | $18.95 | 563G00676 | 4600010188 | x |
| 06-Jan-09 | $21.40 | 563G00670 | 4600010188 | x |
| 06-Jan-09 | $21.82 | 307405253 | DEM30206 | x |
| 06-Jan-09 | $21.82 | 307405254 | DEM30208 | x |
| 06-Jan-09 | $23.06 | 307405216 | 4503655173 | x |
| 06-Jan-09 | $26.64 | 307405288 | DGZ67420 | x |
| 06-Jan-09 | $29.20 | 307405294 | DEM30312 | x |
| 06-Jan-09 | $29.20 | 307405295 | DEM30313 | x |
| 06-Jan-09 | $38.49 | 307405198 | DGZ64682 | x |
| 06-Jan-09 | $38.68 | 307405247 | DGZ67034 | x |
| 06-Jan-09 | $39.24 | 307405299 | DGZ67452 | x |
| 06-Jan-09 | $41.94 | 307405284 | DGZ67373 | x |
| 06-Jan-09 | $42.81 | 307405221 | 4503659492 | x |
| 06-Jan-09 | $47.00 | 307405239 | DGZ67438 | x |
| 06-Jan-09 | $47.22 | 307405297 | DGZ67450 | x |
| 06-Jan-09 | $47.22 | 307405242 | DGZ67446 | x |
| 06-Jan-09 | $47.22 | 307405243 | DGZ67447 | x |
| 06-Jan-09 | $47.22 | 307405244 | DGZ67448 | x |
| 06-Jan-09 | $49.06 | 307405223 | 4503688318 | x |
| 06-Jan-09 | $49.06 | 307405224 | 4503688319 | x |
| 06-Jan-09 | $49.06 | 307405225 | 4503688320 | x |
| 06-Jan-09 | $49.06 | 307405226 | 4503688321 | x |
| 06-Jan-09 | $49.06 | 307405227 | 4503688322 | x |
| 06-Jan-09 | $49.06 | 307405228 | 4503688323 | x |
| 06-Jan-09 | $49.06 | 307405229 | 4503688324 | x |
| 06-Jan-09 | $49.06 | 307405230 | 4503688325 | x |
| 06-Jan-09 | $49.06 | 307405231 | 4503688326 | x |
| 06-Jan-09 | $50.44 | 307405262 | DGZ67025 | x |
| 06-Jan-09 | $50.49 | 307405209 | 4503645916 | x |
| 06-Jan-09 | $50.60 | 307405300 | DGZ67454 | x |
| 06-Jan-09 | $51.84 | 307405292 | DGZ67432 | x |
| 06-Jan-09 | $54.80 | 307405302 | DGZ67456 | x |
| 06-Jan-09 | $56.97 | 380075235 | DGZ67460 | x |
| 06-Jan-09 | $60.00 | 307405217 | 4503657190 | x |
| 06-Jan-09 | $60.00 | 307405218 | 4503657192 | x |
| 06-Jan-09 | $60.00 | 307405219 | 4503657197 | x |

| | | | | |
|---|---|---|---|---|
| 06-Jan-09 | $60.00 | 307405220 | 4503657215 | x |
| 06-Jan-09 | $61.40 | 307405303 | DGZ67449 | x |
| 06-Jan-09 | $62.96 | 307405241 | DGZ67445 | x |
| 06-Jan-09 | $73.94 | 307405260 | DGZ66952 | x |
| 06-Jan-09 | $101.50 | 307405279 | DGZ67343 | x |
| 06-Jan-09 | $111.15 | 563G00673 | 4600010188 | x |
| 06-Jan-09 | $111.34 | 307405263 | DGZ67025 | x |
| 06-Jan-09 | $121.50 | 307405278 | DGZ67340 | x |
| 06-Jan-09 | $124.54 | 307405261 | DEM30167 | x |
| 06-Jan-09 | $124.54 | 307405273 | DEM30270 | x |
| 06-Jan-09 | $124.54 | 307405283 | DEM30286 | x |
| 06-Jan-09 | $124.54 | 307405290 | DEM30309 | x |
| 06-Jan-09 | $124.54 | 307405204 | DEM30316 | x |
| 06-Jan-09 | $132.05 | 307405201 | DGZ67056 | x |
| 06-Jan-09 | $138.00 | 307405222 | 4503667453 | x |
| 06-Jan-09 | $142.46 | 307405205 | 4503517160 | x |
| 06-Jan-09 | $180.01 | 307405274 | DEM30270 | x |
| 06-Jan-09 | $180.01 | 307405248 | DEM30194 | x |
| 06-Jan-09 | $180.01 | 307405236 | DEM30166 | x |
| 06-Jan-09 | $183.27 | 307405257 | DGZ66565 | x |
| 06-Jan-09 | $195.69 | 380075236 | DGZ67461 | x |
| 06-Jan-09 | $204.04 | 307405258 | DEM30041 | x |
| 06-Jan-09 | $209.21 | 307405266 | DEM30227 | x |
| 06-Jan-09 | $209.21 | 307405267 | DEM30228 | x |
| 06-Jan-09 | $209.21 | 307405268 | DEM30229 | x |
| 06-Jan-09 | $209.21 | 307405269 | DEM30230 | x |
| 06-Jan-09 | $216.40 | 563G00672 | 4600010188 | x |
| 06-Jan-09 | $234.98 | 307405285 | DEM30302 | x |
| 06-Jan-09 | $234.98 | 307405287 | DEM30307 | x |
| 06-Jan-09 | $234.98 | 307405245 | DEM30170 | x |
| 06-Jan-09 | $249.27 | 307405291 | DGZ67291 | x |
| 06-Jan-09 | $264.81 | 307405232 | 4503688331 | x |
| 06-Jan-09 | $275.13 | 307405200 | DGZ64831 | x |
| 06-Jan-09 | $279.18 | 563G00674 | 4600010188 | x |
| 06-Jan-09 | $284.00 | 380075237 | 4503690017 | x |
| 06-Jan-09 | $289.00 | 380075238 | 4503690023 | x |
| 06-Jan-09 | $290.67 | 307405298 | DEM30315 | x |
| 06-Jan-09 | $291.52 | 563G00677 | 4600010188 | x |
| 06-Jan-09 | $306.87 | 307405264 | DGZ67086 | x |
| 06-Jan-09 | $327.52 | 307405210 | 4503647404 | x |
| 06-Jan-09 | $327.52 | 307405211 | 4503647405 | x |
| 06-Jan-09 | $327.52 | 307405212 | 4503647436 | x |
| 06-Jan-09 | $327.52 | 307405213 | 4503647437 | x |
| 06-Jan-09 | $327.52 | 307405214 | 4503647438 | x |
| 06-Jan-09 | $351.08 | 307405215 | 4503651595 | x |
| 06-Jan-09 | $354.40 | 563G00678 | 4600010188 | x |
| 06-Jan-09 | $366.16 | 307405202 | DEM30179 | x |
| 06-Jan-09 | $449.70 | 307405289 | DGZ67426 | x |

| | | | | |
|---|---|---|---|---|
| 06-Jan-09 | $466.20 | 563G00671 | 4600010188 | x |
| 06-Jan-09 | $519.22 | 307405272 | DGZ67312 | x |
| 06-Jan-09 | $543.32 | 307405301 | DGZ67455 | x |
| 06-Jan-09 | $589.46 | 307405270 | DGZ67186 | x |
| 06-Jan-09 | $701.68 | 307405199 | DGZ64683 | x |
| 06-Jan-09 | $723.35 | 307405255 | DGZ67125 | x |
| 06-Jan-09 | $751.60 | 307405281 | DGZ67357 | x |
| 06-Jan-09 | $761.49 | 307405233 | 4503688332 | x |
| 06-Jan-09 | $761.49 | 307405234 | 4503688333 | x |
| 06-Jan-09 | $840.24 | 563G00675 | 4600010188 | x |
| 06-Jan-09 | $854.70 | 307405235 | DGZ66896 | x |
| 06-Jan-09 | $968.88 | 307405238 | DEM30295 | x |
| 06-Jan-09 | $1,171.51 | 307405293 | DGZ67433 | x |
| 06-Jan-09 | $1,310.08 | 307405206 | 4503575647 | x |
| 06-Jan-09 | $1,624.00 | 307405265 | DGZ67138 | x |
| 06-Jan-09 | $2,968.50 | 307405208 | 4503629495 | x |
| 06-Jan-09 | $17,801.40 | 307405207 | 4503625365 | x |
| 07-Jan-09 | $4.50 | 307405363 | DGZ67464 | x |
| 07-Jan-09 | $4.70 | 307405309 | DGZ67458 | x |
| 07-Jan-09 | $4.84 | 307405339 | DGZ67107 | x |
| 07-Jan-09 | $8.36 | 307405353 | DGZ67361 | x |
| 07-Jan-09 | $9.40 | 307405348 | DGZ67328 | x |
| 07-Jan-09 | $11.90 | 307405331 | 4503692272 | x |
| 07-Jan-09 | $12.60 | 307405330 | 4503690661 | x |
| 07-Jan-09 | $15.32 | 563G00680 | 4600010188 | x |
| 07-Jan-09 | $15.60 | 307405349 | DGZ67339 | x |
| 07-Jan-09 | $16.72 | 307405336 | DGZ67035 | x |
| 07-Jan-09 | $17.54 | 307405327 | 4503681493 | x |
| 07-Jan-09 | $18.80 | 307405310 | DGZ67474 | x |
| 07-Jan-09 | $27.06 | 307405338 | DGZ67105 | x |
| 07-Jan-09 | $29.42 | 307405305 | DGZ66912 | x |
| 07-Jan-09 | $29.42 | 307405306 | DGZ67057 | x |
| 07-Jan-09 | $36.70 | 307405340 | DGZ66947 | x |
| 07-Jan-09 | $38.49 | 380075245 | DGZ67482 | x |
| 07-Jan-09 | $39.90 | 307405364 | DGZ67475 | x |
| 07-Jan-09 | $45.42 | 380075248 | DGZ67478 | x |
| 07-Jan-09 | $47.70 | 563G00679 | 4600010188 | x |
| 07-Jan-09 | $59.28 | 307405335 | DGZ67439 | x |
| 07-Jan-09 | $60.00 | 307405318 | 4503657187 | x |
| 07-Jan-09 | $60.00 | 307405320 | 4503658963 | x |
| 07-Jan-09 | $65.16 | 380075241 | DGZ67486 | x |
| 07-Jan-09 | $66.88 | 380075247 | DEM30324 | x |
| 07-Jan-09 | $96.72 | 307405334 | DGZ67382 | x |
| 07-Jan-09 | $124.86 | 380075246 | DEM30321 | x |
| 07-Jan-09 | $126.81 | 307405361 | DGZ67451 | x |
| 07-Jan-09 | $143.00 | 380075249 | DGZ67479 | x |
| 07-Jan-09 | $156.12 | 563G00681 | 4600010188 | x |
| 07-Jan-09 | $157.60 | 307405358 | DGZ67421 | x |

| | | | | |
|---|---|---|---|---|
| 07-Jan-09 | $198.22 | 307405304 | DGZ64166 | x |
| 07-Jan-09 | $200.73 | 307405355 | DGZ67365 | x |
| 07-Jan-09 | $208.13 | 380075250 | DGZ67484 | x |
| 07-Jan-09 | $209.21 | 307405350 | DEM30279 | x |
| 07-Jan-09 | $209.21 | 307405351 | DEM30282 | x |
| 07-Jan-09 | $209.21 | 307405357 | DEM30296 | x |
| 07-Jan-09 | $213.36 | 307405314 | 4503652266 | x |
| 07-Jan-09 | $213.36 | 307405315 | 4503655882 | x |
| 07-Jan-09 | $213.36 | 307405316 | 4503655885 | x |
| 07-Jan-09 | $213.36 | 307405317 | 4503655889 | x |
| 07-Jan-09 | $213.36 | 307405319 | 4503658940 | x |
| 07-Jan-09 | $213.36 | 307405321 | 4503672452 | x |
| 07-Jan-09 | $213.36 | 307405322 | 4503672455 | x |
| 07-Jan-09 | $213.36 | 307405323 | 4503672458 | x |
| 07-Jan-09 | $213.36 | 307405324 | 4503672461 | x |
| 07-Jan-09 | $213.36 | 307405325 | 4503672464 | x |
| 07-Jan-09 | $228.07 | 307405332 | DEM29914 | x |
| 07-Jan-09 | $232.06 | 307405308 | DGZ67413 | x |
| 07-Jan-09 | $256.92 | 307405362 | DGZ67453 | x |
| 07-Jan-09 | $263.98 | 307405311 | 4503627720 | x |
| 07-Jan-09 | $276.13 | 307405333 | DEM30294 | x |
| 07-Jan-09 | $327.52 | 307405313 | 4503645912 | x |
| 07-Jan-09 | $331.20 | 307405337 | DGZ67104 | x |
| 07-Jan-09 | $355.62 | 307405328 | 4503686918 | x |
| 07-Jan-09 | $359.10 | 307405354 | DEM30286 | x |
| 07-Jan-09 | $378.87 | 307405344 | DGZ67063 | x |
| 07-Jan-09 | $499.33 | 307405343 | DGZ67063 | x |
| 07-Jan-09 | $510.13 | 307405345 | DGZ67292 | x |
| 07-Jan-09 | $545.28 | 380075244 | 4503692291 | x |
| 07-Jan-09 | $564.03 | 307405356 | DGZ67365 | x |
| 07-Jan-09 | $569.68 | 307405307 | DGZ67381 | x |
| 07-Jan-09 | $618.88 | 307405341 | DGZ66953 | x |
| 07-Jan-09 | $652.36 | 307405352 | DGZ67359 | x |
| 07-Jan-09 | $843.17 | 307405342 | DGZ66982 | x |
| 07-Jan-09 | $878.48 | 307405347 | DGZ67320 | x |
| 07-Jan-09 | $971.20 | 307405346 | DGZ67319 | x |
| 07-Jan-09 | $1,049.77 | 307405360 | DEM30309 | x |
| 07-Jan-09 | $1,551.68 | 307405329 | 4503686918 | x |
| 07-Jan-09 | $2,197.45 | 307405312 | 4503635302 | x |
| 07-Jan-09 | $2,920.05 | 380075243 | DECEMBER AR | |
| 07-Jan-09 | $22,846.25 | 380075242 | DECEMBER EXCESS | x |
| 07-Jan-09 | $24,635.70 | 307405326 | 4503678908 | x |
| 07-Jan-09 | $77,999.54 | 307405359 | DGZ67424 | x |
| 08-Jan-09 | $0.23 | 307405437 | DGZ67466 | x |
| 08-Jan-09 | $0.46 | 307405438 | DGZ67467 | x |
| 08-Jan-09 | $0.46 | 307405439 | DGZ67468 | x |
| 08-Jan-09 | $1.12 | 307405377 | 4503659199 | x |
| 08-Jan-09 | $1.20 | 307405392 | DGZ67376 | x |

| | | | | |
|---|---|---|---|---|
| 08-Jan-09 | $1.39 | 307405420 | DGZ67326 | x |
| 08-Jan-09 | $1.50 | 307405395 | DGZ67329 | x |
| 08-Jan-09 | $2.10 | 307405388 | DGZ67297 | x |
| 08-Jan-09 | $2.40 | 307405391 | DGZ67367 | x |
| 08-Jan-09 | $2.78 | 307405425 | DGZ67386 | x |
| 08-Jan-09 | $4.70 | 307405393 | DGZ67390 | x |
| 08-Jan-09 | $6.20 | 380075261 | DGZ67481 | x |
| 08-Jan-09 | $6.44 | 307405399 | DGZ67030 | x |
| 08-Jan-09 | $7.30 | 307405378 | 4503686918 | x |
| 08-Jan-09 | $9.40 | 307405421 | DGZ67327 | x |
| 08-Jan-09 | $9.40 | 307405368 | DGZ67440 | x |
| 08-Jan-09 | $9.40 | 307405398 | DGZ67471 | x |
| 08-Jan-09 | $12.22 | 380075255 | 4503698035 | x |
| 08-Jan-09 | $15.34 | 380075252 | 4503664132 | x |
| 08-Jan-09 | $17.76 | 563G00682 | 4600010188 | x |
| 08-Jan-09 | $18.80 | 307405396 | DGZ67331 | x |
| 08-Jan-09 | $22.26 | 307405389 | DGZ67322 | x |
| 08-Jan-09 | $23.06 | 307405375 | 4503657226 | x |
| 08-Jan-09 | $24.27 | 307405424 | DGZ67366 | x |
| 08-Jan-09 | $25.80 | 307405441 | DGZ67469 | x |
| 08-Jan-09 | $26.04 | 380075257 | DGZ67457 | x |
| 08-Jan-09 | $26.80 | 307405370 | 4503631886 | x |
| 08-Jan-09 | $26.80 | 307405371 | 4503631889 | x |
| 08-Jan-09 | $29.20 | 307405436 | DEM30319 | x |
| 08-Jan-09 | $30.60 | 307405383 | 4503695785 | x |
| 08-Jan-09 | $31.78 | 380075262 | DGZ67492 | x |
| 08-Jan-09 | $31.78 | 380075263 | DGZ67493 | x |
| 08-Jan-09 | $33.36 | 307405427 | DGZ67404 | x |
| 08-Jan-09 | $35.78 | 307405366 | DGZ67381 | x |
| 08-Jan-09 | $42.85 | 380075258 | DGZ67476 | x |
| 08-Jan-09 | $42.85 | 380075259 | DGZ67477 | x |
| 08-Jan-09 | $50.49 | 307405374 | 4503651490 | x |
| 08-Jan-09 | $50.49 | 307405376 | 4503658963 | x |
| 08-Jan-09 | $53.28 | 307405445 | DEM30326 | x |
| 08-Jan-09 | $54.60 | 307405401 | DEM30209 | x |
| 08-Jan-09 | $58.72 | 307405408 | DEM30156 | x |
| 08-Jan-09 | $62.90 | 380075251 | DGZ67495 | x |
| 08-Jan-09 | $66.98 | 307405397 | DGZ67436 | x |
| 08-Jan-09 | $76.60 | 307405430 | DGZ67417 | x |
| 08-Jan-09 | $76.60 | 307405431 | DGZ67419 | x |
| 08-Jan-09 | $76.98 | 307405415 | DGZ67288 | x |
| 08-Jan-09 | $80.68 | 380075260 | DGZ67480 | x |
| 08-Jan-09 | $87.60 | 307405440 | DEM30320 | x |
| 08-Jan-09 | $90.59 | 307405403 | DGZ66547 | x |
| 08-Jan-09 | $117.02 | 380075253 | 4503664367 | x |
| 08-Jan-09 | $121.38 | 307405407 | DGZ66822 | x |
| 08-Jan-09 | $124.54 | 307405405 | DEM30095 | x |
| 08-Jan-09 | $124.54 | 307405410 | DEM30242 | x |

| | | | | |
|---|---|---|---|---|
| 08-Jan-09 | $124.54 | 307405444 | DEM30323 | x |
| 08-Jan-09 | $127.34 | 307405419 | DGZ67325 | x |
| 08-Jan-09 | $150.04 | 307405394 | DEM30251 | x |
| 08-Jan-09 | $164.50 | 307405416 | DGZ67289 | x |
| 08-Jan-09 | $167.34 | 307405406 | DGZ66822 | x |
| 08-Jan-09 | $175.76 | 307405409 | DGZ67160 | x |
| 08-Jan-09 | $180.01 | 307405428 | DEM30305 | x |
| 08-Jan-09 | $180.01 | 307405429 | DEM30306 | x |
| 08-Jan-09 | $180.01 | 307405367 | DEM30314 | x |
| 08-Jan-09 | $203.28 | 307405412 | DGZ67235 | x |
| 08-Jan-09 | $205.38 | 307405373 | 4503650990 | x |
| 08-Jan-09 | $209.21 | 307405418 | DEM30269 | x |
| 08-Jan-09 | $209.21 | 307405435 | DEM30317 | x |
| 08-Jan-09 | $223.57 | 307405434 | DEM30309 | x |
| 08-Jan-09 | $225.06 | 307405390 | DEM30285 | x |
| 08-Jan-09 | $238.41 | 307405411 | DEM30242 | x |
| 08-Jan-09 | $238.41 | 307405422 | DEM30283 | x |
| 08-Jan-09 | $257.88 | 307405382 | 4503694510 | x |
| 08-Jan-09 | $285.00 | 307405413 | DGZ67262 | x |
| 08-Jan-09 | $310.20 | 380075256 | 4503698056 | x |
| 08-Jan-09 | $323.07 | 307405442 | DGZ67470 | x |
| 08-Jan-09 | $366.27 | 307405417 | DGZ67292 | x |
| 08-Jan-09 | $409.11 | 307405372 | 4503635294 | x |
| 08-Jan-09 | $433.14 | 307405379 | 4503689645 | x |
| 08-Jan-09 | $433.14 | 307405380 | 4503689659 | x |
| 08-Jan-09 | $433.14 | 307405381 | 4503689670 | x |
| 08-Jan-09 | $444.75 | 307405365 | DGZ64683 | x |
| 08-Jan-09 | $483.60 | 307405400 | DGZ67034 | x |
| 08-Jan-09 | $497.07 | 307405433 | DGZ67426 | x |
| 08-Jan-09 | $546.45 | 307405402 | DGZ65743 | x |
| 08-Jan-09 | $648.55 | 307405423 | DGZ67363 | x |
| 08-Jan-09 | $749.16 | 307405426 | DGZ67387 | x |
| 08-Jan-09 | $921.90 | 307405384 | 4503695853 | x |
| 08-Jan-09 | $921.90 | 307405385 | 4503695857 | x |
| 08-Jan-09 | $921.90 | 307405386 | 4503695861 | x |
| 08-Jan-09 | $921.90 | 307405387 | 4503695865 | x |
| 08-Jan-09 | $1,049.80 | 307405443 | DGZ67472 | x |
| 08-Jan-09 | $1,157.02 | 380075254 | 4503665864 | x |
| 08-Jan-09 | $1,194.60 | 307405432 | DGZ67424 | x |
| 08-Jan-09 | $1,408.58 | 307405414 | DGZ67262 | x |
| 08-Jan-09 | $1,611.36 | 307405404 | DGZ66760 | x |
| 08-Jan-09 | $6,205.44 | 307405369 | 4503603494 | x |
| 09-Jan-09 | $11.84 | 307405471 | 4503679328 | x |
| 09-Jan-09 | $11.85 | 563G00683 | 4600010188 | x |
| 09-Jan-09 | $12.37 | 307405479 | 4503697538 | x |
| 09-Jan-09 | $12.90 | 380075264 | DGZ67508 | x |
| 09-Jan-09 | $14.92 | 307405482 | 4503699474 | x |
| 09-Jan-09 | $14.92 | 307405484 | 4503699479 | x |

| | | | | |
|---|---|---|---|---|
| 09-Jan-09 | $16.20 | 307405489 | DGZ67470 | x |
| 09-Jan-09 | $17.34 | 380075268 | 4503701006 | x |
| 09-Jan-09 | $23.16 | 307405481 | 4503699474 | x |
| 09-Jan-09 | $23.16 | 307405483 | 4503699479 | x |
| 09-Jan-09 | $23.29 | 380075269 | 4503701007 | x |
| 09-Jan-09 | $35.45 | 307405474 | 4503697020 | x |
| 09-Jan-09 | $35.45 | 307405475 | 4503695287 | x |
| 09-Jan-09 | $35.45 | 307405476 | 4503695289 | x |
| 09-Jan-09 | $50.00 | 307405480 | 4503697799 | x |
| 09-Jan-09 | $50.60 | 307405478 | 4503697326 | x |
| 09-Jan-09 | $51.04 | 307405490 | DGZ67490 | x |
| 09-Jan-09 | $64.58 | 307405477 | 4503697324 | x |
| 09-Jan-09 | $83.89 | 307405472 | 4503688331 | x |
| 09-Jan-09 | $108.80 | 307405486 | DGZ67262 | x |
| 09-Jan-09 | $121.77 | 307405488 | DGZ67469 | x |
| 09-Jan-09 | $248.34 | 307405473 | 4503694604 | x |
| 09-Jan-09 | $340.80 | 380075267 | 4503692292 | x |
| 09-Jan-09 | $581.62 | 307405469 | 4503650979 | x |
| 09-Jan-09 | $654.94 | 380075265 | DGZ67509 | x |
| 09-Jan-09 | $1,420.56 | 307405487 | DGZ67443 | x |
| 09-Jan-09 | $1,740.23 | 307405447 | 4503575668 | x |
| 09-Jan-09 | $1,740.23 | 307405448 | 4503575671 | x |
| 09-Jan-09 | $1,740.23 | 307405449 | 4503580051 | x |
| 09-Jan-09 | $1,740.23 | 307405450 | 4503594754 | x |
| 09-Jan-09 | $1,740.23 | 307405451 | 4503594756 | x |
| 09-Jan-09 | $1,740.23 | 307405454 | 4503594762 | x |
| 09-Jan-09 | $1,740.23 | 307405456 | 4503594755 | x |
| 09-Jan-09 | $1,740.23 | 307405457 | 4503594757 | x |
| 09-Jan-09 | $1,740.23 | 307405458 | 4503594759 | x |
| 09-Jan-09 | $1,740.23 | 307405459 | 4503594761 | x |
| 09-Jan-09 | $1,740.23 | 307405460 | 4503602169 | x |
| 09-Jan-09 | $1,740.23 | 307405461 | 4503602170 | x |
| 09-Jan-09 | $1,740.23 | 307405462 | 4503602171 | x |
| 09-Jan-09 | $1,740.23 | 307405464 | 4503602173 | x |
| 09-Jan-09 | $1,740.23 | 307405465 | 4503602174 | x |
| 09-Jan-09 | $1,740.23 | 307405466 | 4503602175 | x |
| 09-Jan-09 | $1,740.23 | 307405467 | 4503602176 | x |
| 09-Jan-09 | $2,594.92 | 307405468 | 4503647749 | x |
| 09-Jan-09 | $3,480.46 | 307405446 | 4503575664 | x |
| 09-Jan-09 | $3,480.46 | 307405452 | 4503594758 | x |
| 09-Jan-09 | $3,480.46 | 307405453 | 4503594760 | x |
| 09-Jan-09 | $3,480.46 | 307405455 | 4503594763 | x |
| 09-Jan-09 | $3,480.46 | 307405463 | 4503602172 | x |
| 09-Jan-09 | $3,480.46 | 380075266 | 4503623977 | x |
| 09-Jan-09 | $3,725.85 | 307405485 | 4503701789 | x |
| 09-Jan-09 | $14,037.33 | 307405470 | 4503672277 | x |
| 12-Jan-09 | $0.46 | 307405559 | DGZ67384 | x |
| 12-Jan-09 | $1.32 | 307405523 | DGZ67323 | x |

| | | | | |
|---|---|---|---|---|
| 12-Jan-09 | $1.62 | 307405527 | DGZ67368 | x |
| 12-Jan-09 | $2.55 | 307405493 | 4503631886 | x |
| 12-Jan-09 | $2.55 | 307405494 | 4503631889 | x |
| 12-Jan-09 | $2.88 | 307405520 | DGZ67298 | x |
| 12-Jan-09 | $3.20 | 307405533 | DGZ67506 | x |
| 12-Jan-09 | $4.47 | 380075275 | 4503702695 | x |
| 12-Jan-09 | $4.70 | 307405578 | DGZ67507 | x |
| 12-Jan-09 | $4.70 | 307405507 | 4503700826 | x |
| 12-Jan-09 | $4.70 | 307405514 | 4503702133 | x |
| 12-Jan-09 | $4.70 | 307405492 | DGZ67491 | x |
| 12-Jan-09 | $5.78 | 380075278 | DGZ67575 | x |
| 12-Jan-09 | $5.94 | 307405572 | DGZ67466 | x |
| 12-Jan-09 | $5.94 | 307405573 | DGZ67467 | x |
| 12-Jan-09 | $6.35 | 563G00685 | 4600010188 | x |
| 12-Jan-09 | $6.60 | 307405528 | DGZ67369 | x |
| 12-Jan-09 | $6.80 | 307405508 | 4503702103 | x |
| 12-Jan-09 | $6.80 | 307405509 | 4503702107 | x |
| 12-Jan-09 | $8.80 | 307405530 | DGZ67378 | x |
| 12-Jan-09 | $9.40 | 307405594 | DGZ67566 | x |
| 12-Jan-09 | $9.40 | 307405599 | DGZ67571 | x |
| 12-Jan-09 | $9.40 | 307405532 | DGZ67505 | x |
| 12-Jan-09 | $10.12 | 307405574 | DGZ67468 | x |
| 12-Jan-09 | $13.75 | 307405577 | DGZ67485 | x |
| 12-Jan-09 | $14.62 | 307405522 | DGZ67323 | x |
| 12-Jan-09 | $15.18 | 307405589 | DGZ67553 | x |
| 12-Jan-09 | $15.34 | 380075271 | 4503664133 | x |
| 12-Jan-09 | $17.38 | 307405521 | DGZ67299 | x |
| 12-Jan-09 | $20.24 | 307405560 | DGZ67384 | x |
| 12-Jan-09 | $20.70 | 307405551 | DGZ67020 | x |
| 12-Jan-09 | $28.20 | 307405542 | DGZ67546 | x |
| 12-Jan-09 | $34.18 | 307405529 | DGZ67377 | x |
| 12-Jan-09 | $35.54 | 307405513 | 4503702128 | x |
| 12-Jan-09 | $38.34 | 307405495 | 4503681494 | x |
| 12-Jan-09 | $38.76 | 563G00684 | 4600010188 | x |
| 12-Jan-09 | $41.00 | 307405517 | 4503702145 | x |
| 12-Jan-09 | $42.40 | 307405596 | DGZ67567 | x |
| 12-Jan-09 | $43.23 | 307405563 | DGZ67415 | x |
| 12-Jan-09 | $43.23 | 307405565 | DGZ67418 | x |
| 12-Jan-09 | $43.34 | 307405552 | DGZ67021 | x |
| 12-Jan-09 | $44.62 | 307405555 | DGZ67158 | x |
| 12-Jan-09 | $45.36 | 307405519 | DGZ67279 | x |
| 12-Jan-09 | $45.36 | 307405526 | DGZ67364 | x |
| 12-Jan-09 | $50.60 | 307405497 | 4503697325 | x |
| 12-Jan-09 | $55.73 | 307405590 | DGZ67554 | x |
| 12-Jan-09 | $80.00 | 307405536 | DGZ67330 | x |
| 12-Jan-09 | $84.00 | 307405591 | DGZ67555 | x |
| 12-Jan-09 | $86.07 | 307405553 | DGZ67024 | x |
| 12-Jan-09 | $86.07 | 307405588 | DGZ67552 | x |

| | | | | |
|---|---|---|---|---|
| 12-Jan-09 | $88.59 | 307405570 | DGZ67462 | x |
| 12-Jan-09 | $90.88 | 380075274 | 4503690025 | x |
| 12-Jan-09 | $102.96 | 307405566 | DGZ67420 | x |
| 12-Jan-09 | $104.67 | 307405499 | 4503698827 | x |
| 12-Jan-09 | $104.67 | 307405500 | 4503698829 | x |
| 12-Jan-09 | $104.67 | 307405501 | 4503698831 | x |
| 12-Jan-09 | $104.67 | 307405502 | 4503698834 | x |
| 12-Jan-09 | $104.67 | 307405503 | 4503698836 | x |
| 12-Jan-09 | $106.49 | 307405567 | DGZ67425 | x |
| 12-Jan-09 | $114.54 | 307405491 | DGZ67381 | x |
| 12-Jan-09 | $114.83 | 307405556 | DGZ67160 | x |
| 12-Jan-09 | $116.82 | 307405524 | DGZ67324 | x |
| 12-Jan-09 | $119.06 | 307405597 | DGZ67568 | x |
| 12-Jan-09 | $122.83 | 307405510 | 4503702111 | x |
| 12-Jan-09 | $135.85 | 307405571 | DGZ67462 | x |
| 12-Jan-09 | $140.67 | 307405595 | DGZ67567 | x |
| 12-Jan-09 | $141.88 | 307405568 | DGZ67425 | x |
| 12-Jan-09 | $145.90 | 307405561 | DGZ67385 | x |
| 12-Jan-09 | $150.12 | 307405598 | DGZ67570 | x |
| 12-Jan-09 | $162.50 | 307405534 | DEM30251 | x |
| 12-Jan-09 | $180.01 | 307405579 | DEM30330 | x |
| 12-Jan-09 | $180.01 | 307405581 | DEM30342 | x |
| 12-Jan-09 | $180.01 | 307405582 | DEM30343 | x |
| 12-Jan-09 | $180.01 | 307405583 | DEM30345 | x |
| 12-Jan-09 | $180.01 | 307405584 | DEM30347 | x |
| 12-Jan-09 | $184.17 | 307405535 | DEM30271 | x |
| 12-Jan-09 | $193.68 | 380075273 | 4503687983 | x |
| 12-Jan-09 | $209.21 | 307405558 | DEM30297 | x |
| 12-Jan-09 | $226.32 | 307405515 | 4503702139 | x |
| 12-Jan-09 | $227.69 | 380075276 | 4503704704 | x |
| 12-Jan-09 | $228.58 | 307405505 | 4503698864 | x |
| 12-Jan-09 | $238.13 | 307405585 | DGZ67533 | x |
| 12-Jan-09 | $254.95 | 380075272 | 4320065956 | x |
| 12-Jan-09 | $256.24 | 307405540 | DEM30341 | x |
| 12-Jan-09 | $262.57 | 307405525 | DEM30285 | x |
| 12-Jan-09 | $291.52 | 307405539 | DGZ67483 | x |
| 12-Jan-09 | $308.97 | 307405580 | DGZ67511 | x |
| 12-Jan-09 | $369.92 | 307405531 | DGZ67465 | x |
| 12-Jan-09 | $374.55 | 307405518 | 4503702481 | x |
| 12-Jan-09 | $374.57 | 307405593 | DGZ67562 | x |
| 12-Jan-09 | $516.82 | 307405592 | DGZ67556 | x |
| 12-Jan-09 | $546.36 | 307405543 | DEM29804 | x |
| 12-Jan-09 | $546.36 | 307405544 | DEM29805 | x |
| 12-Jan-09 | $546.36 | 307405545 | DEM29806 | x |
| 12-Jan-09 | $546.36 | 307405546 | DEM29807 | x |
| 12-Jan-09 | $546.36 | 307405547 | DEM29808 | x |
| 12-Jan-09 | $546.36 | 307405548 | DEM29809 | x |
| 12-Jan-09 | $581.64 | 307405586 | DGZ67550 | x |

| | | | | |
|---|---|---|---|---|
| 12-Jan-09 | $581.64 | 307405587 | DGZ67551 | x |
| 12-Jan-09 | $585.09 | 307405537 | DEM30322 | x |
| 12-Jan-09 | $620.65 | 307405538 | DGZ67483 | x |
| 12-Jan-09 | $689.67 | 307405564 | DGZ67416 | x |
| 12-Jan-09 | $697.72 | 307405557 | DGZ67161 | x |
| 12-Jan-09 | $865.49 | 307405569 | DGZ67441 | x |
| 12-Jan-09 | $877.99 | 307405550 | DGZ66822 | x |
| 12-Jan-09 | $912.83 | 380075270 | 4503637945 | x |
| 12-Jan-09 | $915.26 | 307405576 | DGZ67485 | x |
| 12-Jan-09 | $1,012.90 | 307405541 | DGZ67527 | x |
| 12-Jan-09 | $1,061.74 | 380075277 | 4503704900 | x |
| 12-Jan-09 | $1,178.69 | 307405516 | 4503702145 | x |
| 12-Jan-09 | $1,192.60 | 307405512 | 4503702128 | x |
| 12-Jan-09 | $1,210.00 | 307405506 | 4503699115 | x |
| 12-Jan-09 | $1,243.46 | 307405562 | DGZ67386 | x |
| 12-Jan-09 | $1,335.74 | 307405549 | DEM30095 | x |
| 12-Jan-09 | $1,420.56 | 307405575 | DGZ67473 | x |
| 12-Jan-09 | $1,609.71 | 307405504 | 4503698841 | x |
| 12-Jan-09 | $1,905.86 | 307405554 | DGZ67158 | x |
| 12-Jan-09 | $2,983.23 | 307405498 | 4503698825 | x |
| 12-Jan-09 | $4,394.90 | 307405511 | 4503702118 | x |
| 12-Jan-09 | $4,679.11 | 307405496 | 4503697017 | x |
| 13-Jan-09 | $0.32 | 380075297 | DGZ67612 | x |
| 13-Jan-09 | $0.84 | 380075292 | DGZ67594 | x |
| 13-Jan-09 | $2.10 | 380075291 | DGZ67593 | x |
| 13-Jan-09 | $2.10 | 380075296 | DGZ67611 | x |
| 13-Jan-09 | $4.70 | 307405640 | DGZ67578 | x |
| 13-Jan-09 | $4.70 | 307405613 | 4503702116 | x |
| 13-Jan-09 | $6.40 | 380075294 | DGZ67601 | x |
| 13-Jan-09 | $15.34 | 380075286 | 4503706847 | x |
| 13-Jan-09 | $18.42 | 307405641 | DGZ67595 | x |
| 13-Jan-09 | $18.42 | 380075293 | DGZ67596 | x |
| 13-Jan-09 | $19.60 | 307405605 | 4503645635 | x |
| 13-Jan-09 | $20.12 | 307405603 | DGZ67525 | x |
| 13-Jan-09 | $22.00 | 307405602 | DGZ67524 | x |
| 13-Jan-09 | $25.74 | 307405614 | 4503702116 | x |
| 13-Jan-09 | $25.74 | 307405615 | 4503702133 | x |
| 13-Jan-09 | $30.68 | 380075283 | 4503664134 | x |
| 13-Jan-09 | $34.11 | 380075295 | DGZ67603 | x |
| 13-Jan-09 | $34.14 | 380075287 | 4503709122 | x |
| 13-Jan-09 | $42.40 | 307405634 | DGZ67568 | x |
| 13-Jan-09 | $43.64 | 307405625 | DEM30367 | x |
| 13-Jan-09 | $74.52 | 307405620 | 4503707642 | x |
| 13-Jan-09 | $90.88 | 380075288 | 4503709290 | x |
| 13-Jan-09 | $92.54 | 307405622 | DGZ67522 | x |
| 13-Jan-09 | $104.67 | 307405608 | 4503698843 | x |
| 13-Jan-09 | $104.67 | 307405609 | 4503698845 | x |
| 13-Jan-09 | $104.67 | 307405610 | 4503698854 | x |

| 13-Jan-09 | $104.67 | 307405611 | 4503698856 | x |
|---|---|---|---|---|
| 13-Jan-09 | $117.00 | 307405604 | DGZ67526 | x |
| 13-Jan-09 | $133.98 | 307405635 | DGZ67569 | x |
| 13-Jan-09 | $140.27 | 380075289 | DEM30371 | x |
| 13-Jan-09 | $143.36 | 307405636 | DGZ67569 | x |
| 13-Jan-09 | $153.90 | 307405637 | DGZ67570 | x |
| 13-Jan-09 | $159.27 | 307405618 | 4503703695 | x |
| 13-Jan-09 | $177.61 | 380075284 | 4320065956 | x |
| 13-Jan-09 | $180.01 | 307405632 | DEM30356 | x |
| 13-Jan-09 | $180.01 | 307405633 | DEM30361 | x |
| 13-Jan-09 | $194.26 | 307405617 | 4503702151 | x |
| 13-Jan-09 | $203.72 | 307405624 | DEM30366 | x |
| 13-Jan-09 | $217.77 | 307405623 | DGZ67523 | x |
| 13-Jan-09 | $234.30 | 307405612 | 4503702111 | x |
| 13-Jan-09 | $234.98 | 307405600 | DEM30339 | x |
| 13-Jan-09 | $258.14 | 307405601 | DEM30340 | x |
| 13-Jan-09 | $267.53 | 307405630 | DGZ67584 | x |
| 13-Jan-09 | $330.36 | 307405621 | 4503708966 | x |
| 13-Jan-09 | $335.99 | 307405639 | DGZ67576 | x |
| 13-Jan-09 | $372.21 | 307405619 | 4503705684 | x |
| 13-Jan-09 | $525.04 | 307405628 | DGZ67582 | x |
| 13-Jan-09 | $589.36 | 307405638 | DEM30364 | x |
| 13-Jan-09 | $624.88 | 307405631 | DGZ67527 | x |
| 13-Jan-09 | $716.76 | 380075290 | DGZ67480 | x |
| 13-Jan-09 | $725.50 | 307405616 | 4503702139 | x |
| 13-Jan-09 | $831.43 | 380075281 | DGZ67602 | x |
| 13-Jan-09 | $897.44 | 380075285 | 4503705912 | x |
| 13-Jan-09 | $1,054.56 | 307405607 | 4503675141 | x |
| 13-Jan-09 | $1,524.80 | 307405627 | DEM30369 | x |
| 13-Jan-09 | $2,099.96 | 307405626 | DEM30368 | x |
| 13-Jan-09 | $5,220.69 | 307405606 | 4503646163 | x |
| 13-Jan-09 | $5,304.74 | 307405629 | DGZ67583 | x |
| 13-Jan-09 | $52,285.44 | 380075282 | 4320066768 | x |
| | $698,007.81 | | | $ 698,007.81 |