# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

_____ Attorneys at Law

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1245238 |
| Invoice Date | 03/19/09 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/09 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 290.00 | $169,476.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 3.30 | $1,525.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 2.10 | $787.50 |
| 0005 | Review/Preparation of Schedules, Statements | 2.00 | $812.00 |
| 0006 | Retention of Professionals | 268.30 | $125,928.50 |
| 0007 | Creditors Committee Meetings | 169.40 | $115,907.00 |
| 0008 | Court Hearings | 21.80 | $12,560.00 |
| 0009 | Financial Reports and Analysis | 31.20 | $16,285.00 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 79.50 | $52,063.50 |
| 0011 | Executory Contracts/License Agreements | 22.80 | $10,012.50 |
| 0012 | General Claims Analysis/Claims Objections | 11.10 | $6,543.50 |
| 0013 | Analysis of Pre-Petition Transactions | 45.80 | $27,617.00 |
| 0014 | Canadian Proceedings/Matters | 100.70 | $55,572.50 |
| 0015 | Analysis of Secured Claims/Adequate Protection Issues | 4.00 | $2,585.00 |
| 0016 | Lift Stay Litigation | 5.30 | $2,941.50 |
| 0017 | General Adversary Proceedings | 0.20 | $190.00 |
| 0018 | Tax Issues | 105.80 | $69,350.50 |
| 0019 | Labor Issues/Employee Benefits | 138.85 | $102,178.00 |
| 0020 | Real Estate Issues/Leases | 14.50 | $8,767.50 |
| 0023 | Telecommunications/Regulatory | 3.50 | $2,045.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 253.90 | $152,436.50 |
| 0025 | Travel | 32.10 | $20,930.75 |
| 0028 | Non-Debtor Affiliates | 1.40 | $985.00 |
| 0029 | Intercompany Analysis | 7.70 | $3,471.50 |
| 0030 | Committee Website | 6.80 | $2,856.00 |
| 0031 | European Proceedings/Matters | 0.80 | $550.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

| 0032 | Intellectual Property | | 68.40 | $38,089.00 |
|------|----------------------|----------|---------|------------|
| | | TOTAL | 1691.25 | $1,002,466.75 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/22/09 | FSH | 0002 | Work on Administrative aspects of Committee organization including bylaws, contact list, upcoming meeting (1.3). Communications w/Cleary re next steps (.2). | 1.50 |
| 01/22/09 | RCJ | 0002 | Prepare Committee organizational materials (1.5). Multiple o/cs with J. Sturm re same (0.5). | 2.00 |
| 01/22/09 | JYS | 0002 | Drafting Committee bylaws (1.0); Prepare communication materials (3.8); telephone call with R. Jacobs re same (.5) | 5.30 |
| 01/23/09 | FSH | 0002 | Communication w/Cleary re: meeting (.1). Communication w/P. Sprofera re: case management and outline same (.2). Attention to Committee member information (.3). Obtain documents (.2). Call from counsel to ad hoc committee (.1). Attention to trading order (.2). Confer w/R. Jacobs re: next steps (.4). Communicate w/working group re: case administration (.2). Outline case issues (.7). | 2.40 |
| 01/23/09 | KAD | 0002 | M/w A. Qureshi re: case issues (.3); m/w B. Kahn re: same (.3); m/w F. Hodara and B. Kahn re: same (.2); review correspondence from F. Hodara re: same (.3). | 1.10 |
| 01/23/09 | RCJ | 0002 | Confer with J. Bromley re confidentiality issues, bylaws, case issues and next steps (0.3) Multiple email corr with Committee members re organizational matters (0.6) Review and revise bylaws (1.9). | 2.80 |
| 01/23/09 | BMK | 0002 | Review of first day affidavit (1.3); review of first day motion summaries (0.6); conf with F. Hodara and K. Davis re: case administration (0.2); review of 10-K (0.8) | 2.90 |
| 01/23/09 | JYS | 0002 | Revise committee communication materials. | 0.20 |
| 01/24/09 | FSH | 0002 | Confer w/R. Jacobs re info for committee. | 0.20 |
| 01/24/09 | KAD | 0002 | Emails w/working group re: case issues. | 0.30 |
| 01/24/09 | RCJ | 0002 | Review and revise Committee organizational and correspondence materials (0.7) Email corr with J. Sturm re same (0.1). Multiple email corr with F. Hodara re update on pending matters, next steps and FA interviews (0.3). Confer with B. Kahn re Committee organization, next steps (0.7). | 1.80 |
| 01/24/09 | BMK | 0002 | Review and revise committee bylaws (0.7); confs with R. Jacobs re: same (0.3); confs with R. Jacobs re: case administration issues (0.4) | 1.40 |
| 01/24/09 | JYS | 0002 | Reviewing docket (.4); correspondence with R. Jacobs re same (.2). | 0.60 |
| 01/25/09 | FSH | 0002 | Update Committee contact info (.3). TC Committee members re resignation (.1). TC Chair re Committee, next steps (.6). Follow-up re resignation (.1). Memorandum to Committee re pending matters (.6). Work on aspects of the Bylaws (.3). Communicate w/J. Bromley re confidentiality agreement (.1). | 2.10 |
| 01/25/09 | KAD | 0002 | Emails w/working group re: case issues (.3); review background materials, first day affidavit and related materials (1.5). | 1.80 |
| 01/25/09 | RCJ | 0002 | Review and revise Committee bylaws (0.7) Email corr with J. Sturm re same (0.1). | 0.80 |
| 01/25/09 | JYS | 0002 | Revise contact list (.6); revise bylaws (2.4); correspondence with R. Jacobs re same (.1); review post petition revolver credit agreement to Akin team (.3). | 3.30 |
| 01/26/09 | FSH | 0002 | Communications w/J. Bromley re bylaws (.1). Communications w/J. Sturm, R. Jacobs re bylaws (.1). | 0.20 |
| 01/26/09 | KAD | 0002 | Review correspondence from working group re: various case issues. | 0.30 |
| 01/26/09 | RCJ | 0002 | Review and revise bylaws (1.1) Revise Committee communication materials (0.9) Confer with J. Sturm re same (0.1); confs with B. Kahn re: case administration (.3). | 2.40 |
| 01/26/09 | BMK | 0002 | Confs with R. Jacobs re: case administration issues (1.9); attention to committee organization issues (0.3); confs with R. Jacobs re: bylaws (0.4); attention to issues re: notices of appearance (0.3); tcs/emails with local counsel re: same (0.3); tcs/emails with proposed canadian counsel | 3.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

Page 4
March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re: same (0.2); reviewed draft notices of appearance (0.2); confs with J. Sturm re: pending matters (.3) | |
| 01/26/09 | DK | 0002 | Review case docket (.3); Update to-do list (1.0). | 1.30 |
| 01/26/09 | JYS | 0002 | Prepare to-do list of pending matters. | 0.50 |
| 01/26/09 | JYS | 0002 | Office conference with B. Kahn re pending matters. | 0.30 |
| 01/27/09 | FSH | 0002 | Communications re meeting w/Cleary (.2). Communications w/Capstone, Jefferies re same (.3). Meet w/Cleary (2.8). | 3.30 |
| 01/27/09 | MJV | 0002 | Meeting with Cleary Gottlieb. | 2.80 |
| 01/27/09 | DHB | 0002 | Attended portion of meeting with Debtors' counsel (1.0); begin diligence (.5). | 1.50 |
| 01/27/09 | SBK | 0002 | Attend meeting w/Akin team and Cleary team re various initial issues and next steps in chapter 11 cases. | 2.80 |
| 01/27/09 | KAD | 0002 | Review first day affidavit (1.2); emails w/working group re: meeting today (.3); attend meeting between Akin Gump and Cleary working group (2.8); follow up meeting w/working group re: same (.3). | 4.60 |
| 01/27/09 | RCJ | 0002 | Prep work for first meeting with Debtors' counsel (1.2). Attend meeting (2.8) O/c with J. Bromley (0.4) and F. Hodara (0.2) re bylaws. Revise and review bylaws (0.9) Review and revise Committee organizational and communication materials (0.5). | 6.00 |
| 01/27/09 | BMK | 0002 | Attention to case organization issues (1.9); meeting with Cleary re: case status (2.8); follow up to same with R. Jacobs and F. Hodara (0.7). | 5.40 |
| 01/27/09 | DK | 0002 | Confer with J. Sturm re updates to to-do list and calendar (.2); Review case docket (.3); Update to-do list (.6); Update calendar (.5). | 1.60 |
| 01/27/09 | RLB | 0002 | Updated and made corrections to Nortel Networks contact list (1.3) | 1.30 |
| 01/27/09 | JYS | 0002 | Revising contact list (.3); office conference with R. Barloon re same (.2); revising to-do list/calendar (1.0). | 1.30 |
| 01/28/09 | FSH | 0002 | Examine miscellaneous court filings. | 0.40 |
| 01/28/09 | FSH | 0002 | Preparation for team meeting outline issues (.4). Attend same (1.0). Telephonic meeting w/Jefferies and Capstone (1.3). | 2.70 |
| 01/28/09 | FSH | 0002 | Examine confidentiality issue (.2). Work on bylaws (.3). TC J. Bromley, R. Jacobs re confidentiality agreement and other pending matters (.4). | 1.80 |
| 01/28/09 | PRM | 0002 | Participated in Akin internal conference call (.6) and committee professionals conference call (1.3); email with F. Hodara regarding same (.1). | 2.00 |
| 01/28/09 | KAD | 0002 | Attend meeting w/team re: case issues (.5); attend portion of creditors' professionals' telephonic meeting (.4). | 0.90 |
| 01/28/09 | RCJ | 0002 | Prep work for team meeting (0.5) Attend team meeting (.5) Participate in Committee professionals call (1.3) Corr with Debtors' counsel re bylaws and confidentiality (0.4) Draft confidentiality agreement (0.9). | 3.60 |
| 01/28/09 | BMK | 0002 | Prepared for team meeting (0.6); internal team meeting (0.5); tc with committee professionals (1.3); follow-up to same (0.4); attention to committee organizational documents (2.1); drafted and edited summaries of first day relief (2.4); tc with local counsel re: ECF alerts (0.1); conf with L. Lanphear re: SEC alerts (0.1); emails re: same (0.1). | 7.60 |
| 01/28/09 | RLB | 0002 | Updated contact list (.8) | 0.80 |
| 01/28/09 | JYS | 0002 | Team organizational meeting (1.0); Professionals' organizational meeting (1.3); follow-up team meeting (.5); review key docs re: pending matters (.7); revising contact list (1.2); circulating same (.2). | 4.90 |
| 01/29/09 | FSH | 0002 | Confer w/UST re member resignation (.1). Communications w/B. Kahn and R. Jacobs re administrative matters (.2). | 0.30 |
| 01/29/09 | PRM | 0002 | Attention to review and organization of various initial documents provided by debtor. | 1.00 |
| 01/29/09 | DHB | 0002 | Begin review of first days pleadings (1.0). | 1.00 |
| 01/29/09 | RCJ | 0002 | Continue work on Committee bylaws (0.7). Draft Committee advisors' confidentiality agreement (2.4) T/c's with creditors re case status (0.2). | 3.30 |
| 01/29/09 | BMK | 0002 | Conf with F. Hodara re: minutes (0.2); creation of committee | 3.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | organizational documents (1.6); review of comments re: first day memo (0.4); drafted memo re: representation (0.5); attention to issues re: Delaware procedures (0.6); emails with C. Samis re: same (0.1). | |
| 01/29/09 | RLB | 0002 | Updated contact list (.6) | 0.60 |
| 01/30/09 | FSH | 0002 | Communications re Toronto meeting (.3). | 0.30 |
| 01/30/09 | FSH | 0002 | Attend to Committee organizational issues, contact info, info flow (.4). Work on confidentiality agreement issues and communicate w/Committee members re same (.6). | 1.00 |
| 01/30/09 | FSH | 0002 | Address pending motions and confer w/R. Jacobs re emergency motions and analysis thereof. | 0.40 |
| 01/30/09 | AQ | 0002 | Attend team meeting. | 0.20 |
| 01/30/09 | DHB | 0002 | Continue review of first day material and diligence materials (1.2). | 1.20 |
| 01/30/09 | KAD | 0002 | M/w R. Jacobs re: case administration (.3); m/w J. Strum re: information sharing protocol (.3). | 0.60 |
| 01/30/09 | RCJ | 0002 | Confer with F. Hodara re in-person meetings (0.2). Continue work on Committee bylaws (0.5) Email corr with Committee members re same (0.3). Confer with F. Hodara re same (0.2); conf. w/K. Davis re case administration (.3). | 1.50 |
| 01/30/09 | BMK | 0002 | Attention to issues re: committee organization (0.2); emails with Akin team re: same (0.2) | 0.40 |
| 01/30/09 | RLB | 0002 | Updated calendar and to-do list (.8) | 0.80 |
| 01/30/09 | JYS | 0002 | Office conference with Nortel team re pending matters (.3); updating committee contract list (.3). | 0.60 |
| 01/31/09 | FSH | 0002 | Continue work on confidentiality agreement w/all professionals. | 0.80 |
| 01/31/09 | BMK | 0002 | Review and analysis of supplemental first day motion (2.8); tc with R. Jacobs re: same (0.2); emails with R. Jacobs re: same (0.1) | 3.10 |
| 02/01/09 | FSH | 0002 | Review assignments, next steps (0.2); Outline issues respecting the administration proceedings and re other case matters (.2)  Review revised confidentiality agreement and confer w/R. Jacobs re same (.5). | 0.90 |
| 02/01/09 | DHB | 0002 | Continue review of background and first day materials. | 1.50 |
| 02/01/09 | RCJ | 0002 | Draft email update memorandum to Committee (0.7) Corr with F. Hodara re same (0.2) Negotiate confidentiality agreement (1.7) Corr with Committee and Debtor professionals re same (0.9). | 3.50 |
| 02/02/09 | FSH | 0002 | Commence preparation for meetings in Toronto (.5).  Confer w/D. Botter re same (.1).  Confer w/R. Jacobs re same (.3).  Communications w/Committee professionals re meeting (.3). TC J. Bromley re same (.1). | 1.20 |
| 02/02/09 | FSH | 0002 | Continue efforts to conclude confidentiality agreement (.9).  TC Committee member re member confi and related issues and follow-up re same (.2). | 1.10 |
| 02/02/09 | MJV | 0002 | Confer w/R. Jacobs re: status of confidentiality agreement (.1). | 0.10 |
| 02/02/09 | DHB | 0002 | Continue review of first days and diligence materials (1.0); e-mail communications regarding diligence meetings (.1). | 1.10 |
| 02/02/09 | KAD | 0002 | Review and comment on information sharing procedures (1.2); m/w J. Sturm re: same (.2); review proposed order re: same (.8); review precedent re: same (.4). | 2.60 |
| 02/02/09 | RCJ | 0002 | Contine negotiation of confidentiality agreement (1.9). Corr with professionals re same (0.6) Corr with Committee professionals re in-person meeting with management (0.7). | 3.20 |
| 02/02/09 | BMK | 0002 | Attention to organizational issues. | 0.30 |
| 02/02/09 | JYS | 0002 | Telephone with C. Verasco re Nortel meetings. | 0.10 |
| 02/02/09 | JYS | 0002 | Review Nortel Docket (.2); office conference with R. Jacobs re pending motions(.2). | 0.40 |
| 02/02/09 | JYS | 0002 | Review Jefferies Summary of Wimax press release. | 0.20 |
| 02/03/09 | FSH | 0002 | Communications w/J. Bromley re meeting (.1).  Communications w/Committee professionals to coordinate for meeting w/Company (.3). Confer w/company counsel re same (.3). | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                     Page 6
Invoice Number: 1245238                                                                  March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/03/09 | FSH | 0002 | Examine bylaws issue (.1). Confer w/Chair re procedural issues (.2). | 0.30 |
| 02/03/09 | DHB | 0002 | E-mails regarding diligence meeting (.2); review press release and memo regarding Alvarion (.2). | 0.40 |
| 02/03/09 | KAD | 0002 | Email correspondence w/members of working group re: case issues, new pleadings filed on docket (.4); m/w F. Hodara re: case issues (.1). | 0.50 |
| 02/03/09 | RCJ | 0002 | Multiple emails and t/cs with Committee profs re in-person meeting (0.8) Review and revise bylaws (1.2) Corr with Committee members re same (0.4). Prep work for in-person meeting (0.5). | 2.90 |
| 02/03/09 | BMK | 0002 | Reviewed and edited bylaws (0.8); conf with R. Jacobs re: same (0.2); emails with R. Jacobs re: same (0.2); tc with R. Jacobs re: same (0.2). | 1.40 |
| 02/03/09 | DK | 0002 | Review case docket (.3); Update to-do list (.6); Update calendar (.3); Confer with J. Sturm re above (.1); Review pleadings (.2). | 1.50 |
| 02/03/09 | JYS | 0002 | Office conference with R. Jacobs re pending matters (.1). | 0.10 |
| 02/04/09 | FSH | 0002 | Meet w/working group in advance of Company meeting (.5). Attend all hands meeting w/management in Toronto (6.0). Meet w/Committee professionals re numerous pending matters, upcoming meetings (1.4). | 7.90 |
| 02/04/09 | FSH | 0002 | Meet w/J. Bromley, C. Brod, R. Jacobs re confidentiality provisions (.4). Follow-up re open Committee seat (.2). Work on confi w/R. Jacobs (.2). Communicate w/J. Bromley re same. | 0.90 |
| 02/04/09 | FSH | 0002 | Arrange for EFC distribution and review miscellaneous pleadings. | 0.20 |
| 02/04/09 | DHB | 0002 | Prepare for (1.0) attend Company meeting (6.0) and follow-up meeting with Committee professionals (1.1); follow-up regarding same (.3). | 8.40 |
| 02/04/09 | SBK | 0002 | Attend introductory meeting at Nortel HQ w/management team, debtor advisors and committee advisors (6.0); Attend follow-up meeting w/committee advisors re next steps and prep for committee call (.8) | 6.80 |
| 02/04/09 | KAD | 0002 | Review revised draft of information sharing procedure motion and order (.9); comments to same (.5); m/w J. Strum re: same (.2). | 1.60 |
| 02/04/09 | RCJ | 0002 | Attend in-person meeting with management in Toronto (6.0) Participate in Committee professionals only post-meeting strategy session (1.1) Meeting with J. Bromley, C. Brod and F. Hodara re confi provisions of bylaws (0.4). T/c's and emails with B. Kahn re revisions to bylaws (0.7). Review revised draft of same (0.6), confer with F. Hodara (0.2) and email corr with Cleary re same (0.2). | 9.20 |
| 02/04/09 | BMK | 0002 | Attention to issues re: ECF docket notices (0.2); tc and emails with R. Jacobs re: confidentiality provisions of bylaws (0.7); edited and reviewed same (0.8); organized committee professional call (0.3); review of Toronto meeting documents (1.6) | 3.60 |
| 02/04/09 | RLB | 0002 | Review docket and recently filed pleadings (.2) | 0.20 |
| 02/05/09 | FSH | 0002 | Continue work on bylaws. | 0.40 |
| 02/05/09 | DHB | 0002 | Continue commencement of review of diligence materials. | 2.00 |
| 02/05/09 | RCJ | 0002 | Continue negotiation of bylaw confi provisions (1.7). Corr with Cleary and committee members re same (0.7) Corr with S. Kuhn re Reg FD (0.1) and review same (0.4) Review Capstone memorandum re management meeting (0.7). | 3.60 |
| 02/05/09 | BMK | 0002 | Reviewed and updated committee pleadings chart (0.6); emails to R. Jacobs re: same (0.1) | 0.70 |
| 02/05/09 | DK | 0002 | Confer with J. Sturm re updates to to-do list and calendar (.1); Work on the to-do list (.7); Update calendar (.3); Review pleadings (.2); Update and revise contact list (1.1). | 2.40 |
| 02/05/09 | RLB | 0002 | Updated committee contact list (1.0) | 1.00 |
| 02/05/09 | JYS | 0002 | Review committee communication materials. | 0.30 |
| 02/06/09 | FSH | 0002 | Review latest comments to confidentiality provisions and communicate w/Committee members re same (.5). Confer w/S. Kuhn re Reg FD (.1). Calls w/Committee members re bylaw and confi provisions and work w/R. Jacobs re: same (.5). Attend to issues re lack of information flow (.2). TC C. Brod re same (.1). TC J. Bromley re same and other | 2.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                     Page 7
Invoice Number: 1245238                                                                  March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | pending issues (.2). TC C. Brod re confidentiality (.1). Another TC C. Brod (.2). Work on language (.4). | |
| 02/06/09 | DHB | 0002 | E-mail communications and review of by-laws (.5). | 0.50 |
| 02/06/09 | SBK | 0002 | Review Reg FD issues (.70); Emails re committee confidentiality arrangements in other chapter 11 cases (.40); | 0.40 |
| 02/06/09 | RCJ | 0002 | Continue negotiation of confi provisions of bylaws (2.8). Multiple emails and t/cs with Cleary (0.8) and Committee member (0.9) re same. | 4.50 |
| 02/06/09 | RCJ | 0002 | Review and revise pending matters memo. | 0.30 |
| 02/06/09 | RLB | 0002 | Updated committee contact list (.5) | 0.50 |
| 02/07/09 | FSH | 0002 | Communications w/Committee members and R. Jacobs re latest bylaw draft and next steps (.4).  Update professionals' info (.1). Communications w/Committee members re Committee issues (.5). | 1.00 |
| 02/07/09 | DHB | 0002 | E-mail communications regarding confi issues and meeting (.5). | 0.50 |
| 02/07/09 | SBK | 0002 | Review latest bylaws confi provision (.20); Emails to/from Hodara and Jacobs re same (.20). | 0.40 |
| 02/07/09 | RCJ | 0002 | Review and revise bylaws (0.5) and corr with Committee re same (0.2) Corr with F. Hodara re confi issues (0.1). | 0.80 |
| 02/07/09 | RCJ | 0002 | Review and revise Capstone memorandum re management meeting (0.9). Emails and t/cs with J. Hyland re same (0.2). | 1.10 |
| 02/08/09 | AQ | 0002 | Review and analyze emails re diligence issues. | 0.20 |
| 02/08/09 | DHB | 0002 | E-mail communications regarding diligence issues (.5); conference call with debtors regarding same (.6); follow-up (.1). | 1.20 |
| 02/08/09 | KAD | 0002 | Emails w/working group re: call (.2); attend committee professional follow up call re: call (.3). | 0.50 |
| 02/08/09 | RCJ | 0002 | Corr with B. Kahn (0.1) and F. Hodara (0.1) re 2004 motion. Corr with Jefco team re diligence issues (0.4). Review draft motion (0.8) Participate in all-hands professionals call re diligence and information flow (0.6). | 2.00 |
| 02/08/09 | BMK | 0002 | Drafted 2004 Motion (5.8); tc with D. Kay re: same (0.2); emails with FA's re: same (0.4). | 6.40 |
| 02/09/09 | FSH | 0002 | Confer w/A. Leblanc re ad hoc committee (.3).  Communications w/Lazard, Cleary re notice (.2).  Communications re notification issues (.2).  Analyze Committee member information and communicate w/member re same (.3). | 1.00 |
| 02/09/09 | DHB | 0002 | E-mail communications regarding diligence issues of IP issues (.3) and case management issues (.3); work regarding same (.4). | 1.00 |
| 02/09/09 | KAD | 0002 | Email correspondence w/J. Sturm re: information sharing procedures (.3); review and edit document (.7); emails w/working group re: same (.2). | 1.50 |
| 02/09/09 | BMK | 0002 | Attention to issues re: data room access (0.4); tc with D. Kay re: same (0.1); attention to committee organization issues (0.3). | 0.80 |
| 02/09/09 | RLB | 0002 | Updated committee contact list (.4) | 0.40 |
| 02/09/09 | JYS | 0002 | Updating contact list. | 0.20 |
| 02/10/09 | FSH | 0002 | Communicate w/Jefferies re auction and bond issues. | 0.10 |
| 02/10/09 | DHB | 0002 | Team meeting to prepare for Committee meeting (1.2); e-mails regarding same (.3). | 1.50 |
| 02/10/09 | KAD | 0002 | Attend Committee professional pre-call re: Committee meeting tomorrow (1.2); follow up re: same (.2); emails w/working group re: case admin. issues (.3). | 1.70 |
| 02/10/09 | RCJ | 0002 | Participate (telephonically) in Committee professionals' meeting. | 1.20 |
| 02/10/09 | RCJ | 0002 | Email corr with J. Doggett re adequate assurance issues (0.1) Review and analysis re same (0.2) T/cs with creditors re case status (0.2). | 0.50 |
| 02/10/09 | BMK | 0002 | prepared for committee professionals call (0.2); attended committee professionals call (1.2); attention to committee organizational matter | 1.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 8
Invoice Number: 1245238                                                 March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | (0.2) | |
| 02/10/09 | RLB | 0002 | Updated committee contact list (1.2); prepared motion alert (.1) | 1.30 |
| 02/10/09 | JYS | 0002 | Office conference with K. Davis re pending matters. | 0.30 |
| 02/10/09 | JYS | 0002 | Attended portion of Professionals' call. | 0.50 |
| 02/11/09 | FSH | 0002 | Confer w/A. Qureshi re potential 2004 (.1). Work on motions summaries for Committee and confer w/R. Jacobs re same (.4). | 0.50 |
| 02/11/09 | FSH | 0002 | Confer w/J. Bromley re diligence and numerous other pending issues (.8). Review minutes and confer w/B. Kahn re same (.2). Completion of bylaws (.1). | 1.10 |
| 02/11/09 | BMK | 0002 | Attention to issues re: data room access (0.2); | 0.20 |
| 02/11/09 | RLB | 0002 | Updated calendar and to-do list (.5) | 0.50 |
| 02/11/09 | JYS | 0002 | Revising summary memorandum. | 1.00 |
| 02/12/09 | FSH | 0002 | Communications w/Capstone re info flow, diligence (.5). Communications w/T. Zale and Committee professionals re same (.4). | 0.90 |
| 02/12/09 | FSH | 0002 | Review miscellaneous pleadings (.3). Confer w/K. Davis re stipulation re 30-day period (.1). | 0.40 |
| 02/12/09 | FSH | 0002 | Update contact info and examine same from Company (.2). | 0.20 |
| 02/12/09 | DHB | 0002 | Review and revise information protocol motion and order (.8); office conference with K. Davis regarding changes thereto (.3). | 1.10 |
| 02/12/09 | KAD | 0002 | Tcw D. Botter re: comments to information sharing procedures (.3); revisions to same to reflect D. Botter comments (.4); m/w J. Sturm re: same (.3); emails to J. Bromley/C. Schweitzer re: same (.3); m/w R. Jacobs re: same (.2). | 1.50 |
| 02/12/09 | RCJ | 0002 | T/c's and emails with Jefferies team re status of diligence requests (0.5). Review and revise diligence lists (0.8). | 1.30 |
| 02/12/09 | RCJ | 0002 | Review draft 2004 motion (0.9) T/c with creditors re case status (0.3). | 1.20 |
| 02/12/09 | BMK | 0002 | TC with A. Qureshi re: 2004 Motion (0.2); conf with J. Sturm re: same (0.2); attention to dataroom access issues (0.4); attention to committee organizational issues (0.1) | 0.90 |
| 02/12/09 | JYS | 0002 | Correspondence with A. Qureshi re 2004 (.2); office conference with B. Kahn re same (.2); revising same (.9) | 1.30 |
| 02/12/09 | JYS | 0002 | Updating contact list (.2); updating distribution list (.1). | 0.30 |
| 02/13/09 | FSH | 0002 | Examine filed motions, miscellaneous pleadings. | 0.30 |
| 02/13/09 | SBK | 0002 | Emails to/from Lazard re diligence (.40). | 0.40 |
| 02/14/09 | DHB | 0002 | E-mail communications regarding diligence. | 0.20 |
| 02/16/09 | JYS | 0002 | Correspondence with F. Hodara re 341 meeting. | 0.20 |
| 02/17/09 | FSH | 0002 | Communications re data site (.3). review 8-K (.1). Meet w/R. Jacobs and J. Sturm re numerous pending matters including upcoming court hearing, loan, pension, KEIP, pending motions (1.0). Review report of Chair re meeting w/Monitor and provide further information to Committee (.4). Communications w/creditor (.1). | 1.90 |
| 02/17/09 | AQ | 0002 | Review and edit draft 2004 motion. | 0.40 |
| 02/17/09 | AQ | 0002 | Professionals' meeting (0.7); follow-up to same (0.2). | 0.90 |
| 02/17/09 | AQ | 0002 | Confer with J. Sturm re status of diligence requests. | 0.20 |
| 02/17/09 | DHB | 0002 | E-mail communications regarding status of multiple open issues and timing of meetings (.4). | 0.40 |
| 02/17/09 | KAD | 0002 | Attend Committee professional call (.7); follow up call w/Akin Gump re: same (.4). | 1.00 |
| 02/17/09 | RCJ | 0002 | Prep work for professionals call (0.8). O/c with F. Hodara re same (0.1). Attend profs call (0.7) and follow-up to same (0.3); O/c with F. Hodara and J. Sturm re case issues and next steps (0.4) Revise committee communication materials (0.5). | 2.80 |
| 02/17/09 | BMK | 0002 | Prepared for professionals call (0.4); attended professionals call (0.7); follow-up to same (0.2); attention to issues re: data room access (0.3) | 1.50 |
| 02/17/09 | RLB | 0002 | Updated to-do list (.5) | 0.50 |
| 02/17/09 | JYS | 0002 | Telephone conference with A. Qureshi re 2004 (.2); revisions to 2004 (.6). | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

Page 9
March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/17/09 | JYS | 0002 | Office conference with F. Hodara and R. Jacobs re pending matters (.6); preparation for 341 creditors meeting (.2). | 0.80 |
| 02/18/09 | FSH | 0002 | Follow-up w/Capstone re diligence issues (.2). | 0.20 |
| 02/18/09 | FSH | 0002 | Communications to arrange data for Company meeting (.4). | 0.40 |
| 02/18/09 | FSH | 0002 | Respond to call of creditor (.1).  Confer w/UST re Committee (.1). | 0.20 |
| 02/18/09 | DHB | 0002 | Extended e-mail correspondence regarding diligence efforts (.3). | 0.30 |
| 02/18/09 | KAD | 0002 | Email correspondence w/Akin working group re: pending case issues. | 0.40 |
| 02/18/09 | RCJ | 0002 | T/c with K. Davis and B. Kahn re pending projects and next steps. | 0.60 |
| 02/18/09 | BMK | 0002 | Confs with R. Jacobs re: pending case issues (0.4); TC with R. Jacobs and K. Davis re: case administration issues (0.6); revised and updated task list and calendar (0.7) | 1.70 |
| 02/18/09 | RLB | 0002 | Confer w/J. Sturm re: case issues (.4) | 0.40 |
| 02/18/09 | RLB | 0002 | Updated committee contact list (.4) | 0.40 |
| 02/18/09 | JYS | 0002 | Office conference with B. Kahn re pending matters (.2). | 0.20 |
| 02/19/09 | FSH | 0002 | Communicate w/creditor re 341 meeting (.1).  Communications re appointment of new Committee member w/Committee, B. Kahn (.2). | 0.30 |
| 02/19/09 | FSH | 0002 | Communications w/Committee re scheduling (.3).  Confer w/Cleary re same (.2).  Confer w/R. Jacobs re agenda (.2). | 0.70 |
| 02/19/09 | DHB | 0002 | E-mail communications regarding status, management meeting with new committee member (.3). | 0.30 |
| 02/19/09 | KAD | 0002 | Email correspondence w/working group re: case management issues. | 0.40 |
| 02/19/09 | AJL | 0002 | Participate in conference call re: diligencde issues (1.5); review online filings (0.5);  communications with T. Breeden and J. Jiang re: same (0.1). | 2.10 |
| 02/19/09 | RCJ | 0002 | Multiple o/c's w/B. Kahn and F. Hodara re pending issues. | 1.10 |
| 02/19/09 | RLB | 0002 | Updated calendar and to-do list (.6) | 0.60 |
| 02/19/09 | JYS | 0002 | Attend 341 creditors meeting. | 1.80 |
| 02/19/09 | JYS | 0002 | Drafting email summary of 341 meeting. | 1.00 |
| 02/20/09 | FSH | 0002 | Review summary of 341 meeting and comment on same (.3).  Communications w/new committee member (.1).  Follow-up re: same; provide materials, confer w/B. Kahn (.3).  Confer w/B. Kahn re retiree overture (.1).  Finalize and distribute 341 memo (.3). | 1.10 |
| 02/20/09 | FSH | 0002 | Arrangements for meeting w/management. | 0.30 |
| 02/20/09 | DHB | 0002 | E-mail communications regarding new committee member and admin. matters and 341 (.3); review and revise memo regarding pending matters (.4); office conference with B. Kahn regarding changes thereto (.1). | 0.80 |
| 02/20/09 | BMK | 0002 | Attention to matters re: addition of Law Debenture to committee (0.7); tc's with R. Bice re: same (0.2); conf with F. Hodara re: same (0.3); drafted summary re: pending matters (0.4); emailed same to committee (0.2); conf. w/D. Botter re: same (0.1). | 1.90 |
| 02/20/09 | RLB | 0002 | Created motion alert (.2) | 0.20 |
| 02/20/09 | RLB | 0002 | Updated calendar and to-do list (.6) | 0.60 |
| 02/20/09 | JYS | 0002 | Correspondence with F. Hodara re 341 Summary (.3); office conference with F. Hodara re same (.2); office conference with B. Kahn re pending matters (.1). | 0.60 |
| 02/22/09 | FSH | 0002 | Examine issues list from Committee member and communicate w/Jefferies re same. | 0.30 |
| 02/23/09 | FSH | 0002 | Communications w/Committee members re pending motions. | 0.20 |
| 02/23/09 | JYS | 0002 | Office conference with B. Kahn re pending matters (.2). | 0.20 |
| 02/23/09 | KGA | 0002 | Create automated index of due diligence materials (0.5 hours); telephone call with Nortel customer support (0.2 hours). | 0.70 |
| 02/24/09 | KAD | 0002 | Emails w/working group re: case management issues. | 0.40 |
| 02/24/09 | DK | 0002 | Review pleadings (.3); Review case docket (.3); Update to do list (.7); Update calendar (.5); Confer with J. Sturm re: same (.1). | 1.90 |
| 02/24/09 | JYS | 0002 | Office conference with B. Kahn re pending matters. | 0.20 |
| 02/24/09 | KGA | 0002 | Telephone calls and correspondence with Nortel re: diligence (0.8). | 0.80 |
| 02/25/09 | LGB | 0002 | Attend staff meeting (1.0); email Alcock re due diligence list (.1). | 1.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1245238

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/25/09 | FSH | 0002 | Respond to creditor inquiries (.2). Confer w/B. Kahn re materials to professionals (.1). | 0.30 |
| 02/25/09 | FSH | 0002 | Review miscellaneous pleadings. | 0.40 |
| 02/25/09 | FSH | 0002 | Attend portion of team meeting (.7). Follow-up from same. | 0.70 |
| 02/25/09 | BES | 0002 | Meeting regarding outstanding issues and up-dates. | 1.20 |
| 02/25/09 | AQ | 0002 | Attend portion of team meeting. | 0.50 |
| 02/25/09 | DHB | 0002 | Attend team meeting (1.3); follow-up regarding same (.4). | 1.70 |
| 02/25/09 | ILR | 0002 | Akin team meeting to discuss high level issues and status (1.3) | 1.30 |
| 02/25/09 | SBK | 0002 | Attend Akin team meeting re pending matters and next steps. | 1.30 |
| 02/25/09 | KAD | 0002 | Attend team meeting re: case issues (1.3); follow up re: same (.2). | 1.50 |
| 02/25/09 | BMK | 0002 | Prepared for team meeting (0.4); attended team meeting (1.3). | 1.70 |
| 02/25/09 | DK | 0002 | Review case docket (.3); Update to-do list and calendar (.6). | 0.90 |
| 02/25/09 | ASL | 0002 | Akin Team Conference. | 1.20 |
| 02/25/09 | JYS | 0002 | Prep for Nortel team meeting (.5); team meeting (1.3). | 1.80 |
| 02/26/09 | FSH | 0002 | Communications w/K. Davis re materials for Committee (.1). | 0.10 |
| 02/27/09 | DHB | 0002 | E-mail communications regarding diligence status and numerous open matters including protocol issues and information motion (.6); review debtors changes to order and e-mail regarding same (.4). | 1.00 |
| 02/27/09 | RLB | 0002 | Review motions and corr w/Akin team (.3) | 0.30 |
| 02/28/09 | KAD | 0002 | Email correspondence w/Cleary and Akin working group re: info sharing procedures. | 0.40 |
| 01/30/09 | BMK | 0003 | TC and emails with C. Samis re: monthly fee statements (0.2); review of interim compensation procedures (0.6); email with R. Jacobs re: same (0.1) | 0.90 |
| 02/19/09 | FSH | 0003 | Commence review of attorney time (.4). Confer w/B. Kahn re same (.1). | 0.50 |
| 02/19/09 | BMK | 0003 | Conf with F. Hodara re: invoices (0.1); tc with S. Jefferson re: same (0.1); began reviewing invoice (0.3). | 0.50 |
| 02/23/09 | BMK | 0003 | Reviewed January and February invoice. | 1.40 |
| 02/26/09 | BMK | 0004 | TC with C. Samis re: professional fee applications (0.2); emails to committee professionals re: same (0.2). | 0.40 |
| 02/28/09 | BMK | 0004 | Analysis of issues re: other professional fee applications (1.4); email to FMC re: same (0.3) | 1.70 |
| 01/26/09 | BMK | 0005 | Review of Schedules extension motion. | 0.40 |
| 02/14/09 | RCJ | 0005 | Review motion to extend time to file Schedules/SOFAs. | 0.40 |
| 02/18/09 | BMK | 0005 | Review and analysis of Schedules extension motion | 1.20 |
| 01/22/09 | FSH | 0006 | Numerous communications w/financial advisors re presentations to Committee and arrangements for same (1.6). Communications w/counsel in various jurisdictions re representation of Committee (.5). | 2.10 |
| 01/22/09 | RCJ | 0006 | Start work on Akin retention application and disclosures (0.8) Email corr with Akin team re same (0.3). | 1.10 |
| 01/23/09 | FSH | 0006 | Review materials from FAs and provide to Committee (2.5). Work on Akin retention application (.4). Numerous communications w/FAs re materials and presentations (1.5). TC Canadian counsel (.3). | 4.70 |
| 01/23/09 | PRM | 0006 | Email with R. Jacobs and F. Hodara regarding Financial Advisor interviews. | 0.10 |
| 01/23/09 | PJS | 0006 | Review and prepare documents re retention application. | 4.90 |
| 01/23/09 | RCJ | 0006 | Multiple email corr with B. Kahn re summary memo of financial advisors (0.3). Review memorandum re same (0.6). Prep work for financial advisor interviews (0.7) Multiple email corr with potential FAs re pitch and scheduling issues (0.7) Confer with P. Sprofera (0.2) and B. Kahn (0.3) re Akin retention and disclosure. Confer with J. Sturm re KCC retention (0.1) and information sharing protocol (0.2) | 2.90 |
| 01/23/09 | BMK | 0006 | Review of FA presentations (0.7); review of summary memo re: same (0.5); draft summary of potential FA's comp. structure (1.2) | 2.40 |
| 01/24/09 | FSH | 0006 | Communications w/FAs (.2). Communications w/working group re interviews (.2). | 0.40 |
| 01/24/09 | SBK | 0006 | Emails to/from Hodara re organizing for FA pitches. | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/24/09 | RCJ | 0006 | Confer with B. Kahn re retention application and disclosures. | 0.60 |
| 01/24/09 | RCJ | 0006 | Email corr with potential Fas and CDN counsel (0.5). | 0.50 |
| 01/24/09 | BMK | 0006 | Attention to issues re: KCC retention (0.5); conf with R. Jacobs re: same (0.1); emails and tc's with R. Jacobs and FMC re: retention of Canadian counsel (0.7). | 0.80 |
| 01/25/09 | FSH | 0006 | Memo to Committee re interviews (.5). Communicate w/candidates (.4). | 0.90 |
| 01/25/09 | RCJ | 0006 | Draft email memorandum re KCC retention and info sharing protocol obligations (0.4) Review email corr from F. Hodara re FA interview schedule and retention summary (0.5). | 0.90 |
| 01/25/09 | JYS | 0006 | Prepare for FA selection meeting. | 0.30 |
| 01/26/09 | FSH | 0006 | Final preparations for FA interviews (.4). TCs w/candidates (.2). Follow-up calls re FAs (.7). Memo to Committee re same (.4). | 1.70 |
| 01/26/09 | PRM | 0006 | Email with team regarding Financial Advisor interviews (.1); reviewed Financial Advisor materials regarding bankruptcy strategy (1.9); participated on portion of Financial Advisor interviews (2.7); email to F. Hodara regarding same (.3). | 5.00 |
| 01/26/09 | AQ | 0006 | Review and analyze FA pitch books. | 1.40 |
| 01/26/09 | AQ | 0006 | Attend portion of presentations for potential Committee financial advisors. | 2.60 |
| 01/26/09 | DHB | 0006 | Attend a portion of FA presentations. | 0.50 |
| 01/26/09 | PJS | 0006 | Review and prepare documents re retention application. | 4.90 |
| 01/26/09 | SBK | 0006 | Attend portion of meeting w/committee re interview financial advisor candidates. | 2.60 |
| 01/26/09 | RCJ | 0006 | Prep work for interviews of Fas (1.3). Confer with B. Kahn re same (0.2) Attend FA interviews (4.9) Review and revise pro hac papers (0.5) Email corr with Delaware counsel (0.2), Capstone (0.3) and Jefferies (0.2), re retention. | 7.60 |
| 01/26/09 | BMK | 0006 | Analysis of KCC retention (0.4); tcs with KCC re: same (0.4); drafted Akin Retention app (2.2); conf with P. Sprofera re: same (0.1); confs with R. Jacobs re same (0.2); Analysis of Cleary and Morris Nichols retention apps (0.7). | 4.00 |
| 01/26/09 | RLB | 0006 | Prepare documents re FA presentations for R. Jacobs. | 0.50 |
| 01/26/09 | JYS | 0006 | Preparation for FA meeting (.6); draft OCP Motion Summary (1.6); telephone call with R. Jacobs re same (.2). | 2.40 |
| 01/26/09 | JYS | 0006 | Revising memorndum re retention applications. | 1.00 |
| 01/27/09 | FSH | 0006 | Work on terms of advisor retention (.2). Communications w/FAs (.2). Communications w/Committee members, D. Golden re Concepts (.2). Analyze comps, prepare summary and provide to Committee (1.0). | 1.60 |
| 01/27/09 | PJS | 0006 | Review and prepare documents re retention application. | 8.30 |
| 01/27/09 | RCJ | 0006 | Negotiate terms of Jefferies' retention (1.2) Multiple o/c's with D. Golden (0.1), F. Hodara (0.1) re same. Research comp issues (0.6). Email corr with Committee professionals re retention and disclosures (0.7). | 2.70 |
| 01/27/09 | BMK | 0006 | Drafted email re: equity holding disclosure (0.4); reviewed responses re: same (0.5); emails with R. Jacobs re: same (0.1); drafted AG retention app and declaration (1.8). | 2.80 |
| 01/28/09 | FSH | 0006 | Review committee emails re terms w/investment bank and analyze issues discussed (.2). TC Jefferies re terms (.1). Communications w/Committee members and candidates re finalization (.7). | 1.00 |
| 01/28/09 | AQ | 0006 | Review and analyze emails regarding terms of Jefferies retention. | 0.20 |
| 01/28/09 | BMK | 0006 | Drafted Akin retention app (1.2); emails to FA's re: retention applications (0.4). | 1.60 |
| 01/28/09 | JYS | 0006 | Correspondence with professionals re conflicts checks (.4); office conference with R. Jacobs re same (.1). | 0.50 |
| 01/29/09 | FSH | 0006 | Communicate w/proposed UK counsel (.2) | 0.20 |
| 01/29/09 | FSH | 0006 | Review and comment on memorandum summarizing pending retention applications. | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/29/09 | FSH | 0006 | Examine ordinary course professionals pleadings (.2). | 0.20 |
| 01/29/09 | PJS | 0006 | Review and prepare documents re retention application (5.7); telephone call with J. Eselt (Fraser Miller) re disclosure information (.2). | 5.90 |
| 01/29/09 | BMK | 0006 | Reviewed responses re: fee app disclosures (0.6); emails with R. Jacobs and P. Sprofera re: same (0.2); emails with D. Joseph re: same (0.2); drafted ethical wall memo (0.8); reviewed FA distribution of labor plan (0.5); tc with N. Salvatore re: OCP motion (0.2). | 2.50 |
| 01/29/09 | JYS | 0006 | Distributing key retention docs to UK counsel. | 0.30 |
| 01/29/09 | JYS | 0006 | Revise Feb. 5 hearing summaries re retentions (.4); office conference with R. Jacobs re same (.2). | 0.60 |
| 01/30/09 | FSH | 0006 | Attend to retention issues, retention application. | 0.60 |
| 01/30/09 | PJS | 0006 | Review and prepare documents re retention application. | 6.90 |
| 01/30/09 | KAD | 0006 | M/w J. Sturm re: KCC retention issues. | 0.20 |
| 01/30/09 | RCJ | 0006 | Review and revise confidentiality agreement (2.9) Email corr with Debtors (0.2) and Committee advisors (0.3) re same. Confer with B. Kahn re retention applications and next steps (0.3) Confer wth J. Sturm re KCC retention (0.1) Review draft retention papers (0.3) Multiple t/c's with CDN counsel re disclosure and retention app (0.4). O/c with F. Hodara re disclosure obligations (0.5). | 5.00 |
| 01/30/09 | BMK | 0006 | Review of ethical wall memo (0.2); tc and emails with F. Hodara re: same (0.1); conf w/R. Jacobs re retentions (.3). | 0.60 |
| 01/31/09 | AQ | 0006 | Emails and telephone conferences with Ashursts regarding retention. | 0.20 |
| 01/31/09 | RCJ | 0006 | Review and revise draft confidentiality agreement (1.7). T/c's with Jefco (0.3) and FMC (0.2) re same. Email corr with Debtors' counsel re same (0.3). | 2.50 |
| 02/01/09 | FSH | 0006 | Communications w/G. Boothman re Ashursts retention (.2). Communication w/A. Qureshi re same (.1). | 0.30 |
| 02/01/09 | JYS | 0006 | Drafting KCC Retention App. | 2.30 |
| 02/02/09 | AQ | 0006 | Telephone conference with Ashursts regarding retention process. | 0.50 |
| 02/02/09 | PJS | 0006 | Review and prepare documents re retention application. | 2.30 |
| 02/02/09 | RCJ | 0006 | Review and revise Akin retention application and disclosure materials (2.9). Multiple emails and t/cs with Committee professionals re retention applications (0.7). | 3.60 |
| 02/02/09 | BMK | 0006 | Edited AG retention application and affidavit (1.3); confs with R. Jacobs re: same (0.2); tc with N. Salvatore re: OCP Motion (0.2); reviewed revised list of OCP's (0.4); emails to G. Boothman re: retention of Ashurt (0.3); emails and tc's with J. Hyland re: retention of Capstone (0.3) . | 2.70 |
| 02/02/09 | JYS | 0006 | Commenting on KCC Services Agreement. | 0.40 |
| 02/03/09 | FSH | 0006 | Review pleadings including ordinary course professionals, additional professional disclosure. | 0.40 |
| 02/03/09 | FSH | 0006 | Communication w/A. Qureshi re UK rates (.1). | 0.10 |
| 02/03/09 | FSH | 0006 | Work on Akin retention. | 0.30 |
| 02/03/09 | AQ | 0006 | Emails regarding Ashurst retention. | 0.20 |
| 02/03/09 | KAD | 0006 | Review and comment on proposed Nortel - KCC retention order (.7); m/w J. Sturm re: same (.3); review remaining retention materials, as revised including affidavit, retention application and engagement letter, and comments to same (1.6); m/w J. Sturm re: same  (.2). | 2.80 |
| 02/03/09 | RCJ | 0006 | Review and revise Akin retention application, disclosure materials and exhibits (1.5). Email corr with Ashurst re retention (0.3). Review Ashurst application (0.6). | 2.40 |
| 02/03/09 | BMK | 0006 | Confs with R. Jacobs re: AG application (0.6); emails with P. Sprofera re: same (0.2); drafted/edited AG application and declaration (1.8); tc's with C. Samis re: same (0.2); analysis of issues re: Ashurst retention (0.9); emails with G. Boothman re: same (0.2); tc with FMC re: conflicts check (0.1); tc with M. Wunder re: FMC retention (0.2); emails with professionals re: conflicts check (0.2); tc with N. Salvatore re: OCP | 5.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

Page 13
March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues (0.1); analysis of information re: same (0.7). | |
| 02/03/09 | JYS | 0006 | Revising KCC Retention Agreement (.4); and KCC Retention Applications (1.1). | 1.50 |
| 02/04/09 | PJS | 0006 | Review and prepare documents re retention application. | 3.80 |
| 02/04/09 | KAD | 0006 | M/w J. Sturm re: same (.3); emails to working group re: KCC (.2). | 0.50 |
| 02/04/09 | BMK | 0006 | Review and analysis of Ordinary course professional motion and revised exhibits (1.8); emails with N. Salvatore re: same (0.3); emails to R. Jacobs re: same (0.1); reviewed AG disclosure schedules (0.7); emails with R. Jacobs and P. Sprofera re: same (0.2) | 3.10 |
| 02/04/09 | JYS | 0006 | Telephone conference with H. Blaustein re KCC Retention Application (.1); reviewing comments KCC to services agreements (.3); reviewing comments to KCC Retention Application (.4). | 0.80 |
| 02/04/09 | JYS | 0006 | Revising Info Sharing Protocol Order (.7); office conference with K. Davis re same (.3). | 1.00 |
| 02/04/09 | JYS | 0006 | Drafting Shearman retention Application Summary. | 1.10 |
| 02/05/09 | PJS | 0006 | Review and prepare documents re retention application (3.3); office conferences and emails with B. Kahn re same (.3). | 3.60 |
| 02/05/09 | KAD | 0006 | Review revisions to KCC Application (.5); emails w/working group re: same (.2); m/w R. Jacobs re: same and other case issues (.2). | 0.90 |
| 02/05/09 | RCJ | 0006 | Negotiate Committee professional engagement terms (0.8). Review and comment on draft retention applications (0.7) and advise re disclosure issues (0.9). | 2.40 |
| 02/05/09 | BMK | 0006 | Review of Ashurst retention documents (2.3); tc with P. Bagon and R. Jacobs re: same (0.2); Tc with J. Hyland re: Capstone retention (0.2); review of Jefferies engagement letter (0.5); revised and drafted AG retention application and declaration (1.7); conf. w/P. Sprofera re: same (0.3). | 5.20 |
| 02/06/09 | PJS | 0006 | Office conferences and emails with B. Kahn re retention application (.2); review documents re same (.6). | 0.80 |
| 02/06/09 | KAD | 0006 | M/w J. Sturm re: KCC retention (.2); emails w/D. Foster re: same (.3); emails to J. Sturm re: same (.2). | 0.70 |
| 02/06/09 | RCJ | 0006 | Revise draft Akin retention app and disclosure materials (2.6). Advise CDN and european counsel on disclosure requirements (0.7). | 3.30 |
| 02/06/09 | BMK | 0006 | Review of Ashurst engagement letter (0.8); drafted email to P. Bagon re: same (0.4); emails with M. Wunder re: FMC retention docs (0.2); drafted ethical wall memo re: AG retention (0.6); drafted and edited AG retention docs (1.4); confs. w/P. Sprofera re: same (0.2). | 3.60 |
| 02/06/09 | JYS | 0006 | Office conference with K. Davis re KCC retention. | 0.30 |
| 02/07/09 | PJS | 0006 | Review and prepare documents re retention application. | 2.40 |
| 02/08/09 | RCJ | 0006 | Review and revise Akin Gump retention papers (1.9). Corr with B. Kahn re same (0.3). | 2.20 |
| 02/08/09 | BMK | 0006 | TC with R. Jacobs re: AG retention app (0.3); edited same (0.4); emails with R. Jacobs and M. Wunder re: FMC App (0.2); reviewed and commented on same (1.8). | 2.70 |
| 02/09/09 | PJS | 0006 | Review and prepare documents re retention application. | 1.70 |
| 02/09/09 | KAD | 0006 | Review and edit KCC retention application (.3); m/w J. Sturm re: same (.3); further edits to documents (.7); emails w/working group re: same (.2). | 1.50 |
| 02/09/09 | RCJ | 0006 | Review and revise Committee retention applications and advise on disclosure issues (4.8) T/c with YCST re Jefco retention app and engagement letter (0.3). | 5.10 |
| 02/09/09 | BMK | 0006 | Reviewed and edited Jefferies retention docs (1.7); tc with R. Jacobs and Young Conway re: same (0.3); Reviewed and edited Capstone retention docs (1.6); confs and tc with R. Jacobs re: same (0.3); tc with J. Hyland re: same (0.2); reviewed revised scheduled for AG retention app (0.3); tc's with C. Samis re: issues related to retention filings (0.2); emails with | 3.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

Page 14<br>March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | P. Bagon re: Ashurst retention (0.2) | |
| 02/09/09 | JYS | 0006 | Preparing KCC Retention Application docs. | 2.60 |
| 02/10/09 | FSH | 0006 | Confer w/A. Qureshi re derivative action concerning Deloitte. | 0.20 |
| 02/10/09 | PJS | 0006 | Review and prepare documents re retention application. | 0.30 |
| 02/10/09 | KAD | 0006 | Emails w/working group re: KCC application (.3); emails w/KCC re: retention (.2); m/w D. Botter re: same (.2). | 0.70 |
| 02/10/09 | RCJ | 0006 | Review and revise Committee professional retention applications (2.3) and negotiate Jefco engagement letter (0.8). Corr with professionals re same (0.3). | 3.40 |
| 02/10/09 | BMK | 0006 | Reviewed Jefferies retention application (0.4); tcs and emails with Jefferies' counsel re: same (0.3); tcs with R. Jacobs re: same (0.2); reviewed and edited AG retention applicaiton (1.9); tcs and confs with F. Hodara re: same (0.2); tcs and emails with R. Jacobs re: same (0.3) | 3.30 |
| 02/10/09 | JYS | 0006 | Correspondence with D. Foster re retention. | 0.20 |
| 02/11/09 | FSH | 0006 | Work on draft Akin retention application; Attention to retention applications of Committee professionals. | 1.00 |
| 02/11/09 | PJS | 0006 | Review and prepare documents re retention application. | 0.60 |
| 02/11/09 | KAD | 0006 | Emails w/B. Kahn re: retention issues (.2); emails w/working group re: KCC retention (.3); review Sherman & Sterling retention application memo (.4); review and edit summary re: same (.8); email to working group re: same (.2); m/w R. Jacobs re: KCC retention (.3); emails to working group re: same (.2); emails to Committee re: same (.2); emails to J. Bromley re: same (.2). | 2.80 |
| 02/11/09 | RCJ | 0006 | Review and revise Akin retention application (1.3). Multiple emails and t/c's with J. Drew re Committee retention applications (0.3). Email corr with Committee re Jefferies retention application (0.1). Email corr with J. Bromley re retention applications (0.1) T/c with P. Bagon of Ashurst re same (0.1). | 1.90 |
| 02/11/09 | RCJ | 0006 | Review and revise application to retain Shearman & Sterling. | 0.20 |
| 02/11/09 | BMK | 0006 | Review and examination of Ashurst retention application and docs (0.8); email to J. Bromley re: same (0.1); emails with R. Jacobs re: retention applications (0.2); reviewed and edited AG retention application (0.3); review of Jefferies retention application and docs (0.9); | 2.30 |
| 02/12/09 | FSH | 0006 | Confer w/J. Bromley re Debtor professional engagements (.2). Confer w/R. Jacobs re Ashursts engagement (.1). Work on Akin retention application (.5). | 0.80 |
| 02/12/09 | DHB | 0006 | Review and comment on KCC retention papers (.7); office conference with K. Davis regarding changes thereto (.2). | 0.90 |
| 02/12/09 | KAD | 0006 | Meetings w/J. Sturm and R. Jacobs re: KCCretention app (.5); tcw D. Botter re: comments to same (.3); m/w J. Sturm re: same (.2); call to D. Foster re: same (.2); email to D. Foster re: same (.2); revisions to application (.2); m/w J. Sturm re: same (.2). | 1.80 |
| 02/12/09 | RCJ | 0006 | Review and revise Committee professionals' retention applications (4.4) Email corr with professionals re same (0.6) Multiple o/c's with B. Kahn (0.5), J. Sturm (0.3) and K. Davis (0.1) re same. | 5.90 |
| 02/12/09 | BMK | 0006 | Review of Committee professionals retention applications (2.3); confs with R. Jacobs re: same (0.5); emails with professionals re: same (0.1); tc with P. Bagon re: ashurst application (0.2); attention to issues re: AG ethical wall (0.4) | 3.50 |
| 02/12/09 | JYS | 0006 | Correspondence with D. Foster re KCC Retention App. | 0.60 |
| 02/13/09 | FSH | 0006 | Finalization of Committee retention applications. | 0.40 |
| 02/13/09 | RCJ | 0006 | Review and revise Committee professional retention applications (4.3). Email corr with P. Tinker (0.1) and F. Hodara (0.1) re same. | 4.50 |
| 02/13/09 | BMK | 0006 | Review and analysis of AG retention application (1.6); review and analysis of other committee professional applications (3.1); emails and tcs with C. Samis re: filing of same (0.3); confs with R. Barloon re: same (0.2) | 5.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/13/09 | RLB | 0006 | Review retention applications (.6); served KCC retention application (.4); sent out motion alerts (.2) | 1.20 |
| 02/13/09 | JYS | 0006 | Finalizing KCC Retention Application (1.1); office conference with R. Jacobs re same (.2). | 1.30 |
| 02/15/09 | RCJ | 0006 | Review applications to retain professionals. | 0.70 |
| 02/16/09 | FSH | 0006 | Confer w/R. Jacobs re Company professionals terms (.1). Review same (.1). | 0.20 |
| 02/16/09 | RCJ | 0006 | Review and analysis of Lazard retention (1.9). T/c with F. Hodara re same (0.1). Email corr with B. Kahn re same (0.1). | 2.10 |
| 02/17/09 | FSH | 0006 | Outline post-filing payment issue with respect to debtor's professionals as reported by J. Bromley and follow-up re same (.2). Review comparative information (.1). | 0.30 |
| 02/17/09 | RCJ | 0006 | Analysis of Lazard engagement (1.9) and confer with F. Hodara (0.2) and D. Kay, C. Verasco re same (0.2). | 2.30 |
| 02/17/09 | BMK | 0006 | Review of issues re: Lazard retention (0.4); drafted/edited objection re: same (4.3) | 4.70 |
| 02/18/09 | RCJ | 0006 | Continue analysis of Lazard retention terms (0.5) T/c with C. Verasco at Jefferies re same (0.2). Review and revise memorandum re application (0.8). Review and revise memorandum re applications to retain other special counsel (0.7). | 2.20 |
| 02/18/09 | BMK | 0006 | Analysis of FA indemnification issues (0.8); review and examination of Lazard retention application (2.3); edited/drafted objection re: same (0.7) | 3.80 |
| 02/19/09 | FSH | 0006 | Confer w/C. Verasco, H. Kennedy re Lazard terms of engagement (.4). Confer w/B. Kahn re comps, analysis (.2). Communicate w/R. Jacobs re same (.1). | 0.70 |
| 02/19/09 | BMK | 0006 | Conf with F. Hodara re: Lazard application issues (0.2); reviewed and analyzed comparable fee structures (2.4); emails with F. Hodara and R. Jacobs re: same (0.2); review and analysis of special counsel retention applications (1.3); conf with J. Sturm re: same (0.2); tc with J. Sturm and N. Salvatore re: same (0.1); tcs with C. Samis re: same (0.2). | 4.60 |
| 02/19/09 | JYS | 0006 | Office conference with B. Kahn re pending professional retention applications (0.3); correspondence re same (0.2). | 0.50 |
| 02/20/09 | FSH | 0006 | Confer w/B. Kahn re: retention motion, info re same (.2). | 0.20 |
| 02/20/09 | BMK | 0006 | Analysis of issues re: Lazard retention (2.9); conf with F. Hodara re: same (0.2); tc with C. Verasco re: same (0.4); review of Jefferies comp analysis re: same (0.4); analysis of issues re: special counsel retention applications (0.4); confs with J. Sturm re: same (0.3); review of RL&F retention application (0.7); email to F. Hodara re: same (0.1) | 5.40 |
| 02/21/09 | BMK | 0006 | Review and analysis of Lazard retention application (0.8); review of Jefferies comp analysis (0.6) | 1.40 |
| 02/22/09 | FSH | 0006 | Examine comps re Lazard engagement (.2). Communicate w/Jefferies and B. Kahn re same and re memo to Committee (.1). Review, finalize and transmit same (.5). Follow-up communications w/Jefco, Kahn re same (.1). Review data re triggers and communicate w/B. Kahn re same (.2). | 1.20 |
| 02/22/09 | BMK | 0006 | Attention to issues re: Lazard retention application (0.6); email to committee re: same (0.1); email to F. Hodara re: same (0.1) | 0.80 |
| 02/23/09 | KAD | 0006 | M/w B. Kahn re: Lazard retention (.2); email correspondence w/working group re: same (.2). | 0.40 |
| 02/23/09 | BMK | 0006 | Analysis of issues re: Lazard retention application (0.5); emails with F. Hodara re: same (0.3); email with D. Botter re: same (0.1); conf. w/K. Davis re: same (0.2). | 1.10 |
| 02/24/09 | KAD | 0006 | Emails w/working group re: professional fee issues (.3); call to L. Schweitzer re: same (.1); email to F. Hodara re: same (.1); m/w B. Kahn re: Lazard retention issues (.3). | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

Page 16
March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/24/09 | BMK | 0006 | Conf with K. Davis re: Lazard retention (0.1); emails with K. Davis and D. Botter re: same (0.2); attention to issues re: RLF retention application (0.3); tc with C. Samis re: UST issues with committee retention applications (0.2); tc with Young Conway re: same (0.1); emails with Ashurst re: same (0.1). | 1.00 |
| 02/25/09 | FSH | 0006 | Communications w/J. Bromley, B. Kahn re: Lazard, Mercer, Ashursts, RLP, retention. | 0.50 |
| 02/25/09 | DHB | 0006 | Office conferences with K. Davis and B. Kahn regarding retention issues and telephone conferences with UST (.2) (.3). | 0.50 |
| 02/25/09 | KAD | 0006 | Email correspondence re: Lazard issues w/working group (.3); m/w B. Kahn re: retention issues (.2); call to D. Foster re: KCC app (.1); email to D. Foster re: same (.1); tcw B. Kahn and P. Tinker re: same - KCC, Ashurst and Jefferies (.3); m/w D. Botter re: same (.1); additional emails w/D. Foster re: same (.2); tcw G. Boothman re: retention and other issues (.5); tcw D. Tinker and B. Kahn re: same (.2); follow up w/B. Kahn re: same (.2); review and comment on KCC Supplemental affidavit and Ashurst revised order (.4); emails w/working group re: all of the foregoing (.3). | 2.90 |
| 02/25/09 | BMK | 0006 | Analysis of issues re: committee professional retentions (0.6); confs with K. Davis re: same (0.5); tc with K. Davis and P. Tinker re: retention issues (0.3); tc with G. Boothman re: Ashurst retention issues (0.5); follow-up call with P. Tinker re: same (0.2); drafted supplemental KCC affidavit (0.3); drafted amended Ashurst Order (0.3). | 2.70 |
| 02/26/09 | FSH | 0006 | Confer w/J. Bromley re Lazard engagement terms and CSFB terms (.3). | 0.30 |
| 02/26/09 | KAD | 0006 | Email correspondence re: retention issues w/working group. | 0.30 |
| 02/26/09 | BMK | 0006 | TC with US Trustee re: retention app issues (0.1); reviewed emails from P. Bagon re: Ashurst retention issues (0.2); emails with N. Grow re: Jefferies app (0.1); review of revised order re: same (0.2); emails and tcs with Chris Samis re: same (0.1); emails with KCC re: retention app (0.2); attention to issues re: supplemental affidavit (0.2); review and analysis of Credit Suisse engagement letter (1.4); emails with D. Botter re: same (0.1). | 2.60 |
| 02/28/09 | KAD | 0006 | Email correspondence w/Cleary and Akin working group re: retention issues. | 0.50 |
| 01/22/09 | FSH | 0007 | Meet w/Committee. | 1.00 |
| 01/22/09 | RCJ | 0007 | Attend first meeting with Committee. | 1.00 |
| 01/23/09 | FSH | 0007 | Communicate w/Committee re meeting and preparations for same. | 2.50 |
| 01/25/09 | FSH | 0007 | Communications re meeting and other pending issues w/Cleary (.3). Follow-up re scheduling same (.2). | 0.50 |
| 01/26/09 | FSH | 0007 | Arrangements for Committee meeting (.5). Attend same (5.0). Arrangements for upcoming meetings (.2). | 5.70 |
| 01/26/09 | RCJ | 0007 | Attend portion of committee meeting re FA, CDN and Delaware counsel selection. | 0.90 |
| 01/28/09 | FSH | 0007 | Work on agenda for Committee meeting (.8). Arrangements for meeting in Toronto (.4). Communicate w/J. strum, Committee re meeting details (.5). | 1.70 |
| 01/29/09 | FSH | 0007 | Coordinate w/working group re materials for Committee (.9). Review materials for presentation to Committee (.4). | 1.30 |
| 01/29/09 | RCJ | 0007 | Prep work Committee call (1.2) O/c with F. Hodara re same (0.6) T/c with M. Wunder at FMC re same (0.4). | 2.20 |
| 01/29/09 | BMK | 0007 | Prepared for committee call (0.7). | 0.70 |
| 01/29/09 | JYS | 0007 | Prep for Committee call (0.3). | 0.30 |
| 01/30/09 | FSH | 0007 | Final preparation for meeting of committee (.6). Participate in same (1.7). Meet w/working group re next steps (.4). | 2.70 |
| 01/30/09 | MJV | 0007 | Participate in Committee call | 1.70 |
| 01/30/09 | AQ | 0007 | Committee call. | 1.70 |
| 01/30/09 | DHB | 0007 | Prepare for Committee call (.5); attend same (1.7) and follow-up (0.1). | 2.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                     Page 17
Invoice Number: 1245238                                                    March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 01/30/09 | KAD | 0007 | Attend Committee call (1.7) and follow up meeting re: same (.3). | 2.00 |
| 01/30/09 | RCJ | 0007 | Prep work for Committee call (0.7). Participate in Committee call (1.7). | 2.40 |
| 01/30/09 | BMK | 0007 | Reviewed and organized documents in preparation for committee call (1.7); attended committee call (1.7); follow-up to same (0.4); prepared minutes for same (0.5) | 4.30 |
| 01/30/09 | JYS | 0007 | Committee call. | 1.70 |
| 02/04/09 | FSH | 0007 | Work on agenda for committee call (.2). | 0.20 |
| 02/04/09 | BMK | 0007 | Drafted and edited committee minutes | 0.40 |
| 02/05/09 | FSH | 0007 | Draft agenda and communicate w/Chair and professionals re same (1.5). Confer w/R. Jacobs re meeting presentations, documents (.4). Preparation for Committee meeting (.3). | 2.20 |
| 02/05/09 | DHB | 0007 | Review and e-mail communications regarding Agenda for Committee meeting (.7); continue review of materials for same (.5). | 1.20 |
| 02/05/09 | SBK | 0007 | Emails to/from Hodara and Botter re agenda for committee call and organization for call (.20); Emails to/from Hodara and Jacobs re Reg FD questions (.20); Several emails w/committee advisors re Friday call and follow-up on Toronto meetings (.50) | 0.90 |
| 02/05/09 | RCJ | 0007 | Review proposed agenda for 2/6 Committee call. | 0.30 |
| 02/05/09 | BMK | 0007 | Drafted agenda for committee call (0.6); emails with professionals re: same (0.2); prepared for committee call (0.7) | 1.30 |
| 02/06/09 | FSH | 0007 | Final preparation for Committee meeting (.5). Participate in same (2.3). Arrangements for upcoming Committee meetings (.2). Memo to Committee re same (.2). | 3.20 |
| 02/06/09 | SEL | 0007 | Attend portion of committee call (2.1). | 2.10 |
| 02/06/09 | MJV | 0007 | Conference t/c with Committee (2.30). Pre-call with professionals (0.20). | 2.50 |
| 02/06/09 | PRM | 0007 | Participated on committee call. | 2.30 |
| 02/06/09 | AQ | 0007 | Professionals' pre-call. | 0.30 |
| 02/06/09 | AQ | 0007 | Committee call. | 2.30 |
| 02/06/09 | SBK | 0007 | Prep for committee call (.40); Attend professional pre-call (.30) and committee call (2.30) re pending matters | 3.00 |
| 02/06/09 | KAD | 0007 | Attend Committees professional pre-call (.3); attend Committee telephonic meeting (2.3). | 2.60 |
| 02/06/09 | RCJ | 0007 | Prep work for Committee call (0.7). Participate in Committee call (2.3). | 3.00 |
| 02/06/09 | BMK | 0007 | Prepared for committee call (0.5); pre-meeting with professionals (0.3); attended committee call (2.3); organized in-person committee meeting (0.7) | 3.80 |
| 02/06/09 | JYS | 0007 | Preparation for CTE call (.3); pre-call team meeting (.3); CTE call (2.3). | 2.90 |
| 02/07/09 | FSH | 0007 | Communications and preparations for Committee call re key issues. | 1.30 |
| 02/07/09 | PRM | 0007 | Reviewed Jeffries memorandum regarding meeting between creditors committee professionals and Nortel (0.9); email with F. Hodara regarding Sunday morning conference calls (0.2). | 1.10 |
| 02/08/09 | FSH | 0007 | Participate in Committee call (1.2). Planning for upcoming meetings (.3). | 1.50 |
| 02/08/09 | PRM | 0007 | Participated on creditors committee call (1.2)and follow up call with professionals (0.3). | 1.50 |
| 02/08/09 | DHB | 0007 | Prepare for and attend Committee meeting (1.3); follow-up professionals' call (.3); e-mails regarding same (.2). | 1.80 |
| 02/08/09 | SBK | 0007 | Conf call w/creditors committee re pending matters and update (1.2); Follow-up call w/committee professionals re next steps (.3). | 1.50 |
| 02/08/09 | KAD | 0007 | Attend Committee call. | 1.20 |
| 02/08/09 | RCJ | 0007 | Prep work for Committee call (0.5); participate in Committee call (1.2) Post-call follow-up with Committee professionals (0.3). | 2.00 |
| 02/08/09 | BMK | 0007 | Attended Committee Call (1.2); professionals follow-up call (0.3). | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                              Page 18
Invoice Number: 1245238                                           March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/08/09 | JYS | 0007 | Committee call (1.2); follow up professional call (.3). | 1.50 |
| 02/09/09 | FSH | 0007 | Meet w/B. Kahn re Wednesday meeting preparations (.1).  Work on issues for same (.1).  Work on matters for Tuesday professionals' meeting (.2).  Working group meeting re plan, FDIC, litigation and other issues (1.8). | 2.20 |
| 02/09/09 | FSH | 0007 | Examine draft minutes and confer w/B. Kahn re same (.3). | 0.30 |
| 02/09/09 | BMK | 0007 | Conf. with F. Hodara re: minutes (0.2); edited and prepared minutes (0.7). | 0.90 |
| 02/10/09 | FSH | 0007 | Meeting of professionals to review all issues for committee call (1.0).  Outline same (.5).  Work on materials for meeting (.7).  Prepare agenda (.6). | 2.80 |
| 02/10/09 | PRM | 0007 | Participated on professionals conference call to prepare for committee meeting. | 1.00 |
| 02/10/09 | AQ | 0007 | Professionals' meeting to prepare for in-person Committee meeting (1.0); follow-up to same (0.2). | 1.20 |
| 02/10/09 | SBK | 0007 | Committee professionals mtg/call re pending matters and prep for Wednesday committee meeting (1.20); TC w/Hodara re agenda for committee meeting (.10). | 1.30 |
| 02/10/09 | BMK | 0007 | Revised and drafted committee minutes | 0.50 |
| 02/10/09 | JYS | 0007 | Office conference with F. Hodara preparing for 2/11 CTE meeting. | 0.40 |
| 02/10/09 | JYS | 0007 | Preparing agenda for 2/11 meeting (.4); preparing and distributing additional material for 2/11 meeting (2.0). | 2.40 |
| 02/11/09 | FSH | 0007 | Final preparation for meeting of Committee (.6).  Attend same (6.3). | 6.90 |
| 02/11/09 | PRM | 0007 | Participated on creditor's conference call with respect to Jeffries discussion on Nortel's restructuring strategy in light of industry make up and trends (2.2); email with F. Hodara regarding same (0.2); reviewed Jeffries written presentation regarding same (0.6). | 3.00 |
| 02/11/09 | AQ | 0007 | Attended portion of in-person Committee meeting. | 5.30 |
| 02/11/09 | DHB | 0007 | Prepare for (.6); and attend Committee meeting (6.3); follow-up conferences with K. Davis and M. Wunder regarding same (.2) (.3). | 7.40 |
| 02/11/09 | SBK | 0007 | Attend in-person committee meeting. | 6.30 |
| 02/11/09 | RCJ | 0007 | Prep work for in-person Committee meeting (1.3). Attend portion of Committee meeting (5.6). | 6.90 |
| 02/11/09 | BMK | 0007 | review of committee minutes (0.4); emails with F. Hodara and R. Jacobs re: same (0.2); email to committee re: same (0.2) | 0.80 |
| 02/11/09 | JYS | 0007 | Preparation for CTE meeting (1.0); CTE meeting (6.3). | 7.30 |
| 02/12/09 | FSH | 0007 | Arrangements for upcoming Committee meetings (.2). | 0.20 |
| 02/17/09 | FSH | 0007 | Communications w/Committee reps and members re meetings (.5).  Meet w/working group (.9). | 1.40 |
| 02/22/09 | FSH | 0007 | Outline matters for upcoming Committee meetings. | 0.10 |
| 02/23/09 | FSH | 0007 | Communications w/committee members and professionals re Committee meetings, materials for same (.1).  Participate in Committee call re incentive plan (3.0).  Follow-up calls w/Company and Capstone (.1).  Prepare agenda and memo to Committee (.2). | 3.40 |
| 02/23/09 | AQ | 0007 | Committee conference call and management presentation re KEIP. | 3.00 |
| 02/23/09 | DHB | 0007 | Attend portion of Committee call regarding comp. plan. | 2.50 |
| 02/23/09 | BMK | 0007 | Drafted committee minutes. | 0.20 |
| 02/23/09 | JYS | 0007 | Prep for Committee call re Incentive Plan. | 0.50 |
| 02/24/09 | FSH | 0007 | Communications re matters for Committee meeting w/Committee members (.3).  Participate in Committee conference call (1.8).  Communications re working group meeting (.1). | 2.20 |
| 02/24/09 | ILR | 0007 | Committee call regarding incentive plans, velocity transaction and other issues (1.3); review materials for call (0.5) | 1.80 |
| 02/24/09 | SBK | 0007 | Prepare for call w/committee re Velocity sale (.9); Attend conference call w/committee re Velocity sale transaction and related pending matters (1.8). | 2.70 |
| 02/24/09 | KAD | 0007 | Email correspondence w/working group re: Committee call today (.3); | 2.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 19
Invoice Number: 1245238                                                    March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | m/w B. Kahn re: same (.2); email to Committee re: same/Velocity transaction (.3); attend Committee call (1.8); follow up re: same (.2). | |
| 02/24/09 | BMK | 0007 | Prepared for committee call (0.8); participated in committee call (1.8); follow-up to same (0.3). | 2.90 |
| 02/24/09 | JYS | 0007 | Prep for Committee call (.5); Committee call (1.8). | 2.30 |
| 02/27/09 | FSH | 0007 | Communications re meeting between Company and Committee (.4). | 0.40 |
| 02/27/09 | PRM | 0007 | Reviewed correspondence regarding update conference calls between debtors and committee. | 0.10 |
| 01/22/09 | FSH | 0008 | Communications re court hearing and attention to motions. | 0.40 |
| 01/23/09 | FSH | 0008 | Communications w/R. Jacobs, Committee re court hearings. | 0.20 |
| 01/23/09 | RCJ | 0008 | Prep work for hearing (0.9) Attend hearing (0.3) Draft email update for Committee re hearing (0.4) O/c with F. Hodara re same (0.1). | 1.70 |
| 01/24/09 | RCJ | 0008 | Email corr with J. Sturm re Feb 5 hearing. | 0.20 |
| 01/25/09 | FSH | 0008 | Communications re hearing, response deadline. | 0.10 |
| 01/25/09 | RCJ | 0008 | Draft email memorandum re 1/23 hearing, Feb 5 hearing (0.8) Email corr with J. Bromley re extension of objection deadline (0.1). | 0.90 |
| 02/02/09 | MJV | 0008 | Conference with R. Jacobs re adjournment of hearing (.2). | 0.20 |
| 02/05/09 | FSH | 0008 | Prepare for court hearing (.5).  Attend same (1.1). | 1.60 |
| 02/05/09 | RCJ | 0008 | Prep work for hearing (1.2) Attend hearing (1.1). | 2.30 |
| 02/10/09 | RCJ | 0008 | Prep work for CDN court hearing (1.5). Attend CDN hearing (1.6). | 3.10 |
| 02/16/09 | FSH | 0008 | Communications and preparations for court hearing. | 0.30 |
| 02/17/09 | RLB | 0008 | Prep work for hearing (0.3). | 0.30 |
| 02/17/09 | JYS | 0008 | Review materials for hearing. | 0.40 |
| 02/18/09 | FSH | 0008 | Review pleadings in connection w/omnibus hearing (.3). | 0.30 |
| 02/18/09 | RLB | 0008 | Prepare hearing materials (.5) | 0.50 |
| 02/18/09 | JYS | 0008 | Coordinating filing of pro hac for J. Sturm with local counsel. | 0.30 |
| 02/19/09 | FSH | 0008 | Meet w/J. Sturm and review reclamation and other matters for omnibus hearing (.4).  Meet w/parties in advance of hearing (.2).  Attend same (.7). | 1.30 |
| 02/19/09 | JYS | 0008 | Preparation for hearing. | 0.80 |
| 02/19/09 | JYS | 0008 | Attend hearing. | 0.80 |
| 02/25/09 | DK | 0008 | Confer with J. Sturm re preparation for hearing (.1); Assist with above (1). | 1.10 |
| 02/26/09 | RLB | 0008 | Created hearing binder and index (1.0) | 1.00 |
| 02/27/09 | FSH | 0008 | Communications w/Akin lawyers re scheduling, court. | 0.30 |
| 02/27/09 | KAD | 0008 | Review pleadings and other material on for hearing today (2.5); attend Court hearings today (1.0). | 3.50 |
| 02/27/09 | JYS | 0008 | Correspondence with K. Davis re Amended Hearing Agenda (.2) | 0.20 |
| 01/23/09 | DK | 0009 | Prepare set of recent 10-K and 10-Qs for S. Kuhn. | 0.40 |
| 01/24/09 | FSH | 0009 | Review historic financial information. | 3.00 |
| 01/29/09 | FSH | 0009 | Examine financial reporting requested by Committee members and communicate re same (.3). | 0.30 |
| 01/30/09 | RCJ | 0009 | Review motion to extend time to file financial reports (0.2) Confer with B. Kahn re same (0.1). | 0.30 |
| 01/30/09 | BMK | 0009 | Review and analysis of financial report extension motion (1.2; Conf w/R. Jacobs re: same (0.1). | 1.30 |
| 01/30/09 | JYS | 0009 | Call with C. Verasco re diligence (.2) correspondence with R. Jacobs re same (.1). | 0.30 |
| 01/31/09 | RCJ | 0009 | Review MOR (0.7). Review and revise summary memorandum re motion to extend time to file financial reports related to non-debtors (0.8). T/c with J. Borow of Capstone re same (0.2) Email corr with C. Samas of RLF re same (0.2). | 1.90 |
| 02/04/09 | FSH | 0009 | Review monthly MOR. | 0.20 |
| 02/06/09 | AAS | 0009 | Review Form 10-K and various Form 10-Qs regarding certain debt-related matters (3.4); discuss same with Amy Lanctot (0.2). | 3.60 |
| 02/06/09 | AJL | 0009 | Review Nortel's SEC filings and summarize relevant documents and disclosures (9.1); confs. w/S. Scow re: same (0.1). | 9.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

Page 20
March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/09/09 | AAS | 0009 | Review Form 10-K, Form 10Qs and Form 8-Ks regarding certain issues related to indebtedness. | 2.30 |
| 02/11/09 | FSH | 0009 | Confer w/Capstone re financial diligence. | 0.10 |
| 02/11/09 | AAS | 0009 | Examine structure chart (0.3); review SEC filings and Indentures regarding certain issues related to the Company's indebtedness (2.1). | 2.40 |
| 02/18/09 | AJL | 0009 | Participate in conference calls re: diligence issues (1.9); reviewed SEC filings (3.7). | 5.60 |
| 01/22/09 | RCJ | 0010 | Analysis of Intercompany loan and issues re same. | 0.80 |
| 01/25/09 | JYS | 0010 | Review post petition revolver credit agreement (.3). | 0.30 |
| 01/26/09 | RCJ | 0010 | Continue analysis of intercompany loan. | 1.10 |
| 01/27/09 | FSH | 0010 | Analyze intercompany loan. | 0.10 |
| 01/27/09 | MJV | 0010 | Review of post-petition intercompany credit agreement and other background materials (4.2). | 4.20 |
| 01/28/09 | MJV | 0010 | Conference t/c with Committee professionals re intercompany loan (2.20). Further review of background materials re intercompany loan (2.20). Prepared memo to Committee re post-petition intercompany loan agreement (2.30). | 6.70 |
| 01/28/09 | RCJ | 0010 | Continue review and analysis of intercompany loan and issues related to same (2.6) Review and revise Akin memorandum re same (1.9). | 4.50 |
| 01/28/09 | BMK | 0010 | Review of memo re: intercompany postpetition loan (0.7). | 0.70 |
| 01/29/09 | FSH | 0010 | Work on motion summary, analyze issues w/proposed loan and communicate comments to R. Jacobs re same (.8). Conf. call w/Fraser re loan and lien analysis (.5). Communicate w/M. Volow re lien (.1). | 1.40 |
| 01/29/09 | MJV | 0010 | Reviewed revised draft of memo re intercompany loan arrangements (0.8). Reviewed draft of FMC memo re same (1.2). Conferences with R. Jacobs re same (0.3). T/c's with L. Schweitzer and M. Wunder re Canadian upstream guarantor (1.0). Reviewed orders and related motions and Monitor's report (2.7). | 6.00 |
| 01/29/09 | RCJ | 0010 | Make substantial revisions to memo re intercompany loan (1.1). Continue analysis of loan and related diligence issues (3.8) Confer with Jefco and Capstone teams re same (0.6) Review email memo from Jefco re intercompany loan analysis (0.2). | 5.70 |
| 01/29/09 | BMK | 0010 | Review of memos re: intercompany loan (0.8); review of emails from R. Jacobs and M. Volow re: same (0.3). | 1.10 |
| 01/30/09 | FSH | 0010 | Confer w/J. Bromley re intercompany loan, confi, other pending issues (.5). Further call w/J. Bromley re same (.2). | 0.70 |
| 01/30/09 | MJV | 0010 | Reviewed memoranda and background materials re intecompany loan arrangements prior to Committee call (1.80). Conference t/c with J. Bromley, F. Hodara and R. Jacobs re same and re February 5 hearing (0.70). Conference with S. Kuhn re same (0.30). | 2.80 |
| 01/30/09 | DHB | 0010 | Review memos on intercompany loan transactions (.8). | 0.80 |
| 01/30/09 | RCJ | 0010 | Continue analysis of intercompany loan (1.2) T/c's with J. Bromley re same (0.3). Multiple o/c's with F. Hodara re same (0.3). | 1.80 |
| 01/31/09 | RCJ | 0010 | T/c with M. Wunder at FMC re intercompany revolver and related diligence. | 0.20 |
| 02/01/09 | DHB | 0010 | E-mail communications regarding intercompany loan status (.2). | 0.20 |
| 02/01/09 | RCJ | 0010 | Analysis of NNI loan (1.6) Corr with Jefco, FMC and Akin teams re same (0.7). | 2.30 |
| 02/02/09 | RCJ | 0010 | Continue analysis of NNI loan. | 1.60 |
| 02/04/09 | RCJ | 0010 | Review email corr re Carling facility and adequacy of charge (0.2) Corr with Akin and FMC teams re NNI loan issues (0.9). | 1.10 |
| 02/05/09 | MJV | 0010 | Conference with S. Kuhn re diligence investigation of Carling Facility lien. | 0.40 |
| 02/05/09 | RCJ | 0010 | Continue analysis of NNI loan issues (0.9) and corr with Committee professionals re same (0.5). | 1.40 |
| 02/06/09 | MJV | 0010 | Review of Fraser Milner letter to Ogilvy Renault re issues re intercompany advances and Carling Charge. (0.6) | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                   Page 21
Invoice Number: 1245238                                              March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/06/09 | RCJ | 0010 | Continue analysis of NNI loan issues. | 1.20 |
| 02/08/09 | FSH | 0010 | Attention to issues w/intercompany loan. | 0.20 |
| 02/10/09 | FSH | 0010 | Work on terms of loan proposal. | 0.20 |
| 02/11/09 | FSH | 0010 | Work on terms for consent to DIP loan (.5). | 0.50 |
| 02/11/09 | MJV | 0010 | Review of diligence materials re intercompany advances and Carling Facility. | 0.80 |
| 02/11/09 | RCJ | 0010 | Continue analysis of issues re intercompany loan. | 1.70 |
| 02/12/09 | FSH | 0010 | Examine Fraser list (.1). Examine revised list (.1). Confer w/R. Jacobs re same (.1). Comment on term sheet (.2). Follow-up re same (.1). | 0.60 |
| 02/12/09 | MJV | 0010 | Memo to F. Hodara re DIP diligence materials. | 0.70 |
| 02/13/09 | FSH | 0010 | Confirm adjournment of loan hearing (.1). Examine term sheet (.1). Confer w/C. Kearns re same (.2). | 0.40 |
| 02/13/09 | RCJ | 0010 | T/c with J. Bromley re intercompany loan (0.2). Continue analysis of issues re same (1.4). O/c with F. Hodara re same (0.3). | 1.90 |
| 02/16/09 | RCJ | 0010 | T/c's with CDN counsel re markup of initial order, NNI loan documentation and next steps (0.2); Review markup of NNI loan and initial order (0.7). | 0.90 |
| 02/17/09 | FSH | 0010 | Review proposed revisions to loan agreement and related documents (.5). Confer w/M. Volow re same (.1). Confer w/Fraser re same (.1). Confer w/R. Jacobs re loan issues, protocol (.2). | 0.90 |
| 02/17/09 | MJV | 0010 | Review of Fraser Milner drafts re proposed revisions to security and priorities for intercompany loans (0.80). Prepared comments re same (0.60). Conferences with F. Hodara and R. Jacobs re same (0.40). | 1.80 |
| 02/17/09 | RCJ | 0010 | Multiple t/cs and emails with CDN counsel re amendments to initial order, loan documentation and term sheet (0.9). Review and revise draft documents (1.4). Confer with F. Hodara (0.2) and M. Volow (0.1) re same. Review M. Volow comments to same (0.3). | 2.90 |
| 02/17/09 | RCJ | 0010 | Continue analysis re intercompany loan. | 0.90 |
| 02/18/09 | FSH | 0010 | Work on loan issues and communications w/Fraser and R. Jacobs re same. | 0.50 |
| 02/18/09 | RCJ | 0010 | Multiple t/cs with Cdn counsel re amendments to initial order and loan agreement (0.7) Review and comment on drafts of same (0.8). Email corr with F. Hodara re same (0.1). | 1.60 |
| 02/18/09 | RCJ | 0010 | Continue analysis of intercompany loan. | 0.90 |
| 02/19/09 | FSH | 0010 | Analyze beneficiary issue and communicate w/M. Wader, M. Volow and R. Jacobs re same (.2). Work on language (.2). Communicate w/Capstone re same (.2). | 0.60 |
| 02/19/09 | MJV | 0010 | Review of correspondence with Fraser re proposed revisions to intercompany loan arrangements (0.20). Review of revised set of proposed revisions (0.30). Prepared draft provision for reporting to UCC by post-filing intercompany lender and borrower (0.40). Correspondence with F. Hodara re same (0.30). | 1.20 |
| 02/19/09 | RCJ | 0010 | Continued intercompany loan analysis. | 1.30 |
| 02/20/09 | MJV | 0010 | Review of revised draft of proposed amended Canadian Order (0.80). Correspondence with M. Wunder re same (0.50). | 1.30 |
| 02/22/09 | FSH | 0010 | Review open issues with respect to intercompany loan and order and provide comments and observations to M. Wunder and Capstone (.8). Review M. Volow comments (.1). Communications w/M. Wunder re foregoing (.2). | 1.00 |
| 02/22/09 | MJV | 0010 | Review of revised draft of Canadian Order and memo from M. Wunder re same (0.70). Provided comments on same to M. Wunder and F. Hodara (0.60). | 1.30 |
| 02/23/09 | MJV | 0010 | Review of appraisal of Carling facility (0.80). Conference t/c with Lazard, Jefferies, Fraser and appraiser re same (0.70). Review of revised drafts of NNI intercompany loan agreement (0.60). Correspondence with M. Wunder re same (0.30). | 2.40 |
| 02/23/09 | KGA | 0010 | Conference call with Nortel and representative of Juteau Johnson Comba | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Inc. regarding the appraisal of the Carling facility (0.5 hours). | |
| 02/24/09 | MJV | 0010 | Review of materials re intercompany advances (0.40). Review of revised draft of proposed amended NNI loan agreement (0.50). | 0.90 |
| 02/25/09 | FSH | 0010 | Communication w/group re adjournment (.1). | 0.10 |
| 02/25/09 | MJV | 0010 | Analysis of intercompany loan issues. (1.30). Review of revised drafts of Canadian Order and loan agreement re same (0.60). | 1.90 |
| 02/26/09 | MJV | 0010 | T/c with M. Wunder re proposed revisions to NNI intercompany loan agreement and Canadian Order (0.60). Review of same (0.30). | 0.90 |
| 02/27/09 | FSH | 0010 | Examine info re loan. | 0.20 |
| 02/27/09 | MJV | 0010 | T/c with M. Wunder re NNI loan agreement and related Order (0.30). Review of revised drafts (0.50). | 0.80 |
| 01/27/09 | FSH | 0011 | Attention to utilities order. | 0.10 |
| 01/27/09 | BMK | 0011 | Analysis of utilities motion (0.6); emails with Cleary re: same (0.2); confs with R. Jacobs re: same (0.3). | 1.10 |
| 01/28/09 | FSH | 0011 | Communicate w/Capstone re vendor contracts. | 0.10 |
| 01/28/09 | RCJ | 0011 | Review Flex prepetition agreement. | 0.80 |
| 01/29/09 | RCJ | 0011 | Review motion re customer programs (0.5) Confer with B. Kahn re action on same (0.2). | 0.70 |
| 01/29/09 | BMK | 0011 | Review and analysis of supplemental customer programs motion (2.2); conf with R. Jacobs re: same (0.2). | 2.40 |
| 01/30/09 | RCJ | 0011 | Review motion to clarify first day order re customer program (0.2) Email corr with J. Kim re same (0.1). Confer with Capstone (0.2) and F. Hodara (0.1) re same. | 0.60 |
| 01/30/09 | BMK | 0011 | Review of supplemental customer programs motion (0.4); tc with J. Kim re: same (0.1); emails with Capstone re: same (0.2) | 0.70 |
| 01/31/09 | RCJ | 0011 | Review and revise summary memorandum re motion to clarify first day order re customer programs (1.1). T/c (0.1) and emails (0.2) with J. Borow of Capstone re same. | 1.40 |
| 02/02/09 | JYS | 0011 | Review Rejection Motion (.6); correspondence with Capstone seeking analysis of same (.4). | 1.00 |
| 02/03/09 | RCJ | 0011 | Corr with J. Kim re same (0.1) Review proposed procedures re reclamation claims (0.3). | 0.40 |
| 02/04/09 | JYS | 0011 | Drafting Rejection Motion Summary. | 1.10 |
| 02/17/09 | FSH | 0011 | Analyze issues re supplier contract and communications w/Jefferies and R. Jacobs re same. | 0.20 |
| 02/18/09 | FSH | 0011 | Consider supplier contract issue and communicate w/D. Botter re same (.2). | 0.20 |
| 02/18/09 | BMK | 0011 | Review of contract manufacturer agreement | 0.70 |
| 02/21/09 | BMK | 0011 | Review and analysis of major supplier contract | 2.30 |
| 02/22/09 | BMK | 0011 | Review and analysis of major supplier contract | 1.60 |
| 02/23/09 | BMK | 0011 | Review and analysis of major supplier contract. | 2.40 |
| 02/25/09 | SBK | 0011 | Emails/TC w/Kahn re review of supplier agmt (.20); Discuss same w/Feuerstein (.10). | 0.30 |
| 02/25/09 | KAD | 0011 | Meetings w/B. Kahn re: supplier contract review (.3); review email correspondence re: same (.2). | 0.50 |
| 02/25/09 | BMK | 0011 | Attention to issues re: major supplier contract (0.4); conf with K. Davis re: same (0.2); tc with L. Chang re: same (0.2); tc with J. Hyland re: same (0.3); tc's and emails with S. Kuhn and K. Davis re: same (0.3). | 1.40 |
| 02/27/09 | SBK | 0011 | Emails to/from Kahn and Feuerstein re organize call (.20); TC w/Kahn and Feuerstein re diligence on supplier agreements w/Nortel (.30). | 0.50 |
| 02/27/09 | BMK | 0011 | Review and analysis of contract manufacturer agreement (1.3); TC with S. Kuhn and T. Feuerstein re: same (0.3); tc with J. Borow re: same (0.4); email to J. Borow and J. Hyland re: same (0.1); tc with M. Fleming re: pending rejection procedures motion (0.1); email to team re: same (0.1) | 2.30 |
| 01/23/09 | RCJ | 0012 | Confer with F. Hodara re trading order (0.1). Email corr with Delaware counsel re same (0.2). | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

Page 23
March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 01/24/09 | FSH | 0012 | Review basic claim information (.8). Analyze inter-creditors rights (1.2). | 2.00 |
| 01/24/09 | RCJ | 0012 | Review draft trading order. | 0.60 |
| 02/02/09 | BMK | 0012 | Review and analysis of reclamation procedures motion (1.1) | 1.10 |
| 02/05/09 | BMK | 0012 | Review and analysis of reclamation procedures motion (1.4); emails with R. Jacobs re: same (0.2) | 1.60 |
| 02/06/09 | FSH | 0012 | Analysis of supplier motion and communicate w/B. Kahn re same (.2). | 0.20 |
| 02/06/09 | BMK | 0012 | Review of 503(b)(9) motion by Avanex (0.4); email to F. Hodara re: same (0.2); review of reclamation motion issues (0.4) | 1.00 |
| 02/11/09 | FSH | 0012 | Review reclamation terms. | 0.20 |
| 02/11/09 | RCJ | 0012 | Review and revise memorandum re reclamation procedures (0.7). Confer with F. Hodara (0.2) and Capstone team (0.2) re same. | 1.10 |
| 02/11/09 | JYS | 0012 | Revising reclamation motion summary (.5); office conference R. Jacobs re same (.2) | 0.70 |
| 02/15/09 | RCJ | 0012 | Review and comment on revised reclamation procedures order (0.4). Email corr with Cleary re same (0.1). | 0.50 |
| 02/17/09 | RCJ | 0012 | T/c with L. Schweitzer re reclamation procedures and related objections (0.2). Review objections (0.5). | 0.70 |
| 02/18/09 | FSH | 0012 | Confer w/R. Jacobs re reclamation motion (.1). | 0.10 |
| 02/19/09 | FSH | 0012 | Review filed claims (.2). | 0.20 |
| 02/20/09 | FSH | 0012 | Review setoff issue, other pending motions and discuss w/B. Kahn (.2). Examine memo to Committee (.1). | 0.30 |
| 02/20/09 | FSH | 0012 | Work on setoff issue. | 0.20 |
| 02/26/09 | JYS | 0012 | Creditor inquiry (Actua) re potential claim. | 0.30 |
| 01/28/09 | FSH | 0013 | Confer w/S. Kuhn re analysis of transactional matters. | 0.20 |
| 01/30/09 | RCJ | 0013 | Review motion to increase caps re prepetition payables (0.7) . | 0.70 |
| 01/31/09 | RCJ | 0013 | Review and revise summary memorandum re motion to increase caps on prepetition payables (1.3). Email corr with J. Borow of Capstone (0.1) and J. Kim (0.1) re same; tc w/B. kahn re same (.3). | 1.80 |
| 02/02/09 | SBK | 0013 | Review background materials re prepare for Toronto meeting (2.0). | 2.00 |
| 02/03/09 | SBK | 0013 | Several TCs w/Akin team re organizing deal and diligence teams (1.30); Continued review of background information re prep for Toronto meeting (1.60); Attend meeting w/Hodara, Jacobs and Fraser Milner team re same (2.0). | 4.90 |
| 02/05/09 | SBK | 0013 | Discuss diligence effort w/Feuerstein (.30); Email Feuerstein re same (.20); Review materials and notes from Toronto meetings (1.20) | 1.70 |
| 02/06/09 | SBK | 0013 | Review SEC filings re background info (.80) | 0.80 |
| 02/07/09 | SBK | 0013 | Emails to/from Laves re diligence on indentures (.10). | 0.10 |
| 02/08/09 | FSH | 0013 | Call w/Committee professionals re diligence (.4). Email to Cleary and Lazard re same (.2). Outline priority diligence items (.3). Further emails w/Cleary and working group re diligence (.4). Call w/Company and Committee professionals re same (.6). Confer w/R. Manzo re diligence (.2). Confer w/J. Bromley re same (.20. Follow-up re diligence (.5). | 2.80 |
| 02/08/09 | SBK | 0013 | Several emails to/from Akin team re diligence priorities. | 0.60 |
| 02/09/09 | SBK | 0013 | Emails to/from Lazard and Hodara re diligence process and organizing calls re same (.50); Emails to/from Hodara and Marchesiello re: diligence (.20). | 0.70 |
| 02/10/09 | SBK | 0013 | Emails to/from Kahn re data room access (.20); Email corporate diligence team re background documents (.40); Review corporate structure chart (.20). | 0.80 |
| 02/12/09 | AAS | 0013 | Review certain SEC filings and examine certain issues related to the Indentures. | 1.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/17/09 | AAS | 0013 | Review certain SEC filings and Indentures (1.1; examine certain issues related thereto (1.0); discuss same with Amy Lanctot (0.1). | 2.20 |
| 02/18/09 | AAS | 0013 | Review certain SEC filings and Indentures (1.2; examine certain issues related thereto (0.5). | 1.70 |
| 02/19/09 | AAS | 0013 | Reveiw certain SEC filings and Indentures (1.4); discuss same with Alan Laves and Kim Ramsey (0.3). | 1.70 |
| 02/22/09 | FSH | 0013 | Communicate w/S. Kuhn re indenture review. | 0.10 |
| 02/22/09 | SBK | 0013 | Emails to/from Hodara and Laves/Scow re diligence on indentures. | 0.30 |
| 02/23/09 | AAS | 0013 | Examine certain issues related to 1996 Indenture (0.7); discuss same with Stephen Kuhn and Amy Lanctot (0.4); review SEC filings and certain Indentures (2.5). | 3.60 |
| 02/23/09 | SBK | 0013 | TC w/Scow re indenture diligence and follow-up on Hodara question. | 0.30 |
| 02/23/09 | AJL | 0013 | Review diligence materials and prepare summary of indentures (4.8); confs. w/A. Scow re: same (0.4). | 5.20 |
| 02/24/09 | AAS | 0013 | Review certain SEC filings and Indentures (1.4); examine certain issues related thereto (0.4). | 1.80 |
| 02/25/09 | AAS | 0013 | Review certain Indentures (2.4); discuss same with Kim Ramsey and Alan Laves (0.3). | 2.70 |
| 02/26/09 | AAS | 0013 | Review certain SEC filings and certain Indentures (3.4); examine certain issues related thereto (0.5). | 3.90 |
| 02/27/09 | AAS | 0013 | Review certain Indentures and examine certain issues related thereto (3.1); discuss same with Alan Laves, Kim Ramsey and Amy Lanctot (0.3). | 3.40 |
| 01/23/09 | FSH | 0014 | Communications w/counsel to Monitor, ad hoc committee. | 0.20 |
| 01/23/09 | RCJ | 0014 | Review and analysis of Initial Order in Canadian proceeding. | 0.90 |
| 01/24/09 | FSH | 0014 | Review Monitor report (.8). Review information re: Canadian proceedings, CCAA (1.6). | 2.40 |
| 01/27/09 | RCJ | 0014 | Confer with B. Kahn re cross border protocol (0.2) Review markup of same (0.4). | 0.60 |
| 01/28/09 | RCJ | 0014 | T/c's with CDN counsel re memo on initial charges (1.2) Review and revise memorandum re same (1.3) Review Monitor's report (0.8). | 3.30 |
| 01/29/09 | FSH | 0014 | Review and comment on memo by Fraser re Canadian charges, order (.4). Analyze charges (.3). Confer w/R. Jacobs re same (.2). | 0.90 |
| 01/30/09 | KAD | 0014 | M/w B. Kahn re: Canadian protocol (.2); review Quebecor Canadian protocol precedent (1.0); email to Committee re: same (.2); emails w/B. Kahn re: same (.2). | 1.60 |
| 01/30/09 | RCJ | 0014 | T/c with CDN counsel re stay issues (0.2) and hearings (0.1). Confer with K. Davis re cross border protocol (0.2) Review issues re same (0.7). | 1.20 |
| 01/30/09 | BMK | 0014 | Review and analysis of cross border protocol (1.3); comparison to precedent protocols (0.4); conf with K. Davis re: same (0.2) | 1.90 |
| 01/31/09 | MJV | 0014 | Review of Canadian Motions and Orders re intecompany financings and related charges. | 1.70 |
| 01/31/09 | BMK | 0014 | Review of cross border protocol blackline (0.8); email to K. Davis re: same (0.1) | 0.90 |
| 02/02/09 | FSH | 0014 | Review issues w/Canadian matters, Order. | 0.20 |
| 02/02/09 | KAD | 0014 | Tcw/R. Jacobs and B. Kahn re: cross-border protocol (.1); m/w B. Kahn re: same (.2); review and comment on draft of revised procedures and related precedent (1.8); m/w B. Kahn re: same (.2); emails w/working group re: same (.2). | 2.50 |
| 02/02/09 | RCJ | 0014 | Review and revise memo re initial order and related issues (0.8). Multiple emails and t/cs with CDN counsel re same (0.3) Confer with F. Hodara re same (0.1). | 1.20 |
| 02/02/09 | BMK | 0014 | Reviewed and commented on Cross Border Protocol (3.6); confs with K. Davis re: same (0.2). | 3.80 |
| 02/03/09 | FSH | 0014 | Review draft letter re Canadian Order and comment on same (.3). Confer w/Canadian counsel re: foregoing and pending case issues (1.0). | 1.30 |
| 02/03/09 | RCJ | 0014 | Corr with CDN counsel re CCAA procees and next steps (1.5) Review | 2.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                         Page 25
Invoice Number: 1245238                                                    March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and comment on revised letter re initial order and related issues (1.2). | |
| 02/04/09 | FSH | 0014 | Communications w/Frasers, R. Jacobs, D. Botter re upcoming hearing. | 0.40 |
| 02/04/09 | DHB | 0014 | Review cross-border protocol and revisions thereto (1.0). | 1.00 |
| 02/05/09 | FSH | 0014 | Review annotated letter and analyze Canadian issues re same (.3). Review info re Carling and discuss w/R. Jacobs (.2). | 0.50 |
| 02/05/09 | DHB | 0014 | E-mail communications regarding UK Canadian protocol issues (.2). | 0.20 |
| 02/05/09 | KAD | 0014 | M/w D. Botter re: Canadian protocol (.1); m/w B. Kahn re: same (.1); review email from U.K. counsel re: same (.2); review precedent protocols filed in other cases (.8); emails w/B. Kahn re: same. | 1.20 |
| 02/05/09 | RCJ | 0014 | Review draft markup of cross-border protocol (0.6). Review email corr from G. Boothman re same (0.2) Review corr from CAW (0.2). | 1.00 |
| 02/05/09 | BMK | 0014 | Reviewed analysis from Ashurst re: cross-border protocol (0.3); analyzed precedent protocols re: same (0.8); confs. and emails with D. Botter and K. Davis re: same (0.2) | 1.30 |
| 02/06/09 | KAD | 0014 | Further review of Canadian protocol and related international protocols (1.2); emails to group re: Canadian protocols (.3). | 1.50 |
| 02/06/09 | RCJ | 0014 | Corr with CDN counsel re initial order, charge priority and collateral issues. | 0.80 |
| 02/06/09 | BMK | 0014 | Attention to issues re: cross border protocol | 0.50 |
| 02/07/09 | FSH | 0014 | Attention to Canadian extension order, court matter. | 0.20 |
| 02/07/09 | RCJ | 0014 | Review draft CDN order for stay extension and ancillary relief (0.7) Review Monitor's first report (1.7) and email corr with Committee re same (0.1). | 2.50 |
| 02/09/09 | FSH | 0014 | TC R. Jacobs re revised Canadian order. | 0.10 |
| 02/09/09 | DHB | 0014 | E-mail communications regarding Canadian cross-border issues. | 0.30 |
| 02/09/09 | KAD | 0014 | Email correspondence w/working group re: cross-border protocol. | 0.40 |
| 02/09/09 | RCJ | 0014 | Review motion papers for CDN hearing and proposed amendments to initial order (2.9). Multiple emails and t/cs with Akin and FMC teams re same (1.4). Analysis of proposed amendments and consider strategic responses (1.6). | 5.90 |
| 02/09/09 | BMK | 0014 | Reviewed and analyzed issues re: cross border protocol (0.9); correspondence with K. Davis re: same (0.3) | 1.20 |
| 02/10/09 | FSH | 0014 | Examine Fraser letter re hearing, Carling (.1). Communications re hearing, order (.1). Review revised order (.3). Review monitor's first report (.3). Communications w/working group re: cross-border protocol (.1). Confer w/R. Jacobs re outcome of Toronto hearing (.3). | 1.20 |
| 02/10/09 | DHB | 0014 | E-mail communications regarding cross-border issues (.2); review FM letter to team regarding canadian initial order issues (.2); work with K. Davis regarding cross-border protocol issues (.5); e-mails regarding same (.2). | 1.10 |
| 02/10/09 | SBK | 0014 | Review latest Canadian monitor's report (.60). | 0.60 |
| 02/10/09 | KAD | 0014 | Emails w/working group re: cross-border protocol (.3); m/w D. Botter re: same (.4); emails w/B. Kuhn re: comments (.2); email to R. Jacobs, B. Kahn and D. Botter re: same (.2); additional meeting w/D. Botter and call to J. Bromley re: same (.3); review red line reflecting proposed changes to protocol (.4); m/w B. Kahn re: same (.2); email to B. Kahn re: same (.2); review email re: same (.3); revise as memo for D. Botter (.8). | 3.30 |
| 02/10/09 | RCJ | 0014 | Analysis of priority issues re initial order (2.2) Multiple o/cs with FMC team re same (0.6) T/c with K. Zych re cross border protocol (0.1) Review comments to same (0.2). | 3.10 |
| 02/10/09 | BMK | 0014 | Review and analysis of cross border protocol (1.3); confs with K. Davis re: same (0.3); analysis of issues re: motion for consideration of same (0.7); tc with C. Samis re: same (0.3) | 2.60 |
| 02/11/09 | FSH | 0014 | Meet w/M. Wonder re Canadian pension, benefits and other issues (.4). | 0.40 |
| 02/11/09 | AQ | 0014 | Confer with M. Wunder re Canada stay issues. | 0.20 |
| 02/11/09 | KAD | 0014 | M/w D. Botter re cross-border issues (.1); calls to J. Bromley re: same | 2.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

Page 26
March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.3); emails w/B. Kahn re same (.4); draft stipulation to extend time to reconsider cross-border protocol (.9); multiple emails w/B. Kahn re: same (.4); emails w/local counsel re same (.3); emails to J. Bromley re: same (.3). | |
| 02/11/09 | RCJ | 0014 | Review and revise term sheet re priority charges (0.9) O/c with F. Hodara and M. Wunder re same (0.2). T/c with J. Bromley re same (0.1). | 1.20 |
| 02/11/09 | BMK | 0014 | Drafted motion to reconsider cross border protocol (4.8); analysis of issues re: stipulation re: same (0.5); emails with K. Davis re: same (0.4) | 5.70 |
| 02/12/09 | KAD | 0014 | Emails w/Canadian counsel re stipulation concerning cross border protocol (.4); revise same (.6); m/w B. Kahn re: same (.3); emails to working group re: same (.3); m/w F. Hodara re: same (.1); emails to Cleary re: same (.4); follow up calls to J. Brody and L. Schweitzer re: same (.3); m/w B. Kahn re: same (.3). | 2.70 |
| 02/12/09 | RCJ | 0014 | Review and revise term sheet re priority charges (1.7) Multiple t/c's and emails with M. Wunder re same (0.7). Participate (telephonically) in meeting with Ogilvy, Goodmans and FMC (1.0). Follow-up calls with CDN counsel re next steps (0.9). Review initial order and priority issues (0.8) Confer with B. Kahn re cross-border protocol (0.2). Review stipulation re same (0.2). | 5.50 |
| 02/12/09 | BMK | 0014 | Drafted motion to reconsider CBP Order (2.1); confs with K. Davis re: same (0.3); edited stip re: same (0.4); tcs and emails with C. Samis re: same (0.4); tc with R. Jacobs, FMC, Ogilvy and Goodmans re: canadian initial order (0.8); follow-up call with R. Jacobs and FMC (0.4); review of term sheet re: same (0.3) | 4.70 |
| 02/13/09 | FSH | 0014 | Examine proposed changes to protocol (.1). | 0.10 |
| 02/13/09 | KAD | 0014 | M/w B. Kahn re: cross border protocol (.3); email to Cleary re: same (.2); tcw L. Schweitzer re: same and re: info sharing procedures (.3); review correspondence from L. Schweitzer covering revised draft (.6); revise draft and email to L. Schweitzer (.4); follow up re: filing and same of stipulation (.6). | 2.30 |
| 02/13/09 | RCJ | 0014 | O/c with K. Davis and B. Kahn re cross-border protocol (0.2). Review and revise same (0.6) T/c's with CDN counsel re initial order and priority charges (0.6). Continue analysis re same (0.7). | 2.10 |
| 02/13/09 | BMK | 0014 | Review and analysis of protocol motion to reconsider (0.6); review and analysis of stipulation re: same (0.9); emails and confs with R. Jacobs and K. Davis re: same (0.3); emails with C. Samis re: same (0.3) | 2.30 |
| 02/14/09 | RCJ | 0014 | Email corr with B. Kahn and K. Davis re cross-border protocol (0.1). Review protocol (0.4). | 0.50 |
| 02/15/09 | DHB | 0014 | Telephone conference with R. Jacobs regarding Protocol (.2). | 0.20 |
| 02/15/09 | RCJ | 0014 | Review and revise cross-border protocol (1.2) T/c with D. Botter re same (0.1). | 1.30 |
| 02/16/09 | RCJ | 0014 | Review and revise markup of cross-border protocol (1.2). | 1.20 |
| 02/19/09 | FSH | 0014 | Review info re Chapter 15 of Canadian debtors (.1). | 0.10 |
| 02/19/09 | RCJ | 0014 | Multiple t/c's and emails w/canadian counsel re initial order. | 0.90 |
| 02/20/09 | BMK | 0014 | Review and analysis of Protocol issues (0.5); conf with D. Botter re: same (0.1) | 0.60 |
| 02/25/09 | DHB | 0014 | Office conferences and e-mails with team regarding protocol issues (.2) (.2). | 0.40 |
| 02/25/09 | KAD | 0014 | Email correspondence w/members of working group re: cross-border protocol (.3); m/w B. Kahn re: same (.2); review related precedent (.3). | 0.80 |
| 02/25/09 | BMK | 0014 | Analysis of issues re: Cross Border Protocol (0.8); reviewed emails from K. Davis and D. Botter re: same (0.3); email to G. Boothman re: same (0.2). | 1.30 |
| 02/25/09 | BMK | 0014 | Analysis of issues re: Cross Border Protocol (0.8); reviewed emails from K. Davis and D. Botter re: same (0.3); email to G. Boothman re: same (0.2). | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

Page 27
March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/25/09 | DK | 0014 | Confer with J. Sturm re Chapter 15 hearing (.2); Assist with preparation therefor (.8). | 1.00 |
| 02/26/09 | KAD | 0014 | Review email correspondence re: 2nd motion's report (.3); review monitor's report (.3); email to working group re: same (.2); email to Committee re: same (.2); review 3rd monitor's report re: equity compensation plan (.2); emails w/Akin, Capstone and Jefferies working groups re: same (.3). | 1.50 |
| 02/27/09 | FSH | 0014 | Communications re cross-border issues w/working group. | 0.20 |
| 02/27/09 | BMK | 0014 | Review of FMC memo re: upcoming canadian hearings | 0.20 |
| 02/28/09 | DHB | 0014 | Review protocol draft (.4); e-mails regarding same (.2). | 0.60 |
| 02/28/09 | RCJ | 0014 | T/c with M. Wunder re CDN issues and strategy. | 0.50 |
| 02/01/09 | FSH | 0015 | Review and comment on utilities motion summary. | 0.40 |
| 02/02/09 | FSH | 0015 | Attention to motion re utility, other miscellaneous pleadings. | 0.20 |
| 02/02/09 | RCJ | 0015 | Markup final utilities order (0.9). Confer with B. Kahn re same (0.2). Review and analysis of proposed adequate assurance settlements (0.3). | 1.40 |
| 02/02/09 | BMK | 0015 | Confs. w/R. Jacobs re: utilities motion (0.2). | 0.20 |
| 02/03/09 | KAD | 0015 | Review revised intercreditor lien pleadings (.8). | 0.80 |
| 02/03/09 | RCJ | 0015 | Review and analysis of proposed utility adequate assurance settlement (0.2). | 0.20 |
| 02/12/09 | SBK | 0015 | Emails to/from Akin team re additions to diligence team (.30); Emails to Lazard re same and data room access (.50). | 0.80 |
| 01/29/09 | AQ | 0016 | Telephone conference with Canadian counsel re derivative action. | 0.30 |
| 01/29/09 | AQ | 0016 | Confer with F. Hodara regarding Canadian litigation. | 0.20 |
| 02/18/09 | AQ | 0016 | Telephone conference with M. Wunder regarding Canadian lift stay litigation. | 0.30 |
| 02/18/09 | BMK | 0016 | Review and analysis of Johnson Controls lift stay motion | 0.60 |
| 02/25/09 | AQ | 0016 | Review and analyze pleadings filed in connection with derivate action against Deloitte. | 1.80 |
| 02/25/09 | AQ | 0016 | Telephone conference with Fraser Milner re lift stay litigation in Deloitte derivative standing motion. | 0.40 |
| 02/26/09 | BMK | 0016 | Analysis of Johnson controls lift stay motion (0.3); tc's and emails with N. Salvatore re: same (0.2). | 0.50 |
| 02/27/09 | JYS | 0016 | Review and drafting summary of Johnson setoff lift stay (1.2). | 1.20 |
| 01/29/09 | FSH | 0017 | Message from attorney re pending litigation and confer w/A. Qureshi re same (.2). | 0.20 |
| 01/26/09 | SEL | 0018 | Call re: tax issues (0.2); review background docs re: same (0.3). | 0.50 |
| 01/26/09 | AFA | 0018 | Research Nortel public information (.9); review research materials (1.2); compose emails to Akin Nortel team regarding meeting (.2). | 2.30 |
| 01/27/09 | RCJ | 0018 | Corr with Akin team re tax issues. | 0.20 |
| 01/27/09 | AFA | 0018 | Review 1st day submission, Nortel 10-K and other documents/materials from Brad Kahn for tax issues and company structure information. | 1.80 |
| 01/27/09 | KMR | 0018 | Preliminary review of initial filings in bankruptcy court. | 1.20 |
| 01/28/09 | SEL | 0018 | Meeting re tax issues (.7); review docs re same (.3). | 1.00 |
| 01/28/09 | WTW | 0018 | Conference with Akin team regarding initial tax issues (.7); Conference with Alex Anderson regarding tax due diligence items (.3.. | 1.00 |
| 01/28/09 | AFA | 0018 | Meeting with tax and financial restructuring team to discuss case (.9); meeting with T. Weir and K. Rowe to discuss tax issues (.2); review structure charts and information regarding Nortel tax position and consider tax issues (1.1); emails to W. McRae @ Cleary to schedule tax discussion (.2). | 2.40 |
| 01/28/09 | KMR | 0018 | Internal organizational meetings (0.7); Review of materials filed with bankruptcy court (3.0). | 3.70 |
| 01/29/09 | FSH | 0018 | Follow-up re status of tax items. | 0.10 |
| 01/29/09 | WTW | 0018 | Telephone conference with Bill McCrae (.1); tc w/A. Anderson re tax issues (.2). | 0.30 |
| 01/29/09 | AFA | 0018 | Review tax diligence request list from T. Weir (.8); Call to B. McRae & Cleary (.2); Correspondence to Akin team re: call to McRae (.1); Call | 4.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with T. Weir re: tax issues (.2); Discuss tax issues with K. Rowe (.4); Research re: Section 382 change in control provisions (2.4). | |
| 01/29/09 | KMR | 0018 | Continued review of bankruptcy court filings (1.5); Work on tax due diligence list (0.8); research re: residual cost sharing method and its use by Canadian based multinational groups (1.8); conf w/A. Anderson re: same (.4). | 4.50 |
| 01/30/09 | AFA | 0018 | Correspondence to J. Sturm (.2); discuss tax issues with K. Rowe (.8); review documents and structure charts (.7). | 1.70 |
| 01/30/09 | KMR | 0018 | Review EY (Canada) report prepared for Ontario court on Nortell's international tax and accounting structure (1.3); related tax research re: US and Canadian rules (1.2). | 2.50 |
| 02/02/09 | WTW | 0018 | Telephone conference with Alex Anderson regarding trading orders. | 0.30 |
| 02/02/09 | AFA | 0018 | Call to T. Weir (.1); discuss tax issues with K. Rowe (.5); Call with T. Weir (.2); review structure charts and related documents (.5). | 1.30 |
| 02/04/09 | WTW | 0018 | Email to and from Bill McCrae. | 0.20 |
| 02/05/09 | WTW | 0018 | Conference call with Cleary tax. | 0.60 |
| 02/05/09 | AFA | 0018 | Call w/T. Weir, B. McRae re: tax issues | 0.60 |
| 02/06/09 | SEL | 0018 | Review of restructuring tax issues (0.3); t/c re: same (0.1). | 0.40 |
| 02/06/09 | WTW | 0018 | Email to Fred Hodara regarding tax issues. | 0.40 |
| 02/06/09 | AFA | 0018 | Review model diligence request lists (.3); review correspondence from T. Weir (.2). | 0.50 |
| 02/09/09 | FSH | 0018 | Analyze tax diligence and communicate w/T. Weir re same (.2). | 0.20 |
| 02/09/09 | SEL | 0018 | E-mails. | 0.20 |
| 02/09/09 | WTW | 0018 | Telephone conference with Alex Anderson regarding tax due diligence list (0.3). Review email from Fred Hodara regarding tax issues and reply (0.3). Review and revise tax due diligence list (0.8). | 1.40 |
| 02/09/09 | RCJ | 0018 | Email corr with Akin tax team re guaranty issues. | 0.20 |
| 02/09/09 | AFA | 0018 | Prepare diligence request list (1.2); review correspondence from creditor's committee team (.4); conf. w/K. Rowe re: diligence list (.2); call with T. Weir re: diligence list (.1); correspondence to T.Weir/K.Rowe and financial restructuring team (.2). | 2.10 |
| 02/09/09 | KMR | 0018 | Reviewed tax due diligence list. | 0.70 |
| 02/10/09 | WTW | 0018 | Continue tax diligence. | 0.30 |
| 02/10/09 | AFA | 0018 | Review correspondence from Lazard (.2); discuss case with K. Rowe (.2). | 0.40 |
| 02/11/09 | AFA | 0018 | Initial access to diligence data room (.6); review materials in diligence data room (1.2); discuss case with K. Rowe (.3); call with T. Weir (.2). | 2.30 |
| 02/12/09 | WTW | 0018 | Telephone conference with Alex Anderson re: same (0.3); Telephone conference with Steve Kuhn regarding transfer pricing (0.2). | 0.50 |
| 02/12/09 | AFA | 0018 | Call with T. Weir re: diligence & transfer pricing (.2); review data room documents for information regarding transfer pricing (1.3); discuss transfer pricing issues with K. Rowe (.3) | 1.80 |
| 02/12/09 | KMR | 0018 | Began reviewing tax and financial due diligence materials. | 2.20 |
| 02/13/09 | AFA | 0018 | Correspondence with T. Weir and K. Rowe re transfer pricing. | 0.30 |
| 02/13/09 | KMR | 0018 | Reviewed due diligence materials. | 0.60 |
| 02/17/09 | FSH | 0018 | Communication A. Alexander, D. Botter re transfer pricing issues, meeting and follow-up re meeting. | 0.30 |
| 02/17/09 | AFA | 0018 | Participate in call regarding intercompany intellection property policies (1.0); dicuss contents of call with K. Rowe (.2); discuss contents of call with F. Hodara, K. Rowe, and intellectual property attorneys (.3); correspondence with K. Rowe regarding transfer pricing meeting (.2). | 1.70 |
| 02/17/09 | KMR | 0018 | Conference call re: IP (1.0); internal discussions re: IP (0.3); reviewed R&D cost sharing agreements (2.2). | 3.50 |
| 02/18/09 | FSH | 0018 | Communicate w/Capstone, Jefferies re transfer pricing issue, meeting (.3). Communicate w/A. Anderson, T. Weir re same (.2). | 0.50 |
| 02/18/09 | SEL | 0018 | Research re: tranfer pricing issue. | 0.70 |
| 02/18/09 | WTW | 0018 | Review and respond to email from Fred Hodara. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                         Page 29
Invoice Number: 1245238                                                        March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/18/09 | WTW | 0018 | Conference call with Alex Anderson and Kevin Rowe. | 0.30 |
| 02/18/09 | WTW | 0018 | Telephone conference with Alex Anderson. | 0.20 |
| 02/18/09 | WTW | 0018 | Email to Alex Anderson on transfer pricing. | 0.10 |
| 02/18/09 | AFA | 0018 | Review correspondence from F. Hodara, K. Rowe and D. Botter regarding transfer pricing meeting (.3); correspondence to T. Weir, S. Leblang and K. Rowe regarding transfer pricing meeting (.2); correspondence to F. Hodara regarding transfer pricing meeting (.2); call with T. Weir regarding transfer pricing (.2); call with K. Rowe and T. Weir regarding transfer pricing meeting and strategy (.3); call to Fraser Milner to reach tax attorney (.3); call with C. Steeves regarding transfer pricing meeting and strategy (.3); correspondence to T. Weir, S. Leblang, K. Rowe and F. Hodara regarding transfer pricing meeting and strategy (.3); review database for new tax information (.4). | 2.50 |
| 02/18/09 | KMR | 0018 | Internal discussions re: transfer pricing issues (0.5); continue review of documents pertaining to intangible property (1.7). | 2.20 |
| 02/19/09 | WTW | 0018 | Review email from Cleary Gottlieb. | 0.20 |
| 02/19/09 | AFA | 0018 | Review diligence database for new information. | 0.20 |
| 02/19/09 | KMR | 0018 | Reviewed additional due diligence materials relating to intangible property (0.7); review US-Canada income tax treaty in connection with analysis of intangible property (1.6). | 2.30 |
| 02/20/09 | AFA | 0018 | Review diligence database for new information (.2); .1 speak to K. Rowe regarding transfer pricing (.1). | 0.30 |
| 02/23/09 | WTW | 0018 | Telephone conference with Alex Anderson and Kevin Rowe. | 0.10 |
| 02/23/09 | WTW | 0018 | Conference call with Canadian tax counsel, Alex Anderson and Kevin Rowe. | 0.30 |
| 02/23/09 | AFA | 0018 | Call with T. Weir, K. Rowe, C. Steeves regarding transfer pricing. | 0.50 |
| 02/23/09 | KMR | 0018 | Conference call with Canadian tax counsel and related internal discussions (0.7); Continue review of materials relating to intercompany transactions in preparation for Tuesday meeting (3.7). | 4.40 |
| 02/24/09 | SEL | 0018 | E-mails and tc's with team re: tax issues. | 0.30 |
| 02/24/09 | WTW | 0018 | Review Interco and Transfer Pricing materials. | 0.80 |
| 02/24/09 | DHB | 0018 | Prepare for and attend meeting with Company and other constituents regarding transfer pricing and other issues (4.5). | 4.50 |
| 02/24/09 | AFA | 0018 | Review transfer pricing presentation (.4); participate in portion of transfer pricing meeting via phone(2.1). | 0.50 |
| 02/24/09 | KMR | 0018 | Attended meeting at Nortel HQ re: intercompany transactions (4.5); discussions with other team members re: intercompany transaction presentation (1.8); reviewed written materials and related tax research re: intercompany transactions (3.3). | 9.60 |
| 02/25/09 | WTW | 0018 | Review slide presentation on transfer pricing (0.4); calls with Alex Anderson and Kevin Rowe regarding tax issues (0.8); Review email with NOL summary (0.3). | 1.50 |
| 02/25/09 | AFA | 0018 | (1.0) meeting with Akin Nortel team regarding status of case; (.2) correspondence with K. Rowe regarding tax issues; (.2) meet with K. Rowe regarding transfer pricing; (.4) call with K. Rowe, T. Weir regarding transfer pricing and other tax issues; (.5) review diligence website for new tax materials; (.3) review correspondence from K. Rowe regarding transfer pricing; (.3) correspondence with F. Hodara regarding the status of tax diligence. | 2.90 |
| 02/25/09 | KMR | 0018 | Meeting with other team members (including non-tax) (1.0); discussions with T. Weir and A. Anderson re: meeting on intercompany transactions and status of due diligence (0.8); began reviewing application for APA for US and Canada for tax years 06-11 and work on memo re: transfer pricing (5.5). | 7.30 |
| 02/26/09 | FSH | 0018 | Communicate w/A. Andersen re diligence (.1). | 0.10 |
| 02/26/09 | WTW | 0018 | Conference call with Kevin Rowe and Alex Anderson (0.6); Review US-Canada Avance Pricing Agreement (1.3). | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/26/09 | AFA | 0018 | Review diligence materials (.7); call with K. Rowe and T. Weir regarding tax and transfer pricing (0.6);  corresponce to Cleary regarding transfer pricing call (0.2). | 1.50 |
| 02/26/09 | KMR | 0018 | Continue review of APA ruling request and related materials for years 06 through 11 (4.3); begin review of Nortel US's 2007 consolidated federal income tax return (1.2); conference call with T.Weir and A. Anderson re; transfer pricing in general and status of due diligence requests (0.6). | 6.10 |
| 02/27/09 | AFA | 0018 | (.2) discuss status of tax diligence with K. Rowe; (.2) correspondence to W. McRae & T. Weir regarding transfer pricing call. | 0.40 |
| 02/27/09 | KMR | 0018 | Continued review of request for transfer pricing advanced pricing agreement from the US and Canada. | 2.50 |
| 02/28/09 | DHB | 0018 | Review and comment on transfer pricing meeting memo (.5); e-mails regarding same (.1). | 0.60 |
| 01/22/09 | RCJ | 0019 | Review motions for emergency hearing on wages motion (0.7) Draft summary memorandum for Committee re same (0.6). | 1.30 |
| 01/23/09 | FSH | 0019 | Analyze pension claims in various jurisdictions. | 1.00 |
| 01/24/09 | FSH | 0019 | Attention to pension issues and review cross-border aspects. | 0.80 |
| 01/30/09 | ASL | 0019 | Review summary of pending employee motions. | 0.50 |
| 02/04/09 | FSH | 0019 | Analyze multi-jurisdictional pension issues. | 0.40 |
| 02/05/09 | LGB | 0019 | O/C Botter re pension issues (.2); t/c Simonetti re same (.3); review email from Botter re same (.1); review email from Rothman re same (.1). | 0.70 |
| 02/05/09 | BES | 0019 | ERISA diligence regarding pension matters (0.5); Tc w/L. Beckerman re: same (0.3). | 0.80 |
| 02/05/09 | DHB | 0019 | E-mail communications regarding pension issues (.4); office conference with L. Beckerman regarding same (.2). | 0.60 |
| 02/05/09 | DZV | 0019 | Review publicly available information and related materials in connection with ERISA due diligence. | 4.30 |
| 02/05/09 | RCJ | 0019 | Corr with Akin and FMC teams re pension issues. | 0.20 |
| 02/06/09 | LGB | 0019 | Review email from Boothman re UK pension issues (.1); email Botter/Jacobs re confi (.1); review response from Jacobs re same (.1); t/c Pickard re pension issues (.6); email pension attorneys re call (.1). | 1.00 |
| 02/06/09 | FSH | 0019 | Review information re UK pension issues and communications w/working group re same (.2).  Communications re retirees in Canada (.1).  Communications w/Cleary re employee issues (.1).  Communications w/R. Zeiss re same (.1). | 0.50 |
| 02/06/09 | BES | 0019 | ERISA diligence. | 2.20 |
| 02/06/09 | DZV | 0019 | ERISA due diligence review of pension plan obligations. | 3.60 |
| 02/06/09 | RCJ | 0019 | Email corr with Akin and Cleary teams re employee issues. | 0.20 |
| 02/07/09 | LGB | 0019 | Review email from Hodara re employee related issues (.1); respond to same (.1); review email from Bolton re same (.1); review Zaiss re same (.1). | 0.40 |
| 02/07/09 | FSH | 0019 | Communications w/working group re: range of employee issues. | 0.40 |
| 02/07/09 | SBK | 0019 | Emails to/from Simonetti and Botter re pension diligence (.30). | 0.30 |
| 02/07/09 | RZ | 0019 | Review public filings (2.1); research regarding employee-related issues including WARN liability (1.2) | 3.30 |
| 02/08/09 | LGB | 0019 | Review guarantee of UK pension plan (.2); email pension lawyers re same (.1). | 0.30 |
| 02/08/09 | FSH | 0019 | Emails w/R. Rabin re retirees (.1).  Attention to employee issues and emails w/Cleary, R. Zaiss, D. Botter re same (.2). | 0.30 |
| 02/08/09 | BES | 0019 | ERISA diligence. | 2.00 |
| 02/09/09 | LGB | 0019 | Review email from Hull re pension call (.1); respond to same (.1); review email from Simonetti re UK guarantee (.1); respond to same (.1); review org. chart (.2). | 0.60 |
| 02/09/09 | FSH | 0019 | Call from retiree representative (.2). Call from creditor re pension issues (.3). Analyze same (.2). | 0.70 |
| 02/09/09 | BES | 0019 | ERISA diligence. | 3.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 31
Invoice Number: 1245238                                                       March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/09/09 | ASL | 0019 | Confer with B. Simonetti (0.2); confer with R. Zaiss (0.1) review guaranty (0.6); review chart (0.2); review 10-k (0.9). | 2.00 |
| 02/09/09 | RZ | 0019 | Due diligence review and consider issues. | 2.60 |
| 02/10/09 | LGB | 0019 | T/C Pickard, Hull, Boothman, Simonetti re pension issues (.9); draft due diligence list re US pension OPEB issues (.5); email Simonetti re same (.1). | 1.50 |
| 02/10/09 | FSH | 0019 | Call from Department of Labor. | 0.10 |
| 02/10/09 | BES | 0019 | Call with L. Beckerman regarding pension matters (0.9); follow-up to same (0.1). | 1.00 |
| 02/10/09 | ASL | 0019 | Review dataroom re: pension issues. | 0.20 |
| 02/10/09 | ASL | 0019 | Review Jeffries memo re: employee issues. | 0.30 |
| 02/11/09 | LGB | 0019 | Review Simonetti's comments to the due diligence list (.2); review email from Botter re UK pension payments (.1); respond to same (.1); email Picard re due diligence list (.1); review due diligence list from Picard (.3). | 0.80 |
| 02/11/09 | BES | 0019 | Review of diligence request list. | 0.80 |
| 02/11/09 | ASL | 0019 | Continue review and preliminary materials re: employee issues. | 1.70 |
| 02/12/09 | LGB | 0019 | Revise pension/OPEB due diligence list (.3); email pension attorneys re same (.1). | 0.40 |
| 02/12/09 | ASL | 0019 | Review pension summary. | 0.50 |
| 02/12/09 | ASL | 0019 | Review Velocity materials re: employee issues. | 3.80 |
| 02/13/09 | FSH | 0019 | Communications re KEIP and proposal (.2). All hands call re same (1.0). Confer w/Committee professionals re same (.2). | 1.40 |
| 02/13/09 | DHB | 0019 | Extensive e-mail communications regarding employee plans (.4); conference call regarding same (1.0). | 1.40 |
| 02/13/09 | RCJ | 0019 | Participate in working group call re AIP/KEIP (0.9) Review and analysis of incentive plans (0.7). T/c's with Capstone re same (0.2). | 1.90 |
| 02/13/09 | ASL | 0019 | KERP call. | 1.00 |
| 02/13/09 | RZ | 0019 | Review proposed employee program materials; consider issues (0.5); teleconference with Cleary, Mercer and Akin advisors (1.0). | 1.50 |
| 02/14/09 | RCJ | 0019 | Review AIP/KEIP materials (1.6) Analysis of same (0.9) and email corr with Capstone re same (0.1). | 2.60 |
| 02/15/09 | RCJ | 0019 | Analysis of KEIP. | 1.20 |
| 02/16/09 | LGB | 0019 | Review comments from Wright to due diligence list (.3); revise same (.2); email Bromley re same (.1). | 0.60 |
| 02/16/09 | RZ | 0019 | In depth review of KEIP, KERP, AIP and RIF proposals and consider issues. | 2.10 |
| 02/17/09 | FSH | 0019 | Communicate w/Capstone re KEIP analysis (.1). Review aspects of Mercer and related materials (.7). TC R. Zaiss re same (.1). | 0.90 |
| 02/17/09 | ASL | 0019 | Review transition services agreement (Velocity). | 0.80 |
| 02/17/09 | RZ | 0019 | Review comparator documents and consider issues (2.1); teleconference with creditors team (0.7). | 2.80 |
| 02/18/09 | FSH | 0019 | Communications w/R. Zaiss re Mercer call, diligence (.2). Communicate w/Capstone re same (.1). Participate in conf. call of professionals re Company request for immediate Committee sing-off (.8). Review outline (.1). Conf. call w/Company re Committee comments (1.0). Follow-up w/Committee professionals (.3). | 2.50 |
| 02/18/09 | RCJ | 0019 | Participate in all-hands call re keip/kerp and aip (1.5). Participate in call with committee and debtor professionals re same (0.6) strategy calls with akin and capstone teams re same (0.9) | 3.00 |
| 02/18/09 | ASL | 0019 | Confer regarding KERP/AIP/KEIP. | 0.20 |
| 02/18/09 | ASL | 0019 | Review Velocity APA re: employee issues (0.8); review transition services agreement (0.2). | 1.00 |
| 02/18/09 | ASL | 0019 | Attention to KERP comments and capstone memo. | 0.90 |
| 02/18/09 | ASL | 0019 | KEIP/AIP/KERP call (0.5); review director compensation policy (1.5); review agreement (1.0). | 3.00 |
| 02/18/09 | ASL | 0019 | Akin/Capstone call regarding AIP. | 0.75 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

Page 32
March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/18/09 | RZ | 0019 | Multiple tc's w/J. Hyland re: KELP/Kerp (1.6); review of Capstone memo and isues re: same (1.2); Participate in all-hands call re: KELP/KERP (1.5); confs. w/A. Lilling re: same (1.2); tc w/committee and debtor professionals re: same (0.8); corr. w/F. Hodara re: same (0.3). | 7.60 |
| 02/19/09 | FSH | 0019 | Communicate w/C. Kearns re incentive program (.2). Analyze further information from Company (.2). Communicate w/working group (.3). Confer w/J. Bromley (.1). | 0.80 |
| 02/19/09 | DHB | 0019 | Review comp. program materials (1.0). | 1.00 |
| 02/19/09 | RZ | 0019 | Review additional employee-related materials. | 0.80 |
| 02/20/09 | FSH | 0019 | Confer w/J. Bromley re incentive plan (.1). Review Capstone analyses (.7). Confer w/Capstone, R. Zaiss (.3). Confer. call w/Committee member (.4). Finalize memos and provide to Committee (.3). Conf. call w/J. Bromley, R. Zaiss, J. Hyland (.5). Numerous communications w/Committee members re incentive plan (1.0). Confer w/D. Botter, R. Zaiss, A. Lilling re plan (.3). | 3.60 |
| 02/20/09 | DHB | 0019 | Office conference with team regarding analysis of comp. plans (.4); review Capstone summary and analysis of same (.5); continue analysis and communications regarding same (.6) (.5). | 2.00 |
| 02/20/09 | ASL | 0019 | KERP follow-up confs w/R. Zaiss. | 1.50 |
| 02/20/09 | ASL | 0019 | Confer regarding AIP/KEIP. | 0.90 |
| 02/20/09 | RZ | 0019 | Conf. w/Capstone and F. Hodara re: M Centre plan (0.5); KERP follow-up w/A. Lilling (1.5); Review of Capstone material re: same (0.6); conf. call w/Cleary, F. Hodara, Capstone re: same (0.5); conf w/D. Botter and F.Hodara re: same (0.3). | 3.40 |
| 02/21/09 | LGB | 0019 | T/C Hodara re booth's request for a retiree representative on the committee/KEIP/AIP. | 0.30 |
| 02/21/09 | FSH | 0019 | Numerous communications w/Cleary, Capstone, Akin benefits lawyers re data relevant to incentive plans analysis (.4). Conf. call w/Company representatives and follow-up w/CK, J. Bromley, T. Sawyer (1.8). Memo to Committee (.1). Communicate w/CK re outline (.2). Numerous communications w/Committee and members re programs (1.0). Review aspects of program (.5). Analyze Code questions and memo re same (.5). TC L. Beckerman re retiree (.2). TC D. Botter re AIP (.2). Numerous additional communications w/parties, J. Bromley (.7). Arrange telephonic meeting (.3). | 5.40 |
| 02/21/09 | DHB | 0019 | Comp. plans e-mails (.2); conference call (1.3); follow-up with F. Hodara (.3); continue analysis regarding same (.6) (.4). | 2.60 |
| 02/21/09 | KAD | 0019 | Email correspondence w/working group re: KERP/KESP/AIP issues. | 0.30 |
| 02/21/09 | RZ | 0019 | Teleconference with Advisors re: KEIP/KERP (1.3); review additional materials regarding employee matters and consider issues (2.1). | 3.40 |
| 02/22/09 | FSH | 0019 | Further review of retiree assertions and communicate w/C. Samis re: same (.2). Communications w/Capstone re revised Lazard analysis, materials for Committee (.3). Review and comment on memo (.5). | 1.00 |
| 02/22/09 | AQ | 0019 | Review and analyze emails re proposed KEIP. | 0.40 |
| 02/22/09 | DHB | 0019 | Continue work and analysis of comp. plans (.6). | 0.60 |
| 02/23/09 | FSH | 0019 | TC J. Bromley re program (.1). TC D. Botter re same (.1). Review final report to Committee (.2). Conf. call J. Bromley and C. Kairns re committee position (.3). TC C. Kairns (.1). Communications w/Committee members (.2). | 1.00 |
| 02/23/09 | BES | 0019 | Review of report regarding KEIP/KERP. | 1.50 |
| 02/23/09 | AQ | 0019 | Review and analyze Capstone summary re KEIP. | 0.40 |
| 02/23/09 | DHB | 0019 | Continue work on comp. plan issues; including telephone conference with T. Zale (.4). | 0.40 |
| 02/23/09 | BMK | 0019 | Prepared for incentive plan call (0.2); incentive plan call with Committee and Company (3.0). | 3.20 |
| 02/23/09 | ASL | 0019 | KERP/AIP/KEIP call. | 3.00 |
| 02/23/09 | RZ | 0019 | Review financial materials re: employee issucs (3.5); consider issucs; | 4.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                     Page 33
Invoice Number: 1245238                                                   March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | "UCC" teleconference with Advisors and Company (1.2). | |
| 02/23/09 | KGA | 0019 | Reviewed Mercer report on Incentive Plan Reasonableness Review (0.3 hours). | 0.30 |
| 02/24/09 | FSH | 0019 | Communicate w/J. Bromley re 13-week projection (.1). TC C. Kearns re incentive plan issues (.2). Communicate w/D. Botter re same (.1). Follow-up re Committee position w/Capstone, J. Bromley (.8). | 1.20 |
| 02/24/09 | DHB | 0019 | Meet with Bromley and FAs regarding continuing discussions re KERP/KEIP (1.0); continue work and communications regarding same (.4). | 1.40 |
| 02/25/09 | FSH | 0019 | Attention to note re retirees (.1). Emails re: incentive plan (.1). Conf. call C. Kearns and D. Botter re incentive plan (.2). Email w/CK and BD re: same (.1). Communications w/B. Kahn re: terms (.1). Numerous additional communications re foregoing (.5). Conf. call w/M. McDonald, T. Savage, J. Bromey, C. Kearns, D. Botter to confirm terms (.7). | 1.80 |
| 02/25/09 | DHB | 0019 | Conference with F. Hodara and C. Kearns regarding status of comp. plans (.2); calls with Committee members regarding same (.6) (.2) (.2); continue e-mails and work regarding same (.6) (.2); conference call with debtors regarding same (.7). | 2.70 |
| 02/25/09 | BMK | 0019 | Attention to issues re: announced workforce reduction (0.3); email to committee re: same (0.1). | 0.40 |
| 02/25/09 | RZ | 0019 | Review emails re: KEIP/KERP (0.1); consider issues re: same (0.2). | 0.30 |
| 02/26/09 | FSH | 0019 | Confer w/J. Bromley re funding issues (.2) Communications w/CK and DB re incentive terms (.4). TC Committee member re Company inquiry (.1). Review terms and comment (.3). Round of calls w/Committee members, C. Kearns, D. Botter, J. Bromley re terms (1.2). Follow-up w/Committee members (.1). | 2.30 |
| 02/26/09 | DHB | 0019 | Continue extended work regarding comp. plans (.5); extended multiple conference calls with F. Hodara, Capstone and clients (.7); e-mail communications regarding finalization of same (.5). | 1.70 |
| 02/26/09 | BMK | 0019 | Review of monitors report re: equity plan cancellation (0.6); emails with K. Davis and M. Wunder re: same (0.2). | 0.80 |
| 02/27/09 | LGB | 0019 | Review email from Picard re solvency relief issue (.1); respond to same (9.1). | 0.20 |
| 02/27/09 | FSH | 0019 | Communications w/D. Botter and K. Davis re incentive plan. | 0.10 |
| 02/27/09 | DHB | 0019 | Continue finalizing comp. motion issues (.4); e-mails regarding same (.2). | 0.60 |
| 02/27/09 | BMK | 0019 | TC with L. Chang re: KEIP issues | 0.10 |
| 02/04/09 | FSH | 0020 | Review properties to be rejected (.2). Communication re Carling real estate docs w/M. Winder (.1). | 0.30 |
| 02/05/09 | RCJ | 0020 | Review Capstone analysis and issues list re lease rejection (0.4) Confer with B. Kahn re same (0.1). | 0.50 |
| 02/09/09 | FSH | 0020 | Communications re lease analysis (.1). Examine vendor notice and communications re same (.2). | 0.30 |
| 02/09/09 | DHB | 0020 | E-mail communications regarding lease rejection issues (.3). | 0.30 |
| 02/09/09 | JYS | 0020 | Call with J. Borow re review of lease rejection motion (.4); correspondence with R. Jacobs re same (.2); review capstone list of diligence questions re same (.2) sending filed leases subject to rejection to Capstone (.4); review diligence materials received  from Capstone (.4). | 1.60 |
| 02/10/09 | DHB | 0020 | Review lease rejection materials (.4); conference call regarding same (.8); follow-up e-mails and analysis regarding same (.4). | 1.60 |
| 02/10/09 | KAD | 0020 | Email correspondence w/working group re: lease rejection motion and call (.3); m/w J. Sturm re: same (.2); comments to summary re: lease rejection motion (.5); m/w J. Sturm re: same (.2); emails to J. Sturm re: same (.2); email summary to D. Botter re: lease rejection (.3); attend lease rejection diligence call (.8); follow up call w/J. Borow re: same | 4.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

Page 34
March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.3); m/w J. Sturm re: same (.2); email to D. Botter re: status (.2); email to working group re: same (.2); emails w/Capstone re: same (.3); review Capstone memo re: lease rejections (.3); call to Capstone (.1); review/Akin lease rejection memo (.2); emails to working group same (.3); email to J. Borow re: same (.3). | |
| 02/10/09 | JYS | 0020 | Lease rejection diligence call (.8); follow-up call with J. Borow (.3); confs. with K. Davis re same (.3). | 1.70 |
| 02/11/09 | KAD | 0020 | M/w D. Botter re lease rejection issues (.2); emails w/R. Jacobs re same (.3); tcw D. Botter re: same (.1); revise lease rejection memo to reflect new Capstone data (.7); tcw Capstone re: same (.4); review lease calculations w/J. Sturm (.3); further edits re: same (.3); m/w R. Jacobs re: same (.2). | 2.50 |
| 02/11/09 | RCJ | 0020 | Review and revise memorandum re motion to reject lease (0.3) Confer with Capstone team re same (0.2). | 0.50 |
| 02/11/09 | JYS | 0020 | Office conference with K. Davis re rejection motion summary. | 0.30 |
| 01/27/09 | PRM | 0023 | Email to F. Hodara regarding tracking US and foreign regulatory matters material to Nortel, as well as the US stimulus bill. | 0.20 |
| 01/29/09 | FSH | 0023 | Consider communications issues raised by PM (.1). | 0.10 |
| 01/30/09 | PRM | 0023 | Email With F. Hodara (0.1) and telephone call and email with C. Perez regarding establishing uniform trade press search and update (0.2). | 0.30 |
| 01/30/09 | PRM | 0023 | Email with F. Hodara regarding monitoring regulatory and legislative developments impacting Nortel (.3); telephone call to J. Bromley regarding contacting Nortel congressional and US and foreign regulatory attorneys (.1). | 0.40 |
| 02/03/09 | PRM | 0023 | Telephone call (0.1) and email to R. Strassberger regarding Nortel's US and foreign regulatory advocacy and advocacy with respect to the US stimulus bill (0.3) | 0.30 |
| 02/04/09 | PRM | 0023 | Email with R. Strassberg regarding discussing Nortel's regulatory priorities. | 0.10 |
| 02/09/09 | PRM | 0023 | Attention to access to Nortel dataroom; email with R. Jacobs regarding same. | 0.40 |
| 02/10/09 | PRM | 0023 | Email with R. Strassburger (0.1), F. Hodara (0.1), J. Bromley regarding review of Nortel regulatory issues (0.1). | 0.30 |
| 02/13/09 | PRM | 0023 | Attention to obtaining access to Nortel data room and reviewing regulatory documents contained therein. | 1.00 |
| 02/19/09 | FSH | 0023 | Communications w/P. Marchesiello, J. Bromley, P. Berkowitz re regulatory and related issues. | 0.20 |
| 02/19/09 | PRM | 0023 | Email and telephone call with F. Hodara regarding monitoring significant Nortel regulatory issues. | 0.20 |
| 01/24/09 | FSH | 0024 | Examine info re assets (.7).  Confer w/LB re: same (.3). | 1.00 |
| 01/27/09 | JYS | 0024 | Revise NOL motion summary (1.6); office conference with R. Jacobs re same (.2). | 1.80 |
| 01/31/09 | RCJ | 0024 | T/c with D. Kay at Jefco re assets. | 0.20 |
| 02/01/09 | RCJ | 0024 | Review Jefco summary memo re jv termination (0.2). Corr with D. Kay re same (0.2). | 0.40 |
| 02/02/09 | FSH | 0024 | Attention to WiMAX wind-down. | 0.20 |
| 02/02/09 | RCJ | 0024 | Corr with D. Kay re jv termination memo (0.2). Review revised draft (0.2), confer with F. Hodara (0.1) and corr with Committee re same (0.2). | 0.70 |
| 02/02/09 | BMK | 0024 | Review of de minimis asset sale motion (0.3); conf. with R. Jacobs re: same (0.1). | 0.40 |
| 02/03/09 | FSH | 0024 | Examine de minimis asset sale motion (.2).  Examine information and Committee communications re asset sale (.2). | 0.40 |
| 02/03/09 | RCJ | 0024 | Confer with B. Kahn re deminimis asset sales procedures (0.3). Review corr with Cleary re same (0.1). | 0.40 |
| 02/03/09 | BMK | 0024 | Review and analysis of de minimis asset sale motion (1.6); emails with Jefferies re: same (0.2); tc with R. Jacobs re: same (0.1). | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 35
Invoice Number: 1245238                                                    March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/04/09 | BMK | 0024 | Analysis of issues re: de minimis asset sale motion (0.6); emails with R. Jacobs, Jefferies and Capstone re: same (0.2); | 0.80 |
| 02/05/09 | BMK | 0024 | TC with R. Jacobs, Jefferies and Capstone re: de minimis asset sale motion (0.5); review and analysis of issues re: same (0.7); tc with M. Fleming re: same (0.1) | 1.30 |
| 02/06/09 | FSH | 0024 | Analyze issues re assets. | 0.20 |
| 02/07/09 | SBK | 0024 | Emails to/from Akin team and Jefferies re velocity process issues. | 0.60 |
| 02/08/09 | JYS | 0024 | Research re: de minimis asset sale (3.9); correspondence with R. Jacobs re same (.4). | 4.30 |
| 02/09/09 | FSH | 0024 | Communications from interested parties (.2). Confer w/S. Kuhn re same (.3). Respond to call of party interested in patents and other assets (.4). Communications re IP assets w/Cleary, working group (.3). Conf. call w/J. Bromley, R. Jacobs re same (.3). TC K. Kepchar re IP issues (.2). Follow-up re same (.1). | 1.80 |
| 02/09/09 | SBK | 0024 | Emails/TC w/Hodara and potential buyer of velocity assets re sale prospects and offer. | 0.90 |
| 02/09/09 | BMK | 0024 | Conf with J. Sturm and R. Jacobs re: de minimis asset sale motion (0.1); review of chart re: comparable asset sale motions (0.3). | 0.40 |
| 02/09/09 | JYS | 0024 | Revise De Minimis sale comp chart. | 0.20 |
| 02/10/09 | FSH | 0024 | Communications w/professionals re assets (.4). Follow-up re de minimis asset sale arrangement (.1). | 0.50 |
| 02/10/09 | DHB | 0024 | Professionals' M&A call (.8); follow-up e-mails regarding same (.4). | 1.20 |
| 02/10/09 | ILR | 0024 | Review structure charts and management presentation. | 0.50 |
| 02/10/09 | SBK | 0024 | Emails to/from Hodara, Botter and Berkowitz re call w/Lazard (.30); Emails to/from Lazard re same (.40); TC w/Hodara re same (.20); Discussion w/Rosenblatt re assets (.20); Analysis re: same (.50); Attend conf call w/Co and professionals re pre-petition m&a processes (1.20); Emails to/from Jefferies team re follow-up on Velocity sale (.70); TCs w/Bromley (.30) and Hodara (.20) re same. | 4.00 |
| 02/10/09 | RCJ | 0024 | Participate in conf call re assets (0.6). T/c with B. Kahn (0.2) and L. Schweitzer (0.3) re deminimis asset sales. Revise draft memorandum re same (0.3). | 1.40 |
| 02/11/09 | ILR | 0024 | Review documents for Velocity sale and emails with S. Kuhn and Jefferies regarding same. | 3.80 |
| 02/11/09 | SBK | 0024 | Emails to/from Lazard, Jefco, Capstone and Akin re Velocity transaction documents (.40); Email Fraser Milner and Ashurts re same (.30); Emails to/from Jefco team re same (.40); Emails & TC w/Hodara re same (.20); Emails to/from Rosenblatt re initial observations on Velocity apa (.40); Begin review of same (1.80). | 3.50 |
| 02/11/09 | RCJ | 0024 | Review Velocity materials (0.2) and confer with Akin team re bidding procedures (0.2) Review and revise motion re deminimis asset sales (0.6). Confer with J. Borow re same (0.1). | 1.10 |
| 02/11/09 | JYS | 0024 | Revising De Minimis Asset Sale Motion summary (.5); office conference with R. Jacobs re same (.2). | 0.70 |
| 02/11/09 | LG | 0024 | Office conference with K. Kepchar re: asset sale. | 0.10 |
| 02/12/09 | FSH | 0024 | Analyze aspects of velocity sale proposal, timing, format, process (.2). Communications w/S. Kuhn re: same (.2). Review UK summary (.2). Review Canadian analysis (.1). Communications re IP assets (.1). Review MMRIC memo and communications re proposal (.3). | 1.10 |
| 02/12/09 | KAK | 0024 | Telephone conference with I. Rosenblatt and S. Kuhn re: Alteon divestitive (.3); review Alteon deal documents ( 5.0); advise D. Vondle re: same (1.8). | 7.10 |
| 02/12/09 | BES | 0024 | Review and comment regarding velocity APA. | 5.50 |
| 02/12/09 | SBK | 0024 | Emails to/from Hodara re follow-up items w/Bromley re Velocity transaction (.30); TC w/Hodara and Bromley re same (.40); Emails/TCs w/Rosenblatt, Davis, Jacobs, Simonetti, Kepchar, Jefferies, Ashurt and | 7.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Fraser Milner re Velocity transaction issues (2.30); Review update from Ashurt re same (.30); Continued review Velocity APA (1.70); Meeting/TC w/Rosenblatt re discuss APA issues (2.60). | |
| 02/12/09 | KAD | 0024 | Review emails from working group re: Velocity transaction (.7); emails w/working group re: same (.3); detailed review of proposed bidding procedures and comments/rider to same (1.6); m/w J. Sturm re: same (.3); attend call w/Akin/Jefferies re: transaction status (.4); follow up call w/S. Kuhn and I. Rosenblatt re: same (.3); review, comment on and redraft bidding procedures (1.9); emails w/working group re: asset sale (.4). | 5.90 |
| 02/12/09 | BMK | 0024 | TC with R. Jacobs and Cleary re: de minimis asset sale motion (0.3); review of proposed amended order (0.3) | 0.60 |
| 02/12/09 | DCV | 0024 | Due diligence regarding IP issues in velocity Asset Purchase Agreement. | 8.10 |
| 02/12/09 | DCV | 0024 | Conference with K, Kepchar regarding velocity Asset Purchase Agreement. | 0.40 |
| 02/12/09 | JYS | 0024 | Velocity - Review bidding procedures (2.0); commenting on same (1.3). | 3.30 |
| 02/13/09 | FSH | 0024 | Communications w/working group (.2). Participate in portion of all-hands call re same (.6). | 0.80 |
| 02/13/09 | BES | 0024 | Review and comment regarding velocity APA. | 1.00 |
| 02/13/09 | SBK | 0024 | Emails to/from Lazard and Jefco/Capstone re update call on Velocity sale process (.30); TC w/Wunder re Canadian issues re Velocity auction (.20); Emails/TC w/Borow re financial reps in Velocity APA (.30); Further discussion w/Rosenblatt re review of Velocity sale APA (.90); Attend conference call w/all hands re update on Velocity transaction (.70); Follow-up call w/Wunder re Monitor position re auction (.40); Continued review of APA and bid procedures (1.80); Emails to/from Cleary re organizing follow-up call on Velocity sale (.20); Emails to/from Rosenblatt re issues list for Velocity APA (.20). | 5.00 |
| 02/13/09 | KAD | 0024 | Review correspondence re: Velocity transaction (.4); email to J. Sturm re: same (.2); tcw S. Kuhn re: same (.3); further review and modification of bidding procedures (2.6); m/w and email w/J. Sturm re: same (.3); email to working group re: same and re: transaction status call today (2); attend call w/Lazard, Jefferies and others re: Velocity transaction (.7); follow up calls w/Committee working group re: same (.4). | 5.10 |
| 02/13/09 | DCV | 0024 | Due diligence regarding IP issues in velocity Asset Purchase Agreement. | 4.40 |
| 02/13/09 | JYS | 0024 | Reviewing Velocity Bid Procedures (.6); office conference with K. Davis re same (.3). | 0.90 |
| 02/13/09 | JYS | 0024 | Office conferences with K. Davis and R. Jacobs re Velocity sale bid procedures. | 0.60 |
| 02/14/09 | FSH | 0024 | Numerous emails re assets. | 0.30 |
| 02/14/09 | DHB | 0024 | E-mail communications regarding Velocity sale (.3). | 0.30 |
| 02/14/09 | SBK | 0024 | Several emails to/from committee professionals regarding Velocity transaction issues (.80); Review APA issues list from Rosenblatt and emails re same (.40); Emails to/from Fraser Milner re competition act issues/process (.20). | 1.40 |
| 02/14/09 | RCJ | 0024 | Review email corr from working group re Velocity sale (0.4) Review and revise bidding procedures (0.5) Email corr with Akin team re same (0.1) Review Velocity APA issues list (0.6). | 1.60 |
| 02/15/09 | FSH | 0024 | Communications w/J. Bromley re sale process (.1). Communications w/S. Kuhn and J. Rosenblatt re same (.3). Conf. call w/S. Kuhn and J. Bromley re same and related matters (.6). | 1.00 |
| 02/15/09 | BES | 0024 | Review and comment regarding velocity APA. | 0.50 |
| 02/15/09 | ILR | 0024 | Telephone call with Crowell & Moring to discuss APA (1.5); telephone call with S. Kuhn regarding same (0.6); emails with Crowell, Akin team and others regarding open issues (1.2) | 3.30 |
| 02/15/09 | SBK | 0024 | Emails to/from Hodara & Bromley re organizing call (.30); Emails to/from Rosenblatt and Hodara re issues w/Velocity transaction process | 3.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

Page 37
March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.10); TC w/Hodara and Bromley re Velocity transaction process issues and next steps (1.20); Emails to/from Wunder re Canada Competition Act analysis (.20); Follow-up emails re same to/from Akin and FMC teams (.20); Emails to/from Akin and Cleary re organizing call on Velocity transaction issues list (.40); TC w/Rosenblatt re follow up on same (.80); Emails to/from Davis and Rosenblatt re issues on bid procedures (.50); Email Hodara (2x) re follow-up on discussions re Velocity transaction (.20). | |
| 02/15/09 | RCJ | 0024 | Email corr with J. Borow re deminimis asset sales (0.2).  T/c with CDN counsel re Velocity sale (0.2) Review bidding procedures (0.4). | 0.80 |
| 02/16/09 | FSH | 0024 | Numerous emails re sale process (.4). | 0.40 |
| 02/16/09 | ILR | 0024 | Emails with Crowell, Cleary, Akin team and others regarding antitrust analysis for velocity and other open items (1.0); review transition services agreement, revised bid procedures and other documents (1.7); telephone call with Cleary, Crowell, K. Davis and others to discuss bid procedures (1.1) | 3.80 |
| 02/16/09 | SBK | 0024 | Emails to/from Akin and FMC teams re continued follow-up on analysis of Canada Competition Act issues w/r/t Velocity transaction (.30); Emails to/from Davis & Rosenblatt re bid procedures issues on Velocity transaction (.30). | 0.60 |
| 02/16/09 | KAD | 0024 | Email correspondence w/working group re: bidding procedures and Velocity transaction generally (.6); review latest draft transaction documents (1.0); tcw/Akin and Cleary working group re: bid procedures (1.1); follow up email correspondence w/working group re: same (.2). | 2.90 |
| 02/16/09 | JYS | 0024 | Reviewing and summarizing revised Velocity Bid Procedures (1.1); reviewing correspondence with AG team re same (.6); call re same with Cleary (1.2); follow-up correspondence with K. Davis (.1); review follow-up email from S. Kuhn (.1). | 3.10 |
| 02/17/09 | FSH | 0024 | Examine UK pension and benefits analysis related to velocity sale (.1). Analyze issues re license and communications re same (.2).  Examine info re aspects of sale (.1).  Participate in all-hands IP call (.8).  Follow-up call w/Akin IP and tax counsel (.2). Conf. call w/Cleary re sale, IP and other pending issues (.6). | 2.00 |
| 02/17/09 | KAK | 0024 | Telephone conference with D. Vondle re: Alteon transaction IP issues (.3); email from and to I. Rosenblatt re: foreign counsel review (.3); telephone call from P. Marchesiello re: Airvana license (.3); emails with F. Hodarn re: same (.5); review Jeffries presentation (2.4); telephone conference with J. Park re: preparation for IP briefing from Lazard/Nortel (.2); prepare for and participate in same (3.7); emails with Cleary re: Airvana license (.5). | 8.20 |
| 02/17/09 | ILR | 0024 | Emails and telephone calls with S. Kuhn, K. Davis, J. Sturm and others regarding bid procedures (1.2); telephone call with K. Davis and R. Gruszecki regarding same (0.4); email with Akin team and other committee advisors regarding open issues and next steps (0.8); review and mark-up latest draft of velocity APA (1.5). | 4.00 |
| 02/17/09 | SBK | 0024 | Several emails to/from Akin team, FMC, etc re Velocity transaction issues (.50); Several emails to/from Davis and Rosenblatt re bid procedures issues (.60); TC w/Rosenblatt re revised apa (.40); TC w/Kepchar re Velocity IP issues (.10). | 1.60 |
| 02/17/09 | KAD | 0024 | Tcw I. Rosenblatt re: bid proc. issues (.2); tcw Cleary and I. Rosenblatt re: bid pro issues (.5). | 0.70 |
| 02/17/09 | JYS | 0024 | Correspondence with Akin tcam re Velocity bid procedures. | 0.70 |
| 02/17/09 | KGA | 0024 | Meeting with Eunice Chang and Tony Feuerstein regarding work to be completed and anticipated timeline (0.1); review electronic data room (0.1); reviewed Jefferies presentation to the Official Committee of Unsecured Creditors (1.1); reviewed Nortel Creditor Committee Advisors Presentation (0.8). | 2.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/18/09 | FSH | 0024 | Analyze license issue and communicate re same w/K. Kepchar (.3). Review info from UK counsel re sale and further info re sale (.2). Participate in portion of call w/working group re sale (.8). | 1.30 |
| 02/18/09 | KAK | 0024 | Emails with F. Hodara re: transfer pricing issue; telephone conference with Cleary re: Airvana and software escrow (.5). | 1.00 |
| 02/18/09 | KAK | 0024 | Review diligence re velocity. | 3.30 |
| 02/18/09 | ILR | 0024 | Review latest drafts of Velocity APA and bid procedures (3.2); telephone calls with J. Sturm regarding bid procedures (0.4); telephone call with R. Holbrook of Crowell regarding APA (1.2); emails with Akin working group regarding open issues and status (1.0); telephone call with L. Beckerman regarding APA issues (0.8); telephone call with F. Hodara, S. Kuhn, K. Davis and J. Sturm regarding open issues on bid procedures and APA (1.2); telephone call and emails with R. Holbrook regarding same (1.0); review further revised draft of APA (0.8). | 9.60 |
| 02/18/09 | SBK | 0024 | Continued emails to/from Akin team re Velocity transaction bid procedures and apa issues (.40); Emails re organizing conference call re same (.30); Conf call w/Hodara, Rosenblatt, Davis and Sturm re Velocity transaction bid procedures and apa issues (1.10); Follow-up emails to/from Rosenblatt re further discussions w/Debtors' counsel on open points (.30). | 2.10 |
| 02/18/09 | KAD | 0024 | Email correspondence w/Akin working group re: Velocity bidding procedures (.8); tcw Akin working group re: Velocity APA/Bid Proc issues (1.2); follow up re same (.3). | 2.30 |
| 02/18/09 | JYS | 0024 | Summarizing Velocity Bid Procedure changes (1.4); calls with I. Rosenblatt re same (.9); correspondence with K. Davis re same (.4); markup of bidding procedures (.4); correspondence with AG team re same (.5). | 3.60 |
| 02/18/09 | JYS | 0024 | Call with AG team re outstanding issues re: bidding procedures (1.2). | 1.20 |
| 02/18/09 | LG | 0024 | Review and analyze background material re: velocity asset sale. | 2.40 |
| 02/19/09 | LGB | 0024 | T/C Rosenblatt re bidding procedures/sale timing issues (.5). | 0.50 |
| 02/19/09 | FSH | 0024 | Further communications w/S. Kuhn and I. Rosenblatt re bid procedures (.1). Follow-up re competition issues (.1). | 0.20 |
| 02/19/09 | KAK | 0024 | Email from I. Rosenblatt re: final APA (radical) (.1): review redline of same (1.3). | 1.40 |
| 02/19/09 | ILR | 0024 | Review and mark-up APA (1.0); emails with R. Holbrook regarding same (0.3); telephone calls and emails with S. Kuhn, K. Davis, J. Sturm and R. Gruszecki regarding bankruptcy court orders and filings (1.5); review and mark-up same (1.3). | 4.10 |
| 02/19/09 | SBK | 0024 | Several emails to/from Akin team re continued discussion of bid procedures for Velocity transaction (.40); TC w/Rosenblatt re same (.20). | 0.60 |
| 02/19/09 | KAD | 0024 | Numerous email exchanges re: draft bid procedures order, sale order, motion and related docs w/Akin working group (.9); review drafts (.6); email to CGSH re: same (.2); tcw J. Sturm re: all of foregoing (.3). | 3.00 |
| 02/19/09 | JYS | 0024 | Review of Velocity Bid Procedures (1.0); Correspondence with  AG team re same (0.4). | 1.40 |
| 02/19/09 | JYS | 0024 | Review, summarize and comment on Velocity Sale and Procedures Orders (3.2); telephone conference  with K. Davis re same (0.3) correspondence with AG team re same (0.3). | 3.80 |
| 02/20/09 | FSH | 0024 | Review information re sale docs (.2).  Confer w/J. Sturm re order (.1). Follow-up re motion and open issues (.1). | 0.40 |
| 02/20/09 | DHB | 0024 | E-mail communications regarding Alteon sale. | 0.40 |
| 02/20/09 | ILR | 0024 | Emails w/ K. Davis, J. Sturm and S. Kuhn on bid procedures and related court filings for Velocity transaction (1.1). | 1.10 |
| 02/20/09 | SBK | 0024 | Emails to/from Akin team re further follow-up on Velocity transaction bid procedures (.20); Emails to/from Hodara and Rosenblatt re call on | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

Page 39
March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | possible Enterprise sale transaction process, etc (.20). | |
| 02/20/09 | KAD | 0024 | Email comments to working group re: Court docs to be filed in connection w/Velocity transaction (1.0); tcws J. Sturm re: same (.4); review redline/working of court docs and revise same (1.8); emails w/working group re: all of the foregoing (.5). | 3.70 |
| 02/20/09 | DCV | 0024 | Due diligence regarding to IP-related documents located in data room. | 4.80 |
| 02/20/09 | DCV | 0024 | Communications with K. Kepchar regarding IP-related issues. | 0.50 |
| 02/20/09 | JYS | 0024 | Correspondence with AG team re Velocity sale and sale procedures orders (.9); commenting on same (4.0); sending comments to Cleary (.2) | 5.10 |
| 02/21/09 | KAD | 0024 | Email correspondence w/working group re: Velocity transaction issues. | 0.50 |
| 02/22/09 | FSH | 0024 | Review information re Alteon sale (0.2); Communications w/working group re: same (0.1) Work on memo (0.6); Follow up communications (0.1). | 1.00 |
| 02/22/09 | DHB | 0024 | Extensive e-mail communications regarding Alteon sale (.5); review and revise presentation regarding same (.7). | 1.20 |
| 02/22/09 | ILR | 0024 | Prepare summary of APA for inclusion in committee memorandum on Velocity transaction (1.0); review draft of committee memorandum (0.5); emails with F. Hodara, D. Botter, S. Kuhn, K. Davis and J. Sturm regarding same (1.0). | 2.50 |
| 02/22/09 | SBK | 0024 | Several emails to/from Akin team and Jefferies re substance of materials to send to committee re Velocity transaction (.40); Review/comment on presentation slides re same (.30); Follow-up emails re various changes and issues re presentation slides on Velocity transaction (.50). | 1.20 |
| 02/22/09 | KAD | 0024 | Email correspondence w/working group re: form of presentation re: APA/Velocity transaction; transaction issues and related concerns (.5); draft outline of presentation and circulate to working group (.5); additional email correspondence w/working group re: same (.4); review and edit powerpoint presentation received from J. Sturm and circulate to Jefferies and Akin working groups (1.6); tcw G. Chen re: same (.2); additional emails w/working group (.4); further edits to presentation for related working group comments and other reviews (1.4); emails to Committee re: same (.3). | 5.30 |
| 02/22/09 | JYS | 0024 | Preparing Velocity sale motion summary (2.8); correspondence with AG team re same (0.5); correspondence with K. Davis re same (1.0). | 4.30 |
| 02/23/09 | FSH | 0024 | Attention to Committee member and Jefferies comments re asset sale summary. | 0.20 |
| 02/23/09 | ILR | 0024 | Meeting with S. Kuhn to discuss Velocity status (0.3); emails and telephone call with J. Sturm regarding bid procedures order (0.2). | 0.50 |
| 02/23/09 | SBK | 0024 | Several emails to/from Akin team re Velocity transaction bid procedures and sale orders (.70); TC w/Davis re update on same (.50); Emails to/from Akin team re preparing for/coverage on Feb 24 committee call (.30); Discussion w/Rosenblatt re same and next steps (.40); Follow-up emails to/from Akin team re same (.40). | 2.30 |
| 02/23/09 | KAD | 0024 | Emails w/J. Sturm re: bid proc/sale order comments (.3); tcw/L. Chang re: same (.2); emails w/Cleary and Akin working groups re: sale order; bid procedures order and related conf docs (.8); emails w/L. Polizzi re: same (.4); tcw L. Polizzi and J. Sturm re: same (.8); m/w J. Sturm re: edit to documents (.6); work on comments to court documents re: Velocity transaction (1.9); emails to S. Kuhn re: same (.2). | 5.50 |
| 02/23/09 | JYS | 0024 | Velocity - Reviewing sales motions and commenting on same (4.6); call with Cleary re same (.6); office conference K. Davis re same (.6). | 5.80 |
| 02/24/09 | SBK | 0024 | Review latest versions of sale and bid procedures orders (.80); Emails to/from Davis re comments (.20); Emails to/from Rosenblatt and Davis re break-up fee issue (.20). | 1.20 |
| 02/24/09 | KAD | 0024 | Email correspondence w/working group re: bid proc and sale order and related notices (1.1); additional comments re: same (1.9); m/w J. Sturm re: same (.3); m/w S. Kuhn re: same (.1); emails w/working group re: | 5.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

Page 40
March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.2); further revisions to documents to reflect S. Kuhn comments and other concerns (1.2); emails to Co. re: same (.2). | |
| 02/24/09 | JYS | 0024 | Revising Alteon sale proposed orders (4.1); office conference with K. Davis re same (.9). | 5.00 |
| 02/25/09 | FSH | 0024 | Review Velocity communications. | 0.10 |
| 02/25/09 | SBK | 0024 | TC w/Davis re Velocity sale order and bid procedures order issues/changes (.20); Several emails re same (.40); Follow-up call w/Davis re same (.20). | 0.80 |
| 02/25/09 | KAD | 0024 | Email correspondence re: proposed changes to Velocity documents (.3); tcw Cleary and Akin Gump re: same (1.1); follow up email to Cleary (.3); additional tcw Cleary working group re: same (.5); review revised drafts of documents (.7); m/w J. Sturm re: same (.1); tcw/Cleary re: same (.7); email to Cleary and Akin working group re: same (.3). | 4.00 |
| 02/25/09 | JYS | 0024 | Office conference with K. Davis re call to discuss Alteon orders (.2). | 0.20 |
| 02/25/09 | JYS | 0024 | Call with Cleary re AG comments to Alteon orders (1.3); review Cleary mark-ups of same (.6). | 1.90 |
| 02/26/09 | FSH | 0024 | Confer w/K. Davis re Canadian and US orders re Velocity (.2). | 0.20 |
| 02/26/09 | ILR | 0024 | Review filing in Velocity transaction and emails with K. Davis and S. Kuhn regarding same (0.4). | 0.40 |
| 02/26/09 | SBK | 0024 | Emails to/from Davis re latest comments from Cleary re Velocity sale order. | 0.40 |
| 02/26/09 | KAD | 0024 | Review email correspondence from Cleary re: Velocity transaction (.3); review revised documents and comments thereto (.3); emails re: same to Cleary and Akin working group (.3); m/w J. Sturm re: same (.2); review oracle reservation of rights (.3); email to working group re: same (.2); tcw J. Sturm re: issues (.2); tcw L. Polizzi re: final comments to documents (.6); review form objection to Debtors' bid proc motion (.3); email to J. Sturm re: same (.1); tcw Cleary re: bid proc/sale order changes (.2); review and comment on placeholder objection to bid proc. motion (.3); further emails and conference calls re: changes to documents (1.3); review and comment on final revisions of documents (.8); emails w/local counsel re: same and hearing tomorrow (.4); emails and tcw/Canadian counsel re: Velocity CDN form of order (.6); emails w/Akin working group res: same (.3); m/w F. Hodara re: same (.1). | 6.80 |
| 02/26/09 | JYS | 0024 | Review Velocity docs (1.5); office conferences with K. Davis re same (.5); drafting placeholder objection to same (.5); revising placeholder (.2) correspondence with Samis re filing placeholder (.2). | 2.90 |
| 02/27/09 | FSH | 0024 | Communications re sale effort (.2). Communications re Canadian and US court approvals re Velocity (.1). | 0.30 |
| 02/27/09 | SBK | 0024 | Emails from Davis re updates on Velocity sale hearing (.20); Emails to/from Hodara and Rosenblatt re update call on possible Enterprise sale process and business update (.10); TC w/Rosenblatt re same (.10). | 0.40 |
| 02/27/09 | JYS | 0024 | Preparing Velocity sale timeline. | 0.40 |
| 01/22/09 | RCJ | 0025 | Travel from Delaware to New York following first committee meeting (1.05). (Actual time 2.1) | 1.05 |
| 01/23/09 | RCJ | 0025 | Travel to/from hearing (2.1). (Actual time 4.2) | 2.10 |
| 02/03/09 | FSH | 0025 | Non-working travel time to Toronto (.55). (Actual time 1.1) | 0.55 |
| 02/03/09 | DHB | 0025 | Non-working travel to Toronto (1.75). (Actual time 3.5) | 1.75 |
| 02/03/09 | SBK | 0025 | Several TCs/emails w/Hodara and Jacobs re travel plans (.35). (Actual time .70); Travel to Toronto for introductory meeting w/Company (2.25). (Actual time 5.5) | 3.10 |
| 02/03/09 | RCJ | 0025 | Travel from New York to Toronto (delays) (2.2). (Actual time 4.4) | 2.20 |
| 02/04/09 | FSH | 0025 | Non-working travel time from Toronto to Delaware (.7). (Actual time 1.4) | 0.70 |
| 02/04/09 | DHB | 0025 | Non-working travel from Toronto (1.25). (Actual time 2.5) | 1.25 |
| 02/04/09 | SBK | 0025 | Travel from Toronto to NY (2.0) (Actual time - 4.0) | 2.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

Page 41
March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/04/09 | RCJ | 0025 | Travel from airport to/from meeting with management at Nortel (0.35). (Actual time .70). Travel from management meeting in Toronto to Wilmington (2.1). (Actual time 4.2). | 2.45 |
| 02/05/09 | FSH | 0025 | Non-working travel time on return from court in Delaware (.3). (Actual time .6) | 0.30 |
| 02/05/09 | RCJ | 0025 | Travel from Wilmington to New York (1.0). (Actual time 2.0) | 1.00 |
| 02/09/09 | RCJ | 0025 | Travel from New York to Toronto (delays) (2.05). (Actual time 4.10) | 2.05 |
| 02/10/09 | RCJ | 0025 | Travel to/from Court (.35). (Actual time 0.7); Travel back to New York from Toronto (1.65).  (Actual time 3.3). | 2.00 |
| 02/19/09 | FSH | 0025 | Non-working travel term en route to court (.4). (Actual time .8). Non-working  travel time on return (.35). (Actual time .7). | 0.75 |
| 02/19/09 | JYS | 0025 | Travel to hearing in DE (.85). (Actual time 1.7) | 0.85 |
| 02/19/09 | JYS | 0025 | Travel back to New York from 341 meeting (1.1). (Actual time 2.2) | 1.10 |
| 02/23/09 | DHB | 0025 | Non-working travel to Toronto (1.35). (Actual time 2.7) | 1.35 |
| 02/24/09 | DHB | 0025 | Non-working travel from Toronto (1.4). (Actual time 2.8) | 1.40 |
| 02/27/09 | KAD | 0025 | Travel to CT hearings today (4.1); return from CT hearing (4.2). (Actual time - 8.3) | 4.15 |
| 01/24/09 | FSH | 0028 | Study information re non-debtor affiliates. | 0.80 |
| 02/27/09 | BMK | 0028 | Review of emails re: application of protocol to UK (0.4); attention to issues re: Chapter 15 filings (0.2) | 0.60 |
| 02/24/09 | DCV | 0029 | Attend telephone conference regarding intracompany transfer and pricing. | 4.40 |
| 02/24/09 | KGA | 0029 | Due diligence meeting conference call regarding intercompany and transfer pricing issues with Nortel (2.5 hours); reviewed presentation regarding "Inter Company and Transfer Pricing Overview" (0.2 hours). | 2.70 |
| 02/28/09 | MJV | 0029 | Review of correspondence re issues regarding intercompany transfers (0.30).  Review of Canadian order re same (0.30). | 0.60 |
| 01/27/09 | JYS | 0030 | Drafting Information Sharing Protocol Motion. | 1.80 |
| 01/28/09 | JYS | 0030 | Revising Info Sharing Protocol Motion (.3) office conference with K. Davis re same (.3). | 0.60 |
| 02/01/09 | JYS | 0030 | Drafting Information Sharing Protocol Order. | 1.10 |
| 02/02/09 | JYS | 0030 | Office conferences with K. Davis re Info Sharing Protocol and KCC Retention Application (.6); revising KCC Retention Application (.7); revising Info Sharing Protocol Motion (.4). | 1.70 |
| 02/13/09 | JYS | 0030 | Revising Information Protocol Motion (.6); coordinating filing of same (.3). | 0.90 |
| 02/24/09 | JYS | 0030 | Review Cleary comments to info sharing protocol (.3); correspondence with K. Davis re same (.2). | 0.50 |
| 02/25/09 | JYS | 0030 | Office conference with K. Davis re Info Sharing Protocol comments. | 0.20 |
| 02/02/09 | RCJ | 0031 | T/c with Giles Boothman (Ashurst) re European proceedings and next steps. | 0.50 |
| 02/04/09 | FSH | 0031 | Outline UK issues and follow up re same. | 0.30 |
| 02/09/09 | KAK | 0032 | Telephone call from F. Hodara re: IP diligence in Nortel bankruptcy (.2); telephone call to L. Jacoby (.2); study Advisors meeting minutes; Doolittle affidavit and presentation on debtor's business in preparation for IP and technology diligence (4). | 4.40 |
| 02/09/09 | PRM | 0032 | Email with F. Hodara and David Lee regarding Akin's IP review of potential Nortel-Tekelec transaction. | 0.30 |
| 02/11/09 | KAK | 0032 | Telephone conference with P. Marchesiello; emails with L. Jacoby re: IP diligence (.2);; review debtor business and structure information (2.8). | 3.30 |
| 02/11/09 | PRM | 0032 | Email and telephone call with K. Kepchar regarding background related to review of Nortel IP issues (0.3); IP diligence (0.3). | 0.60 |
| 02/12/09 | KAK | 0032 | Telephone conference with L. Jacoby re: IP issues (.7). | 0.70 |
| 02/12/09 | SBK | 0032 | Emails to/from Jacobs re IP diligence and arrangements for Tuesday call. | 0.20 |
| 02/13/09 | KAK | 0032 | Emails from and to M. Mendolaro (Nortel counsel) re: Airvana | 2.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1245238

Page 42
March 19, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | agreement (.3); emails with L. Geyer re: trademark chain of title issues (.4); emails with S. Kuhn re: Alteon IP issues (.4): review Lagard presentations as they relate to intangible assets (1.8). | |
| 02/13/09 | SBK | 0032 | Emails to/from Kepchar re IP diligence and source code issue and review same (.60). | 0.60 |
| 02/13/09 | LG | 0032 | Review background materials re: Nortel bankruptcy and creditor groups (.9); research trademark chair of both issues (1.7). | 2.60 |
| 02/15/09 | KAK | 0032 | Emails from M. Mendolaro re: Nortel trademark issue and Airvana agreement (.5); review Airvana agreement (1.0); emails re: same (.8); emails re: dataroom (.5); work on IP diligence (3.3); emails with M. Mendolaro re: chain and title defects (.7); review Nortel copyrights in software (2.3). | 9.10 |
| 02/15/09 | DCV | 0032 | Telephone conference regarding IP sale issues. | 0.70 |
| 02/15/09 | DCV | 0032 | Due diligence regarding IP sale issues. | 2.80 |
| 02/17/09 | PRM | 0032 | Email and telephone call with K. Kepchar regarding review of Airvana license agreement. | 0.40 |
| 02/17/09 | RCJ | 0032 | Participate in all-hands IP call (0.7). Follow-up call with K. Kepchar and F. Hodara (0.2). Review airvana agreement (0.3). Email corr with Akin team re same (0.2). | 1.40 |
| 02/17/09 | DCV | 0032 | Attend telephone conference regarding IP issues. | 1.10 |
| 02/17/09 | DCV | 0032 | Due diligence regarding IP issues. | 4.30 |
| 02/18/09 | DCV | 0032 | Due diligence regarding IP issues. | 3.90 |
| 02/19/09 | DCV | 0032 | Due diligence regarding IP issues relating to APA. | 2.20 |
| 02/19/09 | DCV | 0032 | Due diligence relating to Nortel IP. | 3.50 |
| 02/19/09 | DCV | 0032 | Communications regarding data room access for IP documents. | 0.40 |
| 02/21/09 | LG | 0032 | Review/analyze team correspondence to date for IP matters. | 0.20 |
| 02/23/09 | DCV | 0032 | Due diligence regarding IP and intercompany transfer pricing. | 3.70 |
| 02/24/09 | KAK | 0032 | Participate in transfer pricing teleconference. | 3.00 |
| 02/24/09 | KAK | 0032 | Analyze transfer pricing structure as arms-length transaction. | 2.80 |
| 02/24/09 | DCV | 0032 | Due diligence related to IP issues for Nortel documents in data room. | 2.80 |
| 02/25/09 | KAK | 0032 | Analyze issues list for IP diligence (1.0); analyze information re: Nortel source code licensing and escrow practices and impact on value of software (2.8). | 3.80 |
| 02/25/09 | DCV | 0032 | Analyze documents related to IP from data room. | 2.40 |
| 02/27/09 | KAK | 0032 | Analyze presentation and documents re: transfer pricing re: IP issues. | 4.30 |

Total Hours

1691.25