**Nortel Networks Corporation**
Capstone Advisory Group, LLC
Exhibit C: Detailed Time Descriptions
For the Period 1/27/09 through 2/28/09

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/28/2009 | M. DeSalvio | 2.50 | Researched reasonableness of investment banking fee. |
| 1/28/2009 | M. DeSalvio | 1.80 | Continued researching reasonableness of investment banking fee. |
| 2/2/2009 | J. Peterson | 2.20 | Analyzed financial issues with divestiture of de minimis assets. |
| 2/5/2009 | J. Borow | 1.60 | Reviewed and analyzed de minimis motion filed. |
| 2/5/2009 | J. Hyland | 2.00 | Researched public disclosures re: disposition of assets. |
| 2/6/2009 | J. Hyland | 1.10 | Reviewed de minimis asset sale motion. |
| 2/10/2009 | J. Borow | 2.40 | Evaluated issues relating to sale of subsidiary. |
| 2/11/2009 | J. Borow | 1.90 | Reviewed issues relating to asset sale of certain subsidiaries. |
| 2/13/2009 | J. Hyland | 0.40 | Participated in call with Cleary, Akin, and Jefferies re: proposed Project Velocity sale. |
| 2/13/2009 | J. Hyland | 0.40 | Participated in a call with Debtors' counsel, Jefferies, and counsel re: financial matters detailed in Project Velocity sale documents. |
| 2/13/2009 | J. Hyland | 0.50 | Participated in a call with counsel re: financial matters detailed in Project Velocity sale documents. |
| 2/13/2009 | J. Hyland | 2.90 | Reviewed documents associated with proposed Project Velocity sale. |
| 2/13/2009 | T. Horton | 2.90 | Analyzed and reviewed Velocity APA and financial reps and warranties. |
| 2/14/2009 | J. Hyland | 1.90 | Reviewed revised draft of the de minimis bidding procedures from counsel. |
| 2/14/2009 | J. Hyland | 2.70 | Analyzed financial statements on a stand-alone basis upon divestiture of certain business units. |
| 2/16/2009 | J. Hyland | 0.40 | Reviewed Velocity Transition Service Agreement from counsel. |
| 2/16/2009 | J. Hyland | 1.60 | Reviewed Velocity Interim Product Purchase Agreement from counsel. |
| 2/19/2009 | J. Hyland | 2.00 | Reviewed final APA with stalking horse bidder on sale. |
| Subtotal | | 31.20 | |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **05. Professional Retention/Fee Application Preparation** | | | |
| 1/30/2009 | J. Hyland | 0.80 | Reviewed conflicts list from counsel and internal review process. |
| 1/30/2009 | J. Borow | 0.90 | Reviewed issues relating to confidentiality agreement. |
| 1/30/2009 | J. Hyland | 1.10 | Reviewed and emailed comments to NDA for Unsecured Creditors' Committee's professionals. |
| 1/31/2009 | J. Hyland | 1.40 | Prepared retention documents. |
| 2/2/2009 | J. Hyland | 0.30 | Reviewed time reporting by person for fee application detail. |
| 2/2/2009 | J. Hyland | 2.70 | Continued to prepare retention documents. |
| 2/3/2009 | H. Becker | 1.00 | Prepared conflict data for retention document. |
| 2/4/2009 | H. Becker | 1.00 | Summarized conflict checks for retention document. |
| 2/5/2009 | J. Hyland | 0.50 | Reviewed approved billing procedures from counsel and follow-up. |
| 2/5/2009 | H. Becker | 1.00 | Revised conflict checks in the retention document. |
| 2/8/2009 | J. Hyland | 0.20 | Reviewed updated conflict listing per new conflict list from counsel. |
| 2/8/2009 | J. Hyland | 0.40 | Reviewed retention documentation based upon UCC requests. |
| 2/9/2009 | J. Hyland | 0.30 | Reviewed comments from counsel on retention application. |
| 2/10/2009 | J. Hyland | 0.50 | Reviewed revised retention application. |
| 2/11/2009 | J. Hyland | 0.80 | Reviewed revised retention application. |
| 2/17/2009 | H. Becker | 1.00 | Downloaded time for fee application. |
| 2/28/2009 | J. Hyland | 0.90 | Prepared supporting information for February 2009 Fee Application. |
| Subtotal | | 14.80 | |
| **07. Interaction/Mtgs w Dbtrs/Counsel** | | | |
| 1/29/2009 | C. Kearns | 0.80 | Participated in call with Debtors' professional regarding background and initial priorities. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/29/2009 | J. Hyland | 1.60 | Prepared for and attended conference call with Lazard, EYI, and Jefferies to discuss case corporate finance status and Monitor report. |
| 1/29/2009 | T. Horton | 1.60 | Prepared for and attended conf call with Debtors' advisors and Jefferies re: corporate finance status and Monitor report. |
| 1/30/2009 | J. Hyland | 0.20 | Participated in call with C. Verasco regarding follow-up with Lazard and E&Y on document request list. |
| 1/30/2009 | J. Hyland | 2.10 | Prepared for and attended Unsecured Creditors Committee meeting with specific focus on cash requirements. |
| 2/2/2009 | J. Hyland | 0.30 | Prepared for conference call with Lazard & Jefferies to prioritize document request list. |
| 2/2/2009 | C. Kearns | 0.50 | Participated on call with Lazard and Jefferies to review diligence request list. |
| 2/2/2009 | J. Hyland | 0.60 | Participated in conference call with Lazard & Jefferies to prioritize document request list. |
| 2/2/2009 | J. Borow | 0.60 | Held discussions with Lazard and Jefferies re: due diligence. |
| 2/2/2009 | T. Horton | 1.50 | Prepared for Debtors' presentation. |
| 2/4/2009 | T. Morilla | 1.10 | Prepared for Debtors' orientation presentation. |
| 2/4/2009 | J. Peterson | 1.10 | Prepared for Debtors' advisors orientation presentation on business. |
| 2/4/2009 | J. Hyland | 1.30 | Prepared and continued with Debtors' presentation to creditor committee advisors with focus on de minimis business unit divestitures. |
| 2/4/2009 | T. Horton | 1.30 | Participated in Debtors' presentation on Enterprise. |
| 2/4/2009 | J. Hyland | 3.80 | Prepared for and attended via teleconference Debtors' presentation to creditor committee advisors with Ogilvy Renault, Cleary Gottlieb, Lazard, E&Y, Milbank, FTI, counsel, Fraser Milner, Jefferies, Goodmans, and Allen & Overy. |
| 2/4/2009 | J. Peterson | 3.80 | Participated telephonically in Debtors' advisors orientation presentation to creditor's advisors. |
| 2/4/2009 | T. Horton | 3.80 | Participated in Debtors' presentation to creditor's advisors. |
| 2/4/2009 | T. Morilla | 3.80 | Actively listened to Debtors' orientation presentation to advisors. |
| 2/4/2009 | J. Borow | 8.20 | Participated in meeting with Debtors and Debtors' advisors. |
| 2/4/2009 | C. Kearns | 9.00 | Met with Debtors and Lazard and related follow up. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/8/2009 | C. Kearns | 0.80 | Re-reviewed due diligence needs and participated on call with Debtors' professionals on same. |
| 2/8/2009 | J. Borow | 1.60 | Prepared for, attended and participated in meeting with counsel and investment advisors to the Debtors. |
| 2/9/2009 | J. Hyland | 1.40 | Attempted multiple times to log onto Debtors' due diligence data room based upon guidance from Debtors. |
| 2/10/2009 | J. Hyland | 0.40 | Attempted access to Debtors' due diligence data room based upon Debtor's direction. |
| 2/11/2009 | J. Hyland | 0.20 | Participated in call with J. Bromley re: access to Debtor's office for cash management issues. |
| 2/13/2009 | C. Kearns | 0.20 | Participated in call with Lazard regarding information flow. |
| 2/13/2009 | T. Horton | 0.70 | Participated in conference call with Cleary re: KEIPs and AIP. |
| 2/13/2009 | T. Horton | 1.30 | Followed-up on issues from professionals in KEIP call. |
| 2/17/2009 | C. Kearns | 0.40 | Participated in call with Debtors and counsel regarding AIP and KEIP related follow-up and analysis. |
| 2/18/2009 | J. Hyland | 0.80 | Participated on call with Debtors, Debtors' advisors, and creditors' advisors re: cost reductions proposed by Debtors. |
| 2/18/2009 | T. Horton | 0.80 | Participated on call with Debtors and advisors re: work force reduction. |
| 2/18/2009 | J. Hyland | 1.00 | Participated on follow-up call with counsel re: cost reductions proposed by Debtors. |
| 2/18/2009 | T. Horton | 1.40 | Participated on call with Debtor/Counsel re: incentive compensation plan. |
| 2/18/2009 | J. Hyland | 2.00 | Prepared for personnel costs call with Debtors, Debtors advisors, and creditors' advisors. |
| 2/18/2009 | J. Hyland | 2.10 | Participated on call with Debtors, Debtors advisors, and creditors' advisors re: costs on personnel matters. |
| 2/18/2009 | T. Horton | 2.10 | Participated and directed telephonic meeting with Debtors and Cleary re: incentive compensation plans. |
| 2/18/2009 | J. Peterson | 2.60 | Participated in several follow-up calls with Debtors/Mercer to discuss AIP/KERP/KEIP proposals. |
| 2/20/2009 | J. Hyland | 0.20 | Participated in call with M. Wunder re: attempted reporting call with Canadian counsel. |
| 2/20/2009 | J. Hyland | 0.50 | Participated on calls with counsel and J. Bromley re: incentive plans and cost reductions follow-up to Debtors' requests. |

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 2/20/2009 | J. Hyland | 0.70 | Participated on calls with M. Hart re: KEIP/KERP/AIP and cost reduction follow-up questions. |
| 2/21/2009 | T. Horton | 1.50 | Participated on call with Debtors' counsel and Mercer re: KEIP/KERP and AIP. |
| 2/21/2009 | T. Horton | 1.60 | Participated on follow-up call with Debtors re: questions on KEIP/KERP and AIP. |
| 2/21/2009 | J. Hyland | 2.00 | Prepared for call with Lazard and Debtors re: headcount and other expense reductions. |
| 2/22/2009 | J. Hyland | 0.80 | Participated on call with Lazard, E. King, B. Donovan, and others at Nortel re: incentive compensation and overall expense reductions contemplated by the Debtors. |
| 2/22/2009 | T. Horton | 0.80 | Participated on call with Debtors re: KEIP/KERP and AIP. |
| 2/23/2009 | T. Horton | 0.70 | Participated on call with Debtors' Counsel to discuss results of UCC meeting re: incentive compensation. |
| 2/24/2009 | J. Hyland | 1.20 | Conducted follow-up meetings with Debtors and advisors re: intercompany. |
| 2/24/2009 | C. Kearns | 1.50 | Participated in calls with Canadian monitor and UK administration regarding KEIP/KERP issues; follow up with counsel. |
| 2/24/2009 | J. Hyland | 2.00 | Participated in Debtors' presentation to creditor's advisors on intercompany and transfer pricing covering transfer pricing and procurement. |
| 2/24/2009 | J. Hyland | 2.30 | Participated in Debtors' presentation to creditor's advisors on intercompany and transfer pricing covering settlement process, EDC, taxes, and velocity. |
| 2/24/2009 | C. Kearns | 2.80 | Prepared for and participated on UCC call. |
| 2/24/2009 | J. Peterson | 4.30 | Participated in meeting with Debtors on intercompany and transfer pricing issues. |
| 2/25/2009 | C. Kearns | 2.70 | Participated in multiple calls with counsel, individual committee members, Monitor and Lazard on KEIP/KERP. |
| 2/26/2009 | J. Hyland | 0.10 | Participated on call with M. Hart re: next steps for cost reduction documents. |
| 2/26/2009 | J. Hyland | 0.10 | Participated on call with C. Keenan re: next steps for cost reduction documents. |
| 2/26/2009 | J. Hyland | 0.30 | Participated on call with B. Donovan re: available cost reduction documents. |
| 2/26/2009 | C. Kearns | 1.20 | Participated in calls and emails with counsel and individual UCC members re: KEIP. |
| Subtotal | | 94.10 | |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **08. Interaction/Mtgs w Creditors** | | | |
| 1/28/2009 | J. Hyland | 0.50 | Reviewed and provided comments on counsel's Committee meeting agenda. |
| 1/29/2009 | C. Kearns | 0.40 | Prepared for Committee call. |
| 1/29/2009 | J. Hyland | 0.70 | Reviewed emails discussing upcoming Committee call. |
| 1/29/2009 | J. Hyland | 0.70 | Participated on call with R. Jacobs discussing Committee conference call and follow-up on related matters. |
| 1/30/2009 | T. Horton | 1.50 | Prepared analysis for UCC committee call. |
| 1/30/2009 | C. Kearns | 2.00 | Prepared for and participated on call with committee. |
| 1/30/2009 | J. Borow | 2.50 | Prepared for, attended and participated in meeting with counsel and IB for committee. |
| 2/3/2009 | J. Hyland | 0.30 | Reviewed agenda for Debtors' presentation to creditor committee advisors. |
| 2/4/2009 | J. Hyland | 1.50 | Reviewed comments and notes from Debtors in presentation to creditor committee advisors. |
| 2/5/2009 | J. Hyland | 0.10 | Participated in a call with Jefferies re: UCC meeting. |
| 2/5/2009 | J. Hyland | 0.30 | Participated in a call with counsel re: UCC meeting. |
| 2/6/2009 | J. Hyland | 0.20 | Conducted calls with counsel and Jefferies re: employee cost issues. |
| 2/6/2009 | J. Hyland | 0.30 | Prepared for UCC meeting. |
| 2/6/2009 | J. Borow | 1.50 | Prepared for, attended and participated in meeting with counsel and UCC. |
| 2/6/2009 | J. Hyland | 1.50 | Participated in UCC meeting. |
| 2/6/2009 | R. Manzo | 2.40 | Prepared and participated on UCC call. |
| 2/6/2009 | C. Kearns | 2.80 | Prepared for (1.3) and participated on telephone UCC meeting (1.5). |
| 2/7/2009 | J. Hyland | 0.10 | Participated in call with counsel re: UCC call and memo status. |
| 2/7/2009 | J. Hyland | 0.10 | Conducted call with C. Verasco re: summary memo on Debtors' presentation. |
| 2/8/2009 | J. Hyland | 0.10 | Conducted call with L. Chang re: prioritized document request to send to counsel. |
| 2/8/2009 | J. Hyland | 0.20 | Participated in conference call with advisor group following up UCC call. |

Capstone Advisory Group, LLC

Invoice for the Jan. 27, 2009 - Feb. 28, 2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 2/8/2009 cash. | J. Hyland | 1.20 | Prepared for and participated in portion of UCC conference call focusing on |
| 2/8/2009 | R. Manzo | 1.80 | Prepared and participated on UCC call. |
| 2/8/2009 | J. Borow | 1.90 | Prepared for, attended and participated in meeting of full UCC. |
| 2/8/2009 | C. Kearns | 2.00 | Prepared for and participated on call with UCC to discuss various non public matters. |
| 2/9/2009 | J. Hyland | 0.20 | Contacted counsel and Jefferies re: employee cost analysis. |
| 2/9/2009 | J. Hyland | 0.90 | Discussed status of retention application with counsel. |
| 2/10/2009 | T. Horton | 1.10 | Participated on professionals prep call for next day UCC meeting. |
| 2/10/2009 | J. Hyland | 1.10 | Participated in advisors call in preparation of UCC meeting. |
| 2/10/2009 | T. Morilla | 1.20 | Prepared information for the UCC meeting. |
| 2/10/2009 | J. Hyland | 1.90 | Reviewed presentation prepared by counsel for UCC meeting. |
| 2/11/2009 | J. Hyland | 1.30 | Prepared matters for UCC meeting. |
| 2/11/2009 | T. Morilla | 2.80 | Actively listened during UCC Meeting. |
| 2/11/2009 | J. Borow | 4.50 | Prepared for, attended and participated in portion of UCC meeting. |
| 2/11/2009 | C. Kearns | 6.20 | Prepared for and meet with UCC. |
| 2/13/2009 | T. Horton | 1.30 | Participated in conference call re: Velocity sale. |
| 2/18/2009 | J. Hyland | 0.20 | Prepared for cost reduction call with Debtors, Debtors' advisors, and creditors advisors. |
| 2/18/2009 proposed by Debtors. | J. Hyland | 0.30 | Prepared for and participated on follow-up call with counsel re: cost reductions |
| 2/18/2009 | J. Hyland | 0.40 | Participated on call with R. Zaiss re: personnel issues. |
| 2/20/2009 | J. Hyland | 0.10 | Participated on call with H. Kennedy re: preparation for upcoming UCC call. |
| 2/20/2009 | J. Hyland | 0.20 | Participated on calls with counsel and S. Kelly re: KEIP/KERP/AIP and cost reductions. |
| 2/20/2009 | J. Hyland | 0.30 | Participated on call with counsel and J. Glidden re: incentive plans and cost reductions. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/20/2009 | J. Hyland | 0.50 | Participated on call with Jefferies re: preparation for upcoming UCC meeting. |
| 2/22/2009 | J. Hyland | 1.70 | Reviewed materials from Jefferies and prepared additional presentation materials for the upcoming UCC meeting. |
| 2/22/2009 | C. Kearns | 2.50 | Continued review and analysis of KEIP and AIP. |
| 2/23/2009 | J. Hyland | 2.90 | Prepared for UCC call on personnel and expense matters. |
| 2/23/2009 | J. Hyland | 1.00 | Participated on initial portion of UCC call. |
| 2/23/2009 | J. Hyland | 1.10 | Participated on second portion of UCC call on KEIP/KERP/AIP including P. Benning, G. Davies, J. Bromley, J. Dempsey, and M. Hart re: Debtors' presentation to UCC. |
| 2/23/2009 | J. Hyland | 0.40 | Participated on final portion of UCC call to discuss Debtors' issues. |
| 2/23/2009 | T. Horton | 2.50 | Prepared and participated on call with UCC to discuss KEIP/KERP and Annual Incentive Plan. |
| 2/23/2009 | C. Kearns | 4.60 | Prepared for (2.1) and participated on call (2.5) with UCC to discuss KEIP and AIP. |
| 2/24/2009 | J. Hyland | 1.00 | Participated in portion of UCC meeting call focusing on intercompany. |
| 2/24/2009 | T. Horton | 2.00 | Reviewed results of UCC meeting and required follow-up. |
| 2/24/2009 | T. Horton | 3.30 | Participated in calls with Jefferies and related analyses re: incentive compensation plans and other matters. |
| 2/26/2009 | J. Hyland | 0.10 | Participated on call with L. Chang re: intercompany. |
| 2/26/2009 | J. Hyland | 0.10 | Participated on call with counsel re: intercompany. |
| 2/26/2009 | J. Hyland | 0.50 | Participated on call with M. Sandberg, FTI re: status. |
| 2/27/2009 | J. Hyland | 0.40 | Participated on call with M. Sandberg, FTI re: status of due diligence receipts. |
| Subtotal | | 75.20 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/4/2009 | R. Manzo | 0.50 | Analyzed severance plan. |
| 2/4/2009 | J. Hyland | 2.70 | Analyzed employee matters and related costs. |
| 2/6/2009 | J. Hyland | 0.40 | Reviewed documents requested and provided from the Debtors re: KEIP and incentive plans. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/6/2009 | T. Horton | 1.00 | Reviewed KEIP information. |
| 2/9/2009 | J. Hyland | 1.50 | Reviewed costs associated with personnel matters. |
| 2/9/2009 | T. Horton | 1.50 | Analyzed KEIP information. |
| 2/9/2009 | M. DeSalvio | 2.00 | Gathered information on KEIPs for court approved programs. |
| 2/10/2009 | T. Horton | 0.90 | Received KEIP info from Jefferies and reviewed materiality. |
| 2/10/2009 | M. DeSalvio | 2.80 | Continued gathering KEIP documents. |
| 2/10/2009 | M. DeSalvio | 2.70 | Continued gathering KEIP documents and summarized each plan. |
| 2/11/2009 | M. DeSalvio | 2.00 | Completed research on comparable court-approved KEIP programs. |
| 2/12/2009 | C. Kearns | 0.50 | Participated on teleconference and email with counsel and UCC chair regarding information flow. |
| 2/12/2009 | T. Horton | 2.00 | Analyzed additional KEIP information. |
| 2/12/2009 | T. Morilla | 2.70 | Reviewed pension plan information |
| 2/12/2009 | T. Horton | 3.00 | Reviewed Jefferies material on KEIP. |
| 2/13/2009 | S. Song | 0.30 | Reviewed and sent emails regarding KEIP/KERP/AIP and Cost Reductions. |
| 2/13/2009 | J. Hyland | 0.70 | Participated in a call with professionals re: Debtors proposed KEIP, KERP, and Annual Incentive Plan. |
| 2/13/2009 | C. Kearns | 1.40 | Reviewed KEIP and AIP material from Debtor (.7) and participated on related calls with the professionals (.7). |
| 2/13/2009 | J. Hyland | 1.60 | Reviewed proposed KEIP, KERP, and AIP from the Debtors. |
| 2/13/2009 | J. Borow | 1.60 | Reviewed issues pertaining to KEIP and incentive plans. |
| 2/13/2009 | T. Horton | 2.50 | Analyzed KEIP material for presentation week of Feb 16th. |
| 2/13/2009 | T. Horton | 2.80 | Researched and gathered KEIP information. |
| 2/14/2009 | R. Manzo | 0.40 | Reviewed KERP summary. |
| 2/14/2009 | C. Kearns | 1.00 | Reviewed Debtors analysis of AIP and KEIP. |
| 2/14/2009 | T. Horton | 1.50 | Reviewed KEIP/KERP analysis status. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 2/14/2009 | S. Song | 1.50 | Reviewed Debtors' historical and proposed incentive program materials. |
| 2/14/2009 | T. Horton | 2.00 | Reviewed Mercer document re: incentive plans. |
| 2/14/2009 | T. Morilla | 2.20 | Reviewed KEIP, KERP and AIP document presentations and prepared summary of information. |
| 2/14/2009 | T. Horton | 2.50 | Reviewed Debtors' document re: KEIP/KERP. |
| 2/14/2009 | T. Morilla | 2.80 | Prepared summary analysis of comparable KEIP programs. |
| 2/14/2009 | T. Morilla | 2.90 | Continued preparing summary analysis of comparable KEIP programs. |
| 2/15/2009 | R. Manzo | 0.50 | Reviewed KERP summary. |
| 2/15/2009 | J. Borow | 1.60 | Reviewed issues pertaining to KEIP and incentive plans. |
| 2/15/2009 | T. Morilla | 1.70 | Reviewed cash balances relative to AIP forecasted payment requirements. |
| 2/15/2009 | T. Morilla | 1.70 | Reviewed and summarized documents relating to the AIP, KERP, and KEIP. |
| 2/15/2009 | T. Horton | 2.00 | Reviewed material prepared by research group re: incentive programs. |
| 2/15/2009 | S. Song | 2.00 | Reviewed and prepared comparable and Debtors' incentive program summary. |
| 2/15/2009 | S. Song | 2.00 | Researched various incentive programs. |
| 2/15/2009 | T. Horton | 2.00 | Prepared outline of memo to describe various KEIP/KERP programs. |
| 2/15/2009 | S. Song | 2.00 | Analyzed comparable incentive programs. |
| 2/15/2009 | T. Horton | 2.50 | Analyzed comparable KEIP/KERP plans from public filings. |
| 2/15/2009 | T. Morilla | 2.60 | Researched comparable annual incentive programs . |
| 2/15/2009 | T. Morilla | 2.80 | Analyzed additional comparables on KEIP analysis. |
| 2/15/2009 | T. Morilla | 2.90 | Continued analyzing comparable annual incentive programs. |
| 2/15/2009 | T. Horton | 3.00 | Selected key comparables to be used in KEIP/KERP comparables. |
| 2/15/2009 | T. Horton | 3.00 | Reviewed public information re: incentive plans approved in motions. |
| 2/16/2009 | C. Kearns | 0.40 | Evaluated status of review/analysis of AIP and KEIP programs. |
| 2/16/2009 | J. Hyland | 1.00 | Reviewed Severance Allowance Plan. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/16/2009 | J. Hyland | 1.10 | Reviewed Enhanced Severance Allowance Plan. |
| 2/16/2009 | T. Horton | 1.50 | Reviewed latest draft of incentive compensation comparables. |
| 2/16/2009 | T. Horton | 1.50 | Corrected and made changes to questions and KERP/KEIP/AIP due diligence list. |
| 2/16/2009 | S. Song | 1.50 | Analyzed Incentive Plan data. |
| 2/16/2009 | T. Morilla | 1.90 | Revised summary memo for the AIP and KEIP/KERP. |
| 2/16/2009 | T. Horton | 2.00 | Revised incentive compensation comparison memorandum. |
| 2/16/2009 | T. Horton | 2.00 | Reviewed outstanding items on due diligence list. |
| 2/16/2009 | S. Song | 2.00 | Reviewed and prepared Debtors' incentive program data request and question list. |
| 2/16/2009 | S. Song | 2.00 | Added additional due diligence requests for incentive programs. |
| 2/16/2009 | S. Song | 2.30 | Reviewed comparison of AIPs. |
| 2/16/2009 | T. Morilla | 3.00 | Prepared list of questions from the Mercer "Nortel Networks 2009 Incentive Plan Reasonableness Review" and the Nortel "2009 Annual Incentive Program". |
| 2/16/2009 | J. Borow | 2.50 | Reviewed AIP, KERP and KEIP proposals. |
| 2/16/2009 | S. Song | 2.50 | Prepared question and data request list for incentive programs. |
| 2/16/2009 | T. Morilla | 2.70 | Finalized list of questions from the Mercer reports. |
| 2/16/2009 | J. Hyland | 2.80 | Reviewed and provided revisions to incentive plans and cost reduction analyses. |
| 2/16/2009 | J. Hyland | 2.90 | Reviewed and revised questions on Debtors' Cost Reduction Plan Presentation. |
| 2/16/2009 | T. Horton | 3.00 | Prepared outline for additional questions and document request list. |
| 2/16/2009 | T. Morilla | 2.30 | Continued preparing questions from the Mercer reports. |
| 2/17/2009 | C. Kearns | 0.40 | Continued review of AIP/KEIP. |
| 2/17/2009 | S. Song | 0.50 | Reviewed Debtors' prior incentive plans. |
| 2/17/2009 | J. Hyland | 1.10 | Reviewed and edited questions re: personnel matters. |

Capstone Advisory Group, LLC

Invoice for the Jan. 27, 2009 - Feb. 28, 2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/17/2009 | S. Song | 1.30 | Reviewed incentive plan documents. |
| 2/17/2009 | S. Song | 1.50 | Prepared incentive plan report. |
| 2/17/2009 | T. Horton | 1.80 | Analyzed differences in KEIP/KERP amounts in various files. |
| 2/17/2009 | T. Morilla | 2.30 | Assisted with preparation of questions for the KERP. |
| 2/17/2009 | S. Song | 2.40 | Reviewed KERP materials. |
| 2/17/2009 | T. Morilla | 2.40 | Assisted with the preparation of questions for Nortel management regarding the AIP. |
| 2/17/2009 | T. Morilla | 2.40 | Assisted with preparation of the questions for the KEIP. |
| 2/17/2009 | T. Horton | 2.50 | Reviewed the questions and document request list and distributed for review. |
| 2/17/2009 | S. Song | 2.60 | Reviewed KEIP materials. |
| 2/17/2009 | S. Song | 2.50 | Continued reviewing KEIP materials. |
| 2/17/2009 | T. Morilla | 2.60 | Prepared comparison spreadsheet for the KEIP/KERP. |
| 2/17/2009 | T. Morilla | 2.70 | Reviewed documents relating to various comparable KEIPs. |
| 2/17/2009 | J. Borow | 2.80 | Reviewed AIP, KERP and KEIP proposals. |
| 2/17/2009 | T. Horton | 2.80 | Directed staff re: next steps as a result of the findings in comparable memo. |
| 2/17/2009 | T. Horton | 2.90 | Continued analyzing differences in KEIP/KERP amounts in various files. |
| 2/17/2009 | T. Horton | 3.00 | Prepared final version of questions and documents request list re: KEIP/KERP. |
| 2/17/2009 | S. Song | 3.00 | Continued reviewing KERP materials. |
| 2/18/2009 | T. Horton | 0.30 | Participated with UCC professionals/advisors re: incentive compensation. |
| 2/18/2009 | T. Horton | 1.00 | Prepared for incentive compensation call with Debtors and advisors. |
| 2/18/2009 | J. Hyland | 1.00 | Participated on follow-up call with Debtors, Debtors advisors, and creditors' advisors re: incentive plans and cost reductions proposed by Debtors. |
| 2/18/2009 | R. Manzo | 1.30 | Prepared for and attended on KERP call with Counsel. |
| 2/18/2009 | T. Horton | 1.40 | Participated on call with UCC Counsel/Advisors re: incentive compensation plans. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/18/2009 | J. Borow | 1.50 | Reviewed AIP, KERP and KEIP proposals. |
| 2/18/2009 | J. Hyland | 1.80 | Prepared email response and revised questions from UCC advisors re: KEIP/KERP/AIP. |
| 2/18/2009 | S. Song | 2.00 | Reviewed Debtors' materials from their presentation. |
| 2/18/2009 | S. Song | 2.00 | Reviewed comparable incentive plan motions. |
| 2/18/2009 | S. Song | 2.00 | Prepared for call with the Company and Mercer regarding AIP/KEIP/KERP and Cost reductions. |
| 2/18/2009 | S. Song | 2.10 | Participated in call with Debtors and Mercer regarding AIP/KEIP/KERP. |
| 2/18/2009 | T. Morilla | 2.30 | Added AIP analysis to the KEIP/KERP comparison chart. |
| 2/18/2009 | T. Horton | 2.50 | Reviewed questions and document requests re: incentive compensation plans. |
| 2/18/2009 | T. Horton | 2.50 | Finalized analyses, questions and document request list to Debtors. |
| 2/18/2009 | T. Morilla | 2.90 | Continued preparing chart on KEIP/KERP comparison analysis. |
| 2/18/2009 | S. Song | 2.90 | Analyzed Debtors' materials from their Mercer and cost reduction presentation. |
| 2/18/2009 | C. Kearns | 3.00 | Participated in calls with Debtor and counsel regarding AIP and KEIP related follow up and Analysis. |
| 2/18/2009 | T. Morilla | 3.00 | Edited the AIP and KEIP/KERP questions. |
| 2/18/2009 | T. Morilla | 3.30 | Reviewed KEIP/KERP and AIP documents to be discussed in conference call with Debtors. |
| 2/19/2009 | R. Manzo | 0.30 | Reviewed data request list. |
| 2/19/2009 | R. Manzo | 0.50 | Reviewed memo on KERP. |
| 2/19/2009 | J. Hyland | 0.70 | Revised summary memo on cost reductions. |
| 2/19/2009 | C. Kearns | 1.20 | Continued review/analysis of AIP and KEIP. |
| 2/19/2009 | S. Song | 2.00 | Prepared AIP/KEIP/KERP memo to be distributed to legal counsel. |
| 2/19/2009 | J. Peterson | 2.80 | Analyzed revisions to memo on Nortel's proposed cost reduction plans. |
| 2/19/2009 | T. Morilla | 2.30 | Edited and reviewed comparison chart. |
| 2/19/2009 | S. Song | 2.50 | Reviewed comparable incentive plans. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 2/19/2009 | S. Song | 2.50 | Analyzed calculations on KEIP/KERP/AIP. |
| 2/19/2009 | J. Peterson | 2.60 | Reviewed first draft of memo re: Nortel's incentive plans. |
| 2/19/2009 | T. Morilla | 2.80 | Reviewed AIP and KEIP/KERP and Cost Reduction memos. |
| 2/19/2009 | J. Peterson | 2.20 | Continued analysis re: Nortel's cost reduction and incentive plans. |
| 2/19/2009 | J. Peterson | 2.90 | Reviewed additional drafts of Nortel's proposed incentive plans. |
| 2/19/2009 | T. Horton | 3.00 | Reviewed first draft of proposed incentive plans. |
| 2/19/2009 | T. Horton | 3.00 | Reviewed additional materials forwarded from the Debtors re: incentive compensation and historical compensation. |
| 2/19/2009 | T. Morilla | 3.00 | Re-compiled data for the KEIP comparison chart. |
| 2/19/2009 | S. Song | 3.00 | Prepared chart analyses for KEIP/KERP/AIP. |
| 2/19/2009 | T. Horton | 3.00 | Outlined and prepared the memorandum describing the Debtors' proposed incentive compensation program. |
| 2/19/2009 | T. Morilla | 3.00 | Continued reviewing data for the KEIP Comparison Chart. |
| 2/19/2009 | T. Horton | 3.00 | Analyzed the data received from Debtors re: incentive compensation. |
| 2/20/2009 | J. Hyland | 0.10 | Reviewed correspondence from counsel to UCC re: status of incentive plan issues. |
| 2/20/2009 | J. Hyland | 0.30 | Participated on call with counsel re: KEIP/KERP/AIP summary memo. |
| 2/20/2009 | S. Song | 1.00 | Participated in calls with Debtors' advisors regarding due diligence and KEIP. |
| 2/20/2009 | R. Manzo | 1.30 | Reviewed compensation memo and information on comparison data. |
| 2/20/2009 | C. Kearns | 1.50 | Participated in calls and emails regarding KEIP/KERP. |
| 2/20/2009 | S. Song | 1.50 | Confirmed compensation materials provided by Debtors. |
| 2/20/2009 | S. Song | 1.50 | Analyzed compensation on highest paid employees. |
| 2/20/2009 | T. Morilla | 1.70 | Analyzed salary statistics. |
| 2/20/2009 | S. Song | 2.00 | Reviewed historical compensation plan and methodology of top employees. |
| 2/20/2009 | S. Song | 2.00 | Evaluated and analyzed historical salary for employees in KEIP. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/20/2009 | J. Borow | 2.10 | Reviewed AIP, KERP and KEIP proposals. |
| 2/20/2009 | T. Horton | 3.00 | Reviewed executive compensation and incentive compensation memo. |
| 2/20/2009 | S. Song | 3.00 | Reviewed and analyzed 2009 compensation plan breakdown of top employees. |
| 2/20/2009 | T. Horton | 3.00 | Prepared and reviewed top 20 employees and remaining ELT comparison. |
| 2/20/2009 | T. Morilla | 3.00 | Assisted with preparation of AIP and KEIP salary statistics from the materials uploaded to the data room (responses to our questions from the meeting on 2/18). |
| 2/21/2009 | S. Song | 1.00 | Reviewed Debtors' compensation data and materials for those employees in KEIP/KERP |
| 2/21/2009 | T. Horton | 1.00 | Prepared for call with Debtors re: incentive compensation issues. |
| 2/21/2009 | R. Manzo | 1.20 | Prepared and attended on KERP call with Counsel. |
| 2/21/2009 | J. Hyland | 1.50 | Participated on call with Cleary, Lazard, Mercer, and Akin re: KEIP/KERP/AIP. |
| 2/21/2009 | J. Hyland | 1.60 | Participated on call with Lazard, E. King, L. Lockhart, and B. Donovan re: headcount reductions. |
| 2/21/2009 | T. Horton | 1.90 | Reviewed material sent and notes re: incentive compensation program. |
| 2/21/2009 | S. Song | 2.50 | Continued evaluating and analyzed historical salary for employees in KEIP. |
| 2/21/2009 | C. Kearns | 3.20 | Continued analysis; emails/calls with counsel and call with debtor or KEIP and AIP. |
| 2/22/2009 | T. Morilla | 1.10 | Reviewed memo to the UCC regarding the KEIP, KERP, and AIP. |
| 2/22/2009 | J. Hyland | 1.40 | Analyzed differences in KEIP/KERP calculations in various files provided by the Debtors. |
| 2/22/2009 | J. Borow | 2.50 | Reviewed AIP, KERP and KEIP proposals. |
| 2/22/2009 | S. Song | 2.70 | Reviewed and updated compensation materials and data provided by Debtors. |
| 2/22/2009 | T. Horton | 2.80 | Reviewed latest draft of proposed incentive plans memo. |
| 2/22/2009 | S. Song | 2.80 | Analyzed new and updated compensation materials and data. |
| 2/22/2009 | T. Horton | 2.90 | Reviewed top 20 and remaining ELT charts and data re: compensation. |
| 2/22/2009 | J. Hyland | 2.90 | Reviewed additional information provided by Debtors re: incentive plans. |

**Capstone Advisory Group, LLC**
**Invoice for the Jan. 27, 2009 - Feb. 28, 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/22/2009 | S. Song | 3.00 | Prepared updated summary of KERP/KEIP employee compensation. |
| 2/23/2009 | R. Manzo | 0.90 | Reviewed memo on KERP. |
| 2/23/2009 | T. Horton | 2.00 | Reviewed incentive compensation memo for UCC. |
| 2/23/2009 | S. Song | 2.00 | Prepared information for call with UCC. |
| 2/23/2009 | T. Morilla | 2.10 | Reviewed memo to UCC regarding AIP and KERP/KEIP. |
| 2/23/2009 | T. Morilla | 2.20 | Analyzed consistency of salary amounts provided by Debtors. |
| 2/23/2009 | J. Borow | 2.40 | Reviewed AIP, KERP and KEIP proposals. |
| 2/23/2009 | T. Horton | 2.50 | Analyzed issues re: KEIP and total participants. |
| 2/23/2009 | J. Borow | 2.80 | Prepared for, attended and participated in meeting with company and professionals regarding various employee plans. |
| 2/23/2009 | T. Morilla | 3.00 | Reviewed available information on pensions and the cash impact. |
| 2/23/2009 | S. Song | 3.60 | Evaluated and summarized new employment information received at the Debtors' presentation to the UCC and advisors. |
| 2/23/2009 | S. Song | 3.70 | Revised top executive employment summary. |
| 2/24/2009 | S. Song | 1.50 | Created summary of top executive compensation by pay grade. |
| 2/24/2009 | J. Borow | 2.20 | Participated in discussions with UCC and professionals re: employee plans. |
| 2/25/2009 | J. Hyland | 0.20 | Reviewed Debtors' press release on employee reductions, KERP, KEIP, and AIP. |
| 2/25/2009 | T. Horton | 2.30 | Reviewed final recommendations from UCC and Debtor response and organized files relating to incentive compensation. |
| 2/28/2009 | J. Hyland | 1.40 | Reviewed Debtors' motion for KERP and AIP and compared to Debtors' presentation to UCC's advisors. |
| Subtotal | | 353.50 | |

**13. Intercompany Transactions/Bal**

| | | | |
|------|-------------|-------|--------------------------|
| 1/28/2009 | C. Kearns | 0.50 | Read pending motion regarding intercompany loan. |
| 2/9/2009 | J. Peterson | 2.90 | Reviewed Debtors' filed Form 10-Ks and 10-Qs re: disclosures about intercompany transactions. |

| Date | Professional | Hours | Detailed Time Description |
|------|------|------|------|
| 2/10/2009 | C. Kearns | 2.50 | Reviewed intercompany information and draft memo on liquidity and cash management. |
| 2/11/2009 | J. Peterson | 2.30 | Analyzed transfer pricing policies. |
| 2/16/2009 | J. Hyland | 0.20 | Reviewed Debtors' Intercompany Advances corporate procedure. |
| 2/17/2009 | J. Hyland | 0.70 | Prepared (.3) and participated in call with Debtors, Lazard, Akin, Frasier, FTI, Milbank, Bennett, and Cleary re: IP. |
| 2/17/2009 | J. Hyland | 1.00 | Reviewed amounts in Carling appraisal and compared to Debtors' presentation documents. |
| 2/17/2009 | J. Hyland | 2.70 | Reviewed IP files loaded into data room. |
| 2/20/2009 | J. Peterson | 1.60 | Reviewed filed Form 10ks re: Debtors' transfer policies. |
| 2/20/2009 | J. Peterson | 1.90 | Reviewed documents uploaded to Livelinks dataroom on intercompany policies. |
| 2/20/2009 | J. Peterson | 2.90 | Prepared summary information re: Nortel's intercompany policies and procedures for Debtors' presentation on 2/24. |
| 2/23/2009 | T. Horton | 0.50 | Participated on call to discuss liens/charges on Carling facility. |
| 2/23/2009 | J. Peterson | 0.70 | Prepared for meeting on 2/24 on intercompany and transfer pricing. |
| 2/23/2009 | J. Hyland | 1.50 | Prepared for Debtors' meeting on intercompany and transfer pricing. |
| 2/23/2009 | J. Peterson | 2.60 | Reviewed documents in preparation for the meeting on 2/24 relating to Debtors' intercompany and transfer pricing policies. |
| 2/23/2009 | J. Peterson | 3.40 | Analyzed transfer pricing policies and exchange rate risks. |
| 2/24/2009 | C. Kearns | 1.00 | Reviewed transfer pricing material. |
| 2/24/2009 | T. Horton | 1.00 | Reviewed documents re: intercompany/transfer pricing. |
| 2/24/2009 | J. Hyland | 1.00 | Participated in meeting with Jefferies in preparation for intercompany presentation by Debtors. |
| 2/24/2009 | J. Borow | 1.40 | Reviewed financial and other schedules and information relating to employee plans. |
| 2/24/2009 | T. Morilla | 1.50 | Reviewed the Interco & Transfer Pricing presentation from the company. |
| 2/24/2009 | J. Hyland | 1.60 | Reviewed presentation from Debtors re: intercompany transactions. |
| 2/24/2009 | T. Horton | 2.00 | Reviewed available due diligence on transfer pricing. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/24/2009 | T. Horton | 2.20 | Reviewed available due diligence on intercompany transactions. |
| 2/24/2009 | J. Peterson | 2.90 | Reviewed materials presented during Debtors' presentation on intercompany. |
| 2/24/2009 | J. Peterson | 2.90 | Participated in follow-up conversations with Debtors and advisors based upon Debtors' presentation. |
| 2/24/2009 | J. Borow | 5.30 | Prepared for, attended and participated in meeting with company and other professionals re: review of intercompany transactions and transfer pricing issues. |
| 2/25/2009 | S. Song | 1.50 | Reviewed NNL and NNI Joint Request for Advanced Pricing Agreement. |
| 2/25/2009 | S. Song | 2.00 | Reviewed Transfer Pricing Overview materials. |
| 2/25/2009 | S. Song | 2.00 | Analyzed Residual Profit Split Model and Distribution Transfer Pricing. |
| 2/25/2009 | J. Borow | 2.10 | Reviewed issues and Capstone documents relating to intercompany transactions and transfer pricing at Nortel. |
| 2/25/2009 | T. Horton | 2.20 | Analyzed and reviewed Debtor material and memo re: intercompany transactions and transfer pricing. |
| 2/25/2009 | S. Song | 2.50 | Reviewed Intercompany materials. |
| 2/25/2009 | J. Peterson | 3.00 | Prepared first draft of memo on Debtors' 2/24 presentation. |
| 2/25/2009 | J. Peterson | 2.90 | Continued work on memo based on Debtors' presentation. |
| 2/26/2009 | J. Hyland | 1.40 | Reviewed and revised summary of Debtors' presentation of intercompany and transfer pricing. |
| 2/26/2009 | J. Hyland | 1.50 | Reviewed supporting documents for the intercompany presentation. |
| 2/26/2009 | T. Horton | 1.50 | Reviewed intercompany/transfer pricing memo. |
| 2/26/2009 | J. Borow | 2.10 | Reviewed issues and Capstone documents relating to intercompany transactions and transfer pricing at Nortel. |
| 2/26/2009 | J. Peterson | 2.50 | Continued discussions and drafting on memo relating to Debtors' 2/24 presentation. |
| 2/27/2009 | J. Borow | 3.60 | Reviewed issues relating to intercompany transactions and transfer pricing. |
| Subtotal | | 81.50 | |

**14. Executory Contracts/Leases**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/2/2009 | J. Peterson | 1.80 | Analyzed and interpreted Debtors' motion to reject certain leases. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 2/3/2009 | J. Hyland | 2.30 | Reviewed and analyzed Debtors' pleading to reject unexpired leases and related subleases and discussed with counsel. |
| 2/5/2009 | J. Borow | 1.50 | Reviewed lease rejection motions. |
| 2/6/2009 | J. Peterson | 1.80 | Reviewed information available for potential leases. |
| 2/6/2009 | J. Peterson | 1.90 | Continued reviewing information available for potential leases. |
| 2/6/2009 | J. Hyland | 2.00 | Reviewed motion to reject leases and research lease obligation in disclosed information. |
| 2/9/2009 | T. Horton | 1.00 | Revised lease rejection motion memo. |
| 2/9/2009 | J. Borow | 1.10 | Reviewed and evaluated lease rejection motion. |
| 2/9/2009 | T. Morilla | 1.40 | Assisted with preparation of the Lease Rejection Motion summary memo. |
| 2/9/2009 | T. Horton | 2.00 | Performed detailed review of Lease Zip File. |
| 2/9/2009 | T. Horton | 2.50 | Reviewed and analyzed lease rejection motion. |
| 2/9/2009 | T. Horton | 2.50 | Analyzed and prepared report on lease rejection motion. |
| 2/10/2009 | J. Hyland | 0.40 | Reviewed lease rejection analysis. |
| 2/10/2009 | J. Hyland | 0.60 | Analyzed lease rejection analysis based upon direction from counsel. |
| 2/10/2009 | T. Horton | 1.00 | Participated on calls with Lazard, Debtors and Cleary regarding lease rejection. |
| 2/10/2009 | T. Horton | 2.00 | Revised and updated the lease rejection motion memo. |
| 2/10/2009 | T. Horton | 2.00 | Revised and Updated the lease rejection memo. |
| 2/10/2009 | T. Horton | 2.00 | Reviewed and made changes to report on Lease rejection. |
| 2/10/2009 | T. Morilla | 2.00 | Assisted with the preparation of the Lease Rejection Memo. |
| 2/10/2009 | J. Borow | 2.30 | Reviewed certain leases for assumption or rejection. |
| 2/10/2009 | T. Horton | 3.00 | Reviewed and revised lease rejection motion memo. |
| 2/11/2009 | T. Horton | 1.00 | Finalized changes incorporated into lease rejection motion summary. |
| 2/11/2009 | T. Horton | 1.10 | Analyzed cash flows from potential executory contract rejection. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/11/2009 | T. Horton | 2.80 | Executed changes to the lease rejection memo. |
| 2/12/2009 | J. Hyland | 2.00 | Analyzed potential executory contract rejection opportunities. |
| 2/19/2009 | J. Peterson | 1.30 | Reviewed a major supplier agreement and its potential effects on cash. |
| 2/25/2009 | J. Hyland | 0.20 | Participated on call with counsel re: summarizing vendor contracts. |
| 2/25/2009 | J. Hyland | 1.00 | Reviewed files sent from counsel re: summarizing vendor contracts. |
| 2/26/2009 | T. Horton | 0.50 | Discussed major supplier contract and potential cancellation. |
| 2/26/2009 | S. Song | 1.00 | Reviewed Debtor's various strategic vendor contracts. |
| 2/26/2009 | T. Horton | 1.30 | Reviewed, analyzed and drafted response on Motion to cancel Equity Incentive Plans. |
| 2/26/2009 | T. Horton | 1.50 | Reviewed major supplier documents. |
| 2/26/2009 | S. Song | 3.00 | Reviewed Scope, Governance Process, Forecasting, and Materials sections for a major supplier contract. |
| 2/26/2009 | S. Song | 3.00 | Reviewed Change Management, Services, Quality, Product Cost, and Termination sections for a major supplier contract. |
| 2/26/2009 | S. Song | 3.00 | Prepared draft of key points memo for a major supplier Contract. |
| 2/27/2009 | S. Song | 1.50 | Reviewed Scope and Governance Process sections for a major supplier contract. |
| 2/27/2009 | S. Song | 1.50 | Reviewed Forecasting, and Materials sections for a major supplier contract. |
| 2/27/2009 | S. Song | 2.50 | Prepared draft key points memo for a major supplier contract. |
| 2/27/2009 | J. Hyland | 2.60 | Analyzed issues related to key supplier relationships. |
| 2/27/2009 | S. Song | 3.00 | Reviewed Change Management, Services, Quality, Product Cost, and Termination sections of a major supplier contract. |
| Subtotal | | 70.90 | |

17. Analysis of Historical Results

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/27/2009 | C. Kearns | 0.70 | Read and reviewed 8-K and 10-K. |
| 1/27/2009 | C. Walker | 2.70 | Reviewed Debtors' filed documents and financials. |
| 1/27/2009 | J. Hyland | 2.70 | Reviewed 9/30/2008 10-Q. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/27/2009 | C. Walker | 2.80 | Continued reviewing Debtors' filed documents and financials. |
| 1/27/2009 | J. Hyland | 2.80 | Analyzed trends in historical financial results. |
| 1/27/2009 | C. Walker | 2.80 | Analyzed financial trends. |
| 1/28/2009 | C. Walker | 2.40 | Reviewed Debtors' Q3 2008 10-Q. |
| 1/28/2009 | C. Walker | 2.90 | Continued review of Debtors' filed documents and financials. |
| 1/28/2009 | C. Walker | 3.10 | Reviewed Debtors' filed documents and financials. |
| 2/2/2009 | J. Peterson | 0.30 | Continued analysis of financial trends. |
| 2/2/2009 | J. Borow | 0.90 | Reviewed financial information of debtors. |
| 2/3/2009 | R. Manzo | 0.70 | Reviewed and analyzed Form 10-K. |
| 2/3/2009 | J. Peterson | 1.20 | Continued analysis of financial trends. |
| 2/3/2009 | J. Hyland | 2.70 | Reviewed Form 10-Qs for 2008. |
| 2/3/2009 | J. Hyland | 2.80 | Reviewed Form 10-K for 12/31/07. |
| 2/3/2009 | J. Borow | 2.90 | Reviewed Debtors' financial information. |
| 2/6/2009 | T. Horton | 2.50 | Analyzed historic financial information. |
| 2/6/2009 | J. Hyland | 2.60 | Analyzed financial trends based upon publicly available information. |
| 2/6/2009 | J. Borow | 2.80 | Reviewed debtors' financial information. |
| 2/6/2009 | T. Horton | 3.00 | Continued analyzing historic financial information. |
| 2/7/2009 | J. Borow | 1.60 | Reviewed financial information of the debtors. |
| 2/7/2009 | J. Hyland | 2.40 | Reviewed Debtors' information on deferred revenue recognition. |
| 2/8/2009 | J. Hyland | 2.00 | Analyzed specific trends in Form 10-K. |
| 2/8/2009 | J. Peterson | 2.90 | Reviewed SEC Filings for years 2004 to 2008 re: Debtors' historical cash and pension policies. |
| 2/8/2009 | J. Peterson | 3.00 | Continued review of SEC Filings for years 2004 to 2008 re: Debtors' historical cash and pension policies. |
| 2/13/2009 | S. Song | 2.00 | Reviewed and analyzed Form 10-K for 12/31/07. |

Capstone Advisory Group, LLC

Invoice for the Jan. 27, 2009 - Feb. 28, 2009 Fee Statement

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 2/15/2009 | R. Manzo | 0.30 | Reviewed and analyzed Form 10-K. |
| 2/25/2009 | J. Hyland | 0.50 | Reviewed limited balance sheet information provided by Debtors. |
| 2/26/2009 | J. Borow | 0.70 | Reviewed prior financial information of the debtors. |
| 2/27/2009 | R. Manzo | 0.40 | Reviewed and analyzed Form 10-K. |
| 2/27/2009 | T. Morilla | 1.30 | Reviewed historical financials from 2000-2007. |
| 2/27/2009 | J. Hyland | 2.00 | Reviewed available information on excess and obsolete inventory calculations. |
| 2/27/2009 | T. Morilla | 2.40 | Reviewed previous cost reduction initiatives. |
| Subtotal | | 66.80 | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 1/28/2009 | C. Kearns | 1.20 | Read CCAA monitor report and related cash projections. |
| 1/28/2009 | J. Hyland | 2.60 | Compared information in EYI Monitor report with publicly available information. |
| 1/28/2009 | R. Manzo | 2.90 | Reviewed Monitor report. |
| 1/28/2009 | J. Hyland | 2.90 | Reviewed EYI Monitor report dated 1/14/09. |
| 1/29/2009 | C. Kearns | 0.60 | Continued reading monitor report. |
| 1/29/2009 | J. Hyland | 1.50 | Reviewed and analyzed Monitor report. |
| 1/29/2009 | T. Horton | 1.70 | Reviewed and made changes to due diligence list. |
| 1/29/2009 | T. Horton | 1.90 | Researched available information from Debtors to make changes to diligence list. |
| 1/29/2009 | T. Horton | 2.00 | Prepared due diligence list. |
| 1/29/2009 | T. Horton | 2.10 | Participated on calls with Jefferies and Akin regarding due diligence list. |
| 1/30/2009 | J. Hyland | 0.70 | Reviewed NNI MOR and 12-Week Cash Flow including follow up with R. Jacobs. |
| 1/30/2009 | T. Horton | 3.00 | Reviewed monthly operating report. |
| 1/30/2009 | R. Manzo | 3.90 | Compared information in Monitor report with publicly available information. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/2/2009 | C. Kearns | 0.40 | Reviewed CCAA monitor report regarding cash flows. |
| 2/3/2009 | R. Manzo | 0.90 | Reviewed Monitor's report. |
| 2/3/2009 | J. Borow | 3.30 | Reviewed Monitor's report and related financial information. |
| 2/4/2009 | T. Horton | 0.70 | Prepared summary memo re: Debtors' presentation. |
| 2/4/2009 | T. Horton | 0.80 | Continued preparing summary memo re: Debtors' presentation. |
| 2/4/2009 | T. Horton | 1.00 | Prepared for meeting Debtors' presentation to creditor advisors. |
| 2/4/2009 | T. Horton | 1.00 | Prepared and reviewed Debtors' update for UCC. |
| 2/4/2009 | T. Horton | 1.40 | Reviewed changes to UCC update memo. |
| 2/4/2009 | T. Morilla | 1.90 | Drafted memo summarizing the Nortel presentation to the creditors' advisors. |
| 2/4/2009 | T. Morilla | 2.50 | Continued preparing summary memo of Nortel presentation to creditors' advisors. |
| 2/4/2009 | J. Peterson | 2.70 | Continued preparing summary memo based on Debtors' presentations. |
| 2/4/2009 | T. Morilla | 2.80 | Continued preparing summary memo of Nortel presentation to creditors' advisors. |
| 2/4/2009 | J. Peterson | 4.50 | Drafted summary memo based on Debtors' presentations. |
| 2/5/2009 | C. Kearns | 0.20 | Emailed correspondence with counsel re: UCC meeting agenda. |
| 2/5/2009 | J. Hyland | 1.40 | Reviewed summary of Debtors' presentation meeting. |
| 2/5/2009 | J. Hyland | 2.00 | Updated summary of Debtors' presentation meeting. |
| 2/5/2009 | T. Morilla | 2.00 | Revised summary memo on Debtors' presentation to creditors' advisors. |
| 2/5/2009 | T. Horton | 2.00 | Reviewed and made changes to UCC update memo. |
| 2/5/2009 | T. Horton | 2.70 | Revised update memo to UCC. |
| 2/5/2009 | J. Peterson | 2.70 | Analyzed financial items in Debtors' presentation for inclusion in summary memo |
| 2/5/2009 | J. Peterson | 2.90 | Revised and updated memo on Debtors presentation. |
| 2/7/2009 | C. Kearns | 0.80 | Read CCAA monitors first report and cash flow Projections. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/7/2009 | J. Hyland | 2.20 | Updated summary of Debtors' presentation meeting based upon counsel's comments and redistributed memo with supporting documents. |
| 2/7/2009 | J. Hyland | 3.00 | Reviewed Monitor's first Report dated 2/5/09 and analyzed cash positions. |
| 2/8/2009 | T. Horton | 2.00 | Reviewed latest Monitor's and cash reports. |
| 2/9/2009 | R. Manzo | 0.50 | Reviewed Monitor's report. |
| 2/9/2009 | J. Borow | 1.10 | Reviewed first report of the monitor. |
| 2/9/2009 | J. Hyland | 2.70 | Reviewed and revised summary of Monitor's report as of 1/30/09. |
| 2/9/2009 | J. Peterson | 2.20 | Reviewed the Monitor's report filed on February 5 and incorporated into cash summary memo. |
| 2/9/2009 | J. Hyland | 2.30 | Analyzed Monitor's report as of 1/30/09 comparing it to prior report and prior month MOR. |
| 2/9/2009 | J. Hyland | 1.60 | Continued preparation of summary of Monitor's report as of 1/30/09 for UCC. |
| 2/9/2009 | T. Morilla | 5.00 | Prepared summary memo of the First Monitor's Report dated February 5, 2009. |
| 2/10/2009 | J. Hyland | 0.30 | Reviewed comments to the summary of the Monitor's 1/30/09 report and edited document. |
| 2/10/2009 | T. Morilla | 1.40 | Reviewed the Cash and Cash Management Update Memo. |
| 2/10/2009 | T. Morilla | 1.50 | Reconciled variances of the First Monitor's Report and Original Monitor's Report. |
| 2/10/2009 | T. Morilla | 1.90 | Reviewed initial monitor's report. |
| 2/10/2009 | T. Morilla | 1.90 | Reviewed and edited Summary Memo of First Monitor's Report. |
| 2/11/2009 | T. Morilla | 2.80 | Analyzed issues re: First Monitor's Report. |
| 2/12/2009 | T. Morilla | 0.70 | Continued analyzing First Monitor's Report |
| 2/13/2009 | J. Borow | 1.40 | Reviewed monthly operating report documents and relating information. |
| 2/13/2009 | M. DeSalvio | 2.30 | Searched for analysts reports. |
| 2/18/2009 | J. Hyland | 1.50 | Prepared summary memo on cost reductions for UCC. |
| 2/19/2009 | J. Hyland | 2.60 | Reviewed revisions to summary memo on cost reductions. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 2/19/2009 | J. Hyland | 2.80 | Continued preparation of summary memo on cost reductions. |
| 2/20/2009 | J. Hyland | 1.00 | Revised summary memo on KEIP/KERP/AIP and cost reductions. |
| 2/20/2009 | T. Morilla | 2.40 | Prepared documents for discussion with Jefferies regarding due diligence and data requests. |
| 2/21/2009 | J. Hyland | 0.50 | Prepared summary of UCC's position on KEIP/KERP/AIP. |
| 2/22/2009 | J. Hyland | 1.00 | Updated summary memo on cost reductions based upon new information. |
| 2/22/2009 | J. Hyland | 2.60 | Prepared additional summary memo for the proposed incentive plans and cost reductions. |
| 2/23/2009 | J. Hyland | 0.30 | Participated on call with M. Wunder re: follow-up on reporting requirements discussion. |
| 2/23/2009 | J. Hyland | 0.30 | Participated on call with M. Wunder and Debtors' Canadian counsel re: Debtors' reporting requirements. |
| 2/23/2009 | T. Horton | 1.00 | Participated on calls with professionals focused on reporting requirements and assessed results. |
| 2/23/2009 | T. Morilla | 1.10 | Reviewed work plans submitted by Jefferies. |
| 2/23/2009 | J. Hyland | 1.70 | Updated and revised cost reductions and compensation summary memo. |
| 2/26/2009 | T. Morilla | 0.60 | Reviewed new Monitor's report. |
| 2/28/2009 | J. Hyland | 1.20 | Prepared UCC's request for ongoing financial reporting from Debtors. |
| Subtotal | | 125.00 | |

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 1/29/2009 | J. Hyland | 1.00 | Reviewed letters from counsel and assess financial issues related to matters discussed. |
| 1/29/2009 | J. Hyland | 1.00 | Analyzed 13-Week Cash Flow included in EYI Monitor report. |
| 1/30/2009 | T. Horton | 2.50 | Prioritized cash-related document request list and compared Monitor and 13-Week Cash Flow report. |
| 2/2/2009 | J. Hyland | 2.80 | Analyzed available information on cash balances and forecast. |
| 2/5/2009 | T. Horton | 0.50 | Reviewed cash balances. |
| 2/5/2009 | J. Peterson | 1.80 | Attempted to reconcile Debtors' Operating Cash Flow to Operating Margin. |

Capstone Advisory Group, LLC
Invoice for the Jan. 27, 2009 - Feb. 28, 2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 2/5/2009 | T. Horton | 2.80 | Analyzed and reviewed 13-week cash flows reports. |
| 2/6/2009 | T. Horton | 2.00 | Reviewed cash materials. |
| 2/6/2009 | J. Peterson | 2.90 | Analyzed cash flows from available information. |
| 2/8/2009 | J. Peterson | 1.40 | Continued analyzing cash trends and requirements. |
| 2/8/2009 | J. Peterson | 1.90 | Reviewed Monitor report dated February 5, 2009 as it relates to cash matters. |
| 2/8/2009 | J. Hyland | 2.20 | Reviewed cash position and trends in preparation for the UCC call. |
| 2/9/2009 | C. Kearns | 0.50 | Reviewed information regarding cash management and transfer pricing; telecom or same with Jefferies. |
| 2/9/2009 | J. Hyland | 1.00 | Reviewed documentation proposed on intercompany loans. |
| 2/9/2009 | J. Borow | 1.20 | Reviewed cash availability and liquidity issues. |
| 2/9/2009 | J. Hyland | 2.10 | Reviewed current cash position for Debtors based upon available information. |
| 2/9/2009 | J. Peterson | 2.70 | Analyzed cash balances included in Monitor Report. |
| 2/9/2009 | J. Peterson | 2.80 | Drafted and prepared summary memo on Debtors' cash management system. |
| 2/10/2009 | J. Borow | 1.10 | Evaluated issues relating to cash and liquidity. |
| 2/10/2009 | J. Hyland | 1.50 | Reviewed cash management analyses. |
| 2/10/2009 | J. Hyland | 1.80 | Analyzed potential US cash position based upon available information. |
| 2/10/2009 | J. Peterson | 2.70 | Analyzed cash trends. |
| 2/10/2009 | J. Peterson | 2.40 | Continued analyzing cash trends and requirements. |
| 2/10/2009 | J. Peterson | 2.80 | Continued drafting and revising Nortel's cash and cash management update. |
| 2/10/2009 | J. Peterson | 2.90 | Continued drafting Nortel's cash and cash management update. |
| 2/11/2009 | J. Hyland | 0.10 | Participated in call to counsel re: status of cash issues. |
| 2/11/2009 | J. Hyland | 0.30 | Participated in call with D. Descoteaux re: access to Debtor's office for cash management issues. |
| 2/11/2009 | J. Peterson | 1.00 | Analyzed cash position of Debtors. |
| 2/11/2009 | T. Horton | 1.60 | Analyzed cash flows with potential KEIP payments. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 2/11/2009 | J. Borow | 2.10 | Reviewed liquidity and cashflow issues. |
| 2/11/2009 | J. Peterson | 2.80 | Continued review of Nortel's filed cash for the U.S. Debtors and the Canadian applicants. |
| 2/11/2009 | J. Hyland | 6.00 | Prepared and participated in UCC meeting focusing on cash matters. |
| 2/12/2009 | J. Borow | 1.10 | Reviewed issues relating to cash balances and liquidity. |
| 2/12/2009 | J. Peterson | 2.80 | Analyzed reasonableness of cash analysis model. |
| 2/12/2009 | J. Hyland | 1.50 | Reviewed transfer pricing guidelines provided by Debtors. |
| 2/12/2009 | J. Hyland | 2.10 | Reviewed cash position to forecast future cash requirements. |
| 2/12/2009 | J. Peterson | 1.10 | Continued analyzing reasonableness of cash analysis model. |
| 2/12/2009 | J. Peterson | 2.90 | Constructed financial model combining U.S. and Canadian cash flows and compared to filed documents. |
| 2/12/2009 | J. Peterson | 2.90 | Continued preparation of cash analysis model. |
| 2/13/2009 | J. Peterson | 1.80 | Analyzed Debtors' worldwide Feb 9 cash balances and correlation to the filed entities in the U.S., UK and Canada. |
| 2/13/2009 | J. Peterson | 1.90 | Reviewed data room for additional documents related to cash and cash management. |
| 2/13/2009 | J. Peterson | 2.70 | Analyzed historic cash trends. |
| 2/13/2009 | J. Peterson | 2.50 | Continued analysis of historic cash trends. |
| 2/15/2009 | J. Hyland | 2.80 | Reviewed cash forecasts. |
| 2/15/2009 | S. Song | 3.00 | Reviewed cost reduction materials and related cash flows. |
| 2/16/2009 | J. Peterson | 0.50 | Analyzed current cash situation and due diligence requests. |
| 2/16/2009 | S. Song | 2.30 | Analyzed Annual Incentive Plan costs relative to liquidity. |
| 2/16/2009 | J. Borow | 2.40 | Reviewed cash management issues and related financial information. |
| 2/16/2009 | J. Peterson | 2.40 | Analyzed cash trends and potential future cash trends. |
| 2/16/2009 | J. Peterson | 2.60 | Compiled a request for additional documents relating to cash. |
| 2/16/2009 | J. Peterson | 2.90 | Drafted a list of follow-up questions for filed cash flow forecasts in the U.S. and Canada. |

Capstone Advisory Group, LLC
Invoice for the Jan. 27, 2009 - Feb. 28, 2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|-------------------------|
| 2/17/2009 | J. Hyland | 0.90 | Reviewed questions for Debtors on cash matters and the 13-week cash flows. |
| 2/17/2009 | J. Peterson | 1.60 | Analyzed impact of timing of payroll expenditures. |
| 2/17/2009 | J. Peterson | 2.30 | Revised analysis of potential future cash trends based upon payroll timing. |
| 2/17/2009 | J. Peterson | 2.40 | Updated the list of potential follow-up questions and additional requests. |
| 2/17/2009 | J. Peterson | 2.70 | Reviewed documents relating payroll. |
| 2/17/2009 | J. Borow | 3.00 | Reviewed cash management issues and related financial information. |
| 2/18/2009 | J. Peterson | 1.30 | Reviewed payroll documents for cash issues from the dataroom in relation to major global regions. |
| 2/18/2009 | J. Peterson | 1.70 | Continued review of Debtors' cash position and related policies. |
| 2/18/2009 | J. Peterson | 2.50 | Continued reviewing payroll documents from the dataroom in relation to major global regions. |
| 2/19/2009 | J. Hyland | 0.80 | Prepared email response to counsel regarding reporting and cash requirements. |
| 2/19/2009 | J. Hyland | 1.30 | Analyzed cash trends and intercompany loans and transactions. |
| 2/20/2009 | J. Peterson | 1.10 | Prepared projection of cash flows by quarter including Debtors' incentive plans. |
| 2/20/2009 | J. Peterson | 2.80 | Continued analysis of cash and liquidity. |
| 2/21/2009 | J. Hyland | 0.20 | Participated on call with M. Hart re: open cash requests. |
| 2/21/2009 | C. Kearns | 0.40 | Reviewed latest liquidity cash reports. |
| 2/21/2009 | J. Hyland | 1.00 | Emailed due diligence request items for cash forecasting analysis. |
| 2/21/2009 | J. Hyland | 1.40 | Reviewed updated cash reporting provided by the Debtors. |
| 2/21/2009 | J. Peterson | 2.00 | Reviewed recent cash related items uploaded to Debtors' dataroom. |
| 2/22/2009 | J. Hyland | 2.00 | Reviewed new information provided by Debtors re: expense reductions and increases relative to cash flow. |
| 2/23/2009 | J. Hyland | 0.70 | Reviewed cash reporting available in data room. |
| 2/24/2009 | T. Morilla | 1.10 | Gathered questions for Debtors' management regarding the daily/weekly cash flashes and the questions from the UCC and Debtors' management discussion on 2/23. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/24/2009 | T. Morilla | 2.80 | Reviewed US Debtors' 13-week cash flow and compared it to the weekly/daily and previous 13 week cashflow statements. |
| 2/25/2009 | T. Morilla | 1.30 | Reviewed documents including the Top 50 Carrier Customers and the EDC bond roll-off schedule by quarter as they related to cash requirements. |
| 2/25/2009 | J. Hyland | 2.20 | Analyzed cash trend from US Debtors in 13-week cash flow. |
| 2/25/2009 | J. Borow | 2.70 | Reviewed cash balances and liquidity of companies. |
| 2/25/2009 | J. Peterson | 3.00 | Analyzed potential cash impact of currency risks. |
| 2/26/2009 | T. Morilla | 2.40 | Prepared cash summary information comparing the daily cash flashes to the 13-week cash forecasts. |
| 2/26/2009 | J. Hyland | 2.70 | Reviewed US 13-Week Cash Flow. |
| 2/27/2009 | C. Kearns | 0.50 | Reviewed issues re: intercompany transfers and cash management. |
| 2/27/2009 | J. Peterson | 1.10 | Prepared a list of questions on U.S. Debtors' 13-Week Cash Flow forecast. |
| 2/27/2009 | T. Morilla | 1.40 | Analyzed adequacy of cost reduction initiatives. |
| 2/27/2009 | J. Peterson | 2.30 | Reviewed U.S. Debtor's 13-Week Cash Flow forecast. |
| 2/27/2009 | J. Hyland | 2.90 | Analyzed cash available to fund potential unforecasted commitments. |
| 2/28/2009 | J. Hyland | 0.50 | Updated intercompany and transfer pricing summary analysis and distributed. |
| 2/28/2009 | J. Hyland | 1.70 | Reviewed information from Debtors re: timing of inventory ownership during procurement process. |
| Subtotal | | 165.10 | |

**31. Planning**

| | | | |
|------|-------------|-------|--------------------------|
| 1/27/2009 | C. Kearns | 0.50 | Developed work plan. |
| 1/27/2009 | J. Borow | 2.20 | Prepared work plan, and planning and discussions with Jefferies. |
| 1/27/2009 | J. Hyland | 2.50 | Prepared work plan for discussion with counsel. |
| 1/28/2009 | C. Kearns | 0.30 | Finalized Work plan. |
| 1/28/2009 | T. Horton | 0.50 | Participated on call with Jefferies to discuss the work plan. |
| 1/28/2009 | J. Hyland | 0.60 | Reviewed and provided comments on Jefferies' revision to the Work Plan. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/28/2009 | J. Hyland | 0.80 | Prepared for meeting with Jefferies to coordinate tasks. |
| 1/28/2009 | J. Hyland | 1.30 | Updated work plan for discussion with Jefferies to coordinate tasks. |
| 1/28/2009 | C. Kearns | 1.80 | Prepared for and participated on calls with counsel and Jefferies regarding background work plan and intercompany notes. |
| 1/28/2009 | T. Horton | 2.00 | Prepared and reviewed work plan. |
| 1/28/2009 | J. Borow | 2.40 | Planned and prepared work plan (1.9) and discussions with Jefferies (.5). |
| 1/29/2009 | J. Borow | 1.40 | Participated on call with Jefferies and follow-on review re: combined workplan. |
| 1/29/2009 | J. Hyland | 1.40 | Called and related follow-up with C. Verasco, D. Kay, and G. Kittur discussing prioritization to the Work Plan and document request list as directed by the UCC. |
| 1/29/2009 | R. Manzo | 1.80 | Reviewed work plan. |
| 1/29/2009 | J. Borow | 1.90 | Analyzed and reviewed workplan. |
| 1/31/2009 | R. Manzo | 2.10 | Prepared for meeting with Jefferies to coordinate tasks. |
| 2/2/2009 | R. Manzo | 0.80 | Drafted Capstone workplan. |
| 2/2/2009 | J. Borow | 1.20 | Planned upcoming tasks based upon available information from Debtor. |
| 2/4/2009 | R. Manzo | 0.30 | Updated Capstone workplan. |
| 2/9/2009 | J. Borow | 1.10 | Reviewed staffing and planning. |
| 2/11/2009 | T. Horton | 1.00 | Participated in tasks/responsibilities meeting with J. Hyland, J. Peterson, T. Morilla and S. Song. |
| 2/11/2009 | J. Peterson | 1.00 | Participated in planning meeting with J. Hyland, T. Horton, S. Song, and T. Morilla. |
| 2/11/2009 | T. Morilla | 1.00 | Participated in planning meeting with J. Hyland, T. Horton, J. Peterson and S. Song. |
| 2/11/2009 | S. Song | 1.00 | Participated in planning meeting with J. Hyland, T. Horton, and J. Peterson. |
| 2/11/2009 | J. Hyland | 1.00 | Conducted planning meeting with T. Horton, J. Peterson, T. Morilla and S. Song. |
| 2/12/2009 | T. Horton | 0.50 | Directed staff on tasks to perform. |
| 2/13/2009 | J. Hyland | 1.00 | Directed staff on priorities of tasks. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 2/15/2009 | J. Hyland | 0.60 | Participated in planning call. |
| 2/15/2009 | J. Hyland | 0.70 | Reviewed time entered for engagement. |
| 2/17/2009 | J. Hyland | 1.10 | Confirmed time entry into the system for Capstone team. |
| 2/20/2009 | C. Kearns | 0.50 | Participated in calls with Jefferies re: status of information needs. |
| 2/20/2009 | J. Hyland | 2.00 | Updated workplan for UCC meeting and distributed to Jefferies. |
| 2/20/2009 | T. Horton | 3.00 | Prepared and reviewed data request and work plan. |
| 2/23/2009 | J. Hyland | 0.50 | Participated on call with Jefferies re: 2/24 UCC meeting planning. |
| 2/23/2009 | T. Horton | 0.50 | Discussed due diligence requests and work plan with Jefferies. |
| 2/25/2009 | J. Hyland | 0.40 | Reviewed workplan for resource allocation. |
| 2/26/2009 | T. Horton | 0.80 | Reviewed and coordinated with Capstone team work plan issues. |
| 2/26/2009 | T. Horton | 1.00 | Reviewed work plan. |
| 2/26/2009 | J. Hyland | 2.50 | Revised workplan and reallocated resources based upon available information provided by the Debtors. |
| Subtotal | | 47.00 | |

**32. Document Review**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 1/27/2009 | J. Peterson | 0.60 | Reviewed available information and SEC filings. |
| 1/27/2009 | R. Manzo | 2.60 | Reviewed documents and SEC documents. |
| 1/27/2009 | J. Borow | 2.30 | Reviewed documents and motions. |
| 1/27/2009 | R. Manzo | 2.20 | Continued review of documents and motions. |
| 1/27/2009 | J. Peterson | 2.90 | Reviewed and analyzed financial information in documents and SEC filings. |
| 1/27/2009 | T. Horton | 3.00 | Reviewed public, SEC documents. |
| 1/28/2009 | C. Kearns | 0.50 | Reviewed Cash Management process. |
| 1/28/2009 | J. Hyland | 2.10 | Reviewed Nortel website for restructuring matters. |
| 1/28/2009 | J. Borow | 2.80 | Reviewed documents and motions. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/28/2009 | T. Horton | 3.00 | Reviewed and analyzed public information. |
| 1/29/2009 | J. Borow | 0.90 | Reviewed documents and motions. |
| 1/29/2009 | J. Hyland | 1.20 | Revised document request list based upon discussion with Jefferies. |
| 1/29/2009 | J. Peterson | 1.50 | Continued reviewing SEC filings. |
| 1/29/2009 | J. Hyland | 2.80 | Prepared detailed document request list and questions for debtor. |
| 1/30/2009 | J. Hyland | 0.70 | Reviewed prioritization of document request list. |
| 1/30/2009 | J. Peterson | 2.00 | Reviewed documents and prioritized document request. |
| 1/30/2009 | J. Peterson | 2.00 | Continued review of available documents. |
| 1/30/2009 | J. Hyland | 2.10 | Updated document request list with final comments from all parties and forward to and call with Jefferies for consolidation. |
| 1/30/2009 | J. Peterson | 2.10 | Prepared prioritization of document request. |
| 1/30/2009 | J. Borow | 3.50 | Reviewed documents and motions. |
| 1/31/2009 | J. Hyland | 1.70 | Reviewed Affidavit of John Doolittle. |
| 1/31/2009 | J. Borow | 3.40 | Reviewed and analyzed motions filed by the Debtor. |
| 2/1/2009 | J. Borow | 1.60 | Reviewed documents of financial information for debtors. |
| 2/1/2009 | T. Horton | 1.90 | Prepared the Document Request List. |
| 2/2/2009 | R. Manzo | 0.50 | Participated in document request call. |
| 2/2/2009 | T. Horton | 0.60 | Continued preparing the Document Request List. |
| 2/2/2009 | R. Manzo | 1.40 | Reviewed analysts reports. |
| 2/2/2009 | T. Horton | 1.50 | Updated document requested list with priorities. |
| 2/2/2009 | J. Hyland | 1.70 | Reviewed analyst reports. |
| 2/2/2009 | T. Horton | 2.00 | Reviewed Motions. |
| 2/2/2009 | J. Hyland | 2.20 | Continued to review Affidavit of John Doolittle. |
| 2/2/2009 | T. Morilla | 2.60 | Read documents relating to Debtors filing and public disclosures. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/2/2009 | T. Morilla | 2.40 | Continued reviewing documents relating to Debtors filing and public disclosures. |
| 2/3/2009 | T. Horton | 1.50 | Reviewed analysts reports on telecom and Nortel. |
| 2/3/2009 | T. Horton | 2.00 | Reviewed Debtors' documents defining business segments. |
| 2/3/2009 | T. Horton | 2.00 | Continued to review analysts reports on telecom and Nortel. |
| 2/3/2009 | C. Kearns | 2.50 | Read recent filing and prepared for meeting with Debtors. |
| 2/3/2009 | J. Hyland | 2.90 | Reviewed documents filed by Debtors and prepared for meeting with Debtors. |
| 2/5/2009 | C. Kearns | 0.50 | Reviewed earnings releases of Cisco and ALU. |
| 2/5/2009 | J. Peterson | 2.40 | Searched and obtained information on Debtors' deferred revenue policies. |
| 2/5/2009 | J. Hyland | 2.60 | Reviewed documents from Debtors. |
| 2/5/2009 | J. Borow | 3.50 | Analyzed, prepared and reviewed information and memorandum to UCC re: summary of meeting in Toronto. |
| 2/6/2009 | T. Horton | 0.50 | Participated on call with Jefferies re: document requests. |
| 2/6/2009 | C. Kearns | 0.70 | Confronted issues regarding information flow from Lazard, including emails and calls with Jefferies and Akin. |
| 2/6/2009 | J. Peterson | 2.50 | Reviewed filings related to Debtors' pension and cash. |
| 2/8/2009 | J. Hyland | 0.30 | Reviewed updated document request list from Lazard. |
| 2/8/2009 | J. Hyland | 1.70 | Prioritized data request for Debtors based upon critical needs. |
| 2/9/2009 | R. Manzo | 0.40 | Reviewed document request list. |
| 2/9/2009 | T. Morilla | 0.60 | Created username/password for data room set up by Debtors. |
| 2/9/2009 | T. Morilla | 2.00 | Reviewed documents relating to Employee Incentive Plans and Guarantees to the UK Pension plans. |
| 2/10/2009 | J. Hyland | 0.50 | Reviewed legal structure chart distributed by Cleary Gottlieb. |
| 2/10/2009 | J. Peterson | 1.10 | Obtained access to Debtors' data room. |
| 2/11/2009 | T. Morilla | 1.40 | Prepared for weekly UCC Meeting. |
| 2/11/2009 | T. Morilla | 2.00 | Reviewed documents from UCC Meeting. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/11/2009 | S. Song | 2.50 | Reviewed documents posted to data room. |
| 2/12/2009 | T. Horton | 1.00 | Updated timeline for document requests from Debtors. |
| 2/12/2009 | J. Hyland | 1.20 | Reviewed document request list for additional documents from Debtors. |
| 2/12/2009 | S. Song | 1.30 | Prepared summary and analysis of industry. |
| 2/12/2009 | T. Morilla | 1.40 | Established personal account for data room. |
| 2/12/2009 | T. Morilla | 2.00 | Reviewed new documents from Debtors' data room. |
| 2/12/2009 | T. Morilla | 2.20 | Reviewed documents posted to the data room. |
| 2/12/2009 | J. Borow | 2.50 | Reviewed motions filed by Debtor. |
| 2/12/2009 | S. Song | 2.50 | Continued analyzing industry issues. |
| 2/13/2009 | S. Song | 0.50 | Secured setup on Nortel Dataroom site and review. |
| 2/13/2009 | S. Song | 2.00 | Continued review of dataroom materials. |
| 2/13/2009 | T. Morilla | 2.30 | Reviewed information recently loaded in data room. |
| 2/13/2009 | S. Song | 2.80 | Finalized industry review and summary. |
| 2/13/2009 | T. Morilla | 2.90 | Reviewed M&A documents, Payroll summary documents, and IT infrastructure presentations. |
| 2/13/2009 | T. Morilla | 2.90 | Reviewed loan documents and summarized on workbook. |
| 2/15/2009 | S. Song | 2.00 | Summarized and prepared WARN data request and question list based on cost reduction materials and research. |
| 2/16/2009 | J. Hyland | 0.70 | Reviewed status of documents delivered by the Debtors from the document request list. |
| 2/17/2009 | J. Hyland | 0.70 | Participated in call with UCC advisors re: status and outstanding data requests to Debtors. |
| 2/17/2009 | T. Morilla | 1.20 | Reviewed new documents in the data room. |
| 2/18/2009 | T. Morilla | 0.70 | Reviewed and distributed data room documents. |
| 2/19/2009 | T. Morilla | 0.90 | Reviewed uploaded in the data room. |
| 2/19/2009 | S. Song | 3.00 | Reviewed outstanding due diligence required. |

Capstone Advisory Group, LLC
Invoice for the Jan. 27, 2009 - Feb. 28, 2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/20/2009 | J. Hyland | 0.10 | Reviewed summary of 341 meeting of creditors. |
| 2/20/2009 | J. Hyland | 0.20 | Participated on call with C. Verasco re: status of document receipts. |
| 2/20/2009 | T. Morilla | 1.50 | Reviewed new documents from data room. |
| 2/20/2009 | J. Hyland | 1.50 | Reviewed documents received from Debtors in data room. |
| 2/20/2009 | J. Hyland | 2.60 | Reviewed documents received from Debtors in data room. |
| 2/21/2009 | T. Morilla | 0.70 | Reviewed new documents from data room. |
| 2/21/2009 | J. Hyland | 1.30 | Prepared for call with Debtors' advisors reviewing emailed documents sent to UCC's advisors. |
| 2/23/2009 | T. Morilla | 0.90 | Reviewed new documents loaded in data room. |
| 2/24/2009 | S. Song | 1.00 | Reviewed Nortel correspondence. |
| 2/24/2009 | S. Song | 2.00 | Reviewed recent news on Nortel. |
| 2/24/2009 | S. Song | 2.00 | Prepared question list from UCC conference call. |
| 2/24/2009 | T. Morilla | 2.40 | Reviewed documents from the Organization folder in the data room. |
| 2/25/2009 | T. Morilla | 2.60 | Reviewed the amended and restated manufacturing services agreements. |
| 2/25/2009 | T. Morilla | 3.00 | Reviewed the APA NNL & NNI Bilateral APA document as well as other documents downloaded to the Tax folder. |
| 2/26/2009 | C. Kearns | 0.20 | Reviewed status of cost reduction plan analysis. |
| 2/26/2009 | T. Morilla | 2.80 | Reviewed cost reduction documents. |
| 2/27/2009 | T. Horton | 2.70 | Reviewed from data room information on Debtors' organizational structure. |
| Subtotal | | 164.60 | |
| **Total Hours** | | **1289.70** | |