**EXHIBIT B**



# FRASER MILNER CASGRAIN LLP

1 First Canadian Place, 100 King Street West, Toronto, Ontario, Canada M5X 1B2
Telephone: (416) 863-4511

The Official Committee of Unsecured Creditors
of Nortel Networks Inc
c/o Akin Gump Strauss Hauer & Feld LLP
590 Madison Avenue
New York, NY 10036 USA

Please refer to Bill # 2664637 on your Remittance                    GST # R121996078

| Lawyer | Date | Matter Number |
|---|---|---|
| M.J. Wunder | March 19, 2009 | 538462-000001 |

## Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 26-Jan-09 | RSK | 0014 | Review of A. MacFarlane's comments regarding CCAA Initial Order. | .30 |
| 26-Jan-09 | RSK | 0031 | Office conference with M. Wunder regarding various issues and filing Notice of Appearance. | .50 |
| 26-Jan-09 | RSK | 0031 | Review of related e-mails and notice in U.S. proceedings. | .50 |
| 26-Jan-09 | MJW | 0002 | Assess Canadian notice issues including review of initial CCAA court order. | 2.80 |
| 26-Jan-09 | MJW | 0002 | Receive call from R. Jacobs and discussions with respect to service list issues in both Canada and the U.S. | .20 |
| 26-Jan-09 | MJW | 0002 | Internal conferences with S. Kukulowicz and A. MacFarlane with respect to service list issues. | .60 |
| 26-Jan-09 | MJW | 0002 | Review Canadian service list | .30 |
| 26-Jan-09 | MJW | 0002 | E-mails with respect to Delaware court and U.S. notice of appearance for Fraser Milner Casgrain. | 40 |
| 26-Jan-09 | ALM | 0014 | Review of Affidavit of J. Doolittle. | 1.00 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Jan-09 | ALM | 0014 | Preparation of memo of Canadian issue. | .50 |
| 26-Jan-09 | ALM | 0014 | Preparation of Notice of Appearance. | 30 |
| 26-Jan-09 | ALM | 0014 | Revising Notice of Appearance. | 20 |
| 26-Jan-09 | ALM | 0014 | Discussion with M. Wunder regarding Canadian order. | .30 |
| 27-Jan-09 | RSK | 0031 | Review of draft notices of appearance and provide comments to A. MacFarlane. | .20 |
| 27-Jan-09 | RSK | 0031 | Various meetings and discussions with M. Wunder regarding issues. | .70 |
| 27-Jan-09 | RSK | 0031 | Detailed review of initial order, supporting affidavit of Monitor's Report. | 80 |
| 27-Jan-09 | RSK | 0031 | Conference call with R. Jacobs regarding issues and process, and review of Nortel contact list. | .50 |
| 27-Jan-09 | MJW | 0031 | Continue review of CCAA order and monitor's report. | 2.00 |
| 27-Jan-09 | MJW | 0032 | Provide comments to U.S. counsel for creditors committee. | .30 |
| 27-Jan-09 | MJW | 0031 | Attend on calls with Akin Gump to receive instructions with respect to Canadian proceedings including review of court order, monitor's report and related materials and instructions with respect to assessment of court ordered charges. | 1.00 |
| 27-Jan-09 | MJW | 0006 | Call and e-mail with R. Jacobs to discuss FMC retention issues. | 30 |
| 27-Jan-09 | MJW | 0006 | Internal conferences with C. Pinnington and J. Esvelt. | .30 |
| 27-Jan-09 | MJW | 0006 | Initial review of required retention material, engagement letter and filings with U.S. court. | .90 |
| 27-Jan-09 | MJW | 0031 | Conference with S. Kukulowicz and A. MacFarlane with respect to initial Canadian filings including CCAA court order, monitor's report and Nortel supporting affidavit. | 1.20 |
| 27-Jan-09 | MJW | 0032 | Attend to review of notice of appearance in U.S. court. | .20 |
| 27-Jan-09 | MJW | 0032 | Call to Akin Gump to discuss U.S. appearance. | .10 |
| 27-Jan-09 | ALM | 0031 | Review of Notice of Application. | .30 |
| 27-Jan-09 | ALM | 0031 | Review of Notice of Filing and Recognition Order. | 70 |
| 27-Jan-09 | ALM | 0031 | Review of Monitor's Report. | 1.00 |
| 27-Jan-09 | ALM | 0031 | Review and revise Notice of Appearance. | .20 |
| 27-Jan-09 | ALM | 0031 | Telephone conference call with S. Kukulowicz, R. Jacobs and M. Wunder regarding U.S. CC issues. | .50 |
| 27-Jan-09 | ALM | 0031 | Telephone conference call with S. Kukulowicz and M. Wunder regarding U.S. UCC issues. | .30 |
| 27-Jan-09 | ALM | 0031 | Meeting with S. Kukulowicz and M. Wunder to discuss strategy and various issues. | 20 |
| 28-Jan-09 | RM | 0020 | Briefing by M. Wunder regarding inter corporate loan | 20 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | transaction approved by Court. | |
| 28-Jan-09 | RM | 0020 | Commencing review of material relevant to same. | .20 |
| 28-Jan-09 | RSK | 0031 | Further review of CCAA filing materials. | .40 |
| 28-Jan-09 | RSK | 0031 | Meeting with M. Wunder and A. MacFarlane to discuss issues. | .40 |
| 28-Jan-09 | RSK | 0007 | Conference call with professional advisers regarding various issues. | 1.50 |
| 28-Jan-09 | RSK | 0031 | Review of draft memorandum from A. MacFarlane. | .90 |
| 28-Jan-09 | RSK | 0007 | Review of draft agenda from Akin Gump regarding Committee call. | .20 |
| 28-Jan-09 | RSK | 0031 | Exchange of e-mails and voicemail messages with M. Wunder regarding proposed FMC memorandum to committee. | .40 |
| 28-Jan-09 | MJW | 0020 | Conferences with C. Steeves (Tax) and R. Matheson (real estate/financing) to provide instructions and request for review of matters referred to in initial court material including Carling Facility charge and real property issues. | .70 |
| 28-Jan-09 | MJW | 0007 | Attend on call with Committee's professionals. | 2.50 |
| 28-Jan-09 | MJW | 0006 | Calls to and from Akin Gump regarding FMC retention. | .30 |
| 28-Jan-09 | MJW | 0031 | Calls and e-mails with Akin Gump with request for preparation by FMC of memo regarding Canadian court ordered charges. | .70 |
| 28-Jan-09 | MJW | 0014 | Preparation of memo to Committee regarding Canadian matters. | 2.00 |
| 28-Jan-09 | MJW | 0006 | Attend to review of proposed form of engagement letter. | .40 |
| 28-Jan-09 | MJW | 0007 | Preparation for call with Committee's professionals and discussion points for Canadian matters. | .80 |
| 28-Jan-09 | MJW | 0006 | Attend to retention matters including meet with J. Esvelt. | .70 |
| 28-Jan-09 | MJW | 0031 | Meetings with A. MacFarlane and S. Kukulowicz to discuss CCAA order and Nortel supporting affidavit. | .80 |
| 28-Jan-09 | MJW | 0014 | Attend on conference call with Akin Gump and A. MacFarlane with respect to FMC memo to Committee reporting on Canadian matters including initial court order. | .80 |
| 28-Jan-09 | MJW | 0006 | Attend to retention matters: review of declaration to be filed with Delaware Court regarding conflict matters. | .60 |
| 28-Jan-09 | ALM | 0014 | Discussion with M. Wunder and S. Kukulowicz regarding various issues. | .50 |
| 28-Jan-09 | ALM | 0014 | Preparation of issues memo for Committee. | 3.20 |
| 28-Jan-09 | ALM | 0014 | Review and revise issues memo. | 1.50 |
| 28-Jan-09 | ALM | 0014 | Telephone conference call with R. Jacobs and M. Wunder | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| | | | regarding revisions to memo. | |
| 28-Jan-09 | ALM | 0014 | Telephone conference call with R. Jacobs and M. Wunder regarding revisions to memo. | .40 |
| 28-Jan-09 | ALM | 0014 | Further revisions to Canadian issues memo. | .60 |
| 28-Jan-09 | ALM | 0014 | Telephone attendance with M. Wunder regarding memo and collateral issues. | .40 |
| 28-Jan-09 | ARN | 0031 | Research of the U.S. Unsecured Creditors Committee issues for A. MacFarlane. | 1.00 |
| 29-Jan-09 | RM | 0020 | Call to M. Wunder and S. Kukulowicz regarding Carling charges. | .20 |
| 29-Jan-09 | RM | 0020 | Review of relevant Court filed material including loan agreement and National Capital Act regarding landlord of Carling premises. | 2.80 |
| 29-Jan-09 | RM | 0020 | Review of memo to Committee and comments thereon. | .50 |
| 29-Jan-09 | RM | 0020 | Further discussions with M. Wunder. | .30 |
| 29-Jan-09 | RSK | 0007 | Review of e-mails from various committee members regarding issues for agenda. | .20 |
| 29-Jan-09 | RSK | 0014 | Review of e-mails from Akin Gump regarding Canadian issues for agenda. | .20 |
| 29-Jan-09 | RSK | 0020 | Review of e-mails regarding real property (Carling) issues. | .30 |
| 29-Jan-09 | RSK | 0032 | Review of documents from R. Jacobs regarding U.S. motions for Omnibus February 5, 2009 Hearing. | .30 |
| 29-Jan-09 | RSK | 0014 | Review of revised FMC memorandum regarding charges under Initial Order and provide mark-up. | 1.50 |
| 29-Jan-09 | RSK | 0014 | Further review of Initial Order provisions. | .60 |
| 29-Jan-09 | RSK | 0029 | Review of Akin Gump memorandum regarding inter-company loans. | .50 |
| 29-Jan-09 | RSK | 0014 | Review of comments from R. Jacobs regarding FMC memorandum and made additional revisions. | 1.50 |
| 29-Jan-09 | RSK | 0014 | Office conference with M. Wunder regarding various issues. | 1.20 |
| 29-Jan-09 | RSK | 0020 | Review of memorandum from R. Matheson regarding issue list for Carling Facility Charges | .20 |
| 29-Jan-09 | RSK | 0002 | Review of Jefferies/Capstone work plan. | .20 |
| 29-Jan-09 | RSK | 0020 | Review of e-mail from R. Jacobs regarding NCC consent to charge of NNL leasehold interest of Carling Facility. | .20 |
| 29-Jan-09 | MJW | 0014 | Prepare memo to the Committee regarding Canadian matters including Canadian order and court order charges. | 5.20 |
| 29-Jan-09 | MJW | 0007 | Attend on call with Akin Gump in preparation for meeting. | .30 |
| 29-Jan-09 | MJW | 0020 | Meet with R. Matheson to discuss issues regarding inter-committee loan and title matters relating to Carling Facility | .60 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | to provide instructions to R. Matheson with respect to preparation of memo of issues | |
| 29-Jan-09 | MJW | 0009 | Receive e-mail with proposed worksheet and divisions of responsibilities between Jefferies and Capstone. | .50 |
| 29-Jan-09 | MJW | 0031 | Attend to review of material filed in Canadian proceeding including E&Y's monitor's report. | 1.40 |
| 29-Jan-09 | MJW | 0006 | Internal meeting with J. Esvelt regarding matters for retention documents for U.S. court filing. | .70 |
| 29-Jan-09 | MJW | 0007 | Review Akin Gump memo regarding inter-company loan. | .30 |
| 29-Jan-09 | ALM | 0014 | Discussion with M. Wunder and S. Kukulowicz regarding various issues. | .40 |
| 29-Jan-09 | ALM | 0014 | Review and revise issues memo. | .80 |
| 29-Jan-09 | ALM | 0014 | Further revisions to issues memo. | .40 |
| 29-Jan-09 | ALM | 0014 | Telephone attendance with Akin Gump and M. Wunder. | .40 |
| 29-Jan-09 | ARN | 0002 | Research on amendments/restatements to Initial Orders for A. MacFarlane. | 1.70 |
| 30-Jan-09 | RM | 0020 | E-mail from and to M. Wunder regarding co-ordinating with Jefferies regarding due diligence. | .10 |
| 30-Jan-09 | RM | 0020 | E-mail from M. Wunder regarding NCC consent to Carling leasehold charge. | .10 |
| 30-Jan-09 | RM | 0020 | Discussion with M. Wunder (re: real estate security). | .10 |
| 30-Jan-09 | RM | 0020 | Lengthy E-mail to J. Naccarato regarding list of information items required | .20 |
| 30-Jan-09 | RM | 0020 | E-mail from M. Wunder (re: real estate security). | .10 |
| 30-Jan-09 | RSK | 0014 | Further review of Nortel CCAA filing materials and FMC memorandum. | .70 |
| 30-Jan-09 | RSK | 0002 | Review of e-mail from R. Jacobs and report from Jefferies. | .30 |
| 30-Jan-09 | RSK | 0014 | Review of e-mail from A. MacFarlane confirming February 10, 2009 CCAA comeback date. | .20 |
| 30-Jan-09 | RSK | 0007 | Participated in Creditor Committee conference call. | 2.20 |
| 30-Jan-09 | RSK | 0002 | Review of draft confidentiality agreement and discussed same with M. Wunder. | .20 |
| 30-Jan-09 | RSK | 0002 | Review of various e-mails regarding confidentiality agreement revisions. | .30 |
| 30-Jan-09 | RSK | 0002 | Review of e-mails regarding Carling Facility due diligence issues. | .40 |
| 30-Jan-09 | RSK | 0002 | Telephone attendance with R. Jacobs regarding status. | .40 |
| 30-Jan-09 | RSK | 0002 | Review of Debtors initial monthly operating report | .30 |
| 30-Jan-09 | RSK | 0032 | Review of notice regarding U.S. Hearings. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-Jan-09 | TO | 0002 | E-mails and voicemail to and from M. Wunder regarding document issues, Monitor's website and upcoming meeting. | .20 |
| 30-Jan-09 | MJW | 0007 | Preparation for Committee conference call. Attend on Committee call. | 2.70 |
| 30-Jan-09 | MJW | 0007 | Preparation for call with Committee including review of Akin Gump memo. | .50 |
| 30-Jan-09 | ALM | 0014 | E-mails to and e-mails from M. Wunder and R. Jacobs regarding various issues. | 20 |
| 30-Jan-09 | ALM | 0014 | E-mail to D. Tay (re: Candian proceeding). | .20 |
| 30-Jan-09 | ALM | 0014 | Call to D. Tay. | .10 |
| 30-Jan-09 | ALM | 0014 | Discussion with M. Wunder with respect to various issues. | .20 |
| 31-Jan-09 | RM | 0020 | E-mail from M. Wunder regarding real estate security. | 10 |
| 31-Jan-09 | RSK | 0006 | Review of e-mails regarding further amendments to confidentiality agreement. | .30 |
| 31-Jan-09 | RSK | 0020 | Review of e-mails regarding Carling Facility due diligence. | 30 |
| 31-Jan-09 | TO | 0002 | Multiple e-mails from M. Wunder regarding meeting on Monday and preparing documents for same. | .50 |
| 31-Jan-09 | TO | 0002 | Preparation of draft Agenda and e-mails to and from A. MacFarlane for review and comment. | 1.10 |
| 31-Jan-09 | TO | 0031 | Accessed Monitor's website and preparing documents for meeting on Monday. | 2.40 |
| 31-Jan-09 | TO | 0031 | Receipt and review of Canadian proceedings pleadings and Monitor's initial report. | 2.30 |
| 31-Jan-09 | TO | 0032 | Receipt and review of U.S. proceedings documents from B. Witter. | .50 |
| 1-Feb-09 | RM | 0020 | E-mail from C. Verasco with his list information requests to Lazard. | .10 |
| 1-Feb-09 | RM | 0020 | E-mail from and to J. Naccarato regarding Carling facility. | .10 |
| 1-Feb-09 | RM | 0020 | Discussions with M. Wunder (re: real estate security). | .10 |
| 1-Feb-09 | RM | 0020 | Conference call with Jefferies (re: real estate security). | .30 |
| 1-Feb-09 | RM | 0020 | E-mail to D. Kay et al. with list of requested items. | .10 |
| 1-Feb-09 | RSK | 0031 | Review of precedent protocol regarding applicability to Nortel proceedings. | 40 |
| 1-Feb-09 | RSK | 0020 | Review of e-mails regarding Carling Facility. | 10 |
| 1-Feb-09 | RSK | 0031 | Review of e-mails from R. Jacobs regarding discussions with Cleary Gottlieb on various matters. | 30 |
| 1-Feb-09 | RSK | 0006 | Review of e-mails regarding confidentiality agreement. | .10 |
| 1-Feb-09 | RSK | 0014 | Review of e-mails regarding Canadian case procedural matters. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Feb-09 | MJW | 0020 | E-mails with debtor's Canadian counsel with respect to real estate due diligence material. | .30 |
| 1-Feb-09 | MJW | 0006 | Meeting with J. Esvelt with respect to retention matters including review of confidentiality agreement (multiple drafts on same day) and assess proposed changes. | 1.20 |
| 1-Feb-09 | MJW | 0014 | Instructions to A. MacFarlane with respect to preparation of memo for circulation to Canadian counsel for monitor and debtor with respect to Committee's issues regarding initial order and court ordered charges. | .40 |
| 1-Feb-09 | MJW | 0020 | Assess inter-company loan and real property security issues including freehold and leasehold title matters for Carling Facility. | .50 |
| 1-Feb-09 | MJW | 0020 | Conference with R. Matheson to review internal memo from him regarding same. | .40 |
| 1-Feb-09 | MJW | 0020 | Call to Akin Gump to discuss and receive instructions regarding commencement of due diligence process regarding real estate. | .20 |
| 1-Feb-09 | ALM | 0014 | Preparation of memo regarding Initial Order and in respect of priority charges. | 1.10 |
| 1-Feb-09 | ALM | 0014 | Review of Motion materials from company and Monitor, including Reports and Affidavits. | 1.00 |
| 2-Feb-09 | RM | 0020 | Discussions with M. Wunder (re: Carling security). | .10 |
| 2-Feb-09 | RM | 0020 | Several e-mails from J. Naccarato with Carling Facility due diligence material. | .10 |
| 2-Feb-09 | RM | 0020 | E-mail to C. Verasco et al. regarding same (re: Carling security). | .10 |
| 2-Feb-09 | RM | 0020 | E-mail from and to M. Wunder. | .10 |
| 2-Feb-09 | RM | 0020 | Commencing Review of material (re: Carling security). | .90 |
| 2-Feb-09 | RSK | 0031 | Attend meeting with M. Wunder and A. MacFarlane to discuss various administrative and strategic issues. | 1.90 |
| 2-Feb-09 | RSK | 0014 | Further discussions and revisions to draft issues memo. | .50 |
| 2-Feb-09 | RSK | 0006 | Review of e-mails regarding retention applications. | .30 |
| 2-Feb-09 | RSK | 0002 | Office conference with M. Wunder regarding Notice to purchase administrative claims. | .20 |
| 2-Feb-09 | RSK | 0014 | Final review of issues memo and exchange of e-mails with M. Wunder regarding same. | .40 |
| 2-Feb-09 | RSK | 0002 | Review of Jefferies memo and press release regarding WIMAX business. | .20 |
| 2-Feb-09 | RSK | 0014 | Review of draft memorandum regarding concerns on initial order and information requests. | .50 |
| 2-Feb-09 | RSK | 0014 | Provided preliminary comments on draft memo to A. | .80 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | MacFarlane. | |
| 2-Feb-09 | TO | 0032 | Receipt and review of e-mail from M. Wunder with further U.S. Proceedings documents. | 1.30 |
| 2-Feb-09 | TO | 0002 | Meeting with M. Wunder, S. Kukulowicz and A. MacFarlane, review of CCAA and U.S. documents received to date and discussed management issues, inter company documents, technology issues. | 1.70 |
| 2-Feb-09 | TO | 0031 | Prepared motion/application briefs, Order briefs, Monitor briefs. E-mails regarding meeting with FMC team regarding confidentiality. | 4.50 |
| 2-Feb-09 | MJW | 0014 | Conference with Akin Gump regarding memo to Ogilvy. | .60 |
| 2-Feb-09 | MJW | 0020 | Meeting with R. Matheson regarding real property. | .30 |
| 2-Feb-09 | MJW | 0006 | Attend to review of revised draft form of confidentiality agreement for execution committee advisors. | .80 |
| 2-Feb-09 | MJW | 0031 | Review documents and notices received with respect to court proceedings and review same for Canadian issues. | 1.20 |
| 2-Feb-09 | MJW | 0006 | Exchange of e-mails received from various firm members with prior retainers retention. | .40 |
| 2-Feb-09 | MJW | 0024 | Review of Jefferies memo with respect to WIMAX. | .30 |
| 2-Feb-09 | MJW | 0014 | Prepare memo to Ogilvy and Goodmans with respect to initial court order in court order charges. | 1.80 |
| 2-Feb-09 | MJW | 0014 | Review comments from A. MacFarlane regarding memo. | .30 |
| 2-Feb-09 | MJW | 0020 | Attend to review of documents relating to real property issues. | .70 |
| 2-Feb-09 | MJW | 0006 | Attend to preparation and review of retention documents including declaration and engagement letter. | 1.00 |
| 2-Feb-09 | ALM | 0002 | Meeting with S. Kukulowicz, M. Wunder and T. O'Rahilly regarding organization of file | 1.10 |
| 2-Feb-09 | ALM | 0014 | Review and revise draft Canadian issues Memo. | 1.10 |
| 2-Feb-09 | ALM | 0014 | Further revisions to issues memorandum | .50 |
| 2-Feb-09 | ALM | 0014 | Discussion with M. Wunder (re:   Canadian procedural matters). | .40 |
| 2-Feb-09 | ALM | 0014 | Preparation of draft Memo to Ogilvy and Goodman. | 1.20 |
| 2-Feb-09 | ALM | 0014 | Review of Ernst & Young Report. | 1.90 |
| 2-Feb-09 | ALM | 0014 | Discussion with S. Kukulowicz with respect to revisions to court-ordered charges | .30 |
| 2-Feb-09 | ALM | 0014 | E-mail to S Kukulowicz and M Wunder (re: negotiations on order). | .30 |
| 2-Feb-09 | ALM | 0014 | Meeting with S. Kukulowicz and Mr Wunder regarding amendemtns to issues memorandum. | .70 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 2-Feb-09 | ALM | 0014 | Further revisions to issues memorandum. | .60 |
| 2-Feb-09 | ALM | 0014 | Review of Court materials. | .90 |
| 2-Feb-09 | ALM | 0014 | Revisions to issues memorandum. | .50 |
| 3-Feb-09 | RM | 0020 | Review of Carling Facility documents continued. | .70 |
| 3-Feb-09 | RM | 0020 | Preliminary E-mail to M. Wunder et al regarding title to Facility and lease. | .10 |
| 3-Feb-09 | RM | 0020 | Reviewing of due diligence materials. | .10 |
| 3-Feb-09 | RM | 0020 | E-mail from M. Wunder (regarding title and real estate security). | .10 |
| 3-Feb-09 | RSK | 0032 | Review of listing of U.S. Hearings. | .20 |
| 3-Feb-09 | RSK | 0020 | Review of e-mail from R. Matheson regarding Carling Facility due diligence. | .20 |
| 3-Feb-09 | RSK | 0020 | Review of comments from R. Jacobs and other revisions to issues memo. | .50 |
| 3-Feb-09 | RSK | 0014 | Review e-mails involving committee members and Jefferies regarding various due diligence questions. | .30 |
| 3-Feb-09 | RSK | 0014 | Finalized issues letter to D. Tay. | .90 |
| 3-Feb-09 | RSK | 0031 | Review of agenda and attendance list for meeting at Nortel. | .30 |
| 3-Feb-09 | RSK | 0014 | Further exchange of e-mails with M. Wunder and A. MacFarlane regarding strategy to deal with counsel for Nortel. | .50 |
| 3-Feb-09 | RSK | 0014 | Review of issues memo with annotated action recommendations and discussed same with A. MacFarlane. | 1.80 |
| 3-Feb-09 | RSK | 0014 | Review of revised annotated draft and discussed same with M. Wunder. | 1.10 |
| 3-Feb-09 | TO | 0007 | Discussions with A. MacFarlane regarding Committee meeting documents. | .40 |
| 3-Feb-09 | TO | 0007 | Meeting with M. Wunder regarding Committee documents. | .80 |
| 3-Feb-09 | TO | 0031 | Discussions with A. MacFarlane regarding Canadian communication document, Notices of Appearance. | .30 |
| 3-Feb-09 | TO | 0031 | Reviewed further documents relating to Canadian proceeding issues and further preparation of motion records. | 3.90 |
| 3-Feb-09 | TO | 0002 | Meeting with FMC personnel regarding file management requirements and confidentiality. | .90 |
| 3-Feb-09 | TO | 0032 | E-mail from B. Witter with further U.S. Chapter 11 pleading documents, review of same and amendments to briefs. | 2.00 |
| 3-Feb-09 | TO | 0032 | Telephone discussion with Akin Gump regarding communication documents. | .20 |
| 3-Feb-09 | TO | 0009 | Receipt and review of advisor's reports from U.S. and U.K. | 1.00 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|-------|
| | | | preparing briefs regarding same. | |
| 3-Feb-09 | MJW | 0020 | E-mails to and from Ogilvy with respect to real property matters. | .20 |
| 3-Feb-09 | MJW | 0006 | Memo to FMC lawyers involved in Nortel regarding confidentiality matters. | .10 |
| 3-Feb-09 | MJW | 0020 | Receive and review documents with respect to real property including Carling Facility. | .70 |
| 3-Feb-09 | MJW | 0006 | Receive and review revised form of confidentiality agreement, | .40 |
| 3-Feb-09 | ALM | 0014 | Review of Canadian issues memo. | .30 |
| 3-Feb-09 | ALM | 0014 | Review Canadian Court materials. | .60 |
| 3-Feb-09 | ALM | 0014 | Discussion with M. Wunder regarding Court proceedings. | 40 |
| 3-Feb-09 | ALM | 0014 | Further discussion with M. Wunder regarding revisions to letter to Ogilvy. | .20 |
| 3-Feb-09 | ALM | 0014 | Preparation of memo regarding Canadian court proceeding. | 1.50 |
| 3-Feb-09 | ALM | 0014 | Review and revise letter to Ogilvy. | .40 |
| 3-Feb-09 | ALM | 0014 | Review and revise Canadian issues memo. | .70 |
| 3-Feb-09 | ALM | 0014 | Review of Initial Order, directors and officers Charge and Inter-company Charge. | 1.10 |
| 3-Feb-09 | ALM | 0014 | Discussion with S. Kukulowicz regarding revisions to letter. | .30 |
| 3-Feb-09 | ALM | 0014 | E-mails to and e-mails from S. Kukuowicz and M Wunder regarding revisions. | 60 |
| 3-Feb-09 | ALM | 0014 | Further revisions to letter to Ogilvy.. | .50 |
| 4-Feb-09 | RM | 0020 | Creating real estate charge issues grid. | .90 |
| 4-Feb-09 | RM | 0020 | General Review of Carling Facility documents continued, | 2.50 |
| 4-Feb-09 | RM | 0020 | E-mail from J. Naccarato. | .10 |
| 4-Feb-09 | RM | 0020 | E-mail to and from M. Wunder; Call to M. Wunder, both regarding real estate charge | 30 |
| 4-Feb-09 | RM | 0020 | Reviewing and cataloguing agreements regarding real property matters. | .70 |
| 4-Feb-09 | RSK | 0031 | Attend meeting at Nortel with company management and professional advisors. | 6.50 |
| 4-Feb-09 | RSK | 0031 | Follow-up meeting with UCC professional advisors. | 1.00 |
| 4-Feb-09 | RSK | 0032 | Review of U.S. Hearing notices. | .20 |
| 4-Feb-09 | RSK | 0020 | Review of e-mail regarding Carling Facility due diligence. | .20 |
| 4-Feb-09 | RSK | 0014 | Office conference with M. Wunder regarding meeting with solicitors for Nortel Canada and Monitor to review UCC issues with Initial Order. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 4-Feb-09 | RSK | 0014 | Office conference with A. MacFarlane regarding research on UCC standing in CCAA proceedings. | .20 |
| 4-Feb-09 | RSK | 0014 | Review of notice from solicitors for Nortel regarding February 10, 2009 Hearing. | .10 |
| 4-Feb-09 | RSK | 0014 | Further exchange of e-mails regarding meeting to discuss UCC issues with Initial Order. | .30 |
| 4-Feb-09 | TO | 0032 | E-mails from B. Witter with further Chapter 11 U.S. proceedings documents, review of same and preparation of record materials. | 1.90 |
| 4-Feb-09 | TO | 0031 | Receipt and review of Notices of Appearance and preparation of Canadian communication document. | .40 |
| 4-Feb-09 | TO | 0031 | Accessing Monitor's website and receipt of further documents. Prepared briefs. | .90 |
| 4-Feb-09 | TO | 0031 | Receipt of Orders and endorsement, prepared briefs. | .60 |
| 4-Feb-09 | TO | 0002 | Discussion with M. Wunder regarding procedural matters. | .40 |
| 4-Feb-09 | TO | 0031 | E-mails to and from R. Matheson regarding Canadian document issues. | .20 |
| 4-Feb-09 | TO | 0031 | E-mail to S. Kukulowicz regarding precedent (Quebecor) briefs. | .20 |
| 4-Feb-09 | MJW | 0031 | Attend on Nortel informational meeting by telephone (Nortel Toronto office). | 3.00 |
| 4-Feb-09 | MJW | 0020 | Review documents received in connection with Carling Facility. | .80 |
| 4-Feb-09 | MJW | 0031 | Review affidavit of Nortel for initial filing (re: description of inter-company transactions). | .90 |
| 4-Feb-09 | MJW | 0014 | Conversation with R. Jacobs regarding letter to committee. | .20 |
| 4-Feb-09 | MJW | 0014 | Prepare of letter for delivery to Committee with respect to Canadian court order matters. | 1.20 |
| 4-Feb-09 | ALM | 0007 | Telephone conference call with Professionals UCC, M. Wunder and S. Kukulowicz. | 1.50 |
| 4-Feb-09 | ALM | 0014 | E-mails to and e-mails from M. Forte. | .30 |
| 4-Feb-09 | ALM | 0014 | Discussion with M. Wunder regarding directors and officers Charges. | .30 |
| 4-Feb-09 | ALM | 0014 | E-mail to and e-mail from J. Stam regarding Court. | .30 |
| 4-Feb-09 | ALM | 0014 | Meeting with A. North regarding research directors and officers issues. | .60 |
| 4-Feb-09 | ALM | 0014 | Review and analyze research for directors and officers issues. | 2.40 |
| 4-Feb-09 | ALM | 0014 | Voicemail from and voicemail to M. Forte. | .10 |
| 4-Feb-09 | ALM | 0014 | Voicemail from and voicemail to M. Wunder. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-Feb-09 | ARN | 0014 | Research on director and officer priority charges granted by the court and finding and noting up of cases regarding director and officer charges for A. MacFarlane. | 2.60 |
| 5-Feb-09 | RM | 0020 | Update real estate issues list. | .20 |
| 5-Feb-09 | RM | 0020 | E-mail from and to M. Wunder regarding Carling Facility appraisal. | .20 |
| 5-Feb-09 | RM | 0020 | Several calls to M. Wunder to discuss Carling Facility issues. | .20 |
| 5-Feb-09 | RM | 0020 | Review of draft catalogue of due diligence materials received. | .30 |
| 5-Feb-09 | RM | 0020 | Review of real estate insurance certificate. | .30 |
| 5-Feb-09 | RM | 0020 | Review title documents for Carling. | .30 |
| 5-Feb-09 | RM | 0020 | E-mail to M. Wunder regarding Carling title issues. | .10 |
| 5-Feb-09 | RM | 0020 | E-mail from and to D. Kay (Jefferies) regarding Carling vlue due diligence. | .10 |
| 5-Feb-09 | MMP | 0019 | Introduction to file by M. Wunder regarding Canadian pension issues.. | .10 |
| 5-Feb-09 | MMP | 0019 | Reviewed materials in preparation for February 10th "pension lawyers" conference call. | .80 |
| 5-Feb-09 | MMP | 0019 | Internet search for Canadian Nortel pension information. | .10 |
| 5-Feb-09 | MMP | 0019 | Telephone discussion with L. Beckerman regarding pension issues. | .20 |
| 5-Feb-09 | RSK | 0031 | Review of notice of appearance for steering committee of severed Nortel employees. | .20 |
| 5-Feb-09 | RSK | 0020 | Review of update from R. Matheson regarding Carling Facility appraisal. | .20 |
| 5-Feb-09 | RSK | 0002 | Review of revised Committee by-laws. | .40 |
| 5-Feb-09 | RSK | 0007 | Preparation for Committee call on February 6th. | 1.40 |
| 5-Feb-09 | RSK | 0007 | Review of draft agenda for UCC conference call on February 6th and related e-mails from Committee members. | .20 |
| 5-Feb-09 | RSK | 0031 | Review of e-mails from A. MacFarlane regarding Nortel Canada motion materials. | .30 |
| 5-Feb-09 | RSK | 0031 | Exchange of e-mails with M. Wunder and A. MacFarlane regarding UCC standing issue. | .40 |
| 5-Feb-09 | RSK | 0031 | Review of e-mail from Ogilvy Renault regarding service of extension motion materials. | .20 |
| 5-Feb-09 | RSK | 0031 | Review of Hearing request form for representation of Nortel retirees and related e-mails between F. Hodera and A. MacFarlane. | .30 |
| 5-Feb-09 | TO | 0032 | Receipt and review of further Orders and hearing documents | 1.90 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | with respect to Chapter 11 hearings and preparing briefs including e-mail to B. Witter with respect to missing pleading. | |
| 5-Feb-09 | TO | 0031 | Accessed Monitor's website for further documents. | .30 |
| 5-Feb-09 | MJW | 0006 | Meet with J. Esvelt (Manager of Risk for FMC) with respect to conflict search results against names on search list for retention. | .80 |
| 5-Feb-09 | MJW | 0014 | Receive comments with Akin Gump with respect to letter to Committee regarding Canadian matters and revisions of same. | 1.20 |
| 5-Feb-09 | MJW | 0020 | Memo to Akin Gump to provide update regarding real estate matters. | .20 |
| 5-Feb-09 | MJW | 0019 | Conference with M. Picard with respect to pension matters relating to Nortel and cross-border issues. | .30 |
| 5-Feb-09 | MJW | 0031 | Receive and review material from CAW with respect to Canadian proceedings. | .20 |
| 5-Feb-09 | MJW | 0031 | Receive and review Ogilvy prepared Canadian motion material. | .60 |
| 5-Feb-09 | MJW | 0014 | Arrange for meeting with Ogilvy and Goodmans with respect to Committee concerns regarding initial order and Court ordered charges. | .40 |
| 5-Feb-09 | MJW | 0032 | Provide instruction to T. O'Rahilly regarding organization of Canadian pleadings. | .10 |
| 5-Feb-09 | MJW | 0006 | Prepare retention documents including declaration, application and other related material. | 4.00 |
| 5-Feb-09 | MJW | 0020 | Calls and e-mails with R. Matheson and Jefferies with respect to real estate matters including appraisal, appraiser and other matters. | 1.10 |
| 5-Feb-09 | MJW | 0032 | Attend to review of U.S. pleadings including Akin Gump memo with recommendations. | .20 |
| 5-Feb-09 | ALM | 0031 | Review of memo regarding directors and officers issues. | .30 |
| 5-Feb-09 | ALM | 0031 | Review of Notice of Motion and Affidavit of J. Doolittle. | .50 |
| 5-Feb-09 | ALM | 0031 | Discussion with M. Wunder regarding CAW letters. | .20 |
| 5-Feb-09 | ALM | 0031 | Discussion with A. North regarding research. | .20 |
| 5-Feb-09 | ALM | 0031 | E-mail to F. Hodara and R. Jacobs. | .20 |
| 5-Feb-09 | ALM | 0031 | E-mails to and e-mails from J. Stam regarding retention issues. | .20 |
| 5-Feb-09 | ALM | 0031 | Review of letter from CAW and Motions regarding UCC meetings. | .20 |
| 5-Feb-09 | ALM | 0031 | Review of Jefferies materials for committee and advisors. | .30 |
| 5-Feb-09 | ALM | 0031 | Discussion with M. Wunder regarding negotiations on order. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 5-Feb-09 | ALM | 0031 | Email to and email form M. Wunder. | .20 |
| 5-Feb-09 | ALM | 0031 | Email to and email from F. Hodara regarding Motions. | .20 |
| 5-Feb-09 | ALM | 0031 | E-mails from M. Wunder regarding Canadian hearing. | .20 |
| 5-Feb-09 | ARN | 0014 | Research on an amendment to CCAA and noting up cases relating to a director's charges for A. MacFarlane. | 5.60 |
| 6-Feb-09 | RM | 0020 | Review of revised insurance certificate and e-mail to M. Wunder et al. regarding same. | .20 |
| 6-Feb-09 | RM | 0020 | E-mail to M. Wunder regarding insurance on Carling Facility. | .20 |
| 6-Feb-09 | RM | 0020 | E-mail from M. Wunder regarding valuation issues. | .10 |
| 6-Feb-09 | RM | 0020 | E-mail to J. Naccarato requesting that NNI be shown as loss payee on insurance policy. | .20 |
| 6-Feb-09 | RM | 0020 | Updating real property / Carling charge issues list. | .50 |
| 6-Feb-09 | RM | 0020 | E-mail from and to D Kay regarding valuation issues. | .20 |
| 6-Feb-09 | RM | 0020 | Follow up with J. Naccarato regarding property survey. | .10 |
| 6-Feb-09 | RM | 0020 | E-mail to J. Naccarato regarding duplicate document production. | .10 |
| 6-Feb-09 | RM | 0020 | E-mail to G. Chen with issues list. | .20 |
| 6-Feb-09 | RM | 0020 | E-mail from J. Naccarato regarding realty taxes. | .10 |
| 6-Feb-09 | RM | 0020 | E-mail to J. Naccarato regarding documents. | .10 |
| 6-Feb-09 | RM | 0020 | Review of realty tax info. | .40 |
| 6-Feb-09 | RM | 0020 | Attendance on conference call with Jefferies regarding Carling Facility. | .80 |
| 6-Feb-09 | RM | 0020 | Follow up discussion with M. Wunder regarding due diligence action items. | .20 |
| 6-Feb-09 | RSK | 0007 | Review of materials in preparation for UCC call. | .80 |
| 6-Feb-09 | RSK | 0007 | Participated on conference call. | 2.20 |
| 6-Feb-09 | RSK | 0014 | Attend conference call with solicitors for Nortel Canada and Monitor regarding UCC concerns. | 1.20 |
| 6-Feb-09 | RSK | 0019 | Review of e-mails from M. Wunder and M. Picard regarding pension due diligence. | .30 |
| 6-Feb-09 | RSK | 0014 | Exchange of e-mails with M. Wunder and A. MacFarlane regarding strategy with counsel for directors and officers (Oslers) | .50 |
| 6-Feb-09 | RSK | 0014 | Telephone attendance with M. Wunder regarding issues for call with counsel for Nortel Canada and Monitor. | .50 |
| 6-Feb-09 | RSK | 0019 | Review of notice of appearance for claimants under Nortel Canada pension plans. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 6-Feb-09 | MJW | 0007 | Attend on lengthy Committee call. | 3.00 |
| 6-Feb-09 | MJW | 0006 | Preparation of FMC retention documents. | 1.60 |
| 6-Feb-09 | MJW | 0020 | Meeting with R. Matheson with respect to Carling Facility due diligence results. | .90 |
| 6-Feb-09 | MJW | 0014 | Receive e-mails with respect to proposed Committee meeting in New York for presentation by Jefferies. | .20 |
| 6-Feb-09 | MJW | 0007 | Prepare for Committee/professionals call and FMC topics for discussions. | .50 |
| 6-Feb-09 | MJW | 0006 | Meet with J. Esvelt to review search results for named parties in connection with retention material. | .40 |
| 6-Feb-09 | MJW | 0014 | Attend on conference call with Ogilvy, Goodmans and FMC with respect to Canadian proceeding, court ordered charges and request for changes to priority. | .30 |
| 6-Feb-09 | MJW | 0014 | Provide update to Akin Gump regarding Canadian call. | .10 |
| 6-Feb-09 | MJW | 0014 | Negotiations with Goodmans and Osler (Canadian counsel for directors and officers). | .20 |
| 6-Feb-09 | ALM | 0007 | Telephone conference call with committee. | 2.00 |
| 6-Feb-09 | ALM | 0014 | Telephone attendance with S. Kukulowicz regarding issues with respect to Charges. | .30 |
| 6-Feb-09 | ALM | 0014 | Discussion with M. Wunder and S. Kukulowicz regarding Canadian liens. | .10 |
| 6-Feb-09 | ALM | 0014 | Discussion with M. Wunder regarding Canadian hearing date . | 40 |
| 6-Feb-09 | ALM | 0014 | E-mail to and e-mail from M. Wunder regarding Candian order. | 40 |
| 6-Feb-09 | ALM | 0014 | E-mail to and e-mail from M. Forte. | 30 |
| 6-Feb-09 | ALM | 0014 | Telephone conference call with M. Wunder, S. Kukulowicz, Ogilvy and Goodman. | 1.30 |
| 6-Feb-09 | ARN | 0002 | Memorandum on directors charges for Nortel for A. MacFarlane. | 3.30 |
| 6-Feb-09 | MJD | 0019 | Engaged considering documentation needs surrounding Canadian pension and benefits programs. | .10 |
| 7-Feb-09 | RSK | 0014 | Review of e-mails from F. Hodara et al regarding UCC call on February 8th to review Nortel presentation. | 1.00 |
| 7-Feb-09 | RSK | 0014 | Review of research memo regarding directors and officers charges. | .30 |
| 7-Feb-09 | RSK | 0031 | Review of research memo regarding directors and officers charges. | .40 |
| 7-Feb-09 | RSK | 0031 | Review of Monitor's First Report. | .60 |
| 7-Feb-09 | RSK | 0031 | Review of Motion materials (Notice of Motion and | 80 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Affidavit) files in support of Extension Motion. | |
| 7-Feb-09 | RSK | 0031 | Review of draft Stay Extension Order. | .20 |
| 7-Feb-09 | RSK | 0031 | Review of general update e-mail from M. Wunder. | .20 |
| 7-Feb-09 | MJW | 0006 | Preparation of retention documents for filing with U.S. Bankruptcy Court. | 1.30 |
| 7-Feb-09 | MJW | 0031 | Sunday call with presentation by Jefferies and Wednesday meeting | 1.20 |
| 7-Feb-09 | MJW | 0031 | Receive new E&Y monitor's report. | .30 |
| 7-Feb-09 | MJW | 0031 | E-mails with Akin Gump and FMC lawyers regarding monitor's report. | .10 |
| 7-Feb-09 | MJW | 0031 | E-mails with respect to Committee by-laws. | .20 |
| 7-Feb-09 | ALM | 0031 | Review of draft cross-border Protocol. | .80 |
| 7-Feb-09 | ALM | 0031 | Review of Monitor's Reports. | .60 |
| 8-Feb-09 | RM | 0020 | E-mail to M. Wunder regarding appraisal issues. | .10 |
| 8-Feb-09 | RM | 0020 | Completing Review of appraisal and drafting memo regarding same and other property. | 3.00 |
| 8-Feb-09 | RM | 0020 | Discussion with M. Wunder regarding appraisal issues. | .10 |
| 8-Feb-09 | RM | 0020 | E-mail to E. Reither regarding follow up regarding various due diligence matters. | .10 |
| 8-Feb-09 | RM | 0020 | Review of additional due diligence material received. | .50 |
| 8-Feb-09 | RM | 0020 | Revising draft real estate memo. | .70 |
| 8-Feb-09 | RSK | 0002 | Review of Capstone memo regarding overview of information provided by Nortel management. | 1.00 |
| 8-Feb-09 | RSK | 0006 | Review of retention documents and discussed same with M. Wunder. | .70 |
| 8-Feb-09 | RSK | 0031 | Review and revise draft extension order. | .50 |
| 8-Feb-09 | RSK | 0031 | Review of e-mails regarding Canadian Court materials (including EDC and GSP). | 1.00 |
| 8-Feb-09 | TO | 0031 | Accessed Monitors website for further court documents. E-mail to M. Wunder, A. MacFarlane, R. Matheson and S. Kukulowicz regarding same. | .40 |
| 8-Feb-09 | MJW | 0020 | Meetings with R. Matheson regarding real estate security. | .30 |
| 8-Feb-09 | MJW | 0031 | Provide updates to Akin Gump regarding Canadian documents. | .30 |
| 8-Feb-09 | MJW | 0006 | Calls to Akin Gump regarding retention material. | .30 |
| 8-Feb-09 | MJW | 0007 | Attend on Committee and professionals call with Jefferies presentation | 1.50 |
| 8-Feb-09 | MJW | 0020 | Attend to review of real estate material including draft form of memo for committee with respect to Carling Facility and | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | result of due diligence. | |
| 8-Feb-09 | MJW | 0031 | Review court material including report from E&Y, affidavit of Nortel and draft revised/restated CCAA order. | 2.70 |
| 8-Feb-09 | MJW | 0031 | Conferences with S. Kukulowicz and A. MacFarlane regarding court material and court order. | .40 |
| 8-Feb-09 | MJW | 0006 | Preparation of retention documents. | 3.00 |
| 9-Feb-09 | RM | 0020 | E-mail to M. Wunder and R. Jacobs regarding real estate security. | .10 |
| 9-Feb-09 | RM | 0020 | E-mail to and from A. MacFarlane et al. regarding issue of potential delay in being able to make a "deficiency" claim. | .20 |
| 9-Feb-09 | RM | 0020 | Revising draft memo regarding Carling Facility. | .60 |
| 9-Feb-09 | RM | 0020 | Teleconference with M. Wunder et al. regarding Carling Facility. | .20 |
| 9-Feb-09 | RM | 0020 | Update documents list for real estate security. | .20 |
| 9-Feb-09 | RM | 0020 | Update information requests summary for real estate security | .30 |
| 9-Feb-09 | RM | 0020 | Review of copies of registered charges. | .50 |
| 9-Feb-09 | RM | 0020 | E-mail to E. Reither regarding debenture delivery agreement. | .10 |
| 9-Feb-09 | RM | 0020 | E-mail to M. Wunder regarding security issues. | .10 |
| 9-Feb-09 | RM | 0020 | Review First Report of Monitor regarding Carling Facility. | .40 |
| 9-Feb-09 | RM | 0020 | Review of landlord consent agreement and the lease. | .90 |
| 9-Feb-09 | RM | 0020 | E-mail to M. Wunder with revised draft real estate memo. | .30 |
| 9-Feb-09 | RM | 0020 | Call to M. Wunder regarding suggested changes to memo. | .20 |
| 9-Feb-09 | RM | 0020 | Discussion regarding real estate insurance. | .20 |
| 9-Feb-09 | RM | 0020 | Revising real estate memo. | .40 |
| 9-Feb-09 | MMP | 0019 | Considered in detail the possible application of liability of the Canadian company regarding the two U.K. pension guarantees. | .40 |
| 9-Feb-09 | MMP | 0019 | Reviewed information received from L. Beckerman to prepare for February 10th conference call. | .80 |
| 9-Feb-09 | MMP | 0019 | Reviewed pension information from M. Wunder. | .40 |
| 9-Feb-09 | MMP | 0019 | Attended meeting for updated direction with M. Wunder and A. MacFarlane. | .20 |
| 9-Feb-09 | RSK | 0020 | Review of e-mail from R. Matheson regarding further issues with Carling Facility and related e-mails. | .40 |
| 9-Feb-09 | RSK | 0031 | Exchange of e-mails with M. Wunder and A. MacFarlane regarding Amended and Restated Initial Order and strategy for Extension Hearing. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 9-Feb-09 | RSK | 0020 | Review of draft memo from R. Matheson regarding Carling Facility. | .50 |
| 9-Feb-09 | RSK | 0029 | Review of NNI loan documents forwarded by R. Jacobs. | .50 |
| 9-Feb-09 | RSK | 0031 | Office conference with M. Wunder and A. MacFarlane regarding Extension Order and issue of seeking amendments | .30 |
| 9-Feb-09 | RSK | 0031 | Meeting with FMC working group regarding issues. | 1.80 |
| 9-Feb-09 | RSK | 0031 | Review of letter from J. Carfagnini (Goodmans) to service list. | .20 |
| 9-Feb-09 | RSK | 0031 | Review of amended and restated Initial Order. | .80 |
| 9-Feb-09 | RSK | 0031 | Review of e-mail analysis by A. MacFarlane regarding amendments to Initial Order. | 1.30 |
| 9-Feb-09 | RSK | 0031 | Review of standing case law and exchange of e-mails with A. MacFarlane regarding same. | .60 |
| 9-Feb-09 | TO | 0031 | E-mails from M. Wunder and A. MacFarlane with further motion materials and preparing briefs. | .40 |
| 9-Feb-09 | TO | 0007 | Receipt and review of committee meeting documents and prepared briefs. | .20 |
| 9-Feb-09 | TO | 0019 | Receipt and review of documents regarding pension issues. | .20 |
| 9-Feb-09 | TO | 0031 | Prepares Summary of Canadian Court Proceedings and e-mail draft to M. Wunder, A. MacFarlane and S. Kukulowicz for review and comment. | .90 |
| 9-Feb-09 | TO | 0031 | E-mail to A. MacFarlane regarding Notices of Appearance. | .20 |
| 9-Feb-09 | MJW | 0006 | Continue preparation of retention material. | 2.00 |
| 9-Feb-09 | MJW | 0008 | Attend to review of revised restated order. | 1.10 |
| 9-Feb-09 | MJW | 0031 | Meet with R. Jacobs to discuss Canadian matters | .70 |
| 9-Feb-09 | MJW | 0008 | Preparation for Canadian court hearing with FMC lawyers including review court filings for hearing. | 1.70 |
| 9-Feb-09 | MJW | 0020 | Call with R. Matheson and Jefferies with respect to real estate matters and Carling Facility. | .80 |
| 9-Feb-09 | MJW | 0019 | Conference with M. Picard with respect to Canadian pension matters. | .20 |
| 9-Feb-09 | MJW | 0006 | Meet with R. Jacobs from Akin Gump to review FMC retention material. | 1.00 |
| 9-Feb-09 | MJW | 0008 | Review of material circulated on Monday in connection with Tuesday Canadian court hearing. | 2.30 |
| 9-Feb-09 | MJW | 0008 | Internal conference and assess strategy with respect to court hearing and revised draft form of restated order. | 1.00 |
| 9-Feb-09 | ALM | 0014 | Correspondence to Goodmans and Ogilvy regarding Canadian order. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 9-Feb-09 | ALM | 0014 | Review and revise correspondence to Goodmans and Ogilvy regarding Canadian order. | .40 |
| 9-Feb-09 | ALM | 0014 | Discussion with M. Wunder and S. Kukulowicz regarding Canadian negotiations. | .40 |
| 9-Feb-09 | ALM | 0014 | Meeting with M. Wunder and S. Kukulowicz with respect to revisions to discussion letter. | .40 |
| 9-Feb-09 | ALM | 0014 | Meeting with M. Wunder and S. Kukulowicz to discuss upcoming hearing. | .70 |
| 9-Feb-09 | ALM | 0014 | Preparation of memo regarding Monitor's Report. | .80 |
| 9-Feb-09 | ALM | 0014 | Review of draft memo regarding Canadian proceedings. | 1.00 |
| 9-Feb-09 | ALM | 0008 | E-mail to M. Wunder and S. Kukulowicz with respect to amendments to draft Order. | .40 |
| 9-Feb-09 | ALM | 0008 | Preparation for Canadian hearing. | .50 |
| 9-Feb-09 | ALM | 0008 | Review and revise memo to Committee. | .60 |
| 9-Feb-09 | ALM | 0008 | Review of Amended and Restated Canadian Order. | .30 |
| 9-Feb-09 | ALM | 0008 | Telephone attendances with M. Wunder (re: Canadian Order). | .30 |
| 9-Feb-09 | ALM | 0008 | Telephone attendances with M. Wunder and R Jacobs (re: Canadian Order) | .60 |
| 9-Feb-09 | MJD | 0019 | Preparing for conference call regarding Canadian, U.S. and U.K. benefits. | .10 |
| 10-Feb-09 | MNK | 0024 | Conference call regarding asset transactions. | 1.00 |
| 10-Feb-09 | MNK | 0024 | Follow-up discussion with M. Wunder and Akin Gump (re: asset transactions). | .50 |
| 10-Feb-09 | NAL | 0002 | Meet with R. Jacobs and M. Wunder concerning work required (re: Canadian employment issues). | .20 |
| 10-Feb-09 | RM | 0020 | Review of registered charges and noting various provisions in summary. | 1.20 |
| 10-Feb-09 | RM | 0020 | E-mail from R. Jacobs regarding lease proposal with Public Works regarding Carling Facility. | .10 |
| 10-Feb-09 | RM | 0020 | E-mail to E. Reither regarding same. | .10 |
| 10-Feb-09 | RM | 0020 | Call to D. Kay regarding appraisal and E-mail draft memo regarding Carling Facility to Jefferies. | 20 |
| 10-Feb-09 | RM | 0020 | E-mail from and to M. Wunder regarding reporting to Committee. | .20 |
| 10-Feb-09 | RM | 0020 | Updating the information requests summary. | .50 |
| 10-Feb-09 | RM | 0020 | E-mail from E. Reither lease issue. | .10 |
| 10-Feb-09 | RM | 0020 | Discussion with M. Wunder regarding lease issue. | 20 |
| 10-Feb-09 | RM | 0020 | Meeting with M. Wunder to discuss draft memo and | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | revisions to be made. | |
| 10-Feb-09 | RM | 0020 | Revising real estate memo. | .30 |
| 10-Feb-09 | MMP | 0019 | Participated in conference call with L. Beckerman and B. Simonetti of Akin, and several lawyers at Ashurst, to review pension issues in U.S., Canada and the U.K. | 2.00 |
| 10-Feb-09 | MMP | 0019 | Reviewed information from L. Beckerman, regarding an organizational chart and the U.K. guarantee. | .50 |
| 10-Feb-09 | RSK | 0007 | Review of UCC call agenda and related documents. | .20 |
| 10-Feb-09 | RSK | 0020 | Review of revised Carling Facility memo from R. Matheson. | .30 |
| 10-Feb-09 | RSK | 0008 | Attend Court Hearing for Extension Order and related relief. | 1.80 |
| 10-Feb-09 | RSK | 0019 | Review of e-mails regarding pension issues (including NNL guarantees). | .40 |
| 10-Feb-09 | RSK | 0010 | Review of e-mails regarding EDC documents. | .30 |
| 10-Feb-09 | RSK | 0032 | Review of e-mails regarding U.S. objections deadline for February 19th Hearing. | .30 |
| 10-Feb-09 | RSK | 0014 | Review of e-mails regarding follow-up meeting with counsel for Nortel and Monitor. | .40 |
| 10-Feb-09 | RSK | 0007 | Attend meeting with R. Jacobs and group in preparation for professionals call. | .60 |
| 10-Feb-09 | RSK | 0007 | Participated in professionals call and discussions regarding Canadian inter-company loan issues. | 1.20 |
| 10-Feb-09 | RSK | 0007 | Draft "talking" points summary regarding amendments required to deal with further NNI advances. | .70 |
| 10-Feb-09 | TO | 0031 | Preparing briefs relating to CCAA proceedings | .80 |
| 10-Feb-09 | TO | 0032 | Receipt, review and preparing briefs with further Chapter 11 hearing documents. | .60 |
| 10-Feb-09 | TO | 0007 | Preparing brief for upcoming meeting. | .50 |
| 10-Feb-09 | TO | 0029 | Receipt and review of inter-company loan documents. | .50 |
| 10-Feb-09 | TO | 0019 | Receipt and review of pension documents. | .30 |
| 10-Feb-09 | TO | 0031 | Receipt of precedent (Quebecor) documents and preparation of brief. | .70 |
| 10-Feb-09 | TO | 0007 | Receipt and review of documents from Nortel Advisors meeting | .50 |
| 10-Feb-09 | TO | 0002 | E-mails regarding Nortel Dataroom documents | .40 |
| 10-Feb-09 | TO | 0031 | Preparing further Canadian communication document. | .60 |
| 10-Feb-09 | TO | 0007 | Attending meeting with M. Wunder, S. Kukulowicz, A. MacFarlane and R. Jacobs, reviewed today's proceedings in CCAA proceedings and participated in professionals call regarding same. | 1.50 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 10-Feb-09 | TO | 0010 | Instructions from A. MacFarlane regarding SEDAR search for Nortel material change documents relating to banking institutions and EDC documents. Accessed SEDAR, reviewed documents relating to same and brief discussion with A. MacFarlane | 1.70 |
| 10-Feb-09 | MJW | 0008 | Attend to court hearing. | 2.70 |
| 10-Feb-09 | MJW | 0020 | Conference with R. Matheson regarding Carling Facility. | .60 |
| 10-Feb-09 | MJW | 0019 | Conference with M. Picard with respect to pension issues including assessment relating to Canadian guarantees of UK pension obligations. | 1.00 |
| 10-Feb-09 | MJW | 0007 | Attend on Committee professional call. | 1.00 |
| 10-Feb-09 | MJW | 0024 | Attend on corporate/asset sale conference call run by Lazard. | 1.70 |
| 10-Feb-09 | MJW | 0014 | Preparation of draft form of FMC memo for Committee with respect to issues regarding Canadian court ordered charges. | 1.30 |
| 10-Feb-09 | MJW | 0010 | Conference with A. MacFarlane regarding EDC matters. | .20 |
| 10-Feb-09 | MJW | 0007 | Preparation for meeting in New York at Akin Gump with Committee members including update on various Canadian matters. | 1.80 |
| 10-Feb-09 | MJW | 0019 | Meet with A. Legault and R. Jacobs with respect to Canadian employment matters and CAW proposed action for re-commencement of discontinued payments. | .40 |
| 10-Feb-09 | MJW | 0025 | Travel to New York for Committee meeting. | 4.50 |
| 10-Feb-09 | MJW | 0008 | Preparation for court hearing and internal meetings. | .80 |
| 10-Feb-09 | MJW | 0020 | Continued review of due diligence material with respect to Curling Facility and charges. | 1.20 |
| 10-Feb-09 | MJW | 0007 | Preparation for Committee professional advisor call with internal FMC lawyers. | .50 |
| 10-Feb-09 | MJW | 0010 | Attend to review of loan documents with respect to EDC support facility. | .60 |
| 10-Feb-09 | ALM | 0031 | Discussion with M. Wunder, S. Kukulowicz and R. Jacobs regarding various Canadian issues. | .30 |
| 10-Feb-09 | ALM | 0007 | Telephone conference call with Committee Professionals. | 1.50 |
| 10-Feb-09 | ALM | 0008 | Preparation for Court attendance. | .50 |
| 10-Feb-09 | ALM | 0008 | Attendance at Court regarding extension hearing. | 4.70 |
| 10-Feb-09 | ALM | 0014 | Meeting with M. Wunder, S. Kukulowicz and R. Jacobs. | .70 |
| 10-Feb-09 | ALM | 0014 | Meeting with R. Jacobs and M. Wunder to discuss post-hearing. | .60 |
| 10-Feb-09 | ALM | 0014 | Review of Amended and Restated Order. | .50 |
| 10-Feb-09 | MJD | 0019 | Preparing for and attending conference call regarding Canadian, U.S. and U.K. benefits. | 1.60 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 10-Feb-09 | MJD | 0019 | Preparing document requirement forms. | .40 |
| 11-Feb-09 | NAL | 0019 | E-mail exchanges with M. Wunder concerning CAW action and retention. | .20 |
| 11-Feb-09 | RM | 0020 | E-mail from and to D. Kay regarding real estate due diligence. | .10 |
| 11-Feb-09 | RM | 0010 | Review of material regarding EDC Loan. Discussion with A. MacFarlane. | .20 |
| 11-Feb-09 | RM | 0020 | E-mail from M. Wunder regarding due diligence reports. | .10 |
| 11-Feb-09 | RM | 0020 | Revise memo regarding Carling Facility. | .20 |
| 11-Feb-09 | RM | 0020 | E-mail to M. Wunder regarding due diligence reports | .10 |
| 11-Feb-09 | RM | 0010 | Review of material regarding EDC Loan. | .50 |
| 11-Feb-09 | MMP | 0019 | Reviewing CCAA Order and Monitor's reports. | .40 |
| 11-Feb-09 | MMP | 0007 | Participated in conference call of creditors' committee meeting relating to pension plan issues. | 80 |
| 11-Feb-09 | MMP | 0019 | Assembled Canadian due diligence list of documents to be requested from Cleary regarding pension, health and welfare benefit plans. | 1.20 |
| 11-Feb-09 | MMP | 0019 | Spoke to L. Beckerman and advised M. Wunder on interplay of U.S. "control group" pension liability and Canadian company exposure. | .30 |
| 11-Feb-09 | MMP | 0019 | Provided summary of pension priority ranking under Ontario law in an insolvency. | 2.30 |
| 11-Feb-09 | RSK | 0031 | Review of Court Endorsement from February 10th Hearing. | .10 |
| 11-Feb-09 | RSK | 0007 | Prepare for and participate in UCC meeting/conference call | 4.30 |
| 11-Feb-09 | RSK | 0019 | Office conference with M. Picard regarding pension issues. | .20 |
| 11-Feb-09 | RSK | 0024 | Review of e-mail and documentation regarding "Velocity" sale. | .40 |
| 11-Feb-09 | RSK | 0010 | Office conference with J. Dietrich regarding EDC mandate and legal restrictions for support. | .50 |
| 11-Feb-09 | RSK | 0032 | Review of summary of pending US matters from Akin Gump. | .30 |
| 11-Feb-09 | RSK | 0031 | Review of information and documentation from Lazard regarding inter-company loans. | .30 |
| 11-Feb-09 | RSK | 0031 | Revise summary of UCC conditions for NNI loan approval | .20 |
| 11-Feb-09 | RSK | 0031 | Further discussions with M. Wunder and R. Jacobs regarding same. | .20 |
| 11-Feb-09 | RSK | 0031 | Revise and re-circulated same. | .20 |
| 11-Feb-09 | RSK | 0031 | Review of U.K. solicitors (Ashurst) presentation. | .30 |
| 11-Feb-09 | RSK | 0007 | Prepare for and participate in UCC meeting/conference call. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11-Feb-09 | RSK | 0019 | Office conference with M. Picard regarding pension issues. | .20 |
| 11-Feb-09 | TO | 0031 | Receipt and review of Canadian proceeding documents. Prepared further Canadian communication list with respect to court pleadings and e-mail to FMC Nortel team regarding same. | 2.10 |
| 11-Feb-09 | TO | 0031 | Receipt and review of February 10, 2009 Court Orders, prepared updates to records. | .80 |
| 11-Feb-09 | TO | 0002 | E-mail communication regarding Nortel Livelink (Dataroom) documents. | .40 |
| 11-Feb-09 | TO | 0031 | Prepared amendments to Summary of Canadian Hearings and e-mail to M. Wunder, S. Kukulowicz and A. MacFarlane regarding same. | 1.00 |
| 11-Feb-09 | TO | 0002 | E-mails to and from FMC Nortel Team regarding preparation of personnel summary. | .70 |
| 11-Feb-09 | TO | 0002 | E-mails to and from A. MacFarlane regarding press release information and meeting with I. Colvin regarding same. | .40 |
| 11-Feb-09 | TO | 0007 | Participated in conference call meeting regarding Canadian proceeding matters. | .80 |
| 11-Feb-09 | MJW | 0007 | Attend to Committee meeting in New York at Akin Gump's offices | 6.40 |
| 11-Feb-09 | MJW | 0014 | Revise Committee proposal sheet regarding Canadian courted ordered charges. | 1.40 |
| 11-Feb-09 | MJW | 0002 | Review Jefferies and Capstone presentation material in connection with Canadian business units. | 1.20 |
| 11-Feb-09 | MJW | 0007 | Preparation for Committee meeting in connection with summary of Canadian matters | .60 |
| 11-Feb-09 | MJW | 0014 | Meetings at Akin Gump with respect to Canadian issues including negotiations relating to court ordered charges. | 1.40 |
| 11-Feb-09 | MJW | 0014 | Call to J. Bromley (debtor's U.S. counsel) with Akin Gump. | .30 |
| 11-Feb-09 | MJW | 0014 | Calls and e-mails with S. Kukulowicz and A. MacFarlane regarding proposal sheet for restructuring of Canadian court ordered charges. | .50 |
| 11-Feb-09 | MJW | 0014 | Assess issues in connection with cross-border protocol matters including discussions with D. Botter and R. Jacobs at Akin Gump. | .80 |
| 11-Feb-09 | ALM | 0010 | Discussion with R. Matheson regarding Carling Facility | .40 |
| 11-Feb-09 | ALM | 0007 | Telephone conference call with Committee. | 6.70 |
| 11-Feb-09 | ALM | 0014 | Review and revise letter to Ogilvy. | .70 |
| 11-Feb-09 | ALM | 0014 | Telephone conference call with M. Wunder and S. Kukulowicz. | .30 |
| 11-Feb-09 | ALM | 0019 | Discussion with M. Picard regarding pensions. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11-Feb-09 | ALM | 0014 | Review of revised draft Order. | 30 |
| 11-Feb-09 | JOD | 0007 | Attend portion of creditor's committee meeting by telephone. | 40 |
| 11-Feb-09 | JOD | 0010 | Research regarding EDC lending policy. | 50 |
| 11-Feb-09 | MJD | 0019 | Preparing pension related documents for review. | .30 |
| 11-Feb-09 | MJD | 0019 | Considering liens and priority of pension liabilities and benefit promises. | 1.50 |
| 12-Feb-09 | RM | 0010 | E-mail from A. MacFarlane and M. Forte regarding EDC issues. | .10 |
| 12-Feb-09 | CT | 0024 | Reviewing draft Agreement and related material regarding Canadian assets. | 4.30 |
| 12-Feb-09 | CT | 0024 | Call with Steve Kuhn at Akin Gump regarding Canadian transaction. | .20 |
| 12-Feb-09 | CT | 0024 | Discussions with S. Paul and A. Feltham regarding Canadian asset issues. | .30 |
| 12-Feb-09 | RSK | 0019 | Review of memo from M. Picard summarizing pension priorities in Canada. | 50 |
| 12-Feb-09 | RSK | 0024 | Review of revised Canadian asset transaction memo. | .30 |
| 12-Feb-09 | RSK | 0014 | Review of revised Initial Order to reflect UCC requested changes and provide comments to A. MacFarlane. | .80 |
| 12-Feb-09 | RSK | 0029 | Review of further e-mails regarding IP due diligence. | .20 |
| 12-Feb-09 | RSK | 0010 | Review of EDC mandate summary from J. Dietrich and provide comments. | .60 |
| 12-Feb-09 | RSK | 0014 | Arrange for further revisions to "ask" memo. Meeting with counsel for Nortel Canada and Monitor regarding UCC concerns. | .40 |
| 12-Feb-09 | RSK | 0014 | Meeting with counsel for Nortel Canada and Monitor regarding UCC concerns. | 1.20 |
| 12-Feb-09 | RSK | 0014 | Conference call with R. Jacobs regarding meeting with Nortel Canada and Monitor and next steps. | .60 |
| 12-Feb-09 | RSK | 0014 | Further revisions to "ask" memo to reflect meeting. | .30 |
| 12-Feb-09 | RSK | 0014 | Review of mark-up from F. Hodara regarding "ask" memo and related comments. | 30 |
| 12-Feb-09 | RSK | 0014 | Office conference with M. Wunder and A. MacFarlane regarding communication with counsel for directors and officers and revisions to Initial Order/NNI Loan Agreement. | .90 |
| 12-Feb-09 | RSK | 0014 | Review of revised Initial Order to reflect UCC requested changes and provide comments to A. MacFarlane. | .80 |
| 12-Feb-09 | TO | 0002 | Telephone discussions with D. Blandino regarding Nortel Livelink (Dataroom) and working group documents. E-mail | 3.90 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | from D. Blandino regarding working group members at FMC. Accessing Nortel Dataroom and reviewing documents, preparing notification for new documents. | |
| 12-Feb-09 | TO | 0031 | Accessing Monitor's website regarding additional documentation. Review endorsement posted and e-mail to FMC Nortel team. Amendments to briefs. | .30 |
| 12-Feb-09 | MJW | 0025 | Travel from New York to Toronto. | 4.50 |
| 12-Feb-09 | MJW | 0010 | Attend to review of EDC documents and assess issues in connection with EDC relating to court order and courted order charges. | 1.40 |
| 12-Feb-09 | MJW | 0019 | Conference with A. MacFarlane and M. Picard regarding pension matters | .20 |
| 12-Feb-09 | MJW | 0024 | Attend to review of documentation in Nortel virtual data room. | 1.40 |
| 12-Feb-09 | MJW | 0014 | Attend to internal post-meeting conference with respect to review and provide update to Akin Gump regarding same. | .50 |
| 12-Feb-09 | MJW | 0024 | Calls with C. Turney and A. MacFarlane regarding Canadian assets. | .60 |
| 12-Feb-09 | MJW | 0014 | Negotiations and discussions with Akin Gump regarding proposal for restructuring of Canadian court order charges and prepare revised draft form of proposal sheet. | 2.40 |
| 12-Feb-09 | MJW | 0031 | Attend to review of CCAA order and amendments received from debtor's Canadian counsel. | .70 |
| 12-Feb-09 | MJW | 0019 | Review draft form of FMC pension memo with respect to lien priority issues. | .60 |
| 12-Feb-09 | MJW | 0014 | Prepare for meeting with Ogilvy with Canadian counsel for Nortel and CCAA monitor. | .80 |
| 12-Feb-09 | MJW | 0014 | Attend to Canadian lawyer meeting. | 80 |
| 12-Feb-09 | MJW | 0014 | Revise proposal sheet with respect to negotiations on court order charges. | .70 |
| 12-Feb-09 | MJW | 0024 | Attend to work with respect to proposed Project Velocity sale transaction being review of draft documents. | 2 20 |
| 12-Feb-09 | ALM | 0007 | Attendance on telephone conference call with Committee. | 1 60 |
| 12-Feb-09 | ALM | 0014 | Meeting with M. Wunder and others regarding Initial Order. | .70 |
| 12-Feb-09 | ALM | 0014 | Office discussion with M. Wunder and S. Kukulowicz (re: Canadian order). | .30 |
| 12-Feb-09 | ALM | 0014 | Review and revise Amended Order. | 1.00 |
| 12-Feb-09 | ALM | 0014 | Review and revise memo regarding CCAA proceedings. | 1 10 |
| 12-Feb-09 | ALM | 0014 | Voicemail to M. Picard (re: pension matters). | 20 |
| 12-Feb-09 | ALM | 0014 | E-mails from M. Wunder (re: pension matters). | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 12-Feb-09 | ALM | 0014 | Meeting with Ogilvy, Goodman, M. Wunder and S. Kukulowicz to discuss amendments to Initial Order | 1.50 |
| 12-Feb-09 | ALM | 0014 | Preparation for meeting with Ogilvy and Goodman. | .40 |
| 12-Feb-09 | ALM | 0014 | Review of memo regarding pensions with respect to CCAA matter. | .80 |
| 12-Feb-09 | ALM | 0014 | Review and revise letter and memo. | .80 |
| 12-Feb-09 | ALM | 0014 | Telephone attendance with R. Jacobs, M. Wunder and S. Kukulowicz. | .50 |
| 12-Feb-09 | JOD | 0010 | Draft memorandum regarding EDC's lending policies. | .40 |
| 12-Feb-09 | MJD | 0019 | Discussing pension document request list with L. Beckerman. | .10 |
| 13-Feb-09 | MNK | 0024 | Review of Project Velocity documentation | 1.00 |
| 13-Feb-09 | MNK | 0024 | Conference call regarding Project Velocity process. | 1.00 |
| 13-Feb-09 | MNK | 0024 | E-mail regarding Competition Act filing request | .50 |
| 13-Feb-09 | CT | 0024 | Further conference with M. Wunder regarding Project Velocity matters. | .40 |
| 13-Feb-09 | CT | 0024 | E-mails regarding Competition Act approval, etc. | .30 |
| 13-Feb-09 | RSK | 0031 | Review of revised amended and restated order. | .40 |
| 13-Feb-09 | RSK | 0014 | Telephone attendance with M. Wunder regarding negotiations over inter-company Charge for U.S. loans. | .40 |
| 13-Feb-09 | RSK | 0024 | Telephone attendance with M. Wunder regarding sale process. | .30 |
| 13-Feb-09 | RSK | 0029 | Review of e-mails regarding IP due diligence. | .20 |
| 13-Feb-09 | RSK | 0031 | Review of e-mails regarding review of Nortel cash management process under the Initial Order. | .30 |
| 13-Feb-09 | RSK | 0014 | Review of e-mails regarding postponement of U.S. inter-company loan approval. | .30 |
| 13-Feb-09 | RSK | 0014 | E-mail to M. Wunder regarding confirmation of cash-flow reporting. | .20 |
| 13-Feb-09 | RSK | 0014 | Review of e-mail from counsel for Monitor regarding reporting. | .20 |
| 13-Feb-09 | RSK | 0024 | E-mail to M. Wunder regarding Canadian asset memo. | .20 |
| 13-Feb-09 | TO | 0002 | Accessing Nortel Dataroom regarding additional documents. | .60 |
| 13-Feb-09 | TO | 0032 | Receipt and review of further hearing documents in Chapter 11 proceeding and preparation briefs regarding same. | 2.20 |
| 13-Feb-09 | TO | 0002 | E-mail to FMC Team regarding accounting and task codes. | .20 |
| 13-Feb-09 | TO | 0002 | Meeting with M Wunder, receipt of documents and discussion regarding various canadian issues and follow-up items. | 1.20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 13-Feb-09 | TO | 0007 | Receipt of committee meetings documents from February 11, 2009 meeting, reviewing same and preparing brief. | .70 |
| 13-Feb-09 | TO | 0019 | Preparing U.K. Pension materials for M. Picard and e-mail to and from M. Dunsmuir regarding same. | .60 |
| 13-Feb-09 | TO | 0002 | E-mails to and from D. Blandino regarding additional FMC members to working group | .30 |
| 13-Feb-09 | TO | 0002 | E-mails to and from R. Jacobs regarding Nortel Professional communications. | .20 |
| 13-Feb-09 | TO | 0002 | E-mails to FMC working group regarding meeting and canadian related issues. | .20 |
| 13-Feb-09 | TO | 0002 | E-mails to and from FMC team regarding procedural information and documents for Nortel Dataroom. | .40 |
| 13-Feb-09 | MJW | 0014 | Amend proposal and requirements for support of NNI U.S. loan including review of Canadian order in connection with same. | 2.00 |
| 13-Feb-09 | MJW | 0014 | Receipt and review of NNI loan agreement and assess required changes and amendments as a result of proposals for restructuring of Canadian court order charges. | 2.30 |
| 13-Feb-09 | MJW | 0024 | Calls to and from K. Zych (bond holder Canadian counsel) and Goodmans regarding Canadian assets. | .20 |
| 13-Feb-09 | MJW | 0024 | Review documents regarding Project Velocity transaction and related Canadian issues. | 1.10 |
| 13-Feb-09 | MJW | 0024 | Internal conferences with C. Turney and M. Kaplan regarding Project Velocity agreements. | .40 |
| 13-Feb-09 | MJW | 0024 | Calls with S. Kuhn at Akin Gump (re: asset transactions). | .30 |
| 13-Feb-09 | MJW | 0024 | E-mail with Akin Gump with respect to Canadian aspects of Project Velocity transaction. | .30 |
| 13-Feb-09 | MJW | 0024 | Attend on call with Lazard with respect to Project Velocity. | 1.00 |
| 13-Feb-09 | ALM | 0031 | E-mails to and e-mails from M. Wunder regarding various Canadian court issues. | .40 |
| 13-Feb-09 | ALM | 0024 | Meeting with M. Wunder to discuss Velocity sale issue. | .60 |
| 13-Feb-09 | MJD | 0019 | Engaged reviewing new pension related reports prepared by Ashurst. | .20 |
| 14-Feb-09 | MNK | 0024 | Review of e-mail from S. Paul (re: Canadian competition matters). | .10 |
| 14-Feb-09 | MNK | 0024 | Discussions with S. Paul regarding Competition Act. | .30 |
| 14-Feb-09 | MNK | 0024 | Revisions to e-mail regarding Competition Act concerns regarding Velocity transaction. | .80 |
| 14-Feb-09 | MNK | 0024 | Review of e-mail exchange regarding bidding process. | .30 |
| 14-Feb-09 | RSK | 0024 | Review of updates on "Velocity" sale from M. Wunder and | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | position of Monitor regarding adequacy of sale process. | |
| 14-Feb-09 | RSK | 0024 | Review of e-mails from S. Kuhn regarding asset transaction and communication issues. | .20 |
| 14-Feb-09 | MJW | 0024 | Call to Goodmans with respect to position of monitor regarding request for more fulsome sale process/bid procedures. | .20 |
| 14-Feb-09 | MJW | 0024 | Calls and e-mails in connection with Project Velocity transaction with Akin Gump. | .60 |
| 15-Feb-09 | RSK | 0024 | Conference call with R. Jacobs, A. MacFarlane and M. Wunder regarding Velocity sale issues. | .40 |
| 15-Feb-09 | RSK | 0014 | Review of e-mails from M. Forte, M. Wunder and A. MacFarlane regarding communications with counsel for directors and officers on subordinating directors and officers charge. | .20 |
| 15-Feb-09 | RSK | 0014 | Review of e-mails from M. Forte regarding directors and officers subordinating directors and officers charge. | .30 |
| 16-Feb-09 | MNK | 0024 | Review of e-mails regarding Competition Act. | .20 |
| 16-Feb-09 | MNK | 0024 | E-mails with M. Wunder regarding Competition Act. | .20 |
| 16-Feb-09 | MNK | 0024 | Discussions with M. Wunder regarding Competition Act. | .20 |
| 16-Feb-09 | MNK | 0024 | Discussions with W. Berg and S. Paul regarding Competition Act | .40 |
| 16-Feb-09 | MNK | 0024 | Follow-up e-mails regarding Competition Act. | .20 |
| 16-Feb-09 | MNK | 0024 | Brief review of draft Transition Services Agreement and draft Interim Product Purchase Agreement. | .60 |
| 16-Feb-09 | MNK | 0024 | E-mails regarding Competition Act. | .20 |
| 16-Feb-09 | RSK | 0024 | Review of draft bid procedures for Velocity sale. | .40 |
| 16-Feb-09 | RSK | 0014 | Review of e-mails from M. Forte regarding directors and officers subordination. | .10 |
| 16-Feb-09 | RSK | 0014 | Review of e-mails from M. Forte regarding directors and officers subordination. | 30 |
| 16-Feb-09 | RSK | 0031 | Review of proposed amendments to cross-border protocol and related e-mails | .80 |
| 16-Feb-09 | RSK | 0014 | Review of revised "ask" memo and amended order. | .20 |
| 16-Feb-09 | RSK | 0014 | Review of proposed amendments to the NNI loan agreement from M. Wunder. | .20 |
| 16-Feb-09 | RSK | 0014 | Review of mark-up from A. MacFarlane (re: loan agreement). | .10 |
| 16-Feb-09 | TO | 0002 | E-mail regarding additional documents added to Nortel dataroom and e-mail to M. Wunder, S. Kukulowicz and M. MacFarlane regarding same. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Feb-09 | TO | 0031 | E-mails from and to M. Wunder regarding blacklined loan agreement. | .20 |
| 16-Feb-09 | MJW | 0014 | Attend to preparation of revised draft form of amended and restated NNI loan agreement to reflect changes as a result of proposed negotiation for restructuring of Canadian court order charges. | 4.50 |
| 16-Feb-09 | MJW | 0032 | Calls with R. Jacobs at Akin Gump with respect to U.S. court hearing and requirement to attend to Delaware hearing. | .30 |
| 16-Feb-09 | MJW | 0024 | Call to Nortel's Brussels counsel with respect to Canadian matters. | .20 |
| 16-Feb-09 | MJW | 0024 | Attend to review of bid procedures for Project Velocity transaction. | .50 |
| 16-Feb-09 | MJW | 0014 | Conference with A. MacFarlane with respect to Canadian restructuring of court ordered issues to assess proposal of terms to circulate to Canadian counsel for officers and directors. | .30 |
| 16-Feb-09 | MJW | 0024 | Project Velocity transaction assessment of Canadian competition issues. | 1.00 |
| 16-Feb-09 | MJW | 0024 | Conference with M. Kaplan regarding Canadian competitor issues. | .20 |
| 16-Feb-09 | MJW | 0024 | E-mails to Akin Gump regarding Project Velocity. | .30 |
| 16-Feb-09 | ALM | 0024 | Review of bid procedures (re: asset transaction). | .60 |
| 16-Feb-09 | ALM | 0014 | E-mails to and e-mails from M. Forte. | .30 |
| 16-Feb-09 | ALM | 0014 | E-mails to and e-mails from M. Wunder (re: Canadian order). | .40 |
| 16-Feb-09 | ALM | 0014 | Review and revise Amended and Restated Order. | .70 |
| 16-Feb-09 | ALM | 0014 | Further revisions to Amended and Restated Order. | .80 |
| 16-Feb-09 | JOD | 0010 | Draft memorandum regarding EDC's lending policies. | .80 |
| 17-Feb-09 | MNK | 0024 | Complete high level review of Transition Services Agreement and Interim Product Purchase Agreement. | 1.00 |
| 17-Feb-09 | MNK | 0024 | Attend IP conference call. | .50 |
| 17-Feb-09 | NAL | 0019 | Review documents on CAW applications and due diligence requests. | .20 |
| 17-Feb-09 | RM | 0010 | Discussions with K. Kukulowicz and M. Wunder regarding review required in connection with EDC documents. Review of binder of materials commenced. | .10 |
| 17-Feb-09 | RM | 0010 | Review of EDC loan binder of materials commenced. | .40 |
| 17-Feb-09 | MMP | 0019 | Prepare the Nortel memorandum on pension priorities, addressing the facts known so far. | 2.30 |
| 17-Feb-09 | MMP | 0019 | Discussion with A. MacFarlane about the need for our memorandum to address the fact that pension regulators | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | other than FSCO (Ontario) will have standing to make a claim for limited priority. | |
| 17-Feb-09 | RSK | 0031 | Office conference with M. Wunder regarding ability to make such payments from NNI. | .30 |
| 17-Feb-09 | RSK | 0014 | Discussions with M. Wunder and A. MacFarlane regarding resolutions of inter-company charge and proposed cross-border protocol. | .80 |
| 17-Feb-09 | RSK | 0014 | Review message from lawyer acting for plaintiffs in derivative action. | .20 |
| 17-Feb-09 | RSK | 0007 | Follow-up call with F. Hodara and R. Jacobs regarding negotiations with counsel for directors and officers. | .30 |
| 17-Feb-09 | RSK | 0014 | Conference call with R. Chartrand (counsel for directors and officers) regarding UCC concerns with priorities under Initial Order and various options. | .50 |
| 17-Feb-09 | RSK | 0031 | Review of comments from M. Volow regarding NNI Loan Agreement, draft Order and "ask" document. | .70 |
| 17-Feb-09 | RSK | 0010 | Review of draft EDC mandate memo from J. Dietrich. | 30 |
| 17-Feb-09 | RSK | 0031 | Exchange of e-mails with M. Wunder and A. MacFarlane regarding potential resolution of inter-company charges. | .40 |
| 17-Feb-09 | RSK | 0031 | Review of e-mail from F. Hodara regarding prfessionals pre-filing fee payments. | 20 |
| 17-Feb-09 | RSK | 0014 | Meeting with M. Wunder to discuss amended NNI Loan Agreement. | .50 |
| 17-Feb-09 | RSK | 0014 | Office conference with M. Wunder regarding same. | .20 |
| 17-Feb-09 | RSK | 0007 | Participated in professionals call regarding status of intercompany loans and other issues. | 1.10 |
| 17-Feb-09 | RSK | 0031 | Review update from T. Zale regarding meeting with Monitor. | .20 |
| 17-Feb-09 | RSK | 0031 | Review of listing of U.S. Hearings. | .10 |
| 17-Feb-09 | TO | 0002 | E-mails from and to D. Blandino and T. Breeder (Lazard) regarding document issues and Nortel dataroom. | .20 |
| 17-Feb-09 | TO | 0031 | Accessing Monitor's website and receipt of court documents. E-mail to M. Wunder, A. MacFarlane and S. Kukulowicz regarding same. | .20 |
| 17-Feb-09 | TO | 0031 | E-mail from and to M. Wunder regarding IBM filed motion materials and relief sought. | .20 |
| 17-Feb-09 | TO | 0024 | Accessed and review Nortel Dataroom for Appraisal documents on Carling Facility and reporting to M. Wunder. | .30 |
| 17-Feb-09 | MJW | 0014 | Conferences with R. Jacobs regarding Canadian order. | .20 |
| 17-Feb-09 | MJW | 0031 | Attend to review of Akin Gump revised form of cross-border protocol. | .80 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-Feb-09 | MJW | 0007 | Attend on professional calls for Committee. | 1.00 |
| 17-Feb-09 | MJW | 0024 | Attend on call by Lazard with respect to intellectual property issues. | 1.00 |
| 17-Feb-09 | MJW | 0024 | Conference with M. Kaplan and A. MacFarlane regarding Canadian sale issues. | .20 |
| 17-Feb-09 | MJW | 0014 | Meet with A. MacFarlane to call to Osler to provide update. | .20 |
| 17-Feb-09 | MJW | 0019 | Meeting with M. Picard with respect to pension matters. | .20 |
| 17-Feb-09 | MJW | 0014 | Prepare documents with respect to court ordered charges and proposed restructuring of priorities. | 80 |
| 17-Feb-09 | MJW | 0014 | Attend to preparation of revised draft of NNI Loan Agreement. | 1.60 |
| 17-Feb-09 | MJW | 0024 | Work regarding proposed Project Velocity transaction to review revised draft documents. | .40 |
| 17-Feb-09 | MJW | 0014 | Receive and review comments from M. Volow with respect to Canadian draft documents. | 1.00 |
| 17-Feb-09 | CJS | 0018 | E-mails with working group regarding electronic data room and Canadian tax issues. | .30 |
| 17-Feb-09 | ALM | 0007 | Telephone conference call with Professionals for UCC. | .50 |
| 17-Feb-09 | ALM | 0010 | Meeting with R. Matheson to discuss EDC. | .40 |
| 17-Feb-09 | ALM | 0019 | Receive and review pension memo. | .30 |
| 17-Feb-09 | ALM | 0031 | Telephone attendance with M. Forte. | .10 |
| 17-Feb-09 | ALM | 0010 | Meeting with S. Kukulowicz regarding EDC loan issues. | .40 |
| 17-Feb-09 | ALM | 0031 | Review of cross-border protocol. | .30 |
| 17-Feb-09 | ALM | 0014 | Discussion with S. Kukulowicz and M. Wunder (re: protocol). | .20 |
| 17-Feb-09 | ALM | 0014 | E-mail to F. Hodara (re: protocol). | .20 |
| 17-Feb-09 | ALM | 0014 | Meeting with M. Wunder and S. Kukulowicz to discuss various Canadian issues including protocol. | .40 |
| 17-Feb-09 | ALM | 0014 | Meeting with S. Kukulowicz and M. Wunder regarding priorities of charges. | .40 |
| 17-Feb-09 | ALM | 0014 | Discussion with M. Wunder, S. Kukulowicz and R. Jacobs regarding directors and officers. | .40 |
| 17-Feb-09 | ALM | 0014 | E-mail to M. Forte. | 20 |
| 17-Feb-09 | ALM | 0014 | Review and revise draft Amended and Restated Order. | .20 |
| 17-Feb-09 | ALM | 0014 | Telephone attendance with R. Jacobs and M. Wunder regarding directors and officers issue. | 60 |
| 17-Feb-09 | ALM | 0014 | Review and revise draft Amended and Restated Order. | .20 |
| 17-Feb-09 | JOD | 0010 | Revise draft memorandum regarding EDC lending policy. | .50 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 17-Feb-09 | ARN | 0031 | Research on cross-border protocol and the treatment of unsecured creditors for Nortel. | 5.10 |
| 18-Feb-09 | MNK | 0002 | Attend Canadian issues update meeting to receive instructions. | .50 |
| 18-Feb-09 | MNK | 0024 | Review of revised draft asset purchase agreement and bidding procedures regarding Project Velocity. | .60 |
| 18-Feb-09 | MNK | 0024 | E-mail to M. Wunder regarding Project Velocity documents. | .20 |
| 18-Feb-09 | NAL | 0002 | Attend Canadian issues update meeting to receive instructions. | .50 |
| 18-Feb-09 | NAL | 0019 | Review documentation on incentive plans head count reductions. | .80 |
| 18-Feb-09 | NAL | 0019 | Participate in employment issue call. | 2.50 |
| 18-Feb-09 | RM | 0010 | Review of EDC Master Facility Agreement and various other materials in due diligence binder. | .60 |
| 18-Feb-09 | RM | 0002 | Attendance at organizational meeting with other members of FMC/Nortel team. | .50 |
| 18-Feb-09 | RM | 0010 | Calls to M. Wunder and A. MacFarlane regarding additional agreements. | .10 |
| 18-Feb-09 | RM | 0010 | E-mail to M. Wunder et al. regarding Review of 2007 Master Agreement. | .10 |
| 18-Feb-09 | RM | 0010 | E-mail from S. Kukulowicz regarding EDC issues. | .10 |
| 18-Feb-09 | RM | 0010 | E-mail to J. Stam regarding production of short term agreements with EDC. | .10 |
| 18-Feb-09 | RM | 0010 | E-mail from M. Wunder regarding EDC issues. | .10 |
| 18-Feb-09 | RM | 0010 | E-mail to J. Stam regarding additional EDC documents. | .10 |
| 18-Feb-09 | RM | 0010 | E-mail from J. Stam (re: EDC). | .10 |
| 18-Feb-09 | MMP | 0002 | Attend Canadian issues update meeting to receive instructions. | .50 |
| 18-Feb-09 | MMP | 0019 | Reviewed materials from Lazard regarding the proposed incentive pay program. Participated in lengthy conference call with A. LeGault and representatives of Nortel, regarding bonus and incentive payments, and workforce reduction. Continued to work on pension priorities memorandum. | 5.00 |
| 18-Feb-09 | RSK | 0014 | Review of draft e-mail to R. Chartrand. | .20 |
| 18-Feb-09 | RSK | 0014 | Review of e-mails from F. Hodara regarding due diligence (business plan and cash flows). | .30 |
| 18-Feb-09 | RSK | 0010 | Review of e-mails from R. Matheson regarding EDC documents. | .30 |
| 18-Feb-09 | RSK | 0029 | Review of e-mails regarding intercompany transfer pricing meeting with Nortel management. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Feb-09 | RSK | 0014 | Review of e-mail to F. Hodara from A. MacFarlane regarding discussions with R. Chartrand and copies of draft materials. | .30 |
| 18-Feb-09 | RSK | 0014 | Review of various revisions by A. MacFarlane to Amended and Restated Order (also incorporating changes requested by Akin Gump). | .60 |
| 18-Feb-09 | RSK | 0014 | Office conference with A. MacFarlane regarding further suggested revisions to draft Order. | .40 |
| 18-Feb-09 | RSK | 0014 | Review of further versions of Order with one versus two Chapter 11 Entity Charges. | .70 |
| 18-Feb-09 | RSK | 0014 | Further comments to A. MacFarlane (re: Order). | .80 |
| 18-Feb-09 | RSK | 0014 | Review of further e-mails from R. Jacobs and F. Hodara regarding draft materials. | .30 |
| 18-Feb-09 | RSK | 0010 | E-mail to R. Matheson regarding necessity to review 2009 agreements. | .10 |
| 18-Feb-09 | TO | 0002 | Attend Canadian issues update meeting to receive instructions. | .50 |
| 18-Feb-09 | TO | 0002 | Meeting with FMC personnel regarding Nortel dataroom documents. | .90 |
| 18-Feb-09 | TO | 0031 | Accessing and reviewing additional documents from Monitors website. | .50 |
| 18-Feb-09 | TO | 0002 | Meeting with C. Steeves regarding Nortel dataroom documents. | .30 |
| 18-Feb-09 | TO | 0031 | Prepared briefs with respect to Canadian Court documents. | .70 |
| 18-Feb-09 | MJW | 0002 | Attend to FMC meeting for case administration matters and instruction regarding Canadian action items. | .50 |
| 18-Feb-09 | MJW | 0014 | Multiple conferences with A. MacFarlane, A. Gump and S. Kukulowicz regarding Canadian documents. | .60 |
| 18-Feb-09 | MJW | 0014 | Prepare revised draft form of NNI loan agreement. | 1.60 |
| 18-Feb-09 | MJW | 0018 | Conference with Akin Gump with respect to arrangements for meeting in Canada and discussion of tax issue. | .80 |
| 18-Feb-09 | MJW | 0016 | Call to Akin Gump to discuss derivative action in the name of Nortel against Deloitte. | .30 |
| 18-Feb-09 | MJW | 0024 | Review revised draft documents for Project Velocity transaction to assess matters in connection with Canadian portion of transaction. | .70 |
| 18-Feb-09 | MJW | 0014 | Work to prepare new documents for Canadian court ordered charges being revisions to draft court order and NNI loan agreement. | 2.80 |
| 18-Feb-09 | MJW | 0018 | Receive e-mail from Oslers with respect to transfer pricing and intercompany transaction meeting. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 18-Feb-09 | MJW | 0018 | Conference with C. Steeves (FMC tax) and provide instructions and background information to him | .60 |
| 18-Feb-09 | MJW | 0016 | Conference call with A. MacFarlane and Akin Gump regarding derivative action. | .30 |
| 18-Feb-09 | CJS | 0002 | Meeting regarding electronic data room and Canadian tax rates. | .30 |
| 18-Feb-09 | CJS | 0002 | Reviewing documents received from M. Wunder (re: tax). | .10 |
| 18-Feb-09 | CJS | 0002 | Discussion with M. Wunder regarding Canadian tax due diligence. | .10 |
| 18-Feb-09 | CJS | 0002 | Telephone calls with A. Anderson (Akin Gump). | .40 |
| 18-Feb-09 | CJS | 0002 | Considering transfer pricing issues. | .30 |
| 18-Feb-09 | ALM | 0007 | Telephone conference call with Committee. | .60 |
| 18-Feb-09 | ALM | 0014 | Preparation of stand-alone Order. | .90 |
| 18-Feb-09 | ALM | 0014 | E-mails to and e-mails from M. Wunder regarding amendments to Order. | .40 |
| 18-Feb-09 | ALM | 0014 | E-mail to R. Chartrand (re: directors issues). | .30 |
| 18-Feb-09 | ALM | 0014 | Meeting with M. Wunder (re: directors issues). | .30 |
| 18-Feb-09 | ALM | 0014 | Further amendments to draft Order. | .80 |
| 18-Feb-09 | ALM | 0014 | Review of draft e-mail to Akin Gump. | .60 |
| 18-Feb-09 | ALM | 0014 | Discussion with M. Wunder (re: directors issues). | .40 |
| 18-Feb-09 | ALM | 0014 | Further revisions to Amended and Restated Order. | .80 |
| 18-Feb-09 | ALM | 0014 | Discussion with S. Kukulowicz regarding Order. | .20 |
| 18-Feb-09 | ALM | 0014 | Discussion with M. Wunder regarding Order. | .30 |
| 18-Feb-09 | ALM | 0014 | Review and revise amendments to draft Order. Further amendments to Order. | 1.40 |
| 18-Feb-09 | JOD | 0002 | Attend update meeting to discuss Canadian court proceedings. | .50 |
| 18-Feb-09 | NSH | 0019 | Review e-mails from A. LeGault and M. Picard regarding teleconference and Canada Labour Code. | .20 |
| 18-Feb-09 | NSH | 0019 | Respond to e-mails from A. LeGault and M. Picard regarding teleconference and Canada Labour Code. | .10 |
| 18-Feb-09 | ARN | 0031 | Research and writing of memorandum on cross-border insolvency proceedings. | 8.30 |
| 18-Feb-09 | MJD | 0019 | Engaged preparing summary of pension related liens in CCAA proceedings. | .20 |
| 19-Feb-09 | RM | 0010 | Review of amended and restated loan agreement. | .50 |
| 19-Feb-09 | RM | 0010 | E-mail to M. Wunder et al regarding same | .10 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 19-Feb-09 | RM | 0010 | Call to M. Wunder to discuss EDC agreement. | .10 |
| 19-Feb-09 | MMP | 0019 | Work on pension priorities Canadian law memorandum. | .80 |
| 19-Feb-09 | RSK | 0014 | Review of e-mail from M. Wunder to counsel for Monitor regarding cash flow reporting. | .10 |
| 19-Feb-09 | RSK | 0010 | Review of e-mail from R. Matheson regarding summary of EDC "support" terms and copy of Short-Term Support Agreement | .40 |
| 19-Feb-09 | RSK | 0014 | Exchange of e-mails with A. MacFarlane regarding discussions with counsel for directors and officers and strategy for sending version of order with split charges for NNI loan. | .30 |
| 19-Feb-09 | RSK | 0031 | Review of cross-border protocol and suggested revisions from Akin Gump. | 1.10 |
| 19-Feb-09 | RSK | 0014 | Review of e-mail from A. MacFarlane to R. Chartrand regarding proposed changes to Initial Order. | .20 |
| 19-Feb-09 | MJW | 0014 | Continuing preparation and revise form of NNI loan agreement. | 2.10 |
| 19-Feb-09 | MJW | 0024 | Provide comments on draft documents to Akin Gump. | .20 |
| 19-Feb-09 | MJW | 0029 | E-mail to Akin Gump with respect to reporting issues and inter-company transactions. | .80 |
| 19-Feb-09 | MJW | 0014 | Prepare amendments to Canadian order and priority | 1.80 |
| 19-Feb-09 | MJW | 0014 | E-mails to and from Osler (Canadian counsel for directors and officers). | .30 |
| 19-Feb-09 | MJW | 0024 | Review of materials relating to Project Velocity transaction. | .60 |
| 19-Feb-09 | ALM | 0014 | E-mails from F. Hodara and R. Jacobs. | .30 |
| 19-Feb-09 | ALM | 0031 | E-mail from T. Zale regarding E&Y. | .20 |
| 19-Feb-09 | ALM | 0010 | Review of memo regarding EDC. | .20 |
| 19-Feb-09 | ALM | 0014 | Review and revise draft Order and amendments thereto. | .40 |
| 19-Feb-09 | ALM | 0014 | Further revisions to Canadian Order. | .40 |
| 19-Feb-09 | ALM | 0014 | Discussion with M. Wunder regarding class action proceeding | .30 |
| 19-Feb-09 | ALM | 0014 | E-mail to and e-mail from S. Kukulowicz regarding directors and officers. | .40 |
| 19-Feb-09 | ALM | 0031 | Review of memos from A. North regarding cross-border proceedings and cross-border protocols. | .50 |
| 19-Feb-09 | ARN | 0031 | Memorandum on the Canadian treatment of cross-border communication, protocols and unsecured creditors for Nortel. | 1.00 |
| 19-Feb-09 | MJD | 0019 | Engaged preparing summary of pension related liens in CCAA proceedings. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 19-Feb-09 | MJD | 0019 | Engaged considering and summarizing application of Pension Benefits Guarantee Fund. | .50 |
| 19-Feb-09 | MJD | 0019 | Engaged reviewing due diligence checklists provided by U.K. and U.S. counsel. | .10 |
| 19-Feb-09 | MJD | 0019 | Engaged reviewing newest pension and benefits documents circulated amongst pension counsel for the creditors. | .20 |
| 20-Feb-09 | RM | 0020 | Receive and review survey plans regarding Carling property | .70 |
| 20-Feb-09 | MMP | 0019 | Review new employees compensation documents added to the data room. | .70 |
| 20-Feb-09 | RSK | 0014 | Exchange of e-mails with F. Hodara et al regarding Nortel supplier set-off issue. | .90 |
| 20-Feb-09 | RSK | 0014 | Review of e-mail from A. MacFarlane to R Chartrand regarding directors and officers position. | .30 |
| 20-Feb-09 | RSK | 0019 | Review of e-mails from committee members and advisors regarding issues. | .30 |
| 20-Feb-09 | RSK | 0029 | Review of update e-mails from Lazard regarding Enterprise Solutions business and Transfer Pricing/Intercompany. | .20 |
| 20-Feb-09 | RSK | 0024 | Review notice from Nortel's counsel regarding Hearing on February 27, 2009 regarding bid procedures for sale of Alteon business. | .20 |
| 20-Feb-09 | RSK | 0014 | Review of revised Initial Order with bifurcated NNI loan charge and discussed issues with A. MacFarlane and M Wunder | 1.10 |
| 20-Feb-09 | RSK | 0014 | Review further revised drafts documents from M. Wunder. | .40 |
| 20-Feb-09 | RSK | 0019 | Review of e-mail from F. Hodara regarding proposed employee incentive plans and cost reduction plan and related material. | .50 |
| 20-Feb-09 | CJM | 0016 | Meet with M. Wunder to discuss Deloitte derivative proceeding. | .20 |
| 20-Feb-09 | CJM | 0016 | Review e-mails regarding derivative proceeding. | .20 |
| 20-Feb-09 | TO | 0002 | Receipt and review of documents on Nortel Dataroom and e-mails to M. Wunder, S. Kukulowicz, A. MacFarlane, M. Picard and A. LeGault regarding same | .40 |
| 20-Feb-09 | TO | 0002 | E-mails from and to M. Beairsto regarding documents in Nortel Dataroom. | .30 |
| 20-Feb-09 | TO | 0031 | E-mail from B. Kahn regarding additional committee member Law Debenture Trust Company and amendment to Communication document regarding same. | .30 |
| 20-Feb-09 | TO | 0031 | Receipt and review of Notices of Appearance and prepared amendments to Canadian communication document. | .90 |
| 20-Feb-09 | MJW | 0014 | Prepare memo to Akin Gump and circulating revised draft form of order. | .80 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 20-Feb-09 | MJW | 0009 | Provide updates to Akin Gump regarding conference call. | .10 |
| 20-Feb-09 | MJW | 0029 | Review Nortel dataroom with respect to additional documentation relating to Canadian matters including inter-company transactions. | 80 |
| 20-Feb-09 | MJW | 0029 | Review inter-company loan/advance summary circulated by Capstone. | .40 |
| 20-Feb-09 | MJW | 0014 | Preparation of revised short form of court order with "bifurcated priority charges" based on splitting parties for NNI loan advances | 1 80 |
| 20-Feb-09 | MJW | 0014 | Internal conferences with A. MacFarlane and S. Kukulowicz regarding order and loan agreement. | .60 |
| 20-Feb-09 | MJW | 0009 | Calls and e-mails with Goodmans, Ogilvy and Capstone with respect to call to discuss requirements for Canadian U.S. reporting. | .30 |
| 20-Feb-09 | ALM | 0024 | Follow-up revisions to loan agreement. | .20 |
| 20-Feb-09 | ALM | 0014 | Discussion with M Wunder regarding further issues in Canadian proceedings. | .20 |
| 20-Feb-09 | ALM | 0014 | Discussion with S. Kukulowicz regarding Canadian proceedings | .20 |
| 20-Feb-09 | ALM | 0014 | Discussion with M. Wunder regarding assets sales | .20 |
| 20-Feb-09 | ALM | 0014 | E-mail to S. Kukulowicz. E-mail to R. Chartrand. | .20 |
| 20-Feb-09 | ALM | 0014 | Review of CCAA Monitor's Report and Order. | .50 |
| 20-Feb-09 | ALM | 0014 | E-mail from S. Kukulowicz regarding Monitor's report. | .10 |
| 20-Feb-09 | ALM | 0014 | Review of materials regarding CCAA directors. | .20 |
| 20-Feb-09 | ALM | 0014 | Asses directors and officers Charges. | .10 |
| 20-Feb-09 | ALM | 0024 | Discussion with M. Wunder regarding asset transaction. | .30 |
| 20-Feb-09 | ALM | 0024 | E-mail to M. Wunder regarding asset transaction. | .20 |
| 20-Feb-09 | ALM | 0024 | Review and revise draft documentation. | 50 |
| 20-Feb-09 | ALM | 0024 | Review of comparison of Orders. | .40 |
| 20-Feb-09 | ARN | 0031 | Review of research for cross-border protocol for A. MacFarlane. | 2 20 |
| 20-Feb-09 | MJD | 0019 | Engaged preparing summary of pension related liens in CCAA proceedings. | .10 |
| 21-Feb-09 | RSK | 0010 | E-mail to M. Wunder regarding strategy (re: Canadian order). | .20 |
| 21-Feb-09 | RSK | 0032 | Review of Akin Gump Report on "341" meeting. | .20 |
| 21-Feb-09 | RSK | 0019 | Review of e-mails from committee members and advisors regarding retention plans. | .20 |
| 21-Feb-09 | RSK | 0031 | Review e-mails regarding Canadian Hearing on February 27, | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|----|
| | | | 2009. | |
| 21-Feb-09 | RSK | 0010 | Review of comments from M. Volow regarding draft order. | .30 |
| 21-Feb-09 | RSK | 0010 | Review of e-mails from M. Wunder and A. MacFarlane regarding repayment mechanics and costs. | .30 |
| 21-Feb-09 | RSK | 0032 | Review of Akin Gump summary of pending hearings. | .20 |
| 21-Feb-09 | RSK | 0019 | Exchange of e-mails with M. Wunder and A. MacFarlane regarding U.S. and Canadian hearings. | .30 |
| 21-Feb-09 | MJW | 0014 | E-mail to Akin Gump with explanatory comments regarding revised documents | .40 |
| 21-Feb-09 | MJW | 0009 | E-mails to arrange call with Canadian counsel for debtor and monitor with respect to financial reporting. | .20 |
| 21-Feb-09 | MJW | 0014 | Prepare revisions to CCAA order and NNI loan agreement. | 4.20 |
| 22-Feb-09 | RSK | 0007 | Exchange of e-mails with M. Wunder and A. MacFarlane regarding proposed committee call | .30 |
| 22-Feb-09 | RSK | 0014 | Review of e-mail from M. Wunder to Akin Gump regarding proposed bifurcated order. | .20 |
| 22-Feb-09 | RSK | 0004 | Review of e-mail and documents from F. Hodara regarding Lazard retention application. | .50 |
| 22-Feb-09 | RSK | 0024 | Review of presentation regarding Altcon. | .40 |
| 22-Feb-09 | RSK | 0019 | Review of Mercer report on proposed incentive plan and related e-mails. | 1.80 |
| 22-Feb-09 | RSK | 0014 | Review of e-mail from A. MacFarlane regarding discussions with R. Chartrand. | .20 |
| 22-Feb-09 | CJM | 0016 | Review notice of application and statement of claim in proposed derivative action. Review CBCA provisions. | .90 |
| 22-Feb-09 | MJW | 0014 | Attend to further revisions to Canadian documents based on Akin Gump comments. | 1.10 |
| 22-Feb-09 | MJW | 0014 | Calls with Akin Gump with respect to revised Canadian material including CCAA order and NNI loan agreement. | .30 |
| 22-Feb-09 | MJW | 0014 | Send explanatory e-mails to Akin Gump with respect to Canadian documents. | .40 |
| 22-Feb-09 | ALM | 0014 | Review and revise draft Order | .30 |
| 22-Feb-09 | ALM | 0014 | Review of revisions to Order and NN documentation. | .20 |
| 22-Feb-09 | ALM | 0014 | Telephone attendance with R. Chartrand. | .10 |
| 22-Feb-09 | ALM | 0014 | Voicemail to M. Forte. (re: regulations with directors) | .10 |
| 22-Feb-09 | ALM | 0014 | E-mails from M. Wunder and S. Kukulowicz regarding director and officer issues. | .30 |
| 22-Feb-09 | ALM | 0014 | E-mail to and e-mail from M. Wunder and N. Volow regarding revisions to Order and NNI loan documentation. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Feb-09 | ALM | 0014 | E-mail to M. Wunder (re: NNI Loan). | .10 |
| 22-Feb-09 | NSH | 0019 | Respond to e-mails from M. Wunder and A. LeGault regarding conference call on incentive plan. | .10 |
| 22-Feb-09 | NSH | 0019 | Review e-mails from M. Wunder and A. LeGault regarding conference call on incentive plan. | .10 |
| 22-Feb-09 | NSH | 0019 | Brief review of Mercer Report. | .10 |
| 23-Feb-09 | RM | 0020 | E-mail from Lazard | 10 |
| 23-Feb-09 | RM | 0002 | Review E-mail regarding electronic data room access. | .20 |
| 23-Feb-09 | RM | 0020 | E-mail to M. Wunder regarding conference call with appraiser. | 10 |
| 23-Feb-09 | RM | 0020 | E-mail from M. Wunder regarding pre-call discussion. | .10 |
| 23-Feb-09 | RM | 0020 | E-mail from Jefferies. | .10 |
| 23-Feb-09 | RM | 0020 | E-mail from M. Volow. | .10 |
| 23-Feb-09 | RM | 0020 | Review of memo by Lazard and other material in preparation for call. | .10 |
| 23-Feb-09 | RM | 0020 | Attendance on call with Jefferies and Akin Gump. | .20 |
| 23-Feb-09 | RM | 0020 | Attendance on conference call with appraiser of Carling Facility. | .50 |
| 23-Feb-09 | RM | 0020 | Follow-up discussion with M. Wunder (re: appraisal issues). | .10 |
| 23-Feb-09 | MMP | 0019 | Conference all today regarding Canadian pension matters. | 1.80 |
| 23-Feb-09 | MMP | 0019 | Reviewed multiple new documents added to the data room. | .70 |
| 23-Feb-09 | RSK | 0024 | Review of Canadian Court materials for approval of sale transaction. | .70 |
| 23-Feb-09 | RSK | 0019 | Review of notice of 9:30 am. Hearing regarding employee issues. | .20 |
| 23-Feb-09 | RSK | 0014 | Review of e-mail from A. MacFarlane summarizing discussions with counsel for Nortel regarding additional NNI loan. | .20 |
| 23-Feb-09 | RSK | 0019 | Review of related Committee's e-mails. | .10 |
| 23-Feb-09 | RSK | 0007 | Review of agenda for February 24, 2009 Committee Meeting | .20 |
| 23-Feb-09 | RSK | 0024 | Review of Lazard e-mail regarding Carling due diligence. | .20 |
| 23-Feb-09 | RSK | 0024 | Review of e-mails from Committee members and advisors regarding Alteon sale. | .50 |
| 23-Feb-09 | RSK | 0019 | Review of Capstone e-mail and documents regarding incentive plans and cost reduction program. | 30 |
| 23-Feb-09 | CJM | 0016 | Meet with M. Wunder to discuss derivative action. | .30 |
| 23-Feb-09 | CJM | 0016 | Call to A. MacFarlane regarding status on lifting stay | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | motion, if any. | |
| 23-Feb-09 | CJM | 0016 | Review derivative action pleadings. | .30 |
| 23-Feb-09 | CJM | 0016 | Call to M. Wunder to discuss derivative action. | .10 |
| 23-Feb-09 | MJW | 0014 | Continued preparation of revised CCAA order and NNI loan agreement including reflecting split priority charges. | 2.40 |
| 23-Feb-09 | MJW | 0020 | Conference with R. Matheson with respect to Carling Facility and value. | .40 |
| 23-Feb-09 | MJW | 0007 | Attend on further committee call to discuss results of Nortel management presentation. Provide update to A. LeGault (FMC employment) | .50 |
| 23-Feb-09 | MJW | 0009 | Attend on financial call. Follow up with Capstone to discuss. | .60 |
| 23-Feb-09 | MJW | 0020 | Attend on pre-call with Jefferies, Akin Gump and FMC with respect to call with Lazard and appraiser for Carling Facility | .30 |
| 23-Feb-09 | MJW | 0020 | Attend on call with appraiser for Carling Facility. | .70 |
| 23-Feb-09 | MJW | 0007 | Attend on call with Akin Gump and Committee with respect to employment matters and proposed reductions in employment worldwide including Canadian Nortel executives. | 2.50 |
| 23-Feb-09 | MJW | 0009 | Arrange for reporting call with Capstone, Goodmans and Ogilvy. | .20 |
| 23-Feb-09 | CJS | 0018 | Participating in conference call with Akin Gump tax lawyers. | 1.60 |
| 23-Feb-09 | CJS | 0018 | Follow-up discussions with M. Wunder (re: tax issues) | .10 |
| 23-Feb-09 | ALM | 0031 | Review of materials for Canadian Motion. | .40 |
| 23-Feb-09 | ALM | 0031 | Review of correspondence from CAW. | .10 |
| 23-Feb-09 | ALM | 0031 | Review of draft Canadian Order. | .20 |
| 23-Feb-09 | ALM | 0031 | Review of Affidavit in support of Motion by Nortel. | .20 |
| 23-Feb-09 | ALM | 0031 | E-mail from K. Davis regarding extension. | .10 |
| 23-Feb-09 | ALM | 0031 | E-mails from D. Tay and K. Davis regarding Lazard. | .10 |
| 23-Feb-09 | ALM | 0031 | E-mails from F. Hodara, M. Wunder, and N. Volow with respect to NN Loan and Initial Order. | .20 |
| 23-Feb-09 | NSH | 0019 | Meet with M. Picard regarding preparation for conference call. | .20 |
| 23-Feb-09 | NSH | 0019 | Attend on Incentive Plan teleconference. | 2.00 |
| 23-Feb-09 | NSH | 0019 | Review voicemail from A. LeGault regarding preparation for conference call. | .10 |
| 23-Feb-09 | NSH | 0019 | Review Nortel Networks 2009 Incentive Plan Reasonableness. | .70 |
| 23-Feb-09 | NSH | 0019 | Review Nortel Overview Cost Reduction Plan, Presentation, | .70 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | and 2009 Annual Incentive Plan document. | |
| 24-Feb-09 | RM | 0010 | E-mail to and from M. Wunder regarding meeting at Nortel regarding EDC matter. | .10 |
| 24-Feb-09 | RM | 0010 | Attendance on Nortel conference call for EDC discussion. | .70 |
| 24-Feb-09 | RM | 0010 | Follow up E-mail to M. Wunder (re: EDC transactions). | .10 |
| 24-Feb-09 | MMP | 0019 | Reviewed materials added to the data room in the last four days, to assess pension deficit situation and try to determine health and welfare retiree benefit liabilities that likely will be compromised. | .70 |
| 24-Feb-09 | MMP | 0019 | Worked on Canadian pension priorities memorandum. | 1.80 |
| 24-Feb-09 | RSK | 0029 | Review of Nortel presentation regarding Intercompany Payments and Transfer pricing. | .50 |
| 24-Feb-09 | RSK | 0031 | Review of update summary of Canadian hearings. | .20 |
| 24-Feb-09 | RSK | 0024 | Review of supplemental presentation from Jefferies regarding Velocity transaction. | .30 |
| 24-Feb-09 | RSK | 0019 | Review of Nortel employee reduction cost analysis. | .40 |
| 24-Feb-09 | RSK | 0014 | Review of e-mails regarding potential adjournment of hearing to approve NNI loan and strategy. | .30 |
| 24-Feb-09 | RSK | 0024 | Review of related e-mails from Committee members | .20 |
| 24-Feb-09 | CJM | 0016 | Review of derivative action questions including case law. | 1.40 |
| 24-Feb-09 | TO | 0032 | Receipt and review of e-mails from Committee counsel regarding upcoming motion and amendments to committee brief documents. | .90 |
| 24-Feb-09 | TO | 0031 | Prepared documents for addition to Canadian court proceeding briefs. | 1.20 |
| 24-Feb-09 | TO | 0032 | Receipt and review of memorandum from Akin Gump regarding upcoming motions. | .00 |
| 24-Feb-09 | TO | 0031 | Receipt and review of CAW-Canada motion materials and amendments to motion records. | .60 |
| 24-Feb-09 | TO | 0024 | Receipt and review of Velocity documents. | .50 |
| 24-Feb-09 | TO | 0002 | E-mails to FMC members regarding upcoming meeting. | .20 |
| 24-Feb-09 | TO | 0007 | Receipt and review agenda for Nortel Company Committee/Advisors Meeting and amendments to brief regarding same including supporting documentation. | 1.40 |
| 24-Feb-09 | TO | 0031 | Preparing Canadian communications document including new add additional counsel. | .90 |
| 24-Feb-09 | TO | 0032 | Prepared briefs relating to numerous motions, notices and orders received in Chapter 11 proceedings | 1.70 |
| 24-Feb-09 | TO | 0002 | E-mails to and from M. Dunsmuir regarding pension documents in Nortel Dataroom. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Feb-09 | MJW | 0029 | Attend to Nortel meeting with respect to transfer pricing and inter-company transactions. | 6.00 |
| 24-Feb-09 | MJW | 0007 | Preparation for call with Committee with respect to presentation regarding Canadian matters. | .50 |
| 24-Feb-09 | MJW | 0024 | Review material with respect to Canadian court hearing including motion record for hearing regarding Project Velocity transaction and approval of stalking horse agreement and bid procedures. | 1.20 |
| 24-Feb-09 | MJW | 0029 | Attend to review of presentation regarding inter-company transactions and assess regarding potential "loans" as a result of inter-company transactions. | 1.60 |
| 24-Feb-09 | MJW | 0010 | Conference with R. Matheson with respect to update regarding review of EDC loan documents and Nortel presentation regarding same. | .40 |
| 24-Feb-09 | MJW | 0007 | Attend on Committee call. | 1.30 |
| 24-Feb-09 | CJS | 0018 | Preparing for transfer pricing meeting and reviewing E&Y reports. | .50 |
| 24-Feb-09 | CJS | 0018 | Attended at transfer pricing meeting. | 4.00 |
| 24-Feb-09 | CJS | 0018 | Reviewing file and considering tax matters. | .20 |
| 24-Feb-09 | ALM | 0031 | Review of Motion materials regarding approval of bidding procedures. | .90 |
| 24-Feb-09 | ALM | 0031 | Review of corresponding Affidavit of Monitor's Report. | 1.00 |
| 24-Feb-09 | ALM | 0031 | Telephone conference call with Committee. | 1.00 |
| 24-Feb-09 | NSH | 0019 | Meet with A. LeGault to discuss incentive plan teleconference and employment-related jurisdictional issues. | .30 |
| 25-Feb-09 | NAL | 0019 | Review outstanding employment issues and e-mails. | .10 |
| 25-Feb-09 | NAL | 0019 | E-mail to L. Beckerman concerning Canadian comments on retention plan and restructuring of work force. | .20 |
| 25-Feb-09 | RSK | 0019 | Review of further related Commercial court list request forms. | .20 |
| 25-Feb-09 | RSK | 0002 | Review of numerous documents posted to Nortel data room. | .60 |
| 25-Feb-09 | RSK | 0024 | Review of press reports regarding sale of Alteon. | .30 |
| 25-Feb-09 | RSK | 0019 | Review of Nortel press release regarding Employee reductions. | .20 |
| 25-Feb-09 | RSK | 0031 | Review of Monitor's Second Report. | .80 |
| 25-Feb-09 | RSK | 0019 | Review of correspondence from counsel for "Former Employees" regarding representative order. | .20 |
| 25-Feb-09 | RSK | 0019 | Review of Nortel Motion materials to terminate equity plans. | .70 |
| 25-Feb-09 | RSK | 0003 | Review of e-mails regarding monthly fee statements and precedent fee application. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 25-Feb-09 | RSK | 0032 | Review of e-mails regarding adjournment of NNI loan approval motions | .20 |
| 25-Feb-09 | RSK | 0003 | Exchange of e-mails with M. Wunder and A. MacFarlane regarding protocol. | .30 |
| 25-Feb-09 | RSK | 0019 | Review of e-mail from Lazard regarding communication of employee reductions. | .20 |
| 25-Feb-09 | RSK | 0019 | Review of e-mails from counsel for CAW regarding motions for representation order and recommencement of various CBA payments. | .10 |
| 25-Feb-09 | RSK | 0019 | Review of related responses from other parties. | .10 |
| 25-Feb-09 | CJM | 0016 | Prepare for conference call with Alex by attending to research on derivative actions in context of CCAA or other insolvency procedures. | .70 |
| 25-Feb-09 | CJM | 0016 | Review Nortel class action websites and settlement agreements and orders. | 1.20 |
| 25-Feb-09 | CJM | 0016 | Review memoranda on dividing cause of actions of shareholders and company. | .80 |
| 25-Feb-09 | CJM | 0016 | Meet with M. Wunder and call with Gump regarding Canadian derivative action. | .70 |
| 25-Feb-09 | TO | 0031 | E-mails to and from M. Wunder regarding comments on Summary of Canadian Hearings and meeting briefly with M. Wunder regarding same. | .40 |
| 25-Feb-09 | TO | 0031 | Receipt and review of further motion materials relating to court hearing on February 27, 2009. Amendments to motion record materials. | .90 |
| 25-Feb-09 | TO | 0003 | E-mails to and from M. Wunder and J. Dietrich regarding Monthly fee application documents. | .30 |
| 25-Feb-09 | TO | 0032 | Continued preparation of motion materials relating to Chapter 11 motion materials received including Order briefs. | 2.50 |
| 25-Feb-09 | MJW | 0024 | Provide update to Akin Gump regarding Canadian court material. | .60 |
| 25-Feb-09 | MJW | 0024 | Review Nortel virtual data room with respect to document for review by FMC including matters relating to tax, information technology and pensions. | 1.30 |
| 25-Feb-09 | MJW | 0024 | Prepare for Canadian court hearing by receiving reports from CCAA Monitor and motion record with respect to Project Velocity transaction and condition of equity employment matters. | 2.20 |
| 25-Feb-09 | ALM | 0031 | Discussion with M. Wunder re:court hearing | .20 |
| 25-Feb-09 | ALM | 0031 | Telephone conference call regarding derivative action with M. Wunder, C. Matthews and Akin Gump. | .60 |
| 25-Feb-09 | ALM | 0019 | Voicemails from and voicemails to M. Forte. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 25-Feb-09 | ALM | 0019 | Review of Motion regarding employees and termination of equity plan. | .20 |
| 25-Feb-09 | ALM | 0031 | Review of Second Report of Monitor Review of draft Order. | .30 |
| 25-Feb-09 | ALM | 0031 | Correspondence from Nelligan Power, Koskie Minsky et al. | .10 |
| 25-Feb-09 | NSH | 0019 | Review e-mails from M. Picard and A. LeGault regarding U.S. decisions on post-retiree benefits. | .10 |
| 25-Feb-09 | NSH | 0019 | Review Nortel case law regarding jurisdictional issues. | .50 |
| 25-Feb-09 | MJD | 0019 | Engaged preparing question and answer memorandum regarding solvency relief. | .20 |
| 25-Feb-09 | MJD | 0019 | Engaged preparing question and answer memorandum regarding pension priorities. | .40 |
| 26-Feb-09 | RM | 0002 | Attend meeting to discuss Canadian issues and status update and receive instructions | .30 |
| 26-Feb-09 | RM | 0020 | Discussion with M. Wunder (re: Carling Facility). | .10 |
| 26-Feb-09 | RM | 0020 | Reviewing Carling Facility memorandum to update for various matters. | .10 |
| 26-Feb-09 | RSK | 0014 | Office conference with M. Wunder regarding status of negotiations on Initial Order and related issues. | .30 |
| 26-Feb-09 | RSK | 0031 | Review of Monitor's Third Report regarding equity plans and cost reductions. | .40 |
| 26-Feb-09 | RSK | 0024 | Review of black-lines of U.S. orders and related notices for Velocity transaction. | .40 |
| 26-Feb-09 | RSK | 0031 | Review update summary of Canadian Hearings. | .40 |
| 26-Feb-09 | RSK | 0002 | Review of documents posted to Nortel data room. | .30 |
| 26-Feb-09 | RSK | 0031 | Review of e-mails regarding motions in Canadian Court on February 27, 2009. | .20 |
| 26-Feb-09 | RSK | 0031 | Review of e-mails with counsel for Nortel Canada and Monitor regarding recognizing U.S. bid order. | .30 |
| 26-Feb-09 | RSK | 0031 | Exchange of strategy e-mails with M. Wunder and A. MacFarlane. | .40 |
| 26-Feb-09 | RSK | 0002 | Review of CSFB engagement letter and e-mails regarding approval requirement in Canadian proceedings. | .40 |
| 26-Feb-09 | RSK | 0002 | Office conference with M. Wunder regarding issue of Canadian Court approval and provided comments on draft e-mail. | .40 |
| 26-Feb-09 | CJM | 0016 | Review of class action settlement orders and agreements. Derivative action and insolvency cases review. | .90 |
| 26-Feb-09 | TO | 0031 | Receipt and review of Motion for termination of certain equity plans. Prepared record materials. | .60 |
| 26-Feb-09 | TO | 0002 | Attendance at weekly updating meeting with M. Wunder and | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | R. Matheson. | |
| 26-Feb-09 | TO | 0031 | Receipt and review of second and third Monitor's reports for hearing on Friday. | .90 |
| 26-Feb-09 | TO | 0031 | Receipt and review of further motion materials for hearing on friday and preparation of motion briefs. | .90 |
| 26-Feb-09 | TO | 0003 | Discussion and reviewing precedent documents regarding initial application. | 1.60 |
| 26-Feb-09 | TO | 0032 | Receipt and review of further Chapter 11 pleading documents, preparing same for M. Wunder. | .30 |
| 26-Feb-09 | TO | 0002 | Meeting with N. Horrox regarding Nortel dataroom documents | .30 |
| 26-Feb-09 | TO | 0031 | Receipt and review of Notices of Appearance and prepared Canadian communications document. | .50 |
| 26-Feb-09 | TO | 0031 | E-mails to and from R. Matheson and M. Picard regarding Monitors' second and third reports. | .30 |
| 26-Feb-09 | TO | 0003 | Drafting Application for file FMC accounts with the U.S. Courts. Brief discussion with M. Wunder and e-mails regarding same. | 2.80 |
| 26-Feb-09 | TO | 0003 | Further discussion with M. Wunder regarding billing procedures and e-mails to and from B. Kahn regarding same. | .40 |
| 26-Feb-09 | MJW | 0014 | Attend on call with M. Volow (Akin Gump) with respect to Canadian CCAA order and NNI loan agreement | 1.50 |
| 26-Feb-09 | MJW | 0008 | Calls with Nortel counsel with respect to U.S. approvals for NNI loan | .80 |
| 26-Feb-09 | MJW | 0002 | Review Akin Gump memo prepared by Delaware counsel regarding procedures for supplemental filings and required fee application. | .40 |
| 26-Feb-09 | MJW | 0019 | Review and assess court material for employees regarding impending motions for representative actions. | .30 |
| 26-Feb-09 | MJW | 0020 | Conference with R. Matheson with respect to memo to Committee regarding Carling Facility and security. | .40 |
| 26-Feb-09 | MJW | 0004 | Attend to review of CSFB engagement agreement and assess issues and questions raised by Akin Gump regarding Canadian matters. | .30 |
| 26-Feb-09 | MJW | 0031 | Attend of review of Canadian impending court hearing schedule, make revisions, and circulate to Akin Gump. | .70 |
| 26-Feb-09 | MJW | 0010 | Review Capstone prepared summary regarding inter-company transactions and financial reporting. | .80 |
| 26-Feb-09 | MJW | 0008 | Prepare for Canadian court hearing including court material review. | 1.20 |
| 26-Feb-09 | MJW | 0008 | Forward court material to Akin Gump. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Feb-09 | MJW | 0004 | Attend to receipt and review of correspondence from Akin Gump and CSFB engagement for Nortel. | .20 |
| 26-Feb-09 | MJW | 0010 | Assess "DIP" reporting provisions for insertion into NNI Loan Agreement. | .50 |
| 26-Feb-09 | ALM | 0014 | Discussion with M. Wunder regarding amendments to Order. | .30 |
| 26-Feb-09 | ALM | 0014 | E-mail to and e-mail from M. Forte regarding amendments to Order. | .30 |
| 26-Feb-09 | ALM | 0014 | E-mails to and e-mails from M. Wunder regarding Order. | .20 |
| 26-Feb-09 | ALM | 0014 | Review of proposed draft Order. | .20 |
| 26-Feb-09 | ALM | 0014 | Telephone attendance with M. Wunder and K. Davis with respect to amendments to Order and other issues with respect to upcoming Motion. | .20 |
| 26-Feb-09 | MJD | 0019 | Engaged preparing question and answer memorandum regarding pension priorities. | 4.10 |
| 27-Feb-09 | RM | 0020 | Assess with appraiser issues for reporting to Committee . | .30 |
| 27-Feb-09 | RM | 0020 | Completing revisions to memorandum regarding Carling Facility. | .60 |
| 27-Feb-09 | RM | 0020 | E-mail to M. Wunde re: Carling memo. | .10 |
| 27-Feb-09 | MMP | 0019 | E-mail correspondence with L. Beckerman regarding the "solvency relief" issue and my participation in March 3rd Nortel conference calls. Instructed M. Dunsmuir on pension claim priority memo. | .40 |
| 27-Feb-09 | RSK | 0031 | Exchange of e-mails with M. Wunder and A. MacFarlane regarding bid orders and recognition issues. | .50 |
| 27-Feb-09 | RSK | 0002 | Review of data room postings and due diligence reviews. | .30 |
| 27-Feb-09 | RSK | 0032 | Review of notice regarding status of U.S. Hearings. | .20 |
| 27-Feb-09 | RSK | 0020 | Review of updated memorandum from R. Matheson regarding Carling | .30 |
| 27-Feb-09 | RSK | 0019 | Review of e-mail from M. Wunder regarding Pension priority issues. | .20 |
| 27-Feb-09 | RSK | 0031 | Review of protocol with Akin Gump comments and noted issues. | 1.50 |
| 27-Feb-09 | RSK | 0031 | Review of updates regarding orders approved at U.S. and Canadian Hearings. | .20 |
| 27-Feb-09 | RSK | 0031 | Office conference with M. Wunder regarding Canadian Court Hearing. | .20 |
| 27-Feb-09 | RSK | 0014 | Strategy to obtain amendments to Initial Order and protocol. | .30 |
| 27-Feb-09 | RSK | 0014 | Review of related e-mails from M. Wunder regarding changes to order. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 27-Feb-09 | TO | 0003 | Receipt and review of draft account in preparation for initial fee application and e-mails to FMC team. | 1.50 |
| 27-Feb-09 | TO | 0003 | E-mails from M. Wunder and B. Kahn regarding further information with respect to initial fee application with attachments and review of same. Amendments to fee application materials | 1.20 |
| 27-Feb-09 | TO | 0031 | Receipt and review of further pleadings and amendments to records regarding same. | .60 |
| 27-Feb-09 | TO | 0031 | Receipt and review of further Chapter 11 proceedings documents and preparing brief regarding same. | .00 |
| 27-Feb-09 | TO | 0014 | Attended conference call regarding inter-company charges. | .40 |
| 27-Feb-09 | TO | 0032 | Receipt and review of summary memorandum from Akin Gump regarding upcoming U.S. hearings. | .80 |
| 27-Feb-09 | MJW | 0008 | Receive issued orders from court hearing and circulate to Akin Gump with explanatory comments. | .40 |
| 27-Feb-09 | MJW | 0019 | E-mail update to Akin Gump regarding Canadian pension matters. | .20 |
| 27-Feb-09 | MJW | 0031 | Conference with A. MacFarlane with respect to results of discussions with Nortel counsel and attendance at scheduled hearing for employee matters. | .20 |
| 27-Feb-09 | MJW | 0031 | E-mails with Akin Gump with respect U.S. hearing order and hearing for recognition of Canadian proceeding. | .20 |
| 27-Feb-09 | MJW | 0029 | Attend to review of inter-company loan transactions. | .70 |
| 27-Feb-09 | MJW | 0008 | Attend to Canadian court hearing. | 2.20 |
| 27-Feb-09 | MJW | 0019 | Conference with M. Picard with respect to pension issues and priorities. | .30 |
| 27-Feb-09 | MJW | 0031 | Review of service material and court material received with respect to Canadian employee motions | .30 |
| 27-Feb-09 | ALM | 0008 | Attendance at Court regarding 9:30 a.m. attendance for scheduling of employee Motions, | 1.00 |
| 27-Feb-09 | ALM | 0008 | Motion to approve the bidding procedures and to equity plan. | 2.00 |
| 27-Feb-09 | ALM | 0008 | E-mails from M. Wunder regarding bidding process. | .40 |
| 27-Feb-09 | MJD | 0019 | Engaged preparing question and answer memorandum regarding solvency relief. | 2.00 |
| 27-Feb-09 | MJD | 0019 | Engaged preparing question and answer memorandum regarding pension priorities. | .90 |
| 27-Feb-09 | MJD | 0019 | Engaged preparing question and answer memorandum regarding application of PBGF | .50 |
| 27-Feb-09 | MJD | 0019 | Engaged preparing summary of authority for each individual regulatory to voice its opinion on any possible plan of | .50 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | arrangement. | |
| 28-Feb-09 | RSK | 0031 | Review of e-mails from D. Botter regarding protocol. | .20 |
| 28-Feb-09 | RSK | 0031 | Exchange of detailed e-mails with M. Wunder and A. MacFarlane regarding protocol terms and issues. | .50 |
| 28-Feb-09 | RSK | 0031 | Further review of revised protocol. | .50 |
| 28-Feb-09 | RSK | 0031 | Office conference with M. Wunder regarding protocol. | .30 |
| 28-Feb-09 | MJW | 0014 | Work to prepare revised drafts of CCAA Order and NNI Agreement. | 1.80 |
| 28-Feb-09 | MJW | 0029 | Review U.S. Order with respect to cash management issues and Canadian related matters | .60 |
| 28-Feb-09 | MJW | 0003 | Review form of Delaware fee billing application and provide instructions to clerk for preparation of Fraser Milner application. | .40 |
| 28-Feb-09 | MJW | 0003 | Review Akin Gump material with transfer pricing issues. | .30 |
| 28-Feb-09 | MJD | 0019 | Engaged preparing question and answer memorandum regarding solvency relief. | 1.00 |
| 28-Feb-09 | MJD | 0019 | Engaged preparing question and answer memorandum regarding standing of pension regulators to speak to potential plan of arrangement | .20 |

Total    712.6
