# EXHIBIT A

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/2/2009 | Meeting with Nortel leadership team to provide guidance on reporting requirements | 0.50 | 650.00 | 325.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/2/2009 | Participated in call with Nortel and counsel to discuss preparation of reporting plan and timing. | 1.00 | 710.00 | 710.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/2/2009 | Met with Huron analyst to discuss fee application reporting timetable, materials, and summary setup. | 0.40 | 710.00 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/2/2009 | Participated in call with Derek Abbott of Nortel regarding reporting, meeting schedule, and status on Delaware requirements. | 0.30 | 710.00 | 213.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/2/2009 | Prepared a schedule highlighting the dates for Schedules and Monthly Operating Reports. | 2.50 | 245.00 | 612.50 |
| 25 | Case Administration | James Lukenda | 2/2/2009 | Performed Nortel case setup and reviewed background materials for purposes of Nortel engagement. | 2.20 | 710.00 | 1562.00 |
| 25 | Case Administration | James Lukenda | 2/2/2009 | Conducted organization, staffing, and team organization for purposes of Nortel engagement. | 0.80 | 710.00 | 568.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/3/2009 | Teleconference with Nortel project team to review MOR requirements and timeline. | 0.70 | 650.00 | 455.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/3/2009 | Preparation and distribution of SOFA and Schedule process material to Nortel Client, following meeting request. | 0.50 | 650.00 | 325.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/3/2009 | Participated in conference call with Nortel and counsel regarding timetable, reporting, preparation for meeting with UST. | 1.00 | 710.00 | 710.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/3/2009 | Participated in conference call with Huron Managing Director, preparation for US Trustee meeting in Delaware, background and agenda details | 0.60 | 710.00 | 426.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/3/2009 | Conducted Nortel review and prepared materials for call and U.S. Trustee meeting including review of recent examples of MOR content and presentation, other examples of SOP 90-7 compliance, etc. | 2.30 | 710.00 | 1633.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/3/2009 | Performed MOR research, preparation of schedule of dates related to MOR and schedules. | 2.50 | 245.00 | 612.50 |
| 6 | Retention and Fee Applications | James Lukenda | 2/3/2009 | Performed Nortel client set-up matters, relationship review with Huron Analyst | 1.70 | 710.00 | 1207.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/3/2009 | Reviewed Nortel conflict searches to locate active and inactive client relationships needing to be disclosed. | 2.20 | 245.00 | 539.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/3/2009 | Reviewed Nortel conflict searches to locate active and inactive client relationships needing to be disclosed. | 1.30 | 245.00 | 318.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/3/2009 | Prepared email correspondence to confirm there is no conflict with existing client relationships for purposes of Nortel. | 0.80 | 245.00 | 196.00 |
| 25 | Case Administration | James Lukenda | 2/3/2009 | Reviewed Nortel company materials, docket, recent news and financial filings. | 2.00 | 710.00 | 1420.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/4/2009 | Conference call with Paul Karr of Nortel and Huron Managing Director, regarding preparation for meeting in Delaware. | 0.40 | 710.00 | 284.00 |
| 6 | Retention and Fee Applications | James Lukenda | 2/4/2009 | Reviewed Nortel retention matters, relationship review, and communications with Huron Analyst. | 1.30 | 710.00 | 923.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/4/2009 | Assembled conflict search analysis to highlight all active and inactive cases for further review to determine client relationships. | 2.50 | 245.00 | 612.50 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Michael Scannella | 2/4/2009 | Updated conflict search analysis to highlight all active and inactive cases for further review to determine client relationships. | 2.50 | 245.00 | 612.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/4/2009 | Established communication with Huron Managing Director to confirm no conflict exists with active client relationships. | 2.00 | 245.00 | 490.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/4/2009 | Reviewed conflict search analysis to highlight all active and inactive cases for further review to determine client relationships. | 0.50 | 245.00 | 122.50 |
| 25 | Case Administration | James Lukenda | 2/4/2009 | Performed Nortel background review and prepared for upcoming work streams. | 2.70 | 710.00 | 1917.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/5/2009 | Corresponded with Huron Managing Director, regarding U.S. Trustee meeting and follow-up questions. | 0.30 | 710.00 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Sullivan | 2/5/2009 | Nortel meeting with Cleary in Delaware to prepare for meeting at US Trustee office | 2.00 | 695.00 | 1390.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Sullivan | 2/5/2009 | Participated in Nortel meeting with U.S. Trustee for purposes of the Nortel bankruptcy engagement. | 1.80 | 695.00 | 1251.00 |
| 4 | Court Hearings / Preparation | Michael Sullivan | 2/5/2009 | Attended Nortel court for hearings and provided summary to working group. | 1.00 | 695.00 | 695.00 |
| 6 | Retention and Fee Applications | James Lukenda | 2/5/2009 | Performed Nortel retention and organization matters | 1.40 | 710.00 | 994.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/5/2009 | Communicated with lead Huron Managing Directors and recorded responses within database to ensure no conflicts exist. | 1.50 | 245.00 | 367.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/5/2009 | Updated conflict search responses within database to ensure no conflicts exist. | 1.50 | 245.00 | 367.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Michael Sullivan | 2/5/2009 | Drafted meeting notes for phone agenda for tomorrow's follow up with Nortel. | 1.20 | 695.00 | 834.00 |
| 26 | Travel Time | Michael Sullivan | 2/5/2009 | Travel time to and from New York, NY and Delaware while working on Nortel. | 4.00 | 695.00 | 2780.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/6/2009 | Prepared for meeting in Toronto with Nortel, calls with team leads, company personnel | 1.50 | 710.00 | 1065.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/6/2009 | Conducted Nortel follow-up call with parties regarding U.S. Trustee meeting discussion and action items. | 1.40 | 710.00 | 994.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/6/2009 | Participated in Nortel call with L. Lipner of Cleary regarding reclamation matters and 503b9. | 0.40 | 710.00 | 284.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/6/2009 | Performed conflict search follow-ups with Huron parties for purposes of Nortel retention. | 1.50 | 245.00 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/8/2009 | Conducted background review and prepared for meetings at Nortel including project organization. | 1.80 | 710.00 | 1278.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/9/2009 | Review and prepare materials for initial kick-off meeting with Nortel team | 2.00 | 650.00 | 1300.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/9/2009 | Established high-level schedule with Huron Directors | 1.50 | 650.00 | 975.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/9/2009 | Participation in kick-off meeting with Nortel finance and accounting management team. | 1.00 | 650.00 | 650.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/9/2009 | Met with Paul Karr of Nortel regarding scope, engagement, etc. | 1.10 | 710.00 | 781.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/9/2009 | Met with Copperhead team (Tracy Connolly, Richard Boris, Greg Boone, Clarke Glaspell of Nortel) and Huron to discuss Schedule and SoFA requirements. | 2.50 | 540.00 | 1350.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/9/2009 | Met with various managers of the Debtor to discuss US reporting and/or accounting requirements; P. Karr, C. Glaspell, T. Connelly, G. Boone, R. Boris, and others. | 1.70 | 540.00 | 918.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/9/2009 | Met with various managers of the Debtor to discuss US reporting and/or accounting requirements; P. Karr, C. Glaspell, T. Connelly, G. Boone, R. Boris, and others. | 1.30 | 540.00 | 702.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Sullivan | 2/9/2009 | Corresponded with L. Lipner of Nortel regarding reclamation matters. Transmit all to Huron Managing Director. | 0.30 | 695.00 | 208.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/9/2009 | Reviewed Nortel First-Day motions. | 2.00 | 650.00 | 1300.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/9/2009 | Designed outlay of project e-room for project management office management purposes | 1.50 | 650.00 | 975.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/9/2009 | Established and launch case e-room for purposes of Nortel engagement | 1.00 | 650.00 | 650.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/9/2009 | Nortel-work stream analysis, preparation, reading and review, background materials. | 2.80 | 710.00 | 1988.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/9/2009 | Conducted initial overview with Cleary regarding SoFA & Schedule reporting matters. | 1.00 | 710.00 | 710.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/9/2009 | Prepared meeting materials to discuss Schedule and SoFA requirements. | 1.50 | 540.00 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/9/2009 | Prepared various information requests for Schedule and SoFA requirements. | 1.00 | 540.00 | 540.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/9/2009 | Reviewed inactive cases for conflict search to establish prior client relationships for purposes of Nortel retention. | 2.10 | 245.00 | 514.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/9/2009 | Reviewed newly added conflict search items for client relationships for purposes of Nortel retention. | 1.40 | 245.00 | 343.00 |
| 25 | Case Administration | James Lukenda | 2/9/2009 | Performed Nortel case organization and prepared with team at Nortel. | 1.70 | 710.00 | 1207.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/10/2009 | Met with various Nortel subject matter experts to discuss open issues and questions relating to process | 1.60 | 650.00 | 1040.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/10/2009 | Participated in discussion with Huron Managing Director regarding Canadian compliance and set-up for team. | 1.00 | 710.00 | 710.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/10/2009 | Met with Copperhead team (Tracy Connolly, Richard Boris, Greg Boone, Clarke Glaspell) and Huron to discuss Schedule and SoFA requirements. | 2.00 | 540.00 | 1080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/10/2009 | Conference call with Epiq Systems to discuss planning Schedule and SoFA planning matters. | 1.00 | 540.00 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/10/2009 | Met with C. Glaspell, T. Connelley, and R. Boris (Nortel) regarding inquiries to be answered and information to be gathered for preparation of Statements. | 1.00 | 540.00 | 540.00 |
| 4 | Court Hearings / Preparation | Jennifer McConnell | 2/10/2009 | Reviewed and summarized Nortel's first day motions. | 2.20 | 335.00 | 737.00 |
| 4 | Court Hearings / Preparation | Jennifer McConnell | 2/10/2009 | Reviewed and summarized Nortel's first day motions. | 2.00 | 335.00 | 670.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/10/2009 | Created high-level Work Breakdown Structure for project. | 2.20 | 650.00 | 1430.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/10/2009 | Populated the project e-room with appropriate tools, folders and databases. | 2.20 | 650.00 | 1430.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/10/2009 | Created member list for e-room and conduct brief tutorials to Huron team. | 1.00 | 650.00 | 650.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/10/2009 | Addressed SoFA & Schedule reporting matters and had discussions regarding support and staffing with Huron Director. | 2.00 | 710.00 | 1420.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/10/2009 | Created checklist of the various requirements of the Schedules and SoFA's and Nortel primary contact and distributed to Richard Boris, Nortel and Huron team. | 2.00 | 540.00 | 1080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/10/2009 | Reviewed First Day motions relating to payments of pre-petition obligations to determine impact on Schedules and SoFA's. | 0.50 | 540.00 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/10/2009 | Prepared instructions and example templates to be distributed within Debtors work groups for gathering responses and data required to complete Schedule B. | 2.30 | 540.00 | 1242.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/10/2009 | Prepared hand-out materials for meeting with Debtors regarding Statements of Financial Affairs. | 1.90 | 540.00 | 1026.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/10/2009 | Prepared correspondence to counsel regarding Statements and Schedules timelines, etc. | 0.30 | 540.00 | 162.00 |
| 6 | Retention and Fee Applications | Lee Sweigart | 2/10/2009 | Reviewed and finalized detailed time reporting process document and matter codes. | 0.50 | 540.00 | 270.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/10/2009 | Composed e-mail based on updated conflict search and updated spreadsheet for purposes of Nortel retention. | 0.30 | 245.00 | 73.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/11/2009 | Met with Huron Managing Director and Directors regarding Nortel engagement and overall process of timelines and deliverables. | 0.50 | 335.00 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/11/2009 | Met with Huron Director regarding creation of Statement and Schedule instruction documents with corresponding templates for purposes of filing them with the court | 0.50 | 335.00 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/11/2009 | Facilitated Huron team discussions around approach to soliciting, analyzing and recording client Sofa & Schedules data. | 1.60 | 650.00 | 1040.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/11/2009 | Met with Rich Boris of Nortel to discuss project management office operation and process outline | 1.20 | 650.00 | 780.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/11/2009 | Modified work plan with results of Richard Boris of Nortel meeting. | 0.60 | 650.00 | 390.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/11/2009 | Modified work plan with results from contracts discussion | 0.60 | 650.00 | 390.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/11/2009 | Met with Andrew Graham and Angie Ng of Nortel to discuss creation of Contracts Database | 0.50 | 650.00 | 325.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/11/2009 | Conference call with Paul Karr of Nortel conclude engagement terms, discussion of timetable and work streams, other matters. | 0.70 | 710.00 | 497.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/11/2009 | Conducted conference call with Huron Managing Director regarding work plan status and update for call with Paul Karr of Nortel | 0.30 | 710.00 | 213.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/11/2009 | Met with Huron associate to discuss information request templates to be sent to various Nortel contacts for preparation of Schedule and SoFA's. | 1.00 | 540.00 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/11/2009 | Met with P. Karr and R. Oakley (Nortel) regarding Flextronics agreements and accruals of certain obligations. | 0.50 | 540.00 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/11/2009 | Met with C. Glaspell (Nortel) to discuss reporting of liabilities subject to compromise. | 0.30 | 540.00 | 162.00 |
| 4 | Court Hearings / Preparation | Lee Sweigart | 2/11/2009 | Reviewed Nortel creditor matrix to determine potential creditors in Nortel chapter 11. | 1.00 | 540.00 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/11/2009 | Created and reviewed Statement of Financial Affairs 6-10 instruction documents and corresponding templates for purposes of distribution to company management | 2.50 | 335.00 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/11/2009 | Created and reviewed Statement of Financial Affairs 1-5 instruction documents and corresponding templates for purposes of distribution to company management | 2.40 | 335.00 | 804.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/11/2009 | Created and reviewed Statement of Financial Affairs 18-25 instruction documents and corresponding templates for purposes of distribution to company management | 2.30 | 335.00 | 770.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/11/2009 | Created and reviewed Statement of Financial Affairs 11-17 instruction documents and corresponding templates for purposes of distribution to company management | 2.20 | 335.00 | 737.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/11/2009 | Created and reviewed Statement of Financial Affairs 1-5 instruction documents and corresponding templates for purposes of distribution to company management | 2.10 | 335.00 | 703.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/11/2009 | Created and reviewed Schedules of Assets & Liabilities A-B instruction documents and corresponding templates for purposes of distribution to company management | 1.90 | 335.00 | 636.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/11/2009 | Created and reviewed Schedules of Assets & Liabilities D-F instruction documents and corresponding templates for purposes of distribution to company management | 1.60 | 335.00 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/11/2009 | Created and reviewed Schedules of Assets & Liabilities G-H instruction documents and corresponding templates for purposes of distribution to company management | 1.00 | 335.00 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/11/2009 | Updated work plan and e-room with results of team discussion around process. | 1.40 | 650.00 | 910.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/11/2009 | Reviewed Schedules data request templates and made recommendations for change | 1.20 | 650.00 | 780.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/11/2009 | Reviewed SoFA notes and templates and recommended changes. | 1.00 | 650.00 | 650.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/11/2009 | Reviewed SoFA & Schedules overview and plan review. | 1.50 | 710.00 | 1065.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/11/2009 | Reviewed summary and update on matters, meeting with Huron Director regarding staff, Canadian compliance, locations. | 0.80 | 710.00 | 568.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Jennifer McConnell | 2/11/2009 | Completed instruction directions and templates for Nortel SoFA and Schedules. | 2.50 | 335.00 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Jennifer McConnell | 2/11/2009 | Reviewed and updated instruction directions and templates for Nortel SoFA and Schedules. | 2.50 | 335.00 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/11/2009 | Prepared and reviewed information request templates to be sent to various Nortel contacts for preparation of Schedule and SoFA's. | 1.80 | 540.00 | 972.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/11/2009 | Prepared and reviewed information request templates to be sent to various Nortel contacts for preparation of Schedule and SoFA's. | 1.70 | 540.00 | 918.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/11/2009 | Reviewed and updated list of potential contract categories for purposes of created Schedule G. | 1.00 | 540.00 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/11/2009 | Prepared correspondences, instructions, and examples to various parties within the accounting group to facilitate gathering of Schedule B data. | 2.50 | 540.00 | 1350.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/11/2009 | Prepared instructions and example templates to be distributed within Debtors work groups for gathering responses and data required to complete Statements. | 1.40 | 540.00 | 756.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/11/2009 | Prepared instructions and example templates to be distributed within Debtors work groups for gathering responses and data required to complete Schedule F. | 0.90 | 540.00 | 486.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/11/2009 | Analyzed consolidating balance sheets of Debtors to assess intercompany payables, notes, and other accruals. | 0.90 | 540.00 | 486.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/11/2009 | Continued preparing example word documents for Nortel employees to assist in completing SoFA. | 2.00 | 245.00 | 490.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/11/2009 | Prepared example word documents for Nortel employees to assist in completing SoFA. | 1.20 | 245.00 | 294.00 |
| 6 | Retention and Fee Applications | James Lukenda | 2/11/2009 | Performed and reviewed Nortel relationship and disclosure review. | 1.30 | 710.00 | 923.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/11/2009 | Performed conflict search review for purposes of Nortel retention. | 1.70 | 245.00 | 416.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 2/11/2009 | Analyzed consolidating balance sheets of Debtors to outline areas for discussion and consideration under SOP 90-7. | 1.50 | 540.00 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/12/2009 | Meetings with Nortel Legal to review supplier and sales contract issues. | 0.60 | 650.00 | 390.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/12/2009 | Meeting with monitor to discuss entity structure | 0.50 | 650.00 | 325.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/12/2009 | Conference call with team on work stream status, open items, discussion matters. | 0.80 | 710.00 | 568.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/12/2009 | Call with Richard Boris of Nortel, regarding coordination and status discussion. | 0.70 | 710.00 | 497.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/12/2009 | Nortel-review materials for project management office call, preparation. | 0.50 | 710.00 | 355.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/12/2009 | Met with Linda Scipio del Campo, E&Y to discuss overview of CCAA preceding and overlap with Chapter 11 process. | 1.00 | 540.00 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/12/2009 | Met with Catherine Grant and Andrew Graham of Nortel to discuss supplier related contracts to be included in Schedule G. | 0.80 | 540.00 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/12/2009 | Prepared for and met with P. Karr and R. Oakley (Nortel) regarding accruals of inventory purchase loss exposure and presentation under SOP 90-7. | 1.20 | 540.00 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/12/2009 | Met with R. Boris, E. Smith (Nortel) and L. S. Del Campo (E&Y) regarding pension plans, funded status and considerations for disclosures in Schedules F and G. | 1.00 | 540.00 | 540.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/12/2009 | Met with T. Connelly, C. Glaspell, and R. Boris (Nortel) regarding timelines for US debtor bankruptcy reporting. | 0.70 | 540.00 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/12/2009 | Met with M. Jewell (Nortel) regarding Schedule B and related receivables data that would be required. | 0.40 | 540.00 | 216.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/12/2009 | Created and updated Schedules A-B instructions and templates for purposes of sending to the Nortel working group. | 2.50 | 335.00 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/12/2009 | Created and updated Schedules D-H instructions and templates for purposes of circulating them to the Nortel working group and filing the final information with the court. | 1.90 | 335.00 | 636.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/12/2009 | Reviewed Schedules D-H instructions and templates for purposes of circulating them to the Nortel working group and filing the final information with the court. | 1.10 | 335.00 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/12/2009 | Completed build-out of work plan to the filing date for SoFA's and Schedules. | 2.50 | 650.00 | 1625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/12/2009 | Modified data collection matrix to better fit client needs. | 2.20 | 650.00 | 1430.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/12/2009 | Reviewed and managed creation of schedule distribution memos | 2.20 | 650.00 | 1430.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/12/2009 | Created improved reporting structure for Schedule B. | 1.80 | 650.00 | 1170.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/12/2009 | Designed and created an e-room summary dashboard for progress reporting. | 1.30 | 650.00 | 845.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/12/2009 | Conducted team discussions with Huron Directors regarding information request process and follow-up. | 1.20 | 650.00 | 780.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/12/2009 | Reviewed control documents and had follow-up discussion with Huron Managing Director and team | 1.20 | 710.00 | 852.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/12/2009 | Distributed various information requests to Nortel contacts in order to initiate the information compilation required for the Statement of Financial Affairs. | 2.50 | 540.00 | 1350.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/12/2009 | Distributed various information requests to Nortel contacts in order to initiate the information compilation required for the various Schedules of Assets and Liabilities. | 2.00 | 540.00 | 1080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/12/2009 | Distributed various information requests to Nortel contacts in order to initiate the information compilation required for the various Schedules of Assets and Liabilities. | 1.20 | 540.00 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/12/2009 | Analyzed consolidating balance sheets of Debtors to outline areas for discussion and consideration for appropriate disclosures in the Schedules. | 2.00 | 540.00 | 1080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/12/2009 | Prepared correspondences, instructions, and examples to various parties within the accounting group to facilitate gathering of Schedule B data. | 1.90 | 540.00 | 1026.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/12/2009 | Prepared and distributed templates for use in gathering of executory contract data for analysis and review in assume/assign/rejection analysis. | 1.80 | 540.00 | 972.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/12/2009 | Prepared response to inquiries from E. Smith (Nortel) regarding pension and post-retirement benefits, and related Statements and Schedules disclosures. | 1.00 | 540.00 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/12/2009 | Prepared responses to inquiries from Y. Lopez-Gomez and B. Chears regarding intercompany and other significant investments of Debtors and the appropriate disclosures in the Schedules. | 0.70 | 540.00 | 378.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/12/2009 | Prepared responses to inquiries of S. Peters (Nortel) regarding Schedule B data requirements. | 0.30 | 540.00 | 162.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 2/12/2009 | Created and circulated Fee Application reporting process instructions to working group for purposes of filing interim fee applications. | 1.00 | 335.00 | 335.00 |
| 6 | Retention and Fee Applications | James Lukenda | 2/12/2009 | Performed Nortel address relationship disclosure matters. | 0.60 | 710.00 | 426.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/12/2009 | Reviewed additional conflict searches to establish client relationships. | 1.60 | 245.00 | 392.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/12/2009 | Reviewed conflict searches to establish client relationships for purposes of Nortel retention. | 0.70 | 245.00 | 171.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/12/2009 | Prepared exhibit list to include all active and inactive client relationships for purposes of Nortel retention. | 0.70 | 245.00 | 171.50 |
| 6 | Retention and Fee Applications | Mi-Goung Choi | 2/12/2009 | Summarized conflict search results in Exhibit of Huron Managing Director's declaration of parties Huron had business relationships with unrelated to the Debtors' Chapter 11 cases. | 0.70 | 335.00 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/13/2009 | Participated in steering group project management office meeting. | 1.00 | 650.00 | 650.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/13/2009 | Post-meeting analysis and dissemination of materials and actions to support team. | 1.00 | 650.00 | 650.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/13/2009 | Preparation for restructuring steering group project management office meeting. | 0.50 | 650.00 | 325.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/13/2009 | Participated in Nortel conference call with Ernst & Young regarding intercompany account reconciliations, reporting, and work stream needs. | 1.30 | 710.00 | 923.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/13/2009 | Nortel project management office meeting call. | 1.00 | 710.00 | 710.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/13/2009 | Participated in conference call with C. Brod of Cleary and P. Karr of Nortel regarding U.S. Trustee reporting | 0.50 | 710.00 | 355.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/13/2009 | Participated in call with Huron Director regarding intercompany matters and results of conference call. | 0.30 | 710.00 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/13/2009 | Met with Huron Director regarding Nortel staff allocation and reporting work stream. | 0.30 | 710.00 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/13/2009 | Conducted conference call with Huron Managing Director and Director regarding reporting, SoFA and Schedule plan. | 0.30 | 710.00 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/13/2009 | Met with R. Boris (Nortel) to discuss progress and status of Statements and Schedules requests to various organizations within the Debtors. | 0.50 | 540.00 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/13/2009 | Reviewed and updated status and open items of SoFA information requests for purposes of eventually filing information with the bankruptcy court. | 2.50 | 335.00 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/13/2009 | Reviewed and updated status and open items regarding Schedules of Assets and Liabilities for purposes of eventually filing information requests with the bankruptcy court. | 2.50 | 335.00 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/13/2009 | Reviewed client responses to information requests for completeness and appropriateness. | 2.20 | 650.00 | 1430.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/13/2009 | Provided counsel and guidance to SOFA and Schedule leadership team regarding process and analysis. | 1.80 | 650.00 | 1170.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/13/2009 | Performed Nortel review of materials in preparation for intercompany conference call as it relates to SoFA's and Schedules. | 0.20 | 710.00 | 142.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/13/2009 | Completed distribution of various information requests to Nortel contacts in order to initiate the information compilation required for the Schedules and SoFA's. | 2.50 | 540.00 | 1350.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/13/2009 | Responded to various inquiries from Nortel contacts regarding Schedule and SoFA information requests. | 2.50 | 540.00 | 1350.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/13/2009 | Updated checklist of the various requirements of the Schedules and SoFA's and Nortel primary contact and distributed to Richard Boris, Nortel and Huron team. | 2.00 | 540.00 | 1080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/13/2009 | Prepared correspondences, instructions, and examples to various parties within the accounting group to facilitate gathering of Schedule B data. | 2.30 | 540.00 | 1242.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/13/2009 | Prepared response to inquiries from S. Peters (Nortel) regarding Schedule B requirements and process for gathering complete and accurate data. | 0.80 | 540.00 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/13/2009 | Prepared response to inquiries from B. LaSalle (Nortel) regarding customer databases of US Debtors and Schedules disclosure and discussed with R. Boris (Nortel). | 0.70 | 540.00 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/13/2009 | Prepared response to inquiries from Y. Lopez-Gomez, L. Egan and B. Chears (Nortel) regarding investments and JVs of US Debtors and Schedules disclosure. | 0.50 | 540.00 | 270.00 |
| 6 | Retention and Fee Applications | James Lukenda | 2/13/2009 | Conducted Nortel work on retention papers and declaration draft. | 1.00 | 710.00 | 710.00 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 2/13/2009 | Reviewed requirements and expectations of Nortel contractors and completed system test requirement. | 0.40 | 540.00 | 216.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/13/2009 | Contacted Huron engagements leads to confirm no conflict exists with active clients based on new conflict searches for purposes of Nortel retention. | 1.20 | 245.00 | 294.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 2/13/2009 | Analyzed materials from Debtors regarding intercompany out of balance accounting and met with K. Poe, P. Karr, and D. Culkin (Nortel) to discuss. | 1.30 | 540.00 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/14/2009 | Reviewed and modified the data collection database based on information received to date. | 1.50 | 650.00 | 975.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/15/2009 | Reviewed and updated status and discussion items from Nortel SoFA and Schedules primes and secondaries for purpose of preparing responses and setting up discussion meetings. | 2.60 | 335.00 | 871.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/15/2009 | Nortel-reporting matters, correspondence, and review. | 0.90 | 710.00 | 639.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/16/2009 | Met with Huron Managing Director and Directors regarding Nortel engagement and overall process of timelines and deliverables. | 0.40 | 335.00 | 134.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/16/2009 | Teleconference with client project management office lead to discuss project status, communications, process. | 1.20 | 650.00 | 780.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/16/2009 | Met with Craig Hurt and Kim Evans, Nortel to discuss the requirements of Schedule E relating to employee obligation. | 0.90 | 540.00 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/16/2009 | Met with Richard Boris, Nortel, and Huron director to discuss status of Schedules and SoFA's and Nortel resource assessment. | 0.80 | 540.00 | 432.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/16/2009 | Met with Alan Stout, Nortel, to discuss the requirements of SoFA 10. | 0.70 | 540.00 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/16/2009 | Met with P. Karr, R. Oakley, S. Murray, S. Chieche and other accounting primes regarding Q1 accounting inquiries. | 1.00 | 540.00 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/16/2009 | Met with B. LaSalle, C. Morfe, and P. Knudsen (Nortel) regarding Schedule B requirements and customer databases. | 0.80 | 540.00 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/16/2009 | Met with R. Boris, D. Glass, M. Jewell, and K. Poe (Nortel) regarding Schedule B requirements and trade/intercompany receivables. | 0.50 | 540.00 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/16/2009 | Met with B. Brooks (Nortel) to discuss reporting of liabilities subject to compromise and reorganization items. | 0.50 | 540.00 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/16/2009 | Reviewed Schedule D for overview of requirements, identified balance sheet accounts relating to specific schedules, identified non response to emails. | 2.50 | 250.00 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/16/2009 | Reviewed balance sheet and analyzed specific accounts that are related to schedule reporting. | 2.50 | 250.00 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/16/2009 | Reviewed balance sheet and analyzed specific accounts that are related to schedule reporting. | 2.00 | 250.00 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/16/2009 | Updated summary balance sheet and analyzed specific accounts that are related to schedule reporting. | 1.00 | 250.00 | 250.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/16/2009 | Reviewed schedule B for requirements, identified emails relating to this specific schedule, identified non responses. | 1.00 | 250.00 | 250.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/16/2009 | Reviewed Nortel non-consolidated balance sheet and assigned schedule of asset and liability categorizations for purposes of maintaining a standalone reconciling balance sheet. | 1.90 | 335.00 | 636.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/16/2009 | Created SoFA and Schedule status template for purposes of group discussion and tracking of open items. | 1.70 | 335.00 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/16/2009 | Performed detailed review of client responses to information request for SoFA's. | 2.10 | 650.00 | 1365.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/16/2009 | Led working team reviews of progress, issues and resolution/mitigation strategies. | 1.60 | 650.00 | 1040.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/16/2009 | Updated project plan with new SoFA information. | 0.80 | 650.00 | 520.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/16/2009 | Updated project plan with reviewed schedule information. | 0.60 | 650.00 | 390.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/16/2009 | Performed case reporting, statements and schedule overview, company information review. | 1.60 | 710.00 | 1136.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/16/2009 | Responded to various inquiries from Nortel contacts regarding Schedule and SoFA information requests. | 1.60 | 540.00 | 864.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/16/2009 | Reviewed global consolidating balance sheet as of 12/31/08 to determine line items that should be address in compiling the Schedules and SoFA's. | 1.50 | 540.00 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/16/2009 | Prepared for and met with R. Boris and C. Glaspell (Nortel) regarding Schedules and Statements anticipated resource requirements. | 0.90 | 540.00 | 486.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/16/2009 | Prepared work plan for Form 26 statutory reporting per 12/08 form guidance. | 0.80 | 540.00 | 432.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 Case Reporting: UST Reports, Statements & Schedules | | Matthew J. Fisher | 2/16/2009 | Prepared for and met with R. Boris, A. Stout, A. Smith, and C. Holliman (Nortel) regarding SoFA requirements for asset transfers and assignments. | 0.70 | 540.00 | 378.00 |
| 6 Retention and Fee Applications | | James Lukenda | 2/16/2009 | Finalized declaration draft to Cleary and reviewed relationship analysis performed by Huron Analyst. | 2.80 | 710.00 | 1988.00 |
| 6 Retention and Fee Applications | | Michael Scannella | 2/16/2009 | Created exhibit 1 related to client relationships for Huron Managing Director's declaration for purposes of Nortel retention. | 0.80 | 245.00 | 196.00 |
| 6 Retention and Fee Applications | | Michael Scannella | 2/16/2009 | Confirmed client relationship from conflict searches with engagement leads for purposes of Nortel retention. | 0.50 | 245.00 | 122.50 |
| 19 Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | | Matthew J. Fisher | 2/16/2009 | Summarized section 507 and prepared response to R. Oakley (Nortel) regarding claims priorities. | 0.30 | 540.00 | 162.00 |
| 26 Travel Time | | Bob Jones | 2/16/2009 | Travel time to and from Atlanta, GA and Toronto, ON while working on Nortel. | 5.00 | 250.00 | 1250.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Coley P. Brown | 2/17/2009 | Met with Sandy Yalowica, Nortel, regarding non-consolidated balance sheet and reconciling items. | 0.50 | 335.00 | 167.50 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | David Head | 2/17/2009 | Meeting with Paul Karr of Nortel to discuss progress, key issues and potential future needs. | 1.00 | 650.00 | 650.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | James Lukenda | 2/17/2009 | Nortel meeting with Paul Karr regarding status of work streams, meetings, project management office matters. | 1.00 | 710.00 | 710.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | James Lukenda | 2/17/2009 | Participated in Nortel call with C. Brod of Cleary regarding claims, reclamation claims, and timetable. | 0.30 | 710.00 | 213.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | James Lukenda | 2/17/2009 | Participated in conference call with N. Salvatore of Cleary, regarding motion to retain and follow-up. | 0.30 | 710.00 | 213.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Lee Sweigart | 2/17/2009 | Call with Nortel treasury group and Huron director to discuss various treasury related requests for the Schedule and SoFA process. | 1.00 | 540.00 | 540.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Lee Sweigart | 2/17/2009 | Met with Sid Grant, Nortel, to discuss customer related obligations to be included in Schedule F. | 0.70 | 540.00 | 378.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Matthew J. Fisher | 2/17/2009 | Met with J. Doolittle, J. Poos, T. Jones, and D. Green (Nortel) regarding Statements and Schedules requirements and related input from treasury function of the Debtors. | 1.20 | 540.00 | 648.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Matthew J. Fisher | 2/17/2009 | Met with A. Graham and K. Ng (Nortel) regarding progress with executory contract review and Schedule G data. | 0.70 | 540.00 | 378.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Matthew J. Fisher | 2/17/2009 | Met with C. Cianciolo (Nortel) regarding Schedule B requirements and intangible asset considerations for Debtors. | 0.50 | 540.00 | 270.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Matthew J. Fisher | 2/17/2009 | Met with counsel to discuss Schedules and Statements timelines and extension requests. | 0.40 | 540.00 | 216.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Bob Jones | 2/17/2009 | Reviewed and updated status and discussion items from Nortel SoFA and Schedules primes and secondaries for purpose of preparing responses and setting up discussion meetings. | 2.50 | 250.00 | 625.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Bob Jones | 2/17/2009 | Reviewed balance sheet for accounts receivable, compares balances to source data for completeness. | 2.50 | 250.00 | 625.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Bob Jones | 2/17/2009 | Reviewed balance sheet and analyzed specific accounts that are related to schedule reporting. | 2.10 | 250.00 | 525.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/17/2009 | Reviewed balance sheet and analyzed specific accounts that are related to schedule reporting. | 1.90 | 250.00 | 475.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/17/2009 | Reviewed and updated status and discussion items from Nortel SoFA and Schedules primes and secondaries for purpose of preparing responses and setting up discussion meetings. | 1.50 | 250.00 | 375.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/17/2009 | Reviewed and updated status and open items discussions regarding Sofa and Schedule templates received from Nortel working group. | 1.60 | 335.00 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/17/2009 | Reviewed Schedule G template for purposes of providing Nortel with references and examples. | 0.90 | 335.00 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/17/2009 | Updated overall work plan and schedule with new information, timeline guidance and interdepencies.. | 2.60 | 650.00 | 1690.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/17/2009 | Reviewed status of SOFA and Schedule returns for impact to timeline. | 2.20 | 650.00 | 1430.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/17/2009 | Conducted meetings with team leads to discuss open issues, potential solutions and communications needs.. | 1.60 | 650.00 | 1040.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/17/2009 | Reviewed case reporting matters, SoFA and Schedules work stream matters, review and status, address questions, timing, work flow. | 2.00 | 710.00 | 1420.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/17/2009 | Reviewed case reporting matters, SoFA and Schedules work stream matters, review and status, address questions, timing, work flow. | 1.70 | 710.00 | 1207.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/17/2009 | Responded to various inquiries from Nortel contacts regarding Schedule and SoFA information requests. | 2.40 | 540.00 | 1296.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/17/2009 | Updated checklist of the various requirements of the Schedules and SoFA's and Nortel primary contact and distributed to Richard Boris, Nortel and Huron team. | 1.80 | 540.00 | 972.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/17/2009 | Updated e-room with various status updates in order to manage the Schedule and SoFA process. | 0.60 | 540.00 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/17/2009 | Analyzed inquiries and preliminary Schedule B data provided by intellectual property department. | 1.50 | 540.00 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/17/2009 | Analyzed data provided for Schedule B re customer receivables and prepared response to M. Jewell (Nortel) to document completeness and accuracy. | 1.00 | 540.00 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/17/2009 | Prepared correspondences, instructions, and examples to various parties within the accounting group to facilitate gathering of Schedule B data. | 0.80 | 540.00 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/17/2009 | Analyzed Schedule B data provided from treasury. | 0.60 | 540.00 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/17/2009 | Analyzed preliminary Schedule B responses regarding potential discretionary customer databases to be considered for Schedule B24. | 0.50 | 540.00 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/17/2009 | Prepared agenda for meeting with J. Doolittle, J. Poos, T. Jones, and D. Green (Nortel) regarding Statements and Schedules requirements and related input from treasury function of the Debtors. | 0.40 | 540.00 | 216.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/17/2009 | Reviewed and updated SoFA and Schedule status summary. | 1.60 | 245.00 | 392.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/17/2009 | Prepared treasury agenda highlighted SoFA and Schedule items to be discussed with treasury department. | 1.40 | 245.00 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/17/2009 | Updated and formatted summary spreadsheet for SoFA and Schedule tracking. | 0.90 | 245.00 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/17/2009 | Updated e-room SoFA and Schedules correspondence tracker. | 0.80 | 245.00 | 196.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Michael Scannella | 2/17/2009 | Corresponded with Huron Managing Director regarding client relationships for purposes of Nortel retention. | 0.80 | 245.00 | 196.00 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 2/17/2009 | Reviewed Nortel docket regarding motions on extension, related matters. | 0.80 | 710.00 | 568.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 2/17/2009 | Analyzed inquiries from US Trustee regarding Debtors accounts and intercompany balances and discussed responses to be provided with K. Poe (Nortel). | 1.40 | 540.00 | 756.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 2/17/2009 | Performed company reporting, historic filings, consideration of SOP 90-7 requirements. | 1.80 | 710.00 | 1278.00 |
| 26 | Travel Time | Michael Scannella | 2/17/2009 | Travel time to and from Newark, NJ and Toronto, ON while working on Nortel. | 1.50 | 245.00 | 367.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/18/2009 | Met with Helen Williams, Nortel, regarding Schedule B24 filing requirements for purposes of Schedules of Assets & Liabilities. | 0.50 | 335.00 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/18/2009 | Prepared work plan/schedule for first whole review with project team. | 1.20 | 650.00 | 780.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/18/2009 | Discussed report design with junior team members and set framework for downloadable reports on Nortel filing status. | 0.80 | 650.00 | 520.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/18/2009 | Meeting with Nortel Schedule G team to review progress and issues. | 0.60 | 650.00 | 390.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/18/2009 | Participated in Nortel conference call with counsel and group to review draft response to U.S. Trustee on open questions. | 1.10 | 710.00 | 781.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/18/2009 | Met with Diane Culkin and Kim Poe, Nortel, to discuss intercompany matters regarding Schedule and SoFA process. | 1.00 | 540.00 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/18/2009 | Met with Allen Stout and Michelle Cook of Nortel regarding compilation of Schedule F and Schedule D. | 0.80 | 540.00 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/18/2009 | Corresponded with Jeff Wood, Nortel regarding Schedule B21 and Schedule E. | 0.80 | 540.00 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/18/2009 | Corresponded with Mark Gorman, Norte, regarding real estate supported required for the Schedules and SoFA's. | 0.70 | 540.00 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/18/2009 | Corresponded with Richard Dipper, Nortel, regarding SoFA 17a, 17b and 17c. | 0.60 | 540.00 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/18/2009 | Met with team to discuss certain Debtor specific questions/issues on appropriate responses for Schedules and SoFA's. | 1.80 | 540.00 | 972.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/18/2009 | Met with B. Brooks (Nortel) to discuss each area of current and non-current liabilities and their treatment under SOP 90-7. | 1.50 | 540.00 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/18/2009 | Prepared for and met with D. Culkin, K. Poe, R. Boris, and D. Glass (Nortel) regarding intercompany activity among debtors and non-debtors, cash disbursements and requirements for disclosure of data within the Statements and Schedules. | 1.20 | 540.00 | 648.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/18/2009 | Met with K. Poe and C. Glaspell (Nortel) and counsel to discuss inquiries from US Trustee regarding Debtors accounts and intercompany balances and responses to be provided. | 1.10 | 540.00 | 594.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/18/2009 | Met with A. Stout (Nortel) regarding liabilities and contingent liabilities to be disclosed in Schedules of NNI and NNCC. | 1.00 | 540.00 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/18/2009 | Met with outside counsel C. Cianciolo (Nortel) regarding Schedule B requirements and intangible asset considerations for Debtors. | 0.50 | 540.00 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/18/2009 | Met with S. Yalowica (Nortel) to discuss consolidation accounting of Debtors and non-debtors. | 0.40 | 540.00 | 216.00 |
| 4 | Court Hearings / Preparation | Lee Sweigart | 2/18/2009 | Reviewed various filings on the Docket regarding intercompany transactions that were part of First Day motions. | 0.70 | 540.00 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/18/2009 | Reviewed schedule listing, identified late items, sent request emails. | 2.20 | 250.00 | 550.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/18/2009 | Reviewed Schedule B1 and B2 source documentation for completeness and accuracy. | 2.00 | 250.00 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/18/2009 | Reviewed balance sheet in relation to Schedules B1and B2. | 2.00 | 250.00 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/18/2009 | Reviewed schedule listing, identified late items, sent request emails. | 1.80 | 250.00 | 450.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/18/2009 | Reviewed Schedule B1 and B2 source documentation for completeness and accuracy. | 1.50 | 250.00 | 375.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/18/2009 | Reviewed balance sheet in relation to Schedules B1and B2. | 1.50 | 250.00 | 375.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/18/2009 | Reviewed and updated non-consolidated balance sheet for purposes of reconciling SoFA and Schedules. | 1.50 | 335.00 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/18/2009 | Reviewed first day motion and order regarding intercompany transactions, claims and setoff rights. | 1.00 | 335.00 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/18/2009 | Reviewed SoFA e-room materials for quality and completeness. | 1.80 | 650.00 | 1170.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/18/2009 | Reviewed e-room data for Schedule returns, for quality and completeness. | 1.40 | 650.00 | 910.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/18/2009 | Updated work plan timeline with more refined information -particularly around critical path. | 1.90 | 650.00 | 1235.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/18/2009 | Incorporated newly received Schedule G information into the overall timeline. | 1.40 | 650.00 | 910.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/18/2009 | Amended e-room layout to better serve Nortel engagement and in particular the Data collection/reporting database. | 1.20 | 650.00 | 780.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/18/2009 | Responded to U.S. Trustee questions and performed coordination and review with Cleary, Kim Poe of Nortel and Huron Director regarding response draft and related research | 2.70 | 710.00 | 1917.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/18/2009 | Reviewed intercompany information on schedules and response to SoFA 3b. | 0.90 | 710.00 | 639.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/18/2009 | Updated e-room with various status updates in order to manage the Schedule and SoFA process. | 0.80 | 540.00 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/18/2009 | Reviewed treasury information received from D. Tang of Nortel and SoFA's and Schedules. | 0.60 | 540.00 | 324.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/18/2009 | Reviewed newly received source documents and uploaded all materials to e-room. | 2.70 | 245.00 | 661.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/18/2009 | Updated and formatted e-room SoFA and Schedule folders for editing, uploading, and tracking purposes. | 1.70 | 245.00 | 416.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/18/2009 | Prepared agenda materials for Huron Director to be used in meeting regarding SoFA's and Schedules. | 1.40 | 245.00 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/18/2009 | Updated e-room with materials received from Nortel employees related to SoFA's and Schedules. | 1.30 | 245.00 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/18/2009 | Updated docket tracker for e-room using Epiq website as resource. | 0.80 | 245.00 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/18/2009 | Updated contacts list within e-room for Nortel employees. | 0.60 | 245.00 | 147.00 |
| 6 | Retention and Fee Applications | James Lukenda | 2/18/2009 | Updated review on relationships and coordinated with N. Salvatore of Cleary. | 2.10 | 710.00 | 1491.00 |
| 6 | Retention and Fee Applications | James Lukenda | 2/18/2009 | Reviewed Nortel retention confirmations for purposes of Nortel engagement. | 1.20 | 710.00 | 852.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/18/2009 | Prepared e-mail to Huron Analyst to run additional conflict searches and reviewed data received for purposes of Nortel retention. | 0.40 | 245.00 | 98.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 2/18/2009 | Researched background accounting through review of 10K/Q and other filings of Debtors. | 1.40 | 540.00 | 756.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 2/18/2009 | Prepared edits to memorandum for US Trustee regarding financial statement trial balance inquiries. | 0.60 | 540.00 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/19/2009 | Nortel project management office group call on status. | 0.60 | 710.00 | 426.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/19/2009 | Call with Walt Flanagan and Paul Maynor, Nortel regarding inventory related requirements for Schedules and SoFA's. | 1.30 | 540.00 | 702.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/19/2009 | Call with Walt Flanagan, Paul Maynor and Helen Williams, Nortel, regarding Balance Accountability Model and appropriate sign-off. | 0.80 | 540.00 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/19/2009 | Met with P. Karr, T. Jones, T. Connelly and others (Nortel) and Monitor (E&Y) and other project primes to discuss status and timing or various restructuring initiatives. | 1.00 | 540.00 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/19/2009 | Met with counsel and K. Poe (Nortel) to discuss memorandum to US Trustee containing responses to various inquiries on Debtors accounts and intercompany matters. | 0.70 | 540.00 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/19/2009 | Prepared for and met with P. Maynor, W. Flanigan and others (Nortel) to discuss inventory reporting and other items to be disclosed in Schedules and Statements. | 0.60 | 540.00 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/19/2009 | Met with counsel and K. Poe (Nortel) to discuss memorandum to US Trustee containing responses to various inquiries on Debtors accounts and intercompany matters. | 0.40 | 540.00 | 216.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/19/2009 | Reviewed schedule status report and compared results to actual performance. | 2.50 | 250.00 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/19/2009 | Reviewed Schedule D with source data sent in by M. Cook of Nortel. | 2.50 | 250.00 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/19/2009 | Reviewed new balance sheet data and email information from S. Yalowica of Nortel. | 2.40 | 250.00 | 600.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/19/2009 | Worked with Huron Associate in regards to the summary balance sheet and the financial statement not reconciling. | 2.00 | 250.00 | 500.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/19/2009 | Worked with Huron Associate in regards to the summary balance sheet and the financial statement not reconciling. | 1.80 | 250.00 | 450.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/19/2009 | Reviewed new balance sheet data and email information from S. Yalowica of Nortel. | 1.60 | 250.00 | 400.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/19/2009 | Prepared outline drafts of Schedule reports for client personnel. | 2.20 | 650.00 | 1430.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/19/2009 | Updated SoFA & Schedule work plan with new information gleaned from team review. | 1.20 | 650.00 | 780.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/19/2009 | Reviewed overall Nortel work plan/timeline with project team, to solicit and incorporate feedback of team. | 1.00 | 650.00 | 650.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/19/2009 | Performed Nortel case reporting matters, regarding U.S. Trustee response, work through questions, turn drafts, conference calls regarding same. | 2.70 | 710.00 | 1917.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/19/2009 | Reviewed rule 2015.3 matters, plan and response | 2.60 | 710.00 | 1846.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/19/2009 | Conducted SoFA & Schedules GANT meeting, review timetables, open steps, quality control and other considerations for the completion timeline. | 1.50 | 710.00 | 1065.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/19/2009 | Reviewed information provided by Alexis Smith, Nortel, regarding fixed asset transfers and disposals. | 0.80 | 540.00 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/19/2009 | Responded to various inquiries from Nortel contacts regarding Schedule and SoFA information requests. | 0.80 | 540.00 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/19/2009 | Reviewed information provided by Jeff Wood, Nortel, regarding Schedule E. | 0.40 | 540.00 | 216.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/19/2009 | Analyzed information received from Treasury on various instruments of Debt and certain contingent refunds/assets of debtors to be considered for Schedules; prepared follow-up questions. | 2.30 | 540.00 | 1242.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/19/2009 | Analyzed information received from D. Tang (Nortel) regarding the Debtors interests in insurance policies and historic uninsured losses. | 1.00 | 540.00 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/19/2009 | Reviewed memorandum to US Trustee and prepared edits. | 0.60 | 540.00 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/19/2009 | Created excel index to be used when referencing location, date, etc. of SoFA and Schedule source documents. | 2.10 | 245.00 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/19/2009 | Reviewed newly received source documents and uploaded all materials to e-room. | 1.40 | 245.00 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/19/2009 | Updated tracking process within e-room with new materials received from Nortel employees to assist in creation of SoFA's and Schedules. | 1.40 | 245.00 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/19/2009 | Updated docket information to e-room for tracking purposes and reviewed first day motions. | 1.10 | 245.00 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/19/2009 | Updated e-room with first day motions files, reviewed list of motions, and created summary files highlighted important facts within each motion. | 1.10 | 245.00 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/19/2009 | Updated docket access spreadsheet within e-room with daily updates. | 0.30 | 245.00 | 73.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/19/2009 | Reviewed newest conflict search for client relationships and recorded any such instances for purposes of Nortel retention. | 0.90 | 245.00 | 220.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/19/2009 | Created e-mails for communication to Huron project leads to rule out client conflicts for purposes of Nortel retention. | 0.30 | 245.00 | 73.50 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 2/19/2009 | Reviewed and summarized motion regarding reclamation demand procedures. | 1.20 | 335.00 | 402.00 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 2/19/2009 | Reviewed reclamation procedures that were filed with the Court to determine Huron action items. | 0.90 | 540.00 | 486.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 2/19/2009 | Researched other Canadian SEC registrants for historic examples of following of US GAAP SOP 90-7. | 0.30 | 540.00 | 162.00 |
| 25 | Case Administration | Matthew J. Fisher | 2/19/2009 | Prepared projection of professional fees and expenses for discussion with Debtors and consideration with other project Copperhead related work streams and resource planning. | 1.60 | 540.00 | 864.00 |
| 26 | Travel Time | David Head | 2/19/2009 | Travel time to and from Detroit, MI and Toronto, ON while working on Nortel. | 3.00 | 650.00 | 1950.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/20/2009 | Met with Huron Director to discuss SoFA and Schedule status updates to determine outstanding responses. | 0.50 | 335.00 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/20/2009 | Met with H. Williams of Nortel regarding Schedule B24 requirements and communication initiatives. | 0.30 | 335.00 | 100.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/20/2009 | Reviewed the checklist for Schedules and SoFA's which references the files received from Nortel as well as additional completion notes and comments. | 2.50 | 250.00 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/20/2009 | Reviewed checklists to identify initial data requests that are still outstanding and have had follow-up discussions with the responsible parties. | 2.50 | 250.00 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/20/2009 | Reviewed new source data from M. Cook of Nortel with regards to Schedules D and F. | 2.00 | 250.00 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/20/2009 | Reviewed and updated SoFA & Schedule checklist as well as Nortel e-room with recent source documents received from Nortel parties. | 2.50 | 335.00 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/20/2009 | Completed work plan, timeline and example report for distribution to key client personnel. | 1.50 | 650.00 | 975.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/20/2009 | Performed Nortel reporting matters and reviewed details on entities and reporting address alternatives. | 1.50 | 710.00 | 1065.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/20/2009 | Created checklist of the various requirements of the Schedules and SoFA's and Nortel primary contact and distributed to Richard Boris, Nortel and Huron team. | 1.80 | 540.00 | 972.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/20/2009 | Reviewed information provided by Michael Girard, Nortel, regarding wire payments made within 90 days prior to filing. | 1.40 | 540.00 | 756.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/20/2009 | Reviewed various treasury related information provided by Nortel for Schedules and SoFA's. | 1.20 | 540.00 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/20/2009 | Corresponded with Doug Parker, Nortel, to discuss M&A activity that should be disclosed in SoFA 10. | 0.60 | 540.00 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/20/2009 | Researched monthly operating report filings of other Debtors filed in Delaware and SDNY; summarized approaches for consideration of Debtors. | 2.20 | 540.00 | 1188.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/20/2009 | Analyzed follow-up information received from Treasury on various instruments of Debt to be considered for Schedules F and H. | 1.00 | 540.00 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/20/2009 | Met with H. Williams (Nortel) to discuss timing of cut-off financials that will become available for Debtors and approach for MOR compilation. | 0.80 | 540.00 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/20/2009 | Reviewed update and progress chart from team regarding Schedules and Statements responses received for presentation to R. Boris and P. Karr (Nortel). | 0.50 | 540.00 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/20/2009 | Updated and reviewed source documents supplied by Nortel Employees. | 2.40 | 245.00 | 588.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/20/2009 | Performed review of all files uploaded to e-room for assistance in creation of Schedules and SoFA's | 1.90 | 245.00 | 465.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/20/2009 | Updated contact list on e-room with new information to assist in tracking SoFA and Schedules. | 1.40 | 245.00 | 343.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/20/2009 | Updated exhibit to Huron Managing Director's declaration with new conflict search results for purposes of Nortel retention. | 0.30 | 245.00 | 73.50 |
| 26 | Travel Time | Coley P. Brown | 2/20/2009 | Travel time to and from Chicago, IL and Toronto, ON while working on Nortel. | 1.50 | 335.00 | 502.50 |
| 26 | Travel Time | Matthew J. Fisher | 2/20/2009 | Travel time to and from Chicago, IL and Toronto, ON while working on Nortel. | 2.00 | 540.00 | 1080.00 |
| 26 | Travel Time | Matthew J. Fisher | 2/20/2009 | Travel time to and from Chicago, IL and Toronto, ON while working on Nortel. | 1.00 | 540.00 | 540.00 |
| 26 | Travel Time | Michael Scannella | 2/20/2009 | Travel time to and from Newark, NJ and Toronto, ON while working on Nortel. | 1.50 | 245.00 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/22/2009 | Reviewed incoming e-mails from Nortel employees for input into related SoFA and Schedules. | 2.30 | 250.00 | 575.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/22/2009 | Reviewed incoming e-mails from Nortel employees for input into related SoFA and Schedules. | 2.20 | 250.00 | 550.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/22/2009 | Updated SoFA & Schedules checklist with descriptions of source documents and requirements for open items. | 1.60 | 335.00 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/22/2009 | Reviewed SoFA source documents for purposes of determining open or outstanding items that require additional follow-up. | 1.40 | 335.00 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/22/2009 | Performed SOFA and Schedule conversation updates to e-room. | 1.10 | 245.00 | 269.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 2/23/2009 | Met with K. Wartman of Nortel to go over schedule B5 source information and review for completeness. | 0.90 | 250.00 | 225.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/23/2009 | Met with Huron Director and Huron consultant regarding SoFA & Schedule checklist and source document index. | 0.70 | 335.00 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/23/2009 | Attended teleconference for update on project status and discussion of next steps. | 1.00 | 650.00 | 650.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/23/2009 | Conference call with P. Karr of Nortel regarding status of reporting work streams, GANT progress, timing and U.S. Trustee response | 0.90 | 710.00 | 639.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/23/2009 | Meeting with Andrew Graham, Nortel, regarding Schedule G process. | 1.10 | 540.00 | 594.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/23/2009 | Call with Craig Hurt, Nortel regarding Schedule E employee obligation requirements. | 1.00 | 540.00 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/23/2009 | Meeting with Paul Karr of Nortel to discuss status of SoFA's and Schedules and open issues. | 1.00 | 540.00 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/23/2009 | Met with B. Brooks, R. Oakley, S. Murray, S. Chieche of Nortel and other accounting primes regarding Q1 accounting inquiries. | 0.90 | 540.00 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/23/2009 | Met with P. Karr (Nortel) to discuss progress on Schedules and Statements compilation. | 0.50 | 540.00 | 270.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/23/2009 | Met with counsel to discuss section 507 priority of disability claims. | 0.30 | 540.00 | 162.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/23/2009 | Reviewed Schedules B13 and B14 and worked with Huron Director to identify source data and make contact with client personnel for updated information. | 2.30 | 250.00 | 575.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/23/2009 | Reviewed Schedules B13 and B14 and worked with Huron Director to identify source data and make contact with client personnel for updated information. | 1.70 | 250.00 | 425.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/23/2009 | Provided follow-up requests to J. Wood of Nortel about Schedule B21 and compared to balance sheet data. | 1.70 | 250.00 | 425.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/23/2009 | Reviewed information sent by J. Wood of Nortel about Schedule B21 and compared to balance sheet data. | 1.30 | 250.00 | 325.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/23/2009 | Documented notes from meeting with K. Wartman of Nortel to go over schedule B5 source information and review for completeness. | 0.90 | 250.00 | 225.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/23/2009 | Reviewed and updated SoFA 3b, 8, and 10 template requirements per source documents received from Nortel parties. | 2.40 | 335.00 | 804.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/23/2009 | Reviewed and updated SoFA & Schedule checklist with recent source documents received and comments pertaining to those documents. | 1.80 | 335.00 | 603.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/23/2009 | Reviewed and updated SoFA 11, 13 and 15 SoFA templates per source documents received from various Nortel parties. | 1.70 | 335.00 | 569.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/23/2009 | Reviewed and updated summary balance sheet for 15 U.S. Debtor entities and sent to Huron Directors. | 0.40 | 335.00 | 134.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | David Head | 2/23/2009 | Reviewed recent updates to e-room, following on from review earlier. | 1.40 | 650.00 | 910.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/23/2009 | Nortel-Rule 2015.3 matters, other examples, compliance, NNI components | 2.00 | 710.00 | 1420.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/23/2009 | Addressed open questions with Huron Director, discussed form 26 questions, alternatives, materials for counsel on timetables | 0.40 | 710.00 | 284.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/23/2009 | Reviewed severance information provided by Craig Hurt, Nortel, and determine the appropriate priority claim amounts. | 0.90 | 540.00 | 486.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/23/2009 | Reviewed information provided by Betty Chears, Nortel, regarding SoFA 18. | 0.70 | 540.00 | 378.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/23/2009 | Reviewed the balance sheet summary provided by Huron associate to reconcile against support provided for Schedules and SoFA's. | 0.70 | 540.00 | 378.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/23/2009 | Responded to various inquiries from Nortel contacts regarding Schedule and SoFA information requests. | 0.60 | 540.00 | 324.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/23/2009 | Analyzed consolidating balance sheets of Debtors to outline areas for discussion and consideration for appropriate disclosures within the Schedules. | 2.30 | 540.00 | 1242.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/23/2009 | Analyzed consolidating balance sheets of Debtors to assess intercompany payables, notes, and other accruals and discussed eliminations with D. Culkin (Nortel). | 1.50 | 540.00 | 810.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/23/2009 | Updated e-room with new SoFA and Schedules data. | 1.70 | 245.00 | 416.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/23/2009 | Created Schedules and SoFA's Debtor entity matrix. | 0.60 | 245.00 | 147.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/23/2009 | Researched addresses of certain corporations for SoFA 11 data requirements. | 0.50 | 245.00 | 122.50 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/23/2009 | Reviewed and updated Nortel docket within e-room. | 0.30 | 245.00 | 73.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 2/23/2009 | Analyzed documents received from A. Hannen (Nortel) regarding the several types of revenue accounting applied by the Debtors and consideration in SOP 90-7 presentation. | 2.00 | 540.00 | 1080.00 |
| 25 | Case Administration | Michael Scannella | 2/23/2009 | Established telecommunications connectivity and access for purpose of Nortel engagement. | 2.00 | 245.00 | 490.00 |
| 25 | Case Administration | Michael Scannella | 2/23/2009 | Worked with Nortel IT to establish telecommunications connectivity and access for purpose of Nortel engagement. | 1.50 | 245.00 | 367.50 |
| 26 | Travel Time | Bob Jones | 2/23/2009 | Travel time to and from Atlanta, GA and Toronto, ON while working on Nortel. | 5.00 | 250.00 | 1250.00 |
| 26 | Travel Time | Lee Sweigart | 2/23/2009 | Travel time to and from Indianapolis, IN and Toronto, ON while working on Nortel. | 1.00 | 540.00 | 540.00 |
| 26 | Travel Time | Matthew J. Fisher | 2/23/2009 | Travel time to and from Chicago, IL and Toronto, ON while working on Nortel. | 2.00 | 540.00 | 1080.00 |
| 26 | Travel Time | Michael Scannella | 2/23/2009 | Travel time to and from Newark, NJ and Toronto, ON while working on Nortel. | 1.40 | 245.00 | 343.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/24/2009 | Met with Huron Director regarding current status of SoFA deliverables and open items. | 0.50 | 335.00 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/24/2009 | Meeting with Paul Karr of Nortel and his leadership team to discuss preparation for Trustee 341 meeting. | 0.70 | 650.00 | 455.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/24/2009 | Participated in Nortel progress call with Nortel, Huron, and Cleary. | 1.00 | 710.00 | 710.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/24/2009 | Participated in call with Huron Director regarding timetables and reporting deadline of SoFA & Schedule GANT chart | 0.50 | 710.00 | 355.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/24/2009 | Call with Craig Brod of Cleary and Paul Karr of Nortel regarding deadlines and current reporting timelines, progress, alternatives | 0.40 | 710.00 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/24/2009 | Participated in call with Huron Managing Director and Directors regarding budget outline and materials for Cleary. | 0.40 | 710.00 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/24/2009 | Call with Paul Karr of Nortel regarding reporting matters | 0.20 | 710.00 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/24/2009 | Call with Craig Brod of Cleary preliminary assessment of timelines, deadlines, etc. | 0.20 | 710.00 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/24/2009 | Participated in call with Huron Director to discuss preparation of budget materials for Cleary. | 0.20 | 710.00 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/24/2009 | Corresponded with Cleary regarding customer contract issues and sample contracts to determine Schedule G process. | 1.90 | 540.00 | 1026.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/24/2009 | Meeting with Andrew Graham, Nortel, regarding Schedule G process and customer contract issues. | 1.00 | 540.00 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/24/2009 | Corresponded with Mark Gorman, Nortel, regarding Schedule A. | 0.70 | 540.00 | 378.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/24/2009 | Met with team to discuss certain Debtor specific questions/issues on appropriate responses for Schedules and SoFA's. | 2.00 | 540.00 | 1080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/24/2009 | Prepared for and met with S. Devlin, R. Boris, and B. Brooks (Nortel) to discuss course of action required to begin collecting data from legal with regards to what court/jurisdictional requirements exist that require payment for certain items (for example, pension funding in Germany) that will impact the related liabilities classification. | 1.30 | 540.00 | 702.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/24/2009 | Met with P. Karr, G. Boone, C. Glaspell (Nortel) and counsel to discuss timing of Statements and Schedules completion by Debtor for consideration in motion to extend deadlines. | 1.00 | 540.00 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/24/2009 | Prepared and sent email to E. Brennen of Nortel in regards to the 4 international divisions | 2.30 | 250.00 | 575.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/24/2009 | Prepared data relating to Schedule B13 and met with B. Cheers of Nortel to ensure completeness | 2.20 | 250.00 | 550.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/24/2009 | Prepared data relating to Schedule B13 and met with B. Cheers of Nortel to ensure completeness | 1.80 | 250.00 | 450.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/24/2009 | Reviewed balance sheet for accounts relating to Schedule B5. Reviewed data and called K. Wartman of Nortel with additional questions. | 1.80 | 250.00 | 450.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/24/2009 | Prepared and sent email to various Nortel employees to obtain specific information relating to Schedules A-B. | 1.60 | 250.00 | 400.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/24/2009 | Prepared and sent email to various Nortel employees to obtain specific information relating to Schedules D-E. | 1.40 | 250.00 | 350.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/24/2009 | Reviewed various data received regarding the 4 international divisions. | 0.70 | 250.00 | 175.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/24/2009 | Reconciled SoFA & Schedules checklist against status report summary on e-room and provided updates as necessary. | 2.00 | 335.00 | 670.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/24/2009 | Reviewed SoFA 11 documents and created open items request for purposes of completing SoFA requirements. | 1.60 | 335.00 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/24/2009 | Reviewed SoFA 17c documents and created open items request for purposes of completing SoFA requirements. | 1.60 | 335.00 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/24/2009 | Reviewed SoFA 25 documents and created open items request for purposes of completing SoFA requirements. | 1.60 | 335.00 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/24/2009 | Reviewed SoFA 8 documents and created open items request for purposes of completing SoFA requirements. | 1.20 | 335.00 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/24/2009 | Reviewed SoFA status with project team and recommended updates. | 2.20 | 650.00 | 1430.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/24/2009 | Reviewed Gantt chart with Huron Directors and updated for upcoming section 341 meeting preparation. | 1.60 | 650.00 | 1040.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/24/2009 | Conducted budget discussion review with project leadership team. | 1.10 | 650.00 | 715.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/24/2009 | Performed detailed analysis of responses regarding SoFA 10 - Other Transfers. | 3.00 | 650.00 | 1950.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/24/2009 | Reviewed Nortel financial reporting and form 26 matters for purposes of Nortel bankruptcy engagement. | 1.20 | 710.00 | 852.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/24/2009 | Created potential timeline and reasonable deadlines to complete Schedules and SoFA's. | 1.90 | 540.00 | 1026.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/24/2009 | Prepared information request to Mark Gorman, Nortel, regarding Schedule A. | 0.80 | 540.00 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/24/2009 | Reviewed A/R detail provided Melanie Jewel, Nortel for Schedule B16. | 0.70 | 540.00 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/24/2009 | Reviewed document prepared to be discussed at meeting with P. Karr, G. Boone, C. Glaspell (Nortel) and counsel to discuss timing of Statements and Schedules completion by Debtor. | 0.60 | 540.00 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/24/2009 | Prepared responses to inquiries from M. Gorman (Nortel) regarding real estate owned and leased, security deposits, etc. for disclosures within Schedules and Statements. | 0.60 | 540.00 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/24/2009 | Prepared status update on various bankruptcy reporting and accounting matters to J. Lukenda and D. Head. | 0.30 | 540.00 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/24/2009 | SoFA and Schedule update with new data from Nortel employees. | 2.90 | 245.00 | 710.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/24/2009 | Input confirmation e-mails regarding SoFA and Schedules. | 1.60 | 245.00 | 392.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/24/2009 | Assisted in review of data received regarding SoFA and Schedules and recorded correspondence between Huron employees and Nortel employees to assist in the tracking of progress. | 1.20 | 245.00 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/24/2009 | Updated and reviewed additional e-mail conversations to assist in the tracking of schedules and SoFA's. | 0.60 | 245.00 | 147.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/24/2009 | Reviewed and updated Nortel organizational charts. | 0.50 | 245.00 | 122.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/24/2009 | Reviewed affidavit and first day motions for secured creditors. | 0.40 | 245.00 | 98.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/24/2009 | Updated docket within e-room with most current information and data. | 0.30 | 245.00 | 73.50 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 2/24/2009 | Prepared document for discussion with C. Glaspell (Nortel) regarding projected professional fees and expenses. | 0.60 | 540.00 | 324.00 |
| 25 | Case Administration | Michael Scannella | 2/24/2009 | Worked with Nortel IT to establish telecommunications connectivity and access for purpose of Nortel engagement. | 2.60 | 245.00 | 637.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 2/25/2009 | Met with Kathy Wartman of Nortel about works of art schedule. She went over the locations, appraisal of art and how the art was moved. | 2.00 | 250.00 | 500.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/25/2009 | Corresponded with A. Stout of Nortel regarding SoFA 13 data confirmation as it relates to all 15 U.S. Debtor entities. | 0.90 | 335.00 | 301.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/25/2009 | Met with J. Wood of Nortel regarding SoFA 24 tax consolidation requirements. | 0.50 | 335.00 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/25/2009 | Met with M. Jewell of Nortel regarding SoFA 13 in order to gain a better understanding of debit memos and how they might affect setoffs. | 0.40 | 335.00 | 134.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/25/2009 | Preparation and review of materials for budget discussion with Clark Glaspell of Nortel. | 0.70 | 650.00 | 455.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/25/2009 | Update SOFA/Schedule timeline with new information from Trustee. | 0.50 | 650.00 | 325.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/25/2009 | Teleconference with Craig Brod of Cleary to discuss direction from Trustee meeting | 0.50 | 650.00 | 325.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/25/2009 | Meeting with Clark Glaspell of Nortel to discuss budget through end of May 2009. | 0.30 | 650.00 | 195.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/25/2009 | Corresponded with Cleary regarding customer contract issues and sample contracts to determine Schedule G process. | 1.50 | 540.00 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/25/2009 | Reviewed hand-out materials and met with E. Smith, R. Oakley, S. Devlin, R. Boris (Nortel) and auditors to discuss aspects of segregating these liabilities into their pre- and post- petition balances as well as determining what portion are STC. | 2.40 | 540.00 | 1296.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/25/2009 | Met with team to discuss certain Debtor specific questions/issues on appropriate responses for Schedules and SoFA's. | 1.50 | 540.00 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/25/2009 | Prepared for and met with C. Glaspell (Nortel) to discuss projection of professional fees and expenses, work streams, etc. | 0.70 | 540.00 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/25/2009 | Met with counsel to discuss outcome of discussion with US Trustee regarding Schedules/Sofa timing and 341 meeting. | 0.50 | 540.00 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/25/2009 | Met with B. Brooks (Nortel) to discuss claims process and effects on liabilities subject to compromise. | 0.30 | 540.00 | 162.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 2/25/2009 | Reviewed various first day motions on the Nortel docket for purposes of summarizing key guidelines that have been ordered. | 1.10 | 335.00 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/25/2009 | Reviewed and commented on Schedule F documentation. | 2.50 | 250.00 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/25/2009 | Reviewed open items on checklist to identify schedules requiring data submission. | 2.10 | 250.00 | 525.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/25/2009 | Reviewed current 10-K for Nortel network to identify source data. | 2.00 | 250.00 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/25/2009 | Reviewed open items on checklist to identify schedules requiring data submission. | 1.70 | 250.00 | 425.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/25/2009 | Reviewed and commented on Schedule F documentation for purposes of Nortel bankruptcy engagement. | 2.70 | 250.00 | 675.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/25/2009 | Reviewed the Nortel e-room and updated status summaries of SoFA & Schedule reporting requirements for purposes of tracking to future deliverables. | 1.60 | 335.00 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/25/2009 | Reviewed SOFA submission status and managed discussion of key next steps. | 1.90 | 650.00 | 1235.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/25/2009 | Performed detailed analysis of responses regarding SoFA 10 - Other Transfers. | 1.80 | 650.00 | 1170.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/25/2009 | Reviewed and discussed open questions to be passed onto Cleary for final adjudication. | 0.80 | 650.00 | 520.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/25/2009 | Reviewed discussion of SoFA & Schedule orders versus requests. | 0.50 | 650.00 | 325.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/25/2009 | Reviewed SOFA status report and recommended format changes to better drive decisions. | 0.50 | 650.00 | 325.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/25/2009 | Addressed Form 26 requirements and plan, initial matters. | 0.70 | 710.00 | 497.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/25/2009 | Performed update on Nortel case matters including review of correspondence and budget matters. | 0.40 | 710.00 | 284.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/25/2009 | Updated checklist of the various requirements of the Schedules and SoFA's. | 1.60 | 540.00 | 864.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/25/2009 | Follow-up with Walt Flanagan and Paul Maynor, Nortel regarding outstanding data requests for Inventory regarding Schedules and SoFA's. | 1.20 | 540.00 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/25/2009 | Updated e-room with various status updates in order to manage the Schedule and SoFA process. | 1.20 | 540.00 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/25/2009 | Follow-up with Joseph Dearing, Nortel regarding outstanding data requests for Legal regarding Schedules and SoFA's. | 0.90 | 540.00 | 486.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/25/2009 | Follow-up with Trevor Jones, Nortel regarding outstanding data requests for Treasury regarding Schedules and SoFA's. | 0.80 | 540.00 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/25/2009 | Follow-up with Greg Black, Nortel regarding outstanding data requests for Accounting regarding Schedules and SoFA's. | 0.80 | 540.00 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/25/2009 | Analyzed petitions of Debtors and reconciled top 40 unsecured lists to Schedules input to date. | 0.80 | 540.00 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/25/2009 | Analyzed organizational structure of US debtors and non-debtors to consider appropriate presentation for monthly operating reports. | 0.60 | 540.00 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/25/2009 | Updated and reviewed e-room materials with newly received data and information. | 2.40 | 245.00 | 588.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/25/2009 | Assembled analysis and review of Nortel's unsecured debt. | 2.30 | 245.00 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/25/2009 | Adjusted template for display of e-room information. | 2.00 | 245.00 | 490.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/25/2009 | Completed a review of orders and motions associated with the docket. | 1.40 | 245.00 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/25/2009 | Updated, reviewed, and uploaded background files to e-room for reference. | 0.60 | 245.00 | 147.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 2/25/2009 | Compiled initial correspondence regarding first interim fee application for purposes of producing a timely and accurate filing with the bankruptcy court. | 0.70 | 335.00 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/25/2009 | Provided conflict search with newly updated conflict search information to Huron team for purposes of Nortel retention. | 0.30 | 245.00 | 73.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 2/25/2009 | Analyzed 10K/Q filings of other large SEC registrants vs. MOR filings and prepared notes to R. Boris (Nortel) and others to consider in drafting footnotes in Nortel filings. | 2.20 | 540.00 | 1188.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 2/25/2009 | Analyzed section 507 and responded to inquiries from R. Oakley (Nortel) regarding priorities of claims. | 0.60 | 540.00 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/26/2009 | Participated in call with Huron Director regarding classification of claims issues, cut-off, and SOP 90-7. | 0.30 | 710.00 | 213.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 2/26/2009 | Participated in call with C. Brod of Cleary regarding form 26 preparation. | 0.20 | 710.00 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/26/2009 | Prepared claims management overview materials for meeting with Paul Carr, Nortel and distributed to Huron managing director. | 2.10 | 540.00 | 1134.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/26/2009 | Met with Huron associate and analyst to determine status and outstanding issues with Schedules and SoFA's. | 1.20 | 540.00 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/26/2009 | Corresponded with Andrew Graham, Nortel, regarding various Schedule G requirements. | 1.00 | 540.00 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/26/2009 | Corresponded with Paul Maynor, Nortel, regarding inventory information for SoFA's and Schedules. | 0.60 | 540.00 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/26/2009 | Met with team to discuss certain Debtor specific questions/issues on appropriate responses for Schedules and SoFA's. | 1.30 | 540.00 | 702.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/26/2009 | Call with R. Boris (Nortel) to discuss status of Schedules and request primes for certain assets for which detail was required for Schedule B. | 0.50 | 540.00 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/26/2009 | Met with C. Glaspell and H. Williams (Nortel) regarding deferred revenue accounting and process for reporting under SOP 90-7. | 0.30 | 540.00 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/26/2009 | Worked with Diane Culkin of Nortel in regards to Schedule B18 and additional data requirements. | 2.50 | 250.00 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/26/2009 | Reviewed Schedule B22 with Huron Director and identified documentation necessary to complete schedule. | 2.50 | 250.00 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/26/2009 | Discuss determination of subject to compromise balances: Pension, Payroll, PEB, and PRB with Elizabeth Smith of Nortel. | 2.00 | 250.00 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/26/2009 | Analyzed Schedule B18 documents and sent emails to Sandy Yalowica of Nortel asking for additional information in regards to other accrued liabilities. | 2.00 | 250.00 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/26/2009 | Worked with Diane Culkin of Nortel in regards to Schedule B18 and additional data requirements. | 1.50 | 250.00 | 375.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/26/2009 | Created follow-up reply documenting additional requests for complete SoFA 10 requirements and sent it D. Parker and A. Smith of Nortel. | 1.30 | 335.00 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/26/2009 | Reviewed various employment benefit plans and documented follow-up questions for E. Smith in | 0.90 | 335.00 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/26/2009 | Reviewed various entity ownership documents and provided follow-up questions to B. Chears of Nortel for purposes of SoFA 18. | 0.70 | 335.00 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/26/2009 | Reviewed and commented on SOFA submissions. | 2.40 | 650.00 | 1560.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/26/2009 | Prepared discussion document for team set-up for budgeting and resource management | 1.40 | 650.00 | 910.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 2/26/2009 | Reviewed Schedule G process and progress for risk purposes. | 0.70 | 650.00 | 455.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/26/2009 | Updated checklist of the various requirements of the Schedules and SoFA's. | 1.60 | 540.00 | 864.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/26/2009 | Revised Schedule and SoFA work plan/timeline based on feedback from Cleary on filing deadlines. | 1.50 | 540.00 | 810.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/26/2009 | Drafted open issues with Statements and Schedules and posted to e-room. | 0.50 | 540.00 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/26/2009 | Followed up with C. Cianciolo (Nortel) and outside counsel regarding consideration of certain agreements/licenses as personal property reportable on Schedule B. | 1.00 | 540.00 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/26/2009 | Analyzed organizational structure of US debtors and non-debtors to consider appropriate presentation for monthly operating reports. | 1.00 | 540.00 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/26/2009 | Reconciled data received for Schedule B to consolidating balance sheet of US entities. | 0.80 | 540.00 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/26/2009 | Reviewed update and progress chart from team regarding Schedules and Statements responses received for presentation to R. Boris and P. Karr (Nortel). | 0.50 | 540.00 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/26/2009 | Performed preliminary review on adjusted claims process document to be used. | 2.40 | 245.00 | 588.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/26/2009 | Reviewed newly received source documents and uploaded all materials to e-room. | 1.90 | 245.00 | 465.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/26/2009 | Update SoFA and Schedules summary template per request from Huron Managing Director. | 1.60 | 245.00 | 392.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/26/2009 | Compiled database of 15 U.S. Debtor entity tax ID's. | 1.30 | 245.00 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/26/2009 | Reviewed newly received source documents and uploaded all materials to e-room. | 0.40 | 245.00 | 98.00 |
| 6 | Retention and Fee Applications | James Lukenda | 2/26/2009 | Finalized declaration and review of motion and performed final review of relationship check materials including coordination with N. Salvatore of Cleary and Huron Analyst. | 0.70 | 710.00 | 497.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/26/2009 | Updated Huron employee's exhibit 1 for declaration for purposes of Nortel retention. | 0.60 | 245.00 | 147.00 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 2/26/2009 | Prepared document regarding claims reconciliation process for discussion with P. Karr (Nortel). | 1.20 | 540.00 | 648.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 2/26/2009 | Researched rules regarding deferred revenue accounting and inquired with J. Lukenda the process for reporting under SOP 90-7. | 0.70 | 540.00 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 2/27/2009 | Meeting with Controller to discuss claims process, schedule and resource needs. | 0.80 | 650.00 | 520.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/27/2009 | Met with Andrew Graham, Nortel, to discuss Schedule G status and issues. | 1.50 | 540.00 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/27/2009 | Met with Paul Karr, Nortel, and Huron managing director to discuss claims management process. | 1.20 | 540.00 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/27/2009 | Call with Cleary / Morris Nichols and Andrew Graham, Nortel, regarding customer contract issues. | 1.00 | 540.00 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/27/2009 | Met with W. Flanigan, M. Westman, S. Devlin, R. Boris, and B. Brooks (Nortel) regarding product related liabilities accounting and treatment/presentation under SOP 90-7. | 1.50 | 540.00 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/27/2009 | Met with team to discuss certain Debtor specific questions/issues on appropriate responses for Schedules and SoFA's. | 1.40 | 540.00 | 756.00 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/27/2009 | Met with A. Graham, K. Ng (Nortel) and counsel to discuss Schedule G requirements and determination of executory conditions of certain agreements. | 0.60 | 540.00 | 324.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/27/2009 | Call with M. Medeloro (Cleary) to discuss patents and license information to be included in Schedules B and G. | 0.30 | 540.00 | 162.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/27/2009 | Updated Schedule B18 template with the current data sent in by Sandy Yalowica of Nortel | 2.40 | 250.00 | 600.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 2/27/2009 | Reviewed Schedule B18 with the current data sent in by Sandy Yalowica of Nortel | 2.10 | 250.00 | 525.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/27/2009 | Reviewed and updated SoFA & Schedule status summary with recent comments and open items. | 1.00 | 335.00 | 335.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | David Head | 2/27/2009 | Reviewed and commented on various Schedule items with project team members. | 1.30 | 650.00 | 845.00 |
| 5 Case Reporting: UST Reports, Statements & | David Head | 2/27/2009 | Reviewed and commented on SOFA requests and returns. | 1.30 | 650.00 | 845.00 |
| 5 Case Reporting: UST Reports, Statements & | David Head | 2/27/2009 | Created and updated potential workflow and plan for handling claims. | 1.20 | 650.00 | 780.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | David Head | 2/27/2009 | Prepared outline of more detailed claims management process for future client meeting. | 0.70 | 650.00 | 455.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/27/2009 | Conducted reporting matters, Form 26 considerations, planning and review of options. | 1.30 | 710.00 | 923.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/27/2009 | Updated e-room with various status updates in order to manage the Schedule and SoFA process. | 1.50 | 540.00 | 810.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/27/2009 | Documented meeting notes from meeting with Paul Karr of Nortel and Cleary. | 1.30 | 540.00 | 702.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 2/27/2009 | Corresponded with Huron managing director regarding status of Schedule G. | 0.50 | 540.00 | 270.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/27/2009 | Analyzed intercompany investment information received from B. Chears (Nortel) for consideration of non-debtors disclosure in Form 26. | 0.90 | 540.00 | 486.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 2/27/2009 | Prepared correspondence to R. Boris (Nortel) regarding getting contacts with the appropriate primes for consolidation accounting questions. | 0.30 | 540.00 | 162.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/27/2009 | Reviewed and posted new support documents received related to SoFA's and Schedules. | 2.40 | 245.00 | 588.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/27/2009 | Reviewed and updated potential claims deck for Huron director. | 1.70 | 245.00 | 416.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/27/2009 | Updated Nortel template for Schedule and SoFA status updates to be more user-friendly for Huron initiatives. | 1.30 | 245.00 | 318.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/27/2009 | Updated and reviewed docket for uploading to e-room for easier tracking and usage by Huron team. | 0.60 | 245.00 | 147.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 2/27/2009 | Prepared an Issues Log on the e-room for a Huron director to assist in progress-tracking of SoFA and Schedules data. | 0.50 | 245.00 | 122.50 |
| 26 Travel Time | Coley P. Brown | 2/27/2009 | Travel time to and from Chicago, IL and Toronto, ON while working on Nortel. | 1.50 | 335.00 | 502.50 |
| 26 Travel Time | Lee Sweigart | 2/27/2009 | Travel time to and from Indianapolis, IN and Toronto, ON while working on Nortel. | 1.00 | 540.00 | 540.00 |
| 26 Travel Time | Matthew J. Fisher | 2/27/2009 | Travel time to and from Chicago, IL and Toronto, ON while working on Nortel. | 2.00 | 540.00 | 1080.00 |
| 26 Travel Time | Michael Scannella | 2/27/2009 | Travel time to and from Newark, NJ and Toronto, ON while working on Nortel. | 1.50 | 245.00 | 367.50 |

NORTEL FEBRUARY MONTHLY STATEMENT EXHIBIT A-TIME DETAILS

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Total | | | | | 728.8 | | 338,279.50 |