# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA    222663

AS OF 02/28/09

INVOICE# ******

**CLIENT NO.-NAME**
13981-Nortel Networks, Inc.

**BILLING INSTRUCTIONS:**

**CLIENT ADDRESS**
Gordon Davies, Esquire
2221 Lakeside Blvd.
Richardson, TX 75082

**MATTER NO.-NAME**
63989-DIP

**MATTER ADDRESS**
Gordon Davies, Esquire
2221 Lakeside Blvd.
Richardson, TX 75082

**BILLING**
322 Abbott

**TIME THRU:**    02/28/09
**COST THRU:**    02/28/09

FILE LOCATION          BKR
CLOSED DATE:           NULL
LAST BILL DATE:        02/19/09
LAST BILL THRU DATE:   01/31/09
DEPARTMENT:            Bankruptcy

**MATTER DESCRIPTION**
Fee App - Represent client and affiliates in Chapter 11 and Chapter 15 proceedings

**TIME AND FEE SUMMARY**

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| 221 | Eric D. Schwartz | 550.00 | 19.80 | 10,890.00 |
| 322 | Derek C. Abbott | 550.00 | 23.70 | 13,035.00 |
| 389 | Daniel B. Butz | 415.00 | 1.00 | 415.00 |
| 546 | Renae M. Fusco | 205.00 | 0.10 | 20.50 |
| 560 | Sonja P. Tate | 125.00 | 15.60 | 1,950.00 |
| 594 | Angela R. Conway | 205.00 | 5.90 | 1,209.50 |
| 597 | Emma J. Campbell | 190.00 | 58.30 | 11,077.00 |
| 662 | Jason Kittinger | 190.00 | 12.30 | 2,337.00 |
| 833 | Thomas F. Driscoll, III | 350.00 | 34.70 | 12,145.00 |
| 904 | Ann Cordo | 350.00 | 43.40 | 15,190.00 |
| 910 | Kelly M. Conlan | 350.00 | 0.10 | 35.00 |
| 961 | Andrew Remming | 295.00 | 18.00 | 5,310.00 |
| | TIME TOTAL | | 232.90 | **73,614.00** |

**COST CODE SUMMARY**

| | | |
|---|---|---|
| 503 | Court Costs | 15,611.00 |
| 506 | Transcripts | 1,393.19 |
| 510 | Photos/Art/Spec Duplicating- Out of office | 14,757.72 |
| 511 | Travel | 95.70 |
| 512 | Meals | 663.68 |
| 513 | Messenger Service | 42.00 |
| 514 | Courier/Delivery Service | 11,325.64 |
| 515 | Computer Research - Westlaw | 86.56 |
| 517 | Secretarial Overtime Expense | 18.69 |
| 519 | In-House Duplicating | 673.10 |
| 520 | Postage | 41.24 |
| 522 | Facsimile | 2,183.75 |
| 527 | Computer Research - Lexis | 3.30 |
| 529 | Pacer | 544.32 |

AMOUNT TO BILL

| RATE | HOURS | FEES |
|---|---|---|
| ____ | ____ | ____ |
| ____ | ____ | ____ |
| ____ | ____ | ____ |
| ____ | ____ | ____ |
| ____ | ____ | ____ |
| ____ | ____ | ____ |
| ____ | ____ | ____ |
| ____ | ____ | ____ |
| ____ | ____ | ____ |
| ____ | ____ | ____ |
| ____ | ____ | ____ |

TOTAL FEES _____

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663

AS OF 02/28/09

INVOICE# ******

| | | |
|---|---|---|
| 530 | Paralegal Overtime | 39.49 |
| 531 | Paralegal Overtime Expense | 29.20 |
| 549 | Hotel Accommodations | 3,057.73 |

COST TOTAL 50,566.31

TOTAL FOR THIS INVOICE 124,180.31
TOTAL ACCOUNTS RECEIVABLE 109,212.91
TOTAL AMOUNT DUE 233,393.22
TOTAL UNALLOCATED CREDITS 0.00
TOTAL TRUST 244,581.79

TOTAL COSTS

**AGED ACCOUNTS RECEIVABLE**

0.00 (0-30)    109212.91 (31-60)    0.00 (61-90)    0.00 (91-120)    0.00 (121+)    109212.91 (TOTAL)

**TRUST ACCOUNT SUMMARY**
TRUST ACCOUNT:    T1    ATTORNEY ESCROW ACCOUNT - IOLTA ACCOUNT
BALANCE FROM PREVIOUS STATEMENT ............................................. .00
PLUS TOTAL DEPOSITS ............................................. 244581.79
DISBURSEMENT(S):

LESS TOTAL DISBURSEMENTS ............................................. .00
CURRENT BALANCE ............................................. 244581.79

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA  222663

AS OF 02/28/09

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2001419 | 221 | Schwartz | 02/02/09 | B | B110 | 0.20 | 110.00 | Rev. Supplementary First Day Order Motion |
| 2002085 | 221 | Schwartz | 02/04/09 | B | B110 | 0.10 | 55.00 | Rev. agenda |
| 2002087 | 221 | Schwartz | 02/04/09 | B | B110 | 0.30 | 165.00 | Rev. various orders |
| 1993907 | 221 | Schwartz | 02/05/09 | B | B110 | 0.10 | 55.00 | Tele. w\ D. Abbott re: UST meeting |
| 1993908 | 221 | Schwartz | 02/05/09 | B | B110 | 0.10 | 55.00 | Conf. w\ D. Abbott re: UST meeting |
| 1993909 | 221 | Schwartz | 02/05/09 | B | B110 | 0.50 | 275.00 | Meet w\ D. Abbott, P. Karr and C. Brod re: preparation for UST meeting |
| 1993943 | 221 | Schwartz | 02/05/09 | B | B110 | 0.10 | 55.00 | Conf. w\ T. Driscoll re: UST guidelines |
| 1993946 | 221 | Schwartz | 02/05/09 | B | B110 | 0.30 | 165.00 | Rev. UST guidelines in preparation for meeting w\ UST |
| 1994135 | 221 | Schwartz | 02/05/09 | B | B110 | 0.50 | 275.00 | Rev. UST guidelines, Bankruptcy Rules and forms (2015.3), Bankruptcy Code provisions re: reporting issues and meeting w\ UST |
| 1994138 | 221 | Schwartz | 02/05/09 | B | B110 | 0.50 | 275.00 | Meet w\ C. Brod, P. Karr and M. Sullivan in preparation for meeting w\ UST representatives |
| 1994140 | 221 | Schwartz | 02/05/09 | B | B110 | 2.50 | 1,375.00 | Attend meeting at UST offices w\ C. Brod, P. Karr, M. Sullivan, C. Glasspell (by phone), J. Heck, P. Tinker (and in part M. Williams and J. O'Malley) re: UST reporting and related issues |
| 1994178 | 221 | Schwartz | 02/05/09 | B | B110 | 0.10 | 55.00 | Conf. w\ T. Driscoll re: UST meeting |
| 1995640 | 221 | Schwartz | 02/05/09 | B | B110 | 0.30 | 165.00 | Rev. form 26 and related provisions |
| 1995642 | 221 | Schwartz | 02/05/09 | B | B110 | 0.20 | 110.00 | Conf. w\ D. Abbott re: meeting w\ UST |
| 1995662 | 221 | Schwartz | 02/05/09 | B | B110 | 0.10 | 55.00 | Conf. w\ T. Driscoll re: meeting w\ UST |
| 1995663 | 221 | Schwartz | 02/05/09 | B | B110 | 0.10 | 55.00 | Rev. 2015 motion and order |
| 1995669 | 221 | Schwartz | 02/06/09 | B | B110 | 1.00 | 550.00 | Teleconf. w\ company representatives, M. Sullivan, C. Brod, D. Abbott, et. al. re: UST reporting issues |
| 1995672 | 221 | Schwartz | 02/06/09 | B | B110 | 0.30 | 165.00 | Rev. notes from UST meeting for teleconf. w\ Company representatives re: UST reporting issues |
| 1995691 | 221 | Schwartz | 02/06/09 | B | B110 | 0.10 | 55.00 | Conf. w\ D. Abbott re: UST reporting issues call |
| 1995692 | 221 | Schwartz | 02/06/09 | B | B110 | 0.10 | 55.00 | Conf. w\ D. Abbott re: UST Reporting issues call |
| 1995694 | 221 | Schwartz | 02/06/09 | B | B110 | 0.20 | 110.00 | Rev. M. Sullivan email w\ attachment re: meeting w\ UST |
| 1995695 | 221 | Schwartz | 02/06/09 | B | B110 | 0.10 | 55.00 | Emails of D. Abbott and C. Brod re: UST reporting |
| 1995706 | 221 | Schwartz | 02/06/09 | B | B110 | 0.10 | 55.00 | Rev. C. Brod email re: UST reporting issues |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

INVOICE# ******

AS OF 02/28/09

PRO FORMA 222663

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995713 | 221 | Schwartz | 02/06/09 | B | B110 | 0.10 | 55.00 | Rev. additional C. Brod email re: UST reporting issues |
| 1997838 | 221 | Schwartz | 02/06/09 | B | B110 | 0.30 | 165.00 | Rev. UST guidelines re: disclosure issues |
| 2002192 | 221 | Schwartz | 02/09/09 | B | B110 | 1.00 | 550.00 | Research re: UST reporting issues |
| 1995600 | 221 | Schwartz | 02/09/09 | B | B110 | 0.10 | 55.00 | Rev. C. Brod email re: UST issues |
| 2001756 | 221 | Schwartz | 02/10/09 | B | B110 | 0.10 | 55.00 | Rev. C. Brod email re: UST Reporting issues |
| 2001587 | 221 | Schwartz | 02/11/09 | B | B110 | 0.60 | 330.00 | Teleconf. w\ C. Brod, D. Abbott, P. Karr, et. al. re: UST reporting issues |
| 2001588 | 221 | Schwartz | 02/11/09 | B | B110 | 0.20 | 110.00 | Prepare for call w\ company re: UST reporting issues |
| 2002025 | 221 | Schwartz | 02/12/09 | B | B110 | 0.10 | 55.00 | Rev. C. Miller email to J. Heck re: UST financial information |
| 2002268 | 221 | Schwartz | 02/17/09 | B | B110 | 0.10 | 55.00 | Rev. Motion to Extend Deadline to file schedules |
| 2002280 | 221 | Schwartz | 02/17/09 | B | B110 | 0.20 | 110.00 | Rev. Committee Information Motion |
| 2002573 | 221 | Schwartz | 02/17/09 | B | B110 | 0.10 | 55.00 | Rev. L. Lipner email re: UST reporting issues |
| 2002576 | 221 | Schwartz | 02/17/09 | B | B110 | 0.10 | 55.00 | Rev. D. Abbott email re: UST reporting issues |
| 2002613 | 221 | Schwartz | 02/17/09 | B | B110 | 0.10 | 55.00 | Rev. agenda for 12/19 hearing |
| 2002614 | 221 | Schwartz | 02/18/09 | B | B110 | 0.10 | 55.00 | Rev. amended agenda for 12/19 hearing |
| 2003434 | 221 | Schwartz | 02/19/09 | B | B110 | 0.10 | 55.00 | Rev. Second Amended Agenda for 2/19 hearing |
| 2003692 | 221 | Schwartz | 02/19/09 | B | B110 | 0.10 | 55.00 | Rev. Committee notice |
| 2007744 | 221 | Schwartz | 02/25/09 | B | B110 | 0.10 | 55.00 | Rev. agenda for 2/27 hearing |
| 1990163 | 322 | Abbott | 02/02/09 | B | B110 | 1.20 | 660.00 | Conf call w/ Brod, Ventresca, Karr, reporting staff re: UST reports(1); telephone call w/ Brod, Ventresca re: status(2) |
| 1990717 | 322 | Abbott | 02/02/09 | B | B110 | 1.10 | 605.00 | Conf call w/ Brod, Ventresca, Karr, Lukenda, Boone, others re: UST reports |
| 1990941 | 322 | Abbott | 02/02/09 | B | B110 | 0.30 | 165.00 | Telephone call w/ Lukenda re: reporting issues |
| 1993769 | 322 | Abbott | 02/05/09 | B | B110 | 0.70 | 385.00 | Mtg w/ Bronley re: status (.3); mtg w/ Brod, Schwartz, Karr re: reporting (.3) |
| 1994732 | 322 | Abbott | 02/06/09 | B | B110 | 1.30 | 715.00 | Conf call w/ Glaspell, Brod, Karr |
| 1995840 | 322 | Abbott | 02/09/09 | B | B110 | 0.10 | 55.00 | Telephone call w/ Rep from First Place Recycling |
| 1997267 | 322 | Abbott | 02/11/09 | B | B110 | 0.80 | 440.00 | Conf call w/ Karr, Po, Glaspell, Brod re: UST issues, reporting questions |
| 1997277 | 322 | Abbott | 02/11/09 | B | B110 | 0.10 | 55.00 | Call w/ Brod to Heck re: UST questions |
| 1999882 | 322 | Abbott | 02/13/09 | B | B110 | 0.20 | 110.00 | Telephone call w/ Brod, Heck re: UST issues |
| 2001444 | 322 | Abbott | 02/17/09 | B | B110 | 0.10 | 55.00 | Review motion for late reply |
| 2002723 | 322 | Abbott | 02/18/09 | B | B110 | 1.00 | 550.00 | Conf call w/ Brod, Glaspell, Pollizi, Lukenda, Fisher, Fiege, Poe company reps re: UST reporting |
| 2003277 | 322 | Abbott | 02/19/09 | B | B110 | 2.40 | 1,320.00 | Prep for omni hearing (1); attend omnibus hearing(1.4) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA  222663

AS OF 02/28/09

INVOICE# ******

| ID | Num | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2003548 | 322 | Abbott | 02/19/09 | B | B110 | 0.20 | 110.00 | Call to Polizzi re: UST reporting (.1); telephone call w/ Fiege re: same(.1); correspondence to UST re: same |
| 2003835 | 322 | Abbott | 02/20/09 | B | B110 | 0.20 | 110.00 | Correspondence re: c. 15 recognition hearing (.1); correspondence re: add'l filings (.1) |
| 2006495 | 322 | Abbott | 02/24/09 | B | B110 | 0.70 | 385.00 | Conf call w/ Brod, Glaspell, Poe, re: status |
| 2017005 | 389 | Butz | 02/19/09 | B | B110 | 0.40 | 166.00 | Conf with co-counsel re: document issues |
| 2017041 | 389 | Butz | 02/20/09 | B | B110 | 0.40 | 166.00 | Coordinate UST issues |
| 1991412 | 560 | Tate | 02/02/09 | B | B110 | 1.50 | 187.50 | Review docket regarding disposition of case pleadings |
| 1993347 | 560 | Tate | 02/03/09 | B | B110 | 0.60 | 75.00 | Review docket and update case matters |
| 1993432 | 560 | Tate | 02/04/09 | B | B110 | 0.40 | 50.00 | Hearing preparation for A. Conway |
| 1993434 | 560 | Tate | 02/04/09 | B | B110 | 0.80 | 100.00 | Docket research re: disposition of case matters |
| 1996212 | 560 | Tate | 02/05/09 | B | B110 | 0.70 | 87.50 | Review docket regarding disposition of case pleadings |
| 1994651 | 560 | Tate | 02/06/09 | B | B110 | 0.60 | 75.00 | Review docket and update case matters |
| 1997132 | 560 | Tate | 02/09/09 | B | B110 | 0.80 | 100.00 | Review docket regarding disposition of case pleadings |
| 1997171 | 560 | Tate | 02/10/09 | B | B110 | 1.20 | 150.00 | Review docket and update case matters |
| 1999003 | 560 | Tate | 02/11/09 | B | B110 | 0.60 | 75.00 | Docket research re: disposition of case matters |
| 1999086 | 560 | Tate | 02/12/09 | B | B110 | 1.00 | 125.00 | Review docket regarding disposition of case pleadings |
| 1999973 | 560 | Tate | 02/13/09 | B | B110 | 1.60 | 200.00 | Review docket and update case matters |
| 2006007 | 560 | Tate | 02/16/09 | B | B110 | 0.80 | 100.00 | Review docket regarding disposition of case pleadings |
| 2006201 | 560 | Tate | 02/23/09 | B | B110 | 1.50 | 187.50 | Review docket regarding disposition of case pleadings |
| 2007773 | 560 | Tate | 02/24/09 | B | B110 | 1.00 | 125.00 | Review docket and update case matters |
| 2007795 | 560 | Tate | 02/25/09 | B | B110 | 1.50 | 187.50 | Docket research re: disposition of case matters |
| 2007817 | 560 | Tate | 02/26/09 | B | B110 | 1.00 | 125.00 | Review docket regarding disposition of case pleadings |
| 1990446 | 594 | Conway | 02/02/09 | B | B110 | 0.20 | 41.00 | Discuss filings of motions and entry of orders on same w/E. Campbell |
| 1991724 | 594 | Conway | 02/03/09 | B | B110 | 0.20 | 41.00 | T/c from creditor re svc of pleadings |
| 1993468 | 594 | Conway | 02/04/09 | B | B110 | 0.70 | 143.50 | Discuss agenda matters w/T. Driscoll (.1); prep for and efile agenda w/the Court (.2); prep for svc upon chambers (.3); discuss svc w/E. Campbell (.1) |
| 1993539 | 594 | Conway | 02/04/09 | B | B110 | 0.40 | 82.00 | Review and respond to email of T. Driscoll re second amended agenda (2); email to and from wp re svc preparation (2) |
| 1993544 | 594 | Conway | 02/04/09 | B | B110 | 0.30 | 61.50 | Review docket re entry of orders and email to T. Driscoll re svc of same (.2); t/c from T. Driscoll re svc (.1) |
| 1993606 | 594 | Conway | 02/04/09 | B | B110 | 0.20 | 41.00 | Further conversations with W. Freeman re svc of agenda and related exhibit to ordinary course mot. |
| 1993627 | 594 | Conway | 02/04/09 | B | B110 | 0.60 | 123.00 | Draft second amended (.4); discuss w/T. Driscoll (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

INVOICE# ******

AS OF 02/28/09

PRO FORMA 222663

| Invoice | TK | Name | Date | B | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1993963 | 594 | Conway | 02/05/09 | B | B110 | 0.20 | 41.00 | Discuss svc issues w/B. Springart |
| 2001553 | 594 | Conway | 02/17/09 | B | B110 | 0.40 | 82.00 | Discussion w/T. Driscoll re modified cno and status for agenda purposes (2); email to E. Campbell, T. Driscoll and A. Cordo re findings (2) |
| 1990326 | 597 | Campbell | 02/02/09 | B | B110 | 0.20 | 38.00 | Attn to order re mtn supplement first days |
| 1989720 | 597 | Campbell | 02/02/09 | B | B110 | 1.70 | 323.00 | Update agenda (8);attn to pleadings re same (.9) |
| 1993001 | 597 | Campbell | 02/03/09 | B | B110 | 1.50 | 285.00 | Attn to agenda edits (.4);attn to binder edits re same (.5);efile same (2);prep same for ct (2);prep svc same (2) |
| 1993005 | 597 | Campbell | 02/04/09 | B | B110 | 1.40 | 266.00 | Review email from A. Cordo re agenda (.1);prep amended agenda (.7);attn to edits to cnos re same (.2);prep serv agenda (.2);prep nos re same (2) |
| 1993356 | 597 | Campbell | 02/04/09 | B | B110 | 0.60 | 114.00 | Prep nos re notice of commencement (2);case admin re previously filed pleadings (.4) |
| 1993312 | 597 | Campbell | 02/04/09 | B | B110 | 1.70 | 323.00 | Hearing prep |
| 1993796 | 597 | Campbell | 02/05/09 | B | B110 | 0.40 | 76.00 | Attn to research re undeliverable pleadings |
| 1993798 | 597 | Campbell | 02/05/09 | B | B110 | 0.40 | 76.00 | Prep nos re various orders |
| 1993755 | 597 | Campbell | 02/05/09 | B | B110 | 0.20 | 38.00 | Attn to p/c w/ ct re agenda (.1);disc same w/ A. Cordo and T. Driscoll (.1) |
| 1993757 | 597 | Campbell | 02/05/09 | B | B110 | 0.30 | 57.00 | Prep nos re second amended agenda for filing (.1);efile same (2) |
| 1993759 | 597 | Campbell | 02/05/09 | B | B110 | 0.30 | 57.00 | Prep nos re further revised exhibit to ordinary course proposed order for filing (.1);efile same (2) |
| 1994065 | 597 | Campbell | 02/05/09 | B | B110 | 1.70 | 323.00 | Attn to d/l orders re hearing (.4);attn to serv same (.8);prep nos re same (.5) |
| 1994472 | 597 | Campbell | 02/06/09 | B | B110 | 0.40 | 76.00 | Prep serv Parents' Equity Mtn (2);prep nos re same (2) |
| 1994667 | 597 | Campbell | 02/06/09 | B | B110 | 0.60 | 114.00 | Attn to emails from D. Abbott re requests for pleadings (2);prep pleadings for serv re same (.4) |
| 1994761 | 597 | Campbell | 02/06/09 | B | B110 | 0.30 | 57.00 | Attn to serv issues |
| 1995830 | 597 | Campbell | 02/09/09 | B | B110 | 0.30 | 57.00 | Attn to research re serv issue for T. Driscoll |
| 1995528 | 597 | Campbell | 02/09/09 | B | B110 | 0.30 | 57.00 | Prep nos re various order for filing (.1);efile same (2) |
| 1997505 | 597 | Campbell | 02/11/09 | B | B110 | 0.80 | 152.00 | Prep agenda |
| 1997758 | 597 | Campbell | 02/12/09 | B | B110 | 4.30 | 817.00 | Prep agenda (1.8);attn to email re serv list update (.1);prep agenda binder for ct and attys (2.5) |
| 1997953 | 597 | Campbell | 02/12/09 | B | B110 | 0.20 | 38.00 | Review email from A. Cordo re hrg date (.1);p/c to ct re same (.1) |
| 1999860 | 597 | Campbell | 02/13/09 | B | B110 | 0.20 | 38.00 | Edit agenda |
| 2000458 | 597 | Campbell | 02/16/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2000533 | 597 | Campbell | 02/16/09 | B | B110 | 1.30 | 247.00 | Clk docket re agenda matters (2);edit agenda (2);prep docs for ct and atty re same (.9) |
| 2001404 | 597 | Campbell | 02/17/09 | B | B110 | 2.00 | 380.00 | Attn to several agenda edits per T. Driscoll (8);update binders to reflect changes (4);efile agenda (2);prep same for ct (2);prep svc same (2);prep nos re same (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663

AS OF 02/28/09

INVOICE# ******

| ID | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2001860 | 597 | Campbell | 02/17/09 | B | B110 | 1.00 | 190.00 | Prep amended agenda (.5);attn to pleadings re same (.5) |
| 2002509 | 597 | Campbell | 02/18/09 | B | B110 | 0.40 | 76.00 | Update atty's hearing binder |
| 2004023 | 597 | Campbell | 02/20/09 | B | B110 | 0.30 | 57.00 | Prep nos re cash mgmnt and reclamation orders |
| 2004575 | 597 | Campbell | 02/23/09 | B | B110 | 0.30 | 57.00 | Prep nos re various pleadings |
| 2004609 | 597 | Campbell | 02/23/09 | B | B110 | 0.20 | 38.00 | Attn to p/c and email re serv change (.1);email same to epiq (.1) |
| 2004820 | 597 | Campbell | 02/23/09 | B | B110 | 1.60 | 304.00 | Prep agenda for 2/27/09 hearing (.8);attn to binders re same (.8) |
| 2005025 | 597 | Campbell | 02/23/09 | B | B110 | 1.00 | 190.00 | Prep 3/5 agenda |
| 2006850 | 597 | Campbell | 02/25/09 | B | B110 | 0.90 | 171.00 | Chk docket re agenda matter (.2); efile agenda (.2);prep same for ct (.1);prep svc same (.2);prep nos re same (.2) |
| 2006859 | 597 | Campbell | 02/25/09 | B | B110 | 3.30 | 627.00 | Prep 3/5 agenda (1.9);attn to pleadings re same (1.4) |
| 2007492 | 597 | Campbell | 02/26/09 | B | B110 | 0.50 | 95.00 | Chk docket re agenda matters (.2);edit agenda (.3) |
| 2008091 | 597 | Campbell | 02/27/09 | B | B110 | 1.70 | 323.00 | Prep amended agenda (.4);efile same (.2);attn to pleadings re same for atty and ct (.4);hearing prep (.3);prep nos re same (.2);efile same (.2) |
| 2008357 | 597 | Campbell | 02/27/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2008610 | 597 | Campbell | 02/27/09 | B | B110 | 1.60 | 304.00 | Agenda binder prep |
| 1996126 | 662 | Kittinger | 02/02/09 | B | B110 | 0.40 | 76.00 | Finalize for filing and e-file reclamation motion |
| 1992941 | 662 | Kittinger | 02/03/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of agenda of matters scheduled for hearing on February 5, 2009 |
| 1996148 | 662 | Kittinger | 02/04/09 | B | B110 | 0.50 | 95.00 | Finalize for filing and e-file notice of second amended agenda of matters scheduled for hearing on February 5, 2009 |
| 1996149 | 662 | Kittinger | 02/04/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: Debtors' motion to establish procedures for addressing reclamation demands |
| 1996150 | 662 | Kittinger | 02/04/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of commencement of chapter 11 bankruptcy case |
| 1996151 | 662 | Kittinger | 02/04/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of amended agenda of matters scheduled for hearing on February 5, 2009 |
| 1996163 | 662 | Kittinger | 02/05/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file retention application of Morris Nichols Arsht and Tunnell LLP, retention application of Cleary Gottlieb Steen & Hamilton LLP, interim compensation order and order extending deadline to file schedules and statements |
| 1996176 | 662 | Kittinger | 02/06/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file final order establishing notification procedures and approving restrictions on certain transfers of the Debtors' Parents' equity securities |
| 2001256 | 662 | Kittinger | 02/13/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file supplemental affidavit of mailing re notice of commencement of chapter 11 bankruptcy case |
| 2005737 | 662 | Kittinger | 02/17/09 | B | B110 | 0.50 | 95.00 | Finalize for filing and e-file notice of amended agenda of matters scheduled for hearing on february 19, 2009 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663    AS OF 02/28/09    INVOICE# *******

| Invoice | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2005738 | 662 | Kittinger | 02/17/09 | B | B110 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re notice of agenda of matters scheduled for hearing on February 19, 2009 and amended agenda of matters scheduled for hearing on February 19, 2009 |
| 2005740 | 662 | Kittinger | 02/17/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file supplemental affidavit of mailing re: notice of commencement of chapter 11 bankruptcy case |
| 2005754 | 662 | Kittinger | 02/19/09 | B | B110 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: notice of second amended agenda of matters scheduled for hearing on February 19, 2009 |
| 2005755 | 662 | Kittinger | 02/19/09 | B | B110 | 0.30 | 57.00 | Finalize for filing and e-file statement of Marvin Gittes in support of order authorizing debtors to employ ordinary course professionals |
| 2009853 | 662 | Kittinger | 02/23/09 | B | B110 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: order establishing reclamation procedures, order supplementing cash management and supplemental declaration in support of application to employ Morris, Nichols, Arsit & Tunnell LLP |
| 2010134 | 662 | Kittinger | 02/25/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of agenda of matters scheduled for hearing on February 27, 2009 at 11:00 a.m. |
| 1989703 | 833 | Driscoll, III | 02/01/09 | B | B110 | 0.10 | 35.00 | E-mail from L. Lipner re reclamation motion |
| 1990354 | 833 | Driscoll, III | 02/02/09 | B | B110 | 0.10 | 35.00 | E-mail from N. Salvatore re hrg |
| 1992533 | 833 | Driscoll, III | 02/02/09 | B | B110 | 0.10 | 35.00 | E-mail J. Kim, N. Salvatore, L. Lipner, M. Fleming and A. Cordo re filed pleadings |
| 1992537 | 833 | Driscoll, III | 02/02/09 | B | B110 | 0.10 | 35.00 | E-mail E. Campbell 2/5 agenda |
| 1992549 | 833 | Driscoll, III | 02/02/09 | B | B110 | 0.10 | 35.00 | E-mail from J. Kim re 2/5 agenda |
| 1991708 | 833 | Driscoll, III | 02/03/09 | B | B110 | 0.10 | 35.00 | Add'l e-mail from A. Cordo re 2/5 hrg |
| 1991709 | 833 | Driscoll, III | 02/03/09 | B | B110 | 0.10 | 35.00 | E-mails from J. Bromley re 2/5 agenda |
| 1991710 | 833 | Driscoll, III | 02/03/09 | B | B110 | 0.10 | 35.00 | E-mails from D. Abbott re 2/5 agenda |
| 1992491 | 833 | Driscoll, III | 02/03/09 | B | B110 | 0.10 | 35.00 | E-mail from D. Abbott re notice of commencement |
| 1992494 | 833 | Driscoll, III | 02/03/09 | B | B110 | 0.10 | 35.00 | Confer with D. Abbott re notice of commencement |
| 1992495 | 833 | Driscoll, III | 02/03/09 | B | B110 | 0.10 | 35.00 | E-mail with J. Doggett re notice of commencement |
| 1992496 | 833 | Driscoll, III | 02/03/09 | B | B110 | 0.10 | 35.00 | Add'l e-mails with J. Doggett re notice of commencement |
| 1992497 | 833 | Driscoll, III | 02/03/09 | B | B110 | 0.10 | 35.00 | Confer with A. Cordo re 2/5 hrg |
| 1992509 | 833 | Driscoll, III | 02/03/09 | B | B110 | 0.10 | 35.00 | E-mail from J. Lacks re service |
| 1991678 | 833 | Driscoll, III | 02/03/09 | B | B110 | 0.10 | 35.00 | E-mail from A. Cordo re 2/5 hrg |
| 1991682 | 833 | Driscoll, III | 02/03/09 | B | B110 | 0.10 | 35.00 | Confer with A. Cordo re 2/5 agenda |
| 1991683 | 833 | Driscoll, III | 02/03/09 | B | B110 | 0.10 | 35.00 | Confer with E. Campbell re 2/5 agenda |
| 1991684 | 833 | Driscoll, III | 02/03/09 | B | B110 | 0.10 | 35.00 | Review and revise 2/5 agenda |
| 1992742 | 833 | Driscoll, III | 02/03/09 | B | B110 | 0.20 | 70.00 | E-mails with Epiq e notice of commencement |
| 1992752 | 833 | Driscoll, III | 02/03/09 | B | B110 | 0.10 | 35.00 | Add'l e-mails (1) with J. Doggett re notice of commencement |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA   222663          AS OF 02/28/09          INVOICE# ******

| Invoice | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1992753 | 833 | Driscoll, III | 02/03/09 | B | B110 | 0.10 | 35.00 | Add'l e-mails with D. Abbott re notice of commencement |
| 1992757 | 833 | Driscoll, III | 02/03/09 | B | B110 | 0.10 | 35.00 | E-mail from P. Deeb re service |
| 1993261 | 833 | Driscoll, III | 02/04/09 | B | B110 | 0.10 | 35.00 | Confer with E. Campbell re 2/5 agenda |
| 1993263 | 833 | Driscoll, III | 02/04/09 | B | B110 | 0.10 | 35.00 | Confer with A. Cordo re 2/5 agenda |
| 1993264 | 833 | Driscoll, III | 02/04/09 | B | B110 | 0.10 | 35.00 | Confer with A. Cordo re CNOs |
| 1993273 | 833 | Driscoll, III | 02/04/09 | B | B110 | 0.10 | 35.00 | E-mails with N. Salvatore re 2/5 hrg |
| 1994392 | 833 | Driscoll, III | 02/04/09 | B | B110 | 0.10 | 35.00 | E-mails with J. Kittinger notices of service |
| 1994395 | 833 | Driscoll, III | 02/04/09 | B | B110 | 0.10 | 35.00 | E-mails with J. Kittinger re agenda |
| 1994393 | 833 | Driscoll, III | 02/05/09 | B | B110 | 0.10 | 35.00 | Rev. and sign notices of service |
| 1994378 | 833 | Driscoll, III | 02/05/09 | B | B110 | 0.10 | 35.00 | T/c with Wilcox & Fetzer re hrg transcript |
| 1994379 | 833 | Driscoll, III | 02/05/09 | B | B110 | 0.10 | 35.00 | E-mail J. Bromley, et al. re hrg transcript |
| 1994384 | 833 | Driscoll, III | 02/05/09 | B | B110 | 0.10 | 35.00 | E-mails with A. Cordo re case |
| 1994272 | 833 | Driscoll, III | 02/05/09 | B | B110 | 3.60 | 1,260.00 | Preparation for and attendance at hrg |
| 1995203 | 833 | Driscoll, III | 02/05/09 | B | B110 | 0.10 | 35.00 | Confer with E. Campbell re service re NOL order |
| 1995199 | 833 | Driscoll, III | 02/06/09 | B | B110 | 0.10 | 35.00 | Rev. and sign notice of service re NOL order |
| 1995201 | 833 | Driscoll, III | 02/06/09 | B | B110 | 0.10 | 35.00 | Confer with E. Campbell re service re NOL order |
| 1994478 | 833 | Driscoll, III | 02/06/09 | B | B110 | 0.10 | 35.00 | E-mail J. kim and N. Salvatore re filing deadlines |
| 1995478 | 833 | Driscoll, III | 02/06/09 | B | B110 | 0.10 | 35.00 | E-mail J. kim and N. Salvatore re orders |
| 1996246 | 833 | Driscoll, III | 02/09/09 | B | B110 | 0.10 | 35.00 | Rev. and sign notice of service re orders |
| 1996280 | 833 | Driscoll, III | 02/09/09 | B | B110 | 0.60 | 210.00 | Rsearch re service list |
| 1997265 | 833 | Driscoll, III | 02/11/09 | B | B110 | 0.40 | 140.00 | T/c with N. Salvatore re various motions |
| 1999355 | 833 | Driscoll, III | 02/12/09 | B | B110 | 0.10 | 35.00 | Confer with J. Kittinger re service |
| 1999395 | 833 | Driscoll, III | 02/12/09 | B | B110 | 0.10 | 35.00 | E-mail from E. Campbell re 2/19 agenda |
| 1999413 | 833 | Driscoll, III | 02/12/09 | B | B110 | 0.10 | 35.00 | Add'l e-mail from E. Campbell re 2/19 agenda |
| 1999416 | 833 | Driscoll, III | 02/12/09 | B | B110 | 0.20 | 70.00 | Rev. e-mail from K. Weaver re mtn status |
| 1999417 | 833 | Driscoll, III | 02/12/09 | B | B110 | 0.10 | 35.00 | Confer with A. Cordo mtn status e-mail |
| 1999418 | 833 | Driscoll, III | 02/12/09 | B | B110 | 0.10 | 35.00 | E-mail from A. Cordo re 2/27 hrg |
| 1999419 | 833 | Driscoll, III | 02/12/09 | B | B110 | 0.10 | 35.00 | Add'l e-mails from A. Cordo re 2/27 hrg |
| 1999422 | 833 | Driscoll, III | 02/12/09 | B | B110 | 0.10 | 35.00 | E-mail from G. Sarbaugh re 2/5 hrg transcript |
| 1999426 | 833 | Driscoll, III | 02/12/09 | B | B110 | 0.10 | 35.00 | E-mail from A. Cordo re service list |
| 2003312 | 833 | Driscoll, III | 02/19/09 | B | B110 | 2.50 | 875.00 | Preparation for and attendance at hrg |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663     AS OF 02/28/09     INVOICE# ******

| ID | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2005328 | 833 | Driscoll, III | 02/23/09 | B | B110 | 0.10 | 35.00 | Confer with A. Cordo re 2/27 agenda |
| 2007508 | 833 | Driscoll, III | 02/25/09 | B | B110 | 0.10 | 35.00 | Confer with A. Cordo re 2/27 agenda and hearing |
| 2007516 | 833 | Driscoll, III | 02/25/09 | B | B110 | 0.10 | 35.00 | Vm from K. Weaver re certified stay order |
| 2007517 | 833 | Driscoll, III | 02/25/09 | B | B110 | 0.10 | 35.00 | Levae vm for K. Weaver re certified stay order |
| 2008555 | 833 | Driscoll, III | 02/26/09 | B | B110 | 0.10 | 35.00 | E-mails with T. Gilroy re petitions |
| 2008540 | 833 | Driscoll, III | 02/27/09 | B | B110 | 0.10 | 35.00 | E-mail from A. Cordo re amended agenda |
| 2008612 | 833 | Driscoll, III | 02/27/09 | B | B110 | 0.10 | 35.00 | Confer with J. Kittinger re sevice of motions |
| 2008448 | 833 | Driscoll, III | 02/27/09 | B | B110 | 0.80 | 280.00 | Attendance at Chapter 15 hrg |
| 2008507 | 833 | Driscoll, III | 02/27/09 | B | B110 | 0.10 | 35.00 | Confer with J. Kittinger re filing and serving motions and applications |
| 2008115 | 833 | Driscoll, III | 02/27/09 | B | B110 | 0.10 | 35.00 | Confer with A. Cordo re hearing and agenda |
| 1990924 | 904 | Cordo | 02/02/09 | B | B110 | 0.30 | 105.00 | Review e-mail from D. Abbott re: 2015 motions (.1); research re: same (.1); e-mail C. Brod re: same (.1) |
| 1990918 | 904 | Cordo | 02/02/09 | B | B110 | 0.10 | 35.00 | Review e-mail from E. Campbell re: nortel agenda; respond re: same |
| 1990915 | 904 | Cordo | 02/02/09 | B | B110 | 0.20 | 70.00 | Review e-mail from N. Salvatore re: court equipment request (.1); respond re: same (.1) |
| 1992881 | 904 | Cordo | 02/03/09 | B | B110 | 0.30 | 105.00 | Review e-mail from L. Lipnor re: video conference (.1); telephone call re: same (.1); discussion with T. Driscoll re: same (.1) |
| 1992882 | 904 | Cordo | 02/03/09 | B | B110 | 0.40 | 140.00 | Review and revise Agenda |
| 1992877 | 904 | Cordo | 02/03/09 | B | B110 | 0.70 | 245.00 | Discussion with Judge Gross chambers re: video request (.1); follow up e-mail to N. Salvatore re: same (.1); review various emails from nortel re: same (.2); e-mail court re: equipment request (.1); review response re: same (.1) and respond re: same (.1) |
| 1992878 | 904 | Cordo | 02/03/09 | B | B110 | 0.10 | 35.00 | Discussion with B. Springart re: service of motions |
| 1992879 | 904 | Cordo | 02/03/09 | B | B110 | 0.10 | 35.00 | Review and sign NOS for motions filed on 2/2 |
| 1993670 | 904 | Cordo | 02/04/09 | B | B110 | 0.10 | 35.00 | Discussion with E. Campbell re: agenda |
| 1993672 | 904 | Cordo | 02/04/09 | B | B110 | 0.20 | 70.00 | Review e-mail from L. Lipnor re: tomorrows hearing (.1); respond re: same (.1) |
| 1993668 | 904 | Cordo | 02/04/09 | B | B110 | 0.10 | 35.00 | Review and sign CNO's; e-mail E. Campbell re: same |
| 1993674 | 904 | Cordo | 02/04/09 | B | B110 | 0.10 | 35.00 | Review amended agenda |
| 1994077 | 904 | Cordo | 02/05/09 | B | B110 | 0.30 | 105.00 | Discussion with E. Campbell re: agenda (.1); discussion with T. Driscoll re: coverage of hearing (.1) |
| 1994947 | 904 | Cordo | 02/06/09 | B | B110 | 0.10 | 35.00 | Emails with T. Driscoll re: upcoming hearing dates and deadlines |
| 1999455 | 904 | Cordo | 02/12/09 | B | B110 | 0.20 | 70.00 | Review e-mail from E. Campbell re: hearing time; e-mail J. Kim re: same (.1); review response re: same; discussion with E. Campbell re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663       AS OF 02/28/09       INVOICE# ******

| Invoice# | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1999458 | 904 | Cordo | 02/12/09 | B | B110 | 0.30 | 105.00 | Review e-mail from K. Weaver re: motion status; respond re: same (.1); review e-mail from J. Kim re: same; respond re: same (.1); review response re: same and e-mail E. Campbell re: same (.1) |
| 1999459 | 904 | Cordo | 02/12/09 | B | B110 | 0.10 | 35.00 | Discussion with T. Driscoll re: motions to be filed |
| 1999460 | 904 | Cordo | 02/12/09 | B | B110 | 0.30 | 105.00 | Review WIP list (.2); review list of upcoming motion dates (.1) |
| 2000118 | 904 | Cordo | 02/13/09 | B | B110 | 0.10 | 35.00 | E-mail L. Polizzi re: service question |
| 2001083 | 904 | Cordo | 02/16/09 | B | B110 | 0.30 | 105.00 | Review CNOs for Thursday (.2); conversation with T. Driscoll re: same (.1) |
| 2002316 | 904 | Cordo | 02/17/09 | B | B110 | 0.30 | 105.00 | E-mail with J. Kim re: witness (.1); telephone message for J. Gross chambers re: same (.1); discussion with T. Driscoll re: same (.1) |
| 2001967 | 904 | Cordo | 02/17/09 | B | B110 | 0.10 | 35.00 | Review e-mail from J. Dogget re: filings |
| 2001970 | 904 | Cordo | 02/17/09 | B | B110 | 0.10 | 35.00 | Review e-mail from T. Driscoll to M. Fleming re: CNO; review response re: same |
| 2001973 | 904 | Cordo | 02/17/09 | B | B110 | 0.20 | 70.00 | Review revised agenda |
| 2001975 | 904 | Cordo | 02/17/09 | B | B110 | 0.40 | 140.00 | Review e-mail from J. Kim re: agenda; review agenda re: same (.1); review e-mail from T. Driscoll re: agenda; review e-mail from N. Salvatore: re: same; review e-mail from M. Fleming re: same; review e-mail from L. Lipnor re: same (.1); various discussions with T. Driscoll re: same (.2) |
| 2003041 | 904 | Cordo | 02/18/09 | B | B110 | 0.10 | 35.00 | E-mail court equipment request |
| 2003042 | 904 | Cordo | 02/18/09 | B | B110 | 0.10 | 35.00 | Discussion with T. Driscoll re: nortel hearing |
| 2003043 | 904 | Cordo | 02/18/09 | B | B110 | 0.10 | 35.00 | Review e-mail from J. Kim re: amended agenda; respond re: same |
| 2003037 | 904 | Cordo | 02/18/09 | B | B110 | 0.20 | 70.00 | various discussions with T. Driscoll re; revised agenda |
| 2003038 | 904 | Cordo | 02/18/09 | B | B110 | 0.10 | 35.00 | Review e-mail from J.Kim re: hearing; respond re: same |
| 2003039 | 904 | Cordo | 02/18/09 | B | B110 | 0.10 | 35.00 | Telephone conversation with L. Lipner re: video conference |
| 2003749 | 904 | Cordo | 02/19/09 | B | B110 | 0.10 | 35.00 | Prep for hearing |
| 2003750 | 904 | Cordo | 02/19/09 | B | B110 | 0.10 | 35.00 | Review daily status report |
| 2003751 | 904 | Cordo | 02/19/09 | B | B110 | 0.20 | 70.00 | Review e-mail from K. Weaver (.1); review proffer re: same (.1); |
| 2003752 | 904 | Cordo | 02/19/09 | B | B110 | 0.10 | 35.00 | Review e-mail from J. Kim re: hearing; respond re: same |
| 2005605 | 904 | Cordo | 02/20/09 | B | B110 | 0.20 | 70.00 | Review e-mail from D. Butz re: UST (.1); review T. Driscoll e-mail re: same (.1) |
| 2005587 | 904 | Cordo | 02/23/09 | B | B110 | 0.20 | 70.00 | Discussion with T. Driscoll re: agenda (.1); review agenda for 2/27 hearing (.1) |
| 2005588 | 904 | Cordo | 02/23/09 | B | B110 | 0.10 | 35.00 | Discussion with A. Remming re: upcoming filings |
| 2005589 | 904 | Cordo | 02/23/09 | B | B110 | 0.10 | 35.00 | Review and sign notices of service |
| 2005590 | 904 | Cordo | 02/23/09 | B | B110 | 0.20 | 70.00 | Review e-mail from J Doggett re: upcoming filing/motions (.1); discussion with T. Driscoll re: same (.1) |
| 2006694 | 904 | Cordo | 02/24/09 | B | B110 | 0.20 | 70.00 | Discussion with T. Driscoll re: upcoming motions |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663    AS OF 02/28/09    INVOICE# ******

| Number | Name | | | | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2006695 | Cordo | 904 | B | B110 | 02/24/09 | 0.30 | 105.00 | Telephone conversation with L. Polizzi re: friday's hearing |
| 2007331 | Cordo | 904 | B | B110 | 02/25/09 | 0.10 | 35.00 | E-mail J. Kim and L. Polizzi draft of agenda. |
| 2007333 | Cordo | 904 | B | B110 | 02/25/09 | 0.10 | 35.00 | Review agenda; discussion with T. Driscoll re: same |
| 2008026 | Cordo | 904 | B | B110 | 02/26/09 | 0.20 | 70.00 | Various emails with L. Polizzi re: tomorrow's hearing |
| 2008027 | Cordo | 904 | B | B110 | 02/26/09 | 0.10 | 35.00 | E-mail L. Lipnor re: hearing |
| 2008711 | Cordo | 904 | B | B110 | 02/27/09 | 0.20 | 70.00 | Review e-mail from J. Kim re: video conference at 3/5 hearing; respond re: same (.1); review response from N. Salvatore re: same and respond re: same (.1) |
| 2008712 | Cordo | 904 | B | B110 | 02/27/09 | 0.20 | 70.00 | Discussion with T. Driscoll and B. Springart re: service |
| 2008713 | Cordo | 904 | B | B110 | 02/27/09 | 0.20 | 70.00 | Discussion with J Gross chambers re: order; follow up discussion with T. Driscoll re: same (.1); e-mail L. Polizzi re: same; review response re: same (.1) |
| 2008715 | Cordo | 904 | B | B110 | 02/27/09 | 0.10 | 35.00 | Review e-mail from D. Butz re; forms and meeting |
| 2008716 | Cordo | 904 | B | B110 | 02/27/09 | 0.70 | 245.00 | Review and sign amended agenda (.1); discussion with J. Bromley and L. Polizzi re: agenda and hearing (.2); review various emails from D. Abbott re: hearing (.1); review e-mail from L. Schweitzer re: same (.1); telephone call with chambers re: hearing (.1); prepare for hearing (.1) |
| 2008717 | Cordo | 904 | B | B110 | 02/27/09 | 0.20 | 70.00 | Review e-mail L. Polizzi re: sending stuff to the UST (.1); discussion w/ E. Campbell re: same (.1) |
| 2008709 | Cordo | 904 | B | B110 | 02/27/09 | 1.70 | 595.00 | Prepare for and attend hearing |
| 1991421 | Remming | 961 | B | B110 | 02/03/09 | 0.10 | 29.50 | Reviewed email from B. Springhart re: service issue; internal discussion w/ B. Springhart re: same |
| 1991439 | Remming | 961 | B | B110 | 02/03/09 | 0.10 | 29.50 | Meeting w/ B. Springhart to discuss service related issue |
| 1997976 | Remming | 961 | B | B110 | 02/12/09 | 0.10 | 29.50 | Meeting w/ T. Driscoll re: supplemental 2014 disclosure issues |
| 1997996 | Remming | 961 | B | B110 | 02/12/09 | 0.80 | 236.00 | Draft supplemental 2014 disclosure |
| 1999946 | Remming | 961 | B | B110 | 02/13/09 | 0.10 | 29.50 | Research re: notice |
| 2004535 | Remming | 961 | B | B110 | 02/22/09 | 2.70 | 796.50 | Draft motion re various topics |
| 2004536 | Remming | 961 | B | B110 | 02/22/09 | 1.50 | 442.50 | Research re: Joint Administration |
| 2004537 | Remming | 961 | B | B110 | 02/22/09 | 2.00 | 590.00 | Attn to joint administration |
| 2004576 | Remming | 961 | B | B110 | 02/23/09 | 0.40 | 118.00 | Draft joint admin motion |
| 2005447 | Remming | 961 | B | B110 | 02/23/09 | 1.00 | 295.00 | Review and motion re various topics |
| 2005564 | Remming | 961 | B | B110 | 02/23/09 | 1.30 | 383.50 | Review and edit re joint administration motion |
| 2005567 | Remming | 961 | B | B110 | 02/23/09 | 0.20 | 59.00 | Draft email to J. Doggett re: joint admin motion |
| 2004990 | Remming | 961 | B | B110 | 02/23/09 | 1.10 | 324.50 | Attn to motion re various topics |
| 2005615 | Remming | 961 | B | B110 | 02/23/09 | 0.10 | 29.50 | Draft email regarding joint administration motion |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663          AS OF 02/28/09          INVOICE# ******

| | | | | | | | Description | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006076 | 961 | Remming | 02/24/09 | B | B110 | | Review and edit motion re various topics | 1.00 | 295.00 |
| 2006077 | 961 | Remming | 02/24/09 | B | B110 | | Review and edit joint administration motion | 0.20 | 59.00 |
| 2006098 | 961 | Remming | 02/24/09 | B | B110 | | Research re: joint administration | 0.10 | 29.50 |
| | | | | | Total Task: | B110 | | 118.40 | 34,982.00 |

**Asset Analysis and Recovery**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019665 | 389 | Butz | 02/27/09 | B | B120 | | Emails with co-counsel re: schedule issues | 0.20 | 83.00 |
| | | | | | Total Task: | B120 | | 0.20 | 83.00 |

**Asset Disposition**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001415 | 221 | Schwartz | 02/03/09 | B | B130 | | Rev. Abandonment Motion | 0.20 | 110.00 |
| 2001416 | 221 | Schwartz | 02/03/09 | B | B130 | | Rev. Goods Motion | 0.20 | 110.00 |
| 2005513 | 221 | Schwartz | 02/23/09 | B | B130 | | Rev. Velocity sale motion | 0.40 | 220.00 |
| 2005534 | 221 | Schwartz | 02/23/09 | B | B130 | | Rev. Motion to Shorten re Velocity Sale Motion | 0.10 | 55.00 |
| 1990958 | 322 | Abbott | 02/02/09 | B | B130 | | Review de minimis sale motion and reclamation procedures motion | 0.30 | 165.00 |
| 2003714 | 322 | Abbott | 02/19/09 | B | B130 | | Review Velocity sale moving papers re: non core enterprise piece; review same w/ Polizzi, Cordo | 0.80 | 440.00 |
| 2003862 | 322 | Abbott | 02/20/09 | B | B130 | | Review revised velocity sale motion | 0.30 | 165.00 |
| 2004120 | 322 | Abbott | 02/20/09 | B | B130 | | Coordinate filing of velocity sale motion | 0.30 | 165.00 |
| 2004142 | 322 | Abbott | 02/20/09 | B | B130 | | Telephone call w/ Doggett, Lacks re: potential motion | 0.30 | 165.00 |
| 2004338 | 322 | Abbott | 02/20/09 | B | B130 | | Telephone call w/ Kim, Doggett, Lacks re: potential motion | 0.20 | 110.00 |
| 2007047 | 322 | Abbott | 02/25/09 | B | B130 | | Telephone call w/ Bromley re: velocity sale | 0.20 | 110.00 |
| 2008309 | 322 | Abbott | 02/27/09 | B | B130 | | Attend Velocity sale hearing | 0.90 | 495.00 |
| 2008367 | 322 | Abbott | 02/27/09 | B | B130 | | Mtg w/ Bromley, DeAlmeida re: Velocity sale interest (.)t; review KER/KEIP DRAFT | 0.90 | 495.00 |
| 2006327 | 546 | Fusco | 02/24/09 | B | B130 | | Srch dkt re obj re velocity sale motion | 0.10 | 20.50 |
| 2000515 | 597 | Campbell | 02/16/09 | B | B130 | | Chk docket re Sale Procedures Re De Minimis Assets (.2);prep cno re same (.2) | 0.20 | 38.00 |
| 2001731 | 597 | Campbell | 02/17/09 | B | B130 | | Disc cno w/modification re De Minimis Mtn w/T. Driscoll (.1);prep same (.2);email same to T. Driscoll (.1);prep same for filing (.1);efile same (.2) | 0.70 | 133.00 |
| 2003837 | 597 | Campbell | 02/20/09 | B | B130 | | Disc velocity sale mtn w/T. Driscoll (.1);prep notice re same (.3);prep cos (.1);prep same for filing (.2);efiling same (.2);prep same for ct (.2);prep svc same (.2);prep mtn to shorten for filing (.1);prep cos re same (.1);efile same (.2);prep same for ct (.2);prep svc same (.2) | 2.10 | 399.00 |
| 1996127 | 662 | Kittinger | 02/02/09 | B | B130 | | Finalize for filing and e-file motion for authorization and approval of procedures for the sale or abandonment of De Minimis assets | 0.40 | 76.00 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663          AS OF 02/28/09          INVOICE# ******

| ID | Code | Name | Date | B | PRO FORMA | Hours | AS OF 02/28/09 | Description |
|---|---|---|---|---|---|---|---|---|
| 2010147 | 662 | Kittinger | 02/26/09 | B | B130 | 0.30 | 57.00 | Finalize for filing and e-file notice of filing of revised orders and notices relating to debtors motion for approval of bidding procedures |
| 1999420 | 833 | Driscoll, III | 02/12/09 | B | B130 | 0.10 | 35.00 | E-mail from J. Kim re bidding procedures mtn (velocity |
| 1999400 | 833 | Driscoll, III | 02/12/09 | B | B130 | 0.10 | 35.00 | E-mail from E. Pilozzi re velocity sale motion |
| 1999401 | 833 | Driscoll, III | 02/12/09 | B | B130 | 0.10 | 35.00 | E-mail from A. Cordo re velocity sale motion |
| 1999404 | 833 | Driscoll, III | 02/12/09 | B | B130 | 0.10 | 35.00 | Add'l e-mail from A. Cordo re velocity sale mtn |
| 1999397 | 833 | Driscoll, III | 02/12/09 | B | B130 | 0.10 | 35.00 | E-mail from D. Abbott re de minimis sale motion |
| 2008549 | 833 | Driscoll, III | 02/26/09 | B | B130 | 0.10 | 35.00 | E-mail from A. Cordo re revised velocity sale order |
| 2008550 | 833 | Driscoll, III | 02/26/09 | B | B130 | 0.10 | 35.00 | E-mail from L. Polizzi re revised velocity sale order |
| 2008557 | 833 | Driscoll, III | 02/26/09 | B | B130 | 0.10 | 35.00 | E-mail from A. Cordo re revised velocity sale procedures order |
| 2008559 | 833 | Driscoll, III | 02/26/09 | B | B130 | 0.10 | 35.00 | E-mail from E. Polizzi re revised velocity sale procedures order |
| 2008560 | 833 | Driscoll, III | 02/26/09 | B | B130 | 0.10 | 35.00 | E-mails with K. Weaver re certified copies of stay order and docket |
| 2008518 | 833 | Driscoll, III | 02/27/09 | B | B130 | 0.10 | 35.00 | Rev. velocity sale procedures order |
| 1997672 | 904 | Cordo | 02/11/09 | B | B130 | 0.40 | 140.00 | Telephone conversation with L. Polizzi re: velocity sale procedures and fee applications (3); follow up discussion with T. Driscoll re; same (.1) |
| 1997669 | 904 | Cordo | 02/11/09 | B | B130 | 0.20 | 70.00 | Review e-mail from L. Polizzi re: model sale motions for velocity sale (.1); e-mail D. Abbott and T. Driscoll re: same (.1) |
| 1997670 | 904 | Cordo | 02/11/09 | B | B130 | 0.20 | 70.00 | Research re: sale procedures (velocity) |
| 1999454 | 904 | Cordo | 02/12/09 | B | B130 | 0.10 | 35.00 | Telephone conversation with M. Fleming re: de minimis asset motion |
| 1999461 | 904 | Cordo | 02/12/09 | B | B130 | 0.10 | 35.00 | Review e-mail from L. Polizzi re: service questions |
| 1999456 | 904 | Cordo | 02/12/09 | B | B130 | 0.10 | 35.00 | E-mail L. Polizzi re: velocity sale question |
| 1999451 | 904 | Cordo | 02/12/09 | B | B130 | 0.30 | 105.00 | Review e-mail from L. Polizzi re: sale procedures (velocity) (.1); discussion with T. Driscoll re: same; e-mail T. Driscoll and D. Abbott re: same (.1); review L. Polizzi re: same (.1) |
| 2001968 | 904 | Cordo | 02/17/09 | B | B130 | 0.40 | 140.00 | Research re: motion to seal (.3); e-mail L. Polizzi re: same (.1) |
| 2001969 | 904 | Cordo | 02/17/09 | B | B130 | 0.20 | 70.00 | Review e-mail from L. Polizzi re: velocity asset sale; e-mail T. Driscoll and D. Abbott re: same (.1); review response from D. Abbott re: same; e-mail L. Polizzi re: same (.1) |
| 2001979 | 904 | Cordo | 02/17/09 | B | B130 | 0.30 | 105.00 | Call with D. Abbott re: velocity sale (.1); discussion with L. Polizzi re: same (.2) |
| 2003753 | 904 | Cordo | 02/19/09 | B | B130 | 0.60 | 210.00 | Discussion with D. Abbott re: velocity sale (.2); telephone call with L. Polizzi re: same (.2); review velocity sale motion re: same (.2) |
| 2003746 | 904 | Cordo | 02/19/09 | B | B130 | 0.30 | 105.00 | Telephone conversation with L. Polizzi re: velocity sale motion (.2); e-mail re: same (.1) |
| 2003747 | 904 | Cordo | 02/19/09 | B | B130 | 0.70 | 245.00 | Review velocity sale motion |
| 2004304 | 904 | Cordo | 02/20/09 | B | B130 | 2.00 | 700.00 | Review and finalize velocity sale motion for filing |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA  222663          AS OF 02/28/09          INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004305 | 904 | Cordo | 02/20/09 | B | B130 | 0.30 | 105.00 | Telephone call with L. Polizzi re: velocity sale motion (2); discussion with D. Abbott re: same (.1) |
| 2005584 | 904 | Cordo | 02/23/09 | B | B130 | 0.70 | 245.00 | Review e-mail from L. Polizzi re: confidential information (.1); research re: same (.1) respond re: same (.1); review e-mail from K. weaver re: stay (.1); research re: same (.2); respond re: same (.1) |
| 2006693 | 904 | Cordo | 02/24/09 | B | B130 | 0.20 | 70.00 | Review e-mail L. Polizzi re: velocity sale hearing; respond re: same (.1); review response re: same (.1) |
| 2008024 | 904 | Cordo | 02/26/09 | B | B130 | 0.30 | 105.00 | Review various emails from L. Polizzi re: proposed orders (2); various discussions with T. Driscoll re: same (.1) |
| 2008710 | 904 | Cordo | 02/27/09 | B | B130 | 0.30 | 105.00 | Review and revise motion to shorten and notice re: same (2); discussion with T. Driscoll re: same (.1) |
| | | | | Total Task: | B130 | 17.70 | 6,608.50 | |
| | | | | | | | | Relief from Stay/Adequate Protection Proceeding |
| 2002288 | 221 | Schwartz | 02/17/09 | B | B140 | 0.20 | 110.00 | Rev. Johnson Motion for Relief from Stay |
| | | | | Total Task: | B140 | 0.20 | 110.00 | |
| | | | | | | | | Meetings of and Comunications with Creditors |
| 2002082 | 221 | Schwartz | 02/10/09 | B | B150 | 0.10 | 55.00 | Notice of Meeting of Creditors |
| 1991834 | 322 | Abbott | 02/03/09 | B | B150 | 0.10 | 55.00 | Telephone call w/ Lukenda re: 341 mtg(.1); call to Bromley, Schweitzer re: same |
| 2003527 | 322 | Abbott | 02/19/09 | B | B150 | 2.40 | 1,320.00 | 341 mtg |
| 1992780 | 594 | Conway | 02/03/09 | B | B150 | 0.90 | 184.50 | Discussions and emails w/T. Driscoll re 341 mtg filing and svc of 341 mtg notice (.3); email to and from wp re prep of svc (.2); efile notice w/the Court (.2); discuss svc of doc w/IKON (.1); discuss prep of nos w/E. Campbell (.1) |
| 1993469 | 594 | Conway | 02/04/09 | B | B150 | 0.10 | 20.50 | Discuss notice re 341 mtg notice w/E. Campbell |
| 1994665 | 597 | Campbell | 02/06/09 | B | B150 | 0.30 | 57.00 | Attn to p/calls from creditors |
| 1994414 | 597 | Campbell | 02/06/09 | B | B150 | 0.50 | 95.00 | Prep affix serv re 341 mtg notice for filing (3);efile same (2) |
| 1995627 | 597 | Campbell | 02/09/09 | B | B150 | 0.70 | 133.00 | Attn to numerous p/calls re 341 meeting notice |
| 1996488 | 597 | Campbell | 02/10/09 | B | B150 | 0.40 | 76.00 | Attn to numerous p/calls re 341 notice |
| 1997517 | 597 | Campbell | 02/11/09 | B | B150 | 0.30 | 57.00 | Various p/c re 341 mtg notice |
| 2004455 | 597 | Campbell | 02/16/09 | B | B150 | 0.20 | 38.00 | Attn to p/calls re 341 mtg notice |
| 1989700 | 833 | Driscoll, III | 02/01/09 | B | B150 | 0.10 | 35.00 | E-mails with D. Abbott re 341 mtg |
| 1989702 | 833 | Driscoll, III | 02/01/09 | B | B150 | 0.10 | 35.00 | E-mail fromJ. Doggett re 341 mtg |
| 1992749 | 833 | Driscoll, III | 02/03/09 | B | B150 | 0.10 | 35.00 | E-mails with A. Conway re 341 notice |
| 1992750 | 833 | Driscoll, III | 02/03/09 | B | B150 | 0.10 | 35.00 | Confer with A. Conway re 341 notice |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA  222663                    AS OF 02/28/09                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1994377 | 833 | Driscoll, III | 02/05/09 | B | B150 | 0.10 | 35.00 | E-mails with J. Doggett re 341 mtg notice |
| 1994371 | 833 | Driscoll, III | 02/05/09 | B | B150 | 0.10 | 35.00 | E-mail from B. Hunt re service of 341 notice |
| 1994868 | 833 | Driscoll, III | 02/06/09 | B | B150 | 0.10 | 35.00 | T/c with D. Tate re notice of commencement |
| 1995611 | 833 | Driscoll, III | 02/09/09 | B | B150 | 0.10 | 35.00 | E-mails with J. Kim re retiree calls |
| 1995613 | 833 | Driscoll, III | 02/09/09 | B | B150 | 0.10 | 35.00 | E-mails with L. LaPorte re retiree calls |
| 1995615 | 833 | Driscoll, III | 02/09/09 | B | B150 | 0.10 | 35.00 | E-mails with E. Campbell re retiree calls |
| 1995617 | 833 | Driscoll, III | 02/09/09 | B | B150 | 0.10 | 35.00 | Vm from C. Duggan re pension |
| 1995618 | 833 | Driscoll, III | 02/09/09 | B | B150 | 0.10 | 35.00 | T/c with C. Duggan re pension |
| 1995620 | 833 | Driscoll, III | 02/09/09 | B | B150 | 0.10 | 35.00 | E-mail from D. Abbott re C. Duggan call |
| 1995506 | 833 | Driscoll, III | 02/09/09 | B | B150 | 0.10 | 35.00 | Vm from W. Chapman re pension |
| 1995509 | 833 | Driscoll, III | 02/09/09 | B | B150 | 0.10 | 35.00 | T/c with W. Chapman re pension |
| 1995995 | 833 | Driscoll, III | 02/09/09 | B | B150 | 0.10 | 35.00 | E-mails with Epiq re D. Kaye |
| 1995996 | 833 | Driscoll, III | 02/09/09 | B | B150 | 0.10 | 35.00 | Vm from D. Kaye re service |
| 1995997 | 833 | Driscoll, III | 02/09/09 | B | B150 | 0.10 | 35.00 | T/c with D. Kaye re service |
| 2003677 | 833 | Driscoll, III | 02/19/09 | B | B150 | 0.10 | 35.00 | Confer with D. Abbott re committee appointment |
| 1990925 | 904 | Cordo | 02/02/09 | B | B150 | 0.30 | 105.00 | Telephone call with advance interconnections re: claims (.2); e-mail cgsh re: same (.1) |
| 1994078 | 904 | Cordo | 02/05/09 | B | B150 | 0.10 | 35.00 | Telephone conversation with UL Creditor re: critical vendor list |
| 1994943 | 904 | Cordo | 02/06/09 | B | B150 | 0.10 | 35.00 | Telephone call with former employee from nortel (.1) |
| 1994978 | 904 | Cordo | 02/06/09 | B | B150 | 0.20 | 70.00 | Review message from B. Breslin re: Nortel (.1); return call re: same (.1) |
| 1996040 | 904 | Cordo | 02/09/09 | B | B150 | 0.20 | 70.00 | Review voice mail from Bob Winstead re: notice received (.1); return call and leave message re: same; telephone discussion re: same (.1) |
| 1996043 | 904 | Cordo | 02/09/09 | B | B150 | 0.20 | 70.00 | Review voicemail from C. Dunham re: bankruptcy notice (.1); return call re: same (.1) |
| 1996044 | 904 | Cordo | 02/09/09 | B | B150 | 0.10 | 35.00 | Discussion with T. Driscoll re: call from Employee; other outstanding matters |
| 1996046 | 904 | Cordo | 02/09/09 | B | B150 | 0.20 | 70.00 | Review voicemail from E. Johnson (.1); return call re: same (.1) |
| 1996047 | 904 | Cordo | 02/09/09 | B | B150 | 0.20 | 70.00 | Review voicemail from D. Willis (.1); return call re: same (.1) |
| 1996104 | 904 | Cordo | 02/09/09 | B | B150 | 0.20 | 70.00 | Review voice message from nortel retiree (.1); respond re: same (.1) |
| 1997031 | 904 | Cordo | 02/10/09 | B | B150 | 0.20 | 70.00 | Review voicemail from Ricky Hill (.1); return call re: same (.1) |
| 1997032 | 904 | Cordo | 02/10/09 | B | B150 | 0.30 | 105.00 | Review voicemail from K. Fickens re: pensions (.1); return call re: same (.2) |
| 1997034 | 904 | Cordo | 02/10/09 | B | B150 | 0.20 | 70.00 | Review voice message from Mike re: nortel bankruptcy (.1); return call re: same (.1) |
| 1997055 | 904 | Cordo | 02/10/09 | B | B150 | 0.20 | 70.00 | Review voicemail from Mrs Roland (.1); return call re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663          AS OF 02/28/09          INVOICE# ******

| ID | Name | | | | Date | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 1997674 | 904 | Cordo | B | B150 | 02/11/09 | 140.00 | 0.40 | Review voicemail from L. Heilman re: Debtors De Minimis (.1); return call re: same (.3) |
| 1997675 | 904 | Cordo | B | B150 | 02/11/09 | 70.00 | 0.20 | Review voicemail from Charles olivarez (.1); return call re: same (.1) |
| 1997676 | 904 | Cordo | B | B150 | 02/11/09 | 70.00 | 0.20 | Review voicemail from Mr. yayabuz re: nortel (.1); return call re: same (.1) |
| 1997677 | 904 | Cordo | B | B150 | 02/11/09 | 70.00 | 0.20 | Review voicemail from W. Forbes re: nortel (.1); return call re: same (.1) |
| 1997687 | 904 | Cordo | B | B150 | 02/11/09 | 35.00 | 0.10 | Telephone conversation with creditor from thompson wes |
| 1999450 | 904 | Cordo | B | B150 | 02/12/09 | 70.00 | 0.20 | Review voicemail from Melissa re: service (.1); return call re: same (.1) |
| 1999457 | 904 | Cordo | B | B150 | 02/12/09 | 70.00 | 0.20 | Review e-mail from B. Caughran re: service (.1);e-mail E. Campbell re: same (.1) |
| 2000119 | 904 | Cordo | B | B150 | 02/13/09 | 70.00 | 0.20 | Review voicemail from R. Reiz re: nortel (.1); return call re: same (.1) |
| 2000121 | 904 | Cordo | B | B150 | 02/13/09 | 70.00 | 0.20 | Review message from creditor S. Williams re: nortel (.1); respond re: same (.1) |
| 2001966 | 904 | Cordo | B | B150 | 02/17/09 | 35.00 | 0.10 | Telephone call with creditor from kpmg re: nortel |
| 2001978 | 904 | Cordo | B | B150 | 02/17/09 | 105.00 | 0.30 | Review voicemail from J. O'Hara re: nortel (.1); return call re: same (.2) |
| 2003035 | 904 | Cordo | B | B150 | 02/18/09 | 105.00 | 0.30 | Review voice message from Milby (.1); discussion with T. Driscoll re: same (.1); e-mail E. Campbell re: same (.1) |
| 2003036 | 904 | Cordo | B | B150 | 02/18/09 | 70.00 | 0.20 | Review voicemail from D. Shelton (.1); return call re: same (.1) |
| 2006692 | 904 | Cordo | B | B150 | 02/24/09 | 70.00 | 0.20 | Review message from addy tatum re: pension (.1); return call re: same (.1) |
| | | | | Total Task: B150 | | 4,751.00 | 13.60 | |

Fee/Employment Applications

| 2001446 | 221 | Schwartz | B | B160 | 02/02/09 | 55.00 | 0.10 | Rev. Supplementary Declaration |
| 2001439 | 221 | Schwartz | B | B160 | 02/02/09 | 165.00 | 0.30 | Rev. MNAT Retention Application |
| 2001451 | 221 | Schwartz | B | B160 | 02/03/09 | 55.00 | 0.10 | Rev. Declaration |
| 2001435 | 221 | Schwartz | B | B160 | 02/05/09 | 55.00 | 0.10 | Rev. application to employ Shearman and Sterling |
| 1995700 | 221 | Schwartz | B | B160 | 02/06/09 | 55.00 | 0.10 | Rev. M. Sellers email re: KPMG request for information |
| 1995728 | 221 | Schwartz | B | B160 | 02/09/09 | 55.00 | 0.10 | Rev. T. Driscoll and M. Sellers emails re: KPMG |
| 2002249 | 221 | Schwartz | B | B160 | 02/12/09 | 55.00 | 0.10 | Rev. Amended Declaration |
| 2002270 | 221 | Schwartz | B | B160 | 02/17/09 | 55.00 | 0.10 | Rev. Fraser retention application |
| 2002271 | 221 | Schwartz | B | B160 | 02/17/09 | 55.00 | 0.10 | Rev. Motion to Retain Aushurst |
| 2002275 | 221 | Schwartz | B | B160 | 02/17/09 | 55.00 | 0.10 | Rev. Motion to Retain Akin Gump |
| 2002276 | 221 | Schwartz | B | B160 | 02/17/09 | 55.00 | 0.10 | Rev. Application to Retain Capstone |
| 2002277 | 221 | Schwartz | B | B160 | 02/17/09 | 110.00 | 0.20 | Rev. Application to Retain Jefferies |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

INVOICE# ******

AS OF 02/28/09

PRO FORMA 222663

| ID | Name | Code | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2002278 | Schwartz | 221 | 02/17/09 | B | B160 | 0.10 | 55.00 | Application to retain Kurtsman |
| 2002267 | Schwartz | 221 | 02/17/09 | B | B160 | 0.20 | 110.00 | Rev. Crowell & Moring retention application |
| 2002281 | Schwartz | 221 | 02/17/09 | B | B160 | 0.20 | 110.00 | Rev. Lazard Retention Application |
| 2002282 | Schwartz | 221 | 02/17/09 | B | B160 | 0.10 | 55.00 | Rev. Jackson Lewis retention application |
| 2002284 | Schwartz | 221 | 02/17/09 | B | B160 | 0.20 | 110.00 | Rev. MNAT fee application |
| 2007755 | Schwartz | 221 | 02/25/09 | B | B160 | 0.10 | 55.00 | Rev. RLF retention application |
| 2007737 | Schwartz | 221 | 02/25/09 | B | B160 | 0.20 | 110.00 | Rev. Mercer retention application |
| 2007738 | Schwartz | 221 | 02/25/09 | B | B160 | 0.10 | 55.00 | Rev. Supplemental Declaration |
| 1989480 | Abbott | 322 | 02/01/09 | B | B160 | 0.30 | 165.00 | Review and revise Lazard retention language |
| 1989481 | Abbott | 322 | 02/01/09 | B | B160 | 0.20 | 110.00 | Telephone call w/ Schweitzer re: Lazard retention app |
| 1990614 | Abbott | 322 | 02/02/09 | B | B160 | 0.50 | 275.00 | Conf call w/ Salvatore, Clark re: prep for OCP hearing |
| 1992682 | Abbott | 322 | 02/03/09 | B | B160 | 0.50 | 275.00 | Telephone call w/ Salvatore re: OCP issues; telephone call w/Tinker re: same |
| 1996536 | Abbott | 322 | 02/10/09 | B | B160 | 0.90 | 495.00 | Telephone call w/ Redwood Capital re: relative priority of pension claim(.1); conf call w/ Dearing re: insurance issues |
| 1997601 | Abbott | 322 | 02/11/09 | B | B160 | 0.10 | 55.00 | Call to Schneider re: OCP retention and billing |
| 1997619 | Abbott | 322 | 02/11/09 | B | B160 | 0.10 | 55.00 | Review Jackson Lewis app |
| 2005538 | Abbott | 322 | 02/23/09 | B | B160 | 0.50 | 275.00 | Review Mercer retention app (.3); telephone call w/ Driscoll, Salvatore re: same(.2) |
| 1993607 | Conway | 594 | 02/04/09 | B | B160 | 0.10 | 20.50 | Further discussions w/T. Driscoll re exhibit w/respect to ordinary course |
| 1993631 | Conway | 594 | 02/04/09 | B | B160 | 0.10 | 20.50 | Review docket re order establishing procedures re interim compensation and extract |
| 1993632 | Conway | 594 | 02/04/09 | B | B160 | 0.10 | 20.50 | Review docket re entry of order employing Cleary Gottlieb and extract same |
| 1993633 | Conway | 594 | 02/04/09 | B | B160 | 0.10 | 20.50 | Review docket re entry of order approving morris nichols retention and extract |
| 1993664 | Conway | 594 | 02/04/09 | B | B160 | 0.40 | 82.00 | Additional discussions, emails w/T. Driscoll re filing and svc of exhibit (.2); discuss changes w/W. Freeman and J. Kittinger (.2) |
| 1990944 | Campbell | 597 | 02/02/09 | B | B160 | 0.40 | 76.00 | Chk docket re interim compensation mtn (.2);prep cno re same (.2) |
| 1993314 | Campbell | 597 | 02/04/09 | B | B160 | 0.30 | 57.00 | Prep notice of filing of second revised exhibit to proposed ordinary course order |
| 1991100 | Campbell | 597 | 02/04/09 | B | B160 | 0.90 | 171.00 | Efile cno re mnat's retention app (.2);prep order re same for ct (.1);efile cno re cleary's retention app (.2); prep order re same for ct (.1);efile cno re interim compensation mtn (.2);prep order re same for ct (.1); |
| 1994543 | Campbell | 597 | 02/06/09 | B | B160 | 0.20 | 38.00 | Disc fee app w/A Cordo (.1);email A. Cordo re same (.1 |
| 1995721 | Campbell | 597 | 02/09/09 | B | B160 | 1.80 | 342.00 | Attn to editing billing proforma |
| 1996220 | Campbell | 597 | 02/10/09 | B | B160 | 5.00 | 950.00 | Attn to entering billing proforma edits (2.5);prep mnat's first fee app (2.5) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

INVOICE# ******        AS OF 02/28/09      PRO FORMA 222663

| Line | Name | TK | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1998927 | Campbell | 597 | 02/12/09 | B | B160 | 1.30 | 247.00 | Enter addl billing proforma edits (.6);edit fee app (.7) |
| 1999949 | Campbell | 597 | 02/13/09 | B | B160 | 1.00 | 190.00 | Prep notice re mnat's fee app (.3);attn to serv parties re same (.4);prep cos w/serv list re same (.3) |
| 1999660 | Campbell | 597 | 02/13/09 | B | B160 | 1.20 | 228.00 | Prep 2014 stmt for Helein & Marashlian for filing (.1);efile same (.2);prep notice re Crowell retention app (.3);prep cos re same (.1);prep same for filing (.1);efile same (.2);prep svc same (.2) |
| 2000475 | Campbell | 597 | 02/16/09 | B | B160 | 0.40 | 76.00 | Chk docket re Shearman retention app (.2);prep cno re same (.2) |
| 2001461 | Campbell | 597 | 02/17/09 | B | B160 | 0.30 | 57.00 | Edit cno re shearman retention app (.1);efile same (.2 |
| 2008498 | Campbell | 597 | 02/27/09 | B | B160 | 0.40 | 76.00 | Prep notice re Huron's retention app (.3);prep cos re same (.1) |
| 1996125 | Kittinger | 662 | 02/02/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file notice cof filing of revised exhibit 1 to the motion authorizing the retention of ordinary course professionals |
| 1996128 | Kittinger | 662 | 02/02/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file supplemental declaration of James L. Bromley in support of retention application of Cleary Gottlieb Steen & Hamilton LLP |
| 1996129 | Kittinger | 662 | 02/02/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file application to employ Sherman & Sterling LLP |
| 1996147 | Kittinger | 662 | 02/04/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file notice of filing of further revised exhibit 1 to retain professionals used in the ordinary course of business |
| 1997711 | Kittinger | 662 | 02/11/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file amended declaration of Tai H. Park in support of retention application of Shearman & Sterling LLP |
| 2001262 | Kittinger | 662 | 02/13/09 | B | B160 | 0.50 | 95.00 | Finalize for filing and e-file first interim fee application of Morris Nichols Arsht and Tunnell LLP |
| 2001254 | Kittinger | 662 | 02/13/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file retention application of Lazard Feres & Co. LLC |
| 2001255 | Kittinger | 662 | 02/13/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file retention application of Jackson Lewis LLP |
| 2010087 | Kittinger | 662 | 02/23/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file supplemental declaration of James J. Regan in support of application to employ Crowell & Moring LLP |
| 2010090 | Kittinger | 662 | 02/23/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file application authorizing the retention of Mercer (US) Inc. |
| 2010129 | Kittinger | 662 | 02/25/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file second supplemental declaration of James L. Bromley in support of application authorizing employment of Cleary Gottlieb Steen & Hamilton LLP |
| 2011537 | Kittinger | 662 | 02/27/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file application for the retention of Huron Consulting Group |
| 1989693 | Driscoll, III | 833 | 02/01/09 | B | B160 | 0.10 | 35.00 | E-mail from J. Bromley re OCP motion |
| 1989695 | Driscoll, III | 833 | 02/01/09 | B | B160 | 0.10 | 35.00 | E-mail from L. Schweitzer re OCP motion |
| 1989696 | Driscoll, III | 833 | 02/01/09 | B | B160 | 0.10 | 35.00 | E-mail from D. Parker re OCP motion |
| 1989698 | Driscoll, III | 833 | 02/01/09 | B | B160 | 0.10 | 35.00 | E-mail from N. Salvatore re OCP motion |
| 1989699 | Driscoll, III | 833 | 02/01/09 | B | B160 | 0.10 | 35.00 | Add'l e-mail from N. Salvatore re OCP motion |
| 1990298 | Driscoll, III | 833 | 02/02/09 | B | B160 | 0.20 | 70.00 | T/c with M. Cheney re Crowell retention application |
| 1990701 | Driscoll, III | 833 | 02/02/09 | B | B160 | 0.10 | 35.00 | T/c with T. Gilroy re Shearman retention application |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663          AS OF 02/28/09          INVOICE# ******

| ID | Code | Timekeeper | Date | Type | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1990724 | 833 | Driscoll, III | 02/02/09 | B | B160 | 0.20 | 70.00 | T/c with N. Salvatore re retention applications |
| 1990725 | 833 | Driscoll, III | 02/02/09 | B | B160 | 0.10 | 35.00 | Leave vm for T. Gilroy re retention application |
| 1990726 | 833 | Driscoll, III | 02/02/09 | B | B160 | 0.10 | 35.00 | E-mail T. Gilroy re retention application |
| 1992577 | 833 | Driscoll, III | 02/03/09 | B | B160 | 0.10 | 35.00 | E-mail J. Dearing, T. Park and T. Gilroy re Shearman retention application |
| 1992759 | 833 | Driscoll, III | 02/03/09 | B | B160 | 0.10 | 35.00 | E-mail from J. dearing re OCP motion |
| 1992760 | 833 | Driscoll, III | 02/03/09 | B | B160 | 0.10 | 35.00 | E-mail G. neal re OCP motion |
| 1993316 | 833 | Driscoll, III | 02/04/09 | B | B160 | 0.20 | 70.00 | Add'l t/c with N. Salvatore re OCP motion |
| 1993272 | 833 | Driscoll, III | 02/04/09 | B | B160 | 0.10 | 35.00 | T/c with N. Salvatore re OCP mtn |
| 1994372 | 833 | Driscoll, III | 02/05/09 | B | B160 | 0.10 | 35.00 | E-mails with J. Dearing re retention applications |
| 1994374 | 833 | Driscoll, III | 02/05/09 | B | B160 | 0.10 | 35.00 | E-mails with N. Salvatore re retention applications |
| 1994450 | 833 | Driscoll, III | 02/06/09 | B | B160 | 0.10 | 35.00 | E-mail M. Cheney re retention application |
| 1995457 | 833 | Driscoll, III | 02/06/09 | B | B160 | 0.10 | 35.00 | E-mail from e. Schwartz re KPMG retention |
| 1995470 | 833 | Driscoll, III | 02/06/09 | B | B160 | 0.10 | 35.00 | E-mails with L. polizzi re fee applications |
| 1995471 | 833 | Driscoll, III | 02/06/09 | B | B160 | 0.10 | 35.00 | E-mails with A. Cordo re fee applications |
| 1995473 | 833 | Driscoll, III | 02/06/09 | B | B160 | 0.10 | 35.00 | T/c with A. Cordo re fee applications |
| 1995382 | 833 | Driscoll, III | 02/09/09 | B | B160 | 0.10 | 35.00 | E-mails with N. Salvatore re Crowell retention |
| 1995384 | 833 | Driscoll, III | 02/09/09 | B | B160 | 0.10 | 35.00 | Add'l e-mail from N. Salvatore re Crowell retention |
| 1995406 | 833 | Driscoll, III | 02/09/09 | B | B160 | 0.10 | 35.00 | E-mail from N. salvatore re retention applications |
| 1995410 | 833 | Driscoll, III | 02/09/09 | B | B160 | 0.10 | 35.00 | E-mail from L. Schweitzer re Mercer |
| 1995454 | 833 | Driscoll, III | 02/09/09 | B | B160 | 0.10 | 35.00 | E-mail M. Sellers re retention |
| 1996306 | 833 | Driscoll, III | 02/09/09 | B | B160 | 0.10 | 35.00 | E-mail with N. Salvatore re Shearman retention |
| 1996340 | 833 | Driscoll, III | 02/09/09 | B | B160 | 0.10 | 35.00 | E-mail with E. Schwartz re OCP |
| 1996341 | 833 | Driscoll, III | 02/09/09 | B | B160 | 0.10 | 35.00 | E-mail with M. Sellers re OCP? |
| 1996350 | 833 | Driscoll, III | 02/09/09 | B | B160 | 0.10 | 35.00 | E-mail from M. Almy re OCP motion |
| 1996352 | 833 | Driscoll, III | 02/09/09 | B | B160 | 0.10 | 35.00 | E-mails with N. Salvatore re OCP procedures |
| 1996353 | 833 | Driscoll, III | 02/09/09 | B | B160 | 0.10 | 35.00 | E-mails with M. Almy re Crowell retention |
| 1996357 | 833 | Driscoll, III | 02/09/09 | B | B160 | 0.10 | 35.00 | Add'l e-mail with N. salvatore re Shearman retention |
| 1996359 | 833 | Driscoll, III | 02/09/09 | B | B160 | 0.10 | 35.00 | E-mail from L. Schweitzer re Shearman |
| 1996360 | 833 | Driscoll, III | 02/09/09 | B | B160 | 0.10 | 35.00 | E-mail from D. Abbott re Shearman |
| 1996361 | 833 | Driscoll, III | 02/09/09 | B | B160 | 0.10 | 35.00 | E-mail from T. Park re Shearman retention |
| 1996422 | 833 | Driscoll, III | 02/10/09 | B | B160 | 0.30 | 105.00 | T/c with N. Salvatore re retention issues |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663          AS OF 02/28/09          INVOICE# ******

| Number | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1996423 | 833 | Driscoll, III | 02/10/09 | B | B160 | 0.10 | 35.00 | Vm from N. Salvatore retention applications |
| 1996314 | 833 | Driscoll, III | 02/10/09 | B | B160 | 0.10 | 35.00 | E-mails with t. Gilroy re Shearman retention |
| 1996225 | 833 | Driscoll, III | 02/10/09 | B | B160 | 0.10 | 35.00 | E-mail from N. salvatore re Shearman retention |
| 1999497 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.10 | 35.00 | E-mail from R. thorne re Jackson lewis retentiona |
| 1999499 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.10 | 35.00 | E-mail from J. Dearing re Jackson lewis retention |
| 1999406 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.10 | 35.00 | Leave vm for M. Cheney re crowell retention |
| 1999407 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.10 | 35.00 | Vm from M. Cheney re crowell retention |
| 1999408 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.10 | 35.00 | T/c with M. Cheney re crowell retention |
| 1999398 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.20 | 70.00 | T/c with N. Slvatore re OCPs |
| 1999399 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.10 | 35.00 | E-mail from N. Salvatore re OCPs |
| 1999387 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.10 | 35.00 | E-mails with N. Salvatore re OCP service |
| 1999388 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.10 | 35.00 | E-mails with J. Kittinger re OCP service |
| 1999389 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.10 | 35.00 | E-mails with D. Schneider re OCP service |
| 1999391 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.10 | 35.00 | E-mail from C. Trank re Hellein 2014 statement |
| 1999392 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.10 | 35.00 | E-mails with T. Gilroy re Shearman retention |
| 1999349 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.10 | 35.00 | Confer with A. Cordo re supplemental Abbott declaratio |
| 1999352 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.10 | 35.00 | T/c with D. Schneider re OCP process |
| 1999353 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.10 | 35.00 | Leave vm for D. Schneider re OCP process |
| 1999336 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.20 | 70.00 | Review fee application |
| 1999337 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.10 | 35.00 | Confer with A. Cordo re fee application |
| 1999338 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.10 | 35.00 | E-mail from D. Abbott re Huron retention |
| 1999340 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.20 | 70.00 | E-mails with N. Salvatore re Huron retention |
| 1999341 | 833 | Driscoll, III | 02/12/09 | B | B160 | 0.10 | 35.00 | E-mails with J. Lukenda re huron retention |
| 1999505 | 833 | Driscoll, III | 02/13/09 | B | B160 | 0.10 | 35.00 | T/c with M. Cheney re Crowell retention |
| 1999506 | 833 | Driscoll, III | 02/13/09 | B | B160 | 0.10 | 35.00 | E-mails with J. Dearing re Crowell retention |
| 1999494 | 833 | Driscoll, III | 02/13/09 | B | B160 | 0.10 | 35.00 | E-mail from N. salvatore re jackson lewis retention |
| 1999495 | 833 | Driscoll, III | 02/13/09 | B | B160 | 0.10 | 35.00 | E-mail from D. Abbott re jackson lewis retention |
| 1999496 | 833 | Driscoll, III | 02/13/09 | B | B160 | 0.10 | 35.00 | E-mail from L. Schweitzer re jackson lewis retention |
| 1999594 | 833 | Driscoll, III | 02/13/09 | B | B160 | 0.10 | 35.00 | Add'l e-mail from N. Salvatore re Jackson Lewis retention |
| 1999595 | 833 | Driscoll, III | 02/13/09 | B | B160 | 0.10 | 35.00 | E-mail from R. Thorne re Jackson Lewis retention |
| 1999602 | 833 | Driscoll, III | 02/13/09 | B | B160 | 0.10 | 35.00 | E-mail M. Cheney re Crowell retention |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

INVOICE# ******    AS OF 02/28/09    PRO FORMA 222663

| Invoice | ID | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2007511 | 833 | Driscoll, III | 02/25/09 | B | B160 | 0.10 | 35.00 | E-mail from L. Egan re OCPs |
| 2007512 | 833 | Driscoll, III | 02/25/09 | B | B160 | 0.10 | 35.00 | E-mail from N. Salvatore re J. Bromley supplemental declaration |
| 2007513 | 833 | Driscoll, III | 02/25/09 | B | B160 | 0.10 | 35.00 | VM from N. Salvatore re J. Bromley supplemental declaration |
| 2007514 | 833 | Driscoll, III | 02/25/09 | B | B160 | 0.10 | 35.00 | T/c with N. Salvatore re J. Bromley supplemental declaration |
| 2007515 | 833 | Driscoll, III | 02/25/09 | B | B160 | 0.10 | 35.00 | Rev. J. Bromley supplemental declaration and sign CoS |
| 2007505 | 833 | Driscoll, III | 02/26/09 | B | B160 | 0.10 | 35.00 | E-mail from D. blandino re OCPs |
| 2008506 | 833 | Driscoll, III | 02/27/09 | B | B160 | 0.10 | 35.00 | Vm from N. Salvatore re Huron retention |
| 2008378 | 833 | Driscoll, III | 02/27/09 | B | B160 | 0.10 | 35.00 | Confer with D. Abbott re Huron retention |
| 2008380 | 833 | Driscoll, III | 02/27/09 | B | B160 | 0.20 | 70.00 | T/c with N. Salvatore re Huron retention |
| 2008619 | 833 | Driscoll, III | 02/27/09 | B | B160 | 0.10 | 35.00 | T/c with N. Salvatore re Huron retention application |
| 2008620 | 833 | Driscoll, III | 02/27/09 | B | B160 | 0.10 | 35.00 | Add'l e-mail from N. Salvatore re Huron retention application |
| 2008510 | 833 | Driscoll, III | 02/27/09 | B | B160 | 0.10 | 35.00 | E-mail E. Campbell re Huron retention application |
| 1993673 | 904 | Cordo | 02/04/09 | B | B160 | 0.10 | 35.00 | Telephone conversation with N. Salvatore re: OCP |
| 1993671 | 904 | Cordo | 02/04/09 | B | B160 | 0.20 | 70.00 | Review e-mail from D. Abbott re: OCP; review e-mail from P. Tinker re: same (.1); review response from L. Schweitzer re: same; review e-mail from N. Salvatore re: same (.1) |
| 1994946 | 904 | Cordo | 02/06/09 | B | B160 | 0.50 | 175.00 | Review e-mail from T. Driscoll re: fee application (.1); respond re: same (.1); e-mail L. Polizi re: same; review response re: same (.1); research re: same (2) |
| 1994944 | 904 | Cordo | 02/06/09 | B | B160 | 0.40 | 140.00 | Telephone conversation with L. Polizzi re: fee applications |
| 1996039 | 904 | Cordo | 02/09/09 | B | B160 | 1.00 | 350.00 | Review and revise MNAT first fee application |
| 1997033 | 904 | Cordo | 02/10/09 | B | B160 | 0.10 | 35.00 | Discussion with T. Driscoll re: fee application |
| 1999449 | 904 | Cordo | 02/12/09 | B | B160 | 0.30 | 105.00 | Draft supplemental declaration in support for 2014 affidavit |
| 1999452 | 904 | Cordo | 02/12/09 | B | B160 | 1.00 | 350.00 | Review and revise first fee application |
| 2000120 | 904 | Cordo | 02/13/09 | B | B160 | 0.30 | 105.00 | Review and finalize first fee application |
| 2000132 | 904 | Cordo | 02/13/09 | B | B160 | 0.20 | 70.00 | Review e-mail from L. Polizzi re: fees (.1); telephone call with L. Polizzi re: same (.1) |
| 2001081 | 904 | Cordo | 02/16/09 | B | B160 | 0.10 | 35.00 | Discussion with T. Driscoll re: S&S CNO |
| 2001971 | 904 | Cordo | 02/17/09 | B | B160 | 0.10 | 35.00 | Review e-mail from N. Salvatore re: E&Y |
| 2007330 | 904 | Cordo | 02/25/09 | B | B160 | 0.20 | 70.00 | Discussion with N. Salvatore re: fee apps |
| 2007332 | 904 | Cordo | 02/25/09 | B | B160 | 0.10 | 35.00 | Discussion with T. Driscoll re: fee applications |
| 1993028 | 961 | Remming | 02/04/09 | B | B160 | 0.10 | 29.50 | Read and respond to email from T. Driscoll re: 2014 disclosure issue |
| 1997694 | 961 | Remming | 02/11/09 | B | B160 | 1.10 | 324.50 | Review relationships in preparation for supplemental 2014 disclosure |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663    AS OF 02/28/09    INVOICE# ******

| ID | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 1997695 | 961 | Remming | 02/11/09 | B | B160 | 0.60 | 177.00 | Reviewed and researched relationships in preparation for supplemental 2014 disclosure |
| 1997993 | 961 | Remming | 02/12/09 | B | B160 | 0.20 | 59.00 | Meeting w/ MNAT accounting dep't re: supplemental 2014 disclosure issues |
| 1997837 | 961 | Remming | 02/12/09 | B | B160 | 1.50 | 442.50 | Reviewed relationships in preparation for supplemental 2014 disclosure |
| 1997896 | 961 | Remming | 02/12/09 | B | B160 | 0.60 | 177.00 | Draft supplemental 2014 disclosure |
| 1999326 | 961 | Remming | 02/12/09 | B | B160 | 0.10 | 29.50 | Meeting w/ A. Cordo re: issue related to supplemental disclosure for purposes of compliance with rule 2014 |
| 1999968 | 961 | Remming | 02/13/09 | B | B160 | 0.30 | 88.50 | Edited draft of supplemental 2014 disclosure |
| 1999566 | 961 | Remming | 02/13/09 | B | B160 | 0.20 | 59.00 | Revised supplemental 2014 disclosure |
| 2003795 | 961 | Remming | 02/19/09 | B | B160 | 0.10 | 29.50 | Review email from T. Driscoll and retention application re: 2014 supplemental disclosure issue |
| 2004024 | 961 | Remming | 02/20/09 | B | B160 | 0.10 | 29.50 | Edit draft of supplemental disclosure |
| 2008569 | 961 | Remming | 02/27/09 | B | B160 | 0.20 | 59.00 | Research re: 2014 disclosure issues; emails with D. Abbott and C. O'Neill re: same |
| Total Task: | | | | | B160 | 42.90 | 12,962.50 | |

Assumption/Rejection of Leases and Contracts

| 2001421 | 221 | Schwartz | 02/02/09 | B | B185 | 0.20 | 110.00 | Rev. Motion re: Supplementary Honor Prepetition Obligations |
| 2001422 | 221 | Schwartz | 02/03/09 | B | B185 | 0.10 | 55.00 | Rev. Motion to Reject Lease |
| 2007017 | 322 | Abbott | 02/25/09 | B | B185 | 0.10 | 55.00 | Return call to GE capital re: lease assumption |
| 1991053 | 594 | Conway | 02/02/09 | B | B185 | 0.80 | 164.00 | Discuss First lease rejection mot w/A. Cordo and T. Driscoll (3); prep for filing and svc and efile same w/the Court (.4); discuss svc w/wp (.1) |
| 1989713 | 597 | Campbell | 02/02/09 | B | B185 | 0.10 | 38.00 | Attn to order re mtn to shorten re prepetition obligations to customers mtn |
| 2000495 | 597 | Campbell | 02/16/09 | B | B185 | 0.40 | 76.00 | Chk docket re mtn to reject leases (.2);prep cno re same (2) |
| 2004093 | 597 | Campbell | 02/20/09 | B | B185 | 0.60 | 114.00 | Prep cert counsel re order re rejection leases for filing (.1);efile same (.2);prep same for ct (.2);efile ct re correction to exh a re same (.1) |
| 2004950 | 597 | Campbell | 02/23/09 | B | B185 | 0.20 | 38.00 | Chk docket re cert re order reject leases |
| 1992942 | 662 | Kittinger | 02/03/09 | B | B185 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: first least rejection motion |
| 1992943 | 662 | Kittinger | 02/03/09 | B | B185 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order shortening notice on motion to honor prepetition obligations |
| 2009848 | 662 | Kittinger | 02/23/09 | B | B185 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order authorizing the Debtors to reject certain leases and related subleases |
| 1990338 | 833 | Driscoll, III | 02/02/09 | B | B185 | 0.10 | 35.00 | Add'l confer with A. Cordo re lease rejection |
| 1990099 | 833 | Driscoll, III | 02/02/09 | B | B185 | 0.10 | 35.00 | E-mails with A. Cordo re lease rejection mtn |
| 1990139 | 833 | Driscoll, III | 02/02/09 | B | B185 | 0.10 | 35.00 | Confer with A. Cordo re rejection mtn |
| 1991077 | 833 | Driscoll, III | 02/02/09 | B | B185 | 0.10 | 35.00 | Rev. mtn to reject leases |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

INVOICE# ******

AS OF 02/28/09

PRO FORMA 222663

| Index | Code | Name | Date | Task | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1995170 | 833 | Driscoll, III | 02/08/09 | B185 | B | 0.10 | 35.00 | E-mail from A. Cordo re lease rejection |
| 1995176 | 833 | Driscoll, III | 02/08/09 | B185 | B | 0.10 | 35.00 | E-mail from D. Abbott re lease rejection |
| 1995177 | 833 | Driscoll, III | 02/08/09 | B185 | B | 0.10 | 35.00 | Add'l e-mail from A. Cordo re lease rejection |
| 1995179 | 833 | Driscoll, III | 02/08/09 | B185 | B | 0.10 | 35.00 | E-mail from E. Liu re lease rejection |
| 1996272 | 833 | Driscoll, III | 02/09/09 | B185 | B | 0.10 | 35.00 | E-mail from A. Cordo re rejection issues |
| 1996072 | 833 | Driscoll, III | 02/09/09 | B185 | B | 0.10 | 35.00 | Confer with A. Cordo re lease rejection |
| 1991107 | 904 | Cordo | 02/02/09 | B185 | B | 1.00 | 350.00 | Review and finalize motion to reject |
| 1991108 | 904 | Cordo | 02/02/09 | B185 | B | 0.20 | 70.00 | Review e-mail from M. Fleming re: rejection motion; Review black line of rejection motion (.1); discussion with T. Driscoll re: sam e (.1) |
| 1990917 | 904 | Cordo | 02/02/09 | B185 | B | 0.30 | 105.00 | Review e-mail from T. Driscoll re: lease rejection (.1); respond re: same (.1); discussion with T. Driscoll re: same (.1) |
| 1990919 | 904 | Cordo | 02/02/09 | B185 | B | 0.50 | 175.00 | Review and comment on motion to reject (.2); research re: same (.2); discussion with T. Driscoll re: same; e-mail D. Abbott re: same (.1) |
| 1990920 | 904 | Cordo | 02/02/09 | B185 | B | 0.40 | 140.00 | Discussion with D. Abbott re: rejection motion (.2); e-mail M. Fleming comments to motion (.2) |
| 1990921 | 904 | Cordo | 02/02/09 | B185 | B | 0.20 | 70.00 | Telephone conversation with M. Fleming re: motions being filed (.1); follow up discussion with T. Driscoll (.1) |
| 1995115 | 904 | Cordo | 02/08/09 | B185 | B | 1.10 | 385.00 | Review e-mail from E. Liu re: rejection damages (.1); e-mail D. Abbott and T. Driscoll re: same (.1); research re: same (.8); e-mail E. Liu re: same (.1) |
| 1996041 | 904 | Cordo | 02/09/09 | B185 | B | 0.10 | 35.00 | Review e-mail from E. Liu re: rejection |
| 1997027 | 904 | Cordo | 02/10/09 | B185 | B | 0.20 | 70.00 | Review e-mail from K. Weaver (.1); e-mail T. Driscoll and D. Abbott re: same and review responses re: same (.1) |
| 2001082 | 904 | Cordo | 02/16/09 | B185 | B | 0.10 | 35.00 | Review email from M. Fleming re: CNO for rejection |
| 2003040 | 904 | Cordo | 02/18/09 | B185 | B | 0.10 | 35.00 | Review voicemail from M. Fleming re rejection |
| 2004303 | 904 | Cordo | 02/20/09 | B185 | B | 0.50 | 175.00 | Review revised lease order (.2); review and revise cert of counsel re: same (.3) |

Total Task: B185 | 8.90 | 2,759.00

**Other Contested Matters (excluding assumption/reject)**

| Index | Code | Name | Date | Task | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2002616 | 221 | Schwartz | 02/17/09 | B190 | B | 0.10 | 55.00 | Rev. Credit Solutions Objection |
| 2002611 | 221 | Schwartz | 02/17/09 | B190 | B | 0.20 | 110.00 | Rev. notice and order |
| 2003415 | 221 | Schwartz | 02/18/09 | B190 | B | 0.10 | 55.00 | Rev. Motion for Leave |
| 2003429 | 221 | Schwartz | 02/18/09 | B190 | B | 0.10 | 55.00 | Rev. Johnson Controls Supplement |
| 2007788 | 221 | Schwartz | 02/26/09 | B190 | B | 0.10 | 55.00 | Rev. S. Noble email w\ attachments |
| 1999692 | 833 | Driscoll, III | 02/13/09 | B190 | B | 0.10 | 35.00 | T/c with K. Weaver re French litigation |
| 1999693 | 833 | Driscoll, III | 02/13/09 | B190 | B | 0.10 | 35.00 | Add'l t/c with K. Weaver re French litigation |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663          AS OF 02/28/09          INVOICE# ******

| | | | | | | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 1999695 | 833 | Driscoll, III | 02/13/09 | B | B190 | 35.00 | 0.10 | Confer with A. Cordo re French litigation |
| 1990923 | 904 | Cordo | 02/02/09 | B | B190 | 35.00 | 0.10 | Research re: 2015.3 |
| 1992018 | 904 | Cordo | 02/02/09 | B | B190 | 70.00 | 0.20 | Review e-mail from T. Driscoll re: pleadings (.1); review e-mail from N. Salvatore re: same (.1) |
| 1993669 | 904 | Cordo | 02/04/09 | B | B190 | 140.00 | 0.40 | Review e-mail from J. Doggett re: notice of withdrawal (.1); research re: same (.2); discussion with T. Driscoll re: same (.1) |
| 1994945 | 904 | Cordo | 02/06/09 | B | B190 | 70.00 | 0.20 | Review e-mail from J. Lacks re: sealed motion (.1); discussion with T. Driscoll re: same (.1) |
| 1996045 | 904 | Cordo | 02/09/09 | B | B190 | 210.00 | 0.60 | Review e-mail from L. Lipnor re: contested proceedings (.1); discussion with T. Driscoll re: same (.1); e-mail D. Abbott re: same; review response re; same (.1) research re: same (.2); e-mail L. Lipnor re: same (.1) |
| 1997029 | 904 | Cordo | 02/10/09 | B | B190 | 35.00 | 0.10 | Discussion with T. Driscoll re: 9019 |
| 2000124 | 904 | Cordo | 02/13/09 | B | B190 | 105.00 | 0.30 | Discussion with T. Driscoll re: notice of revised order and status of various actions |
| 2000125 | 904 | Cordo | 02/13/09 | B | B190 | 70.00 | 0.20 | Talk with T. Driscoll re: french action (.1); review e-mail from K. Weaver re: same (.1) |
| 2008714 | 904 | Cordo | 02/27/09 | B | B190 | 105.00 | 0.30 | Review and revise notice (.1); discussion with T. Driscoll re; same (.1); discussion with cleary re: same (.1) |
| 2008907 | 904 | Cordo | 02/28/09 | B | B190 | 105.00 | 0.30 | Review e-mail from D. Abbott re: stip (.1); review e-mail from J. Doggett re: same; c-mail J. Doggett re: same (.1); review response re: same (.1) |
| 1996018 | 910 | Conlan | 02/09/09 | B | B190 | 35.00 | 0.10 | Teleconference with A. Cordo re: discovery/contested matter issues |
| | | | Total Task: | | B190 | 1,415.00 | 3.70 | |

Operations

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001449 | 221 | Schwartz | 02/02/09 | B | B200 | 110.00 | 0.20 | Rev. Utility Objection |
| 2001450 | 221 | Schwartz | 02/03/09 | B | B200 | 110.00 | 0.20 | Rev. Utility Objection |
| 1991057 | 322 | Abbott | 02/02/09 | B | B200 | 55.00 | 0.10 | Calls to Kim, Doggett re: utility issues |
| 1991276 | 322 | Abbott | 02/03/09 | B | B200 | 55.00 | 0.10 | Review settlement offer re: utility clients |
| 2008446 | 597 | Campbell | 02/27/09 | B | B200 | 76.00 | 0.40 | Prep cos re cert re order approving stip re adequate ins re verizon (.1)prep same for filing (.1)cfile same (.2) |
| 1992755 | 833 | Driscoll, III | 02/03/09 | B | B200 | 35.00 | 0.10 | Add'l e-mail from A. Cordo re utilities mtn |
| 1992743 | 833 | Driscoll, III | 02/03/09 | B | B200 | 35.00 | 0.10 | Confer with A. Cordo re utilities mtn |
| 1992745 | 833 | Driscoll, III | 02/03/09 | B | B200 | 35.00 | 0.10 | Add'l confer with A. Cordo re utilities mtn |
| 1992747 | 833 | Driscoll, III | 02/03/09 | B | B200 | 35.00 | 0.10 | E-mail from A. Cordo re utilities mtn |
| 1992748 | 833 | Driscoll, III | 02/03/09 | B | B200 | 35.00 | 0.10 | E-mail from D. Abbott re utilities mtn |
| 1993269 | 833 | Driscoll, III | 02/04/09 | B | B200 | 105.00 | 0.30 | Research re withdraw of objection re utilities mtn |
| 1993270 | 833 | Driscoll, III | 02/04/09 | B | B200 | 35.00 | 0.10 | E-mail J. Doggett re withdrawal of obj. re utilities mtn |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663          AS OF 02/28/09          INVOICE# ******

| ID | Name | Code | B | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1993138 | Driscoll, III | 833 | B | B200 | 02/04/09 | 0.10 | 35.00 | Confer with A. Cordo re utilities objection withdraw |
| 1996264 | Driscoll, III | 833 | B | B200 | 02/04/09 | 0.40 | 140.00 | Rev. e-mail and letter from J. Dearing re insurance |
| 1996265 | Driscoll, III | 833 | B | B200 | 02/04/09 | 0.10 | 35.00 | E-mail from N. Salvatore re insurance issues |
| 1996266 | Driscoll, III | 833 | B | B200 | 02/04/09 | 0.10 | 35.00 | E-mail from T. Donnelly re insurance issues |
| 1995182 | Driscoll, III | 833 | B | B200 | 02/08/09 | 0.10 | 35.00 | E-mail from T. Donnelly re insurance issues |
| 1995381 | Driscoll, III | 833 | B | B200 | 02/09/09 | 0.30 | 105.00 | Rev. insurance cases |
| 1996529 | Driscoll, III | 833 | B | B200 | 02/10/09 | 0.80 | 280.00 | Conference call with J. Dearing, T. Donnelly, D. Abbott, L. Schweitzer, N. Salvatore, K. Weaver and R. Thorne re insurance issues |
| 2008547 | Driscoll, III | 833 | B | B200 | 02/26/09 | 0.10 | 35.00 | E-mail from J. Doggett re Verizon stipulation |
| 2008124 | Driscoll, III | 833 | B | B200 | 02/26/09 | 0.10 | 35.00 | T/c with J. Doggett re Verizon stipulation |
| 2008126 | Driscoll, III | 833 | B | B200 | 02/26/09 | 0.10 | 35.00 | Confer with A. Cordo re Verizon stipulation |
| 2008134 | Driscoll, III | 833 | B | B200 | 02/27/09 | 0.10 | 35.00 | Confer with J. Doggett re Verizon stipulation and certification of counsel |
| 2008508 | Driscoll, III | 833 | B | B200 | 02/27/09 | 0.10 | 35.00 | Confer with E. Campbell re certification of counsel re Verizon stipulation re utilities motion |
| 2008521 | Driscoll, III | 833 | B | B200 | 02/27/09 | 0.10 | 35.00 | E-mail J. Doggett re certification of counsel re Verizon stipulation |
| 1990922 | Cordo | 904 | B | B200 | 02/02/09 | 0.10 | 35.00 | Telephone conversation with SRP (Versault River) re: utilities |
| 1990916 | Cordo | 904 | B | B200 | 02/02/09 | 0.10 | 35.00 | Review e-mail from J. Doggett re: utilities |
| 1992880 | Cordo | 904 | B | B200 | 02/03/09 | 0.40 | 140.00 | Review e-mail from J. Doggett re: utilities (.1); research re: same (.1); e-mail D. Abbott and T. Driscoll re: same (.1); respond to J. Doggett re: same (.1) |
| 1994076 | Cordo | 904 | B | B200 | 02/05/09 | 0.20 | 70.00 | Discussion with T. Driscoll re: stipulated utility withdrawal (.1); research re: same (.1) |
| | | | | Total Task: B200 | | 5.20 | 1,876.00 | |

Business Operations

| ID | Name | Code | B | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2001417 | Schwartz | 221 | B | B210 | 02/03/09 | 0.20 | 110.00 | Rev. Financial Information Extension Motion |
| 2001809 | Schwartz | 221 | B | B210 | 02/10/09 | 0.30 | 165.00 | Rev. UST initial operating report |
| 2006862 | Abbott | 322 | B | B210 | 02/25/09 | 0.30 | 165.00 | Telephone call w/ Brod, Tinker re: schedule for delivery of schedules and statements (3) |
| 2006898 | Abbott | 322 | B | B210 | 02/25/09 | 0.20 | 110.00 | Telephone call w/ Brod, Karr re: schedule for delivery of schedules and statements |
| 2008495 | Abbott | 322 | B | B210 | 02/27/09 | 0.60 | 330.00 | Conf call re: schedules, reporting w/ Fiege, Brod, Huron, Sweigart, Fischer, Schweitzer, Raodwych, Head, Graham(4); telephone call w/ Brod re: same (2) |
| 1993630 | Conway | 594 | B | B210 | 02/04/09 | 0.10 | 20.50 | Review docket re entry of order extending time to files schedules and SOFA and extract |
| 1990863 | Campbell | 597 | B | B210 | 02/02/09 | 0.40 | 76.00 | Chk docket re mtn to extent deadline to file schedules and sofas (2);prep cno re same (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663          AS OF 02/28/09          INVOICE# ******

| ID | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1990342 | 597 | Campbell | 02/02/09 | B | B210 | 0.20 | 38.00 | Attn to order shortening notice re mtn to extend time to file financial information |
| 1993101 | 597 | Campbell | 02/04/09 | B | B210 | 0.30 | 57.00 | Efile cro re mtn extend deadline to file schedules (.2);prep order re same for ct (.1) |
| 2000087 | 597 | Campbell | 02/13/09 | B | B210 | 0.80 | 152.00 | Prep notice re second mtn to extend deadline to file schedules (.3);prep cos re same (.1)efile same (.2);prep svc same (.2) |
| | | | Total Task: | | B210 | 3.40 | 1,223.50 | |

### Employee Benefits/Pensions

| ID | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2001440 | 221 | Schwartz | 02/02/09 | B | B220 | 0.10 | 55.00 | Rev. Motion to Amend re: Prepetition Wages |
| 2011542 | 662 | Kittinger | 02/27/09 | B | B220 | 0.50 | 95.00 | Finalize for filing and e-file motion seeking approval of key employee retention plan |
| 2011547 | 662 | Kittinger | 02/27/09 | B | B220 | 0.30 | 57.00 | Finalize for filing and e-file declaration in support of motion seeking approval of key employee retention plan |
| 2011550 | 662 | Kittinger | 02/27/09 | B | B220 | 0.40 | 76.00 | Finalize for filing and e-file motion to shorten notice of motion seeking approval of key employee retention plan |
| 2008548 | 833 | Driscoll, III | 02/26/09 | B | B220 | 0.10 | 35.00 | E-mail from Z. Kolkin re KEIP motion and motion to shorten notice |
| 2008633 | 833 | Driscoll, III | 02/27/09 | B | B220 | 0.10 | 35.00 | E-mail from D. Abbott re KEIP Motion |
| 2008523 | 833 | Driscoll, III | 02/27/09 | B | B220 | 0.10 | 35.00 | E-mail from A. Cordo re KEIP mtn |
| 2008539 | 833 | Driscoll, III | 02/27/09 | B | B220 | 0.10 | 35.00 | E-mail from A. Cordo re KEIP motion |
| 2008519 | 833 | Driscoll, III | 02/27/09 | B | B220 | 0.10 | 35.00 | E-mail from S. Malik re KEIP motion |
| 2008520 | 833 | Driscoll, III | 02/27/09 | B | B220 | 0.10 | 35.00 | E-mails with Z. Kolkin re KEIP Declaration signature pages |
| 2008509 | 833 | Driscoll, III | 02/27/09 | B | B220 | 0.10 | 35.00 | E-mails with Z. Kolin re notice of KEIP motion |
| 2008662 | 961 | Remming | 02/27/09 | B | B220 | 0.10 | 29.50 | Review notice of hearing for employee motion |
| | | | Total Task: | | B220 | 2.10 | 557.50 | |

### Financing/Cash Collections

| ID | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1991177 | 322 | Abbott | 02/03/09 | B | B230 | 0.10 | 55.00 | Correspondence re: adjournment of cash collateral motion |
| 2001734 | 597 | Campbell | 02/17/09 | B | B230 | 0.60 | 114.00 | Prep notice of filing re proposed order supplementing cash mgmt mtn for filing (.1); prep cos re same (.1)efiling same (.2);prep svc same (.2) |
| 2004022 | 597 | Campbell | 02/20/09 | B | B230 | 0.20 | 38.00 | Attn to serv order further supplementing cash mgmt mtn |
| 2003748 | 904 | Cordo | 02/19/09 | B | B230 | 0.20 | 70.00 | Review e-mail re: cash management; research re: same (.1), discussion with T. Driscoll re: same (.1) |
| 2003745 | 904 | Cordo | 02/19/09 | B | B230 | 0.40 | 140.00 | Call with P. Tinker re: cash mgt (.1); discussion with J. Kim re: same; call with P. Tinker re: same (.1); discussion with J. Kim re: same; discussion with D. Abbott re: same (.2) |
| | | | Total Task: | | B230 | 1.50 | 417.00 | |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663

AS OF 02/28/09

INVOICE# ******

## Tax Issues

| ID | | | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1997671 | 904 | Cordo | 02/11/09 | B | B240 | 0.20 | 70.00 | Discussion with D. Butz re: 505 (.1); e-mail C. Goodman re: same (.1) |
| 1997673 | 904 | Cordo | 02/11/09 | B | B240 | 0.10 | 35.00 | Telephone conversation with C. Goodman re: taxing authority |
| 1997688 | 904 | Cordo | 02/11/09 | B | B240 | 0.10 | 35.00 | Review 505 e-mail from T. Driscoll; telephone conversation re: same |
| 2000122 | 904 | Cordo | 02/13/09 | B | B240 | 0.20 | 70.00 | Discussion with C. Goodman re: tax claims discussion |
| 2005581 | 904 | Cordo | 02/23/09 | B | B240 | 0.30 | 105.00 | Review letter from MA re: failure to file tax return (.1); e-mail D. Abbott re: same and review response re: same (.1); emil J. Kim re: same (.1) |
| | | | | | Total Task: B240 | 0.90 | 315.00 | |

## Real Estate

| ID | | | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1997028 | 904 | Cordo | 02/10/09 | B | B250 | 0.20 | 70.00 | Telephone call with E. Liu re: rent reserved |
| 2001976 | 904 | Cordo | 02/17/09 | B | B250 | 0.30 | 105.00 | Review e-mail from J. Kim to L. Heilman re: lease; review e-mail from L. Heilman re: same (.1); review e-mail from L. Schweitzer re: same; review e-mail from L. Heilman re: same (.1); review emails from M. Fleming re: same (.1) |
| | | | | | Total Task: B250 | 0.50 | 175.00 | |

## Claims Administration and Objections

| ID | | | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2001448 | 221 | Schwartz | 02/02/09 | B | B310 | 0.20 | 110.00 | Rev. Reclamation claims |
| 2001418 | 221 | Schwartz | 02/03/09 | B | B310 | 0.30 | 165.00 | Rev. Reclamation Motion |
| 1993070 | 221 | Schwartz | 02/03/09 | B | B310 | 0.20 | 110.00 | Rev. Embarg reclamation tax claim |
| 2002117 | 221 | Schwartz | 02/05/09 | B | B310 | 0.10 | 55.00 | Rev. Motion for Administrative Claim |
| 2002080 | 221 | Schwartz | 02/10/09 | B | B310 | 0.20 | 110.00 | Rev. reclamation claims |
| 2002130 | 221 | Schwartz | 02/11/09 | B | B310 | 0.10 | 55.00 | Rev. Excellight's Motion for Administrative Claim |
| 2002257 | 221 | Schwartz | 02/12/09 | B | B310 | 0.10 | 55.00 | Rev. Reclamation claim |
| 2002258 | 221 | Schwartz | 02/12/09 | B | B310 | 0.20 | 110.00 | Rev. Objection to reclamation procedures |
| 2002259 | 221 | Schwartz | 02/12/09 | B | B310 | 0.10 | 55.00 | Rev. additional objection to reclamation procedures |
| 2002264 | 221 | Schwartz | 02/12/09 | B | B310 | 0.10 | 55.00 | Rev. Motion for Admin. claim |
| 2002148 | 221 | Schwartz | 02/13/09 | B | B310 | 0.20 | 110.00 | Rev. reclamation claims |
| 2002180 | 221 | Schwartz | 02/13/09 | B | B310 | 0.20 | 110.00 | Rev. Objection re Reclamation Mtn |
| 2001424 | 221 | Schwartz | 02/13/09 | B | B310 | 0.30 | 165.00 | Rev. Reclamation Claim |
| 2002266 | 221 | Schwartz | 02/17/09 | B | B310 | 0.10 | 55.00 | Rev. Andrews Administrative Claim Motion |
| 2003431 | 221 | Schwartz | 02/18/09 | B | B310 | 0.10 | 55.00 | Rev. Reclamation Reply |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663                    AS OF 02/28/09          INVOICE# ******

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2003435 | 221 | Schwartz | 02/19/09 | B | B310 | 0.10 | 55.00 | Rev. Reclamation Claim Notice |
| 1992801 | 322 | Abbott | 02/03/09 | B | B310 | 1.30 | 715.00 | Conf call w/ Lukenda, Fiege, Glaspell, Karr, Ventresca |
| 1995280 | 322 | Abbott | 02/09/09 | B | B310 | 0.20 | 110.00 | Review and distribute correspondence re: reclamation demands |
| 1996099 | 322 | Abbott | 02/09/09 | B | B310 | 0.10 | 55.00 | Review Excelight 503b9 motion |
| 2005433 | 322 | Abbott | 02/23/09 | B | B310 | 0.30 | 165.00 | Call to Wetzel re: setoff procedures |
| 2005993 | 322 | Abbott | 02/24/09 | B | B310 | 0.20 | 55.00 | Telephone call w/ Wetzel re: potential setoff issue |
| 1993441 | 597 | Campbell | 02/04/09 | B | B310 | 0.20 | 38.00 | Prep nos re reclamation motion |
| 2002781 | 597 | Campbell | 02/18/09 | B | B310 | 0.70 | 133.00 | Disc reply re reclamation mtn w/T. Driscoll (.1);prep same for filing (.1);prep cos re same (.1);efile same (.2);prep svc same (.2) |
| 2004021 | 597 | Campbell | 02/20/09 | B | B310 | 0.20 | 38.00 | Attn to serv order re reclamation procedures mtn |
| 2005736 | 662 | Kittinger | 02/17/09 | B | B310 | 0.60 | 114.00 | Finalize for filing and e-file motion for leave to file reply in further support of motion establishing reclamation procedures |
| 2005745 | 662 | Kittinger | 02/18/09 | B | B310 | 0.40 | 76.00 | Finalize for filing and e-file notice of filing of revised proposed order establishing procedures for addressing reclamation demands |
| 1992559 | 833 | Driscoll, III | 02/02/09 | B | B310 | 0.10 | 35.00 | E-mails with A. Cordo re reclamation mtn |
| 1989741 | 833 | Driscoll, III | 02/02/09 | B | B310 | 0.10 | 35.00 | E-mail D. Abbott re reclamation motion |
| 1989963 | 833 | Driscoll, III | 02/02/09 | B | B310 | 0.20 | 70.00 | Rev. reclamaton mtn |
| 1992490 | 833 | Driscoll, III | 02/03/09 | B | B310 | 0.10 | 35.00 | E-mail from L. Lipner re reclamation demand |
| 1991693 | 833 | Driscoll, III | 02/03/09 | B | B310 | 0.10 | 35.00 | Rev. Starent reclamation claim |
| 1991699 | 833 | Driscoll, III | 02/03/09 | B | B310 | 0.10 | 35.00 | Rev. Bookham reclamation claim |
| 1992769 | 833 | Driscoll, III | 02/03/09 | B | B310 | 0.10 | 35.00 | Rev. Insight reclamation claim |
| 1994006 | 833 | Driscoll, III | 02/05/09 | B | B310 | 0.10 | 35.00 | E-mail J. Wetzel re reclamation mtn |
| 1994007 | 833 | Driscoll, III | 02/05/09 | B | B310 | 0.10 | 35.00 | E-mail from D. Abbott re reclamation mtn |
| 1994415 | 833 | Driscoll, III | 02/06/09 | B | B310 | 0.10 | 35.00 | Rev. Andrews LLC reclamation notice |
| 1994439 | 833 | Driscoll, III | 02/06/09 | B | B310 | 0.10 | 35.00 | Rev. reclamation notice from Neophotonics |
| 1996231 | 833 | Driscoll, III | 02/09/09 | B | B310 | 0.60 | 210.00 | Research re reclamation |
| 1996232 | 833 | Driscoll, III | 02/09/09 | B | B310 | 0.10 | 35.00 | Confer with D. Abbott and G. Werkheiser re reclamation |
| 1996233 | 833 | Driscoll, III | 02/09/09 | B | B310 | 0.10 | 35.00 | E-mail from R. Dehney re reclamation |
| 1996235 | 833 | Driscoll, III | 02/09/09 | B | B310 | 0.10 | 35.00 | E-mail from M. harvey re reclamation |
| 1996236 | 833 | Driscoll, III | 02/09/09 | B | B310 | 0.10 | 35.00 | E-mail from D. Abbott re reclamation |
| 1996237 | 833 | Driscoll, III | 02/09/09 | B | B310 | 0.10 | 35.00 | E-mails with L. Lipner re reclamation |
| 1996239 | 833 | Driscoll, III | 02/09/09 | B | B310 | 0.10 | 35.00 | Confer with A. Cordo re reclamation |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663          AS OF 02/28/09          INVOICE# ******

| Invoice | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1996242 | 833 | Driscoll, III | 02/10/09 | B | B310 | 0.10 | 35.00 | Rev. Duke withdrawal of claim |
| 1999348 | 833 | Driscoll, III | 02/12/09 | B | B310 | 0.10 | 35.00 | Rev. Andrew objection to reclamation procedures |
| 1999394 | 833 | Driscoll, III | 02/12/09 | B | B310 | 0.10 | 35.00 | E-mail from A. Winifree re JDS Uniphase objection to reclamation mtn |
| 1999411 | 833 | Driscoll, III | 02/12/09 | B | B310 | 0.10 | 35.00 | E-mails with L. Lipner re reclamation mtn |
| 1999412 | 833 | Driscoll, III | 02/12/09 | B | B310 | 0.30 | 105.00 | Research re reclamation |
| 2001412 | 833 | Driscoll, III | 02/17/09 | B | B310 | 0.20 | 70.00 | Rev. motion for leave to file reply re reclamation mtn |
| 2001413 | 833 | Driscoll, III | 02/17/09 | B | B310 | 0.20 | 70.00 | E-mails with L. Lipner re reply re reclamation mtn |
| 2006157 | 833 | Driscoll, III | 02/24/09 | B | B310 | 0.10 | 35.00 | Confer with A. Cordo re 503(b)(9) claim stipulation |
| 1991112 | 904 | Cordo | 02/02/09 | B | B310 | 0.20 | 70.00 | Review e-mail from D. Abbott re: Reclamation motion (.1) e-mail A. Koldad re: same (.1) |
| 1990926 | 904 | Cordo | 02/02/09 | B | B310 | 0.10 | 35.00 | Telephone call with L. Lipnor re: reclamation motion |
| 1996038 | 904 | Cordo | 02/09/09 | B | B310 | 0.20 | 70.00 | Review voicemail from K. Weaver re: rejection (.1)telephone call with K. Weaver re: rejection damages (.1) |
| 1996042 | 904 | Cordo | 02/09/09 | B | B310 | 0.20 | 70.00 | Discussion with T. Driscoll re: transcript (.1); e-mail E. Liu re: same (.1) |
| 1997030 | 904 | Cordo | 02/10/09 | B | B310 | 0.20 | 70.00 | E-mail T. Driscoll and D. Abbott re: question from E. Liu (.1); follow up with E. Liu re: same (.1) |
| 2001084 | 904 | Cordo | 02/16/09 | B | B310 | 0.30 | 105.00 | Review e-mail from L. Lipnor re: reclamation ; review D. Abbott response re: same (.1); e-mail D. Abbott re: reclamation; Review e-mail from D. Abbott re: reclamation (.1); e-mail L. Lippnor re: same; review response re: same (.1) |
| 2001085 | 904 | Cordo | 02/16/09 | B | B310 | 0.70 | 245.00 | Research re: reclamation |
| 2002317 | 904 | Cordo | 02/17/09 | B | B310 | 0.10 | 35.00 | Discussion with T. Driscoll re: reply |
| 2002318 | 904 | Cordo | 02/17/09 | B | B310 | 0.20 | 70.00 | Review reclamation reply |
| 2002319 | 904 | Cordo | 02/17/09 | B | B310 | 0.10 | 35.00 | Review e-mail from J. Kim re: reclamation motion; respond re: same |
| 2001977 | 904 | Cordo | 02/17/09 | B | B310 | 0.30 | 105.00 | Review e-mail from L. Lipner re: reclamation; review e-mail from T. Driscoll re: same (.1); review motion (.2) |
| 2008032 | 904 | Cordo | 02/26/09 | B | B310 | 0.20 | 70.00 | Telephone conversation with L. Lipnor re: reclamation (.1); follow up discussion with T, Driscoll re: same (.1) |
| 2008033 | 904 | Cordo | 02/26/09 | B | B310 | 0.60 | 210.00 | Review reclamation claim received from Dell (.1); discussion with D. Abbott re: same (.1); e-mail L. Lipnor and J. Kim re: same (.1); telephone conversation with L. Lipnor re: same (.2); discussion with C. Hare re: same; review research re: same; follow up discussion with C. Hare re: same (.1) |

Total Task: B310          13.70          5,379.00

FEE SUBTOTAL          232.90          73,614.00