# EXHIBIT B

## EXPENSE SUMMARY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

February 1, 2009 Through February 28, 2009

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Court Costs | | $15,611.00 |
| Transcripts | | 1,393.19 |
| Photos/Art/ Spec Duplicating | | 14,757.72 |
| Travel | | 95.70 |
| Meals | | 663.68 |
| Messenger Service | | 42.00 |
| Courier/Delivery Service | | 11,325.641 |
| Computer Research | Westlaw | 86.56 |
| Duplicating | In Office | 673.10 |
| Facsimile | | 2,183.75 |
| Postage | | 41.24 |
| Secretarial Overtime Expense | | 18.69 |
| Computer Research | Lexis | 3.30 |
| Pacer | | 544.32 |
| Paralegal Overtime[6] | | 39.49 |
| Paralegal Overtime Expense | | 29.20 |
| Hotel Accommodations | | 3,057.73 |
| **Grand Total Expenses** | | **$50,566.311** |

---

[6]    Work performed by paralegals on behalf of the Debtors outside of normal business hours.

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA  222663

AS OF 02/28/09

INVOICE# ******

## COST ENTRIES

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 693091 | 01/14/09 | B | 15,585.00 | Court Costs - AMERICAN EXPRESS' COURTS/ USBC - DE - 01/14/09 | 503 | 322 | 158755 |
| 693099 | 01/22/09 | B | 26.00 | Court Costs - AMERICAN EXPRESS' COURTS/ USBC - DE - 01/22/09 | 503 | 322 | 158755 |
| 691330 | 02/05/09 | B | 699.35 | Transcripts - WILCOX & FETZER, LTD' BANKRUPTCY COURT HEARING - ORIG & MIN-U-SCRI WORD INDEX EXPEDITED, ELECTRONIC TRANSCRIPT E-MAIL, EXHIBITS, AND HANDLING/ DELIVERY | 506 T/ IA | 322 | 158499 |
| 692311 | 02/12/09 | B | 254.14 | Transcripts - DIAZ DATA SERVICES' USBC 09-10138 KG - EXPEDITE AND FIRST COPY O TRANSCRIPT | 506 | 833 | 158671 |
| 694202 | 02/19/09 | B | 155.30 | Transcripts - TRANSCRIPTS PLUS' CASE NO. 09-10138 - EXPEDITE TRANSCRIPT OF HEARING - 02/19/09 | 506 | 833 | 158964 |
| 700236 | 02/27/09 | B | 68.25 | Transcripts - ELAINE M. RYAN' 09-10138 (KG) - ORIGINAL TRANSCRIPT AND E-MA COPY OF HEARING - 02/27/09 | 506 L | 833 | 159891 |
| 698646 | 02/27/09 | B | 216.15 | Transcripts - WILCOX & FETZER, LTD' BANKRUPTCY COURT HEARING, ORIG & ONE COPY/MIN-U-SCRIPT/ WORD INDEX, EXHIBITS, AND HANDLING/ DELIVERY - 02/27/09 | 506 | 322 | 159597 |
| 690795 | 02/02/09 | B | 1,387.45 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 670 | 158389 |
| 691731 | 02/02/09 | B | 32.30 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' BANKRUPTCY MAILOUTS | 510 | 597 | 158548 |
| 691742 | 02/04/09 | B | 293.37 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 158559 |
| 691739 | 02/04/09 | B | 186.02 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' HAND DELIVERIES, BANKRUPTCY MAILOUTS, AND ENVELOPES | 510 | 594 | 158556 |
| 691737 | 02/05/09 | B | 941.58 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' HAND DELIVERIES, BANKRUPTCY MAILOUTS, AND ENVELOPES | 510 | 597 | 158554 |
| 691738 | 02/05/09 | B | 282.37 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' HAND DELIVERIES, BANKRUPTCY MAILOUTS, AND ENVELOPES | 510 | 597 | 158555 |
| 692096 | 02/11/09 | B | 534.64 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 158655 |
| 693238 | 02/13/09 | B | 2,540.08 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 158806 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA   222663                    AS OF 02/28/09                    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 693429 | 02/17/09 | B | 590.36 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' MAILOUTS - HAND DELIVERIES AND BANKRUPTCY MAILOUTS | 510 | 597 | 158860 |
| 693821 | 02/18/09 | B | 951.56 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, BANKRUPTCY MAILOUTS, AND HAND DELIVERIES | 510 | 597 | 158902 |
| 693823 | 02/20/09 | B | 2,463.75 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, BANKRUPTCY MAILOUTS, AND HAND DELIVERIES | 510 | 597 | 158904 |
| 694431 | 02/23/09 | B | 1,471.58 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 159012 |
| 694432 | 02/23/09 | B | 341.85 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 159013 |
| 694433 | 02/25/09 | B | 385.46 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 159014 |
| 696326 | 02/27/09 | B | 2,355.35 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' HAND DELIVERIES, BANKRUPTCY MAILOUTS, AND ENVELOPES | 510 | 662 | 159221 |
| 694335 | 02/19/09 | B | 95.70 | Travel EAGLE TRANSPORTATION SERVICES' PASSENGER: GREG BOONE; PU: MNAT/ DROP: PHL A 02/19/09 | 511 - | 000 | 158995 |
| 699223 | 02/05/09 | B | 142.43 | Meals AMERICAN EXPRESS' PUREBREAD DELI - 02/05/09; LUNCH FOR 11 PER. DRISCOLL | 512 T. | 833 | 159767 |
| 691099 | 02/05/09 | B | 90.00 | Meals - URBAN CAFE, LLC' BREAKFAST FOR 11 PER T. DRISCOLL - 02/05/09 | 512 | 833 | 158442 |
| 697618 | 02/19/09 | B | 211.25 | Meals - MOVABLE FEAST INC.' LUNCH FOR 12 PER T. DRISCOLL - 02/19/09 | 512 | 833 | 159466 |
| 694978 | 02/27/09 | B | 145.00 | Meals - URBAN CAFE, LLC' BREAKFAST FOR 10 PER D. ABBOTT/ A. CORDO - 02/27/09 | 512 | 322 | 159101 |
| 694981 | 02/27/09 | B | 75.00 | Meals - URBAN CAFE, LLC' LUNCH FOR 8 PER D. ABBOTT/ A. CORDO - 02/27/ | 512 9 | 322 | 159102 |
| 691338 | 02/02/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 691367 | 02/03/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 691390 | 02/04/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 691395 | 02/05/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 695018 | 02/17/09 | B | 6.00 | Messenger Service | 513S | 597 | |
| 695068 | 02/18/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 695100 | 02/20/09 | B | 3.00 | Messenger Service | 513S | 597 | |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA   222663              AS OF 02/28/09                                    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 695106 | 02/20/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 695356 | 02/25/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 695383 | 02/26/09 | B | 3.00 | Messenger Service | 513S | 900 | |
| 695432 | 02/27/09 | B | 9.00 | Messenger Service | 513S | 651 | |
| 693089 | 01/14/09 | B | 784.00 | Courier/Delivery Service - AMERICAN EXPRESS USPS.COM CLICK - 01/14/09 | 514 | 904 | 158755 |
| 693102 | 01/23/09 | B | 66.52 | Courier/Delivery Service - AMERICAN EXPRESS USPS.COM CLICK - 01/23/09 | 514 | 833 | 158755 |
| 699228 | 01/29/09 | B | 49.89 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM - 01/29/09 | 514 | 900 | 159767 |
| 691145 | 02/02/09 | B | 33.74 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 833 | 158480 |
| 690967 | 02/02/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690968 | 02/02/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690969 | 02/02/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690970 | 02/02/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690971 | 02/02/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690972 | 02/02/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690973 | 02/02/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690974 | 02/02/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158431 |
| 691502 | 02/02/09 | B | 9.46 | Courier/Delivery Service | 514 | 000 | 158531 |
| 692910 | 02/02/09 | B | 89.93 | Courier/Delivery Service - BLUE MARBLE LOGISTICS, LLC | 514 | 833 | 158740 |
| 690951 | 02/02/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690952 | 02/02/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690953 | 02/02/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690954 | 02/02/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690955 | 02/02/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690956 | 02/02/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690957 | 02/02/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690958 | 02/02/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690959 | 02/02/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690960 | 02/02/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690961 | 02/02/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690962 | 02/02/09 | B | 12.86 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690963 | 02/02/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690964 | 02/02/09 | B | 12.86 | Courier/Delivery Service | 514 | 833 | 158431 |
| 690965 | 02/02/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158431 |
| 691565 | 02/02/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158532 |
| 692909 | 02/02/09 | B | 138.98 | Courier/Delivery Service - BLUE MARBLE LOGISTICS, LLC | 514 | 597 | 158740 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA  222663

AS OF 02/28/09

INVOICE# ******

| INDEX | DATE | STAT | DESCRIPTION | AMOUNT | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 691947 | 02/02/09 | B | Courier/Delivery Service | 13.94 | 514 | 597 | 158606 |
| 690966 | 02/02/09 | B | Courier/Delivery Service | 13.94 | 514 | 000 | 158431 |
| 691143 | 02/02/09 | B | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 24.43 | 514 | 597 | 158479 |
| 690978 | 02/02/09 | B | Courier/Delivery Service | 15.46 | 514 | 597 | 158431 |
| 690979 | 02/02/09 | B | Courier/Delivery Service | 15.46 | 514 | 597 | 158431 |
| 690980 | 02/02/09 | B | Courier/Delivery Service | 11.19 | 514 | 597 | 158431 |
| 690981 | 02/02/09 | B | Courier/Delivery Service | 11.19 | 514 | 597 | 158431 |
| 690982 | 02/02/09 | B | Courier/Delivery Service | 15.46 | 514 | 597 | 158431 |
| 690983 | 02/02/09 | B | Courier/Delivery Service | 15.46 | 514 | 597 | 158431 |
| 690984 | 02/02/09 | B | Courier/Delivery Service | 11.19 | 514 | 597 | 158431 |
| 690985 | 02/02/09 | B | Courier/Delivery Service | 11.19 | 514 | 597 | 158431 |
| 690986 | 02/02/09 | B | Courier/Delivery Service | 11.19 | 514 | 597 | 158431 |
| 690987 | 02/02/09 | B | Courier/Delivery Service | 11.19 | 514 | 597 | 158431 |
| 690988 | 02/02/09 | B | Courier/Delivery Service | 13.94 | 514 | 597 | 158431 |
| 690989 | 02/02/09 | B | Courier/Delivery Service | 9.46 | 514 | 597 | 158431 |
| 690990 | 02/02/09 | B | Courier/Delivery Service | 9.46 | 514 | 597 | 158431 |
| 690991 | 02/02/09 | B | Courier/Delivery Service | 9.46 | 514 | 597 | 158431 |
| 690992 | 02/02/09 | B | Courier/Delivery Service | 9.46 | 514 | 597 | 158431 |
| 690993 | 02/02/09 | B | Courier/Delivery Service | 9.46 | 514 | 597 | 158431 |
| 690994 | 02/02/09 | B | Courier/Delivery Service | 9.46 | 514 | 597 | 158431 |
| 690995 | 02/02/09 | B | Courier/Delivery Service | 13.56 | 514 | 597 | 158431 |
| 690996 | 02/02/09 | B | Courier/Delivery Service | 11.19 | 514 | 597 | 158431 |
| 690997 | 02/02/09 | B | Courier/Delivery Service | 9.46 | 514 | 597 | 158431 |
| 690998 | 02/02/09 | B | Courier/Delivery Service | 9.46 | 514 | 597 | 158431 |
| 690999 | 02/02/09 | B | Courier/Delivery Service | 9.46 | 514 | 597 | 158431 |
| 691000 | 02/02/09 | B | Courier/Delivery Service | 11.19 | 514 | 597 | 158431 |
| 691001 | 02/02/09 | B | Courier/Delivery Service | 13.56 | 514 | 597 | 158431 |
| 691002 | 02/02/09 | B | Courier/Delivery Service | 9.46 | 514 | 597 | 158431 |
| 691003 | 02/02/09 | B | Courier/Delivery Service | 14.97 | 514 | 597 | 158431 |
| 691004 | 02/02/09 | B | Courier/Delivery Service | 9.46 | 514 | 597 | 158431 |
| 691005 | 02/02/09 | B | Courier/Delivery Service | 15.46 | 514 | 597 | 158431 |
| 691006 | 02/02/09 | B | Courier/Delivery Service | 9.46 | 514 | 597 | 158431 |
| 691007 | 02/02/09 | B | Courier/Delivery Service | 15.46 | 514 | 597 | 158431 |
| 691008 | 02/02/09 | B | Courier/Delivery Service | 9.46 | 514 | 597 | 158431 |
| 691009 | 02/02/09 | B | Courier/Delivery Service | 15.46 | 514 | 597 | 158431 |
| 691010 | 02/02/09 | B | Courier/Delivery Service | 14.97 | 514 | 597 | 158431 |
| 691011 | 02/02/09 | B | Courier/Delivery Service | 13.94 | 514 | 597 | 158431 |
| 691012 | 02/02/09 | B | Courier/Delivery Service | 15.46 | 514 | 597 | 158431 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA   222663

AS OF 02/28/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 691013 | 02/02/09 | B | 9.46 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691014 | 02/02/09 | B | 13.94 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691015 | 02/02/09 | B | 15.46 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691016 | 02/02/09 | B | 9.46 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691017 | 02/02/09 | B | 13.56 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691018 | 02/02/09 | B | 25.36 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691019 | 02/02/09 | B | 12.86 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691020 | 02/02/09 | B | 9.46 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691021 | 02/02/09 | B | 13.56 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691022 | 02/02/09 | B | 13.56 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691023 | 02/02/09 | B | 9.46 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691024 | 02/02/09 | B | 9.46 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691025 | 02/02/09 | B | 9.46 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691026 | 02/02/09 | B | 13.56 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691027 | 02/02/09 | B | 15.46 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691028 | 02/02/09 | B | 15.99 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691029 | 02/02/09 | B | 15.46 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691030 | 02/02/09 | B | 15.46 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691031 | 02/02/09 | B | 13.56 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691032 | 02/02/09 | B | 9.46 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691033 | 02/02/09 | B | 9.46 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691034 | 02/02/09 | B | 9.46 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691035 | 02/02/09 | B | 23.94 | Courier/Delivery Service | 514 | 597 | 158431 |
| 691146 | 02/03/09 | B | 47.29 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 158481 |
| 691491 | 02/03/09 | B | 5.74 | Courier/Delivery Service | 514 | 000 | 158531 |
| 691505 | 02/03/09 | B | 9.46 | Courier/Delivery Service | 514 | 000 | 158531 |
| 691506 | 02/03/09 | B | 15.99 | Courier/Delivery Service | 514 | 000 | 158531 |
| 691507 | 02/03/09 | B | 5.66 | Courier/Delivery Service | 514 | 000 | 158531 |
| 691505 | 02/03/09 | B | 9.46 | Courier/Delivery Service | 514 | 000 | 158531 |
| 691503 | 02/03/09 | B | 9.46 | Courier/Delivery Service | 514 | 000 | 158531 |
| 699232 | 02/03/09 | B | 16.63 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM - 02/03/09 | 514 | 833 | 159767 |
| 691504 | 02/04/09 | B | 8.17 | Courier/Delivery Service | 514 | 000 | 158531 |
| 691501 | 02/04/09 | B | 8.17 | Courier/Delivery Service | 514 | 000 | 158531 |
| 691499 | 02/04/09 | B | 14.76 | Courier/Delivery Service | 514 | 000 | 158531 |
| 691500 | 02/05/09 | B | 11.75 | Courier/Delivery Service | 514 | 000 | 158531 |
| 692171 | 02/06/09 | B | 47.29 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 158661 |
| 691946 | 02/07/09 | B | 6.65 | Courier/Delivery Service | 514 | 000 | 158606 |
| 692460 | 02/10/09 | B | 9.73 | Courier/Delivery Service | 514 | 000 | 158687 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA  222663

AS OF 02/28/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 692247 | 02/10/09 | B | 11.19 | Courier/Delivery Service | 514 | 597 | 158662 |
| 692244 | 02/11/09 | B | 49.89 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM - 02/11/09 | 514 | 833 | 159767 |
| 692461 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 000 | 158687 |
| 692468 | 02/11/09 | B | 24.43 | Courier/Delivery Service | 514 | 000 | 158689 |
| 693131 | 02/11/09 | B | 86.61 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 158778 |
| 692469 | 02/11/09 | B | 24.43 | Courier/Delivery Service | 514 | 833 | 158689 |
| 692399 | 02/11/09 | B | 13.94 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692400 | 02/11/09 | B | 13.94 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692401 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692402 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692403 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692404 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692405 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692406 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692407 | 02/11/09 | B | 13.56 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692408 | 02/11/09 | B | 11.19 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692409 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692410 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692411 | 02/11/09 | B | 11.19 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692412 | 02/11/09 | B | 13.56 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692413 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692414 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692415 | 02/11/09 | B | 14.97 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692416 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692417 | 02/11/09 | B | 15.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692418 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692419 | 02/11/09 | B | 15.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692420 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692421 | 02/11/09 | B | 15.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692422 | 02/11/09 | B | 14.97 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692423 | 02/11/09 | B | 13.94 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692424 | 02/11/09 | B | 15.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692425 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692426 | 02/11/09 | B | 13.94 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692427 | 02/11/09 | B | 15.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692428 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692429 | 02/11/09 | B | 13.56 | Courier/Delivery Service | 514 | 338 | 158687 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663

AS OF 02/28/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 692430 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692431 | 02/11/09 | B | 13.94 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692432 | 02/11/09 | B | 12.86 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692433 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692434 | 02/11/09 | B | 13.56 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692435 | 02/11/09 | B | 13.56 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692436 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692437 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692438 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692439 | 02/11/09 | B | 13.56 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692440 | 02/11/09 | B | 15.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692441 | 02/11/09 | B | 15.99 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692442 | 02/11/09 | B | 15.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692443 | 02/11/09 | B | 15.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692444 | 02/11/09 | B | 13.56 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692445 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692446 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692447 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692448 | 02/11/09 | B | 23.94 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692449 | 02/11/09 | B | 13.94 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692450 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692451 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692452 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692453 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692454 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692455 | 02/11/09 | B | 13.56 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692456 | 02/11/09 | B | 13.94 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692457 | 02/11/09 | B | 11.19 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692458 | 02/11/09 | B | 9.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 692459 | 02/11/09 | B | 15.46 | Courier/Delivery Service | 514 | 338 | 158687 |
| 694043 | 02/14/09 | B | 138.98 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 597 | 158959 |
| 694042 | 02/14/09 | B | 15.00 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 597 | 158959 |
| 693682 | 02/17/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693683 | 02/17/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693684 | 02/17/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693685 | 02/17/09 | B | 12.86 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693686 | 02/17/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693687 | 02/17/09 | B | 15.99 | Courier/Delivery Service | 514 | 833 | 158888 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA   222663

AS OF 02/28/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 699249 | 02/17/09 | B | 83.15 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM - 02/17/09 | 514 | 833 | 159767 |
| 693470 | 02/17/09 | B | 41.86 | Courier/Delivery Service | 514 | 833 | 158885 |
| 693471 | 02/17/09 | B | 24.43 | Courier/Delivery Service | 514 | 833 | 158885 |
| 693472 | 02/17/09 | B | 41.86 | Courier/Delivery Service | 514 | 833 | 158885 |
| 693473 | 02/17/09 | B | 41.86 | Courier/Delivery Service | 514 | 833 | 158885 |
| 693474 | 02/17/09 | B | 33.74 | Courier/Delivery Service | 514 | 833 | 158886 |
| 693478 | 02/17/09 | B | 33.74 | Courier/Delivery Service | 514 | 833 | 158886 |
| 693672 | 02/17/09 | B | 15.55 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693673 | 02/17/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693674 | 02/17/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693675 | 02/17/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693676 | 02/17/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693677 | 02/17/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693482 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693483 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693484 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693485 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693486 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693487 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693488 | 02/17/09 | B | 11.19 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693489 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693490 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693491 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693492 | 02/17/09 | B | 11.19 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693493 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693494 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693495 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693496 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693497 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693498 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693499 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693500 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693501 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693502 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693503 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693504 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693505 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA   222663

AS OF 02/28/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 693506 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693507 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693508 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693509 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693510 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693511 | 02/17/09 | B | 11.19 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693512 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693513 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693514 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693515 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693516 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693517 | 02/17/09 | B | 11.19 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693518 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693519 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693520 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693521 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693522 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693523 | 02/17/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158887 |
| 693561 | 02/17/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693562 | 02/17/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693563 | 02/17/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693564 | 02/17/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693565 | 02/17/09 | B | 14.97 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693566 | 02/17/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693567 | 02/17/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693568 | 02/17/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693569 | 02/17/09 | B | 14.97 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693570 | 02/17/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693571 | 02/17/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693572 | 02/17/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693573 | 02/17/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693574 | 02/17/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693575 | 02/17/09 | B | 12.86 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693576 | 02/17/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693577 | 02/17/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693578 | 02/17/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693579 | 02/17/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693580 | 02/17/09 | B | 15.99 | Courier/Delivery Service | 514 | 833 | 158888 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA  222663          AS OF 02/28/09          INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 693581 | 02/17/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693582 | 02/17/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693583 | 02/17/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693584 | 02/17/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693585 | 02/17/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693586 | 02/17/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693587 | 02/17/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693588 | 02/17/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693589 | 02/17/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693590 | 02/17/09 | B | 12.86 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693591 | 02/18/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693592 | 02/18/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693593 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693594 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693595 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693596 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693597 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693598 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693599 | 02/18/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693600 | 02/18/09 | B | 11.19 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693601 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693602 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693603 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693604 | 02/18/09 | B | 11.19 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693605 | 02/18/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693606 | 02/18/09 | B | 14.97 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693607 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693608 | 02/18/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693609 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693610 | 02/18/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693611 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693612 | 02/18/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693613 | 02/18/09 | B | 14.97 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693614 | 02/18/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693615 | 02/18/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693616 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693617 | 02/18/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693618 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA  222663

AS OF 02/28/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 693619 | 02/18/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693620 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693621 | 02/18/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693622 | 02/18/09 | B | 12.86 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693623 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693624 | 02/18/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693625 | 02/18/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693626 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693627 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693628 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693629 | 02/18/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693630 | 02/18/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693631 | 02/18/09 | B | 15.99 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693632 | 02/18/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693633 | 02/18/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693634 | 02/18/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693635 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693636 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693637 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693638 | 02/18/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693639 | 02/18/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693640 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693641 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693642 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693643 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693644 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693645 | 02/18/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693646 | 02/18/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693647 | 02/18/09 | B | 11.19 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693648 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693649 | 02/18/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693650 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693651 | 02/18/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693652 | 02/18/09 | B | 12.86 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693653 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693654 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693655 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693656 | 02/18/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663

AS OF 02/28/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 693657 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693658 | 02/18/09 | B | 15.18 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693659 | 02/18/09 | B | 11.19 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693660 | 02/18/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693661 | 02/18/09 | B | 12.86 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693662 | 02/18/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693663 | 02/18/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693664 | 02/18/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693665 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693666 | 02/18/09 | B | 13.94 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693667 | 02/18/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693668 | 02/18/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693669 | 02/18/09 | B | 12.86 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693670 | 02/18/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693671 | 02/18/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693678 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693679 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693680 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693479 | 02/18/09 | B | 41.86 | Courier/Delivery Service | 514 | 833 | 158886 |
| 693475 | 02/18/09 | B | 41.86 | Courier/Delivery Service | 514 | 833 | 158886 |
| 693476 | 02/18/09 | B | 41.86 | Courier/Delivery Service | 514 | 833 | 158886 |
| 693477 | 02/18/09 | B | 24.43 | Courier/Delivery Service | 514 | 833 | 158886 |
| 699252 | 02/18/09 | B | 83.15 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM - 02/18/09 | 514 | 833 | 159767 |
| 693688 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693689 | 02/18/09 | B | 11.19 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693690 | 02/18/09 | B | 11.19 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693691 | 02/18/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158888 |
| 693692 | 02/18/09 | B | 15.99 | Courier/Delivery Service | 514 | 833 | 158888 |
| 694217 | 02/18/09 | B | 33.74 | Courier/Delivery Service | 514 | 833 | 158970 |
| 694220 | 02/18/09 | B | 33.74 | Courier/Delivery Service | 514 | 833 | 158970 |
| 693681 | 02/19/09 | B | 9.46 | Courier/Delivery Service | 514 | 000 | 158888 |
| 693693 | 02/19/09 | B | 9.46 | Courier/Delivery Service | 514 | 000 | 158888 |
| 694337 | 02/19/09 | B | 61.41 | Courier/Delivery Service | 514 | 000 | 158997 |
| 696241 | 02/20/09 | B | 49.05 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 597 | 159196 |
| 694338 | 02/20/09 | B | 68.76 | Courier/Delivery Service | 514 | 833 | 158997 |
| 694339 | 02/20/09 | B | 68.76 | Courier/Delivery Service | 514 | 833 | 158997 |
| 694218 | 02/20/09 | B | 68.76 | Courier/Delivery Service | 514 | 833 | 158970 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA    222663

AS OF 02/28/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 694219 | 02/20/09 | B | 33.74 | Courier/Delivery Service | 514 | 833 | 158970 |
| 694225 | 02/20/09 | B | 29.09 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694226 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694227 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694228 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694229 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694230 | 02/20/09 | B | 26.34 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694231 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694232 | 02/20/09 | B | 30.12 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694233 | 02/20/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694234 | 02/20/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694235 | 02/20/09 | B | 30.12 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694236 | 02/20/09 | B | 29.09 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694237 | 02/20/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694238 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694239 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694240 | 02/20/09 | B | 29.09 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694241 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694242 | 02/20/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694243 | 02/20/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694244 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694245 | 02/20/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694246 | 02/20/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694247 | 02/20/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694248 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694249 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694250 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694251 | 02/20/09 | B | 29.09 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694252 | 02/20/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694253 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694254 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694255 | 02/20/09 | B | 29.09 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694256 | 02/20/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694257 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694258 | 02/20/09 | B | 26.34 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694259 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158971 |
| 694260 | 02/20/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 158971 |
| 693875 | 02/20/09 | B | 29.09 | Courier/Delivery Service | 514 | 833 | 158943 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA   222663

AS OF 02/28/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 693876 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693877 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693878 | 02/20/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693879 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693880 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693881 | 02/20/09 | B | 26.34 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693882 | 02/20/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693883 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693884 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693885 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693886 | 02/20/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693887 | 02/20/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693888 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693889 | 02/20/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693890 | 02/20/09 | B | 28.01 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693891 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693892 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693893 | 02/20/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693894 | 02/20/09 | B | 31.14 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693895 | 02/20/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693896 | 02/20/09 | B | 29.09 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693897 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693898 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693899 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693900 | 02/20/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693901 | 02/20/09 | B | 26.34 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693902 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693903 | 02/20/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693904 | 02/20/09 | B | 28.01 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693905 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693906 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693907 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693908 | 02/20/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693909 | 02/20/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 158943 |
| 693910 | 02/20/09 | B | 28.39 | Courier/Delivery Service | 514 | 833 | 158943 |
| 699254 | 02/20/09 | B | 134.87 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM - 02/20/09 | 514 | 833 | 159767 |
| 696015 | 02/25/09 | B | 9.46 | Courier/Delivery Service | 514 | 000 | 159144 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA   222663        AS OF 02/28/09        INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 699016 | 02/25/09 | B | 9.46 | Courier/Delivery Service | 514 | 000 | 159144 |
| 694867 | 02/25/09 | B | 41.86 | Courier/Delivery Service | 514 | 833 | 159076 |
| 699014 | 02/25/09 | B | 9.46 | Courier/Delivery Service | 514 | 597 | 159144 |
| 699453 | 02/26/09 | B | 80.70 | Courier/Delivery Service - PARCELS INC.: CERTIFIED COPIES OF THE DOCKET SHEET AND DOC ENTRY NO. 52 FILED IN US BANKRUPTCY COURT CA NO. 09-10138 | 514 ET E | 833 | 159252 |
| 699017 | 02/26/09 | B | 9.46 | Courier/Delivery Service | 514 | 000 | 159144 |
| 697569 | 02/26/09 | B | 21.00 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 904 | 159420 |
| 699261 | 02/27/09 | B | 83.15 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM - 02/27/09 | 514 | 833 | 159767 |
| 697577 | 02/27/09 | B | 159.98 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 662 | 159420 |
| 694875 | 02/27/09 | B | 28.01 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694876 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694877 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694878 | 02/27/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694879 | 02/27/09 | B | 26.34 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694880 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694881 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694882 | 02/27/09 | B | 26.34 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694883 | 02/27/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694884 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694885 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694886 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694887 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694888 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694889 | 02/27/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694890 | 02/27/09 | B | 28.01 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694891 | 02/27/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694892 | 02/27/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694893 | 02/27/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694894 | 02/27/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694895 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694896 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694897 | 02/27/09 | B | 29.09 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694898 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694899 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694900 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694901 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694902 | 02/27/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 159077 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA   222663

AS OF 02/28/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 694903 | 02/27/09 | B | 26.34 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694904 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694905 | 02/27/09 | B | 28.01 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694906 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694907 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694908 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694909 | 02/27/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694910 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 694911 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159077 |
| 696076 | 02/27/09 | B | 68.76 | Courier/Delivery Service | 514 | 833 | 159188 |
| 696077 | 02/27/09 | B | 68.76 | Courier/Delivery Service | 514 | 833 | 159188 |
| 696078 | 02/27/09 | B | 68.76 | Courier/Delivery Service | 514 | 833 | 159188 |
| 696085 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159189 |
| 695579 | 02/27/09 | B | 33.74 | Courier/Delivery Service | 514 | 833 | 159141 |
| 695674 | 02/27/09 | B | 29.09 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695675 | 02/27/09 | B | 29.09 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695676 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695677 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695678 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695679 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695680 | 02/27/09 | B | 30.12 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695681 | 02/27/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695682 | 02/27/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695683 | 02/27/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695684 | 02/27/09 | B | 30.12 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695685 | 02/27/09 | B | 29.09 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695686 | 02/27/09 | B | 15.46 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695687 | 02/27/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695688 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695689 | 02/27/09 | B | 29.09 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695690 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695691 | 02/27/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695692 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695693 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695694 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695695 | 02/27/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695696 | 02/27/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695697 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159142 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA  222663

AS OF 02/28/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 695698 | 02/27/09 | B | 29.09 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695699 | 02/27/09 | B | 9.46 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695700 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695701 | 02/27/09 | B | 29.09 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695702 | 02/27/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695703 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695704 | 02/27/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695705 | 02/27/09 | B | 24.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695706 | 02/27/09 | B | 13.56 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695707 | 02/27/09 | B | 30.61 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695708 | 02/27/09 | B | 28.71 | Courier/Delivery Service | 514 | 833 | 159142 |
| 695709 | 02/27/09 | B | 30.12 | Courier/Delivery Service | 514 | 833 | 159142 |
| 694817 | 02/16/09 | B | 10.51 | Computer Research - Westlaw Search Performed by: CORDO,ANN | 515 | 904 | |
| 695238 | 02/22/09 | B | 76.05 | Computer Research - Westlaw Search Performed by: REMMING,ANDREW | 515 | 961 | |
| 693128 | 01/15/09 | B | 18.69 | Secretarial Overtime Expense - MOVABLE FEAS INC.` S. ELIA OT MEAL - 01/15/09 | 517 | 579 | 158777 |
| 690049 | 02/02/09 | B | 36.00 | In-House Duplicating | 519 | 605 | |
| 690050 | 02/02/09 | B | 12.00 | In-House Duplicating | 519 | 605 | |
| 690047 | 02/02/09 | B | 1.30 | In-House Duplicating | 519 | 662 | |
| 690046 | 02/02/09 | B | 31.80 | In-House Duplicating | 519 | 597 | |
| 690048 | 02/02/09 | B | 4.80 | In-House Duplicating | 519 | 594 | |
| 690706 | 02/03/09 | B | 0.30 | In-House Duplicating | 519 | 594 | |
| 690705 | 02/03/09 | B | 1.40 | In-House Duplicating | 519 | 670 | |
| 691089 | 02/04/09 | B | 2.20 | In-House Duplicating | 519 | 662 | |
| 691086 | 02/04/09 | B | 2.80 | In-House Duplicating | 519 | 597 | |
| 691087 | 02/04/09 | B | 0.80 | In-House Duplicating | 519 | 597 | |
| 691088 | 02/04/09 | B | 14.40 | In-House Duplicating | 519 | 833 | |
| 691084 | 02/04/09 | B | 1.50 | In-House Duplicating | 519 | 594 | |
| 691085 | 02/04/09 | B | 1.60 | In-House Duplicating | 519 | 594 | |
| 691082 | 02/04/09 | B | 0.40 | In-House Duplicating | 519 | 597 | |
| 691083 | 02/04/09 | B | 0.30 | In-House Duplicating | 519 | 597 | |
| 691200 | 02/05/09 | B | 1.20 | In-House Duplicating | 519 | 597 | |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA 222663

AS OF 02/28/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 691201 | 02/05/09 | B | 1.00 | In-House Duplicating | 519 | 597 | |
| 691202 | 02/05/09 | B | 12.00 | In-House Duplicating | 519 | 833 | |
| 691203 | 02/05/09 | B | 2.00 | In-House Duplicating | 519 | 833 | |
| 691204 | 02/05/09 | B | 24.00 | In-House Duplicating | 519 | 833 | |
| 691205 | 02/05/09 | B | 9.20 | In-House Duplicating | 519 | 670 | |
| 691253 | 02/06/09 | B | 1.70 | In-House Duplicating | 519 | 597 | |
| 691254 | 02/06/09 | B | 19.40 | In-House Duplicating | 519 | 597 | |
| 692035 | 02/11/09 | B | 4.80 | In-House Duplicating | 519 | 662 | |
| 692036 | 02/11/09 | B | 0.10 | In-House Duplicating | 519 | 670 | |
| 692304 | 02/12/09 | B | 14.40 | In-House Duplicating | 519 | 597 | |
| 692302 | 02/12/09 | B | 3.90 | In-House Duplicating | 519 | 560 | |
| 692303 | 02/12/09 | B | 0.60 | In-House Duplicating | 519 | 560 | |
| 692530 | 02/13/09 | B | 12.10 | In-House Duplicating | 519 | 605 | |
| 692531 | 02/13/09 | B | 20.40 | In-House Duplicating | 519 | 605 | |
| 692526 | 02/13/09 | B | 8.40 | In-House Duplicating | 519 | 597 | |
| 692527 | 02/13/09 | B | 7.20 | In-House Duplicating | 519 | 597 | |
| 692528 | 02/13/09 | B | 0.60 | In-House Duplicating | 519 | 597 | |
| 692529 | 02/13/09 | B | 2.00 | In-House Duplicating | 519 | 597 | |
| 693194 | 02/17/09 | B | 2.00 | In-House Duplicating | 519 | 597 | |
| 693195 | 02/17/09 | B | 1.60 | In-House Duplicating | 519 | 597 | |
| 693196 | 02/17/09 | B | 0.50 | In-House Duplicating | 519 | 670 | |
| 693197 | 02/17/09 | B | 2.50 | In-House Duplicating | 519 | 670 | |
| 693198 | 02/17/09 | B | 0.60 | In-House Duplicating | 519 | 670 | |
| 693199 | 02/17/09 | B | 158.30 | In-House Duplicating | 519 | 670 | |
| 693306 | 02/18/09 | B | 2.40 | In-House Duplicating | 519 | 597 | |
| 693307 | 02/18/09 | B | 2.40 | In-House Duplicating | 519 | 597 | |
| 693308 | 02/18/09 | B | 9.60 | In-House Duplicating | 519 | 597 | |
| 693310 | 02/18/09 | B | 7.90 | In-House Duplicating | 519 | 833 | |
| 693311 | 02/18/09 | B | 5.50 | In-House Duplicating | 519 | 833 | |
| 693312 | 02/18/09 | B | 4.00 | In-House Duplicating | 519 | 833 | |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA    222663

AS OF 02/28/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 693313 | 02/18/09 | B | 10.00 | In-House Duplicating | 519 | 662 | |
| 693309 | 02/18/09 | B | 3.80 | In-House Duplicating | 519 | 662 | |
| 693732 | 02/19/09 | B | 5.10 | In-House Duplicating | 519 | 833 | |
| 693733 | 02/19/09 | B | 2.50 | In-House Duplicating | 519 | 833 | |
| 693801 | 02/20/09 | B | 2.90 | In-House Duplicating | 519 | 597 | |
| 693802 | 02/20/09 | B | 0.30 | In-House Duplicating | 519 | 597 | |
| 693803 | 02/20/09 | B | 36.40 | In-House Duplicating | 519 | 597 | |
| 693804 | 02/20/09 | B | 3.60 | In-House Duplicating | 519 | 597 | |
| 693805 | 02/20/09 | B | 4.60 | In-House Duplicating | 519 | 670 | |
| 693806 | 02/20/09 | B | 1.10 | In-House Duplicating | 519 | 670 | |
| 693807 | 02/20/09 | B | 16.50 | In-House Duplicating | 519 | 670 | |
| 693961 | 02/23/09 | B | 1.20 | In-House Duplicating | 519 | 605 | |
| 693962 | 02/23/09 | B | 7.70 | In-House Duplicating | 519 | 605 | |
| 694408 | 02/25/09 | B | 2.60 | In-House Duplicating | 519 | 623 | |
| 694407 | 02/25/09 | B | 4.30 | In-House Duplicating | 519 | 662 | |
| 694626 | 02/26/09 | B | 36.80 | In-House Duplicating | 519 | 605 | |
| 694625 | 02/26/09 | B | 0.20 | In-House Duplicating | 519 | 560 | |
| 695753 | 02/27/09 | B | 18.00 | In-House Duplicating | 519 | 597 | |
| 695754 | 02/27/09 | B | 45.90 | In-House Duplicating | 519 | 597 | |
| 695755 | 02/27/09 | B | 4.90 | In-House Duplicating | 519 | 597 | |
| 695766 | 02/28/09 | B | 0.10 | In-House Duplicating | 519 | 662 | |
| 695765 | 02/28/09 | B | 10.70 | In-House Duplicating | 519 | 605 | |
| 692129 | 02/06/09 | B | 17.26 | Postage | 520 | 597 | |
| 694004 | 02/20/09 | B | 2.80 | Postage | 520 | 670 | |
| 694007 | 02/21/09 | B | 16.38 | Postage | 520 | 597 | |
| 695909 | 02/27/09 | B | 4.80 | Postage | 520 | 904 | |
| 691334 | 02/04/09 | B | 5.00 | Facsimile | 522 | 833 | |
| 691141 | 02/03/09 | B | 245.00 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 158477 |
| 691745 | 02/04/09 | B | 245.00 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 158562 |
| 691747 | 02/04/09 | B | 281.25 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 158564 |
| 693430 | 02/17/09 | B | 279.50 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 158861 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/26/09 15:37:57

PRO FORMA   222663

AS OF 02/28/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 693431 | 02/17/09 | B | 266.50 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 158862 |
| 693819 | 02/18/09 | B | 279.50 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 158900 |
| 696338 | 02/25/09 | B | 266.75 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 670 | 159233 |
| 696339 | 02/27/09 | B | 315.25 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 159234 |
| 695549 | 02/11/09 | B | 3.30 | Lexis Research Performed by: Thomas F. Driscoll, III | 527 | 833 | |
| 694523 | 01/31/09 | B | 328.40 | Pacer charges for the month of January | 529 | 000 | |
| 699621 | 02/28/09 | B | 215.92 | Pacer charges for the month of February | 529 | 000 | |
| 695290 | 02/02/09 | B | 15.19 | Paralegal Overtime | 530S | 594 | |
| 695295 | 02/04/09 | B | 24.30 | Paralegal Overtime | 530S | 594 | |
| 697158 | 01/30/09 | B | 14.20 | Paralegal Overtime Expense CASH' OVERTIME MEAL ON 1/30/09 | 531 | 594 | 159343 |
| 697164 | 02/02/09 | B | 15.00 | Paralegal Overtime Expense CASH' OVERTIME MEAL ON 2/02/09 | 531 | 594 | 159343 |
| 693096 | 01/21/09 | B | 1,000.00 | Hotel Accommodations - AMERICAN EXPRESS' DOUBLETREE HOTEL - 01/21/09; CREDITOR'S MEET | 549 NG | 322 | 158755 |
| 693103 | 01/26/09 | B | 2,057.73 | Hotel Accommodations - AMERICAN EXPRESS' DOUBLETREE HOTEL - 01/26/09; CREDITOR'S MEET | 549 NG | 322 | 158755 |

50,566.31