# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

----------------------------------------------------------X
                        :           Chapter 11

*In re*                     :

Nortel Networks Inc., *et al.*, [1]   :       Case No. 09-10138 (KG)

             Debtors.    :       Jointly Administered

----------------------------------------------------------X

## NORTEL NETWORKS, INC., CASE NO. 09-10138
## STATEMENT OF FINANCIAL AFFAIRS

### NORTEL NETWORKS INC., ET AL. [1]
### GENERAL NOTES TO STATEMENTS OF FINANCIAL AFFAIRS

The notes contained herein ("General Notes") relate to the Statements of Financial Affairs ("Statements") of one or more of the following Debtors:

| Debtor | Case no. |
|---|---|
| Nortel Networks Inc. | 09-10138 |
| Nortel Networks Capital Corporation | 09-10139 |
| Alteon Websystems, Inc. | 09-10140 |
| Alteon Websystems International, Inc. | 09-10141 |
| Xros, Inc. | 09-10142 |
| Sonoma Systems | 09-10143 |
| Qtera Corporation | 09-10144 |
| Coretek, Inc. | 09-10145 |
| Nortel Networks Applications Management Solutions Inc. | 09-10146 |
| Nortel Networks Optical Components Inc. | 09-10147 |
| Nortel Networks HPOCS Inc. | 09-10148 |
| Architel Systems (U.S.) Corporation | 09-10149 |
| Nortel Networks International Inc. | 09-10150 |

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Alteon WebSystems, Inc. (9769), Alteon WebSystems International, Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286) and Nortel Networks Cable Solutions Inc. (0567). Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

Northern Telecom International Inc.                    09-10151
Nortel Networks Cable Solutions Inc.                   09-10152

The following Statements have been prepared by the Debtors' management and are unaudited. While management of the Debtors has made every reasonable effort to ensure that the Statements are accurate and complete based upon information that was available at the time of preparation, the subsequent receipt of information may result in material changes in the data contained in the Statements and inadvertent errors or omissions may exist.  To the extent the Debtors discover additional information that may differ materially from the information set forth in the Statements, the Debtors may amend, supplement or otherwise modify the Statements to reflect such changes. Accordingly, the Debtors reserve all rights to amend, supplement or otherwise modify the Statements as they deem necessary or appropriate.  These General Notes are incorporated by reference in, and comprise an integral part, of the Statements and should be referred to and reviewed in connection with any review of the Statements.

1.  **Reservation of Rights**.  Nothing contained in the Statements or these General Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of title 11 of the United States Code (the "Bankruptcy Code") and/or causes of action under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

2.  **Basis of Presentation**. The Statements were not prepared in accordance with United States Generally Accepted Accounting Principles ("U.S. GAAP"), nor are they intended to reconcile to any financial statements otherwise prepared or distributed by the Debtors or any of the Debtors' affiliates.

    The Debtors put forth significant efforts to attribute the assets and liabilities to the proper legal entity.  However, because the Debtors' accounting systems, policies, and practices were developed with a view to producing consolidated reporting, rather than by legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Statements.  Accordingly, the Debtors reserve all rights to supplement or amend these Statements.

3.  **Current values**.  Unless otherwise indicated, the basis for all current values included in the Statements was the net book value from the Debtors' books and records as of the close of business on December 31, 2008.  The net book value as of December 31, 2008 may not reflect the current value of the respective asset.

**Question 1**.  The Debtors have included income for the fiscal years (based on calendar year) 2007 and 2008.  Amounts do not include income from January 1 to January 14, 2009 (the "Petition Date").

**Question 3(b)**.  Payments made by the Debtors within 90 days prior to the Petition Date have been classified by Debtor based on the owner of the various accounts from which disbursements were made and without regard to which affiliated legal entity was obligated to make payment. The Debtors have listed all payments or other transfers made within 90 days immediately preceding the Petition Date.  The information provided shall not constitute a waiver of any of the Debtors' rights or an admission that the recipients of such payments or other transfers were "creditors" or that amounts paid or otherwise transferred were due and owing.

Payments to creditors exclude disbursements from the Citibank U.S. Flex Benefits Trust Account (account number 30614505).  This account relates to a flexible spending account (FSA) that allows an employee to set aside a portion of gross earnings to pay for qualified expenses.  Cash balances included in this account are employee funded and therefore are excluded from this analysis.

Nortel employees are identified by their Nortel global identification numbers (GID).

Payments made in foreign currency were translated to U.S. Dollars based on the closing foreign exchange rate on the date of payment or, if applicable, the first business day following the date of payment.

Amounts still owed to creditors will appear on the Schedules of Assets and Liabilities for Nortel Networks Inc. (09-10138), Nortel Networks Capital Corporation (09-10139), Alteon Websystems, Inc. (09-10140) and Nortel Networks International Inc. (09-10150) to be filed on or before May 29, 2009.

**Question 3(c)**.  Amounts still owed to creditors will appear on the Schedules of Assets and Liabilities for Nortel Networks Inc. (09-10138), Nortel Networks Capital Corporation (09-10139), Alteon Websystems, Inc. (09-10140) and Nortel Networks International Inc. (09-10150) to be filed on or before May 29, 2009.

The information provided shall not constitute a waiver of any of the Debtors' rights or an admission that the recipients of such payments were "creditors" or that amounts paid were due and owing.

Refer to Exhibit 3c included in the Statements for additional notes and information.

**Question 4(a)**.  The Debtors have listed the various litigation matters to which the Debtors were a party within the past year.  This response does not include administrative or other proceedings concerning *de minimis* amounts.

**Question 5**.  In the ordinary course of business, in certain situations, equipment is returned to the sellers due to a variety of reasons, including, but not limited to, product defects or incorrect shipments of product.  Other than ordinary course items, the Debtors are not aware of any property that has been returned to the seller.

**Question 9**.  Payments to Cleary Gottlieb Steen & Hamilton LLP, Morris, Nichols, Arsht & Tunnell LLP and Epiq Bankruptcy Solutions, LLC represent retainer amounts made in connection with their respective retentions, as disclosed in retention motions filed with the Court.  Please refer to the retention motions and related orders for additional information regarding the Debtors' retention of these professional service firms.

**Question 13**.  In the ordinary course of business, the Debtors may have been involved in certain transactions that could be considered setoffs pursuant to certain agreements, contracts, intercompany transactions or other ordinary-course transactions.  The Debtors are not aware of any potential setoffs that have occurred outside of the ordinary course of business.

**Question 18(a)**. Out of an abundance of caution, the Debtors have disclosed legal entities where the equity holding percentage is unknown.

**Question 19(a), (c)**.  In order to provide a practical and consistent response to this question across each Debtor, individual job titles are based on the Debtors' global Organization Structure Manager.  The titles pursuant to the legal organization structure are likely to be different across each Debtor.

**Question 19(d)**.  Nortel Networks Corporation and its consolidated subsidiaries, including the Debtors, provide financial statements in the ordinary course of business to various parties including regulatory agencies, financial institutions, shareholders, investment banks, customers, vendors and attorneys.  In addition, financial statements have been provided for other parties as requested.

Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, at the end of Nortel Networks Corporation's fiscal quarters and fiscal years and upon occurrence of certain significant events, Nortel Networks Corporation prepares and files with the Securities and Exchange Commission ("SEC") Form 8-K Current Reports, Form 10-Q Quarterly Reports and Form 10-K Annual Reports (collectively, the "SEC Filings"). The SEC Filings contain financial information relating to the Debtor.  Because the SEC Filings are of a public record, Nortel Networks Corporation has not maintained complete records of the parties who requested or obtained copies of any SEC Filings from the SEC or Nortel Networks Corporation, Nortel Networks Limited or any of their affiliates.

**Question 20(a)**.  Inventory amounts are based on net book values from year-end audited financial statements.

**Question 22(b)**.  Disclosures relate specifically to terminated job titles or positions and are not indicative of current employment status with the Debtors.

**Question 24**.  The Debtors have provided a response of "None" to the extent the entity files an individual or consolidated tax return under its own federal taxpayer identification number and does not file under another legal entity or a consolidated group for tax

purposes.  An appropriate response has been provided to the extent the entity files a tax return under another legal entity or a consolidated group for tax purposes.

## UNITED STATES BANKRUPTCY COURT

### DISTRICT OF DELAWARE

In re:  Nortel Networks Inc.          Case No. 09-10138

### STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the two years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or person in control of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Refer to General Notes to Statements.

| AMOUNT | SOURCE |
|---|---|
| $4,159,329,207.11 | Total Revenues (Excluding Intercompany) - FY 2008 |
| $4,661,417,813.37 | Total Revenues (Excluding Intercompany) - FY 2007 |

---

**2. Income other than from employment or operation of business**

None ☑   State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

---

**3. Payments to creditors**

None ☑   a.   Individual or joint debtor(s) with primary consumer debts:  List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| None ☐ | b. | Debtor whose debts are not primary consumer debts:  List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) | | | |

Refer to General Notes to Statements.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| SEE EXHIBIT SOFA 3b | | | |

| | | |
|---|---|---|
| None ☐ | c. | All debtors:  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

Refer to General Notes to Statements.

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| SEE EXHIBIT SOFA 3c | | | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

| | | |
|---|---|---|
| None ☐ | a. | List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

Refer to General Notes to Statements.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Aldine Independent School District v. Nortel Networks Inc. Case Number: 200722560 | Taxes | Texas District County Court Harris County, Texas | Closed |
| Apex Global Information Services Inc. v. Nortel Networks Inc. Case Number: 00-42839 | Bankruptcy | U.S. Bankruptcy Court Eastern District of Michigan, Southern Division | Open |
| Buchwald, Robert W. v. Verizon New York, Inc. et al (Third Party defendant, Northern Telecom Inc., Nortel Networks Inc.). Case Number: 0003106/2001 | Personal Injury | New York Supreme Court Erie County, New York | Open |
| Carrasco, Janie v. Nortel Networks Inc. Case Number: 3:08-cv-01276-N | Employment | U.S. District Court Northern District of Texas, Dallas Division | Open |
| Colton, Jay v. Nortel Networks Inc. and Tony Perez. Case Number: 10127186 | Employment/Administrative | New York State Division of Human Rights New York | Open |

| | | | |
|---|---|---|---|
| Demel, Ernest v. Group Benefits Plan for Employees of Northern Telecom Inc., as of January 1, 1982, Trustees and Administrator of the Group Benefits Plan for Employees of Northern Telecome Inc., Employee Benefits Committee of Northern Telecome Inc., Norther Telecom Inc. Retirement Plan or Employees, Trustees and Administrator of Northern Telecom Inc. Retirement Plan for Employees, and the Prudential Insurance Company of America.<br>Case Number: 1:077-cv-00189-GBD | Employment | U.S. District Court Southern District of New York | Open |
| Department of Transportation v. State Street Bank and Trust Company, Fidelity National Title Insurance Company of New York, LaSalle Bank National Association, Nortel Networks Inc., and ZSF/Land Parcells LLC.<br>Case Number: N/A | Real Estate | North Carolina Superior Court Durham County, North Carolina | Open |
| Fitzgerald, Lisa Knell v. David Fisk, Nortel Networks Inc., New Orleans Public Facility Management Inc., ExhibitGroup/Giltspur, Viad Corporation.<br>Case Number: 06-1940 | Personal Injury | New Orleans Parish Civil District Court New Orleans, Louisiana | Open |
| Freeman, Terrence v. New York State Division of Human Rights and Nortel Networks Inc.<br>Case Number: 10103270 | Employment | New York Supreme Court Suffolk County, New York | Open |
| Frye, Linda v. Reckson FS Limited Partnership, Periphonics Corporations, Nortel, and Grubb and Ellis Management Services Inc.<br>Case Number: 05-15932 | Personal Injury | New York Supreme Court Suffolk County, New York | Open |
| Fugate, Philip v. Nortel Networks Inc., Sprint Inc., Alamon Telco Inc., and Jim Hyatt.<br>Case Number: 3:06-0351 | Employment | U.S. District Court Middle District of Tennessee, Nashville | Closed |
| Harmon, Patricia v. Nortel, Triangle Maintenance Corp., and Camelot.<br>Case Number: 15819/00 | Personal Injury | New York Supreme Court Bronx County, New York | Open |
| In re "ERISA" Litigation v Nortel Networks Inc, Nortel Networks Corporation, related BOD members, M. Bischoff, J. Blanchard, J. Cleghorn, F. Dunn, R. Ellis (Brown), L. Y. Fortier, R. Ingram, J. Manley, R.McCormick, W.Owens, H. Pearce, J.Roth, G.Saucier, S. Smith, L. Wilson (Nortel U.S. Directors); M. Cross, W. Kerr, K. Stevenson; Nortel Networks Invest Commit., D. Beatty, D. Burn, O. D'Mello, N. DeRoma, W. Donovan, J. Doolittle, M. Gollogly, M. Pahapill, T. Vickruck.<br>Case Number: 3:03-MD-1537 | ERISA claim | U.S. District Court Middle District of Tennessee | Open |

| | | | |
|---|---|---|---|
| Isaac, Errol v. Bell Atlantic, NYNEX Corporation, New York Telephone Realty Corporation and Nortel Networks Inc. Defendants; Third Party Plaintiff's Verizon New York (fka Bell Atlantic) and NYNEX against Third Party Defendants Northern Telecom Inc. and LISN Incorporated North America - United.<br>Case Number: 20356/03 | Personal Injury | New York Supreme Court Kings County, New York | Open |
| Johnson, M. Scott, individually and M. Scott Johnson and Associates d/b/a West Virginia Insurance Agency v. Convertec Inc., Nortel Networks Inc., and Telstrat.<br>Case Number: 07-C-18-B | Breach of Contract | West Virginia Circuit Court Raleigh County, West Virginia | Open |
| Latremoille, Ian v. Nortel Networks Inc.<br>Case Number: 500-17-026421-050 | Employment | Superior Court of the Province of Quebec Quebec, Canada | Closed |
| Linex Technologies, Inc. v. Motorola Inc., Nortel Networks Inc., Tropos Networks Inc., Firetide Inc., Strix Systems Inc., and Belair Networks Inc.<br>Case Number: 05-80300 | Patent Infringement | U.S. District Court Southern District of Florida | Open |
| Lovgren, Alexander v. Verizon New York Inc., Defendant/Third Party Plaintiff vs. Northern Telecom Inc. and LISN Incorporated, Third Party Defendants.<br>Case Number: 2296-02 | Personal Injury | New York Supreme Court Kings County, New York | Open |
| Massachusetts Mutual Life Insurance Company v. Nortel Networks Inc.<br>Case Number: 3:07-cv-30203 | Breach of Contract | Springfield Superior Court Springfield, Massachusetts | Closed |
| Millwood, Ervin R. v. Nortel Networks Inc., Prudential Insurance Company of America.<br>Case Number: 5:08-CV-532-F | Employment | U.S. District Court Eastern District of North Carolina | Open |
| Molodetskiy, Pavel v. Nortel Networks Short-term and Long-Term Disability Plan.<br>Case Number: 3-07-1046 | Employment | U.S. District Court Middle District of Tennessee | Open |
| Nortel Networks Inc. and Nortel Networks LTD v. Vonage Holdings Corp.<br>Case Number: 4-05-CV-224-Y | Patent Infringement | U.S. District Court Northern District of Texas | Closed |
| Nortel Networks Inc. v. Carr NP Properties LLC (successor of CarrAmerica Realty Corporation).<br>Case Number: 107CV099199 | Breach of Contract | Superior Court of California Santa Clara, California | Closed |
| Nortel Networks Inc. v. Gold and Appel Transfer S.A.<br>Case Number: 02-0709 | Breach of Contract | U.S. District Court District Of Columbia | Open |
| Nortel Networks Inc. v. State Board of Equalization of the State of California.<br>Case Number: BC341568 | Taxes | Superior Court of California Los Angeles County, California | Open |
| Nortel Networks Inc. v. State Board of Equalization of the State of California.<br>Case Number: BC375660 | Taxes | Superior Court of California Los Angeles County, California | Open |
| Nortel Networks Inc. v. Syselog SA.<br>Case Number: N/A | Breach of Contract | Commercial Court of Paris Paris, France | Open |

| | | | |
|---|---|---|---|
| Pathnet Inc. v. Nortel Networks Inc. and Cisco Systems Capital Corporation. Case Number: 01-12266-SSM | Bankruptcy | U.S. Bankruptcy Court Eastern District of Virginia | Open |
| QPSX Developments 5 PTY LTD. (Ipernica) v. Juniper Networks Inc., Nortel Networks Inc., Lucent Technologies Inc., Cisco Systems Inc., and Alcatel USA Inc. Case Number: 2:05-CV-268 | Patent Infringement | U.S. District Court Eastern District of Texas | Closed |
| Richardson, Pamela D. v. Nortel Networks Inc. Case Number: 308CV0052G | Employment | U.S. District Court Northern District of Texas | Open |
| S&G Communications v. Nortel Networks Inc., and High Wire Networks. Case Number: N/A | Personal Liability/Mechanics Lien | N/A | Closed |
| Spangler, George v. Nortel Networks Inc. Case Number: SA-07-CA-0737-FB | Employment | U.S. District Court Western District of Texas, San Antonio | Closed |
| Syselog SA v. Nortel Networks Inc., and Gordon Technical Consultants Inc. Case Number: N/A | Breach of Contract | Commercial Court of Paris Paris, France | Open |
| Tangney, Sharon and Patrick Tangney, surviving heirs of John Tangney, Deceased v. A.W. Chesterton Inc., et al including Nortel Networks Inc. Case Number: 0722CC08011 | Breach of Contract | 22nd Judicial Circuit Court St. Louis, Missouri | Open |
| Thorpe, Mack Jr. v. Nortel Networks Inc. Case Number: 5:08-CV-79H | Employment | U.S. District Court Eastern District of North Carolina | Open |
| Vonage Holdings Corp. v. Nortel Networks Inc., and Nortel Networks Ltd. Case Number: N/A | Patent Infringement | U.S. District Court District of Delaware | Closed |
| Wanland and Associates Inc., individually and on behalf of all others simililarly situated v. Nortel Networks Limited, Nortel Networks Inc., Thomas N. Salzano, Peter J. Salzano, Alexander L. Wolf and Robert J. Fine. Case Number: OCN L-002803-04 | Breach of Contract | U.S. Bankruptcy Court New Jersey | Open |
| Wright, Jim and Elaine Wright v. 3M Company, Nortel Networks Inc., et al. Case Number: RC08425160 | Personal Injury | U.S. Superior Court California | Closed |

None
☑

b.   Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Refer to General Notes to Statements.

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORCLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ☑ a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ☐ List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Actua 15 York Street Ottawa, ON K1N 5S7 Canada | None | 12/12/2008 | $40,425.27 |
| Aids Arms Inc 219 Sunset Suite 116 A Dallas, TX 75208-4531 | None | 6/9/2008 | $1,000.00 |
| American Cancer Society 6700 Antioch Road Suite 100 Merriam, MO 66204-1200 | None | 4/23/2008 - 8/22/2008 | $70,000.00 |
| American Diabetes Association 4500 Rockside Road Independence, OH 44131 | None | 2/19/2008 | $500.00 |

| | | | |
|---|---|---|---|
| American Heart Association<br>c/o AT&T<br>Plano, TX 75024 | None | 9/11/2008 | $1,000.00 |
| American Red Cross<br>2025 E Street NW<br>Washington, DC 20001 | None | 12/12/2008 | $13,000.00 |
| Annas Angels Foundation<br>104 Vista Rose Court<br>Cary, NC 27513 | None | 7/29/2008 | $5,000.00 |
| Ball State University Center<br>2000 University Avenue<br>Muncie, IN 47396-0120 | None | 6/13/2008 | $500.00 |
| Boys & Girls Clubs Greater Dallas<br>P.O. Box 710399<br>Dallas, TX 75371-0399 | None | 7/1/2008 | $500.00 |
| Canadian Red Cross<br>170 Metcalfe Street<br>Ottawa, ON K2P 2P2<br>Canada | None | 12/12/2008 | $23,446.66 |
| Christopher House<br>2507 North Greenview<br>Chicago, IL 60614 | None | 7/15/2008 | $1,000.00 |
| City of Richardson<br>411 West Arapaho<br>Richardson, TX 75080 | None | 10/17/2008 | $2,150.00 |
| Communities In Schools<br>2000 Hamilton Street<br>Philadelphia, PA 19130-3846 | None | 09/24/2008 | $100,000.00 |
| Curriki (The Global Education & Learning<br>Community)<br>1828 L Street NW<br>Washington, DC 20036 | None | 5/5/2008 -<br>11/25/2008 | $300,000.00 |
| Dream Factory Of Greater KC Inc<br>P.O. Box 26185<br>Shawnee Mission, KS 66225-6185 | None | 5/14/2008 | $800.00 |
| Ecompany Store Inc<br>5945 Cabot Parkway<br>Alpharetta, GA 30005-1781 | None | 2/15/2008 -<br>11/19/2008 | $4,302.89 |
| Florida A&M University<br>101 Foote Hilyer Admin Center<br>Tallahassee, FL 32307 | None | 8/22/2008 | $2,500.00 |
| Fords Theatre<br>511 Tenth Street NW<br>Washington, DC 20004 | None | 2/14/2008 -<br>12/13/2008 | $50,000.00 |
| Junior Achievement of Eastern<br>410 North Boylan Avenue<br>Raleigh, NC 27603-1212 | None | 1/28/2008 | $5,000.00 |
| Kansas City Hospice House<br>Overland Park Chapel<br>Overland Park, KS 66204-3848 | None | 2/18/2008 | $500.00 |
| Learning Quest<br>Overland Park Chapel<br>Overland Park, KS 66204-3848 | None | 2/19/2008 | $1,000.00 |

| | | | |
|---|---|---|---|
| Life Skills<br>10176 Corporate Square Drive<br>St Louis, MO 63132 | None | 11/26/2008 | $200.00 |
| Mario R Alvarez Sr Cancer<br>8105 Irvine Center Drive<br>Irvine, CA 92618 | None | 5/20/2008 | $500.00 |
| Miami  Valley Down Syndrome Assoc<br>1133 S Edwin C Moses Boulevard<br>Dayton, OH 45408-2071 | None | 12/15/2008 | $1,000.00 |
| Miscellaneous Charities (relating to 119<br>payments) | None | 1/14/2008 -<br>1/13/2009 | $69,212.89 |
| Montefiore Medical Center<br>111 East 210th Street<br>Bronx, NY 10467-2401 | None | 9/25/2008 | $2,000.00 |
| New York City First<br>Fenster Hall Room 361<br>Newark, NJ 07102 | None | 5/22/2008 | $1,000.00 |
| North Carolina State University<br>P.O. Box 7203<br>Raleigh, NC 27695 | None | 8/22/2008 | $2,500.00 |
| RISD Tomorrow Inc<br>400 S Greenville Avenue<br>Richardson, TX 75081 | None | 7/1/2008 | $5,000.00 |
| The Womens Museum<br>3800 Parry Avenue<br>Dallas, TX 75226 | None | 7/22/2008 | $2,500.00 |
| Third Way<br>1025 Connecticut Avenue NW<br>Washington, DC 20036 | None | 12/12/2008 | $50,000.00 |
| UNC Wilmington<br>601 S College Road<br>Wilmington, DE 28403-3201 | None | 8/22/2008 | $2,500.00 |
| Unicef<br>125 Maiden Lane<br>New York, NY 10038-4912 | None | 12/12/2008 | $8,000.00 |
| University of Florida<br>P.O. Box 114025<br>Gainesville, FL 32611-4025 | None | 8/22/2008 | $2,500.00 |
| University of North Carolina<br>P.O. Box 26170<br>Greensboro, NC 27402 | None | 8/22/2008 | $2,500.00 |

**8. Losses**

None ☐

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION<br>AND VALUE OF<br>PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF<br>LOSS WAS COVERED IN WHOLE OR IN PART<br>BY INSURANCE, GIVE PARTICULARS | DATE OF<br>LOSS |
|---|---|---|
| Rainbow Ranch Lodge - Big Sky<br>Montana<br>(owned by 3rd party)<br>Value - more than<br>$20,000,000.00 | Fire - Amount of loss unknown<br>Allegations that the fire may have originated from Norstar<br>Telephone PBX System.<br>Not claimed on insurance as the policy has a $1 million deductible. | 04/22/2008 |

| | | |
|---|---|---|
| Nortel Equipment<br>Value - $38,199.00 | Water damage - Loss of $38,199.00<br>Nortel equipment suffered water damage during shipment.<br>Not claimed on insurance as the policy has a $75,000 deductible. | 12/22/2008 |
| Optical Equipment<br>Value - $36,038.91 | Theft - Loss of $36,038.91<br>Optical equipment lost during shipment.<br>Not claimed on insurance as the policy has a $75,000 deductible. | 12/08/2008 |
| Transmission Equipment<br>Value - $55,805.80 | Theft - Loss of $55,805.80<br>Transmission equipment lost during shipment.<br>Not claimed on insurance as the policy has a $75,000 deductible. | 09/07/2008 |
| 1989 Pontiac Firebird Trans AM GTA<br>(owned by 3rd party)<br>Value - $15,000.00 | Vehicle accident - Damages of $1,797.00<br>Vehicle damage to 1989 Pontiac Firebird Trans AM GTA -<br>automobile damaged by Nortel installers.<br>Not claimed on insurance as the policy has a $1 million deductible. | 01/06/2009 |

---

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

Refer to General Notes to Statements.

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYER IF<br>OTHER THAN DEBTOR | AMOUNT OF MONEY OR<br>DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|
| Cleary Gottlieb Steen & Hamilton LLP<br>One Liberty Plaza<br>New York, NY 10006-1414 | 1/2/2009 | $1,250,000.00 |
| Epiq Bankruptcy Solutions, LLC<br>Grand Central Station<br>New York, NY 10163-4601 | 1/12/2009 | $50,000.00 |
| Mercer<br>10 South Wacker Drive<br>Chicago, IL 60606 | 1/8/2009 | $171,112.00 |
| Morris, Nichols, Arsht & Tunnell LLP<br>1201 North Market Street<br>Wilmington, DE 19899 | 1/7/2009 | $300,000.00 |

---

**10. Other transfers**

None ☐

a.   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY<br>TRANSFERRED AND<br>VALUE RECEIVED |
|---|---|---|
| Belden Inc.<br>7701 Forsyth Boulevard, Suite 800<br>St. Louis, MO 63105 | 7/16/2008 | Trapeze Networks was acquired by Belden on July 16, 2008.  Nortel Networks Inc. received $3,374,198.88 for its Trapeze common shares on October 9, 2008.  Nortel Networks Inc. is awaiting the escrow balance in the amount of $467,823.75, to be released 12 months after closing. The acquisition closed on July 16, 2008.<br>Value received = $3,842,022.63 |
| Blade Network Technologies, Inc.<br>2350 Mission College Boulevard, Suite 600<br>Santa Clara, CA 95054 | 12/31/2008 | Effective December 31, 2008, NNI sold 5,000,000 Series A-1 Preferred Shares of Blade Network Technologies, Inc.<br>Value received = approximately $10,000,000 |

| Sales and Donations of Miscellaneous Property and Equipment | 1/1/2007 - 12/31/2007 | Various other transfers Value received = $388,350 (NBV of $54,094.91) |
|---|---|---|
| Sales and Donations of Miscellaneous Property and Equipment | 1/1/2008 - 12/31/2008 | Various other transfers Value received = $84,060 (NBV of $10,809.26) |
| Sales and Donations of Miscellaneous Property and Equipment | 1/1/2009 - 1/13/2009 | Various other transfers Value received = $61,764 (NBV of $0) |

None ☑    b.    List all other property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OR TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

## 11. Closed financial accounts

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Citibank 399 Park Avenue New York, NY 10022 | Cash Account - 9054 Final Balance: $0.00 | $0.00 9/12/2008 |
| Citibank 399 Park Avenue New York, NY 10022 | Cash Account - 9094 Final Balance: $0.00 | $0.00 8/4/2008 |
| JP Morgan Chase 270 Park Avenue New York, NY 10017 | Brokerage Account - 9371 Final Balance: $0.00 | $0.00 1/12/2009 |
| Royal Bank of Canada 200 Bay Street Royal Bank Plaza Toronto, ON M5J 2J5 Canada | Cash Account - 7437 Final Balance: $882.64 | $882.64 1/28/2008 |
| Royal Bank of Canada 200 Bay Street Royal Bank Plaza Toronto, ON M5J 2J5 Canada | Cash Account - 4345 Final Balance: $297,526.93 | $297,526.93 7/2/2008 |
| Union Bank of Switzerland Bahnhof Strasse 45 Zurich 8098 Switzerland | Cash Account - 8744 Final Balance: $0.00 | $0.00 9/25/2008 |

## 12. Safe deposit boxes

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Refer to General Notes to Statements.

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ☐

If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 100 Corporate Place<br>Rocky Hill, CT 06067-1803 | Nortel Networks Inc. | 5/1/2000 to 3/10/2006 |
| 1055 S. Sherman Street<br>Richardson, TX 75082-4848 | Nortel Networks Inc. | 11/14/2005 to 2/25/2008 |
| 1120 One Twelfth Avenue, NE<br>4th-6th Floors<br>Bellevue, WA 98004-4504 | Nortel Networks Inc. | 4/16/2001 to 4/30/2008 |
| 1215 K Street, Suite 1638<br>Esquire Plaza<br>Sacramento, CA 95814-3945 | Nortel Networks Inc. | 4/1/2006 to 2/28/2007 |
| 1300 Executive Center Drive<br>Tallahassee, FL 32301-5025 | Nortel Networks Inc. | 6/30/2000 to 5/31/2006 |
| 1380 Presidential<br>Suites 100B & 200<br>Richardson, TX 75081-2437 | Nortel Networks Inc. | 4/1/1995 to 1/31/2007 |
| 175 East Capitol Street<br>Suite 228<br>Jackson, MS 39201-2135 | Nortel Networks Inc. | 6/1/2004 to 5/31/2007 |
| 19111 Dallas North Parkway<br>Suite 200<br>Dallas, TX 75287-6928 | Nortel Networks Inc. | 6/15/1998 to 6/30/2006 |
| 2010 Corporate Ridge<br>McLean, VA 22102-7853 | Nortel Networks Inc. | 8/7/1996 to 8/31/2006 |
| 2100 Greenville Avenue<br>Richardson, TX 75082-4312 | Nortel Networks Inc. | 5/1/1995 to 6/30/2006 |
| 2456 South Miami Boulevard<br>Durham, NC 27703-5714 | Nortel Networks Inc. | 6/15/1998 to 5/31/2007 |

| | | |
|---|---|---|
| 24800 Denso Drive<br>Suite 300<br>Southfield, MI 48034-7450 | Nortel Networks Inc. | 10/1/1995 to 3/31/2006 |
| 2500 N. Glenville Spring Creek, Blk A, Lot 2A<br>NE Corner Lookout & Glenville<br>Richardson, TX 75082-4337 | Nortel Networks Inc. | 8/30/2000 to 2/14/2006 |
| 2560 Orchard Parkway<br>Building D<br>San Jose, CA 95131-1033 | Nortel Networks Inc. | 8/14/1999 to 5/13/2007 |
| 2570 Orchard Parkway<br>Building C<br>San Jose, CA 95131-1033 | Nortel Networks Inc. | 5/14/1999 to 5/13/2006 |
| 2580 Orchard Parkway<br>Building B<br>San Jose, CA 95131-1033 | Nortel Networks Inc. | 5/14/1999 to 5/13/2006 |
| 2590 Orchard Parkway<br>Building A<br>San Jose, CA 95131-1033 | Nortel Networks Inc. | 5/14/2000 to 5/13/2007 |
| 2600 N. Glenville Spring Creek, Blk A, Lot 1A<br>NE Corner Lookout & Glenville<br>Richardson, TX 75082-4337 | Nortel Networks Inc. | 8/30/2000 to 2/14/2006 |
| 2800 Gateway Oaks Drive<br>Sacramento, CA 95833-3509 | Nortel Networks Inc. | 3/30/1990 to 3/31/2006 |
| 2900 East 26th Street<br>Suite 107<br>Sioux Falls, SD 57103-4060 | Nortel Networks Inc. | 12/20/1999 to 3/10/2007 |
| 300 North Lake Avenue<br>Suite 1050<br>Pasadena, CA 91101-4135 | Nortel Networks Inc. | 5/1/1996 to 8/15/2007 |
| 300 West North Temple Street<br>5 Triad Center, Suite 315<br>Salt Lake City, UT 84180-1126 | Nortel Networks Inc. | 2/5/2001 to 12/4/2006 |
| 32 Headquarters Plaza<br>Morristown, NJ 07960-3963 | Nortel Networks Inc. | 11/14/2005 to 11/30/2006 |
| 320 Park Avenue<br>New York, NY 10022-6815 | Nortel Networks Inc. | 4/15/1996 to 5/31/2007 |
| 3350 Buschwood Park Drive<br>Suite 150<br>Tampa, FL 33618-4322 | Nortel Networks Inc. | 3/1/2001 to 2/28/2006 |
| 4100 Guardian Way<br>Simi Valley, CA 93063-3382 | Nortel Networks Inc. | 1/21/1999 to 4/13/2007 |
| 455 S. Gulph Road<br>Suite 400<br>King of Prussia, PA 19406-3114 | Nortel Networks Inc. | 5/1/1996 to 4/30/2006 |
| 5405 Windward Parkway<br>Alpharetta, GA 30004-3894 | Nortel Networks Inc. | 3/1/1998 to 2/29/2008 |
| 625 Eden Park Drive<br>Suite 1100<br>Cincinnati, OH 45202-6016 | Nortel Networks Inc. | 5/1/1996 to 4/30/2006 |
| 8875 Hidden River Parkway, Suite 300<br>Regus Office Suites<br>Tampa, FL 33637-1032 | Nortel Networks Inc. | 3/1/2006 to 2/28/2007 |

| | | |
|---|---|---|
| 900 Pennsylvania Avenue<br>Charleston, WV 25302-3549 | Nortel Networks Inc. | 3/1/2005 to 2/29/2008 |
| 951 East Byrd Street<br>Suite 510<br>Richmond, VA 23219-4038 | Nortel Networks Inc. | 4/1/1996 to 5/31/2007 |
| 97 Humboldt<br>Rochester, NY 14609-7427 | Nortel Networks Inc. | 1/1/1991 to 2/28/2007 |
| 160 Wilbur Place<br>Bohemia, NY 11716-2429 | Nortel Networks, Inc. | 5/1/1999 to 12/31/2007 |

**16. Spouses and Former Spouses**

None ☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑

a.   List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

Except for the matters disclosed in 17(c), the Debtor is not aware of any notices received relating to violations of an Environmental Law.

| SITE NAME<br>AND ADDRESS | NAME AND ADDRESS<br>OF GOVERNMENT UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None ☑

b.   List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME<br>AND ADDRESS | NAME AND ADDRESS<br>OF GOVERNMENT UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None ☐

c.   List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS<br>OF GOVERNMENT UNIT | DOCKET NUMBER | STATUS OR<br>DISPOSITION |
|---|---|---|
| County of Suffolk, Department of Health Services<br>Office of Pollution Control<br>15 Horseblock Place<br>Farmington, NY 11738-1220 | Environmental Remediation/Sanitary Abandonment Application Nortel Network<br>Case Number: SC #C05-06-0047 | Closed |

| | | |
|---|---|---|
| Florida Dept Env. Prot. Southeast District<br>400 North Congress Avenue<br>Suite 200<br>West Palm Beach, FL 33401-293 | FDEP OGC<br>Case Number: 84-0862 | Open |
| Illinois Environmental Protection Agency<br>Lake Calumet PRP Group (LCCS Group)<br>Linda B. Backe Group Administrator - LCCS<br>Group<br>Franzetti Law Firm<br>10 S. LaSalle Street<br>Suite 3600<br>Chicago, IL 60603 | US EPA ID: ILD 000716852<br>IL EPA ID: L0316555084 | Open |
| Illinois Environmental Protection Agency<br>Voluntary Site Remediation Unit<br>Remedial Project Management Section<br>1021 N. Grand Ave East<br>Springfield, IL 62702 | Voluntary Program | Open |
| North Carolina Dept Env & Natural Resources<br>Division of Waste Management<br>Superfund Section<br>Seaboard Group II<br>c/o American Env. Consultants<br>Attn: Randy Smith<br>30 Purgatory Road<br>Mount Vernon, NH 03057 | Case Number: 08-SF-249 | Open |
| United States EPA<br>Mercury Refining Site<br>Region 2 EPA<br>Sharon E. Kivowitz<br>290 Broadway<br>New York, NY 10007-1866 | CERCLA<br>Case Number: 02-2006-2003 | Open |
| US EPA Region 4<br>Atlanta Federal Center<br>61 Forsyth Street<br>Atlanta, GA 30303 | Case Number:<br>91-597-CIV-ORL-3A20 | Open |

**18. Nature, location and name of business**

None
☐

a   If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the two years immediately preceding the commencement of this case. If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencement of this case. If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

Refer to General Notes to Statements.

| NAME | LAST FOUR DIGITS OF<br>SOCIAL SECURITY OR<br>INDIVIDUAL<br>TAXPAYER ID NO.<br>(ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF<br>BUSINESS | BEGINNING AND<br>ENDING DATES |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 4074173 Delaware, Inc. (f/k/a Camelot Content Acquisition Corp., Camelot Content Technologies, Inc., Seaway Networks, Inc.and Seaway Networks (Delaware) Inc.) | N/A | National Registered Agent, Inc. 9 East Loockerman Street Dover, DE 19901 | Technology Equity Holding (6.7% at time of acquisition) | 6/2002 - 8/19/2005 |
| AboveNet, Inc. | 11-3168327 | Corporation Service Company 2711 Centerville Road, Suite 400 Wilmington, DE 19808 | Provides bandwidth, fiber optic communications infrastructure, and co-location services to communications carriers, and corporate and government customers, primarily in the United States and the United Kingdom Equity Holding (6% at time of acquisition) | Ownership concluded on 8/21/2003 |
| Accel Internet Fund II, L.P. | 22-3571707 | The Corporation Trust Company Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 | Venture capital firm Equity Holding (22.84%) | 3/12/1998 - Present |
| Arris Group, Inc. | 582588724 | Corporation Service Company 2711 Centerville Road, Suite 400 Wilmington, DE 19808 | Operates as a communications technology company worldwide Equity Holding (27.4% as of 12/31/02) | Q3 2001 - 6/1/2005 |
| Ascend Technology Ventures, L.P. | N/A | Maples and Calder, P.O. Box 309 Ugland House, South Church Street George Town Cayman Islands | Venture capital firm Equity Holding (5.29% as of 12/31/03) | Q4 1999 - Present |
| Auckland Acquisition Inc. | N/A | National Registered Agents, Inc. 2030 Main Street, Suite 1030 Ivrine, CA 92614 | Transitory merger vehicle Wholly Owned Subsidiary | 12/20/2005 - 2/24/2006 |
| Battery Ventures Convergence Fund, L.P. | 04-3460824 | 1013 Centre Street Wilmington, DE 19805 | Venture capital firm Equity Holding (12.5%) | 3/31/1999 - Present |
| Bay Networks do Brasil Ltda. | N/A | Avenida das Nacoes Unidas 17.891 Sao Paulo, SP Brazil | Technology Ownership (99.5%) | 12/31/2000 - Present |
| Bay Networks Redes de Dados para Sistemas Informaticos, Lda. | N/A | Centro de Escritorios das Laranjeiras Praca Nuno Rodriguez dos Santos #7 Lisbon, Portugal 1600 | Technology Wholly Owned Subsidiary | 12/31/2000 - Present |
| BroadbandNOW, Inc. | N/A | Clay C Scott Jr. 7501 Inwood Road Dallas, TX 75209 | Operates a coast-to-coast private network with point-of-presence hubs Equity Holding (6.1% as of 3/31/03) | Q2 1999 - Present |

| | | | | |
|---|---|---|---|---|
| Centrepath, Inc. | N/A | The Corporation Trust Company Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 | Develops and markets data center networking solutions to healthcare, financial services, media, and entertainment industries Equity Holding (% Unknown) | Q4 2000 - Present |
| Clarify (Asia Pacific) Pty Limited | N/A | Level 1 202 Sussex Street Sydney, New South Wales 2000 Australia | Technology Wholly Owned Subsidiary | 12/31/2000 - 2/23/2005 |
| Clarify Canada Inc. | 88960 8881 RC0001 | 60 Columbia Way Suite 700 Markham, ON L3R0C9 Canada | Technology Equity Holding (% Unknown) | 12/31/2000 - 7/12/2004 |
| Clarify Foreign Sales Corp. | 98-0166124 | First Trade, Inc. 'Rosemary' Dayrells Road Rockley, Christ Church Barbados | Technology Equity Holding (100%) | 12/31/2000 - 12/31/2003 |
| Clarify GmbH | N/A | Hahnstrasse 37-39 Frankfurt, Germany 60528 | Technology Wholly Owned Subsidiary | 12/31/2000 - 8/2/2005 |
| Clarify K.K. | N/A | Gate City Ohsaki, Easto Tower 9F 1-11-2, Ohsaki, Shinagawa-ku Tokyo, Japan 141-8411 | Technology Wholly Owned Subsidiary | 12/31/2000 - 6/16/2001 |
| Clarify Limited | N/A | Maidenhead Office Park Westacott Way Maidenhead, Berkshire SL6 3QH United Kingdom | Technology Wholly Owned Subsidiary | 12/31/2000 - Present |
| Clarify SARL | N/A | 33 Quai Paul Doumer, Courbevoie 92415 France | Technology Wholly Owned Subsidiary | 12/31/2000 - 12/30/2003 |
| Clarify Singapore Pte Ltd. | N/A | 1 Temasek Avenue #27-01 Millenia Tower Singapore 39192 | Technology Wholly Owned Subsidiary | 12/31/2000 - 2/27/2004 |
| Diamondware, Ltd. | 86-0813505 | CT Corporation System 2394 East Camelback Road Phoenix, AZ 85016 | Provides voice technology for web and voice communications Wholly Owned Subsidiary | 8/19/2008 - Present |
| DSL.net, Inc. | N/A | Unknown | Provides data communications, Internet access, and related services in the United States Equity Holding (% Unknown) | Ownership concluded on 4/6/2004 |
| Entrust, Inc. | 621670648 | The Corporation Trust Incorporated 300 East Lombard Street Baltimore, MD 21202 | Develops, markets, and sells solutions for securing digital identities and information worldwide Equity Holding (10.7% as of 12/31/03) | 12/31/1996 - Q1 2004 |

| | | | | |
|---|---|---|---|---|
| Eschelon Telecom, Inc. | 41-1843131 | The Corporation Trust Company Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 | Operates as a facilities-based provider of integrated voice and data communications services to small and medium-sized businesses in the western United States Equity Holding (% Unknown) | Q2 2000 - 5/19/2006 |
| FiberNet Telecom Group, Inc. | 52-2255974 | 9 East Loockerman Street Dover, DE 19901 | Provides interconnection services enabling the exchange of voice, video, and data traffic between global networks in the United States Equity Holding (10.4% as of 12/31/02) | Ownership concluded on 3/1/2007 |
| FiberWorks, Inc. | N/A | 805 Marathon Parkway, #160 Lawrenceville, GA 30045 | Technology Equity Holding (5.3% as of 3/31/03) | Q3 2000 - 7/1/2005 |
| I4 Commerce Inc. | 510400863 | Corporation Service Company 2711 Centerville Road, Suite 400 Wilmington, DE 19808 | Designs and delivers the perfect mix of payments and marketing solutions to help attract, acquire, satisfy and retain top-spending, high-value customers Equity Holding (5.1% as of 6/30/04) | 7/6/2000 - 1/18/2005 |
| Intelligent Compression Technologies, Inc. | 04-3322963 | Corporation Service Company 1013 Centre Road Wilmington, DE 19805 | Develops and markets software compression, data management, and networking solutions Equity Holding (12.5% as of Q3 2000) | Q3 2000 - 6/1/2003 |
| MOTOROLA NORTEL Communications Co. | N/A | 425 North Martingale Road Suite 1800 Schaumburg, IL 60173 | Technology General Partnership Interests (45%) | 5/1/1992 - Present |
| Nortel Federal Solutions Inc. | 56-2519027 | Corporation Service Company 2711 Centerville Road, Suite 400 Wilmington, DE 19808 | Technology Wholly Owned Subsidiary | 6/1/2005 - 8/5/2005 |
| Nortel Government Solutions Holding Corporation | 56-2519027 | The Corporation Trust Company Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 | Technology Wholly Owned Subsidiary | 5/7/2005 - 1/1/2007 |
| Nortel Government Solutions Incorporated | 54-1339972 | Corporation Service Company 2711 Centerville Road, Suite 400 Wilmington, DE 19808 | Technology Wholly Owned Subsidiary | 6/1/2005 - 8/5/2005 |
| Nortel Networks (CALA) Inc. | 59-1664226 | c/o CT Corporation System (Registered Agent) 1200 South Pine Island Road Plantation, FL 33324 | Sales, CALA region Wholly Owned Subsidiary | 12/31/1980 - Present |

| | | | | |
|---|---|---|---|---|
| Nortel Networks Applications Management Solutions Inc. | 04-3222846 | The Corporation Trust Company Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 | Technology Ownership (11.38%) | 9/5/2000 - Present |
| Nortel Networks Australia (Technology) Pty. Limited | N/A | Level 5 495 Victoria Avenue Chatswood, NWS 2067 Australia | Technology Wholly Owned Subsidiary | Ownership concluded on 6/1/2004 |
| Nortel Networks Cable Solutions Inc. | 62-1850567 | The Corporation Trust Company Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 | Represents Nortel at the cable industry forums Wholly Owned Subsidiary | 2/24/2000 - Present |
| Nortel Networks Capital Corporation | 62-1629620 | The Corporation Trust Company 1209 Orange Street Wilmington, DE 19801 | Financing Wholly Owned Subsidiary | 2/1/1996 - Present |
| Nortel Networks Eastern Mediterranean Ltd. | 512225020 | Ha'arava Street Airport City Centre, Ben-Gurion Airport P.O. Box 266 Tel Aviv, Israel 70100 | Sales, Israel and Middle East Wholly Owned Subsidiary | 12/21/2001 - Present |
| Nortel Networks Foreign Sales Corporation | 98-0103470 | c/o First Trade Inc. 'Rosemary' Dayrells Road Rockley, Christ Church Barbados | Foreign sales transactions as defined under Barbados law Wholly Owned Subsidiary | 12/31/2000 - 12/31/2003 |
| Nortel Networks India International Inc. | 42-1548667 | The Corporation Trust Company Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 | Sales, India Wholly Owned Subsidiary | 6/7/2002 - Present |
| Nortel Networks International Inc. | 77-0330358 | The Corporation Trust Company Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 | Holds foreign sales subs technology Wholly Owned Subsidiary | 12/31/2000 - Present |
| Nortel Networks Israel (1996) Ltd. | N/A | Hayarden Street Airport City Centre, Ben-Gurion Airport P.O. Box 266 Tel Aviv, Israel 70100 | Research & Development, Sales Wholly Owned Subsidiary | 12/31/2000 - 5/4/2006 |
| Nortel Networks Japan | N/A | Gate City Ohsaki, East Tower 9F 1-11-2, Ohsaki, Shinagawa-ku Tokyo, Japan 141-8411 | Sales, Japan Wholly Owned Subsidiary | 10/6/1987 - Present |
| Nortel Networks Northern Telecom Services de Argentina S.A. | N/A | Avenida del Libertador 602 Piso 5 Buenos Aires, Argentina 1001 | Sales, Argentina Ownership (99.99%) | 12/31/2000 - Present |
| Nortel Networks Optical Components Inc. | 62-1843545 | The Corporation Trust Company Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 | Holding company for optical components, circuits, and modules business Ownership (99.93%) | 2/5/2001 - Present |

| | | | | |
|---|---|---|---|---|
| Nortel Networks Services de Colombia Ltda | N/A | Calle 35 No. 7-25 Piso 4 Bogota, D.C. Colombia | Sales, Latin America Ownership (99.98%) | 12/31/2000 - 12/2/2004 |
| Nortel Networks Southeast Asia Pte Ltd | N/A | 1 Temasek Avenue #27-01 Millenia Tower Singapore 39192 | Sales, Southeast Asia Wholly Owned Subsidiary | 12/31/2000 - Present |
| Nortel Networks Taiwan Technology Co. | N/A | Baker & McKenzie, 15th Floor, Hung Tai Center No. 170, Tun Hwa North Road Taipei, Taiwan 105 | Technology Ownership (99.99%) | 12/31/2000 - 1/1/2003 |
| Nortel Networks Technology (Thailand) Ltd. | N/A | 1768 Thai Summit Tower, 24th Floor New Petchburi Road, Bangkapi Huay Kwang, Bangkok 10210 Thailand | Sales, Thailand Ownership (99.94%) | 12/31/2000 - Present |
| Nortel Networks Technology K.K. | N/A | Shiroyama JT Mori Building, 28th Floor 4-3-1, Toranomon, Minato-ku Tokyo, Japan 105 | Sales, Japan Wholly Owned Subsidiary | 12/31/2000 - Present |
| Nortel Networks Technology Ltd. | N/A | c/o CARD Corporate Services Ltd. Zephyr House, Mary Street, P.O. Box 709 Georgetown Cayman Islands | Holding company Wholly Owned Subsidiary | 12/31/2000 - Present |
| Nortel Networks U.S. Finance Inc. | 75-2935091 | The Corporation Trust Company Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 | Finance Wholly Owned Subsidiary | 6/9/2001 - 12/31/2007 |
| Nortel Technology Excellence Centre Private Limited | N/A | Ground and 1st Floor, AMR Tech Park 2 #23/24 Hongasandra, Hosur Main Road Bangalore, India 560068 | Research & Development, Services, Training Ownership (99.01% by debtor) | 12/31/2006 - Present |
| Nortel Ventures LLC | 04-2486332 | c/o The Corporation Trust Company Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 | Venture capital firm Wholly Owned Subsidiary | 11/1/2005 - Present |
| Northern Telecom International Inc. | 51-0266286 | The Corporation Trust Company Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 | Service company utilizing US employees Wholly Owned Subsidiary | 8/2/1982 - Present |
| Northern Telecom Trading Corporation | 66-0414950 | James H. Hindels, Birch, deJongh, Hindels & Hall Poinsettia House at Bluebeard's Castle 1330 Estate Taarnebjerg, St. Thomas 802 U.S. Virgin Islands | Foreign sales transactions under U.S. Virgin Islands law Wholly Owned Subsidiary | 12/1/1984 - 12/31/2003 |

| | | | | |
|---|---|---|---|---|
| Paradyne Networks, Inc. | 75-2658219 | The Corporation Trust Company<br>Corporation Trust Center<br>1209 Orange Street<br>Wilmington, DE 19801 | Engages in the design, manufacture, and marketing of data communication and networking products for network service providers (NSPs) and business customers<br>Equity Holding (8.2% as of 12/31/04) | 3/5/2002 - Q1 2005 |
| Penril Datacomm Limited | N/A | Maidenhead Office Park Westacott Way Maidenhead, Berkshire SL6 3QH United Kingdom | Engaged in the development and marketing of network access devices, which enabled local, remote, or mobile users to access network resources located at remote sites, central sites, or any other point in the network<br>Wholly Owned Subsidiary | 12/31/2000 - Present |
| Periphonics Global Corporation | 52-1719167 | c/o First Trade 'Rosemary' Dayrells Road Rockley, Christ Church Barbados | Foreign sales transactions under Barbados law<br>Wholly Owned Subsidiary | 12/31/2000 - 12/31/2003 |
| Qtera Corporation | 23-2970251 | The Corporation Trust Company<br>Corporation Trust Center<br>1209 Orange Street<br>Wilmington, DE 19801 | Develops photonic transport systems for IP based and long distance carriers<br>Wholly Owned Subsidiary | 2/1/2000 - Present |
| SecureInfo Corporation | N/A | Capitol Services, Inc. 615 South Dupont Highway Dover, DE 19901 | Provides information assurance solutions<br>Equity Holding (22.6%) | 10/28/2005 - 2/1/2007 |
| SigmaTel, Inc. | 742691412 | Corporation Service Company<br>2711 Centerville Road Suite 400 Wilmington, DE 19808 | Technology<br>Equity Holding (% Unknown) | 10/14/2004 - 10/18/2004 |
| Signiant Inc. | 43528053 | The Corporation Trust Company<br>Corporation Trust Center<br>1209 Orange Street<br>Wilmington, DE 19801 | Content distribution management services<br>Equity Holding (5.8%) | Unknown - Present |
| Soapstone Networks Inc. (f/k/a Avici Systems, Inc.) | 20493372 | CT Corporation System 1209 Orange Street Wilmington, DE 19801 | Developer of resource and service control software<br>Equity Holding (5.29%) | Q1 1998 - 2/16/2006 |
| StarTech Seed Fund II L.P. | N/A | The Corporation Trust Company<br>Corporation Trust Center<br>1209 Orange Street<br>Wilmington, DE 19801 | Venture capital firm<br>Equity Holding (6.27%) | 3/22/2000 - Present |
| Tango Networks, Inc. | N/A | The Corporation Trust Company<br>Corporation Trust Center<br>1209 Orange Street<br>Wilmington, DE 19801 | Provides corporate communications solutions to enterprises and telephony carriers<br>Equity Holding (6.15%) | 11/21/2006 - Present |
| Tasman Networks, Inc. | 94-3286801 | CT Corporation System 818 West Seventh Street, Suite 1004 Los Angeles, CA 90017 | Designed and manufactured communication equipment to service providers and global carriers<br>Wholly Owned Subsidiary | 2/24/2006 - 12/31/2006 |

| | | | | |
|---|---|---|---|---|
| The Nortel Foundation | 86-1143559 | c/o Corporation Service Company 115 12th Street Richmond, VA 23219 | Tax-exempt organization to support programs for Nortel community relations Wholly Owned Subsidiary | 7/1/2005 - Present |
| Tiburon Networks, Inc. | N/A | Corporation Service Company 1013 Centre Road Wilmington, DE 19805 | Focused on developing solutions for the optical-powered Internet infrastructure Equity Holding (6.7% at 2000; Zero at present) | Q3 2000 - Date of Liquidation |
| Trapeze Networks, Inc. | N/A | The Corporation Trust Company Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 | Offers wireless local area network (WLAN) mobility systems for the mobile enterprise workforce Equity Holding (6% as of 12/31/05 and warrants) | 4/7/2005 - Q3 2008 |
| Volt Delta Resources, LLC | 20-1260532 | The Corporation Trust Company of Nevada 6100 Neil Road, Suite 500 Reno, NV 89511 | Provides directory assistance, mobility and telecom, data and media, and information technology outsourcing services to telecommunications, financial services, contact center, and enterprise markets Joint Venture (24% as of 8/2/04) | 8/2/2004 - 12/29/2005 |
| YankeeTek Incubator Fund, L.P. | N/A | Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 | Venture capital firm Limited Partnership Interest (5% as of 6/12/03) | 1/12/2000 - Present |

None ☑  b   Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐  a.   List all bookkeepers and accountants who within the two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

Refer to General Notes to Statements.

| NAME AND ADDRESS | DATE SERVICES RENDERED |
|---|---|
| Peter William Currie Chief Financial Officer 195 The West Mall Toronto, ON M9C 5K1 Canada | 1/2007 - 4/2007 |

David William Drinkwater                                   5/2007 - 10/2007
Acting Chief Financial Officer
195 The West Mall
Toronto, ON M9C 5K1
Canada

Paviter Singh Binning                                     11/2007 - 12/2008
Chief Financial Officer
195 The West Mall
Toronto, ON M9C 5K1
Canada

Paul Wesley Karr                                          1/2007 - 12/2008
Corporate Controller
195 The West Mall
Toronto, ON M9C 5K1
Canada

Kimberly P. Poe                                           1/2007 - 8/2007
US Controller
2201 Lakeside Blvd.
Richardson, TX 75082-4399

Mark John Hamilton                                        9/2007 - 8/2008
US Controller
2201 Lakeside Blvd.
Richardson, TX 75082-4399

Kimberly Susan Lechner                                    5/2008 - 11/2008
Americas Finance Operations Leader
6465 S. Greenwood Plaza Blvd.
Suite 1000
Centennial, CO 80111

William Roy Ellis                                         9/2008 - 12/2008
Americas Controller
1500 Concord Terrace
Sunrise, FL 33323

Lorrie David Mathers                                      11/2008 - Current
Finance Leader, Carrier Networks and Americas Operations
2221 Lakeside Blvd.
Richardson, TX 75082-4399

---

None  b.  List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have
☐       audited the books of account and records, or prepared a financial statement of the debtor.

NAME                          ADDRESS                              DATE SERVICES RENDERED
KPMG LLP                      Suite 3300, Commerce Court West      1/1/2007 - Current
                              199 Bay Street
                              Toronto, ON M5L 1B2
                              Canada

---

None  c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of
☐       account and records of the debtor. If any of the books of account and records are not available, explain.

        Refer to General Notes to Statements.

NAME                          ADDRESS
Paviter Singh Binning         195 The West Mall
Chief Financial Officer       Toronto, ON M9C 5K1
                              Canada

Paul Wesley Karr              195 The West Mall
Corporate Controller          Toronto, ON M9C 5K1
                              Canada

| William Roy Ellis | 1500 Concord Terrace |
|---|---|
| Americas Controller | Sunrise, FL 33323 |

| Lorrie David Mathers | 2221 Lakeside Blvd. |
|---|---|
| Finance Leader, Carrier Networks and | Richardson, TX 75082-4399 |
| America Operations Finance | |

None
☑
d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

Refer to General Notes to Statements.

NAME AND ADDRESS                                    DATE ISSUED

## 20. Inventories

None
☐
a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specific cost, market or other basis) |
|---|---|---|
| 12/31/2007 | Jill Crawford, Walt Flanagan, Sidney Grant, Julie Reading, and Mark Westman | $504,678,754.69 |
| 12/31/2008 | Jill Crawford, Walt Flanagan, Sidney Grant, Julie Reading, and Mark Westman | $330,945,163.31 |

None
☐
b.  List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

Refer to General Notes to Statements.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 2007 - 2008 | Jill Crawford 4001 E. Chapel Hill-Nelson Highway P.O. Box 13010 Research Triangle Park, NC 27709-3010 |
| 2007 - 2008 | Walt Flanagan 4001 E. Chapel Hill-Nelson Highway P.O. Box 13010 Research Triangle Park, NC 27709-3010 |
| 2007 - 2008 | Sidney Grant 2221 Lakeside Blvd. Richardson, TX 75082-4399 |
| 2007 - 2008 | Julie Reading Maidenhead Office Park Westacott Way Maidenhead, Berkshire SL6 3QH United Kingdom |
| 2007 - 2008 | Mark Westman 4001 E. Chapel Hill-Nelson Highway P.O. Box 13010 Research Triangle Park, NC 27709-3010 |

## 21. Current Partners, Officers, Directors and Shareholders

None
☑
a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS          NATURE OF INTEREST          PERCENTAGE OF INTEREST

None    b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or
☐            indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Karen Elizabeth Sledge<br>2221 Lakeside Blvd<br>Richardson, TX 75082-4399 | President | N/A |
| Gordon Allan Davies<br>195 The West Mall<br>Toronto, ON M9C 5K1<br>Canada | Chief Legal Officer | N/A |
| Eugene Raymond McClain<br>220 Athens Way<br>Suite 300<br>Nashville, TN 37228 | Vice President | N/A |
| John Marshall Doolittle<br>195 The West Mall<br>Toronto, ON M9C 5K1<br>Canada | Vice President | N/A |
| Jeffrey Thomas Wood<br>4001 E. Chapel Hill - Nelson HWY<br>P.O. Box 13010<br>Research Triangle Park, NC 27709-3010 | Vice President, Tax | N/A |
| William Joseph LaSalle<br>4001 E. Chapel Hill - Nelson HWY<br>P.O. Box 13010<br>Research Triangle Park, NC 27709-3010 | Secretary | N/A |
| Charles Raymond Raphun<br>4001 E. Chapel Hill - Nelson HWY<br>P.O. Box 13010<br>Research Triangle Park, NC 27709-3010 | Assistant Secretary | N/A |
| Claudio Morfe Jr.<br>600 Technology Park<br>Billerica, MA 01821 | Assistant Secretary | N/A |
| Joseph F. Dearing<br>2221 Lakeside Blvd<br>Richardson, TX 75082-4399 | Assistant Secretary | N/A |
| Lynn Cecelia Egan<br>220 Athens Way<br>Suite 300<br>Nashville, TN 37228 | Assistant Secretary | N/A |
| Paul Theodore Knudsen<br>2221 Lakeside Blvd<br>Richardson, TX 75082-4399 | Assistant Secretary | N/A |
| William Roy Ellis<br>1500 Concord Terrace<br>Sunrise, FL 33323 | Treasurer | N/A |
| Dennis James Carey<br>195 The West Mall<br>Toronto, ON M9C 5K1<br>Canada | Director | N/A |

| | | |
|---|---|---|
| Paul Wesley Karr<br>195 The West Mall<br>Toronto, ON M9C 5K1<br>Canada | Director | N/A |
| Nortel Networks Limited<br>195 The West Mall<br>Toronto, ON M9C 5K1<br>Canada | Stockholder | Parent Company - 100% |

---

**22. Former partners, officers, directors and shareholders**

None
☑

a.   If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

---

None
☐

b.   If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

Refer to General Notes to Statements.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Allen Keith Stout<br>220 Athens Way<br>Suite 300<br>Nashville, TN 37228 | Vice President, Finance | 4/1/2008 |
| Clare Allen Barbieri<br>220 Athens Way<br>Suite 300<br>Nashville, TN 37228 | Vice President, Tax | 5/6/2008 |
| Kimberly P. Poe<br>2201 Lakeside Blvd<br>Richardson, TX 75082-4399 | Treasurer | 2/11/2008 |
| Mark John Hamilton<br>2201 Lakeside Blvd<br>Richardson, TX 75082-4399 | Treasurer | 9/19/2008 |

---

**23. Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF<br>RECIPIENT, RELATIONSHIP<br>TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY OR<br>DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|
| SEE QUESTION SOFA - 3c | | |

---

**24. Tax Consolidation Group**

None
☑

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

Refer to General Notes to Statements.

| NAME OF PARENT CORPORATION | TAXPAYER INDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds**

None

☐

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER INDENTIFICATION NUMBER (EIN) |
| --- | --- |
| Nortel Networks Retirement Income Plan | 04-2486332 plan 001 |

[If completed by an individual or individual and spouse]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____    Signature _____
                          of Debtor

Date _____    Signature _____
                          of Joint Debtor

* * * * * * * * * * * * * * * * *

[If completed on behalf of a partnership or corporation]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date _4 /20/2009_    Signature /s/ *Paul W Karr* _____

Paul Wesley Karr - Vice-President, Finance
                          Print Name and Title

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| NORTEL NETWORKS LIMITED | | 10/16/2008 | $4,500,000.00 |
| 195 THE WEST MALL | | 10/17/2008 | $5,600,000.00 |
| TORONTO, ON  M9C 5K1 | | 10/21/2008 | $1,400,000.00 |
| CANADA | | 10/22/2008 | $11,900,000.00 |
| | | 10/23/2008 | $19,000,000.00 |
| | | 10/24/2008 | $9,200,000.00 |
| | | 10/28/2008 | $8,600,000.00 |
| | 1500267437 | 10/28/2008 | $29,649,932.84 |
| | 1500267439 | 10/28/2008 | $313,739.85 |
| | | 10/29/2008 | $400,000.00 |
| | | 11/03/2008 | $8,400,000.00 |
| | | 11/04/2008 | $1,000,000.00 |
| | | 11/05/2008 | $26,400,000.00 |
| | | 11/06/2008 | $1,400,000.00 |
| | | 11/07/2008 | $6,000,000.00 |
| | | 11/10/2008 | $600,000.00 |
| | | 11/12/2008 | $7,900,000.00 |
| | | 11/14/2008 | $700,000.00 |
| | | 11/17/2008 | $2,800,000.00 |
| | | 11/18/2008 | $4,000,000.00 |
| | | 11/19/2008 | $14,500,000.00 |
| | | 11/21/2008 | $10,700,000.00 |
| | 1500274335 | 11/21/2008 | $19,691,484.90 |
| | | 11/24/2008 | $400,000.00 |
| | | 12/01/2008 | $900,000.00 |
| | | 12/02/2008 | $7,100,000.00 |
| | | 12/03/2008 | $8,600,000.00 |
| | | 12/04/2008 | $5,900,000.00 |
| | | 12/05/2008 | $16,800,000.00 |
| | | 12/08/2008 | $12,000,000.00 |
| | | 12/09/2008 | $10,200,000.00 |
| | | 12/10/2008 | $24,100,000.00 |
| | | 12/12/2008 | $5,000,000.00 |
| | | 12/17/2008 | $1,373,246.63 |
| | | 12/17/2008 | $17,700,000.00 |
| | | 12/17/2008 | $8,500,000.00 |
| | | 12/17/2008 | $25,526,678.94 |
| | 1500295626 | 12/18/2008 | $25,556,604.78 |
| | | 12/19/2008 | $6,100,000.00 |
| | | 12/29/2008 | $3,000,000.00 |
| | | 12/31/2008 | $18,000,000.00 |
| | | 01/02/2009 | $23,000,000.00 |
| | | 01/05/2009 | $15,000,000.00 |
| | | 01/06/2009 | $22,000,000.00 |
| | | 01/09/2009 | $10,000,000.00 |
| | | 01/12/2009 | $15,000,000.00 |
| | | 01/13/2009 | $3,641,145.00 |
| | | | **$480,052,832.94** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| EMPLOYEE PAYROLL | | 10/24/2008 | $28,560,663.53 |
| | | 11/07/2008 | $34,047,367.27 |
| | | 11/21/2008 | $27,519,513.71 |
| | | 12/05/2008 | $29,637,859.12 |
| | | 12/19/2008 | $34,537,403.96 |
| | | 01/02/2009 | $25,521,266.95 |
| | | 01/09/2009 | $3,464,305.97 |
| | | | **$183,288,380.51** |
| ADP | | 10/21/2008 | $7,562.58 |
| 400 COVINA BLVD | | 10/23/2008 | $12,137,261.65 |
| SAN DIMAS, CA  91773 | | 10/30/2008 | $221,243.37 |
| | | 11/06/2008 | $13,670,729.25 |
| | | 11/20/2008 | $12,109,669.23 |
| | | 11/24/2008 | $2,895.76 |
| | | 12/04/2008 | $11,538,414.74 |
| | | 12/11/2008 | $163.64 |
| | | 12/18/2008 | $13,023,245.14 |
| | | 12/29/2008 | $665,180.10 |
| | | 12/31/2008 | $14,635,681.84 |
| | | 01/08/2009 | $2,664,785.37 |
| | | 01/08/2009 | $1,271,738.58 |
| | | | **$81,948,571.25** |
| FLEXTRONICS | 6200005089 | 10/22/2008 | $7,609,113.95 |
| CARRETERA BASE AEREA 5850 | 6200005127 | 10/29/2008 | $3,103,866.23 |
| ZAPOPAN, JAL  45100 | 6200005273 | 11/05/2008 | $5,182,708.28 |
| MEXICO | 6200005316 | 11/12/2008 | $5,630,583.26 |
| | 6200005450 | 11/19/2008 | $2,262,523.56 |
| | 6200005493 | 11/26/2008 | $4,481,962.74 |
| | 6200005609 | 12/03/2008 | $5,222,293.34 |
| | 6200005648 | 12/10/2008 | $3,074,910.81 |
| | 6200005790 | 12/19/2008 | $4,569,542.63 |
| | 6200005827 | 12/24/2008 | $3,042,499.41 |
| | 6200005985 | 01/07/2009 | $8,283,832.79 |
| | | | **$52,463,837.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|----------|-------------|-------------------|-------------|
| FLEXTRONICS AMERICA LLC | | 10/16/2008 | $3,012,015.74 |
| 1000 TECHNOLOGY DRIVE | | 10/22/2008 | $4,061,943.03 |
| WEST COLUMBIA, SC  29170-2263 | | 10/29/2008 | $3,950,259.02 |
| | 210090 | 11/04/2008 | $110,347.21 |
| | | 11/05/2008 | $3,906,576.44 |
| | 210311 | 11/10/2008 | $80,874.83 |
| | | 11/12/2008 | $3,409,505.33 |
| | | 11/20/2008 | $2,185,276.39 |
| | | 11/26/2008 | $2,091,677.93 |
| | 210562 | 12/02/2008 | $94,546.21 |
| | | 12/03/2008 | $3,751,278.30 |
| | | 12/10/2008 | $2,064,987.95 |
| | | 12/17/2008 | $1,721,159.04 |
| | | 12/24/2008 | $1,994,542.75 |
| | 211108 | 12/30/2008 | $75,788.98 |
| | | 01/07/2009 | $3,970,823.41 |
| | | | **$36,481,602.56** |
| FLEXTRONICS AMERICA LLC | 6100008326 | 10/17/2008 | $2,783,496.52 |
| 12535 COLLECTIONS CENTER DRIVE | 6100008471 | 10/17/2008 | $2,389,127.78 |
| CHICAGO, IL  60693 | 6100008482 | 10/17/2008 | $2,938,413.39 |
| | 209792 | 10/21/2008 | $1,374.00 |
| | 6200005086 | 10/22/2008 | $15,879.00 |
| | 6100008716 | 10/24/2008 | $1,895,193.81 |
| | 6200005124 | 10/29/2008 | $553.76 |
| | 6100008739 | 10/31/2008 | $2,079,078.57 |
| | 210091 | 11/04/2008 | $783,583.94 |
| | 6200005448 | 11/19/2008 | $578.93 |
| | 6100008991 | 11/21/2008 | $2,261,194.56 |
| | 6100009049 | 11/21/2008 | $3,043,281.80 |
| | 6100009301 | 11/21/2008 | $2,334,297.80 |
| | 6100009327 | 11/29/2008 | $1,490,274.24 |
| | 6100009538 | 12/19/2008 | $1,391,987.30 |
| | 6100009558 | 12/19/2008 | $1,468,256.33 |
| | 6100009804 | 12/19/2008 | $2,228,401.33 |
| | 6100009826 | 12/31/2008 | $2,578,367.27 |
| | 6200005979 | 01/07/2009 | $765.44 |
| | 6100010072 | 01/13/2009 | $5,735,851.50 |
| | | | **$35,419,957.27** |
| VEBA FUNDING | | 10/16/2008 | $5,000,000.00 |
| BANK OF AMERICA, 231 SOUTH LASALLE, 14TH | | 10/27/2008 | $5,000,000.00 |
| CHICAGO, IL  60604 | | 11/07/2008 | $5,000,000.00 |
| | | 11/19/2008 | $5,000,000.00 |
| | | 12/02/2008 | $3,955,565.08 |
| | | 12/15/2008 | $5,000,000.00 |
| | | 12/18/2008 | $506,231.79 |
| | | 01/05/2009 | $5,000,000.00 |
| | | | **$34,461,796.87** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| NORTHERN TRUST COMPANY | | 10/23/2008 | $35,240.65 |
| 50 SOUTH LASALLE STREET, FLOOR M-28 | | 10/27/2008 | $4,925,821.57 |
| CHICAGO, IL  60603 | | 11/03/2008 | $863,775.56 |
| | | 11/04/2008 | $34,287.38 |
| | | 11/10/2008 | $4,802,736.51 |
| | | 11/10/2008 | $626,994.79 |
| | | 11/24/2008 | $4,619,662.19 |
| | | 12/05/2008 | $34,582.69 |
| | | 12/08/2008 | $4,436,387.31 |
| | | 12/22/2008 | $4,472,290.70 |
| | | 01/02/2009 | $2,500,000.00 |
| | | 01/05/2009 | $5,248,258.32 |
| | | 01/05/2009 | $1,016,806.43 |
| | | 01/07/2009 | $34,582.69 |
| | | 01/09/2009 | $705,290.24 |
| | | | **$34,356,717.03** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV | 6200005087 | 10/22/2008 | $496,056.04 |
| MAASHESEWEG 87A, BUILDING T | 6200005088 | 10/22/2008 | $1,018.68 |
| VENRAY  5804 AB | 6200005090 | 10/22/2008 | $72,747.62 |
| NETHERLANDS | 6200005091 | 10/22/2008 | $268,587.94 |
| | 6200005125 | 10/29/2008 | $1,604,862.21 |
| | 6200005126 | 10/29/2008 | $1,049.30 |
| | 6200005129 | 10/29/2008 | $66,790.87 |
| | 6200005270 | 11/05/2008 | $346,701.25 |
| | 6200005272 | 11/05/2008 | $1,528.02 |
| | 6200005274 | 11/05/2008 | $304,500.87 |
| | 6200005315 | 11/12/2008 | $169,188.42 |
| | 6200005449 | 11/19/2008 | $181,295.89 |
| | 6200005452 | 11/19/2008 | $54,245.63 |
| | 6200005453 | 11/19/2008 | $356,080.37 |
| | 6200005492 | 11/26/2008 | $115,258.82 |
| | 6200005607 | 12/03/2008 | $639,100.31 |
| | 6200005608 | 12/03/2008 | $27,311.53 |
| | 6200005610 | 12/03/2008 | $33,970.67 |
| | 6200005611 | 12/03/2008 | $215,578.34 |
| | 6200005647 | 12/10/2008 | $326,100.07 |
| | 6200005650 | 12/10/2008 | $1,382,308.61 |
| | 6200005788 | 12/17/2008 | $33,782.93 |
| | 6200005789 | 12/17/2008 | $13,613.43 |
| | 6200005792 | 12/17/2008 | $40,526.55 |
| | 6200005793 | 12/17/2008 | $307,441.82 |
| | 6200005825 | 12/24/2008 | $5,081.69 |
| | 6200005826 | 12/24/2008 | $2,800.00 |
| | 6200005929 | 01/05/2009 | $17,396,420.05 |
| | 6200005983 | 01/07/2009 | $9,674.05 |
| | 6200005984 | 01/07/2009 | $62,350.85 |
| | 6200005986 | 01/07/2009 | $37,831.48 |
| | 6200005987 | 01/07/2009 | $1,287,956.51 |
| | 6200005995 | 01/09/2009 | $602,997.31 |
| | | | **$26,464,758.13** |
| ROYAL BANK OF CANADA | | 10/16/2008 | $671,648.06 |
| 200 BAY STREET - MAIN FLOOR | | 10/28/2008 | $22,380,330.61 |
| TORONTO, ON  M5J 2J2 | | | |
| CANADA | | | **$23,051,978.67** |
| AIRVANA INC | 6100008381 | 10/17/2008 | $154,762.41 |
| 19 ALPHA ROAD | 6100008726 | 10/28/2008 | $7,186,678.50 |
| CHELMSFORD, MA  01824 | 6100009220 | 11/21/2008 | $2,239,411.54 |
| | 6100009313 | 11/21/2008 | $8,878,087.50 |
| | 6100009818 | 12/22/2008 | $3,283,641.50 |
| | | | **$21,742,581.45** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| NORTEL NETWORKS INDIA INTERNATIONAL INC. | | 10/22/2008 | $3,700,000.00 |
| | | 11/19/2008 | $4,700,000.00 |
| | | 12/17/2008 | $11,800,000.00 |
| | | | **$20,200,000.00** |
| BROOKFIELD LEPAGE JOHNSON | 6200005060 | 10/17/2008 | $6,285,838.03 |
| 7400 BIRCHMOUNT ROAD | 6200005099 | 10/23/2008 | $519,852.51 |
| MARKHAM, ON  L3R 4E6 | 6200005321 | 11/13/2008 | $8,711,970.33 |
| CANADA | 6200005775 | 12/16/2008 | $4,553,776.32 |
| | | | **$20,071,437.19** |
| ABN AMRO BANK NV | | 11/21/2008 | $16,901,167.63 |
| 540 W. MADISON STREET | | | **$16,901,167.63** |
| CHICAGO, IL  60661 | | | |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|----------|--------------|-------------------|--------------|
| CIGNA | | 10/16/2008 | $195,408.30 |
| 1000 CORPORATE CENTRE DRIVE | | 10/17/2008 | $162,782.22 |
| SUITE 500 | | 10/20/2008 | $162,037.43 |
| FRANKLIN, TN  37067 | | 10/21/2008 | $771,477.03 |
| | | 10/22/2008 | $93,455.99 |
| | | 10/24/2008 | $334,418.58 |
| | | 10/24/2008 | $350,460.63 |
| | | 10/27/2008 | $101,106.99 |
| | | 10/28/2008 | $1,478,865.55 |
| | | 10/29/2008 | $83,362.12 |
| | | 10/31/2008 | $285,307.07 |
| | | 11/03/2008 | $132,783.67 |
| | | 11/04/2008 | $579,620.54 |
| | | 11/05/2008 | $131,302.43 |
| | | 11/06/2008 | $235,134.25 |
| | | 11/07/2008 | $160,913.70 |
| | | 11/10/2008 | $140,166.89 |
| | | 11/12/2008 | $700,730.02 |
| | | 11/13/2008 | $134,402.00 |
| | | 11/14/2008 | $164,541.60 |
| | | 11/17/2008 | $171,831.12 |
| | | 11/18/2008 | $632,916.51 |
| | | 11/19/2008 | $187,323.49 |
| | | 11/20/2008 | $192,549.55 |
| | | 11/21/2008 | $133,501.24 |
| | | 11/24/2008 | $126,200.15 |
| | | 11/25/2008 | $535,777.23 |
| | | 11/26/2008 | $133,738.33 |
| | | 11/28/2008 | $130,702.36 |
| | | 12/01/2008 | $143,084.61 |
| | | 12/02/2008 | $338,600.37 |
| | | 12/03/2008 | $71,347.27 |
| | | 12/04/2008 | $145,141.85 |
| | | 12/05/2008 | $119,565.89 |
| | | 12/08/2008 | $105,526.85 |
| | | 12/09/2008 | $803,350.66 |
| | | 12/09/2008 | $331,272.63 |
| | | 12/10/2008 | $90,944.59 |
| | | 12/11/2008 | $181,330.69 |
| | | 12/12/2008 | $112,561.89 |
| | | 12/15/2008 | $328,799.06 |
| | | 12/15/2008 | $100,588.56 |
| | | 12/16/2008 | $433,324.46 |
| | | 12/17/2008 | $82,804.70 |
| | | 12/18/2008 | $168,205.82 |
| | | 12/19/2008 | $124,605.35 |
| | | 12/22/2008 | $124,627.50 |
| | | 12/23/2008 | $570,340.45 |
| | | 12/24/2008 | $176,218.43 |

### Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| | | 12/26/2008 | $179,111.50 |
| | | 12/29/2008 | $156,338.62 |
| | | 12/30/2008 | $391,139.35 |
| | | 12/31/2008 | $197,515.78 |
| | | 01/02/2009 | $206,998.95 |
| | | 01/06/2009 | $297,373.54 |
| | | 01/06/2009 | $170,009.94 |
| | | 01/07/2009 | $356,118.48 |
| | | 01/08/2009 | $188,890.47 |
| | | 01/09/2009 | $226,049.79 |
| | | 01/12/2009 | $134,853.03 |
| | | 01/13/2009 | $678,896.74 |
| | | | **$16,378,354.81** |
| ADVANCED INFORMATION MANAGEMENT | 6100008307 | 10/17/2008 | $1,160,239.89 |
| 311 MOORE LANE | 6100008470 | 10/17/2008 | $1,260,381.39 |
| COLLIERVILLE, TN  38017-2764 | 6100008715 | 10/24/2008 | $2,670,707.64 |
| | 6100008738 | 10/31/2008 | $1,425,348.90 |
| | 6100008990 | 11/21/2008 | $1,437,116.66 |
| | 6100009048 | 11/21/2008 | $1,375,090.69 |
| | 6100009300 | 11/21/2008 | $1,116,044.87 |
| | 6100009326 | 11/29/2008 | $1,011,481.05 |
| | 6100009537 | 12/19/2008 | $467,375.36 |
| | 6100009557 | 12/19/2008 | $1,543,314.03 |
| | 6100009803 | 12/19/2008 | $1,254,165.93 |
| | 6100010071 | 01/13/2009 | $1,274,404.21 |
| | | | **$15,995,670.62** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| JOHNSON CONTROLS INC | 6200005061 | 10/17/2008 | $55,515.46 |
| 2215 YORK ROAD | 6200005073 | 10/21/2008 | $239,878.45 |
| OAK BROOK, IL  60523 | 6200005095 | 10/22/2008 | $914.00 |
| | 6200005100 | 10/23/2008 | $17,721.51 |
| | 6200005107 | 10/28/2008 | $67,233.28 |
| | 6200005132 | 10/29/2008 | $263,403.42 |
| | 6200005145 | 10/30/2008 | $271,921.14 |
| | 6200005278 | 11/05/2008 | $13,900.10 |
| | 6200005279 | 11/05/2008 | $333,363.93 |
| | 6200005308 | 11/12/2008 | $120.97 |
| | 6200005318 | 11/12/2008 | $649,365.81 |
| | 6200005319 | 11/12/2008 | $32,251.00 |
| | 6200005436 | 11/18/2008 | $198,690.13 |
| | 6200005457 | 11/19/2008 | $107,306.76 |
| | 6200005458 | 11/19/2008 | $1,521,973.87 |
| | 6200005468 | 11/20/2008 | $1,113,809.21 |
| | 6200005482 | 11/25/2008 | $147,025.10 |
| | 6200005483 | 11/26/2008 | $23,925.73 |
| | 6200005593 | 12/02/2008 | $262,366.30 |
| | 6200005615 | 12/03/2008 | $274,804.77 |
| | 6200005635 | 12/09/2008 | $63.16 |
| | 6200005654 | 12/10/2008 | $18,965.33 |
| | 6200005655 | 12/10/2008 | $50,001.80 |
| | 6200005662 | 12/12/2008 | $723,914.05 |
| | 6200005668 | 12/15/2008 | $243,323.06 |
| | 6200005776 | 12/16/2008 | $1,752,405.41 |
| | 6200005803 | 12/18/2008 | $930,000.00 |
| | 6200005804 | 12/18/2008 | $106,505.67 |
| | 6200005821 | 12/24/2008 | $240,849.82 |
| | 6200005831 | 12/24/2008 | $433,928.23 |
| | 6200005910 | 01/05/2009 | $268,497.20 |
| | 6200005911 | 01/05/2009 | $517,407.30 |
| | 6200005964 | 01/06/2009 | $1,467.08 |
| | 6200005997 | 01/12/2009 | $3,480.39 |
| | | | **$10,886,299.44** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS | 6200005084 | 10/22/2008 | $900,486.76 |
| GUI ZHOU RONG LI IND PARK | 6200005122 | 10/29/2008 | $8,729.64 |
| SHUNDE  528306 | 6200005123 | 10/29/2008 | $42,942.21 |
| CHINA | 6200005312 | 11/12/2008 | $36,794.03 |
| | 6200005313 | 11/12/2008 | $2,409,530.52 |
| | 6200005445 | 11/19/2008 | $13,648.39 |
| | 6200005446 | 11/19/2008 | $648,771.60 |
| | 6200005447 | 11/19/2008 | $307,621.87 |
| | 6200005490 | 11/26/2008 | $2,234,335.40 |
| | 6200005599 | 12/03/2008 | $13,648.39 |
| | 6200005600 | 12/03/2008 | $30,202.88 |
| | 6200005601 | 12/03/2008 | $1,220,248.88 |
| | 6200005642 | 12/10/2008 | $163.20 |
| | 6200005782 | 12/17/2008 | $40,945.17 |
| | 6200005783 | 12/17/2008 | $81,629.93 |
| | 6200005784 | 12/17/2008 | $1,162,815.74 |
| | 6200005976 | 01/07/2009 | $51,033.97 |
| | 6200005977 | 01/07/2009 | $1,254,433.28 |
| | | | **$10,457,981.86** |
| BRECONRIDGE MANUFACTURING SOLUTIONS | 6200005017 | 10/16/2008 | $1,930,672.92 |
| 500 PALLADIUM DRIVE | 6200005212 | 11/03/2008 | $607,055.17 |
| OTTAWA, ON  K2V 1C2 | 6200005556 | 12/01/2008 | $2,877,024.56 |
| CANADA | 6200005731 | 12/16/2008 | $347,773.48 |
| | 6200005894 | 01/05/2009 | $3,967,311.75 |
| | | | **$9,729,837.88** |
| NETAS | 6200005079 | 10/22/2008 | $378,170.70 |
| ALEMDAG CADDESI NO 171 | 6200005118 | 10/29/2008 | $3,000.29 |
| ISTANBUL | 6200005264 | 11/05/2008 | $127,551.37 |
| TURKEY | 6200005269 | 11/05/2008 | $472.94 |
| | 6200005310 | 11/12/2008 | $3,574,545.30 |
| | 6200005314 | 11/12/2008 | $1,646.67 |
| | 6200005487 | 11/26/2008 | $126,966.90 |
| | 6200005491 | 11/26/2008 | $7,842.37 |
| | 6200005595 | 12/03/2008 | $85,079.17 |
| | 6200005639 | 12/10/2008 | $4,517,003.25 |
| | 6200005779 | 12/17/2008 | $34,016.66 |
| | 6200005973 | 01/07/2009 | $603,956.81 |
| | 6200005981 | 01/07/2009 | $7,454.71 |
| | | | **$9,467,707.14** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| MCCANN ERICKSON SAN FRANCISCO | 6100008422 | 10/17/2008 | $2,420,597.94 |
| 600 BATTERY STREET | 6100008670 | 10/23/2008 | $598,685.74 |
| SAN FRANCISCO, CA  94111 | 6100008944 | 11/21/2008 | $830,109.70 |
| | 6100009257 | 11/21/2008 | $1,094,767.89 |
| | 6200005623 | 12/04/2008 | $22,926.00 |
| | 6200005624 | 12/04/2008 | $49,870.00 |
| | 210705 | 12/11/2008 | $401,233.00 |
| | 6100009817 | 12/18/2008 | $167,168.95 |
| | 6100009507 | 12/19/2008 | $2,762,726.27 |
| | 6100009819 | 12/22/2008 | $250,000.00 |
| | 6100009823 | 12/26/2008 | $130,543.56 |
| | 6100009926 | 01/13/2009 | $422,501.26 |
| | | | **$9,151,130.31** |
| QUALCOMM INC | 6200005466 | 11/19/2008 | $8,750,000.00 |
| 5775 MOREHOUSE DRIVE | 6100008785 | 11/21/2008 | $11,250.00 |
| SAN DIEGO, CA  92121-1714 | | | |
| | | | **$8,761,250.00** |
| COMMUNICATIONS TEST DESIGN INC | 6100008219 | 10/17/2008 | $1,604,606.28 |
| 1373 ENTERPRISE DRIVE | 6100008290 | 10/17/2008 | $34,482.12 |
| WEST CHESTER, PA  19380-5987 | 6100008491 | 10/23/2008 | $918,136.58 |
| | 6100008565 | 10/23/2008 | $264,378.40 |
| | 6100008747 | 11/21/2008 | $1,287,463.37 |
| | 6100008828 | 11/21/2008 | $135,693.17 |
| | 6100009071 | 11/21/2008 | $1,084,033.93 |
| | 6100009134 | 11/21/2008 | $208,026.37 |
| | 6100009342 | 12/19/2008 | $1,084,263.47 |
| | 6100009407 | 12/19/2008 | $60,027.03 |
| | 6100009832 | 01/13/2009 | $1,357,273.95 |
| | 6100009861 | 01/13/2009 | $153,664.04 |
| | | | **$8,192,048.71** |
| JDS UNIPHASE CORPORATION | 6100008289 | 10/17/2008 | $1,908,299.00 |
| 3000 MERIVALE ROAD | 6100008564 | 10/23/2008 | $358,635.00 |
| OTTAWA, ON  K2G 6N7 | 6100008827 | 11/21/2008 | $1,003,560.00 |
| CANADA | 6100009132 | 11/21/2008 | $1,088,704.00 |
| | 6200005710 | 12/16/2008 | $571,345.00 |
| | 6100009405 | 12/19/2008 | $993,262.00 |
| | 6200005883 | 01/05/2009 | $1,843,522.00 |
| | 6100009860 | 01/13/2009 | $8,320.00 |
| | | | **$7,775,647.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| ANTHEM (BLUE CROSS-BLUE SHIELD OF GEORGIA) PO BOX 951254 CLEVELAND, OH  44193 | | 10/22/2008 | $537,179.10 |
| | | 10/24/2008 | $235,410.08 |
| | | 10/28/2008 | $642,152.56 |
| | | 11/05/2008 | $468,491.52 |
| | | 11/12/2008 | $564,600.67 |
| | | 11/18/2008 | $281,648.00 |
| | | 11/25/2008 | $508,358.34 |
| | | 12/02/2008 | $659,425.89 |
| | | 12/02/2008 | $233,649.68 |
| | | 12/09/2008 | $386,006.47 |
| | | 12/15/2008 | $230,105.12 |
| | | 12/16/2008 | $664,564.86 |
| | | 12/23/2008 | $456,180.63 |
| | | 12/30/2008 | $407,055.30 |
| | | 01/06/2009 | $668,030.81 |
| | | 01/13/2009 | $389,211.24 |
| | | | **$7,332,070.27** |
| MEDCO - WACHOVIA OPERATION CENTER 100 PARSONS POND DRIVE F2-10 FRANKLIN LAKES, NJ  07417 | | 10/20/2008 | $1,063,598.91 |
| | | 10/28/2008 | $320.72 |
| | | 11/04/2008 | $1,055,324.42 |
| | | 11/17/2008 | $1,085,099.42 |
| | | 12/01/2008 | $1,029,029.17 |
| | | 12/04/2008 | $9,342.47 |
| | | 12/15/2008 | $1,088,434.79 |
| | | 12/15/2008 | $3,407.33 |
| | | 12/29/2008 | $916,435.66 |
| | | 01/12/2009 | $1,072,081.16 |
| | | | **$7,323,074.05** |
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS BANGALORE, KA  560100 INDIA | 6200004995 | 10/16/2008 | $1,657,938.58 |
| | 6200005193 | 11/03/2008 | $1,012,588.40 |
| | 6200005363 | 11/17/2008 | $1,712,087.23 |
| | 6200005533 | 12/01/2008 | $549,298.09 |
| | 6200005709 | 12/16/2008 | $1,504,435.70 |
| | | | **$6,436,348.00** |
| TATA CONSULTANCY SERVICES PARK WEST II KULUPWADI ROAD MUMBAI 400066 INDIA | 6100008399 | 10/17/2008 | $1,586,472.40 |
| | 6100008921 | 11/21/2008 | $1,598,169.27 |
| | 6100009490 | 12/19/2008 | $1,532,841.88 |
| | 6100009908 | 01/13/2009 | $1,464,425.30 |
| | | | **$6,181,908.85** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| BEELINE | 6200004964 | 10/16/2008 | $21,056.64 |
| 1300 MARSH LANDING PARKWAY | 6200004971 | 10/16/2008 | $1,858,028.21 |
| JACKSONVILLE BEACH, FL  32250 | 6200005159 | 11/03/2008 | $41,944.00 |
| | 6200005222 | 11/03/2008 | $107,937.94 |
| | 6200005328 | 11/17/2008 | $18,884.96 |
| | 6200005400 | 11/17/2008 | $1,898,105.80 |
| | 6200005564 | 12/01/2008 | $65,638.97 |
| | 6200005744 | 12/16/2008 | $70,960.65 |
| | 6200005865 | 01/05/2009 | $56,212.00 |
| | 6200005900 | 01/05/2009 | $1,948,836.95 |
| | | | **$6,087,606.12** |
| SUN MICROSYSTEMS INC | 6100008340 | 10/17/2008 | $192,930.46 |
| 1 NETWORK DRIVE | 6100008606 | 10/23/2008 | $2,546,548.08 |
| BURLINGTON, MA  01803-2757 | 6100008876 | 11/21/2008 | $1,788,499.71 |
| | 6100009185 | 11/21/2008 | $24,018.62 |
| | 6100009443 | 12/19/2008 | $221,413.44 |
| | 6200005891 | 01/05/2009 | $413,352.16 |
| | 6100009883 | 01/13/2009 | $772,084.86 |
| | | | **$5,958,847.33** |
| AMERICAN EXPRESS TRAVEL | 504207 | 10/17/2008 | $438,578.88 |
| P O BOX 53703 | 504969 | 10/27/2008 | $523,186.21 |
| PHOENIX, AZ  85072-3703 | 505937 | 11/04/2008 | $613,045.81 |
| | 506726 | 11/12/2008 | $547,099.32 |
| | 507542 | 11/18/2008 | $536,759.11 |
| | 508287 | 11/25/2008 | $495,565.45 |
| | 508861 | 12/02/2008 | $371,947.86 |
| | 509943 | 12/10/2008 | $556,115.40 |
| | 510906 | 12/17/2008 | $482,604.51 |
| | 512693 | 12/24/2008 | $812,457.87 |
| | 513927 | 01/12/2009 | $439,460.41 |
| | 513988 | 01/13/2009 | $22,403.05 |
| | 514059 | 01/13/2009 | $109,104.16 |
| | | | **$5,948,328.04** |
| NORTEL NETWORKS CAPITAL CORPORATION | | 12/15/2008 | $5,935,607.57 |
| 220 ATHENS WAY, SUITE 300, MS 438/03/01 | | | **$5,935,607.57** |
| NASHVILLE, TN  37228 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| ANIXTER | 6100008220 | 10/17/2008 | $1,344,583.38 |
| 2800 PERIMETER PARK DRIVE | 6100008493 | 10/23/2008 | $700,479.22 |
| MORRISVILLE, NC  27560 | 6100008494 | 10/23/2008 | $624.67 |
| | 6200005160 | 11/03/2008 | $425.06 |
| | 6100008746 | 11/21/2008 | $1,231,586.09 |
| | 6100009161 | 11/21/2008 | $651,697.26 |
| | 6100009162 | 11/21/2008 | $30.30 |
| | 6100009340 | 12/19/2008 | $754,109.21 |
| | 6100009341 | 12/19/2008 | $407.39 |
| | 6100009831 | 01/13/2009 | $1,246,732.64 |
| | | | **$5,930,675.22** |
| GFI INC | 6200004965 | 10/16/2008 | $431,254.20 |
| 180 AVE LABROSSE | 6200005285 | 11/05/2008 | $1,325,163.81 |
| POINTE CLAIRE, QC  H9R 1A1 | 6200005290 | 11/17/2008 | $824,978.50 |
| CANADA | 6200005504 | 12/01/2008 | $232,400.02 |
| | 6200005673 | 12/16/2008 | $1,089,292.24 |
| | 6200005810 | 12/19/2008 | $1,563,289.38 |
| | | | **$5,466,378.15** |
| PRUDENTIAL RELOCATION INC | 6200005072 | 10/21/2008 | $928,390.17 |
| 3333 MICHELSON DRIVE | 6200005106 | 10/28/2008 | $247,460.80 |
| IRVINE, CA  92612 | 6200005253 | 11/04/2008 | $150,076.11 |
| | 6200005289 | 11/10/2008 | $414,126.99 |
| | 6200005435 | 11/18/2008 | $509,861.93 |
| | 6200005475 | 11/24/2008 | $141,129.51 |
| | 6200005592 | 12/02/2008 | $628,781.72 |
| | 6200005630 | 12/08/2008 | $191,325.32 |
| | 6200005667 | 12/15/2008 | $325,097.07 |
| | 6200005820 | 12/24/2008 | $995,986.86 |
| | 6200005996 | 01/12/2009 | $870,534.85 |
| | | | **$5,402,771.33** |
| WISTRON INFOCOMM TECHNOLOGY CORP | 6200005051 | 10/16/2008 | $108,566.64 |
| 800 PARKER SQUARE | 6200005249 | 11/03/2008 | $869,306.49 |
| FLOWER MOUND, TX  75028 | 6200005432 | 11/17/2008 | $1,088,393.90 |
| | 6200005587 | 12/01/2008 | $1,011,199.36 |
| | 6200005770 | 12/16/2008 | $851,138.37 |
| | 6200005926 | 01/05/2009 | $1,350,868.72 |
| | | | **$5,279,473.48** |
| GUANGDONG NORTEL TELECOMMUNICATIONS EQUIPMENT COMPANY LIMITED | | 11/17/2008 | $2,357,101.72 |
| RONGLI INDUSTRIAL PARK, LIUHENG ROAD, | | 01/08/2009 | $2,600,267.99 |
| RONGGUI,SHUNDE DISTRICT | | | **$4,957,369.71** |
| FOSHAN CITY, GUANGDONG  528306 | | | |
| CHINA | | | |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| ITC NETWORKS | 6200005008 | 10/16/2008 | $1,244,451.44 |
| CALEA FLOREASCA 167 | 6200005334 | 11/17/2008 | $1,268,331.74 |
| BUCHAREST  14459 | 6200005509 | 12/01/2008 | $1,107,761.46 |
| ROMANIA | 6200005678 | 12/16/2008 | $113,647.00 |
| | 6200005868 | 01/05/2009 | $1,078,916.90 |
| | | | **$4,813,108.54** |
| ERNST & YOUNG | 6100010099 | 01/13/2009 | $4,450,165.00 |
| 4130 PARKLAKE AVENUE, SUITE 50 | | | |
| RALEIGH, NC  27612-2299 | | | **$4,450,165.00** |
| FLEXTRONICS SALES & MARKETING NORTH | 6200005092 | 10/22/2008 | $468,034.08 |
| 7D FINANCE PK LABUAN COMPLEX | 6200005130 | 10/29/2008 | $519,778.86 |
| MERDEKA  87000 | 6200005275 | 11/05/2008 | $118,407.24 |
| MALAYSIA | 6200005454 | 11/19/2008 | $513,702.20 |
| | 6200005494 | 11/26/2008 | $374,806.72 |
| | 6200005612 | 12/03/2008 | $784,936.32 |
| | 6200005651 | 12/10/2008 | $607,319.90 |
| | 6200005794 | 12/17/2008 | $4,106.88 |
| | 6200005828 | 12/24/2008 | $158,817.28 |
| | 6200005988 | 01/07/2009 | $674,659.08 |
| | | | **$4,224,568.56** |
| IBM CORPORATION | 6100008267 | 10/17/2008 | $1,699.42 |
| 3039 CORNWALLIS ROAD | 6100008466 | 10/17/2008 | $23,098.10 |
| RESEARCH TRIANGLE PARK, NC  27709 | 6100008731 | 10/31/2008 | $968.00 |
| | 6100009043 | 11/21/2008 | $502,936.33 |
| | 6100009298 | 11/21/2008 | $68,329.35 |
| | 6100009321 | 11/29/2008 | $223,890.00 |
| | 6100009534 | 12/19/2008 | $2,301,506.02 |
| | 6100009553 | 12/19/2008 | $696,862.21 |
| | 6100009800 | 12/19/2008 | $139,333.98 |
| | 6100010064 | 01/13/2009 | $152,440.81 |
| | | | **$4,111,064.22** |
| SEAL CONSULTING INC | 6100008447 | 10/17/2008 | $1,300,888.75 |
| 105 FIELD CREST AVENUE | 6100008694 | 10/23/2008 | $2,294,333.75 |
| EDISON, NJ  08837 | 6100008970 | 11/21/2008 | $39,200.00 |
| | 6100009285 | 11/21/2008 | $88,644.38 |
| | 6100009523 | 12/19/2008 | $266,434.14 |
| | | | **$3,989,501.02** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| FLEXTRONICS INTERNATIONAL | 6200005098 | 10/22/2008 | $603,061.17 |
| 7D MAIN OFFICE TOWER | 6200005135 | 10/29/2008 | $251,171.77 |
| JALAN MERDEKA, W.P. LABUAN  87000 | 6200005282 | 11/05/2008 | $772,407.12 |
| MALAYSIA | 6200005320 | 11/12/2008 | $62,058.67 |
| | 6200005462 | 11/19/2008 | $379,393.42 |
| | 6200005496 | 11/26/2008 | $144,407.10 |
| | 6200005619 | 12/03/2008 | $297,286.48 |
| | 6200005656 | 12/10/2008 | $412,600.79 |
| | 6200005797 | 12/17/2008 | $78,929.60 |
| | 6200005830 | 12/24/2008 | $55,803.45 |
| | 6200005991 | 01/07/2009 | $710,685.34 |
| | | | **$3,767,804.91** |
| FLEXTRONICS LOGISTICS USA INC | 6200005590 | 12/01/2008 | $1,154,582.27 |
| C/O BANK OF AMERICA | 6200005773 | 12/16/2008 | $1,040,990.29 |
| SAN FRANCISCO, CA  94160 | 6200005927 | 01/05/2009 | $1,553,647.42 |
| | | | **$3,749,219.98** |
| COMPUTER SCIENCE CORP | 6100008312 | 10/17/2008 | $1,216,000.73 |
| 4010 E CHAPEL HILL | 6100008584 | 10/23/2008 | $1,181,829.68 |
| RESEARCH TRIANGLE PARK, NC  27709 | 6100008846 | 11/21/2008 | $16,871.86 |
| | 6100009156 | 11/21/2008 | $1,215,546.95 |
| | | | **$3,630,249.22** |
| JABIL CIRCUIT INC (GDL) | 6200004999 | 10/16/2008 | $5,775.80 |
| 10560 DR MARTIN LUTHER KING JR | 6200005198 | 11/03/2008 | $467,887.58 |
| ST PETERSBURG, FL  33716-3718 | 6200005366 | 11/17/2008 | $272,811.21 |
| | 6200005484 | 11/26/2008 | $288,794.45 |
| | 6200005602 | 12/03/2008 | $192,322.25 |
| | 6200005643 | 12/10/2008 | $1,927.90 |
| | 6200005644 | 12/10/2008 | $196,875.06 |
| | 6200005785 | 12/17/2008 | $247,412.43 |
| | 6200005786 | 12/17/2008 | $91,566.36 |
| | 6200005968 | 01/07/2009 | $1,282,128.55 |
| | 6200005969 | 01/07/2009 | $558,178.35 |
| | | | **$3,605,679.94** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| FLEXTRONICS INTERNATIONAL | 6100008369 | 10/17/2008 | $138,033.43 |
| EUROPE | 6100008473 | 10/17/2008 | $510,656.18 |
| VENRAY  5804 AB | 6100008719 | 10/24/2008 | $233,007.62 |
| THE NETHERLANDS | 6100008740 | 10/31/2008 | $408,268.95 |
| | 6100008995 | 11/21/2008 | $151,225.86 |
| | 6100009051 | 11/21/2008 | $110,957.51 |
| | 6100009305 | 11/21/2008 | $262,956.66 |
| | 6100009330 | 11/29/2008 | $115,079.31 |
| | 6100009542 | 12/19/2008 | $140,826.65 |
| | 6100009560 | 12/19/2008 | $269,741.86 |
| | 6100009807 | 12/19/2008 | $61,988.67 |
| | 6100009828 | 12/31/2008 | $188,469.94 |
| | 6100010076 | 01/13/2009 | $967,520.04 |
| | | | **$3,558,732.68** |
| NORTEL NETWORKS NETAS TELEKOMUNIKASYON A.S. | | 12/17/2008 | $1,129,208.14 |
| ALEMDAG CADDESI NO. 171, UMRANIYE 34768 | | 01/09/2009 | $2,379,108.34 |
| ISTANBUL, | | | |
| TURKEY | | | **$3,508,316.48** |
| BOOKHAM TECHNOLOGY PLC | 6200005013 | 10/16/2008 | $445,365.00 |
| BRIXHAM ROAD | 6200005208 | 11/03/2008 | $928,181.00 |
| PAIGNTON, DEV  TQ4 7BE | 6200005383 | 11/17/2008 | $215,029.00 |
| UNITED KINGDOM | 6200005550 | 12/01/2008 | $668,365.00 |
| | 6200005726 | 12/16/2008 | $477,751.00 |
| | 6200005890 | 01/05/2009 | $759,103.00 |
| | | | **$3,493,794.00** |
| FLEXTRONICS INC | 6100008250 | 10/17/2008 | $294,022.33 |
| 6800 SOLECTRON DRIVE | 6100008465 | 10/17/2008 | $437,779.17 |
| CHARLOTTE, NC  28262 | 6100008479 | 10/17/2008 | $148,095.77 |
| | 6100008713 | 10/24/2008 | $190,393.54 |
| | 6100008730 | 10/31/2008 | $28,990.98 |
| | 6100008988 | 11/21/2008 | $1,654,966.99 |
| | 6100009042 | 11/21/2008 | $15,637.53 |
| | 6100009297 | 11/21/2008 | $39,529.07 |
| | 6100009320 | 11/29/2008 | $95,610.11 |
| | 6100009533 | 12/19/2008 | $17,934.44 |
| | 6100009552 | 12/19/2008 | $300,382.91 |
| | 6100009825 | 12/31/2008 | $134,623.11 |
| | 6100010063 | 01/13/2009 | $56,585.52 |
| | | | **$3,414,551.47** |
| THE NORTHERN TRUST COMPANY | | 12/01/2008 | $2,500,000.00 |
| 50 SOUTH LASALLE STREET, FLOOR M-28 | | 12/02/2008 | $751,113.61 |
| CHICAGO, IL  60603 | | 12/05/2008 | $13,352.12 |
| | | 01/12/2009 | $122,708.49 |
| | | | **$3,387,174.22** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.  09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| KUEHNE & NAGEL LOGISTICS INC<br>4001 EAST CHAPEL HILL NELSON<br>DURHAM, NC  27709 | 6200005021 | 10/16/2008 | $277,708.40 |
| | 6200005214 | 11/03/2008 | $876,961.05 |
| | 6200005390 | 11/17/2008 | $648,102.82 |
| | 6200005557 | 12/01/2008 | $425,585.06 |
| | 6200005736 | 12/16/2008 | $237,693.90 |
| | 6200005895 | 01/05/2009 | $867,263.37 |
| | | | **$3,333,314.60** |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | 6100008372 | 10/17/2008 | $544,184.56 |
| | 6100008630 | 10/23/2008 | $405,399.09 |
| | 6100008741 | 10/31/2008 | $347,204.47 |
| | 6100008996 | 11/21/2008 | $298,876.23 |
| | 6100009052 | 11/21/2008 | $644,534.69 |
| | 6100009306 | 11/21/2008 | $105,632.98 |
| | 6100009331 | 11/29/2008 | $41,862.99 |
| | 6100009543 | 12/19/2008 | $163,924.94 |
| | 6100009808 | 12/19/2008 | $218,233.36 |
| | 6200005835 | 12/30/2008 | $246,252.00 |
| | 6100010077 | 01/13/2009 | $285,254.36 |
| | | | **$3,301,359.67** |
| NORTEL FSA FUNDING | | 10/24/2008 | $401,437.66 |
| | | 11/07/2008 | $399,123.15 |
| | | 11/21/2008 | $399,793.75 |
| | | 11/24/2008 | $812,437.53 |
| | | 12/08/2008 | $398,528.68 |
| | | 12/22/2008 | $399,166.12 |
| | | 01/05/2009 | $361,985.54 |
| | | | **$3,172,472.43** |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD<br>RICHARDSON, TX  75080-2290 | 6100008353 | 10/17/2008 | $172,224.86 |
| | 6100008617 | 10/23/2008 | $394,205.43 |
| | 6100008888 | 11/21/2008 | $669,562.27 |
| | 6100009197 | 11/21/2008 | $530,599.37 |
| | 6100009454 | 12/19/2008 | $684,380.83 |
| | 6100009889 | 01/13/2009 | $683,064.14 |
| | | | **$3,134,036.90** |
| MARKETSOURCE INC<br>11700 GREAT OAKS WAY<br>ALPHARETTA, GA  30022 | 6100008406 | 10/17/2008 | $1,838,923.97 |
| | 6100008657 | 10/23/2008 | $583,871.29 |
| | 6100009495 | 12/19/2008 | $605,602.00 |
| | | | **$3,028,397.26** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| MARITZ CANADA INC | 6200005010 | 10/16/2008 | $3,804.36 |
| 6900 MARITZ DRIVE | 6200005380 | 11/17/2008 | $394,704.13 |
| MISSISSAUGA, ON  L5W 1L8 | 6200005546 | 12/01/2008 | $130,000.00 |
| CANADA | 210648 | 12/10/2008 | $2,063,529.00 |
| | 6200005724 | 12/16/2008 | $160,000.00 |
| | 210927 | 12/24/2008 | $31,200.00 |
| | 6200005888 | 01/05/2009 | $232,424.00 |
| | | | **$3,015,661.49** |
| FLEXTRONICS DISTRIBUTION INC | 6200005097 | 10/22/2008 | $852,625.88 |
| 1710 FORTUNE DRIVE | 6200005133 | 10/29/2008 | $322,815.54 |
| SAN JOSE, CA  95131 | 6200005280 | 11/05/2008 | $927,108.62 |
| | 6200005461 | 11/19/2008 | $818,420.05 |
| | | | **$2,920,970.09** |
| TUNISIA GID 3 | | 10/23/2008 | $180,739.49 |
| EMPLOYEE | | 10/25/2008 | $579,178.53 |
| EMEAR BUSINESS PARK, BUILDING 2, SUITE S201 | | 11/25/2008 | $1,349,347.15 |
| SHEILCH ZAYED ROAD, P.O. BOX 24364 | | 11/26/2008 | $8,360.65 |
| DUBAI | | 12/20/2008 | $683,717.46 |
| UNITED ARAB EMIRATES | | 12/22/2008 | $17,113.32 |
| | | | **$2,818,456.60** |
| HEWLETT PACKARD CO | 6100008233 | 10/17/2008 | $69,386.57 |
| 6600 ROCKLEDGE DRIVE | 6100008234 | 10/17/2008 | $7,800.10 |
| BETHESDA, MD  20817 | 6100008507 | 10/23/2008 | $67,293.30 |
| | 6100008508 | 10/23/2008 | $20,062.21 |
| | 6100008765 | 11/21/2008 | $302,177.79 |
| | 6100009067 | 11/21/2008 | $151.56 |
| | 6100009081 | 11/21/2008 | $152,310.49 |
| | 6100009356 | 12/19/2008 | $2,117,894.54 |
| | 6100009839 | 01/13/2009 | $67,904.39 |
| | | | **$2,804,980.95** |
| FLASH ELECTRONICS | | 10/16/2008 | $643,552.02 |
| 4050 STARBOARD DRIVE | 6100008391 | 10/17/2008 | $23,321.36 |
| FREMONT, CA  94538-6402 | 6100008643 | 10/23/2008 | $28,499.34 |
| | | 11/03/2008 | $531,999.50 |
| | | 11/17/2008 | $472,175.86 |
| | 6100008915 | 11/21/2008 | $1,350.00 |
| | 6100009231 | 11/21/2008 | $42,104.52 |
| | | 12/01/2008 | $376,694.22 |
| | | 12/16/2008 | $245,632.07 |
| | 6100009484 | 12/19/2008 | $2,221.38 |
| | | 01/05/2009 | $344,932.70 |
| | 6100010057 | 01/13/2009 | $437.07 |
| | | | **$2,712,920.04** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| TELRAD NETWORKS LTD | 6200005022 | 10/16/2008 | $321,046.52 |
| 1 BAT SHEVA STREET | 6200005023 | 10/16/2008 | $4,800.00 |
| LOD  71100 | 6200005216 | 11/03/2008 | $808,848.71 |
| ISRAEL | 6200005392 | 11/17/2008 | $890,560.22 |
|  | 6200005558 | 12/01/2008 | $218,748.40 |
|  | 6200005569 | 12/01/2008 | $83,436.00 |
|  | 6200005738 | 12/16/2008 | $131,700.07 |
|  | 6200005739 | 12/16/2008 | $120.00 |
|  | 6200005959 | 01/06/2009 | $214,977.77 |
|  |  |  | **$2,674,237.69** |
| FLEXTRONICS AMERICA LLC | 6100008451 | 10/17/2008 | $341,325.00 |
| 3396 COLLECTIONS CENTER DRIVE | 6100008476 | 10/17/2008 | $320,944.99 |
| CHICAGO, IL  60693 | 6100008487 | 10/17/2008 | $84,258.28 |
|  | 6100008723 | 10/24/2008 | $240,173.25 |
|  | 6100008744 | 10/31/2008 | $461,442.38 |
|  | 6100009002 | 11/21/2008 | $399,309.09 |
|  | 6100009057 | 11/21/2008 | $9,830.19 |
|  | 6100009312 | 11/21/2008 | $112,638.25 |
|  | 6100009338 | 11/29/2008 | $156,782.06 |
|  | 6100009550 | 12/19/2008 | $53,191.52 |
|  | 6100009566 | 12/19/2008 | $33,679.70 |
|  | 6100009816 | 12/19/2008 | $17,868.74 |
|  | 6100009829 | 12/31/2008 | $213,262.75 |
|  | 6100010087 | 01/13/2009 | $223,895.94 |
|  |  |  | **$2,668,602.14** |
| HEWLETT PACKARD | 6100008245 | 10/17/2008 | $594,917.81 |
| 8000 FOOTHILLS BOULEVARD | 6100008404 | 10/17/2008 | $120,625.00 |
| ROSEVILLE, CA  95747 | 6100008520 | 10/23/2008 | $90,530.23 |
|  | 6100008655 | 10/23/2008 | $4,645.62 |
|  | 6100008781 | 11/21/2008 | $740,795.65 |
|  | 6100008927 | 11/21/2008 | $245,895.62 |
|  | 6100009092 | 11/21/2008 | $374,760.24 |
|  | 6100009368 | 12/19/2008 | $85,146.35 |
|  | 6100009841 | 01/13/2009 | $93,864.00 |
|  | 6100009911 | 01/13/2009 | $280,398.21 |
|  |  |  | **$2,631,578.73** |
| NORTEL TECH EXCELLENCE CENTRE PTY |  | 11/04/2008 | $1,231,985.00 |
| GROUND AND 1ST FLOOR, AMR TECH PARK 2, #23/24 |  | 12/15/2008 | $1,378,800.00 |
| HONGASANDRA, HOSUR MAIN ROAD |  |  | **$2,610,785.00** |
| AMR TECH PARK 2 |  |  |  |
| BANGALORE,  560068 |  |  |  |
| INDIA |  |  |  |
| NORTHERN TRUST COMPANY AVFC |  | 11/03/2008 | $2,500,000.00 |
|  |  |  | **$2,500,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| WIPRO TECHNOLOGIES | 6100008355 | 10/17/2008 | $236,990.67 |
| 72 ELECTRONICS CITY | 6100008619 | 10/23/2008 | $473,915.46 |
| BANGALORE, KA  560100 | 6100008890 | 11/21/2008 | $574,058.94 |
| INDIA | 6100009199 | 11/21/2008 | $71,664.10 |
| | 6100009456 | 12/19/2008 | $547,517.98 |
| | 6100010095 | 01/13/2009 | $587,282.38 |
| | | | **$2,491,429.53** |
| MCKINSEY & COMPAY INC | 6100009511 | 12/19/2008 | $1,640,000.00 |
| PO BOX 7247-7255 | 6100009931 | 01/13/2009 | $840,000.00 |
| PHILADELPHIA, PA  19170-7255 | | | **$2,480,000.00** |
| AVANEX CORPORATION | 6100008288 | 10/17/2008 | $1,295,626.00 |
| 40919 ENCYCLOPEDIA CIRCLE | 6100008562 | 10/23/2008 | $432,562.00 |
| FREMONT, CA  94538-2436 | 6100008824 | 11/21/2008 | $496,022.00 |
| | 6100009131 | 11/21/2008 | $148,270.00 |
| | 6100009404 | 12/19/2008 | $22,504.00 |
| | | | **$2,394,984.00** |
| SANMINA SCI | | 10/16/2008 | $549,731.55 |
| PO BOX 848413 | | 11/03/2008 | $578,605.02 |
| DALLAS, TX  75284 | | 11/17/2008 | $434,256.63 |
| | | 12/01/2008 | $85,298.84 |
| | | 12/16/2008 | $472,942.52 |
| | | 01/05/2009 | $228,704.04 |
| | | | **$2,349,538.60** |
| EMBARQ LOGISTICS | 6100008247 | 10/17/2008 | $515,761.11 |
| 600 NEW CENTURY PARKWAY | 6100008492 | 10/23/2008 | $475,916.94 |
| NEW CENTURY, KS  66031-8001 | 6100008745 | 11/21/2008 | $542,420.61 |
| | 6100009095 | 11/21/2008 | $273,842.19 |
| | 6100009371 | 12/19/2008 | $133,478.89 |
| | 211109 | 01/12/2009 | $373,514.99 |
| | | | **$2,314,934.73** |
| NORTEL NETWORKS UK LIMITED | | 12/22/2008 | $2,263,016.57 |
| MAIDENHEAD OFFICE PARK, WESTACOTT WAY | | | **$2,263,016.57** |
| MAIDENHEAD, BERKSHIRE  SL6 3QH | | | |
| UNITED KINGDOM | | | |
| KN LEADLOGISTICS | 6100008609 | 10/23/2008 | $767,229.70 |
| 909 AVIATION PARKWAY | 6100008878 | 11/21/2008 | $720,526.00 |
| MORRISVILLE, NC  27560 | 6100009447 | 12/19/2008 | $713,230.00 |
| | 6100009884 | 01/13/2009 | $58,002.54 |
| | | | **$2,258,988.24** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| WIPRO SYSTEMS LTD | 6100008291 | 10/17/2008 | $353,519.89 |
| 40 1A LAVELLE ROAD | 6100008568 | 10/23/2008 | $246,495.79 |
| BANGALORE  560001 | 6100008831 | 11/21/2008 | $581,987.49 |
| INDIA | 6100009137 | 11/21/2008 | $52,409.88 |
| | 6100009409 | 12/19/2008 | $498,904.82 |
| | 6100010093 | 01/13/2009 | $464,256.79 |
| | | | **$2,197,574.66** |
| SOLECTRON TECH | | 10/22/2008 | $1,927,138.72 |
| PLOT 13 PHASE IV | | 10/29/2008 | $192,048.33 |
| PRAI  13600 | | 11/05/2008 | $5,239.92 |
| MALAYSIA | | 11/26/2008 | $30,022.00 |
| | | | **$2,154,448.97** |
| THE ADVERTISING CHECKING BUREAU INC | 6200005066 | 10/20/2008 | $45,441.00 |
| 1610 CENTURY CENTER PKWY | 6200005067 | 10/22/2008 | $17,167.16 |
| MEMPHIS, TN  38134-8957 | 6200005104 | 10/27/2008 | $25,598.50 |
| | 6200005105 | 10/29/2008 | $4,306.60 |
| | 6200005146 | 10/30/2008 | $1,318,240.00 |
| | 6200005254 | 11/04/2008 | $36,991.50 |
| | 6200005255 | 11/06/2008 | $12,233.65 |
| | 6200005290 | 11/10/2008 | $44,622.00 |
| | 6200005291 | 11/13/2008 | $11,166.63 |
| | 6200005437 | 11/18/2008 | $36,151.00 |
| | 6200005438 | 11/20/2008 | $12,396.93 |
| | 6200005476 | 11/24/2008 | $260,547.00 |
| | 6200005477 | 11/27/2008 | $20,431.46 |
| | 6200005617 | 12/03/2008 | $27,879.00 |
| | 6200005618 | 12/08/2008 | $4,250.31 |
| | 6200005631 | 12/08/2008 | $13,622.50 |
| | 6200005632 | 12/10/2008 | $2,341.03 |
| | 6200005669 | 12/17/2008 | $10,817.80 |
| | 6200005814 | 12/22/2008 | $106,873.00 |
| | 6200005815 | 12/24/2008 | $12,343.45 |
| | 6200005965 | 01/06/2009 | $14,583.50 |
| | 6200005966 | 01/09/2009 | $1,849.93 |
| | | | **$2,039,853.95** |
| MENLO WORLDWIDE | 6100008392 | 10/17/2008 | $429,965.84 |
| 2055 NW SAVIER STREET | 6100008644 | 10/23/2008 | $698,719.96 |
| PORTLAND, OR  97209 | 6100008916 | 11/21/2008 | $394,314.26 |
| | 6100009232 | 11/21/2008 | $151,069.21 |
| | 6100009485 | 12/19/2008 | $206,416.27 |
| | 6100009903 | 01/13/2009 | $137,501.42 |
| | | | **$2,017,986.96** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| EMERSON NETWORK POWER ENERGY | 6100008396 | 10/17/2008 | $265,910.56 |
| 1122 F STREET | 6100008648 | 10/23/2008 | $528,529.26 |
| LORAIN, OH  44052-2255 | 6100008742 | 10/31/2008 | $301,732.58 |
| | 6100008998 | 11/21/2008 | $10,725.03 |
| | 6100008999 | 11/21/2008 | $285,269.28 |
| | 6100009053 | 11/21/2008 | $22,131.75 |
| | 6100009054 | 11/21/2008 | $23,730.85 |
| | 6100009055 | 11/21/2008 | $17,824.40 |
| | 6100009308 | 11/21/2008 | $21,927.41 |
| | 6100009309 | 11/21/2008 | $54,278.09 |
| | 6100009333 | 11/29/2008 | $4,212.59 |
| | 6100009334 | 11/29/2008 | $215,672.49 |
| | 6100009545 | 12/19/2008 | $17,402.32 |
| | 6100009546 | 12/19/2008 | $19,527.27 |
| | 6100009561 | 12/19/2008 | $364.50 |
| | 6100009562 | 12/19/2008 | $10,045.81 |
| | 6100009563 | 12/19/2008 | $21,341.40 |
| | 6100009810 | 12/19/2008 | $2,808.81 |
| | 6100009811 | 12/19/2008 | $2,945.01 |
| | 6100009812 | 12/19/2008 | $18,902.88 |
| | 6100010080 | 01/13/2009 | $137,767.26 |
| | | | **$1,983,049.55** |
| AJILON COMMUNICATIONS LLC | 6100008394 | 10/17/2008 | $430,534.66 |
| 970 PEACHTREE INDUSTRIAL BLVD | 6100008646 | 10/23/2008 | $303,660.35 |
| SUWANEE, GA  30024 | 6100008918 | 11/21/2008 | $339,551.32 |
| | 6100009234 | 11/21/2008 | $257,109.54 |
| | 6100009487 | 12/19/2008 | $298,175.14 |
| | 210972 | 12/24/2008 | $1,825.00 |
| | 6100009905 | 01/13/2009 | $317,227.67 |
| | | | **$1,948,083.68** |
| MASSACHUSETTS DEPT OF REVENUE | 210862 | 01/13/2009 | $1,941,347.34 |
| PO BOX 7072 | | | |
| BOSTON, MA  02204-7072 | | | **$1,941,347.34** |
| LG NORTEL | 6200005093 | 10/22/2008 | $593,057.63 |
| GS KANGNAM TOWER | 6200005276 | 11/05/2008 | $141,058.00 |
| SEOUL  135-985 | 6200005317 | 11/12/2008 | $460,642.00 |
| KOREA | 6200005455 | 11/19/2008 | $101,250.06 |
| | 6200005495 | 11/26/2008 | $188,787.00 |
| | 6200005613 | 12/03/2008 | $162,422.00 |
| | 6200005795 | 12/17/2008 | $19,480.00 |
| | 6200005989 | 01/07/2009 | $138,958.50 |
| | | | **$1,805,655.19** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| PRUDENTIAL INS CO OF AMERICA | | 10/20/2008 | $565,930.00 |
| 2 RAVINIA DRIVE | | 10/28/2008 | $8,752.00 |
| SUITE 1650 | | 11/12/2008 | $21,951.40 |
| ATLANTA, GA  30346 | | 11/24/2008 | $577,212.55 |
| | | 11/24/2008 | $22,771.32 |
| | | 11/24/2008 | $19,983.06 |
| | | 12/09/2008 | $6,550.55 |
| | | 12/12/2008 | $552,615.14 |
| | | | **$1,775,766.02** |
| SANMINA SCI CORPORATION | 6200005034 | 10/16/2008 | $9,179.50 |
| 2700 NORTH FIRST STREET | 6100008266 | 10/17/2008 | $45,148.14 |
| SAN JOSE, CA  95134 | 6100008540 | 10/23/2008 | $5,314.80 |
| | 6200005195 | 11/03/2008 | $188,421.60 |
| | 6200005225 | 11/03/2008 | $49,533.89 |
| | 6200005226 | 11/03/2008 | $9,885.79 |
| | 6100008801 | 11/21/2008 | $12,300.00 |
| | 6100009112 | 11/21/2008 | $60,068.64 |
| | 6100009315 | 11/29/2008 | $270,007.56 |
| | 6100009316 | 11/29/2008 | $92,650.06 |
| | 6100009317 | 11/29/2008 | $244,753.13 |
| | 6100009408 | 12/19/2008 | $77,064.85 |
| | 6100009476 | 12/19/2008 | $1,303.40 |
| | 6100009847 | 01/13/2009 | $5,900.00 |
| | 6100009862 | 01/13/2009 | $86,649.76 |
| | 6100009863 | 01/13/2009 | $57,368.98 |
| | 6100009899 | 01/13/2009 | $533,319.32 |
| | 6100009900 | 01/13/2009 | $8,543.51 |
| | | | **$1,757,412.93** |
| CALIFORNIA SOFTWARE LABORATORIES | 6100008323 | 10/17/2008 | $466,394.24 |
| 6800 KOLL CENTER PARKWAY | 6100008594 | 10/23/2008 | $127,108.00 |
| PLEASANTON, CA  94566 | 6100008858 | 11/21/2008 | $339,919.00 |
| | 6100009170 | 11/21/2008 | $119,000.00 |
| | 6100009431 | 12/19/2008 | $366,892.98 |
| | 6100009873 | 01/13/2009 | $331,112.00 |
| | | | **$1,750,426.22** |
| GAIL & RICE INC | 6100008640 | 10/23/2008 | $474,599.00 |
| 21301 CIVIC CENTER DRIVE | 6100008912 | 11/21/2008 | $19,940.50 |
| SOUTHFIELD, MI  48076 | 6100009228 | 11/21/2008 | $1,250,000.00 |
| | | | **$1,744,539.50** |
| MACADAMIAN TECHNOLOGIES | 6200005016 | 10/16/2008 | $156,732.34 |
| 700 INDUSTRIAL AVENUE | 6200005211 | 11/03/2008 | $157,318.00 |
| OTTAWA, ON  K1G 0Y9 | 6200005385 | 11/17/2008 | $307,183.56 |
| CANADA | 6200005555 | 12/01/2008 | $232,473.13 |
| | 6200005730 | 12/16/2008 | $712,792.82 |
| | 6200005893 | 01/05/2009 | $177,447.89 |
| | | | **$1,743,947.74** |

Statement of Financial Affairs - Exhibit 3b

Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| MOTOROLA INC | 6100008495 | 10/23/2008 | $277,030.00 |
| 1303 EAST ALGONQUIN ROAD | 6100008729 | 10/31/2008 | $736,335.00 |
| SCHAUMBURG, IL  60196-1079 | 6100008986 | 11/21/2008 | $482,900.00 |
| | 6100009040 | 11/21/2008 | $206,310.00 |
| | 6100009532 | 12/19/2008 | $2,746.25 |
| | | | **$1,705,321.25** |
| XETA TECHNOLOGIES | 6100008347 | 10/17/2008 | $324,893.15 |
| 1814 WEST TACOMA | 6100008348 | 10/17/2008 | $215,326.89 |
| BROKEN ARROW, OK  74012 | 6100008612 | 10/23/2008 | $11,130.00 |
| | 6100008883 | 11/21/2008 | $290,089.65 |
| | 6100008884 | 11/21/2008 | $28,819.32 |
| | 6100009192 | 11/21/2008 | $50,700.00 |
| | 6100009450 | 12/19/2008 | $295,183.38 |
| | 6100009451 | 12/19/2008 | $129,945.27 |
| | 6100010034 | 01/13/2009 | $258,981.95 |
| | 6100010035 | 01/13/2009 | $13,200.00 |
| | | | **$1,618,269.61** |
| AMPHENOL TAT TECHNOLOGIES | 6200004989 | 10/16/2008 | $193,038.94 |
| 5975 ANDOVER AVENUE | 6200005189 | 11/03/2008 | $351,169.79 |
| MONT ROYAL, QC  H4T 1H3 | 6200005359 | 11/17/2008 | $176,609.48 |
| CANADA | 6200005527 | 12/01/2008 | $297,462.35 |
| | 6200005702 | 12/16/2008 | $266,984.37 |
| | 6200005878 | 01/05/2009 | $308,382.01 |
| | | | **$1,593,646.94** |
| STARENT NETWORKS CORP | 6100008349 | 10/17/2008 | $22,514.80 |
| 30 INTERNATIONAL PLACE | 6100008885 | 11/21/2008 | $714,741.00 |
| TEWKSBURY, MA  01876-1149 | 6100009193 | 11/21/2008 | $2,934.20 |
| | 6100009452 | 12/19/2008 | $40,545.00 |
| | 210936 | 12/24/2008 | $425,533.80 |
| | 6100009887 | 01/13/2009 | $351,456.54 |
| | | | **$1,557,725.34** |
| LEDCOR TECHNICAL SERVICES INC | 6200005028 | 10/16/2008 | $449,861.98 |
| 9655 SE 36TH STREET | 6200005221 | 11/03/2008 | $380,514.79 |
| MERCER ISLAND, WA  98040-3798 | 6200005398 | 11/17/2008 | $48,796.48 |
| | 6200005563 | 12/01/2008 | $313,893.90 |
| | 6200005743 | 12/16/2008 | $21,625.17 |
| | 6200005962 | 01/06/2009 | $295,602.15 |
| | | | **$1,510,294.47** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| AUTOMOTIVE RENTALS INC | 6100008382 | 10/17/2008 | $446.35 |
| PO BOX 8500-4375 | 6100008474 | 10/17/2008 | $524,927.19 |
| PHILADELPHIA, PA  19178-4375 | 6100008997 | 11/21/2008 | $460,708.31 |
|  | 6100009307 | 11/21/2008 | $32,131.76 |
|  | 6100008486 | 11/25/2008 | $38,419.22 |
|  | 6100009544 | 12/19/2008 | $257,150.92 |
|  | 6100009809 | 12/19/2008 | $193,247.18 |
|  | 6100010079 | 01/13/2009 | $423.45 |
|  |  |  | **$1,507,454.38** |
| AIRSPAN COMMUNICATIONS LTD | 6100008388 | 10/17/2008 | $201,203.96 |
| CAMBRIDGE HOUSE, OXFORD ROAD | 6100008639 | 10/23/2008 | $88,122.78 |
| UXBRIDGE  UB8 1UN | 6100008911 | 11/21/2008 | $188,121.11 |
| UNITED KINGDOM | 6100009227 | 11/21/2008 | $119,724.80 |
|  | 6100009481 | 12/19/2008 | $652,424.92 |
|  | 6100010055 | 01/13/2009 | $225,023.21 |
|  |  |  | **$1,474,620.78** |
| AUDIOCODES INC | 6100008306 | 10/17/2008 | $633,924.00 |
| 3000 TECHNOLOGY DR SUITE | 6100008582 | 10/23/2008 | $50,127.04 |
| PLANO, TX  75074 | 6100009296 | 11/18/2008 | $5,484.00 |
|  | 6100008842 | 11/21/2008 | $109,809.90 |
|  | 6100009153 | 11/21/2008 | $614,683.26 |
|  | 6100009422 | 12/19/2008 | $20,798.90 |
|  | 6100009866 | 01/13/2009 | $26,600.00 |
|  |  |  | **$1,461,427.10** |
| PRUDENTIAL HEALTHCARE GROUP |  | 10/28/2008 | $424,870.70 |
| 2 RAVINIA DRIVE |  | 10/28/2008 | $57,084.95 |
| SUITE 1650 |  | 12/09/2008 | $424,294.16 |
| ATLANTA, GA  30346 |  | 12/09/2008 | $56,379.36 |
|  |  | 12/15/2008 | $421,260.20 |
|  |  | 12/15/2008 | $55,805.34 |
|  |  |  | **$1,439,694.71** |
| A T KEARNEY INC | 6100008452 | 10/17/2008 | $1,080,000.00 |
| 222 WEST ADAMS STREET SUITE | 6100009286 | 11/21/2008 | $345,000.00 |
| CHICAGO, IL  60606 |  |  | **$1,425,000.00** |
| STATE COMPTROLLER | EFT | 11/14/2008 | $212,310.85 |
| COMPTROLLER OF PUBLIC ACCOUNTS | EFT | 12/15/2008 | $1,199,094.00 |
| P.O. BOX 149355 |  |  |  |
| AUSTIN, TX  78714 |  |  | **$1,411,404.85** |
| PEROT SYSTEMS SOLUTIONS | 6100008321 | 10/17/2008 | $301,870.09 |
| 333 TECHNOLOGY DRIVE | 6100008591 | 10/23/2008 | $234,454.19 |
| CANONSBURG, PA  15317 | 6100008855 | 11/21/2008 | $221,656.40 |
|  | 6100009168 | 11/21/2008 | $103,737.02 |
|  | 6100009429 | 12/19/2008 | $285,034.50 |
|  | 6100009871 | 01/13/2009 | $206,929.93 |
|  |  |  | **$1,353,682.13** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| COAMS INC | 6200005082 | 10/22/2008 | $1,585.00 |
| 175 W. JACKSON, SUITE 1750 | 6200005083 | 10/22/2008 | $70,344.04 |
| CHICAGO, IL  60604 | 6200005128 | 10/31/2008 | $41,697.89 |
| | 6200005311 | 11/12/2008 | $169,810.41 |
| | 6200005443 | 11/19/2008 | $200,109.95 |
| | 6200005451 | 11/19/2008 | $37,000.00 |
| | 6200005489 | 11/26/2008 | $43,497.65 |
| | 6200005597 | 12/03/2008 | $258,688.87 |
| | 6200005640 | 12/10/2008 | $12,180.13 |
| | 6200005641 | 12/10/2008 | $48,937.40 |
| | 6200005649 | 12/10/2008 | $17,250.04 |
| | 6200005781 | 12/17/2008 | $163,451.59 |
| | 6200005791 | 12/19/2008 | $44,014.97 |
| | 6200005974 | 01/07/2009 | $235,219.54 |
| | | | **$1,343,787.48** |
| NUANCE COMMUNICATIONS | 6100008525 | 10/23/2008 | $534,447.05 |
| 1 WAYSIDE ROAD | 6100008788 | 11/21/2008 | $775,442.24 |
| BURLINGTON, MA  01803-4609 | | | **$1,309,889.29** |
| IBM CORP | 6100008227 | 10/17/2008 | $211,610.38 |
| PO BOX 26688 | 6100008478 | 10/17/2008 | $355,151.25 |
| RALEIGH, NC  27611 | 6100008987 | 11/21/2008 | $495.00 |
| | 6100009041 | 11/21/2008 | $346,821.56 |
| | 6100009319 | 11/29/2008 | $57,375.00 |
| | 6100009551 | 12/19/2008 | $1,048.49 |
| | 6100009799 | 12/19/2008 | $332,460.04 |
| | 6100010062 | 01/13/2009 | $1,929.16 |
| | | | **$1,306,890.88** |
| NEOPHOTONICS CORPORATION | 6100008423 | 10/17/2008 | $168,300.00 |
| 2911 ZANKER ROAD | 6100008672 | 10/23/2008 | $119,120.00 |
| SAN JOSE, CA  95134 | 6100008945 | 11/21/2008 | $248,100.00 |
| | 6100009259 | 11/21/2008 | $208,860.00 |
| | 6100009508 | 12/19/2008 | $293,300.00 |
| | 6100009927 | 01/13/2009 | $215,800.00 |
| | | | **$1,253,480.00** |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | | 01/02/2009 | $1,250,000.00 |
| ONE LIBERTY PLAZA | | | |
| NEW YORK, NY  10006-1414 | | | **$1,250,000.00** |
| NATHANSON AND COMPANY | 210000 | 10/23/2008 | $417,540.00 |
| 10 MINUTE MAN HILL | 210485 | 11/24/2008 | $582,540.00 |
| WESTPORT, CT  06880 | 211025 | 01/05/2009 | $243,102.00 |
| | | | **$1,243,182.00** |
| COVERGENCE INC | 211038 | 12/24/2008 | $77,310.00 |
| ONE CLOCK TOWER PLACE | 6100009951 | 01/13/2009 | $1,142,124.50 |
| MAYNARD, MA  01754 | | | **$1,219,434.50** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| PICO | 6100008393 | 10/17/2008 | $225,990.27 |
| 5361 ROYAL WOODS PARKWAY | 6100008645 | 10/23/2008 | $338,098.36 |
| TUCKER, GA  30084 | 6100008917 | 11/21/2008 | $192,005.80 |
| | 6100009233 | 11/21/2008 | $180,541.82 |
| | 6100009486 | 12/19/2008 | $109,382.54 |
| | 6100010058 | 01/13/2009 | $173,075.30 |
| | | | **$1,219,094.09** |
| TD BANK | | 11/20/2008 | $393,391.03 |
| 66 WELLINGTON STREET WEST | | 12/29/2008 | $821,557.67 |
| 6TH FL TD TOWER | | | |
| TORONTO, ON  M5K 1A2 | | | **$1,214,948.70** |
| CANADA | | | |
| POLYCOM INC | 6100008596 | 10/23/2008 | $109,377.50 |
| PO BOX 200976 | 6100008863 | 11/21/2008 | $541,339.39 |
| DALLAS, TX  75320-0976 | 6100009539 | 12/19/2008 | $229,404.63 |
| | 6100009559 | 12/19/2008 | $71,135.91 |
| | 6100009805 | 12/19/2008 | $3,505.77 |
| | 6100010073 | 01/13/2009 | $185,391.00 |
| | | | **$1,140,154.20** |
| IAN MARTIN LIMITED | 6200005032 | 10/16/2008 | $111,909.80 |
| 465 MORDEN ROAD | 6200005224 | 11/03/2008 | $180,453.30 |
| OAKVILLE, ON  L6K 3W6 | 6200005404 | 11/17/2008 | $9,920.00 |
| CANADA | 6200005405 | 11/17/2008 | $277,248.40 |
| | 6200005567 | 12/01/2008 | $185,105.00 |
| | 6200005748 | 12/16/2008 | $173,047.00 |
| | 6200005902 | 01/05/2009 | $190,571.76 |
| | | | **$1,128,255.26** |
| MOBILENET SERVICES INC | 6100008370 | 10/17/2008 | $189,203.00 |
| 6 MORGAN | 6100008626 | 10/23/2008 | $7,192.00 |
| IRVINE, CA  92618 | 6100008627 | 10/23/2008 | $81,222.80 |
| | 6100008628 | 10/23/2008 | $45,967.50 |
| | 6100008899 | 11/21/2008 | $70,420.00 |
| | 6100008900 | 11/21/2008 | $364,084.84 |
| | 6100009213 | 11/21/2008 | $55,876.00 |
| | 6100009466 | 12/19/2008 | $136,530.00 |
| | 6100009894 | 01/13/2009 | $177,273.00 |
| | | | **$1,127,769.14** |
| MERCER HUMAN RESOURCE CONSULTING | 6100008425 | 10/17/2008 | $106,167.00 |
| 10 SOUTH WAKER DRIVE | 6100008673 | 10/23/2008 | $15,878.00 |
| CHICAGO, IL  60606-7500 | 6100008946 | 11/21/2008 | $96,618.00 |
| | 6100009203 | 11/21/2008 | $345,925.00 |
| | 6100009260 | 11/21/2008 | $39,309.00 |
| | 6100010090 | 01/13/2009 | $4,304.00 |
| | 6100010091 | 01/13/2009 | $172,612.00 |
| | 6100010097 | 01/13/2009 | $343,952.00 |
| | | | **$1,124,765.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| SAP CANADA INC | 6200004993 | 10/16/2008 | $3,252.12 |
| 4120 YONGE STREET | 6200005634 | 12/09/2008 | $771,586.78 |
| TORONTO, ON  M2P 2B8 | 6200005633 | 12/11/2008 | $334,618.18 |
| CANADA | 6200005882 | 01/08/2009 | $431.46 |
| | | | **$1,109,888.54** |
| AUDIOCODES INC | 6100008390 | 10/17/2008 | $44,669.00 |
| PO BOX 10056 | 6100008642 | 10/23/2008 | $437,519.00 |
| UNIONDALE, NY  11555-1056 | 6100008914 | 11/21/2008 | $247,550.00 |
| | 6100009230 | 11/21/2008 | $148,898.00 |
| | 6100009483 | 12/19/2008 | $160,030.00 |
| | | | **$1,038,666.00** |
| BANK ONE | | 10/29/2008 | $1,030,000.00 |
| | | | **$1,030,000.00** |
| JOHNSON CONTROLS | 6200005267 | 11/05/2008 | $450,660.22 |
| 5757 NORTH GREEN BAY AVENUE | 6200005604 | 12/03/2008 | $463,390.51 |
| MILWAUKEE, WI  53201-0591 | 6200005980 | 01/07/2009 | $103,713.36 |
| | | | **$1,017,764.09** |
| NETWORK ENGINEERING | 6100008232 | 10/17/2008 | $9,483.86 |
| 3010 LBJ FREEWAY SUITE 350 | 6100008764 | 11/21/2008 | $464,835.12 |
| DALLAS, TX  75234-2714 | 6100009080 | 11/21/2008 | $4,998.00 |
| | 6100009355 | 12/19/2008 | $260,200.00 |
| | 6100009838 | 01/13/2009 | $248,740.00 |
| | | | **$988,256.98** |
| CAMIANT INC | 6100008635 | 10/23/2008 | $212,800.00 |
| 200 NICKERBOROUGH ROAD | 6100009221 | 11/21/2008 | $250,256.78 |
| MARLBOROUGH, MA  01752-4603 | 6100009475 | 12/19/2008 | $9,943.22 |
| | 6100009898 | 01/13/2009 | $504,497.00 |
| | | | **$977,497.00** |
| TAX COLLECTOR SANTA CLARA COUNTY | 209786 | 10/23/2008 | $471,087.57 |
| 70 W HEDDING STREET | 209787 | 10/27/2008 | $442,666.45 |
| SAN JOSE, CA  95110-1767 | 209754 | 11/14/2008 | $52,516.74 |
| | | | **$966,270.76** |
| TECOM CO LTD | 6200005203 | 11/03/2008 | $331,357.00 |
| 23 R&D ROAD 2 | 6200005375 | 11/17/2008 | $122,995.50 |
| HSINCHU | 6200005540 | 12/01/2008 | $175,762.10 |
| TAIWAN | 6200005721 | 12/16/2008 | $35,961.30 |
| | 6200005954 | 01/06/2009 | $297,822.10 |
| | | | **$963,898.00** |
| WITNESS SYSTEMS INC | 6200005469 | 11/20/2008 | $960,479.00 |
| DEPT AT 49935 | | | **$960,479.00** |
| ATLANTA, GA  31192-9935 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.  09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| STRATALIGHT COMMUNICATION INC | 6100008364 | 10/17/2008 | $59,800.00 |
| 151 ALBRIGHT WAY | 6100008625 | 10/23/2008 | $274,800.00 |
| LOS GATOS, CA  95032 | 6100008897 | 11/21/2008 | $305,260.00 |
| | 6100009208 | 11/21/2008 | $137,400.00 |
| | 6100009463 | 12/19/2008 | $104,800.00 |
| | 6100009892 | 01/13/2009 | $45,800.00 |
| | | | **$927,860.00** |
| INNOVATIVE SYSTEMS LLC | 6100008274 | 10/17/2008 | $255,216.00 |
| 1000 INNOVATIVE DRIVE | 6100008547 | 10/23/2008 | $75,028.00 |
| MITCHELL, SD  57301-5516 | 6100008810 | 11/21/2008 | $250,888.00 |
| | 6100009119 | 11/21/2008 | $77,264.00 |
| | 6100009393 | 12/19/2008 | $49,192.00 |
| | 6100009999 | 01/13/2009 | $207,284.00 |
| | | | **$914,872.00** |
| TELCORDIA TECHNOLOGIES INC | 6200004996 | 10/16/2008 | $45,250.00 |
| 1 TELCORDIA DRIVE | 6200005194 | 11/03/2008 | $102,948.00 |
| PISCATAWAY, NJ  08854 | 6200005534 | 12/01/2008 | $321,101.25 |
| | 6200005711 | 12/16/2008 | $214,825.00 |
| | 6200005884 | 01/05/2009 | $198,599.00 |
| | | | **$882,723.25** |
| GLOBAL KNOWLEDGE NETWORK | 6100008296 | 10/17/2008 | $204,338.99 |
| 1057 SOUTH SHERMAN STREET | 6100008297 | 10/17/2008 | $16,082.99 |
| RICHARDSON, TX  75081-4848 | 6100008573 | 10/23/2008 | $72,359.48 |
| | 6200005369 | 11/17/2008 | $420.00 |
| | 6100008837 | 11/21/2008 | $155,722.11 |
| | 6100009142 | 11/21/2008 | $80,396.69 |
| | 6100009143 | 11/21/2008 | $18,000.00 |
| | 6100009415 | 12/19/2008 | $104,032.72 |
| | 6100009416 | 12/19/2008 | $897.99 |
| | 210629 | 12/23/2008 | $1,695.00 |
| | 6100010011 | 01/13/2009 | $216,477.60 |
| | 6100010012 | 01/13/2009 | $7,921.93 |
| | | | **$878,345.50** |
| STMICROELECTRONICS | 6100008260 | 10/17/2008 | $726,528.00 |
| PO BOX 360014 | 6100009107 | 11/21/2008 | $112,896.00 |
| PITTSBURGH, PA  15251-6014 | | | |
| | | | **$839,424.00** |
| ACCTON TECHNOLOGY CORP | 6200004976 | 10/16/2008 | $48,566.80 |
| NO.1 CREATION ROAD III, | 6200005179 | 11/03/2008 | $143,541.19 |
| HSINCHU  300 | 6200005347 | 11/17/2008 | $49,016.16 |
| TAIWAN | 6200005516 | 12/01/2008 | $23,069.85 |
| | 6200005530 | 12/01/2008 | $79,837.61 |
| | 6200005692 | 12/16/2008 | $357,709.00 |
| | 6200005873 | 01/05/2009 | $118,166.00 |
| | | | **$819,906.61** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| TCS AMERICA | 6100008432 | 10/17/2008 | $185,000.00 |
| 26TH FLOOR | 6100008680 | 10/23/2008 | $103,400.00 |
| NEW YORK, NY  10178-0002 | 6100008955 | 11/21/2008 | $147,260.00 |
| | 6100009270 | 11/21/2008 | $77,900.00 |
| | 6100009515 | 12/19/2008 | $47,000.00 |
| | 6100009937 | 01/13/2009 | $255,840.00 |
| | | | **$816,400.00** |
| INTEL | 6100008512 | 10/23/2008 | $312,000.00 |
| 1900 PRAIRIE CITY ROAD | 6100008771 | 11/21/2008 | $498,750.00 |
| FOLSOM, CA  95630-9599 | | | |
| | | | **$810,750.00** |
| TEKSYSTEMS | 6100008262 | 10/17/2008 | $113,411.80 |
| 1201 EDWARDS MILL ROAD | 6100008536 | 10/23/2008 | $242,476.39 |
| RALEIGH, NC  27587 | 6100008796 | 11/21/2008 | $46,716.28 |
| | 6100009109 | 11/21/2008 | $293,751.07 |
| | 6100009383 | 12/19/2008 | $109,664.10 |
| | | | **$806,019.64** |
| WEBER SHANDWICK WORLDWIDE | 6100008953 | 11/21/2008 | $447,295.35 |
| 101 MAIN STREET | 6100009265 | 11/21/2008 | $137,051.22 |
| CAMBRIDGE, MA  02142-1514 | 6100009266 | 11/21/2008 | $72,530.32 |
| | 6100009513 | 12/19/2008 | $140,900.00 |
| | | | **$797,776.89** |
| GLOBAL ELECTRIC ELECTRONICS | 209905 | 10/23/2008 | $576,007.58 |
| 2710 WECK DRIVE | 6200005382 | 11/17/2008 | $210,147.68 |
| DURHAM, NC  27713 | | | |
| | | | **$786,155.26** |
| RADISYS CORPORATION | 6100008259 | 10/17/2008 | $705,081.82 |
| 5445 NE DAWSON CREEK DRIVE | 6100008532 | 10/23/2008 | $30,529.42 |
| HILLSBORO, OR  97124-5797 | 6100008794 | 11/21/2008 | $20,969.68 |
| | 6100009106 | 11/21/2008 | $12,607.53 |
| | 6100009381 | 12/19/2008 | $8,912.18 |
| | 6100009988 | 01/13/2009 | $5,695.00 |
| | | | **$783,795.63** |
| KUEHNE & NAGEL INC | 6200005040 | 10/16/2008 | $168,055.25 |
| 10205 NW 108 AVENUE | 6200005236 | 11/03/2008 | $126,278.93 |
| MIAMI, FL  33178 | 6200005416 | 11/17/2008 | $185,333.77 |
| | 6200005573 | 12/01/2008 | $15,797.43 |
| | 6200005755 | 12/16/2008 | $175,716.93 |
| | 6200005913 | 01/05/2009 | $87,049.20 |
| | | | **$758,231.51** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| UNITED BEHAVIORAL HEALTH/OPTUM HEALTH | | 10/22/2008 | $18,216.01 |
| 8550 UNITED PLAZA BLVD. | | 10/24/2008 | $77,257.16 |
| SUITE 703 | | 10/28/2008 | $44,967.11 |
| BATON ROUGE, LA  70809 | | 11/04/2008 | $72,450.79 |
| | | 11/26/2008 | $33,683.61 |
| | | 12/02/2008 | $76,674.31 |
| | | 12/02/2008 | $75,927.88 |
| | | 12/02/2008 | $46,433.39 |
| | | 12/05/2008 | $28,041.73 |
| | | 12/05/2008 | $44,598.86 |
| | | 12/09/2008 | $30,717.09 |
| | | 12/16/2008 | $75,121.29 |
| | | 12/17/2008 | $31,629.41 |
| | | 12/24/2008 | $26,822.61 |
| | | 12/29/2008 | $16,259.19 |
| | | 12/30/2008 | $31,629.41 |
| | | 01/07/2009 | $21,546.54 |
| | | | **$751,976.39** |
| POLYCOM INC | 6100008403 | 10/17/2008 | $11,299.00 |
| 4750 WILLOW ROAD | 6100008654 | 10/23/2008 | $58,452.80 |
| PLESANTON, CA  94588 | 6100008926 | 11/21/2008 | $205,555.70 |
| | 6100009237 | 11/21/2008 | $415,106.85 |
| | 6100009813 | 12/19/2008 | $31,710.00 |
| | 6100010081 | 01/13/2009 | $29,433.76 |
| | | | **$751,558.11** |
| POLYCOM BV | 6100008567 | 10/23/2008 | $30,165.70 |
| LANGMARKSVEJ 34 | 6100008830 | 11/21/2008 | $121,715.57 |
| HORSENS  8700 | 6100009136 | 11/21/2008 | $57,513.82 |
| DENMARK | 6100009325 | 11/29/2008 | $198,871.43 |
| | 6100009536 | 12/19/2008 | $82,538.43 |
| | 6100009555 | 12/19/2008 | $117,883.40 |
| | 6100009801 | 12/19/2008 | $44,690.31 |
| | 6100010069 | 01/13/2009 | $96,452.57 |
| | | | **$749,831.23** |
| AVENUE A /RAZORFISH LLC | 6100008438 | 10/17/2008 | $235,639.36 |
| DEPT. CH 17218 | 6100008687 | 10/23/2008 | $2,339.00 |
| PALANTINE, IL  60055-7218 | 6100009276 | 11/21/2008 | $390,000.00 |
| | 6100009943 | 01/13/2009 | $120,000.00 |
| | | | **$747,978.36** |
| EXCELIGHT COMMUNICATIONS INC | 6100008223 | 10/17/2008 | $38,119.00 |
| 4021 STIRRUP CREEK DRIVE | 6100008498 | 10/23/2008 | $76,459.00 |
| DURHAM, NC  27703-9352 | 6100008752 | 11/21/2008 | $287,966.00 |
| | 6100009073 | 11/21/2008 | $84,370.00 |
| | 6100009347 | 12/19/2008 | $55,578.00 |
| | 6100009834 | 01/13/2009 | $205,300.00 |
| | | | **$747,792.00** |

Statement of Financial Affairs - Exhibit 3b

Nortel Networks Inc.  09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| CDW COMPUTER CENTERS INC | 6100008280 | 10/17/2008 | $164,176.08 |
| 200 N MILWAUKEE AVENUE | 6100008281 | 10/17/2008 | $20,270.21 |
| VERNON HILLS, IL  60061-1577 | 6100008556 | 10/23/2008 | $74,858.38 |
| | 6100008557 | 10/23/2008 | $22,669.63 |
| | 6100008818 | 11/21/2008 | $243,376.67 |
| | 6100008819 | 11/21/2008 | $11,247.47 |
| | 6100009125 | 11/21/2008 | $41,897.11 |
| | 6100009126 | 11/21/2008 | $22,319.37 |
| | 6100009398 | 12/19/2008 | $33,965.75 |
| | 6100009399 | 12/19/2008 | $3,157.66 |
| | 6100009855 | 01/13/2009 | $75,467.15 |
| | 6100009856 | 01/13/2009 | $13,628.24 |
| | | | **$727,033.72** |
| OPLINK COMMUNICATIONS INC | 6200004994 | 10/16/2008 | $217,645.00 |
| 46335 LANDING PARKWAY | 6200005192 | 11/03/2008 | $285,908.00 |
| FREMONT, CA  94538-6407 | 6200005361 | 11/17/2008 | $5,490.00 |
| | 6200005362 | 11/17/2008 | $16,515.00 |
| | 6200005532 | 12/01/2008 | $40,924.00 |
| | 6200005707 | 12/16/2008 | $1,284.00 |
| | 6200005708 | 12/16/2008 | $27,022.00 |
| | 6200005947 | 01/06/2009 | $117,817.00 |
| | | | **$712,605.00** |
| TEKSYSTEMS INC | 6100008339 | 10/17/2008 | $180,945.29 |
| 1750 VALLEY VIEW LANE | 6100008605 | 10/23/2008 | $72,325.74 |
| DALLAS, TX  75234 | 6100008875 | 11/21/2008 | $101,897.42 |
| | 6100009184 | 11/21/2008 | $77,330.18 |
| | 6100009442 | 12/19/2008 | $69,480.06 |
| | 6100010031 | 01/13/2009 | $204,161.15 |
| | | | **$706,139.84** |
| TOWERS PERRIN | 6100008235 | 10/17/2008 | $112,063.54 |
| 1 ALLIANCE CENTER SUITE 900 | 6100008510 | 10/23/2008 | $91,315.42 |
| ATLANTA, GA  30326 | 6100008767 | 11/21/2008 | $336,610.05 |
| | 6100009083 | 11/21/2008 | $129,409.94 |
| | 6100009359 | 12/19/2008 | $20,622.12 |
| | 6100009974 | 01/13/2009 | $15,687.00 |
| | | | **$705,708.07** |
| WISTRON CORPORATION | 6200005015 | 10/16/2008 | $532,306.56 |
| 7 HSIN ANN ROAD | 6200005553 | 12/01/2008 | $7,970.34 |
| HSINCHU 300 | 6200005729 | 12/16/2008 | $117,657.60 |
| TAIWAN | 6200005892 | 01/05/2009 | $46,840.00 |
| | | | **$704,774.50** |
| TRAPEZE NETWORKS INC | 6100008631 | 10/23/2008 | $3,944.00 |
| 5753 W LAS POSITAS BLVD | 6100009029 | 11/21/2008 | $675,323.00 |
| PLEASANTON, CA  94588-4084 | 6100009468 | 12/19/2008 | $12,317.00 |
| | | | **$691,584.00** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| TTI TEAM TELECOM INTERNATIONAL INC | 6100008373 | 10/17/2008 | $187,189.67 |
| 2 HUDSON PLACE | 6100008632 | 10/23/2008 | $59,700.00 |
| HOBOKEN, NJ  07030 | 6100008903 | 11/21/2008 | $127,489.67 |
| | 6100009215 | 11/21/2008 | $59,700.00 |
| | 6100009469 | 12/19/2008 | $127,489.67 |
| | 6100009896 | 01/13/2009 | $127,493.67 |
| | | | **$689,062.68** |
| FLEXTRONICS TECHNOLOGY PENANG SDN | 6200005117 | 11/01/2008 | $705.54 |
| PLOT 13, PHASE IV | | 11/05/2008 | $9,334.40 |
| PRAI  13600 | 6200005261 | 11/05/2008 | $54,592.82 |
| MALAYSIA | 6200005263 | 11/05/2008 | $120,166.85 |
| | | 11/12/2008 | $25,468.74 |
| | 6200005309 | 11/12/2008 | $191,484.00 |
| | 6200005341 | 11/21/2008 | $430.21 |
| | 6200005486 | 11/26/2008 | $58,977.90 |
| | | 12/03/2008 | $42,615.43 |
| | | 12/17/2008 | $31,288.43 |
| | 6200005620 | 12/19/2008 | $25,708.77 |
| | 6200005621 | 12/19/2008 | $6,496.10 |
| | 6200005638 | 12/19/2008 | $310.85 |
| | | 12/24/2008 | $25,905.04 |
| | 6200005822 | 12/31/2008 | $209.00 |
| | 6200005967 | 01/13/2009 | $4,156.87 |
| | 6200005972 | 01/13/2009 | $89,294.42 |
| | | | **$687,145.37** |
| C MARK CORP | 6100008257 | 10/17/2008 | $43,698.00 |
| 10515 MARKISON ROAD | 6100008530 | 10/23/2008 | $234,850.00 |
| DALLAS, TX  75238 | 6100008792 | 11/21/2008 | $112,330.00 |
| | 6100009104 | 11/21/2008 | $82,350.00 |
| | 6100009380 | 12/19/2008 | $121,670.00 |
| | 6100009987 | 01/13/2009 | $83,650.00 |
| | | | **$678,548.00** |
| CITRIX SYSTEMS INC | 6100009060 | 11/21/2008 | $676,719.40 |
| PO BOX 931686 | | | |
| ATLANTA, GA  31193-1686 | | | **$676,719.40** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| HIGH WIRE NETWORKS | 6100008350 | 10/17/2008 | $9,934.00 |
| 7162 SHADY OAK ROAD | 6100008351 | 10/17/2008 | $135,431.85 |
| EDEN PRAIRIE, MN  55344 | 6100008352 | 10/17/2008 | $5,580.00 |
| | 6100008613 | 10/23/2008 | $145,887.60 |
| | 6100008614 | 10/23/2008 | $18,507.00 |
| | 6100008615 | 10/23/2008 | $1,900.00 |
| | 6100008886 | 11/21/2008 | $77,798.50 |
| | 6100009194 | 11/21/2008 | $917.70 |
| | 6100009195 | 11/21/2008 | $153,889.60 |
| | 6100009453 | 12/19/2008 | $31,764.00 |
| | 6100010036 | 01/13/2009 | $90,779.06 |
| | | | **$672,389.31** |
| SOLECTRON MILPITAS | 6200005080 | 10/22/2008 | $205,949.06 |
| 847 GIBRALTAR DRIVE | 6200005119 | 10/29/2008 | $46,527.47 |
| MILPITAS, CA  95035-6332 | 6200005265 | 11/05/2008 | $49,620.94 |
| | 6200005442 | 11/19/2008 | $6,881.01 |
| | 6200005488 | 11/26/2008 | $208,267.21 |
| | 6200005596 | 12/03/2008 | $42,041.20 |
| | 6200005780 | 12/17/2008 | $109,531.59 |
| | | | **$668,818.48** |
| ORACLE CORP | 6100008324 | 10/17/2008 | $325,596.36 |
| PO BOX 71028 | 6100009875 | 01/13/2009 | $325,596.32 |
| CHICAGO, IL  60694-1028 | | | |
| | | | **$651,192.68** |
| TELRAD NETWORKS LIMITED | 6200005215 | 11/03/2008 | $600,000.00 |
| 8 BAT SHEVA STREET | 6200005298 | 11/10/2008 | $50,685.21 |
| LOD  71100 | | | |
| ISRAEL | | | **$650,685.21** |
| HARRIS STRATEX NETWORKS INC | 6100008690 | 10/23/2008 | $323,571.42 |
| KEYSTONE PARK | 6100008967 | 11/21/2008 | $304,096.18 |
| MORRISVILLE, NC  27560 | 6100009281 | 11/21/2008 | $21,425.02 |
| | | | **$649,092.62** |
| EION INC | 6200005209 | 11/03/2008 | $56,066.67 |
| 320 MARCH ROAD | 6200005551 | 12/01/2008 | $345,125.00 |
| OTTAWA, ON  K2K 2E3 | 6200005727 | 12/16/2008 | $245,220.00 |
| CANADA | | | |
| | | | **$646,411.67** |
| WESTON SOLUTIONS INC | 6100008334 | 10/17/2008 | $142,665.24 |
| 1400 WESTON WAY | 6200005551 | 11/03/2008 | $150,686.67 |
| WEST CHESTER, PA  19380-1492 | 6200005549 | 12/01/2008 | $196,223.33 |
| | 6200005889 | 01/05/2009 | $154,575.65 |
| | | | **$644,150.89** |
| BOARD OF EQUALIZATION | EFT | 10/20/2008 | $228,912.00 |
| P.O. BOX 942879 | EFT | 11/20/2008 | $194,195.00 |
| SACRAMENTO, CA  94279 | EFT | 12/19/2008 | $211,820.00 |
| | | | **$634,927.00** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.  09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| AVOTUS CORPORATION | 6200005294 | 11/10/2008 | $289,899.00 |
| 110 MATHESON BLVD WEST | 6200005735 | 12/16/2008 | $340,000.00 |
| MISSISSAUGA, ON  L5R 4G7 | | | |
| CANADA | | | **$629,899.00** |
| FLEXTRONICS AMERICAS LLC | 6100008475 | 10/17/2008 | $167,560.44 |
| 3300 HOLCOMB BRIDGE ROAD | 6100009001 | 11/21/2008 | $161,123.05 |
| NORCROSS, GA  30092-5404 | 6100009565 | 12/19/2008 | $149,107.04 |
| | 6100010086 | 01/13/2009 | $148,981.45 |
| | | | **$626,771.98** |
| SLASHSUPPORT INC | 6100008678 | 10/23/2008 | $309,552.29 |
| 3031 TISCH WAY STE 505 | 6100009267 | 11/21/2008 | $311,690.00 |
| SAN JOSE, CA  95128-2531 | | | |
| | | | **$621,242.29** |
| SECURELOGIX CORPORATION | 6100008439 | 10/17/2008 | $161,750.56 |
| 13750 SAN PEDRO | 6100008688 | 10/23/2008 | $4,823.10 |
| SAN ANTONIO, TX  78232 | 6100008961 | 11/21/2008 | $101,030.36 |
| | 6100009277 | 11/21/2008 | $248,638.35 |
| | 6100009518 | 12/19/2008 | $97,490.10 |
| | | | **$613,732.47** |
| HELLMUTH OBATA & KASSABAUM | 6100008240 | 10/17/2008 | $205,580.06 |
| 2800 POST OAK BLVD | 6100008516 | 10/23/2008 | $195,309.93 |
| HOUSTON, TX  77056-6119 | 6100009088 | 11/21/2008 | $205,564.70 |
| | | | **$606,454.69** |
| ORACLE | 6100008760 | 11/21/2008 | $38,735.23 |
| P.O. BOX 44471 | 6100009059 | 11/21/2008 | $545,600.00 |
| SAN FRANCISCO, CA  94144 | 6100009351 | 12/19/2008 | $1,729.24 |
| | 6100009836 | 01/13/2009 | $14,615.81 |
| | | | **$600,680.28** |
| LARGE TAX PAYER (EGYPT TAX AUTHORITIES) | | 10/20/2008 | $8,140.67 |
| TENTH DISTRICT, BLOCK NO. 9, PLOT NO. 43 | | 10/21/2008 | $2,555.11 |
| NASR CITY, CAIRO | | 10/21/2008 | $1,791.80 |
| EGYPT | | 11/11/2008 | $317,654.63 |
| | | 11/11/2008 | $26,238.78 |
| | | 11/18/2008 | $7,538.00 |
| | | 11/19/2008 | $88,936.22 |
| | | 11/19/2008 | $67,717.30 |
| | | 11/19/2008 | $32,824.89 |
| | | 11/19/2008 | $30,911.80 |
| | | 12/16/2008 | $12,405.78 |
| | | | **$596,714.98** |
| NSG TECHNOLOGY INC FOXCONN | 6100008660 | 10/23/2008 | $257,416.92 |
| 1705 JUNCTION COURT | 6100009318 | 11/29/2008 | $176,393.61 |
| SAN JOSE, CA  95112 | 6100009822 | 12/31/2008 | $152,732.83 |
| | | | **$586,543.36** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| ERNST & YOUNG INC<br>ATL - LOCKBOX<br>ATLANTA, GA  31193-3514 | 6100010098 | 01/13/2009 | $582,667.00 |
| | | | **$582,667.00** |
| AUDIOCODES CALIFORNIA INC<br>9890 TOWNE CENTER DRIVE<br>SAN DIEGO, CA  92121-1999 | 6100008430 | 10/17/2008 | $40,000.00 |
| | 6100008679 | 10/23/2008 | $425,000.00 |
| | 6100009268 | 11/21/2008 | $47,250.00 |
| | 6100009935 | 01/13/2009 | $58,750.00 |
| | | | **$571,000.00** |
| BRIDGEWATER SYSTEMS CORPORATION<br>303 TERRY FOX DRIVE<br>KANATA, ON  K2K 3J1<br>CANADA | 6200005019 | 10/16/2008 | $346,135.20 |
| | 6200005213 | 11/03/2008 | $30,044.00 |
| | 6200005388 | 11/17/2008 | $184,569.15 |
| | 6200005733 | 12/16/2008 | $6,850.00 |
| | | | **$567,598.35** |
| ILLINOIS DEPARTMENT OF REVENUE<br>RETAILER'S OCCUPATION TAX<br>SPRINGFIELD, IL  62796 | EFT | 10/20/2008 | $31,715.00 |
| | EFT | 11/05/2008 | $40,762.00 |
| | EFT | 11/10/2008 | $40,762.00 |
| | EFT | 11/14/2008 | $40,762.00 |
| | EFT | 11/20/2008 | $40,762.00 |
| | EFT | 11/20/2008 | $5,183.00 |
| | EFT | 12/05/2008 | $81,301.00 |
| | EFT | 12/10/2008 | $81,301.00 |
| | EFT | 12/15/2008 | $81,301.00 |
| | EFT | 12/19/2008 | $81,301.00 |
| | EFT | 01/05/2009 | $20,830.00 |
| | EFT | 01/09/2009 | $20,830.00 |
| | | | **$566,810.00** |
| GILMORE GLOBAL LOGISTICS SERVICES<br>101 SOUTHCENTER COURT<br>MORRISVILLE, NC  27560 | 210189 | 11/10/2008 | $150,593.04 |
| | 210420 | 11/24/2008 | $210,748.25 |
| | 210926 | 12/23/2008 | $203,196.88 |
| | | | **$564,538.17** |
| NEW YORK STATE SALES TAX<br>JAF BUILDING<br>PO BOX 1208<br>NEW YORK, NY  10116 | EFT | 10/20/2008 | $141,475.00 |
| | EFT | 11/20/2008 | $141,475.00 |
| | EFT | 12/19/2008 | $272,504.00 |
| | | | **$555,454.00** |
| SUN MICROSYSTEMS<br>1775 WIEHLE AVENUE<br>RESTON, VA  20190 | 6100009223 | 11/21/2008 | $540,868.85 |
| | 6100009477 | 12/19/2008 | $12,172.63 |
| | | | **$553,041.48** |
| MERA NN<br>12 SOVETSKY STREET<br>NIZHNY NOVGOROD  603086<br>RUSSIA | 6200005036 | 10/16/2008 | $174,764.17 |
| | 6200005335 | 11/17/2008 | $169,609.17 |
| | 6200005167 | 11/21/2008 | $37,500.00 |
| | 6200005682 | 12/16/2008 | $163,535.33 |
| | 6200005511 | 12/19/2008 | $3,750.00 |
| | 6200005939 | 01/13/2009 | $3,750.00 |
| | | | **$552,908.67** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| APPLIED MICRO CIRCUITS CORP | 6100008749 | 11/21/2008 | $415,187.30 |
| 6290 SEQUENCE DRIVE | 6100009343 | 12/19/2008 | $132,944.90 |
| SAN DIEGO, CA  92121-4358 | | | |
| | | | **$548,132.20** |
| CELESTICA HOLDINGS PTE LTD | 6100008284 | 10/17/2008 | $4,062.00 |
| 49/18 MOO5 LAEMCHABANG IND EST | 6100008561 | 10/23/2008 | $308,505.60 |
| CHONBURI  20230 | 6100008822 | 11/21/2008 | $83,631.54 |
| THAILAND | 6100009129 | 11/21/2008 | $143,192.66 |
| | | | **$539,391.80** |
| OKLAHOMA TAX COMMISSION | EFT | 10/20/2008 | $120,424.92 |
| BUSINESS TAX DIVISION | EFT | 10/20/2008 | $25,612.92 |
| P.O. BOX 26850 | EFT | 11/20/2008 | $254,758.38 |
| OKLAHOMA CITY, OK  73126 | EFT | 11/20/2008 | $81.67 |
| | EFT | 12/19/2008 | $134,976.25 |
| | EFT | 12/19/2008 | $3,380.89 |
| | | | **$539,235.03** |
| JACKSON LEWIS LLP | 6200005244 | 11/03/2008 | $69,475.24 |
| PO BOX 34973 | 6200005584 | 12/01/2008 | $63,425.34 |
| NEWARK, NJ  07189-4973 | 6200005766 | 12/16/2008 | $150,534.78 |
| | 6200005999 | 01/13/2009 | $252,229.28 |
| | | | **$535,664.64** |
| MICROSOFT CORPORATION | 210303 | 12/11/2008 | $532,470.00 |
| ACCOUNTS PAYABLE | | | |
| FARGO, ND  58104 | | | **$532,470.00** |
| JABIL GLOBAL SERVICES | 209874 | 10/21/2008 | $175,478.11 |
| 4601 CROMWELL AVENUE | 6200005368 | 11/17/2008 | $178,434.28 |
| MEMPHIS, TN  38118 | 6200005603 | 12/03/2008 | $48,358.98 |
| | 6200005645 | 12/10/2008 | $68,696.87 |
| | 6200005978 | 01/07/2009 | $40,035.58 |
| | | | **$511,003.82** |
| SCAN SOFT | 6100009314 | 11/21/2008 | $510,939.50 |
| PO BOX 83046 | | | |
| WOBURN, MA  01813-3046 | | | **$510,939.50** |
| COMPTROLLER OF MARYLAND - SUT | EFT | 10/20/2008 | $220,817.81 |
| REVENUE ADMINISTRATION DIVISION REMITTANCE | EFT | 11/20/2008 | $166,585.89 |
| PROCESSING CENTER | EFT | 12/19/2008 | $122,266.92 |
| 110 CARROLL STREET | | | |
| ANNAPOLIS, MD  21411 | | | **$509,670.62** |
| WIND RIVER SYSTEMS | 6100008597 | 10/23/2008 | $506,000.00 |
| PO BOX 7250 | | | |
| SAN FRANCISCO, CA  94120-7250 | | | **$506,000.00** |

Statement of Financial Affairs - Exhibit 3b

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| TYCO ELECTRONICS | 209887 | 10/24/2008 | $85,820.91 |
| PO BOX 3608 | 209888 | 10/24/2008 | $23,590.10 |
| HARRISBURG, PA  17105-3608 | 210182 | 11/10/2008 | $60,494.72 |
| | 6200005377 | 11/17/2008 | $49,942.29 |
| | 6200005542 | 12/01/2008 | $53,728.09 |
| | 6200005543 | 12/01/2008 | $11,598.84 |
| | 6200005722 | 12/16/2008 | $45,548.12 |
| | 6200005723 | 12/16/2008 | $40,681.99 |
| | 6200005886 | 01/05/2009 | $133,066.39 |
| | | | **$504,471.45** |
| AIRVANA INC | 6100009874 | 01/13/2009 | $500,000.00 |
| 19 ALPHA ROAD | | | |
| CHELMSFORD, MA  01824-4124 | | | **$500,000.00** |
| QUEENS BALLPARK COMPANY LLP | 6200006000 | 01/13/2009 | $500,000.00 |
| CITI FIELD | | | |
| FLUSHING, NY  11368 | | | **$500,000.00** |
| WAGEWORKS FSA DEPOSITS ACCOUNT | | 01/06/2009 | $500,000.00 |
| | | | **$500,000.00** |
| RIGHT MANAGEMENT CONSULTANTS INC | 6100008548 | 10/23/2008 | $260,900.00 |
| PO BOX 8538-388 | 6100009120 | 11/21/2008 | $139,700.00 |
| PHILADELPHIA, PA  19171-0388 | 6100009850 | 01/13/2009 | $96,200.00 |
| | | | **$496,800.00** |
| AMPHENOL FIBRE OPTIC PRODUCTS | 6100008253 | 10/17/2008 | $6,047.23 |
| 1925A OHIO STREET | 6100008254 | 10/17/2008 | $183,874.59 |
| LISLE, IL  60532-2389 | 6100008524 | 10/23/2008 | $65,663.19 |
| | 6100008787 | 11/21/2008 | $60,107.88 |
| | 6100009100 | 11/21/2008 | $19,424.68 |
| | 6100009374 | 12/19/2008 | $367.50 |
| | 6100009375 | 12/19/2008 | $88,740.15 |
| | 6100009845 | 01/13/2009 | $3,112.84 |
| | 6100009846 | 01/13/2009 | $67,207.85 |
| | | | **$494,545.91** |
| INDUSPAC USA INC | 6100008268 | 10/17/2008 | $55,563.87 |
| 3829 SOUTH MIAMI BOULEVARD | 6100008541 | 10/23/2008 | $67,175.99 |
| DURHAM, NC  27703-5419 | 6100008803 | 11/21/2008 | $97,709.19 |
| | 6100009113 | 11/21/2008 | $82,008.41 |
| | 6100009388 | 12/19/2008 | $115,716.55 |
| | 6100009848 | 01/13/2009 | $74,316.22 |
| | | | **$492,490.23** |
| ARICENT TECHNOLOGIES HOLDINGS LTD | 6200005420 | 11/17/2008 | $62,040.71 |
| PLOT NO 17 ELECTRONIC CITY | 6200005580 | 12/01/2008 | $171,405.34 |
| GURGAON, HR  122002 | 6200005763 | 12/16/2008 | $218,058.15 |
| INDIA | 6200005920 | 01/05/2009 | $25,645.56 |
| | | | **$477,149.76** |

Statement of Financial Affairs - Exhibit 3b

Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| ADEX CORPORATION | 6100008521 | 10/23/2008 | $70,786.17 |
| 1035 WINDWARD RIDGE PARKWAY | 6100008782 | 11/21/2008 | $127,284.82 |
| ALPHARETTA, GA  30005-1789 | 6100009093 | 11/21/2008 | $82,159.09 |
| | 6100009369 | 12/19/2008 | $53,682.50 |
| | 6100009983 | 01/13/2009 | $126,308.96 |
| | | | **$460,221.54** |
| SYMMETRICOM | 6100008272 | 10/17/2008 | $55,660.86 |
| 2300 ORCHARD PARKWAY | 6100008546 | 10/23/2008 | $135,290.64 |
| SAN JOSE, CA  95131-1017 | 6100008809 | 11/21/2008 | $120,842.72 |
| | 6100009118 | 11/21/2008 | $46,938.14 |
| | 6100009392 | 12/19/2008 | $82,668.76 |
| | 6100009998 | 01/13/2009 | $13,748.96 |
| | | | **$455,150.08** |
| INNINGS TELECOM EUROPE LTD | 6200005305 | 11/12/2008 | $451,958.72 |
| SANDPIPER COURT | | | |
| CHESTER  CH4 9QU | | | **$451,958.72** |
| UNITED KINGDOM | | | |
| SAS INSTITUTE INC | 209815 | 10/22/2008 | $4,800.00 |
| SAS CAMPUS DRIVE | 210120 | 11/10/2008 | $443,536.00 |
| CARY, NC  27512-8000 | 210599 | 12/08/2008 | $900.00 |
| | 211226 | 01/12/2009 | $2,598.00 |
| | | | **$451,834.00** |
| NORTEL UK | | 12/23/2008 | $450,651.78 |
| MAIDENHEAD OFFICE PARK, WESTACOTT WAY | | | |
| MAIDENHEAD, BERKSHIRE  SL6 3QH | | | **$450,651.78** |
| UNITED KINGDOM | | | |
| PMC SIERRA LTD | 6200005229 | 11/03/2008 | $174,960.00 |
| 100 2700 PRODUCTION WAY | 6200005412 | 11/17/2008 | $275,040.00 |
| BURNABY, BC  V5A 4X1 | | | |
| CANADA | | | **$450,000.00** |
| DURHAM COUNTY TAX ADMINISTRATOR | 210554 | 12/09/2008 | $448,604.94 |
| PO BOX 3397 | | | |
| DURHAM, NC  27702 | | | **$448,604.94** |
| INNODATA ISOGEN INC | 6200005219 | 11/03/2008 | $162,960.04 |
| 3 UNIVERSITY PLZ | 6200005561 | 12/01/2008 | $123,985.98 |
| HACKENSACK, NJ  07601-6208 | 6200005899 | 01/05/2009 | $159,474.10 |
| | | | **$446,420.12** |
| DELTA NETWORKS INC | 211139 | 01/12/2009 | $445,489.00 |
| 4425 CUSHING PARKWAY | | | |
| FREMONT, CA  94538 | | | **$445,489.00** |
| MONSTER WORLDWIDE | 6100008669 | 10/23/2008 | $148,005.00 |
| 5 CLOCK TOWER PLACE SUITE 50 | 6100008942 | 11/21/2008 | $73,437.50 |
| MAYNARD, MA  01754 | 6100009924 | 01/13/2009 | $221,442.50 |
| | | | **$442,885.00** |
| CELESTICA THAILAND | 6100008327 | 10/17/2008 | $434,988.47 |
| FILE 74441 | | | |
| SAN FRANCISCO, CA  94160-4114 | | | **$434,988.47** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| CONTINUOUS COMPUTING CORPORATION | 6100009009 | 11/21/2008 | $126,275.00 |
| 9380 CARROLL PARK DRIVE | 6100009175 | 11/21/2008 | $287,768.00 |
| SAN DIEGO, CA  92121-2256 | 6100009877 | 01/13/2009 | $20,500.00 |
| | | | **$434,543.00** |
| VIRGINIA DEPARTMENT OF TAXATION | 463087 | 10/20/2008 | $54.90 |
| P.O. BOX 26626 | EFT | 10/20/2008 | $278,097.05 |
| RICHMOND, VA  23261 | EFT | 11/20/2008 | $111,676.77 |
| | EFT | 12/19/2008 | $37,534.92 |
| | | | **$427,363.64** |
| WESBELL ASSET RECOVERY CENTER INC | 210228 | 11/07/2008 | $244,140.00 |
| 2702 WECK DRIVE | 210679 | 12/10/2008 | $112,565.00 |
| RESEARCH TRIANGLE PARK, NC  27709 | 6100010048 | 01/13/2009 | $68,965.00 |
| | | | **$425,670.00** |
| ALGO COMMUNICATION PRODUCTS LTD | 6200005003 | 10/16/2008 | $82,398.00 |
| 4500 BEEDIE STREET | 6200005202 | 11/03/2008 | $60,837.60 |
| BURNABY, BC  V5J 5L2 | 6200005373 | 11/17/2008 | $16,415.20 |
| CANADA | 6200005539 | 12/01/2008 | $77,820.40 |
| | 6200005719 | 12/16/2008 | $38,976.00 |
| | 6200005951 | 01/06/2009 | $134,754.30 |
| | | | **$411,201.50** |
| CERTICOM CORP | 6100008705 | 10/23/2008 | $410,000.00 |
| 1800 ALEXANDER BELL DRIVE | | | **$410,000.00** |
| RESTON, VA  20191-5459 | | | |
| GRAFIKOM PRINTPAK | 6200005037 | 10/16/2008 | $26,185.55 |
| 3500 19TH STREET NE | 6200005227 | 11/03/2008 | $51,895.85 |
| CALGARY, AB  T2E 8B9 | 6200005325 | 11/14/2008 | $326,995.05 |
| CANADA | | | |
| | | | **$405,076.45** |
| PARADIGM WORKS INC | 210216 | 11/10/2008 | $128,250.00 |
| 100 MARKET STREET | 210668 | 12/09/2008 | $140,500.00 |
| PORTSMOUTH, NH  03802 | 6200005896 | 01/05/2009 | $133,000.00 |
| | | | **$401,750.00** |
| HEWLETT PACKARD FINANCIAL SERVICES | 6100008378 | 10/17/2008 | $131,658.41 |
| 420 MOUNTAIN AVENUE | 6100008907 | 11/21/2008 | $34,619.12 |
| MURRAY HILL, NJ  07974 | 6100009218 | 11/21/2008 | $119,864.40 |
| | 6100009472 | 12/19/2008 | $113,695.75 |
| | 6100009897 | 01/13/2009 | $1,371.64 |
| | | | **$401,209.32** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| FLORIDA DEPARTMENT OF REVENUE | EFT | 10/20/2008 | $545.43 |
| 5050 W. TENNESSEE STREET | EFT | 10/20/2008 | $84,811.11 |
| TALLAHASSEE, FL  32314 | EFT | 11/20/2008 | $145.06 |
| | EFT | 11/20/2008 | $71,443.90 |
| | EFT | 12/19/2008 | $28,359.74 |
| | EFT | 12/19/2008 | $212,282.31 |
| | | | **$397,587.55** |
| COMMISSIONER OF REVENUE SERVICES | EFT | 10/20/2008 | $3,610.00 |
| DEPARTMENT OF REVENUE SERVICES | EFT | 11/20/2008 | $36,674.00 |
| P.O. BOX 5030 | EFT | 12/19/2008 | $345,990.00 |
| HARTFORD, CT  06102 | | | |
| | | | **$386,274.00** |
| MINERVA NETWORKS INC | 6100009008 | 11/21/2008 | $339,740.00 |
| 2111 TASMAN DRIVE | 6100010007 | 01/13/2009 | $29,760.00 |
| SANTA CLARA, CA  95054-1027 | | | |
| | | | **$369,500.00** |
| NYS SALES TAX PROCESSING | EFT | 10/20/2008 | $219,065.64 |
| JAF BUILDING | EFT | 11/20/2008 | $131,496.01 |
| PO BOX 1208 | EFT | 12/19/2008 | $18,781.58 |
| NEW YORK, NY  10116 | | | |
| | | | **$369,343.23** |
| CALLIDUS SOFTWARE INC | 6100008681 | 10/23/2008 | $4,046.39 |
| 160 W SANTA CLARA STREET | 6100008956 | 11/21/2008 | $362,514.00 |
| SANJOSE, CA  95113-1736 | | | |
| | | | **$366,560.39** |
| RYDER INTEGRATED LOGISTICS INC | 209842 | 10/21/2008 | $127,523.14 |
| PO BOX 371264M | 210390 | 11/24/2008 | $120,854.06 |
| PITTSBURGH, PA  15251 | 210883 | 12/22/2008 | $116,214.85 |
| | | | **$364,592.05** |
| JPMORGANCHASE VASTERA | 6100008385 | 10/17/2008 | $181,317.58 |
| 20700 CIVIC CENTER | 6100009480 | 12/19/2008 | $181,317.58 |
| SOUTHFIELD, MI  48076 | | | |
| | | | **$362,635.16** |
| SBA NETWORK SERVICES INC | 209939 | 10/22/2008 | $6,050.00 |
| 5900 BROKEN SOUND PARKWAY NW | 209619 | 10/24/2008 | $16,530.00 |
| BOCA RATON, FL  33487 | 6100008905 | 11/21/2008 | $122,380.00 |
| | 210681 | 12/10/2008 | $6,330.00 |
| | 6100009470 | 12/19/2008 | $7,450.00 |
| | 210958 | 12/24/2008 | $127,030.00 |
| | 6100010049 | 01/13/2009 | $73,925.00 |
| | | | **$359,695.00** |
| KINNARPS PROJECT SOLUTIONS | | 12/24/2008 | $353,646.38 |
| PO BOX 111727 | | | |
| DUBAI | | | **$353,646.38** |
| UNITED ARAB EMIRATES | | | |

Statement of Financial Affairs - Exhibit 3b

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|----------|--------------|-------------------|--------------|
| WIPRO LTD<br>2 TOWER CENTER BLVD SUITE 1100<br>EAST BRUNSWICK, NJ  08816 | 6100008420 | 10/17/2008 | $65,086.18 |
| | 6100008668 | 10/23/2008 | $8,902.50 |
| | 6100008941 | 11/21/2008 | $62,214.42 |
| | 6100009255 | 11/21/2008 | $3,733.31 |
| | 6100009503 | 12/19/2008 | $88,337.83 |
| | 6100010096 | 01/13/2009 | $120,869.82 |
| | | | **$349,144.06** |
| FLEXTRONICS ELECTRONICS TECHNOLOGY<br>9 SUQIAN ROAD<br>SUZHOU  215021<br>CHINA | 6200005085 | 10/22/2008 | $166,503.60 |
| | 6200005646 | 12/10/2008 | $112,881.50 |
| | 6200005787 | 12/17/2008 | $68,175.00 |
| | 6200005823 | 12/24/2008 | $379.07 |
| | | | **$347,939.17** |
| SPRINT<br>PO BOX 219530<br>KANSAS CITY, MO  64121-9530 | 210055 | 10/28/2008 | $179,071.53 |
| | 210568 | 12/03/2008 | $168,331.07 |
| | 210766 | 12/12/2008 | $213.73 |
| | | | **$347,616.33** |
| BELL MICROPRODUCTS CANADA<br>4118 FOURTEENTH AVENUE<br>MARKHAM, ON  L3R 0J3<br>CANADA | 6200004990 | 10/16/2008 | $23,314.20 |
| | 6200005191 | 11/03/2008 | $145,425.00 |
| | 6200005360 | 11/17/2008 | $130,174.00 |
| | 6200005704 | 12/16/2008 | $19,730.00 |
| | 6200005879 | 01/05/2009 | $21,930.00 |
| | | | **$340,573.20** |
| INSIGHT<br>3480 LOTUS DR<br>PLANO, TX  75075 | 6100008426 | 10/17/2008 | $2,583.50 |
| | 6100008676 | 10/23/2008 | $90,170.79 |
| | 6100008950 | 11/21/2008 | $11,306.12 |
| | 6100009262 | 11/21/2008 | $8,899.92 |
| | 6100009263 | 11/21/2008 | $270.48 |
| | 6100009510 | 12/19/2008 | $148,343.97 |
| | 6100009930 | 01/13/2009 | $73,527.36 |
| | | | **$335,102.14** |
| DELTA NETWORKS INTERNATIONAL LTD<br>186 RUEY KUANG ROAD<br>TAIPEI  114<br>TAIWAN | 6200005025 | 10/16/2008 | $65,600.00 |
| | 6200005166 | 11/03/2008 | $144,200.00 |
| | 210439 | 11/21/2008 | $5,178.20 |
| | 210950 | 12/22/2008 | $120,000.00 |
| | | | **$334,978.20** |
| BICK CORPORATION D/B/A BICK GROUP<br>12969 MANCHESTER ROAD<br>ST LOUIS, MO  63131 | 210274 | 11/10/2008 | $60,248.70 |
| | 210489 | 11/24/2008 | $190,787.55 |
| | 211030 | 12/24/2008 | $83,678.75 |
| | | | **$334,715.00** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| NUERA COMMUNICATIONS INC | 6100008332 | 10/17/2008 | $47,665.91 |
| 10445 PACIFIC CENTER COURT | 6100009179 | 11/21/2008 | $64,500.00 |
| SAN DIEGO, CA  92121-4339 | 6100009438 | 12/19/2008 | $23,675.80 |
| | 6100010025 | 01/13/2009 | $196,639.00 |
| | | | **$332,480.71** |
| MCKENNA LONG AND ALDRIDGE | 6100008462 | 10/17/2008 | $79,061.51 |
| PO BOX 116573 | 6100008977 | 11/21/2008 | $682.50 |
| ATLANTA, GA  30368-6573 | 6100009289 | 11/21/2008 | $100,382.39 |
| | 6100009529 | 12/19/2008 | $73,411.88 |
| | 6100009957 | 01/13/2009 | $78,908.93 |
| | | | **$332,447.21** |
| RED HAT SOFTWARE INC | 6100008249 | 10/17/2008 | $2,193.18 |
| 1801 VARSITY DRIVE | 6100008784 | 11/21/2008 | $150,000.00 |
| RALEIGH, NC  27606-2072 | 6200005478 | 11/24/2008 | $157,600.00 |
| | 6100009844 | 01/13/2009 | $20,763.36 |
| | | | **$330,556.54** |
| IBM MICROELECTRONICS | 6100008469 | 10/17/2008 | $194,500.00 |
| 1000 RIVER STREET | 6100010068 | 01/13/2009 | $134,500.00 |
| ESSEX JUNCTION, VT  05452-4299 | | | |
| | | | **$329,000.00** |
| INFORMATICS INTERNATIONAL LIMITED | 6200005048 | 10/16/2008 | $191,200.00 |
| NO 104, KITULWATTA ROAD | 6200005245 | 11/03/2008 | $127,000.09 |
| COLOMBO | | | |
| SRI LANKA | | | **$318,200.09** |
| RAYA NETWORK SERVICES | | 04/12/2008 | $29,694.00 |
| BEHIND DAR EL FOUAD HOSITAL | | 04/12/2008 | $29,400.00 |
| 6TH OF OCTOBER CITY | | 12/17/2008 | $62,016.15 |
| EGYPT | | 12/17/2008 | $53,601.02 |
| | | 12/21/2008 | $44,798.00 |
| | | 12/21/2008 | $36,696.18 |
| | | 12/28/2008 | $843.05 |
| | | 01/13/2009 | $40,874.91 |
| | | 01/13/2009 | $15,073.98 |
| | | | **$312,997.29** |
| GDNT - GUANGDONG NORTEL | 6200005441 | 11/19/2008 | $56,644.94 |
| RONGLI INDUSTRIAL PARK | 6200005485 | 11/26/2008 | $10,818.15 |
| SHUNDE  528306 | 6200005970 | 01/07/2009 | $244,654.18 |
| CHINA | | | |
| | | | **$312,117.27** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| FIDELITY/SEC LIFE INS / EYEMED | | 10/24/2008 | $102,747.01 |
| 4518 VAN NUYS BLVD | | 10/24/2008 | $879.19 |
| SHERMAN OAKS, CA  91403 | | 10/24/2008 | $8.88 |
| | | 12/04/2008 | $101,851.03 |
| | | 12/04/2008 | $739.65 |
| | | 12/04/2008 | $8.88 |
| | | 12/15/2008 | $100,542.54 |
| | | 12/15/2008 | $680.43 |
| | | 12/15/2008 | $8.88 |
| | | | **$307,466.49** |
| NET IQ | 6100008405 | 10/17/2008 | $32,866.00 |
| 1650 TECHNOLOGY DRIVE | 6100008929 | 11/21/2008 | $42,194.40 |
| SAN JOSE, CA  95110 | 6100009241 | 11/21/2008 | $122,535.00 |
| | 6100009494 | 12/19/2008 | $15,650.00 |
| | 6100009913 | 01/13/2009 | $90,024.90 |
| | | | **$303,270.30** |
| CENTENNIAL VENTURES VII, L.P. | | 12/18/2008 | $300,000.00 |
| | | | **$300,000.00** |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | | 01/07/2009 | $250,000.00 |
| 1201 NORTH MARKET STREET | | 01/07/2009 | $50,000.00 |
| WILMINGTON, DE  19899 | | | **$300,000.00** |
| KENTUCKY STATE TREASURER | EFT | 10/20/2008 | $294,935.04 |
| DEPARTMENT OF REVENUE | | | **$294,935.04** |
| FRANKFORT, KY  40619 | | | |
| SUN MICROSYSTEM INC | 6100008277 | 10/17/2008 | $59,173.77 |
| 5 OMNI WAY | 6100008554 | 10/23/2008 | $22,787.70 |
| CHELMSFORD, MA  01824-4142 | 6100008814 | 11/21/2008 | $55,063.24 |
| | 6100009123 | 11/21/2008 | $54,155.08 |
| | 6200005706 | 12/16/2008 | $2,830.60 |
| | 6100009395 | 12/19/2008 | $73,475.82 |
| | 6200005880 | 01/05/2009 | $11,085.23 |
| | 6200005881 | 01/05/2009 | $6,599.08 |
| | 6100009854 | 01/13/2009 | $4,872.90 |
| | | | **$290,043.42** |
| PHOENIX TELECOM SOLUTIONS | 211028 | 12/24/2008 | $102,080.00 |
| 15375 BARRANCA PKWY C-106 | 6100009949 | 01/13/2009 | $186,828.00 |
| IRVINE, CA  92618 | | | **$288,908.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| SOLECTRON CORP | 6100008472 | 10/17/2008 | $103,918.06 |
| SOLECTRON TECHNICAL CENTER | 6100008483 | 10/17/2008 | $17,344.17 |
| CREEDMOOR, NC  27522 | 6100008717 | 10/24/2008 | $24,074.59 |
| | 6100008992 | 11/21/2008 | $26,585.00 |
| | 6100009050 | 11/21/2008 | $4,396.09 |
| | 6100009302 | 11/21/2008 | $40,692.72 |
| | 6100009540 | 12/19/2008 | $3,857.85 |
| | 6100009806 | 12/19/2008 | $22,653.25 |
| | 6100009827 | 12/31/2008 | $3,119.44 |
| | 6100010074 | 01/13/2009 | $40,935.98 |
| | | | **$287,577.15** |
| TUONG MINH PROJECT MANAGEMENT | 6200004998 | 10/16/2008 | $62,069.00 |
| 111 NGUYEN DINH CHINH STREET | 6200005197 | 11/03/2008 | $36,716.44 |
| HO CHI MINH CITY | 6200005365 | 11/17/2008 | $58,164.75 |
| VIETNAM | 6200005536 | 12/01/2008 | $17,138.45 |
| | 6200005715 | 12/16/2008 | $75,398.75 |
| | 6200005948 | 01/06/2009 | $36,526.70 |
| | | | **$286,014.09** |
| CREATIVE ASSOCIATES | 6100008244 | 10/17/2008 | $13,095.75 |
| 8540 COLONNADE CENTER DRIVE | 6100008356 | 10/17/2008 | $1,187.50 |
| RALEIGH, NC  27615 | 6100008519 | 10/23/2008 | $16,450.00 |
| | 6100008780 | 11/21/2008 | $20,694.70 |
| | 6100008892 | 11/21/2008 | $1,027.50 |
| | 6100009091 | 11/21/2008 | $94,199.55 |
| | 6100009201 | 11/21/2008 | $7,561.54 |
| | 6100009367 | 12/19/2008 | $79,864.65 |
| | 6100009458 | 12/19/2008 | $4,386.75 |
| | 6100009982 | 01/13/2009 | $46,665.06 |
| | 6100010041 | 01/13/2009 | $750.00 |
| | | | **$285,883.00** |
| LAYNE COMMUNICATIONS | 209833 | 10/24/2008 | $33,461.74 |
| 602 E MAIN STREET | 210130 | 11/07/2008 | $41,570.00 |
| ALLEN, TX  75002-3033 | 210381 | 11/26/2008 | $29,570.00 |
| | 210606 | 01/07/2009 | $82,342.50 |
| | 6100009973 | 01/13/2009 | $98,532.01 |
| | | | **$285,476.25** |
| ABACUS SOLUTIONS LLC | 6100008338 | 10/17/2008 | $39,233.00 |
| 1100 NORTH COBB PARKWAY | 6100008874 | 11/21/2008 | $238,176.00 |
| MARIETTA, GA  30062 | 6100010029 | 01/13/2009 | $7,500.00 |
| | | | **$284,909.00** |
| ACE TECHNOLOGY CORP | 6200005909 | 01/05/2009 | $283,925.60 |
| 156B 6L 727-5 GOJAN DONG NAM | | | **$283,925.60** |
| INCHEON  405-310 | | | |
| KOREA | | | |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|----------|--------------|-------------------|--------------|
| EMERSON NETWORK POWER EMBEDDED | 6100008411 | 10/17/2008 | $56,518.01 |
| 2208 GALVIN DRIVE | 6100008663 | 10/23/2008 | $10,000.00 |
| ELGIN, IL  60123 | 6100008743 | 10/31/2008 | $18,301.34 |
| | 6100009000 | 11/21/2008 | $35,166.67 |
| | 6100009056 | 11/21/2008 | $1,050.00 |
| | 6100009335 | 11/29/2008 | $4,200.00 |
| | 6100009547 | 12/19/2008 | $31,036.84 |
| | 6100009564 | 12/19/2008 | $1,050.00 |
| | 6200005836 | 12/30/2008 | $92,020.18 |
| | 6100010082 | 01/13/2009 | $34,166.67 |
| | | | **$283,509.71** |
| REAL TIME MONITORS INC | 6100008909 | 11/21/2008 | $135,316.00 |
| 711 S CARSON, SUITE 4 | 6100009478 | 12/19/2008 | $144,000.00 |
| CARSON CITY, NV  89701-5292 | | | |
| | | | **$279,316.00** |
| CALL JENSEN & FERRELL | 209919 | 10/21/2008 | $31,794.75 |
| 610 NEWPORT CENTER DRIVE | 210207 | 11/13/2008 | $43,658.18 |
| NEWPORT BEACH, CA  92660 | 210430 | 11/24/2008 | $595.50 |
| | 210938 | 12/23/2008 | $200,560.48 |
| | | | **$276,608.91** |
| GARTNER CANADA | 6200005012 | 10/16/2008 | $243,798.00 |
| 5700 YONGE STREET | 6200005206 | 11/03/2008 | $15,200.00 |
| TORONTO, ON  M2M 4K2 | 6200005548 | 12/01/2008 | $15,683.00 |
| CANADA | 6200005725 | 12/16/2008 | $1,645.00 |
| | | | **$276,326.00** |
| STATE OF ALABAMA | 210366 | 11/28/2008 | $271,579.42 |
| 50 NORTH RIPLEY STREET | | | |
| MONTGOMERY, AL  36132 | | | **$271,579.42** |
| KEPNER TREGOE ASSOCIATES LTD | 209962 | 10/21/2008 | $193,924.56 |
| PO BOX 574 | 210245 | 11/07/2008 | $3,901.87 |
| CRANBURY, NJ  08512-0574 | 210457 | 11/21/2008 | $42,719.85 |
| | 210986 | 12/22/2008 | $28,600.00 |
| | 211149 | 01/09/2009 | $1,722.88 |
| | | | **$270,869.16** |
| NEW ENTERPRISE ASSOCIATES 12, L.P. | | 10/28/2008 | $75,000.00 |
| P.O. BOX 200625 | | 11/28/2008 | $90,000.00 |
| PITTSBURGH, PA  15251 | | 01/08/2009 | $105,000.00 |
| | | | **$270,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| LEVEL 3 COMMUNICATIONS LLC | 6100008468 | 10/17/2008 | $8,571.00 |
| DEPARTMENT 182 | 6100008480 | 10/17/2008 | $222.80 |
| DENVER, CO  80291-0182 | 6100008714 | 10/24/2008 | $41,166.15 |
| | 6100008734 | 10/31/2008 | $42,897.88 |
| | 6100009323 | 11/29/2008 | $56,700.12 |
| | 6100009535 | 12/19/2008 | $24,454.96 |
| | 6100009554 | 12/19/2008 | $9,052.26 |
| | 211310 | 01/13/2009 | $9,052.26 |
| | 211311 | 01/13/2009 | $5,368.39 |
| | 211312 | 01/13/2009 | $7,444.65 |
| | 211313 | 01/13/2009 | $23,736.19 |
| | 211314 | 01/13/2009 | $11,817.79 |
| | 6100010066 | 01/13/2009 | $14,242.90 |
| | 6100010067 | 01/13/2009 | $15,176.58 |
| | | | **$269,903.93** |
| TANDBERG CANADA INC | 6200005421 | 11/17/2008 | $231,920.00 |
| 6505 TRANS CANADA SUITE 610 | 6200005581 | 12/01/2008 | $2,900.00 |
| MONTREAL, QC  H4T 1S8 | 6200005805 | 12/18/2008 | $31,750.00 |
| CANADA | | | |
| | | | **$266,570.00** |
| PROCOM SERVICES | 6100008263 | 10/17/2008 | $11,866.88 |
| 3201 YORKTOWN ROAD | 6100008537 | 10/23/2008 | $38,548.74 |
| DURHAM, NC  27713 | 6100008798 | 11/21/2008 | $85,527.95 |
| | 6100009110 | 11/21/2008 | $28,699.31 |
| | 6100009385 | 12/19/2008 | $55,182.62 |
| | 6100009991 | 01/13/2009 | $43,477.59 |
| | | | **$263,303.09** |
| DELL COMPUTER CORPORATION | 6100008243 | 10/17/2008 | $64,190.76 |
| 1 DELL BLVD | 6100008518 | 10/23/2008 | $11,427.93 |
| ROUND ROCK, TX  78682-0001 | 6100008779 | 11/21/2008 | $107,896.95 |
| | 6100009090 | 11/21/2008 | $1,260.84 |
| | 6100009366 | 12/19/2008 | $26,395.91 |
| | 6100009840 | 01/13/2009 | $51,082.59 |
| | | | **$262,254.98** |
| EXCELLANCE IN MOTIVATION INC | 210003 | 10/22/2008 | $36,500.00 |
| 6 N. MAIN STREET | 6100008969 | 11/21/2008 | $68,250.00 |
| DAYTON, OH  45402-1902 | 6100009824 | 12/31/2008 | $157,500.00 |
| | | | **$262,250.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| IBM CORPORATION | 6100008359 | 10/17/2008 | $77,835.00 |
| PO BOX 534151 | 6100008484 | 10/17/2008 | $4,740.34 |
| ATLANTA, GA  30353-4151 | 6100008718 | 10/24/2008 | $23,485.50 |
| | 6100008993 | 11/21/2008 | $30,663.00 |
| | 6100009303 | 11/21/2008 | $8,164.00 |
| | 6100009328 | 11/29/2008 | $34,257.00 |
| | 6100009541 | 12/19/2008 | $45,398.00 |
| | 6100010075 | 01/13/2009 | $35,147.85 |
| | | | **$259,690.69** |
| INTELLYS CORPORATION | 6100008434 | 10/17/2008 | $13,464.00 |
| 621 W COLLEGE STREET | 6100009274 | 11/21/2008 | $238,675.50 |
| GRAPEVINE, TX  76051-5222 | 6100009940 | 01/13/2009 | $6,358.45 |
| | | | **$258,497.95** |
| TELENET MARKETING SOLUTIONS | 209958 | 10/21/2008 | $46,440.00 |
| 1915 NEW JIMMY DANIEL ROAD | 6100008928 | 11/21/2008 | $54,120.00 |
| BOGART, GA  30622 | 6100009238 | 11/21/2008 | $46,485.00 |
| | 6100009493 | 12/19/2008 | $59,940.00 |
| | 6100009912 | 01/13/2009 | $50,920.00 |
| | | | **$257,905.00** |
| SUN MICROSYSTEMS INC | 6100009066 | 11/17/2008 | $257,720.45 |
| FILE NO72612 | | | |
| SAN FRANCISCO, CA  94160-2612 | | | **$257,720.45** |
| JACK MORTON WORLDWIDE INC | 209714 | 10/20/2008 | $197,505.00 |
| 14 TH FLOOR | 210013 | 11/03/2008 | $56,411.00 |
| NEW YORK, NY  10022-3902 | | | |
| | | | **$253,916.00** |
| OPNEXT INC | 209902 | 10/21/2008 | $2,135.00 |
| 1 CHRISTOPER WAY | 210194 | 11/10/2008 | $63,440.00 |
| EATONTOWN, NJ  07724 | 210421 | 11/24/2008 | $83,200.00 |
| | 210650 | 12/08/2008 | $62,220.00 |
| | 210928 | 12/22/2008 | $15,860.00 |
| | 211277 | 01/12/2009 | $22,265.00 |
| | | | **$249,120.00** |
| NEW HORIZONS | 6100008302 | 10/17/2008 | $131,127.57 |
| 901 COPE INDUSTRIAL WAY | 6100008577 | 10/23/2008 | $3,554.40 |
| PALMER, AK  99645 | 6100009148 | 11/21/2008 | $34,745.10 |
| | 6100010014 | 01/13/2009 | $78,412.97 |
| | | | **$247,840.04** |
| WILLIS OF TENNESSEE INC | 209775 | 10/16/2008 | $71,168.00 |
| 26 CENTURY BLVD | 210334 | 11/10/2008 | $73,049.00 |
| NASHVILLE, TN  37214-3685 | 210542 | 11/25/2008 | $30,000.00 |
| | 210777 | 12/08/2008 | $73,049.00 |
| | | | **$247,266.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| SIGMA SYSTEMS GROUP INC | 6200005196 | 11/03/2008 | $100,000.00 |
| 55 YORK STREET, SUITE 1100 | 6200005713 | 12/16/2008 | $145,500.00 |
| TORONTO, ON  M5J 2N1 | | | |
| CANADA | | | **$245,500.00** |
| FLEXTRONICS AMERICA LLC | 209780 | 10/16/2008 | $770.10 |
| 1187 TELECOM DRIVE | 210081 | 10/28/2008 | $233.86 |
| CREEDMOOR, NC  27522 | 210115 | 11/04/2008 | $45,985.75 |
| | 6200005283 | 11/05/2008 | $29,045.49 |
| | 6200005657 | 12/10/2008 | $17,431.73 |
| | 6200005798 | 12/17/2008 | $112,692.00 |
| | 6200005932 | 01/05/2009 | $151.56 |
| | 6200005992 | 01/07/2009 | $38,000.00 |
| | | | **$244,310.49** |
| MERCER HUMAN RESOURCE CONSULTING | 6100009933 | 01/13/2009 | $57,360.00 |
| 601 MERRITT 7 | 6100010092 | 01/13/2009 | $92,457.00 |
| NORWALK, CT  06851-1091 | 6200005998 | 01/13/2009 | $93,714.00 |
| | | | **$243,531.00** |
| KK MACHINE PRODUCTS INC | 209817 | 10/22/2008 | $65,296.00 |
| 64 BOULEVARD HUOT | 210122 | 11/13/2008 | $75,600.00 |
| ILE PERROT, QC  J7V 5V6 | 210373 | 11/25/2008 | $40,656.00 |
| CANADA | 210600 | 12/10/2008 | $33,600.00 |
| | 210866 | 12/31/2008 | $25,368.00 |
| | | | **$240,520.00** |
| ECOMPANY STORE INC | 6100008379 | 10/17/2008 | $32,014.50 |
| 5945 CABOT PARKWAY | 6100008634 | 10/23/2008 | $24,628.23 |
| ALPHARETTA, GA  30005-1781 | 6100008908 | 11/21/2008 | $72,252.65 |
| | 6100009219 | 11/21/2008 | $8,481.46 |
| | 6100009473 | 12/19/2008 | $46,664.01 |
| | 6100010052 | 01/13/2009 | $54,519.04 |
| | | | **$238,559.89** |
| ZYXEL COMMUNICATIONS INC | 6100008251 | 10/17/2008 | $72,632.00 |
| 1130 NORTH MILLER STREET | 6100008786 | 11/21/2008 | $43,316.00 |
| ANAHEIM, CA  92806-2001 | 6100009098 | 11/21/2008 | $11,198.25 |
| | 6100009373 | 12/19/2008 | $11,493.75 |
| | 6100009984 | 01/13/2009 | $99,598.75 |
| | | | **$238,238.75** |
| ADVENTNET INC | 6100009033 | 11/21/2008 | $238,070.00 |
| 5200 FRANKLIN DRIVE SUITE 115 | | | |
| PLEASANTON, CA  94588-3363 | | | **$238,070.00** |
| MARKET PROBE | 6100009881 | 01/13/2009 | $236,926.00 |
| 2655 NORTH MAYFAIR ROAD | | | |
| MILWAUKEE, WI  53226 | | | **$236,926.00** |

Statement of Financial Affairs - Exhibit 3b

Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS | EFT | 10/20/2008 | $119,638.69 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | EFT | 11/20/2008 | $45,015.68 |
| P.O. BOX 7039 | EFT | 12/19/2008 | $71,828.76 |
| BOSTON, MA  02204 | | | |
| | | | $236,483.13 |
| BROADCOM CORPORATION | 6200005517 | 12/01/2008 | $6,000.00 |
| 5300 CALIFORNIA AVENUE | 6200005874 | 01/05/2009 | $227,833.00 |
| IRVINE, CA  92617-3038 | | | |
| | | | $233,833.00 |
| ON PROCESS TECHNOLOGY | 6100008314 | 10/17/2008 | $77,791.00 |
| 200 HOMER AVENUE | 6100008848 | 11/21/2008 | $77,791.00 |
| ASHLAND, MA  01721 | 6100009159 | 11/21/2008 | $77,791.00 |
| | | | $233,373.00 |
| TREASURER - STATE OF IOWA | EFT | 10/20/2008 | $17,626.00 |
| IOWA DEPARTMENT OF REVENUE AND FINANCE | EFT | 11/20/2008 | $134,976.00 |
| P.O. BOX 10412 | EFT | 12/19/2008 | $77,209.00 |
| DES MOINES, IA  50306 | | | |
| | | | $229,811.00 |
| FURUKAWA AMERICA INC | 6100008294 | 10/17/2008 | $15,300.00 |
| 200 WESTPARK DRIVE | 6100008571 | 10/23/2008 | $71,400.00 |
| PEACHTREE CITY, GA  30269-1447 | 6100008834 | 11/21/2008 | $25,500.00 |
| | 6100009140 | 11/21/2008 | $25,500.00 |
| | 6100009412 | 12/19/2008 | $25,500.00 |
| | 6100010010 | 01/13/2009 | $66,300.00 |
| | | | $229,500.00 |
| GLOBAL IP SOUND | 6100009012 | 11/21/2008 | $225,837.25 |
| 900 KEARNY STREET | | | |
| SAN FRANCISCO, CA  94133-5124 | | | $225,837.25 |
| ORANGE BUSINESS SERVICES | 6200005304 | 11/10/2008 | $225,530.00 |
| 38-40 RUE DU GENERAL LECLERC | | | |
| ISSY-LES MOULINEAUX | | | $225,530.00 |
| FRANCE | | | |
| KROLL ONTRACK | 209916 | 10/23/2008 | $25,745.00 |
| 9023 COLUMBINE ROAD | 210429 | 11/24/2008 | $112,275.00 |
| EDEN PRAIRIE, MN  55347-4182 | 210937 | 12/23/2008 | $86,880.00 |
| | | | $224,900.00 |
| CARLSON MARKETING GROUP | 6200005228 | 11/03/2008 | $105,904.65 |
| 2845 MATHESON BLVD E | 6200005411 | 11/17/2008 | $3,499.46 |
| MISSISSAUGA, ON  L4W 5K2 | 6200005571 | 12/01/2008 | $52,236.76 |
| CANADA | 6200005752 | 12/16/2008 | $11,024.79 |
| | 6200005963 | 01/06/2009 | $50,785.51 |
| | | | $223,451.17 |
| AT&T | 210723 | 12/15/2008 | $223,142.26 |
| 2600 CAMINO RAMON | | | |
| SAN RAMON, CA  94583 | | | $223,142.26 |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| WESTCON INC | 209869 | 10/23/2008 | $73,667.00 |
| 520 WHITE PLAINS ROAD | 210163 | 11/18/2008 | $73,667.00 |
| TARRYTOWN, NY  10591 | 210897 | 12/26/2008 | $73,667.00 |
| | | | **$221,001.00** |
| KONET PR | 6200005247 | 11/03/2008 | $179,069.40 |
| PO BOX 366243 | 6200005430 | 11/17/2008 | $12,973.15 |
| SAN JUAN  00936-6243 | 6200005768 | 12/16/2008 | $27,041.10 |
| PUERTO RICO | | | |
| | | | **$219,083.65** |
| SYMON COMMUNICATIONS | 6100008265 | 10/17/2008 | $71,828.44 |
| 500 N CENTRAL EXPRESSWAY | 6100008539 | 10/23/2008 | $55,179.55 |
| PLANO, TX  75074-6784 | 6100008800 | 11/21/2008 | $67,027.54 |
| | 6100009387 | 12/19/2008 | $10,794.00 |
| | 6100009993 | 01/13/2009 | $13,776.00 |
| | | | **$218,605.53** |
| GNB INDUSTRIAL POWER | 6100008230 | 10/17/2008 | $54,677.66 |
| 220 BOUL INDUSTRIEL | 6100008762 | 11/21/2008 | $669.00 |
| BOUCHERVILLE, QC  J4B 2X4 | 6100009079 | 11/21/2008 | $53,520.00 |
| CANADA | 6100009837 | 01/13/2009 | $107,160.78 |
| | | | **$216,027.44** |
| TIME WARNER TELECOM | 209794 | 10/21/2008 | $9,541.73 |
| PO BOX 172567 | 210316 | 11/12/2008 | $43,894.65 |
| DENVER, CO  80217-2567 | 210317 | 11/12/2008 | $17,931.19 |
| | 210315 | 11/13/2008 | $21,360.57 |
| | 210350 | 11/18/2008 | $9,712.64 |
| | 210807 | 12/17/2008 | $34,139.30 |
| | 210808 | 12/17/2008 | $17,931.19 |
| | 210809 | 12/17/2008 | $2,145.56 |
| | 210810 | 12/17/2008 | $43,894.65 |
| | 210811 | 12/17/2008 | $922.00 |
| | 210812 | 12/17/2008 | $834.44 |
| | 210813 | 12/17/2008 | $1,197.11 |
| | 210814 | 12/17/2008 | $2,550.00 |
| | 210815 | 12/17/2008 | $9,515.70 |
| | | | **$215,570.73** |
| TRAVELERS | 209999 | 10/22/2008 | $139,004.00 |
| 91287 COLLECTIONS CENTER DRIVE | 210272 | 11/10/2008 | $72,806.00 |
| CHICAGO, IL  60693-1287 | | | |
| | | | **$211,810.00** |
| RSM RICHTER O/B GRAFIKOM | 6200005661 | 12/11/2008 | $165,753.50 |
| BMO BANK OF MONTREAL | 6200005774 | 12/16/2008 | $6,745.65 |
| CALGARY, AB  T2P 0X4 | 6200005928 | 01/05/2009 | $38,985.85 |
| CANADA | | | |
| | | | **$211,485.00** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| SIEMENS ENTERPRISE COMM INC | 6100008700 | 10/23/2008 | $53,773.36 |
| 45925 HORSESHOE DRIVE, SUITE 1 | 6100008975 | 11/21/2008 | $99,615.68 |
| DULLES, VA  20166-6609 | 6100009288 | 11/21/2008 | $2,254.73 |
| | 6100009526 | 12/19/2008 | $16,911.90 |
| | 6100009955 | 01/13/2009 | $38,500.00 |
| | | | **$211,055.67** |
| BUSINESS OBJECTS SOFTWARE LTD | 6200005296 | 11/10/2008 | $210,455.00 |
| 840 CAMBIE STREET | | | |
| VANCOUVER, BC  V6B 4J2 | | | **$210,455.00** |
| CANADA | | | |
| SPIRENT COMMUNICATION | 6100008313 | 10/17/2008 | $7,507.14 |
| 26750 AGOURA ROAD | 6100009157 | 11/21/2008 | $194,115.00 |
| CALABASAS, CA  91302 | 6100009867 | 01/13/2009 | $8,400.00 |
| | | | **$210,022.14** |
| TGS INC | | 12/17/2008 | $208,738.00 |
| 100 METROPLEX DRIVE | | | |
| SUITE 102 | | | **$208,738.00** |
| EDISON, NJ | | | |
| INTERNATIONAL DATA CORP | 210394 | 11/21/2008 | $32,500.00 |
| 5 SPEEN STREET | 210887 | 12/22/2008 | $40,000.00 |
| FRAMINGHAM, MA  01701 | 211113 | 01/09/2009 | $135,975.00 |
| | | | **$208,475.00** |
| BALDWIN FB | 6100009821 | 12/30/2008 | $208,150.00 |
| 2420 SUNNYSTONE WAY | | | |
| RALEIGH, NC  27613-6082 | | | **$208,150.00** |
| HEWLETT PACKARD COMPANY | 6100009211 | 11/21/2008 | $1,814.86 |
| PO BOX 101149 | 6100009436 | 12/19/2008 | $9,033.39 |
| ATLANTA, GA  30392-1149 | 6100009465 | 12/19/2008 | $100.00 |
| | 6100009893 | 01/13/2009 | $195,650.00 |
| | | | **$206,598.25** |
| WISCONSIN DEPARTMENT OF REVENUE | EFT | 10/20/2008 | $54,732.67 |
| BOX 930389 | EFT | 11/20/2008 | $81,339.49 |
| MILWAUKEE, WI  53293 | EFT | 12/19/2008 | $68,485.44 |
| | | | **$204,557.60** |
| CORNING CABLE SYSTEMS INC | 6100008300 | 10/17/2008 | $5,097.24 |
| 800 17TH STREET NW | 6100008301 | 10/17/2008 | $685.42 |
| HICKORY, NC  28601-3394 | 6100008305 | 10/17/2008 | $113,666.82 |
| | 6100008576 | 10/23/2008 | $188.84 |
| | 6100008581 | 10/23/2008 | $25,822.06 |
| | 6100008841 | 11/21/2008 | $22,091.03 |
| | 6100009147 | 11/21/2008 | $188.84 |
| | 6100009151 | 11/21/2008 | $12,106.36 |
| | 6100009421 | 12/19/2008 | $17,225.33 |
| | 6100010018 | 01/13/2009 | $5,943.77 |
| | | | **$203,015.71** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| COGNIZANT US CORP | 6100009293 | 11/21/2008 | $29,920.00 |
| 500 GLENPOINTE CENTER | 6100009530 | 12/19/2008 | $172,652.56 |
| WEST TEANECK, NJ 07666-6804 | | | |
| | | | **$202,572.56** |
| IXIA | 6100008544 | 10/23/2008 | $6,681.32 |
| 26601 WEST AGOURA ROAD | 6100008807 | 11/21/2008 | $126,600.00 |
| CALABASAS, CA 91302 | 6100008851 | 11/21/2008 | $68,888.00 |
| | | | **$202,169.32** |
| ACME PACKET INC | 6100008891 | 11/21/2008 | $33,893.45 |
| 71 THIRD AVENUE | 6100009200 | 11/21/2008 | $39,907.00 |
| BURLINGTON, MA 01803-4430 | 6100009457 | 12/19/2008 | $57,720.00 |
| | 6100010040 | 01/13/2009 | $70,405.00 |
| | | | **$201,925.45** |
| VERIZON BUSINESS | 210025 | 10/22/2008 | $10,258.74 |
| PO BOX 70928 | 210295 | 11/10/2008 | $26,792.77 |
| CHICAGO, IL 60673-0928 | 210735 | 12/08/2008 | $77,600.10 |
| | 211202 | 01/12/2009 | $56,947.83 |
| | 211203 | 01/12/2009 | $10,691.09 |
| | 211204 | 01/12/2009 | $2,533.81 |
| | 211205 | 01/12/2009 | $1,703.23 |
| | 211206 | 01/12/2009 | $8,118.81 |
| | 211207 | 01/12/2009 | $5,119.79 |
| | | | **$199,766.17** |
| IAN MARTIN LTD | 6200004979 | 10/16/2008 | $22,473.23 |
| 275 SLATER STREET | 6200004978 | 10/21/2008 | $5,161.04 |
| OTTAWA, ON K1P 5H9 | 6200005180 | 11/03/2008 | $23,405.60 |
| CANADA | 6200005349 | 11/17/2008 | $40,260.35 |
| | 6200005348 | 11/20/2008 | $3,673.77 |
| | 6200005518 | 12/01/2008 | $79,183.82 |
| | 6200005693 | 12/16/2008 | $8,262.00 |
| | 6200005875 | 01/05/2009 | $16,876.00 |
| | | | **$199,295.81** |
| EMPTORIS INC | 6100008936 | 11/21/2008 | $198,288.00 |
| 200 WHEELER ROAD | | | |
| BURLINGTON, MA 01803 | | | **$198,288.00** |
| BWCS LTD | 6200005370 | 11/17/2008 | $107,000.00 |
| 6 WORCESTER ROAD | 6200005950 | 01/06/2009 | $91,000.00 |
| LEDBURY HR8 1PL | | | |
| UNITED KINGDOM | | | **$198,000.00** |
| GE FANUC EMBEDDED SYSTEMS | 209976 | 10/20/2008 | $18,526.00 |
| 1284 CORPORATE CENTER DRIVE | 210255 | 11/07/2008 | $37,052.00 |
| ST PAUL, MN 55121-1245 | 6100009505 | 12/19/2008 | $138,945.00 |
| | 6100009923 | 01/13/2009 | $3,298.00 |
| | | | **$197,821.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| CRITICAL PATH STRATEGIES<br>PO BOX 2066<br>BOERNE, TX  78006 | 210968 | 12/30/2008 | $195,433.52 |
| | | | **$195,433.52** |
| FEDEX SUPPLY CHAIN SERVICES<br>DEPT CH10108<br>PALATINE, IL  60055 | 6100008585 | 10/23/2008 | $67,542.95 |
| | 6100008850 | 11/21/2008 | $68,220.20 |
| | 6100009868 | 01/13/2009 | $59,032.30 |
| | | | **$194,795.45** |
| PEROT SYSTEMS CORPORATION<br>7489 COLLECTION CENTER ROAD<br>CHICAGO, IL  60693 | 6100008360 | 10/17/2008 | $28,928.47 |
| | 6100008894 | 11/21/2008 | $48,649.03 |
| | 6100009459 | 12/19/2008 | $26,631.99 |
| | 6100009890 | 01/13/2009 | $89,246.80 |
| | | | **$193,456.29** |
| COLORADO DEPARTMENT OF REVENUE<br>TAXPAYER SERVICE DIVISION<br>1375 SHERMAN STREET<br>DENVER, CO  80261 | 463079 | 10/20/2008 | $3,750.00 |
| | EFT | 10/20/2008 | $105,399.00 |
| | 471908 | 11/20/2008 | $556.00 |
| | EFT | 11/20/2008 | $38,200.00 |
| | 481044 | 12/19/2008 | $301.00 |
| | EFT | 12/19/2008 | $42,591.00 |
| | | | **$190,797.00** |
| FLEXTRONICS INTERNATIONAL LATIN<br>7D MAIN OFFICE TOWER FINANCIAL<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | 6200005121 | 10/29/2008 | $19,949.52 |
| | 6200005598 | 12/03/2008 | $41,560.96 |
| | 6200005652 | 12/10/2008 | $38,724.64 |
| | 6200005824 | 12/24/2008 | $18.00 |
| | 6200005829 | 12/24/2008 | $101.62 |
| | 6200005975 | 01/07/2009 | $77,758.20 |
| | 6200005982 | 01/07/2009 | $12,533.76 |
| | | | **$190,646.70** |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN<br>NO 2736 MUKIM 1<br>PENANG  13600<br>MALAYSIA | 6200005078 | 10/23/2008 | $32,817.50 |
| | 6200005262 | 11/05/2008 | $28,655.75 |
| | 6200005637 | 12/19/2008 | $77,891.86 |
| | 6200005971 | 01/13/2009 | $50,969.72 |
| | | | **$190,334.83** |
| SOURCEFIRE INC<br>9770 PATUXENT WOODS DRIVE<br>COLUMBIA, MD  21046 | 6100008380 | 10/17/2008 | $2,716.00 |
| | 6100009030 | 11/21/2008 | $81,775.60 |
| | 6100009474 | 12/19/2008 | $105,084.00 |
| | | | **$189,575.60** |
| GEORGIA SALES & USE TAX DIVISION<br>DEPARTMENT OF REVENUE<br>P.O. BOX 105296<br>ATLANTA, GA  30348 | EFT | 10/20/2008 | $130,487.49 |
| | EFT | 11/20/2008 | $1,858.77 |
| | EFT | 12/19/2008 | $53,238.42 |
| | | | **$185,584.68** |
| TELEFONICA USA<br>1111 BRICKELL AVENUE<br>MIAMI, FL  33313-3112 | 6100008721 | 10/24/2008 | $98,437.26 |
| | 6100009336 | 11/29/2008 | $86,352.32 |
| | | | **$184,789.58** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| SPELLBOUND MEDIA AND ADVERTISING | | 04/12/2008 | $6,403.87 |
| PO BOX 12022 | | 08/11/2008 | $120,458.02 |
| DUBAI | | 11/12/2008 | $46,367.71 |
| UNITED ARAB EMIRATES | | 11/12/2008 | $10,096.01 |
| | | | **$183,325.61** |
| NERA INC | 6100009954 | 01/13/2009 | $183,205.00 |
| 1303 E. ARAPAHO ROAD | | | |
| RICHARDSON, TX  75081 | | | **$183,205.00** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.  09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| CIGNA WORLDWIDE | 58408 | 10/16/2008 | $880.78 |
| 590 NAAMANS ROAD | 2292 | 10/17/2008 | $73.77 |
| CLAYMONT, DE  19703 | 58426 | 10/20/2008 | $2,842.32 |
| | 58429 | 10/21/2008 | $421.50 |
| | 209936 | 10/22/2008 | $21,704.26 |
| | 58431 | 10/22/2008 | $385.20 |
| | 58438 | 10/24/2008 | $843.92 |
| | 58445 | 10/27/2008 | $694.82 |
| | 58450 | 10/28/2008 | $2,005.79 |
| | 58452 | 10/28/2008 | $744.40 |
| | 2307 | 10/30/2008 | $3,618.75 |
| | 58456 | 10/30/2008 | $633.98 |
| | 58459 | 10/31/2008 | $3,223.21 |
| | 58464 | 11/03/2008 | $2,080.64 |
| | 2312 | 11/04/2008 | $200.00 |
| | 2314 | 11/05/2008 | $266.31 |
| | 58474 | 11/05/2008 | $206.88 |
| | 58476 | 11/06/2008 | $332.55 |
| | 58479 | 11/07/2008 | $1,842.62 |
| | 2322 | 11/10/2008 | $521.04 |
| | 58488 | 11/10/2008 | $401.22 |
| | 58492 | 11/12/2008 | $629.05 |
| | 58499 | 11/13/2008 | $2,618.95 |
| | 58500 | 11/13/2008 | $6,303.13 |
| | 58504 | 11/14/2008 | $1,060.14 |
| | 58509 | 11/17/2008 | $2,196.23 |
| | 58515 | 11/18/2008 | $1,442.80 |
| | 58520 | 11/19/2008 | $57.96 |
| | 58526 | 11/20/2008 | $9,270.78 |
| | 58531 | 11/21/2008 | $152.16 |
| | 210445 | 11/24/2008 | $17,085.11 |
| | 58538 | 11/24/2008 | $407.00 |
| | 2334 | 11/25/2008 | $70.51 |
| | 58541 | 11/25/2008 | $1,706.42 |
| | 58552 | 12/03/2008 | $419.20 |
| | 58564 | 12/03/2008 | $837.48 |
| | 58571 | 12/03/2008 | $4,131.38 |
| | 58572 | 12/03/2008 | $1,268.23 |
| | 2342 | 12/04/2008 | $279.17 |
| | 58577 | 12/04/2008 | $842.38 |
| | 58582 | 12/05/2008 | $256.73 |
| | 2347 | 12/09/2008 | $57.94 |
| | 210678 | 12/10/2008 | $35,000.00 |
| | 58593 | 12/10/2008 | $1,655.05 |
| | 2350 | 12/11/2008 | $174.93 |
| | 58599 | 12/11/2008 | $643.52 |
| | 58606 | 12/12/2008 | $1,810.33 |
| | 2352 | 12/15/2008 | $237.17 |
| | 58611 | 12/15/2008 | $1,754.53 |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.  09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| | 58614 | 12/16/2008 | $24.01 |
| | 2353 | 12/17/2008 | $118.46 |
| | 58619 | 12/18/2008 | $799.71 |
| | 2355 | 12/22/2008 | $55.71 |
| | 58625 | 12/22/2008 | $337.06 |
| | 58628 | 12/23/2008 | $6,874.05 |
| | 58631 | 12/24/2008 | $25.00 |
| | 210954 | 12/26/2008 | $726.00 |
| | 58636 | 12/26/2008 | $2,889.94 |
| | 58643 | 12/30/2008 | $2,599.58 |
| | 58647 | 12/30/2008 | $10,406.78 |
| | 58653 | 01/06/2009 | $383.99 |
| | 58655 | 01/06/2009 | $88.98 |
| | 2367 | 01/08/2009 | $150.00 |
| | 58657 | 01/08/2009 | $636.27 |
| | 58667 | 01/08/2009 | $2,981.86 |
| | 58674 | 01/09/2009 | $1,871.29 |
| | 211295 | 01/12/2009 | $14,570.51 |
| | 2371 | 01/12/2009 | $401.18 |
| | 58678 | 01/12/2009 | $132.93 |
| | 58686 | 01/13/2009 | $92.45 |
| | | | **$182,458.00** |
| SVA BIZSPHERE ENTWICKLUNGS UND VER FRIEDRICHSTRASSE 15 STUTTGART 70174 GERMANY | 6200005424 | 11/17/2008 | $23,786.00 |
| | 6200005583 | 12/01/2008 | $40,953.00 |
| | 6200005813 | 12/22/2008 | $65,000.00 |
| | 6200005923 | 01/05/2009 | $50,896.00 |
| | | | **$180,635.00** |
| ACTUATE CORPORATION 2207 BRIDGEPOINTE PARKWAY SUIT SAN MATEO, CA 94404-5062 | 6100009065 | 11/21/2008 | $180,000.00 |
| | | | **$180,000.00** |
| INTOTO INC 3100 DE LA CRUZ BOULEVARD SANTA CLARA, CA 95054 | 6100008488 | 10/23/2008 | $55,080.00 |
| | 6100009061 | 11/21/2008 | $35,491.00 |
| | 6100009070 | 11/21/2008 | $44,023.00 |
| | 6100009966 | 01/13/2009 | $44,984.00 |
| | | | **$179,578.00** |
| DASSIAN INC 8655 E VIA DE VENTURA SCOTTSDALE, AZ 85258-3584 | 6100008702 | 10/23/2008 | $178,500.00 |
| | | | **$178,500.00** |
| MRV COMMUNICATIONS INC 20415 NORDHOFF STREET CHATSWORTH, CA 91311-6112 | 6100008224 | 10/17/2008 | $97,204.00 |
| | 6100008499 | 10/23/2008 | $60,752.50 |
| | 6100008753 | 11/21/2008 | $3,197.50 |
| | 6100009074 | 11/21/2008 | $15,987.50 |
| | | | **$177,141.50** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| PROCOM SERVICES | 6100008317 | 10/17/2008 | $38,294.43 |
| 2501 BLUE RIDGE ROAD | 6100008586 | 10/23/2008 | $65,792.83 |
| RALEIGH, NC  27607 | 6100009424 | 12/19/2008 | $71,500.00 |
| | | | **$175,587.26** |
| NORTH CAROLINA DEPARTMENT OF REVENUE | EFT | 10/20/2008 | $77,011.29 |
| P.O. BOX 25000 | EFT | 11/20/2008 | $67,693.56 |
| RALEIGH, NC  27640 | EFT | 12/19/2008 | $30,215.01 |
| | | | **$174,919.86** |
| INNOVATIA | 6200005002 | 10/16/2008 | $4,801.47 |
| 1 BRUNSWICK SQUARE | 6200005001 | 10/21/2008 | $4,611.49 |
| SAINT JOHN, NB  E2L 4R5 | 6200005201 | 11/03/2008 | $32,669.00 |
| CANADA | 6200005372 | 11/17/2008 | $4,776.99 |
| | 6200005371 | 11/20/2008 | $3,939.10 |
| | 6200005538 | 12/01/2008 | $1,966.71 |
| | 210635 | 12/16/2008 | $113,327.50 |
| | 6200005718 | 12/16/2008 | $4,789.08 |
| | 6200005717 | 12/19/2008 | $3,901.04 |
| | | | **$174,782.38** |
| RICOH AMERICAS CORPORATION | 211015 | 12/30/2008 | $157,244.34 |
| 4667 NORTH ROYAL ATLANTA DRIVE | 211014 | 01/13/2009 | $16,104.68 |
| TUCKER, GA  30084-3802 | | | **$173,349.02** |
| TTI INC | 6100009833 | 01/13/2009 | $172,750.00 |
| 2979A PACIFIC DRIVE | | | |
| NORCROSS, GA  30071-1809 | | | **$172,750.00** |
| PROBUSINESS SERVICES INC | 6100008337 | 10/17/2008 | $38,550.21 |
| PO BOX 89-4188 | 6100008604 | 10/23/2008 | $37,541.89 |
| LOS ANGELES, CA  90189-4188 | 6100008873 | 11/21/2008 | $23,820.20 |
| | 6100009183 | 11/21/2008 | $349.17 |
| | 210423 | 11/24/2008 | $7.17 |
| | 6100009441 | 12/19/2008 | $48,655.80 |
| | 6100010028 | 01/13/2009 | $23,234.73 |
| | | | **$172,159.17** |
| MARKETSOURCE INC | 6100008937 | 11/21/2008 | $94,100.44 |
| PO BOX 102348 | 6100009249 | 11/21/2008 | $77,970.50 |
| ATLANTA, GA  30368-2348 | | | **$172,070.94** |
| KUEHNE&NAGEL LEADLOGISTICS SOLUTION | 6200005042 | 10/16/2008 | $46,831.51 |
| 30803 SANTANA STREET | 6200005237 | 11/03/2008 | $11,670.48 |
| HAYWARD, CA  94544 | 6200005417 | 11/17/2008 | $39,847.83 |
| | 6200005574 | 12/01/2008 | $12,967.20 |
| | 6200005756 | 12/16/2008 | $46,435.17 |
| | 6200005914 | 01/05/2009 | $12,967.20 |
| | | | **$170,719.39** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GLOBALWARE SOLUTIONS | | 10/16/2008 | $13,546.71 |
| 200 WARD HILL AVENUE | 6100008279 | 10/17/2008 | $13,907.18 |
| HAVERHILL, MA  01835-6972 | 6100008555 | 10/23/2008 | $584.60 |
| | | 11/03/2008 | $23,655.09 |
| | | 11/17/2008 | $8,883.20 |
| | 6100008816 | 11/21/2008 | $11,520.44 |
| | 6100009124 | 11/21/2008 | $2,384.24 |
| | | 12/01/2008 | $42,626.83 |
| | | 12/16/2008 | $3,519.47 |
| | 6100009397 | 12/19/2008 | $10,550.00 |
| | | 01/05/2009 | $15,670.88 |
| | 6100010001 | 01/13/2009 | $23,825.00 |
| | | | **$170,673.64** |
| AT&T | 209808 | 10/23/2008 | $50,171.77 |
| PO BOX 5001 | 210085 | 10/30/2008 | $3,178.03 |
| CAROL STREAM, IL  60197-5001 | 210116 | 11/05/2008 | $4,340.69 |
| | 210339 | 11/14/2008 | $2,926.07 |
| | 210367 | 11/20/2008 | $15,547.73 |
| | 210547 | 11/26/2008 | $34,718.96 |
| | 210594 | 12/04/2008 | $5,950.82 |
| | 210783 | 12/10/2008 | $1,465.24 |
| | 210837 | 12/18/2008 | $7,930.35 |
| | 210836 | 12/19/2008 | $6,893.47 |
| | 211103 | 12/26/2008 | $34,809.95 |
| | 211104 | 12/29/2008 | $1,936.88 |
| | | | **$169,869.96** |
| AWARD SOLUTIONS INCORPORATED | 6100008258 | 10/17/2008 | $20,400.00 |
| 2100 LAKESIDE BLVD SUITE 300 | 6100008531 | 10/23/2008 | $5,220.00 |
| RICHARDSON, TX  75082 | 6100008793 | 11/21/2008 | $140,724.41 |
| | 6100009105 | 11/21/2008 | $3,480.00 |
| | | | **$169,824.41** |
| SIGNET6 | 209915 | 10/21/2008 | $85,782.58 |
| 123 WEST 3RD STREET | 210205 | 11/10/2008 | $8,591.25 |
| LITTLE ROCK, AR  72201-2701 | 211132 | 01/12/2009 | $74,988.90 |
| | | | **$169,362.73** |
| PITNEY BOWES MANAGEMENT SERVICES | 210133 | 11/10/2008 | $57,530.37 |
| 501 CORPORATE CENTRE DRIVE | 210608 | 12/09/2008 | $55,535.52 |
| TENNESSEE, TN  37067-2662 | 211111 | 01/12/2009 | $55,805.52 |
| | | | **$168,871.41** |

## Statement of Financial Affairs - Exhibit 3b
## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| INNOVATIA INC | 6200005031 | 10/16/2008 | $9,826.30 |
| ONE GERMAIN STREET | 6200005030 | 10/21/2008 | $8,601.74 |
| ST JOHN, NB  E2L 4R5 | 6200005403 | 11/17/2008 | $11,088.56 |
| CANADA | 6200005402 | 11/20/2008 | $7,347.54 |
|  | 210264 | 11/21/2008 | $8,179.33 |
|  | 6200005566 | 12/01/2008 | $74,055.74 |
|  | 6200005747 | 12/16/2008 | $41,588.09 |
|  | 6200005746 | 12/19/2008 | $7,276.55 |
|  |  |  | **$167,963.85** |
| ZHONE TECHNOLOGIES |  | 05/11/2008 | $155,133.00 |
| 7001 OAKPORT STREET |  | 11/24/2008 | $12,297.73 |
| OAKLAND, CA  94621 |  |  |  |
|  |  |  | **$167,430.73** |
| ALVARION LTD | 6200005242 | 11/03/2008 | $90,100.00 |
| 21A HABARZEL STREET | 6200005422 | 11/17/2008 | $52,582.00 |
| TEL AVIV  69710 | 6200005765 | 12/16/2008 | $2,000.00 |
| ISRAEL | 6200005921 | 01/05/2009 | $22,568.04 |
|  |  |  | **$167,250.04** |
| DAITO PRECISION INC | 6200005029 | 10/16/2008 | $27,750.00 |
| 3901 SARTELON | 6200005223 | 11/03/2008 | $41,625.00 |
| ST LAURENT, QC  H4S 2A6 | 6200005401 | 11/17/2008 | $27,750.00 |
| CANADA | 6200005565 | 12/01/2008 | $27,750.00 |
|  | 6200005745 | 12/16/2008 | $27,750.00 |
|  | 6200005901 | 01/05/2009 | $13,875.00 |
|  |  |  | **$166,500.00** |
| PRIME CARRIER |  | 10/22/2008 | $80,950.00 |
| 49 FITZWILLIAM SQUARE |  | 11/18/2008 | $44,770.00 |
| DUBLIN |  | 12/22/2008 | $32,110.00 |
| IRELAND |  | 12/22/2008 | $8,105.60 |
|  |  |  | **$165,935.60** |
| DELL MARKETING LP | 6100009525 | 12/19/2008 | $164,543.25 |
| PO BOX 676044 |  |  |  |
| DALLAS, TX  75267-6044 |  |  | **$164,543.25** |
| INGRAM MICRO INC | 210138 | 11/10/2008 | $48,749.00 |
| 1600 E ST ANDREW PLACE | 210612 | 12/08/2008 | $51,534.00 |
| SANTA ANA, CA  92799-5125 | 210881 | 12/24/2008 | $14,254.66 |
|  | 211239 | 01/12/2009 | $48,750.00 |
|  |  |  | **$163,287.66** |
| ERNST & YOUNG LLP | 6100008545 | 10/23/2008 | $6,030.00 |
| 2100 ROSS AVENUE | 6100008808 | 11/21/2008 | $20,277.00 |
| DALLAS, TX  75201-6714 | 6100009117 | 11/21/2008 | $102,934.00 |
|  | 6100009849 | 01/13/2009 | $33,852.00 |
|  |  |  | **$163,093.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| AXXION GROUP CORPORATION | 211013 | 12/23/2008 | $163,051.00 |
| 1855 NORTHWESTERN DRIVE | | | |
| EL PASO, TX  79912-1123 | | | **$163,051.00** |
| CROWELL & MORING | 6100008239 | 10/17/2008 | $34,898.34 |
| ATTN: ELIZABETH WILLIAMS | 6100008515 | 10/23/2008 | $24,638.91 |
| WASHINGTON, DC  20004-2595 | 6100008775 | 11/21/2008 | $747.13 |
| | 6100009087 | 11/21/2008 | $52,576.21 |
| | 6100009978 | 01/13/2009 | $48,874.74 |
| | | | **$161,735.33** |
| HAWAII STATE TAX COLLECTOR | EFT | 10/20/2008 | $94,449.05 |
| P.O. BOX 1425 | EFT | 11/20/2008 | $27,617.55 |
| HONOLULU, HI  96806 | EFT | 12/19/2008 | $37,963.68 |
| | | | **$160,030.28** |
| STRENGTH TEK FITNESS AND | 209840 | 10/28/2008 | $49,056.18 |
| 1050 BAXTER ROAD | 210389 | 11/26/2008 | $59,369.26 |
| OTTAWA, ON  K2C 0P9 | 210876 | 12/24/2008 | $51,461.43 |
| CANADA | | | |
| | | | **$159,886.87** |
| WEBSLINGERZ INC | 6100008276 | 10/17/2008 | $43,000.00 |
| 101 E WEAVER STREET | 6100008552 | 10/23/2008 | $300.00 |
| CHAPEL HILL, NC  27510 | 6100008812 | 11/21/2008 | $35,400.00 |
| | 6100009394 | 12/19/2008 | $46,050.00 |
| | 6100009853 | 01/13/2009 | $35,000.00 |
| | | | **$159,750.00** |
| WYOMING DEPARTMENT OF REVENUE | 463089 | 10/20/2008 | $55,252.86 |
| HERSCHLER BUILDING | 471914 | 11/20/2008 | $87,094.24 |
| 122 W 25TH STREET | 481053 | 12/19/2008 | $16,716.51 |
| CHEYENNE, WY  82002 | | | |
| | | | **$159,063.61** |
| AT&T TELECONFERENCE SERVICES | 210051 | 10/28/2008 | $44,391.23 |
| PO BOX 2840 | 211337 | 01/13/2009 | $45,901.14 |
| OMAHA, NE  68103-2840 | 211338 | 01/13/2009 | $68,242.52 |
| | | | **$158,534.89** |
| EURODATA | 6200004973 | 10/16/2008 | $45,825.05 |
| 2574 SHEFFIELD ROAD | 6200005177 | 11/03/2008 | $1,200.00 |
| OTTAWA, ON  K1B 3V7 | 6200005176 | 11/06/2008 | $15,756.39 |
| CANADA | 6200005343 | 11/17/2008 | $46,064.12 |
| | 6200005688 | 12/16/2008 | $45,633.20 |
| | | | **$154,478.76** |
| NORTEL NETWORKS IRELAND LTD | | 05/11/2008 | $36,086.00 |
| MERVUE BUSINESS PARK | | 12/16/2008 | $76,144.93 |
| GALWAY | | 12/21/2008 | $40,967.37 |
| IRELAND | | | |
| | | | **$153,198.30** |

### Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| DANET GMBH | 6200005387 | 11/17/2008 | $142,900.00 |
| GUTENBERGSTRASSE 10 | 6200005732 | 12/16/2008 | $10,000.00 |
| WEITERSTADT  64331 | | | |
| GERMANY | | | **$152,900.00** |
| AXERRA NETWORKS INC | 6200005232 | 11/03/2008 | $116,941.50 |
| 1900 GLADES ROAD | 6100008930 | 11/21/2008 | $13,950.00 |
| BOCA RATON, FL  33431 | 6100009242 | 11/21/2008 | $13,950.00 |
| | 6200005908 | 01/05/2009 | $6,300.00 |
| | 6100009914 | 01/13/2009 | $450.00 |
| | | | **$151,591.50** |
| ANDREW CORPORATION | 6100008275 | 10/17/2008 | $60,750.11 |
| 2700 ELLIS ROAD | 6100008551 | 10/23/2008 | $65,641.03 |
| JOLIET, IL  60433-8459 | 6100008811 | 11/21/2008 | $9,213.75 |
| | 6100009851 | 01/13/2009 | $418.32 |
| | 6100009852 | 01/13/2009 | $15,357.16 |
| | | | **$151,380.37** |
| FLEXTRONICS TECHNOLOGY SHANGHAI CO | 6200005271 | 11/05/2008 | $151,192.29 |
| 77 YONGSHENG ROAD | | | |
| JIADING  201801 | | | **$151,192.29** |
| CHINA | | | |
| TENNESSEE STATE | EFT | 10/20/2008 | $75,751.00 |
| ANDREW JACKSON STATE OFFICE BUILDING | EFT | 11/20/2008 | $57,750.00 |
| 500 DEADERICK STREET | | 12/09/2008 | $15,000.00 |
| NASHVILLE, TN  37242 | EFT | 12/19/2008 | $280.00 |
| | | | **$148,781.00** |
| UNISYS CORPORATION | 208806 | 10/16/2008 | $4,088.01 |
| 7000 WEST PALMETTO PARK ROAD | 209555 | 10/16/2008 | $3,934.16 |
| BOCA RATON, FL  33433 | 209875 | 10/27/2008 | $2,642.29 |
| | 210167 | 11/14/2008 | $116,267.14 |
| | 210407 | 12/02/2008 | $18,564.47 |
| | 210628 | 12/24/2008 | $1,384.61 |
| | | | **$146,880.68** |
| HENDERSON ELECTRIC INC | 210235 | 11/14/2008 | $145,901.13 |
| 18427 W MCNICHOLS | | | |
| DETROIT, MI  48219-4113 | | | **$145,901.13** |
| VOLEX CAPULUM INC | 6200004983 | 10/16/2008 | $610.36 |
| 50 FRANK NIGHBOR PLACE | 6200005185 | 11/03/2008 | $70,706.91 |
| KANATA, ON  K2V 1B9 | 6200005355 | 11/17/2008 | $5,969.84 |
| CANADA | 6200005698 | 12/16/2008 | $56,408.00 |
| | 6200005942 | 01/06/2009 | $11,986.70 |
| | | | **$145,681.81** |
| SANMINA ENCLOSURE SYSTEMS DIVISION | 6100009425 | 12/19/2008 | $144,779.40 |
| 330 PROGRESS AVENUE | | | |
| TORONTO, ON  M1P 2Z4 | | | **$144,779.40** |
| CANADA | | | |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| FOCUS SOLUTIONS MANAGEMENT | 210007 | 10/22/2008 | $124,171.81 |
| 222 SOUTH 15TH STREET | 210491 | 11/25/2008 | $14,058.62 |
| OMAHA, NE  68102 | 211031 | 12/23/2008 | $5,440.16 |
| | | | **$143,670.59** |
| CIGNA LIFE INSURANCE | | 11/20/2008 | $143,486.18 |
| EXPATRIATE BENEFITS | | | **$143,486.18** |
| 1 KNOWE RD | | | |
| GREENOCK  PA15 4RJ | | | |
| SCOTLAND | | | |
| THE JUDGE GROUP | 210014 | 10/22/2008 | $142,710.00 |
| 300 CONSHOHOCKEN STATE ROAD | | | **$142,710.00** |
| WEST CONSHOHOCKEN, PA  19428-3801 | | | |
| NSIGHT INC | 210006 | 10/22/2008 | $12,398.50 |
| 1 VAN DE GRAAFF DRIVE | 210275 | 11/10/2008 | $52,306.56 |
| BURLINGTON, MA  01803 | 210727 | 12/09/2008 | $21,755.50 |
| | 211181 | 01/13/2009 | $55,830.00 |
| | | | **$142,290.56** |
| VERIZON BUSINESS | 210112 | 11/04/2008 | $42,627.43 |
| PO BOX 371322 | 210337 | 11/10/2008 | $8,707.86 |
| PITTSBURGH, PA  15250-7322 | 210780 | 12/09/2008 | $47,867.70 |
| | 211389 | 01/13/2009 | $1,640.74 |
| | 211390 | 01/13/2009 | $3,359.44 |
| | 211391 | 01/13/2009 | $1,993.66 |
| | 211394 | 01/13/2009 | $3,098.77 |
| | 211395 | 01/13/2009 | $13,041.46 |
| | 211396 | 01/13/2009 | $10,887.92 |
| | 211397 | 01/13/2009 | $2,263.22 |
| | 211398 | 01/13/2009 | $3,078.93 |
| | 211399 | 01/13/2009 | $3,662.75 |
| | | | **$142,229.88** |
| BT INFONET | 210034 | 10/23/2008 | $141,286.00 |
| 2160 EAST GRAND AVENUE | | | **$141,286.00** |
| EL SEGUNDO, CA  90245-5062 | | | |
| AVEA ILETISIM HIZMETLERI AS | 6200005576 | 12/01/2008 | $140,000.00 |
| ABDI IPEKCI CAD NO.75 | | | **$140,000.00** |
| MACKA ISTANBUL  34367 | | | |
| TURKEY | | | |
| MEDIATRIX TELECOM INC | 6200005816 | 12/24/2008 | $138,000.00 |
| 4229 GARLOCK STREET | | | **$138,000.00** |
| SHERBROOKE, QC  J1L 2C8 | | | |
| CANADA | | | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | EFT | 10/20/2008 | $21,829.51 |
| PO BOX 34051 | EFT | 11/20/2008 | $20,257.73 |
| SEATTLE, WA  98124 | EFT | 12/19/2008 | $95,912.69 |
| | | | **$137,999.93** |
| VERIZON LABORATORIES | 210686 | 12/08/2008 | $136,990.00 |
| 40 SYLVAN ROAD | | | **$136,990.00** |
| WALTHAM, MA  02451-1128 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| RADVISION<br>266 HARRISTOWN ROAD<br>GLEN ROCK, NJ  07452 | 6100009039 | 11/21/2008 | $136,948.44 |
| | | | **$136,948.44** |
| STATE OF NEW MEXICO<br>TAXATION AND REVENUE DEPARTMENT<br>P.O. BOX 25128<br>SANTE FE, NM  87504 | EFT | 10/20/2008 | $22,217.31 |
| | EFT | 11/20/2008 | $72,974.41 |
| | EFT | 12/19/2008 | $41,702.66 |
| | | | **$136,894.38** |
| VIRGINIA E ALLEN<br>40 NASSAU AVENUE<br>ISLIP, NY  11751-3645 | 211107 | 01/09/2009 | $136,204.10 |
| | | | **$136,204.10** |
| COGNIZANT DESIGN GROUP INC<br>930 TAHOE BLVD BUILDING 802<br>INCLINE VILLAGE, NV  89451 | 6100008534 | 10/23/2008 | $136,020.00 |
| | | | **$136,020.00** |
| REVONET INC<br>125 ELM STREET<br>NEW CANAAN, CT  06840 | 6100009446 | 12/19/2008 | $135,000.00 |
| | | | **$135,000.00** |
| EMBARQ LOGISTICS<br>PO BOX 804414<br>KANSAS CITY, MO  64180-4414 | 6100008427 | 10/17/2008 | $129,618.01 |
| | 6100008677 | 10/23/2008 | $5,342.24 |
| | | | **$134,960.25** |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | 6200005027 | 10/16/2008 | $37,835.63 |
| | 6200005220 | 11/03/2008 | $21,441.41 |
| | 6200005396 | 11/17/2008 | $98.34 |
| | 6200005397 | 11/17/2008 | $9,851.60 |
| | 6200005562 | 12/01/2008 | $19,046.12 |
| | 6200005741 | 12/16/2008 | $846.21 |
| | 6200005742 | 12/16/2008 | $19,170.67 |
| | 6200005960 | 01/06/2009 | $3,143.44 |
| | 6200005961 | 01/06/2009 | $22,770.35 |
| | | | **$134,203.77** |
| NFUSION GROUP LLC<br>5000 PLAZA ON THE LAKE<br>AUSTIN, TX  78746 | 6100008336 | 10/17/2008 | $19,831.25 |
| | 6100008603 | 10/23/2008 | $12,050.00 |
| | 6100008872 | 11/21/2008 | $88,643.75 |
| | 6100009882 | 01/13/2009 | $13,432.30 |
| | | | **$133,957.30** |
| ELTEK ENERGY LLC<br>115 ERICK STREET<br>CRYSTAL LAKE, IL  60014 | 210424 | 11/24/2008 | $436.99 |
| | 210657 | 12/10/2008 | $227.55 |
| | 210932 | 12/22/2008 | $109,370.28 |
| | 211130 | 01/12/2009 | $23,257.35 |
| | | | **$133,292.17** |
| POWERSTEERING SOFTWARE INC<br>141 PORTLAND STREET<br>CAMBRIDGE, MA  02139 | 210253 | 11/07/2008 | $132,145.00 |
| | | | **$132,145.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| INVENTORY MANAGEMENT PARTNERS LLC | 210210 | 11/10/2008 | $70,215.00 |
| 15 UNION STREET | 210664 | 12/15/2008 | $12,271.50 |
| LAWRENCE, MA  01840-1866 | 210941 | 12/26/2008 | $8,280.00 |
| | 211287 | 01/13/2009 | $38,437.50 |
| | | | **$129,204.00** |
| IBM CORPORATION | 6100009028 | 11/21/2008 | $127,223.50 |
| NEW ORCHARD ROAD | | | **$127,223.50** |
| ARMONK, NY  10504 | | | |
| EGYPT GID 6 | | 11/25/2008 | $54,171.97 |
| EMPLOYEE | | 11/25/2008 | $36,477.72 |
| 1 AL GABALYA STREET, 2ND FLOOR | | 12/17/2008 | $36,566.43 |
| CAIRO | | | |
| EGYPT | | | **$127,216.12** |
| ALTERNATE COMMUNICATIONS INT LTD | 6200004987 | 10/16/2008 | $20,760.00 |
| 309 FIRST STREET SW | 6200005187 | 11/03/2008 | $19,867.50 |
| HIGH RIVER, AB  T1V 1M5 | 6200005358 | 11/17/2008 | $20,515.50 |
| CANADA | 6200005525 | 12/01/2008 | $17,485.19 |
| | 6200005700 | 12/16/2008 | $28,633.40 |
| | 6200005945 | 01/06/2009 | $19,100.00 |
| | | | **$126,361.59** |
| NORTHWEST CIRCUITS CORP | 209746 | 10/16/2008 | $124,189.20 |
| 8660 AVENIDA COSTA BLANCE | | | **$124,189.20** |
| SAN DIEGO, CA  92154-6232 | | | |
| MORSE BEST INNOVATION | 210294 | 11/12/2008 | $41,250.00 |
| 811 FIRST AVENUE SUITE 610 | 210509 | 11/24/2008 | $41,250.00 |
| SEATTLE, WA  98104-1450 | 211201 | 01/12/2009 | $41,250.00 |
| | | | **$123,750.00** |
| ASTEC AMERICA INC | 6100008287 | 10/17/2008 | $36,158.47 |
| 5810 VAN ALLEN WAY | 6100008733 | 10/31/2008 | $12,500.00 |
| CARLSBAD, CA  92008 | 6100008989 | 11/21/2008 | $16,304.44 |
| | 6100009322 | 11/29/2008 | $14,688.60 |
| | 6100010065 | 01/13/2009 | $42,032.57 |
| | | | **$121,684.08** |
| DEMAND WAVE SOLUTIONS | 209912 | 11/04/2008 | $120,000.00 |
| 104 EAST FORTY DRIVE | | | **$120,000.00** |
| CALHOUN, GA  30701 | | | |
| CALIAN TECHNOLOGY SERVICES | 209849 | 10/24/2008 | $11,328.90 |
| 2 BEAVERBROOK ROAD | 6200005526 | 12/01/2008 | $54,548.25 |
| KANATA, ON  K2K 1L1 | 6200005701 | 12/16/2008 | $22,407.00 |
| CANADA | 6200005876 | 01/05/2009 | $31,225.50 |
| | | | **$119,509.65** |
| GREEN HILLS SOFTWARE | 210609 | 12/11/2008 | $92,875.09 |
| 30 WEST SOLA STREET | 210877 | 12/23/2008 | $25,740.00 |
| SANTA BARBARA, CA  93101 | | | |
| | | | **$118,615.09** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| SECURITAS SECURITY SERVICES USA INC | 211219 | 01/09/2009 | $118,576.19 |
| 12655 NORTH CENTRAL EXPRESSWAY | | | |
| DALLAS, TX  75243-1700 | | | **$118,576.19** |
| PEOPLECLICK INC | 210017 | 10/23/2008 | $24,940.00 |
| TWO HANNOVER SQUARE 7TH FLOOR | 210282 | 11/10/2008 | $49,880.00 |
| RALEIGH, NC  27601-1764 | 210500 | 11/21/2008 | $43,137.50 |
| | | | **$117,957.50** |
| AMERICAN EXPRESS CANADA INC | 209749 | 10/20/2008 | $71,584.92 |
| 101 MCNABB STREET | 210753 | 12/12/2008 | $23,787.14 |
| MARKHAM, ON  L3R 4H8 | 210754 | 12/12/2008 | $22,093.03 |
| CANADA | | | |
| | | | **$117,465.09** |
| SUNRISE CONTRACTING SERVICES | 209922 | 10/22/2008 | $16,955.91 |
| 903 EAST TRINITY AVENUE | 210219 | 11/07/2008 | $19,855.57 |
| DURHAM, NC  27704 | 210435 | 11/25/2008 | $19,639.75 |
| | 210637 | 12/09/2008 | $9,832.00 |
| | 210944 | 12/23/2008 | $49,547.56 |
| | | | **$115,830.79** |
| CARLIN SYSTEMS INC | 6100008261 | 10/17/2008 | $45,370.00 |
| 31 FLOYDS RUN | 6100008535 | 10/23/2008 | $7,038.00 |
| BOHEMIA, NY  11716-2155 | 6200005200 | 11/03/2008 | $14,432.27 |
| | 6100008795 | 11/21/2008 | $250.00 |
| | 6100009108 | 11/21/2008 | $47,976.00 |
| | 6100009989 | 01/13/2009 | $200.00 |
| | | | **$115,266.27** |
| VOXIFY INC | 6100009953 | 01/13/2009 | $115,200.00 |
| 1151 MARINA VILLAGE PKWY | | | |
| ALAMEDA, CA  94501 | | | **$115,200.00** |
| TEXAS STATE COMPTROLLER | EFT | 12/19/2008 | $114,953.53 |
| COMPTROLLER OF PUBLIC ACCOUNTS | | | |
| P.O. BOX 149355 | | | **$114,953.53** |
| AUSTIN, TX  78714 | | | |
| ANDREW LLC | 6100008225 | 10/17/2008 | $12,272.04 |
| 2700 ELLIS ROAD | 6100008500 | 10/23/2008 | $7,615.63 |
| JOLIET, IL  60433-8459 | 6100008757 | 11/21/2008 | $3,972.24 |
| | 6100009349 | 12/19/2008 | $20,470.83 |
| | 6100009835 | 01/13/2009 | $69,126.57 |
| | | | **$113,457.31** |
| CURTIS STRAUSS LLC | 209859 | 10/22/2008 | $9,364.55 |
| 527 GREAT ROAD | 210152 | 11/13/2008 | $10,685.00 |
| LITTLETON, MA  01460-1208 | 210400 | 11/24/2008 | $62,010.00 |
| | 210892 | 12/31/2008 | $31,190.00 |
| | | | **$113,249.55** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|----------|---------|-----------|--------|
| RECEVEUR DES FINANCES (TUNISIA TAX AUTHORITIES) |  | 10/31/2008 | $103,600.47 |
| BUREAU DE CONTRÔLE DES RECETTES DE FINANCES |  | 11/26/2008 | $5,690.77 |
| CHARGUIA-TUNIS |  | 12/26/2008 | $3,810.95 |
| TUNISIA |  |  |  |
|  |  |  | **$113,102.19** |
| GLOBAL IP SOLUTIONS INC | 6100008458 | 10/17/2008 | $113,000.00 |
| 301 BRANNAN STREET |  |  |  |
| SAN FRANCISCO, CA  94107-1849 |  |  | **$113,000.00** |
| SS8 NETWORKS INC | 6100008330 | 10/17/2008 | $30,000.00 |
| 750 TASMAN DRIVE | 6100008599 | 10/23/2008 | $39,641.26 |
| MILPITAS, CA  95035 | 6100009177 | 11/21/2008 | $24,651.00 |
|  | 6100009437 | 12/19/2008 | $18,581.00 |
|  |  |  | **$112,873.26** |
| PC CONNECTION | 6100008620 | 10/23/2008 | $25,949.10 |
| 730 MILFORD ROAD | 210401 | 11/24/2008 | $20,000.00 |
| MERRIMACK, NH  03054 | 210672 | 12/08/2008 | $54,660.00 |
|  | 210947 | 12/24/2008 | $11,995.00 |
|  |  |  | **$112,604.10** |
| JEM PLASTICS INC | 6200005062 | 10/17/2008 | $88,490.61 |
| 2177 BRITANNIA BLVD. # 203 | 6200005069 | 10/20/2008 | $4,449.90 |
| SAN DIEGO, CA  92154-8307 | 6200005479 | 11/24/2008 | $18,726.68 |
|  |  |  | **$111,667.19** |
| FCS NORTH AMERICA INC | 6100009037 | 11/21/2008 | $110,271.25 |
| 1430 GLENCOE DRIVE |  |  |  |
| ARCADIA, CA  91006-1909 |  |  | **$110,271.25** |
| TANDBERG US | 6200005832 | 12/24/2008 | $110,262.63 |
| 230 WEAKLEY RD SUITE C |  |  |  |
| CALEXICO, CA  92231 |  |  | **$110,262.63** |
| ANDERSON GORECKI & MANARAS LLP | 6200005246 | 11/03/2008 | $43,267.50 |
| 33 NAGOG PARK | 6200005428 | 11/17/2008 | $26,390.00 |
| ACTON, MA  01720-3451 | 6200005585 | 12/01/2008 | $17,350.00 |
|  | 6200005767 | 12/16/2008 | $1,500.00 |
|  | 6200005925 | 01/05/2009 | $21,568.67 |
|  |  |  | **$110,076.17** |
| CDMA DEVELOPMENT GROUP INC | 209523 | 10/21/2008 | $110,000.00 |
| 575 ANTON BOULEVARD |  |  |  |
| COSTA MESA, CA  92626-1948 |  |  | **$110,000.00** |
| GTCI | 6100008965 | 11/21/2008 | $35,556.26 |
| 2100 LAKESIDE BLVD | 6100009521 | 12/19/2008 | $28,340.16 |
| RICHARDSON, TX  75082-4351 | 6100009945 | 01/13/2009 | $45,398.81 |
|  |  |  | **$109,295.23** |
| FROST & SULLIVAN INCORPORATED | 6100008575 | 10/23/2008 | $64,000.00 |
| 7550 WEST INTERSTATE 10 | 6100009146 | 11/21/2008 | $43,957.53 |
| SAN ANTONIO, TX  78229 |  |  |  |
|  |  |  | **$107,957.53** |

### Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| CADENCE DESIGN SYSTEMS INC | 6100008817 | 11/21/2008 | $106,667.00 |
| 2655 SEELY AVENUE MS 6A1 | | | |
| SAN JOSE, CA  95134-1931 | | | **$106,667.00** |
| IRON MOUNTAIN | 209986 | 10/21/2008 | $26,481.22 |
| 1000 CAMPUS DRIVE | 6200005418 | 11/17/2008 | $27,289.39 |
| COLLEGEVILLE, PA  19426-3976 | 6200005758 | 12/16/2008 | $35,532.15 |
| | 6200005917 | 01/05/2009 | $17,055.41 |
| | | | **$106,358.17** |
| TATA CONSULTANCY SERVICES | 6100008755 | 11/21/2008 | $106,300.00 |
| 101 PARK AVENUE | | | |
| NEW YORK, NY  10178 | | | **$106,300.00** |
| VERINT AMERICAS INC | 6200005919 | 01/05/2009 | $105,000.00 |
| 300 COLONIAL CENTER PARKWAY | | | |
| ROSWELL, GA  30076 | | | **$105,000.00** |
| IBISKA TELECOM INC | 6200004981 | 10/16/2008 | $12,870.00 |
| 130 ALBERT STREET | 6200005184 | 11/03/2008 | $22,074.90 |
| OTTAWA, ON  K1P 5G4 | 6200005354 | 11/17/2008 | $19,087.75 |
| CANADA | 6200005521 | 12/01/2008 | $16,241.75 |
| | 6200005697 | 12/16/2008 | $19,459.50 |
| | 6200005941 | 01/06/2009 | $14,758.90 |
| | | | **$104,492.80** |
| WAGE WORKS INC | 6100008429 | 10/17/2008 | $25,998.72 |
| 1100 PARK PLACE | 6100008952 | 11/21/2008 | $26,062.08 |
| SAN MATEO, CA  94403-1599 | 6100009512 | 12/19/2008 | $26,130.72 |
| | 6100009934 | 01/13/2009 | $26,178.24 |
| | | | **$104,369.76** |
| EMERSON NETWORK POWER EMBEDDED | 6100008578 | 10/23/2008 | $6,900.00 |
| 8310 EXCELSIOR DRIVE | 6100008737 | 10/31/2008 | $700.00 |
| MADISON, WI  53717-1911 | 6100009047 | 11/21/2008 | $2,423.00 |
| | 6100009556 | 12/19/2008 | $84,173.00 |
| | 6100009802 | 12/19/2008 | $550.00 |
| | 6100010070 | 01/13/2009 | $9,275.00 |
| | | | **$104,021.00** |
| ANIXTER INTERNATIONAL | 6100008246 | 10/17/2008 | $44,038.44 |
| 2800 PERIMETER PARK DRIVE SUIT | 6100008522 | 10/23/2008 | $28,515.75 |
| MORRISVILLE, NC  27560-8429 | 6100008783 | 11/21/2008 | $10,095.05 |
| | 6100009094 | 11/21/2008 | $9,573.78 |
| | 6100009370 | 12/19/2008 | $4,010.39 |
| | 210875 | 12/24/2008 | $629.79 |
| | 6100009842 | 01/13/2009 | $4,618.70 |
| | 6100009843 | 01/13/2009 | $2,229.98 |
| | | | **$103,711.88** |
| RSA SECURITY INC | 6100009063 | 11/21/2008 | $103,619.55 |
| 174 MIDDLESEX TURNPIKE | | | |
| BEDFORD, MA  01730 | | | **$103,619.55** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| SECURITAS SECURITY SERVICES USA INC | 211220 | 01/09/2009 | $103,364.80 |
| 2500 GATEWAY CENTRE SUITE 750 | | | |
| MORRISVILLE, NC  27560-6206 | | | **$103,364.80** |
| PRUDENTIAL INSURANCE COMPANY | 210009 | 10/21/2008 | $34,777.22 |
| 2101 WELSH ROAD | 210493 | 11/24/2008 | $34,215.69 |
| DRESHER, PA  19119 | 211032 | 12/22/2008 | $23,989.68 |
| | 211182 | 01/12/2009 | $10,000.00 |
| | | | **$102,982.59** |
| CUPOLA TELESERVICES | | 11/12/2008 | $102,919.03 |
| PO BOX 500220 | | | |
| DUBAI | | | **$102,919.03** |
| UNITED ARAB EMIRATES | | | |
| NATIVE DISCOVERY SOLUTIONS LLC | | 01/13/2009 | $102,031.07 |
| | | | **$102,031.07** |
| COMMUNITIES IN SCHOOLS | 209783 | 10/17/2008 | $100,000.00 |
| 2000 HAMILTON STREET | | | |
| PHILADELPHIA, PA  19130-3846 | | | **$100,000.00** |
| CURRIKI | 210726 | 12/09/2008 | $100,000.00 |
| 1828 L STREET NW | | | |
| WASHINGTON, DC  20036 | | | **$100,000.00** |
| TELSOFT CONSULTANTS INC | 211215 | 01/12/2009 | $100,000.00 |
| 28700 CABOT DRIVE | | | |
| NOVI, MI  48377-2960 | | | **$100,000.00** |
| FLEXTRONICS SALES & MARKETING | 6200005606 | 12/03/2008 | $99,981.60 |
| FINANCIAL PARK LABUAN COMPLEX | | | |
| JALAN MERDEKA, LABUAN  87000 | | | **$99,981.60** |
| MALAYSIA | | | |
| ANIXTER DISTRIBUTION | 6100008303 | 10/17/2008 | $22,518.04 |
| 1601 WATERS RIDGE ROAD | 6100008580 | 10/23/2008 | $5,139.02 |
| LEWISVILLE, TX  75057 | 6100008840 | 11/21/2008 | $45,810.60 |
| | 6100009149 | 11/21/2008 | $9,273.45 |
| | 6100009419 | 12/19/2008 | $11,879.69 |
| | 6100009865 | 01/13/2009 | $2,516.61 |
| | | | **$97,137.41** |
| J.H. COHN LLP | | 10/24/2008 | $96,590.00 |
| | | | **$96,590.00** |
| ARNOLD & PORTER LLP | 210276 | 11/12/2008 | $7,237.78 |
| 399 PARK AVENUE | 210729 | 12/10/2008 | $10,091.75 |
| NEW YORK, NY  10022-4690 | 211033 | 12/24/2008 | $61,784.18 |
| | 211183 | 01/13/2009 | $17,268.69 |
| | | | **$96,382.40** |
| EMC CORPORATION | 6100008579 | 10/23/2008 | $96,070.00 |
| 176 SOUTH STREET | | | |
| HOPKINTON, MA  01748 | | | **$96,070.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| MCI INTERNATIONAL INC | 210030 | 10/22/2008 | $7,108.89 |
| PO BOX 382077 | 210296 | 11/13/2008 | $32,147.51 |
| PITTSBURGH, PA  15251-8077 | 210297 | 11/13/2008 | $25,626.51 |
| | 211210 | 01/12/2009 | $5,746.06 |
| | 211211 | 01/12/2009 | $25,366.77 |
| | | | **$95,995.74** |
| VERIZON SOUTH INC | 209757 | 10/17/2008 | $72.60 |
| PO BOX 920041 | 209795 | 10/22/2008 | $28,502.98 |
| DALLAS, TX  75392-0041 | 210319 | 11/14/2008 | $71.87 |
| | 210351 | 11/17/2008 | $25,940.47 |
| | 210528 | 11/24/2008 | $819.53 |
| | 210764 | 12/12/2008 | $72.65 |
| | 211076 | 12/29/2008 | $1,388.50 |
| | 211077 | 12/29/2008 | $4,150.16 |
| | 211078 | 12/29/2008 | $9,046.12 |
| | 211079 | 12/29/2008 | $2,407.50 |
| | 211080 | 12/29/2008 | $3,391.56 |
| | 211081 | 12/29/2008 | $613.13 |
| | 211082 | 12/29/2008 | $651.98 |
| | 211083 | 12/29/2008 | $10,700.00 |
| | 211084 | 12/29/2008 | $4,676.40 |
| | 211085 | 12/29/2008 | $203.78 |
| | 211086 | 12/29/2008 | $299.60 |
| | 211087 | 12/29/2008 | $1,391.00 |
| | | | **$94,399.83** |
| OFS FITEL | 6200005000 | 10/16/2008 | $15,470.00 |
| PRIORPARKEN 680 | 6200005199 | 11/03/2008 | $13,053.00 |
| BRONDBY  2605 | 6200005367 | 11/17/2008 | $25,911.00 |
| DENMARK | 6200005537 | 12/01/2008 | $6,919.00 |
| | 6200005716 | 12/16/2008 | $23,709.00 |
| | 6200005949 | 01/06/2009 | $8,706.00 |
| | | | **$93,768.00** |
| CEA POWER LCC | 210161 | 11/13/2008 | $93,572.56 |
| PO BOX 90368 | | | |
| RALEIGH, NC  27675 | | | **$93,572.56** |
| WITHROW & TERRANOVA PLLC | 6100008675 | 10/23/2008 | $8,526.00 |
| 100 REGENCY FOREST DRIVE | 6100008948 | 11/21/2008 | $25,691.26 |
| CARY, NC  27518 | 6100009261 | 11/21/2008 | $26,206.50 |
| | 6100009509 | 12/19/2008 | $22,571.30 |
| | 6100009929 | 01/13/2009 | $10,530.78 |
| | | | **$93,525.84** |
| VERMONT DEPARTMENT OF TAXES | 463088 | 10/20/2008 | $983.00 |
| BUSINESS TRUST TAXES | 481052 | 12/19/2008 | $91,960.00 |
| P.O. BOX 547 | | | |
| MONTPELIER, VT  05601 | | | **$92,943.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| STATE OF ARKANSAS | EFT | 10/20/2008 | $89,676.00 |
| DEPARTMENT OF FINANCE & ADMINISTRATION | EFT | 11/20/2008 | $1,129.00 |
| P.O. BOX 3861 | EFT | 12/19/2008 | $714.00 |
| LITTLE ROCK, AR  72203 | | | |
| | | | **$91,519.00** |
| LIBERTY MUTUAL | 209851 | 10/22/2008 | $25,038.29 |
| PO BOX 0569 | 210149 | 11/14/2008 | $22,945.47 |
| CAROL STREAM, IL  60132-0569 | 210396 | 11/24/2008 | $19,735.14 |
| | 210888 | 12/23/2008 | $23,336.40 |
| | | | **$91,055.30** |
| STATE OF OHIO | | 11/03/2008 | $90,512.00 |
| OHIO DEPARTMENT OF TAXATION | | | |
| PO BOX 182101 | | | **$90,512.00** |
| COLUMBUS, OH  43218 | | | |
| OBJECTIVITY INC | 6100009022 | 11/21/2008 | $90,367.20 |
| 640 WEST CALIFORNIA AVENUE | | | |
| SUNNYVALE, CA  94086-2486 | | | **$90,367.20** |
| WEBDIALOGS | 6100009027 | 11/21/2008 | $89,600.00 |
| CONCORD ROAD CORPORATE CENTER | | | |
| BILLERICA, MA  01821 | | | **$89,600.00** |
| MINDWAVE RESEARCH INC | 6100008825 | 11/21/2008 | $88,900.00 |
| 511 WEST 7TH STREET | | | |
| AUSTIN, TX  78701 | | | **$88,900.00** |
| CDS DATACOMM INC | 6100008255 | 10/17/2008 | $16,714.51 |
| 1100 PROFESSIONAL DRIVE | 6100008528 | 10/23/2008 | $8,289.36 |
| PLANO, TX  75074 | 6100008789 | 11/21/2008 | $4,613.25 |
| | 6100009101 | 11/21/2008 | $30,886.25 |
| | 6100009378 | 12/19/2008 | $4,142.27 |
| | 6100009985 | 01/13/2009 | $22,849.57 |
| | | | **$87,495.21** |
| AVNET ELECTRONICS | 209952 | 10/23/2008 | $4,003.14 |
| 2021 LAKESIDE BLVD | 210241 | 11/10/2008 | $83,186.28 |
| RICHARDSON, TX  75082-4301 | | | |
| | | | **$87,189.42** |
| MINNESOTA DEPARTMENT OF REVENUE | EFT | 10/20/2008 | $17,586.00 |
| MINNESOTA SALES AND USE TAX | EFT | 11/20/2008 | $63,107.00 |
| P.O BOX 64622 | EFT | 12/19/2008 | $6,400.00 |
| ST. PAUL, MN  55164 | | | |
| | | | **$87,093.00** |
| ACCESS 2 NETWORKS INC | 6200005045 | 10/21/2008 | $12,596.77 |
| 1445 BONHILL ROAD UNIT 12 | 6200005241 | 11/06/2008 | $73,991.89 |
| MISSISSAUGA, ON  L5T 1V3 | | | |
| CANADA | | | **$86,588.66** |
| WIPRO LTD | 6100008342 | 10/17/2008 | $30,584.39 |
| DODDA KANNELLI | 6100008608 | 10/23/2008 | $26,133.15 |
| BANGALORE, KA  560035 | 6100009187 | 11/21/2008 | $25,372.13 |
| INDIA | 6100010094 | 01/13/2009 | $4,451.25 |
| | | | **$86,540.92** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| TRS REN TELCO | 6100008363 | 10/17/2008 | $28,997.94 |
| PO BOX 619260 | 6100008623 | 10/23/2008 | $4,455.97 |
| DFW AIRPORT, TX  75261-9260 | 6100008896 | 11/21/2008 | $18,846.02 |
| | 6100009206 | 11/21/2008 | $14,163.07 |
| | 6100009462 | 12/19/2008 | $8,812.55 |
| | 6100010046 | 01/13/2009 | $10,971.88 |
| | | | **$86,247.43** |
| AMC TECHNOLOGY LLC | 6100008375 | 10/17/2008 | $9,294.00 |
| 7400 BEAUFONT SPRINGS DRIVE | 6100008904 | 11/21/2008 | $75,140.00 |
| RICHMOND, VA  23225-5519 | | | |
| | | | **$84,434.00** |
| LIGHT READING INC | 209892 | 10/23/2008 | $72,125.00 |
| 23 LEONARD STREET | 210920 | 01/06/2009 | $12,000.00 |
| NEW YORK, NY  10013 | | | |
| | | | **$84,125.00** |
| RIDGWAY AND ASSOCIATES | 700181 | 11/13/2008 | $47,201.45 |
| 2030 CARSON AVENUE | 700185 | 12/30/2008 | $14,733.54 |
| DORVAL, QC  H9S 1P3 | 700188 | 12/30/2008 | $21,965.33 |
| CANADA | | | |
| | | | **$83,900.32** |
| REDAPT SYSTEMS & PERIPHERALS INC | 6100008292 | 10/17/2008 | $2,947.00 |
| 12226 134TH COURT | 6100008569 | 10/23/2008 | $9,754.50 |
| REDMOND, WA  98052-2429 | 6100008832 | 11/21/2008 | $3,499.00 |
| | 6100009138 | 11/21/2008 | $26,195.00 |
| | 6100009410 | 12/19/2008 | $32,735.00 |
| | 6100010006 | 01/13/2009 | $8,689.50 |
| | | | **$83,820.00** |
| HARRIS INTERACTIVE INC | 210206 | 11/10/2008 | $82,800.00 |
| 135 CORPORATE WOODS | | | |
| ROCHESTER, NY  14623 | | | **$82,800.00** |
| QUARRY INTEGRATED COMMUNICATIONS | 6100008318 | 10/17/2008 | $2,050.00 |
| 1009 SLATER ROAD | 6100008587 | 10/23/2008 | $28,250.00 |
| DURHAM, NC  27703 | 6100009163 | 11/21/2008 | $52,010.00 |
| | | | **$82,310.00** |
| CHRISTOPHER & WEISBURG PA | 6100008333 | 10/17/2008 | $9,046.50 |
| 200 EAST LAS OLAS BLVD | 6100008869 | 11/21/2008 | $36,849.66 |
| FT LAUDERDALE, FL  33301 | 6100009440 | 12/19/2008 | $25,406.05 |
| | 6100010026 | 01/13/2009 | $10,727.50 |
| | | | **$82,029.71** |
| MACROSOFT INC | 210614 | 12/08/2008 | $82,000.00 |
| 2 SYLVAN WAY 3RD FLOOR | | | |
| PARSIPPANY, NJ  07054 | | | **$82,000.00** |
| DIV X NETWORKS | 6100009020 | 11/21/2008 | $81,707.00 |
| 10350 SCIENCE CENTER DRIVE | | | |
| SAN DIEGO, CA  92121 | | | **$81,707.00** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.  09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| BERRYMAN TRANSFER AND STORAGE 2000 MOEN AVE JOLIET, IL  60436-9002 | 6200005239 | 11/03/2008 | $28,254.57 |
| | 6200005578 | 12/01/2008 | $22,522.50 |
| | 6200005760 | 12/16/2008 | $30,199.60 |
| | | | **$80,976.67** |
| RED HAT INC 7101 ENVOY COURT NO951701 DALLAS, TX  75247-5101 | 6200005301 | 11/10/2008 | $80,640.00 |
| | | | **$80,640.00** |
| TOP GUN VENTURES LLC 15305 DALLAS PARKWAY ADDISON, TX  75001-6470 | 6100008441 | 10/17/2008 | $21,624.58 |
| | 6100008966 | 11/21/2008 | $37,184.25 |
| | 6100009946 | 01/13/2009 | $20,900.00 |
| | | | **$79,708.83** |
| UNDERWRITERS LABORATORIES INC 12 LABORATORY DRIVE RESEARCH TRIANGLE PARK, NC  27709-3995 | 209820 | 10/23/2008 | $39,683.34 |
| | 210601 | 12/10/2008 | $39,683.33 |
| | | | **$79,366.67** |
| DJJ TECHNOLOGIES INC 3116 EXPRESSWAY DRIVE SOUTH ISLANDIA, NY  11749 | 6100008902 | 11/21/2008 | $64,850.00 |
| | 6100009467 | 12/19/2008 | $14,500.00 |
| | | | **$79,350.00** |
| GLOBAL CROSSING CONFERENCING PO BOX 790407 ST LOUIS, MO  63179-0407 | 210071 | 10/28/2008 | $21,895.71 |
| | 210072 | 10/28/2008 | $1,603.93 |
| | 6100009310 | 11/21/2008 | $21,171.99 |
| | 6100009814 | 12/19/2008 | $34,658.83 |
| | | | **$79,330.46** |
| HELEIN & MARASHLIAN LLC 1483 CHAIN BRIDGE ROAD MCLEAN, VA  22101-5703 | 6100008431 | 10/17/2008 | $27,469.30 |
| | 6100008954 | 11/21/2008 | $20,024.82 |
| | 6100009514 | 12/19/2008 | $12,149.27 |
| | 6100009936 | 01/13/2009 | $17,425.21 |
| | | | **$77,068.60** |
| DELTA NETWORKS INC 186 RUEY KUANG ROAD NEIHU TAIWAN | 209929 | 10/21/2008 | $4,019.25 |
| | 210223 | 11/07/2008 | $31,537.00 |
| | 210951 | 12/22/2008 | $9,394.00 |
| | 211135 | 01/12/2009 | $32,066.88 |
| | | | **$77,017.13** |
| WIDEVINE TECHNOLOGIES INC 901 5TH AVE SUITE 3400 SEATTLE, WA  98164-2026 | 6100008418 | 10/17/2008 | $23,230.00 |
| | 6100009502 | 12/19/2008 | $28,350.00 |
| | 6100009922 | 01/13/2009 | $24,582.21 |
| | | | **$76,162.21** |
| REALNETWORKS INCORPORATED FILE 30136 SAN FRANCISCO, CA  94160 | 6100009448 | 12/19/2008 | $76,000.00 |
| | | | **$76,000.00** |
| THE KNOWLEDGE CAPITAL GROUP INC 5900 SOUTHWEST PARKWAY AUSTIN, TX  78735 | 210239 | 11/12/2008 | $76,000.00 |
| | | | **$76,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| NORTH CAROLINA STATE UNIVERSITY | 209863 | 10/23/2008 | $700.00 |
| PO BOX 7203 | 209549 | 10/24/2008 | $32,764.00 |
| RALEIGH, NC  27695 | 209864 | 11/19/2008 | $42,500.80 |
| | | | **$75,964.80** |
| PANGAIA PARTNERS LLC | 209945 | 10/27/2008 | $19,112.07 |
| E80 ROUTE 4 | 210449 | 11/25/2008 | $28,064.00 |
| PARAMUS, NJ  07652 | 210960 | 12/24/2008 | $28,728.00 |
| | | | **$75,904.07** |
| TIPPIT INC | 6100008666 | 10/23/2008 | $9,450.00 |
| 531 HOWARD STREET | 6100008940 | 11/21/2008 | $13,500.00 |
| SAN FRANCISCO, CA  94105 | 6100009252 | 11/21/2008 | $52,650.00 |
| | | | **$75,600.00** |
| AVAGO TECHNOLOGIES CORP | 6100008389 | 10/17/2008 | $22,936.00 |
| 350 WEST TRIMBLE ROAD | 6100008641 | 10/23/2008 | $32,442.50 |
| SAN JOSE, CA  95131-1008 | 6100008913 | 11/21/2008 | $2,061.00 |
| | 6100009229 | 11/21/2008 | $3,746.00 |
| | 6100009482 | 12/19/2008 | $10,780.00 |
| | 6100010056 | 01/13/2009 | $3,588.00 |
| | | | **$75,553.50** |
| HON HAI PRECISION IND CO LTD | 6200005024 | 10/16/2008 | $44,055.00 |
| 5F-1, 5 HSIN-AN ROAD | 6200005076 | 10/22/2008 | $904.88 |
| HSINCHU, HSZ  236 | 6200005217 | 11/03/2008 | $7,921.41 |
| TAIWAN | 6200005560 | 12/01/2008 | $464.40 |
| | 6200005897 | 01/05/2009 | $21,573.00 |
| | 6200005898 | 01/05/2009 | $421.50 |
| | | | **$75,340.19** |
| INSIGHT DIRECT INC | 210158 | 11/10/2008 | $75,000.00 |
| 6820 SOUTH HARL AVENUE | | | |
| TEMPE, AZ  85283-4318 | | | **$75,000.00** |
| MBG EXPENSE MANAGEMENT LLC | 6100008697 | 10/23/2008 | $75,000.00 |
| 370 LEXINGTON AVENUE | | | |
| NEW YORK, NY  10017 | | | **$75,000.00** |
| VANTAGE POINT VENTURE PARTNERS | | 01/09/2009 | $75,000.00 |
| NEW YORK, NY | | | |
| | | | **$75,000.00** |
| IBM | 6100008295 | 10/17/2008 | $18,678.00 |
| PO BOX 945684 | 6100008836 | 11/21/2008 | $18,678.00 |
| ATLANTA, GA  30394 | 6100009414 | 12/19/2008 | $18,678.00 |
| | 6100009864 | 01/13/2009 | $18,678.00 |
| | | | **$74,712.00** |
| FLEXTRONICS AMERICA LLC | 6100008735 | 10/31/2008 | $24,661.50 |
| 6800 SOLECTRON DRIVE | 6100009324 | 11/29/2008 | $49,841.20 |
| CHARLOTTE, NC  28256-2148 | | | |
| | | | **$74,502.70** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GENERAL SERVICES ADMINISTRATION REC COLL AND SALES SECT 68CDR ST LOUIS, MO 63197-9017 | 6100008727 | 10/28/2008 | $74,364.14 |
| | | | **$74,364.14** |
| QUINTUM TECHNOLOGIES LLC 71 JAMES WAY EATONTOWN, NJ 07724-2272 | 6100008384 | 10/17/2008 | $16,186.16 |
| | 6100008638 | 10/23/2008 | $6,117.41 |
| | 6100008910 | 11/21/2008 | $5,303.39 |
| | 6100009226 | 11/21/2008 | $28,969.99 |
| | 6100009479 | 12/19/2008 | $17,459.21 |
| | | | **$74,036.16** |
| MORLEY MOSS ELECTRICAL CONT 430 ASTON DRIVE SUNNYVALE, TX 75182 | 6100008397 | 10/17/2008 | $43,785.09 |
| | 6100008650 | 10/23/2008 | $19,904.92 |
| | 6100008920 | 11/21/2008 | $4,470.73 |
| | 6100009235 | 11/21/2008 | $1,217.81 |
| | 6100009489 | 12/19/2008 | $774.00 |
| | 6100010060 | 01/13/2009 | $3,158.69 |
| | | | **$73,311.24** |
| FLEXTRONICS 6380 HOLMES ROAD MEMPHIS, TN 38141 | | 10/16/2008 | $9,663.88 |
| | | 10/29/2008 | $346.75 |
| | | 11/05/2008 | $19,128.77 |
| | | 11/20/2008 | $26,011.66 |
| | | 11/26/2008 | $681.71 |
| | | 12/03/2008 | $1,357.65 |
| | | 12/10/2008 | $7,556.82 |
| | | 12/24/2008 | $1,549.82 |
| | | 01/07/2009 | $6,802.84 |
| | | | **$73,099.90** |
| PCCW GLOBAL INC PO BOX 75056 BALTIMORE, MD 21275 | 210068 | 10/28/2008 | $27,568.00 |
| | 210579 | 12/03/2008 | $27,568.00 |
| | 211361 | 01/12/2009 | $17,818.00 |
| | | | **$72,954.00** |
| XPEDX 566 MAINSTREAM DRIVE NASHVILLE, TN 37228 | 6100008299 | 10/17/2008 | $10,230.61 |
| | 6100008574 | 10/23/2008 | $10,877.72 |
| | 6100008839 | 11/21/2008 | $16,071.62 |
| | 6100009145 | 11/21/2008 | $9,020.10 |
| | 6100009418 | 12/19/2008 | $15,450.93 |
| | 6100010013 | 01/13/2009 | $11,132.25 |
| | | | **$72,783.23** |
| SDC SOLUTIONS INC 835 HANOVER STREET MANCHESTER, NH 03104-5401 | 211188 | 01/13/2009 | $72,770.00 |
| | | | **$72,770.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GNB INDUSTRIAL POWER<br>3301 EAST PLANO PARKWAY<br>PLANO, TX  75074 | 6100008598 | 10/23/2008 | $1,050.00 |
| | 6100008865 | 11/21/2008 | $3,444.27 |
| | 6100009176 | 11/21/2008 | $53,932.00 |
| | 6100009435 | 12/19/2008 | $3,080.00 |
| | 6100009878 | 01/13/2009 | $10,864.00 |
| | | | **$72,370.27** |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | 6200005009 | 10/16/2008 | $7,656.00 |
| | 6200005204 | 11/03/2008 | $1,914.00 |
| | 6200005379 | 11/17/2008 | $28,172.00 |
| | 6200005545 | 12/01/2008 | $8,932.00 |
| | 6200005887 | 01/05/2009 | $24,650.00 |
| | | | **$71,324.00** |
| NETMON TELEKOMUNIKASYON SISTEMLERI<br>ALEMDAG CADDESI GULERYUZ SK<br>24/A, 34750 OMRANYA<br>ISTANBUL<br>TURKEY | | 10/30/2008 | $70,598.00 |
| | | | **$70,598.00** |
| AJILON CANADA INC<br>155 QUEEN STREET<br>OTTAWA, ON  K1P 6L1<br>CANADA | 6200005877 | 01/05/2009 | $69,730.00 |
| | | | **$69,730.00** |
| MERA NETWORKS INC<br>15 WERTHEIM COURT<br>RICHMOND HILL, ON  L4C 8K4<br>CANADA | 6200005004 | 10/16/2008 | $15,764.30 |
| | 6200005005 | 10/16/2008 | $8,341.67 |
| | 6200005332 | 11/21/2008 | $18,684.00 |
| | 6200005333 | 11/21/2008 | $6,505.00 |
| | 6200005676 | 12/19/2008 | $16,684.00 |
| | 6200005677 | 12/19/2008 | $3,750.00 |
| | | | **$69,728.97** |
| SBC GLOBAL SERVICES INC<br>PO BOX 8102<br>AURORA, IL  60507-8102 | 6100008951 | 11/21/2008 | $34,852.20 |
| | 6100009264 | 11/21/2008 | $17,426.10 |
| | 6100009932 | 01/13/2009 | $17,426.10 |
| | | | **$69,704.40** |
| JOHNSON CONTROLS INC<br>22220 NETWORK PLACE<br>CHICAGO, IL  60673-1222 | 6200005094 | 10/22/2008 | $13,222.50 |
| | 6200005131 | 10/29/2008 | $422.30 |
| | 6200005277 | 11/05/2008 | $14,833.80 |
| | 6200005456 | 11/19/2008 | $10,434.39 |
| | 6200005614 | 12/03/2008 | $29,526.83 |
| | 6200005653 | 12/10/2008 | $1,076.25 |
| | | | **$69,516.07** |
| THOMSON FINANCIAL CARSON<br>PO BOX 5136<br>CAROL STREAM, IL  60197-5136 | 6100008651 | 10/23/2008 | $69,210.00 |
| | | | **$69,210.00** |
| FISCHER & CO<br>DEPT 5029 PO BOX 2153<br>BIRMINGHAM, AL  35287-5029 | 210135 | 11/12/2008 | $28,752.99 |
| | 210388 | 11/25/2008 | $20,114.75 |
| | 211238 | 01/13/2009 | $20,102.32 |
| | | | **$68,970.06** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| TEXAS INSTRUMENTS INC<br>PO BOX 845152<br>DALLAS, TX  75284-5152 | 6100009032 | 11/21/2008 | $68,619.72 |
| | | | **$68,619.72** |
| MOVIUS INTERACTIVE CORPORATION<br>11360 LAKEFIELD DRIVE<br>DULUTH, GA  30097 | 6100008421 | 10/17/2008 | $1,410.00 |
| | 6100008943 | 11/21/2008 | $19,055.00 |
| | 6100009506 | 12/19/2008 | $47,586.41 |
| | | | **$68,051.41** |
| CONCENTRIX CORPORATION<br>3750 MONROE AVENUE<br>PITTSFORD, NY  14534-1302 | 6100008696 | 10/23/2008 | $20,250.00 |
| | 210496 | 11/24/2008 | $20,250.00 |
| | 211039 | 12/22/2008 | $27,195.00 |
| | | | **$67,695.00** |
| CHRYSALIS SOFTWARE INC<br>14 MENTONE DRIVE<br>CARMEL, CA  93923-9741 | 210427 | 11/25/2008 | $46,800.00 |
| | 210935 | 01/06/2009 | $8,100.00 |
| | 211131 | 01/13/2009 | $12,010.00 |
| | | | **$66,910.00** |
| DELAWARE SECRETARY OF STATE<br>PO BOX 11728<br>NEWARK, NJ  07101-4728 | 210522 | 11/26/2008 | $33,000.00 |
| | 210523 | 11/26/2008 | $33,000.00 |
| | | | **$66,000.00** |
| MAXIM HEALTH SYSTEMS LLC<br>12915 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | 210033 | 10/22/2008 | $64,800.00 |
| | | | **$64,800.00** |
| TIME WARNER CABLE<br>PO BOX 70873<br>CHARLOTTE, NC  28272-0873 | 209684 | 10/16/2008 | $2,747.57 |
| | 210106 | 11/06/2008 | $49,265.30 |
| | 210581 | 12/04/2008 | $12,464.22 |
| | | | **$64,477.09** |
| HAYNES AND BOONE LLP<br>PO BOX 841399<br>DALLAS, TX  75284-1399 | 6200004984 | 10/16/2008 | $2,491.20 |
| | 6200005186 | 11/03/2008 | $5,391.86 |
| | 6200005523 | 12/01/2008 | $39,028.74 |
| | 6200005943 | 01/06/2009 | $17,315.22 |
| | | | **$64,227.02** |
| ADC TELECOMMUNICATIONS INC<br>PO BOX 1101<br>MINNEAPOLIS, MN  55440-1101 | 6200005356 | 11/17/2008 | $2,450.00 |
| | 6200005524 | 12/01/2008 | $35,008.83 |
| | 6200005699 | 12/16/2008 | $19,893.41 |
| | 6200005944 | 01/06/2009 | $6,540.80 |
| | | | **$63,893.04** |
| WATSON WYATT INVESTMENT CONSULTING<br>1079 SOLUTIONS CENTER<br>CHICAGO, IL  60677-1000 | 210456 | 11/21/2008 | $43,750.00 |
| | 210693 | 12/09/2008 | $20,000.00 |
| | | | **$63,750.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| STAPLES NATIONAL ADVANTAGE | 6100008371 | 10/17/2008 | $1,409.95 |
| 70 FIRST LAKE DRIVE | 6100008489 | 10/23/2008 | $46.18 |
| LOWER SACKVILLE, NS  B4C 3E4 | 6100008629 | 10/23/2008 | $36,896.29 |
| CANADA | 6100008901 | 11/21/2008 | $1,088.45 |
| | 6100009214 | 11/21/2008 | $24,129.46 |
| | 6100009895 | 01/13/2009 | $61.16 |
| | | | **$63,631.49** |
| SOUTH DAKOTA STATE TREASURER | 463086 | 10/20/2008 | $9,938.87 |
| DEPARTMENT OF REVENUE AND REGULATION | 471913 | 11/20/2008 | $35,425.05 |
| P.O. BOX 5055 | 481051 | 12/19/2008 | $18,244.60 |
| SIOUX FALLS, SD  57117 | | | |
| | | | **$63,608.52** |
| SPECTRALINK | 6100008964 | 11/21/2008 | $18,851.29 |
| 6175 LONGBOW DRIVE | 6100009280 | 11/21/2008 | $22,041.52 |
| BOULDER, CO  80301 | 6100009337 | 11/29/2008 | $11,455.79 |
| | 6100009549 | 12/19/2008 | $3,045.21 |
| | 6100009815 | 12/19/2008 | $435.03 |
| | 6100010084 | 01/13/2009 | $7,685.00 |
| | | | **$63,513.84** |
| SYMANTEC CORPORATION | 6100009007 | 11/21/2008 | $63,498.00 |
| PO BOX 60000 | | | |
| SAN FRANCISCO, CA  94160 | | | **$63,498.00** |
| POLYPHASER CORP | 6200004975 | 10/16/2008 | $44,296.65 |
| 2225 PARK PLACE | 6200005691 | 12/16/2008 | $19,145.44 |
| MINDEN, NV  89423-9000 | | | |
| | | | **$63,442.09** |
| ORACLE CORP CANADA INC | 6100008345 | 10/17/2008 | $10,858.75 |
| PO BOX 4598 | 6100008611 | 10/23/2008 | $10,080.00 |
| TORONTO, ON  M5W 4Y3 | 6100008880 | 11/21/2008 | $10,858.75 |
| CANADA | 6100009190 | 11/21/2008 | $10,080.00 |
| | 6100009449 | 12/19/2008 | $10,858.67 |
| | 6100009886 | 01/13/2009 | $10,080.00 |
| | | | **$62,816.17** |
| FINISAR | 6100008572 | 10/23/2008 | $3,268.00 |
| 1389 MOFFETT PARK DRIVE | 6100008835 | 11/21/2008 | $33,227.75 |
| SUNNYVALE, CA  94089-1134 | 6100009141 | 11/21/2008 | $25,688.00 |
| | 6100009413 | 12/19/2008 | $38.00 |
| | | | **$62,221.75** |
| DEL BLAIR CONSULTING | 211017 | 12/24/2008 | $62,038.00 |
| 2250 COTTONWOOD COURT | | | |
| MIDLOTHIAN, TX  76065-6296 | | | **$62,038.00** |
| CUSTOMERSAT COM | 209880 | 10/22/2008 | $30,352.50 |
| 500 ELLIS STREET | 210907 | 12/23/2008 | $31,177.50 |
| MOUNTAIN VIEW, CA  94043-2206 | | | |
| | | | **$61,530.00** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| VERIZON BUSINESS | 210113 | 11/04/2008 | $54,089.41 |
| PO BOX 371355 | 210591 | 12/05/2008 | $365.30 |
| PITTSBURGH, PA  15250-7355 | 210781 | 12/09/2008 | $2,601.26 |
| | 211401 | 01/13/2009 | $1,619.22 |
| | 211404 | 01/13/2009 | $2,784.96 |
| | | | **$61,460.15** |
| DATA CONNECTION LIMITED | 6100010002 | 01/13/2009 | $60,000.00 |
| 100 CHURCH STREET | | | **$60,000.00** |
| ENFIELD  EN2 6BQ | | | |
| UNITED KINGDOM | | | |
| ITSMA | 210231 | 11/10/2008 | $60,000.00 |
| 420 BEDFORD STREET | | | **$60,000.00** |
| LEXINGTON, MA  02420-1506 | | | |
| KPMG LP | | 11/12/2008 | $60,000.00 |
| 717 N. HARWOOD | | | **$60,000.00** |
| SUITE 3100 | | | |
| DALLAS, TX  75201-6585 | | | |
| PRICEWATERHOUSE COOPERS | | 10/12/2008 | $20,381.86 |
| 22 EL NASR STREET | | 11/17/2008 | $17,236.45 |
| MAADI | | 12/24/2008 | $22,243.00 |
| CAIRO | | | |
| EGYPT | | | **$59,861.31** |
| TELTRONICS INCORPORATED | 6100008464 | 10/17/2008 | $22,075.00 |
| PO BOX 863623 | 6100010051 | 01/13/2009 | $36,711.80 |
| ORLANDO, FL  32886-3623 | | | |
| | | | **$58,786.80** |
| ZONES INC | 210151 | 11/10/2008 | $25,584.25 |
| 1102 15TH STREET SW SUITE 102 | 210399 | 11/24/2008 | $847.66 |
| AUBURN, WA  98001-6509 | 210398 | 11/25/2008 | $3,000.00 |
| | 210620 | 12/10/2008 | $12,500.00 |
| | 210621 | 12/10/2008 | $7,752.26 |
| | 210891 | 12/24/2008 | $8,650.00 |
| | | | **$58,334.17** |
| EXCELOCITY INC | 6200005234 | 11/03/2008 | $24,750.00 |
| 210 COLONNADE ROAD | 6200005415 | 11/17/2008 | $16,500.00 |
| OTTAWA, ON  K2E 7L5 | 6200005754 | 12/16/2008 | $16,500.00 |
| CANADA | | | |
| | | | **$57,750.00** |
| TELLABS OPERATIONS INC | 6100008237 | 10/17/2008 | $51,314.00 |
| 1230 EAST DIEHL ROAD | 6100008768 | 11/21/2008 | $5,819.29 |
| NAPERVILLE, IL  60563-9353 | | | |
| | | | **$57,133.29** |
| KAISER ASSOCIATES INC | 6100009167 | 11/21/2008 | $56,043.33 |
| 1747 PENNSYLVANIA AVE NW | | | **$56,043.33** |
| WASHINGTON, DC  20006-4651 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 133925 | 504856 | 10/23/2008 | $2,861.22 |
| 220 ATHENS WAY, SUITE 300 | 506020 | 11/04/2008 | $13,504.68 |
| NASHVILLE, TN  37228 | 507675 | 11/18/2008 | $3,097.77 |
| | 509032 | 12/02/2008 | $12,031.77 |
| | 510656 | 12/15/2008 | $16,258.03 |
| | 511111 | 12/17/2008 | $2,828.31 |
| | 511741 | 12/22/2008 | $5,373.54 |
| | | | **$55,955.32** |
| GUERIN & RODRIGUEZ LLP | 210197 | 11/10/2008 | $25,122.10 |
| 5 MOUNT ROYAL AVENUE | 210655 | 12/09/2008 | $12,413.00 |
| MARLBOROUGH, MA  01752 | 210930 | 01/07/2009 | $18,306.86 |
| | | | **$55,841.96** |
| TELMEX USA LLC | 6100008485 | 10/17/2008 | $21,622.87 |
| 3350 SW 148 AVENUE | 6100009332 | 11/29/2008 | $17,104.27 |
| MIRAMAR, FL  33027 | 6100010078 | 01/07/2009 | $17,104.27 |
| | | | **$55,831.41** |
| CHINA TELECOM USA CORPORATION | 6100008994 | 11/21/2008 | $25,224.67 |
| 607 HERNDON PARKWAY | 6100009304 | 11/21/2008 | $20,300.00 |
| HERNDON, VA  20170 | 6100009329 | 11/29/2008 | $10,150.00 |
| | | | **$55,674.67** |
| SUN MICROSYSTEMS | 6100008925 | 11/21/2008 | $55,600.00 |
| 3295 NW 211TH TERRACE | | | |
| HILLSBORO, OR  97124-7110 | | | **$55,600.00** |
| TRS REN TELCO | 6100008362 | 10/17/2008 | $11,208.00 |
| 90 BRUNSWICK BOULEVARD | 6100008622 | 10/23/2008 | $5,450.00 |
| DOLLARD DES ORMEAUX, QC  H9B 2C5 | 6100008895 | 11/21/2008 | $26,888.00 |
| CANADA | 6100009204 | 11/21/2008 | $8,720.00 |
| | 6100009460 | 12/19/2008 | $3,204.10 |
| | 6100010045 | 01/13/2009 | $126.34 |
| | | | **$55,596.44** |
| AT & T | 209800 | 10/23/2008 | $248.46 |
| PAYMENT CENTER | 210057 | 10/28/2008 | $8,108.01 |
| SACRAMENTO, CA  95887-0001 | 210098 | 11/03/2008 | $11,348.78 |
| | 210322 | 11/12/2008 | $432.57 |
| | 210356 | 11/17/2008 | $223.95 |
| | 210571 | 12/03/2008 | $19,254.61 |
| | 210767 | 12/09/2008 | $614.47 |
| | 210820 | 12/18/2008 | $27.19 |
| | 211094 | 12/22/2008 | $196.76 |
| | 211341 | 01/12/2009 | $7,472.82 |
| | 211342 | 01/13/2009 | $5,186.19 |
| | 211343 | 01/13/2009 | $964.71 |
| | 211344 | 01/13/2009 | $717.46 |
| | 211345 | 01/13/2009 | $580.69 |
| | | | **$55,376.67** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GOOGLE INC | 210443 | 11/24/2008 | $17,183.71 |
| 1600 AMPHITHEATRE PARKWAY | 210677 | 12/12/2008 | $37,881.42 |
| MOUNTAIN VIEW, CA  94043-1351 | | | |
| | | | **$55,065.13** |
| SOFTWARE SPECTRUM | 6100008238 | 10/17/2008 | $13,421.00 |
| 10 KINGSBRIDGE GARDEN CIRCLE | 6100008513 | 10/23/2008 | $9,610.09 |
| MISSISSAUGA, ON  L5R 3K6 | 6200005350 | 11/20/2008 | $533.30 |
| CANADA | 6100008772 | 11/21/2008 | $9,288.98 |
| | 6100009068 | 11/21/2008 | $1,400.00 |
| | 6200005519 | 12/04/2008 | $839.47 |
| | 6100009361 | 12/19/2008 | $5,794.30 |
| | 6200005694 | 12/19/2008 | $73.88 |
| | 6200005940 | 01/08/2009 | $160.84 |
| | 6100009976 | 01/13/2009 | $13,933.69 |
| | | | **$55,055.55** |
| NEWBURY NETWORKS INC | 6100008417 | 10/17/2008 | $54,941.25 |
| 745 BOYLSTON STREET | | | |
| BOSTON, MA  02116 | | | **$54,941.25** |
| TERREMARK NORTH AMERICA INC | 6100008461 | 10/17/2008 | $34,679.77 |
| 2 SOUTH BISCAYNE BLVD SUITE | 6100009528 | 12/19/2008 | $20,050.24 |
| MIAMI, FL  33131-1806 | | | |
| | | | **$54,730.01** |
| M1 PROFESSIONAL SERVICES INC | 210269 | 11/13/2008 | $18,020.00 |
| PO BOX 1032 | 210482 | 11/24/2008 | $13,035.35 |
| COOKSTOWN, ON  L0L 1L0 | 210719 | 12/12/2008 | $21,624.00 |
| CANADA | 211018 | 01/06/2009 | $2,010.75 |
| | | | **$54,690.10** |
| HEWLETT PACKARD FINANCIAL SERVICES | 6100008400 | 10/17/2008 | $15,815.81 |
| 5150 SPECTRUM WAY | 6100008922 | 11/21/2008 | $3,812.88 |
| MISSISSAUGA, ON  L4W 5G1 | 6100009236 | 11/21/2008 | $18,973.69 |
| CANADA | 6100009491 | 12/19/2008 | $15,845.41 |
| | 6100009909 | 01/13/2009 | $136.40 |
| | | | **$54,584.19** |
| AMI SEMICONDUCTOR | 6100008533 | 10/23/2008 | $20,160.00 |
| 2300 BUCKSKIN ROAD | 6100009382 | 12/19/2008 | $34,000.00 |
| POCATELLO, ID  83201 | | | |
| | | | **$54,160.00** |
| OPTIME CONSULTING INC | 6100008335 | 10/17/2008 | $10,090.00 |
| 2225 N COMMERCE PARKWAY | 6100008602 | 10/23/2008 | $16,783.05 |
| WESTON, FL  33326 | 6100008871 | 11/21/2008 | $9,456.25 |
| | 6100009182 | 11/21/2008 | $17,808.05 |
| | | | **$54,137.35** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| PROMAX CONSULTING SERVICES INC | 6100008444 | 10/17/2008 | $6,000.00 |
| 1103 HIBISCUS BLVD. SUITE 302A | 6100008691 | 10/23/2008 | $6,000.00 |
| MELBOURNE, FL  32901-2751 | 6100008968 | 11/21/2008 | $18,000.00 |
| | 6100009282 | 11/21/2008 | $6,000.00 |
| | 6100009522 | 12/19/2008 | $6,000.00 |
| | 6100009947 | 01/13/2009 | $12,000.00 |
| | | | **$54,000.00** |
| DPS TELECOM | 6100008319 | 10/17/2008 | $19,225.00 |
| 4955 E YALE AVENUE | 6100008589 | 10/23/2008 | $7,690.00 |
| FRESNO, CA  93727-1523 | 6100008852 | 11/21/2008 | $11,535.00 |
| | 6100009164 | 11/21/2008 | $3,845.00 |
| | 6100009869 | 01/13/2009 | $11,535.00 |
| | | | **$53,830.00** |
| FIRST ADVANTAGE | 209960 | 10/21/2008 | $9,456.30 |
| 100 CARILLON PARKWAY | 6100008656 | 10/23/2008 | $12,286.86 |
| ST PETERSBURG, FL  33716 | 6100009239 | 11/21/2008 | $14,432.50 |
| | 210455 | 11/24/2008 | $8,775.00 |
| | 210984 | 12/23/2008 | $8,835.00 |
| | | | **$53,785.66** |
| PACVEN WALDEN VENTURES VI, L.P. | | 12/15/2008 | $53,638.00 |
| | | | **$53,638.00** |
| STORM TECHNOLOGY LTD | 6200004966 | 11/25/2008 | $17,041.72 |
| GALWAY TECHNOLOGY CENTRE | 6200005674 | 12/31/2008 | $36,527.44 |
| GALWAY | | | |
| IRELAND | | | **$53,569.16** |
| IBM CREDIT LLC | 6100008448 | 10/17/2008 | $16,104.28 |
| 4111 NORTHSIDE PARKWAY | 6100008722 | 10/24/2008 | $9,377.80 |
| ATLANTA, GA  30327-3015 | 6100009311 | 11/21/2008 | $15,736.58 |
| | 6100010085 | 01/13/2009 | $12,193.47 |
| | | | **$53,412.13** |
| KIM & CHANG | 6200005413 | 11/17/2008 | $53,150.00 |
| HUNGKUK LIFE INS BLDG 9F | | | **$53,150.00** |
| JONGNO-GU SEOUL  110-786 | | | |
| KOREA | | | |
| ALLSUP | | 12/18/2008 | $52,748.50 |
| 300 ALLSUP PLACE | | | **$52,748.50** |
| BELLEVILLE, IL  62223-8626 | | | |
| TIPPIT INC | 6100009504 | 12/19/2008 | $52,650.00 |
| 514 BRYANT STREET | | | **$52,650.00** |
| SAN FRANCISCO, CA  94107 | | | |
| AJILON COMMUNICATIONS LLC | 210973 | 12/26/2008 | $28,853.04 |
| DEPT CH 14131 | 6100009907 | 01/13/2009 | $23,778.78 |
| PALATINE, IL  60055-4131 | | | |
| | | | **$52,631.82** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| THE IMPACT GROUP | 210018 | 10/27/2008 | $15,500.00 |
| 415 NORTH BEVERLY DRIVE | 210502 | 11/21/2008 | $21,248.27 |
| BEVERLY HILLS, CA  90210-4627 | 211043 | 01/05/2009 | $15,500.00 |
| | | | **$52,248.27** |
| AT&T | 210021 | 10/24/2008 | $21,143.11 |
| PO BOX 5011 | 210505 | 11/24/2008 | $17,960.25 |
| CAROL STREAM, IL  60197-5011 | 211046 | 01/05/2009 | $13,046.29 |
| | | | **$52,149.65** |
| GENBAND INC | 6100008686 | 10/23/2008 | $28,000.01 |
| 3701 W PLANO PARKWAY | 6100009517 | 12/19/2008 | $1,400.00 |
| PLANO, TX  75057 | 6100009942 | 01/13/2009 | $22,710.02 |
| | | | **$52,110.03** |
| TUV RHEINLAND OF NORTH AMERICA INC | 6200005035 | 10/16/2008 | $20,047.62 |
| 1279 QUARRY LANE | 6200005407 | 11/17/2008 | $4,578.87 |
| PLEASANTON, CA  94566 | 6200005568 | 12/01/2008 | $8,750.00 |
| | 6200005749 | 12/16/2008 | $18,469.98 |
| | | | **$51,846.47** |
| MUNCK CARTER | 210299 | 11/10/2008 | $12,442.26 |
| 600 BANNER PLACE | 210739 | 12/11/2008 | $18,710.00 |
| DALLAS, TX  75251 | 211051 | 12/31/2008 | $20,555.36 |
| | | | **$51,707.62** |
| SOUTH CAROLINA TAX COMMISSION | EFT | 10/20/2008 | $5,873.00 |
| SC DEPARTMENT OF REVENUE | EFT | 11/20/2008 | $35,300.00 |
| SALES TAX RETURN | EFT | 12/19/2008 | $9,527.00 |
| COLUMBIA, SC  29214 | | | |
| | | | **$50,700.00** |
| INSIGHT | 6100008949 | 11/05/2009 | $50,604.20 |
| 10 KINGSBRIDGE GARDEN CIRCLE | | | **$50,604.20** |
| MISSISSAUGA, ON  L5R 3K6 | | | |
| CANADA | | | |
| AMERICAN CANCER SOCIETY | 209858 | 11/25/2008 | $50,000.00 |
| 1599 CLIFTON ROAD NE | | | **$50,000.00** |
| ATLANTA, GA  30329-4250 | | | |
| CLERK, U.S. DISTRICT COURT | | 10/21/2008 | $50,000.00 |
| 801 BROADWAY, ROOM 800 | | | **$50,000.00** |
| NASHVILLE, TN  37203 | | | |
| EPIQ BANKRUPTCY SOLUTIONS, LLC | | 01/12/2009 | $50,000.00 |
| GRAND CENTRAL STATION | | | **$50,000.00** |
| P.O. BOX 4601 | | | |
| NEW YORK, NY  10163-4601 | | | |
| HIFN INC | 6100009023 | 11/21/2008 | $50,000.00 |
| 750 UNIVERSITY AVENUE | | | **$50,000.00** |
| LOS GATOS, CA  95032 | | | |
| NATIONAL INSTITUTE OF AEROSPACE | 209985 | 10/27/2008 | $50,000.00 |
| 100 EXPLORATION WAY | | | **$50,000.00** |
| HAMPTON, VA  23666-6147 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| NETSCOUT SYSTEMS INC<br>310 LITTLETON ROAD<br>WESTFORD, MA  01886-4105 | 6100009963 | 01/13/2009 | $50,000.00<br>**$50,000.00** |
| NEW YORK STATE CORPORATION TAX<br>PO BOX 4136<br>BINGHAMTON, NY  13902-4136 | 210774 | 12/15/2008 | $50,000.00<br>**$50,000.00** |
| TOWN OF BILLERICA<br>PO BOX 596<br>BILLERICA, MA  01821 | 209884 | 10/23/2008 | $50,000.00<br>**$50,000.00** |
| FORD & HARRISON LLP<br>POST OFFICE BOX 101423<br>ATLANTA, GA  30392-1423 | 6100008304<br>6100009150<br>6100009420<br>6100010017 | 10/17/2008<br>11/21/2008<br>12/19/2008<br>01/13/2009 | $22,483.60<br>$7,248.16<br>$231.50<br>$19,491.54<br>**$49,454.80** |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | 6100008286<br>6100008823<br>6100009130<br>6100009403<br>6100010005 | 10/17/2008<br>11/21/2008<br>11/21/2008<br>12/19/2008<br>01/13/2009 | $2,353.89<br>$13,523.42<br>$21,675.40<br>$201.60<br>$11,662.00<br>**$49,416.31** |
| ACCELINK TECHNOLOGIES CO LTD<br>88 YOUKEYUAN ROAD<br>WUHAN  430074<br>CHINA | 6200005575<br>6200005757<br>6200005915 | 12/01/2008<br>12/16/2008<br>01/05/2009 | $348.00<br>$13,536.00<br>$35,284.00<br>**$49,168.00** |
| DAVID WAITT CONSULTING<br>21565 MARY ALICE WAY<br>LOS GATOS, CA  95033 | 6100008366<br>6100009464 | 10/17/2008<br>12/19/2008 | $6,987.50<br>$42,032.76<br>**$49,020.26** |
| BOSTON STRATEGY GROUP<br>THREE BASSETT STREET<br>MARBLEHEAD, MA  01945-3347 | 210015 | 10/27/2008 | $49,000.00<br>**$49,000.00** |
| ASTEC AMERICA INC<br>PO BOX 100148<br>PASADENA, CA  91189-0148 | 6100008560<br>6100008732<br>6100009044<br>6100009299 | 10/23/2008<br>10/31/2008<br>11/21/2008<br>11/21/2008 | $18,972.04<br>$20,166.00<br>$6,568.00<br>$2,881.20<br>**$48,587.24** |
| INTERNATIONAL NORTEL NETWORKS USERS<br>401 NORTH MICHIGAN AVENUE<br>CHICAGO, IL  60611 | 210224 | 11/10/2008 | $48,586.52<br>**$48,586.52** |
| MOORE WALLACE NORTH AMERICA INC<br>1200 LAKESIDE DRIVE<br>BANNOCKBURN, IL  60015-1243 | 209991<br>210267<br>211012<br>211176 | 10/22/2008<br>11/14/2008<br>12/22/2008<br>01/09/2009 | $10,678.43<br>$9,934.23<br>$14,033.88<br>$13,546.28<br>**$48,192.82** |
| DEVIS<br>1137 NORTH HIGHLAND STREET<br>ARLINGTON, VA  22201 | 6100008947 | 11/21/2008 | $48,000.98<br>**$48,000.98** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| ST MICROELECTRONICS INC<br>1245 SHERBROOKE W<br>MONTREAL, QC  H3G 1G3<br>CANADA | 6100008847 | 11/21/2008 | $47,952.00 |
| | | | **$47,952.00** |
| TOLLY GROUP INCORPORATED<br>PO BOX 812333<br>BOCA RATON, FL  33481 | 209937 | 10/22/2008 | $11,000.00 |
| | 210956 | 12/23/2008 | $36,560.00 |
| | | | **$47,560.00** |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | 6100008264 | 10/17/2008 | $4,349.96 |
| | 6100008538 | 10/23/2008 | $7,884.99 |
| | 6100008799 | 11/21/2008 | $17,869.64 |
| | 6100009111 | 11/21/2008 | $2,562.81 |
| | 6100009386 | 12/19/2008 | $1,936.99 |
| | 6100009992 | 01/13/2009 | $12,743.97 |
| | | | **$47,348.36** |
| TELSTRAT INC<br>6900 K AVENUE<br>PLANO, TX  75074-2527 | 6100008241 | 10/17/2008 | $4,283.98 |
| | 6100008517 | 10/23/2008 | $1,013.02 |
| | 6100008776 | 11/21/2008 | $512.70 |
| | 6100009089 | 11/21/2008 | $197.24 |
| | 6100009115 | 11/21/2008 | $4,300.00 |
| | 6100009362 | 12/19/2008 | $312.46 |
| | 6100009391 | 12/19/2008 | $8,700.00 |
| | 6100009979 | 01/13/2009 | $9,900.00 |
| | 6100009997 | 01/13/2009 | $18,068.90 |
| | | | **$47,288.30** |
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN<br>12400 WILSHIRE BLVD<br>LOS ANGELES, CA  90025-1040 | 210148 | 11/12/2008 | $5,620.00 |
| | 210619 | 12/08/2008 | $3,321.42 |
| | | 12/19/2008 | $35,301.03 |
| | 211244 | 01/12/2009 | $2,575.10 |
| | | | **$46,817.55** |
| MISSISSIPPI TAX COMMISSION<br>P.O. BOX 960<br>JACKSON, MS  39205 | EFT | 11/20/2008 | $46,688.00 |
| | | | **$46,688.00** |
| GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX  76155 | 6100008270 | 10/17/2008 | $3,357.72 |
| | 6100008543 | 10/23/2008 | $2,812.04 |
| | 6100008806 | 11/21/2008 | $6,833.97 |
| | 6100009114 | 11/21/2008 | $7,290.56 |
| | 6100009390 | 12/19/2008 | $1,753.94 |
| | 6100009996 | 01/13/2009 | $23,909.66 |
| | | | **$45,957.89** |
| NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 98923<br>LINCOLN, NE  68509 | EFT | 10/20/2008 | $32,858.32 |
| | EFT | 12/19/2008 | $13,068.37 |
| | | | **$45,926.69** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| CITIBANK | | 10/31/2008 | $22,419.00 |
| 111 WALL STREET | | 10/31/2008 | $3,723.23 |
| NEW YORK, NY  10043 | | 11/28/2008 | $315.37 |
| | | 11/28/2008 | $6,644.00 |
| | | 12/31/2008 | $679.91 |
| | | 12/31/2008 | $5,837.00 |
| | | 01/13/2009 | $6,190.00 |
| | | | **$45,808.51** |
| WIND RIVER SYSTEMS | 6100008273 | 10/17/2008 | $45,000.00 |
| 500 WIND RIVER WAY | 6100009830 | 01/13/2009 | $741.98 |
| ALAMEDA, CA  94501 | | | |
| | | | **$45,741.98** |
| FITCH ASSOCIATES | 209927 | 10/22/2008 | $25,000.00 |
| 24565 SW NODAWAY LANE | 210441 | 11/26/2008 | $20,486.50 |
| WILSONVILLE, OR  97070 | | | |
| | | | **$45,486.50** |
| HUAWEI TECHNOLOGIES CO LTD | 6200005414 | 11/17/2008 | $45,376.36 |
| BANTAIN | | | |
| SHENZHEN  518129 | | | **$45,376.36** |
| CHINA | | | |
| KUMARAN SYSTEMS INC | 6100008395 | 10/17/2008 | $4,180.00 |
| 12300 TWINBROOK PKWY SUITE 415 | 6100008647 | 10/23/2008 | $21,120.00 |
| ROCKVILLE, MD  20852-1606 | 6100008919 | 11/21/2008 | $7,040.00 |
| | 6100009488 | 12/19/2008 | $520.00 |
| | 6100009906 | 01/13/2009 | $12,496.00 |
| | | | **$45,356.00** |
| TELMAR NETWORK TECHNOLOGY | 6100008415 | 10/17/2008 | $10,477.33 |
| 1406 NORTH MAIN STREET | 6100008665 | 10/23/2008 | $4,690.42 |
| TARBORO, NC  27886 | 6100008939 | 11/21/2008 | $7,216.12 |
| | 6100009250 | 11/21/2008 | $1,474.95 |
| | 6100009500 | 12/19/2008 | $13,180.81 |
| | 6100009920 | 01/13/2009 | $8,086.74 |
| | | | **$45,126.37** |
| VOXEO CORPORATION | 210005 | 10/21/2008 | $15,000.00 |
| 189 S ORANGE AVENUE | 210488 | 11/25/2008 | $15,000.00 |
| ORLANDO, FL  32801 | 211029 | 12/24/2008 | $15,000.00 |
| | | | **$45,000.00** |
| THE ADVERTISING CHECKING BUREAU INC | 6200005460 | 11/19/2008 | $22,353.63 |
| PO BOX 1000 DEPT 288 | 6200005796 | 12/17/2008 | $22,075.09 |
| MEMPHIS, TN  38148-0288 | | | |
| | | | **$44,428.72** |
| AJILON COMMUNICATIONS | 209921 | 10/23/2008 | $12,012.00 |
| 14180 DALLAS PARKWAY | 210434 | 11/24/2008 | $21,120.00 |
| DALLAS, TX  75254 | 210667 | 12/10/2008 | $11,088.00 |
| | | | **$44,220.00** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| SPEAR 1 PRODUCTION INC<br>14881 QUORUM DRIVE<br>DALLAS, TX  75254 | 6200005181 | 11/03/2008 | $10,104.78 |
| | 6200005351 | 11/17/2008 | $1,475.00 |
| | 6200005520 | 12/01/2008 | $26,357.32 |
| | 6200005695 | 12/16/2008 | $6,261.67 |
| | | | **$44,198.77** |
| DLA PIPER US LLP<br>PO BOX 75190<br>BALTIMORE, MD  21275 | 6100008416 | 10/17/2008 | $39,512.24 |
| | 6100009251 | 11/21/2008 | $841.09 |
| | 6100009921 | 01/13/2009 | $3,791.67 |
| | | | **$44,145.00** |
| INFONETICS RESEARCH INC<br>900 E HAMILTON AVENUE SUITE 230<br>CAMPBELL, CA  95008 | 210703 | 12/19/2008 | $43,750.00 |
| | | | **$43,750.00** |
| TRANSLATIONS COM<br>THREE PARK AVENUE<br>NEW YORK, NY  10016 | 6100008310 | 10/17/2008 | $20,880.03 |
| | 6100008583 | 10/23/2008 | $10,346.68 |
| | 6100008844 | 11/21/2008 | $5,809.31 |
| | 6100009155 | 11/21/2008 | $2,922.35 |
| | 6100009423 | 12/19/2008 | $3,039.37 |
| | 6100010019 | 01/13/2009 | $740.27 |
| | | | **$43,738.01** |
| GID 245373<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 504872 | 10/23/2008 | $18,000.10 |
| | 506477 | 11/07/2008 | $4,475.49 |
| | 507331 | 11/14/2008 | $2,087.32 |
| | 507493 | 11/17/2008 | $10.88 |
| | 509909 | 12/09/2008 | $13,484.18 |
| | 514247 | 01/13/2009 | $5,128.46 |
| | | | **$43,186.43** |
| SERVICE STRATEGIES CORPORATION<br>17075 VIA DEL CAMPO<br>SAN DIEGO, CA  92127-1711 | 6100008699 | 10/23/2008 | $32,414.29 |
| | 6100008974 | 11/21/2008 | $10,682.00 |
| | | | **$43,096.29** |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY<br>GRAPEVINE, TX  76051-2316 | 6100008409 | 10/17/2008 | $22,760.98 |
| | 6100008661 | 10/23/2008 | $6,005.34 |
| | 6100008933 | 11/21/2008 | $1,927.64 |
| | 6100009246 | 11/21/2008 | $4,003.56 |
| | 6100009916 | 01/13/2009 | $7,784.70 |
| | | | **$42,482.22** |
| MENTTIUM CORP<br>6625 LYNDALE AVENUE SOUTH<br>MINNEAPOLIS, MN  55423 | 210454 | 11/26/2008 | $15,900.00 |
| | 210691 | 12/10/2008 | $26,500.00 |
| | | | **$42,400.00** |
| TEKSYSTEMS INC<br>7437 RACE ROAD<br>HANOVER, MD  21076-1112 | 6100008437 | 10/17/2008 | $18,182.30 |
| | 6100009275 | 11/21/2008 | $24,000.00 |
| | | | **$42,182.30** |
| STR SOFTWARE CO<br>11505 ALLECINGIE PARKWAY<br>RICHMOND, VA  23235 | 210685 | 12/08/2008 | $42,126.25 |
| | | | **$42,126.25** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| KANSAS DEPARTMENT OF REVENUE | 463083 | 10/20/2008 | $356.45 |
| 915 SW HARRISON STREET | 471911 | 11/20/2008 | $37,422.36 |
| TOPEKA, KS  66625 | 481048 | 12/19/2008 | $4,256.76 |
| | | | **$42,035.57** |
| EVOLUCIONA COMUNICACIONES SA DE CV | 6200005410 | 11/17/2008 | $22,454.58 |
| RIO MIXCOAC NO 97 | 6200005750 | 12/16/2008 | $19,228.84 |
| MEXICO CITY | | | |
| MEXICO | | | **$41,683.42** |
| CSC COMPUTER SCIENCES CANADA | 6100008315 | 10/17/2008 | $41,221.62 |
| 551 LEGGETT DRIVE | 6100009160 | 11/21/2008 | $318.03 |
| KANATA, ON  K2K 2X3 | | | |
| CANADA | | | **$41,539.65** |
| MONOTYPE IMAGING INC | 6100009034 | 11/21/2008 | $41,086.50 |
| 500 UNICORN PARK DRIVE | | | |
| WOBURN, MA  01801 | | | **$41,086.50** |
| STREAMLINE CIRCUITS CORPORATION | 209974 | 10/21/2008 | $20,459.25 |
| 1410 MARTIN AVENUE | 210701 | 12/08/2008 | $1,846.64 |
| SANTA CLARA, CA  95050 | 211157 | 01/09/2009 | $18,555.13 |
| | | | **$40,861.02** |
| SECURITAS SECURITY SERVICES USA INC | 6100009964 | 01/13/2009 | $40,832.37 |
| 2480 N FIRST ST SUITE 180 | | | |
| SAN JOSE, CA  95131-1014 | | | **$40,832.37** |
| NEW JERSEY SALES TAX | EFT | 10/20/2008 | $40,786.28 |
| P.O. BOX 999 | EFT | 12/19/2008 | $1.48 |
| TRENTON, NJ  08646 | | | |
| | | | **$40,787.76** |
| COMMUNICATIONS SUPPORT SERVICES INC | 209850 | 10/27/2008 | $3,090.95 |
| 6541 101 MERIDIEN DRIVE | 210395 | 11/24/2008 | $37,121.46 |
| RALEIGH, NC  27616-3211 | | | |
| | | | **$40,212.41** |
| CITRIX SYSTEMS INC | 6100008346 | 10/17/2008 | $10,482.00 |
| 851 WEST CYPRESS CREEK ROAD | 6100008882 | 11/21/2008 | $22,711.00 |
| FT LAUDERDALE, FL  33309-2009 | 6100009191 | 11/21/2008 | $6,988.00 |
| | | | **$40,181.00** |
| TANDBERG US | 6200005470 | 11/20/2008 | $40,148.69 |
| 1860 MICHAEL FARADAY DRIVE | | | |
| RESTON, VA  20190-2153 | | | **$40,148.69** |
| ALIGNED ACTION INC | 210718 | 12/10/2008 | $40,000.00 |
| 3434 135 KILDARE FARM ROAD | | | |
| CARY, NC  27518-2275 | | | **$40,000.00** |
| WIMAX FORUM | 6100009904 | 01/13/2009 | $40,000.00 |
| 2495 LEGHORN STREET | | | |
| MOUNTAIN VIEW, CA  94043-1611 | | | **$40,000.00** |
| MANTRAC | | 10/29/2008 | $35,659.64 |
| LEBANON STREET | | 10/29/2008 | $4,270.50 |
| MOHANSSEN PO BOX 182 EL GIZERA | | | |
| CAIRO | | | **$39,930.14** |
| EGYPT | | | |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| BOBBY WILSON ELECTRIC CO | 210376 | 11/24/2008 | $30,977.50 |
| 2 HIGHCROSS COURT | 210603 | 12/09/2008 | $8,888.00 |
| RALEIGH, NC  27613 | | | |
| | | | **$39,865.50** |
| GOLDER ASSOCIATES INC | 209881 | 10/21/2008 | $11,388.26 |
| 3730 CHAMBLEE TUCKER ROAD | 210412 | 11/24/2008 | $13,298.01 |
| ATLANTA, GA  30341 | 210908 | 12/22/2008 | $8,079.00 |
| | 211124 | 01/12/2009 | $6,780.50 |
| | | | **$39,545.77** |
| SYSTEMS & SOFTWARE SERVICES INC | 209846 | 10/22/2008 | $19,905.00 |
| PO BOX 887 | 210146 | 11/13/2008 | $16,335.30 |
| BARRINGTON, IL  60010 | 210617 | 12/11/2008 | $3,000.00 |
| | | | **$39,240.30** |
| HAGEMEYER NORTH AMERICA INC | 6100008341 | 10/17/2008 | $6,490.91 |
| 2820 YONKERS ROAD | 6100008607 | 10/23/2008 | $9,548.79 |
| RALEIGH, NC  27604-3230 | 6100008877 | 11/21/2008 | $8,949.64 |
| | 6100009186 | 11/21/2008 | $209.75 |
| | 6100009444 | 12/19/2008 | $12,911.22 |
| | 6100010032 | 01/13/2009 | $983.88 |
| | | | **$39,094.19** |
| SABIC INNOVATIVE PLASTICS US LLC | 6200005063 | 10/17/2008 | $18,529.50 |
| 9930 KINCEY AVE | 6200005251 | 11/03/2008 | $10,008.00 |
| HUNTERSVILLE, NC  28078-6468 | 6200005819 | 12/24/2008 | $10,260.00 |
| | | | **$38,797.50** |
| MULLIN TBG ADVISORY SERVICES | 210712 | 12/09/2008 | $38,500.00 |
| 2029 CENTURY PARK EAST | | | |
| LOS ANGELES, CA  90067 | | | **$38,500.00** |
| ARIZONA DEPARTMENT OF REVENUE | EFT | 10/20/2008 | $15,091.38 |
| P.O. BOX 29010 | EFT | 11/20/2008 | $20,278.77 |
| PHOENIX, AZ  85038 | EFT | 12/19/2008 | $2,909.22 |
| | | | **$38,279.37** |
| BROADCOM CORP | 6200005295 | 11/10/2008 | $38,250.55 |
| PO BOX 409625 | | | |
| ATLANTA, GA  30384-9625 | | | **$38,250.55** |
| NGMN LTD | 6200005256 | 11/29/2008 | $38,248.50 |
| 42-44 PORTMAN ROAD | | | |
| READING BERKSHIRE  RG30 1EA | | | **$38,248.50** |
| UNITED KINGDOM | | | |
| GID 323609 | 510465 | 12/15/2008 | $3,132.86 |
| 220 ATHENS WAY, SUITE 300 | 512701 | 12/24/2008 | $8,020.32 |
| NASHVILLE, TN  37228 | 513117 | 01/07/2009 | $9,550.47 |
| | 513844 | 01/09/2009 | $2,566.31 |
| | 514063 | 01/13/2009 | $14,640.16 |
| | | | **$37,910.12** |

### Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GALASSO TRUCKING INC | 210669 | 12/08/2008 | $37,850.00 |
| BOX 5458 | | | |
| NEW YORK, NY  10087-5458 | | | **$37,850.00** |
| WIREWERKS INC | 6200005151 | 10/31/2008 | $6,591.64 |
| 10280 CH DE LA COTE DE LIESSE | 6200005374 | 11/20/2008 | $18,089.31 |
| LACHINE, QC  H8T 1A3 | 6200005720 | 12/16/2008 | $332.37 |
| CANADA | 6200005953 | 01/06/2009 | $2,600.00 |
| | 6200005952 | 01/08/2009 | $10,139.30 |
| | | | **$37,752.62** |
| GRIZELLE RIOS | 210370 | 11/25/2008 | $37,500.00 |
| 817 MISSION HILL ROAD | | | |
| BOYNTON BEACH, FL  33435 | | | **$37,500.00** |
| SCHWARZBERG SPECTOR DUKE & ROGERS | 210369 | 11/20/2008 | $37,500.00 |
| ESPERANTE SUITE 210 | | | |
| WEST PALM BEACH, FL  33401 | | | **$37,500.00** |
| GDS PUBLISHING LTD | 210029 | 10/28/2008 | $37,450.00 |
| C/O HSBC | | | |
| HICKSVILLE, NY  11802-5875 | | | **$37,450.00** |
| STRATUS TECHNOLOGIES INC | 209965 | 11/05/2008 | $5,222.00 |
| 111 POWDERMILL ROAD | 210988 | 12/22/2008 | $32,009.00 |
| MAYNARD, MA  01754-3409 | | | |
| | | | **$37,231.00** |
| FROST & SULLIVAN INCORPORATED | 6100008328 | 10/17/2008 | $37,168.88 |
| PO BOX 337 | | | |
| SAN ANTONIO, TX  78292-0337 | | | **$37,168.88** |
| QUASAR INC | 209890 | 10/22/2008 | $37,080.00 |
| 3203 S CHEROKEE LANE | | | |
| WOODSTOCK, GA  30188 | | | **$37,080.00** |
| OVUM INC | 6200005535 | 12/01/2008 | $10,800.00 |
| 18 TREMONT STREET | 6200005712 | 12/16/2008 | $26,000.00 |
| BOSTON, MA  02108 | | | |
| | | | **$36,800.00** |
| HELLMUTH OBATA AND KASSABAUM | 6100008829 | 11/21/2008 | $36,488.17 |
| 620 AVENUE OF THE AMERICAS | | | |
| NEW YORK, NY  10011 | | | **$36,488.17** |
| MASERGY COMMUNICATIONS INC | 6100008724 | 10/24/2008 | $9,084.85 |
| PO BOX 671454 | 6100009058 | 11/21/2008 | $2,030.35 |
| DALLAS, TX  75267-1454 | 6100009339 | 11/29/2008 | $12,661.15 |
| | 6100010088 | 01/13/2009 | $12,675.88 |
| | | | **$36,452.23** |
| GID 5094955 | 504447 | 10/20/2008 | $8,274.48 |
| 220 ATHENS WAY, SUITE 300 | 505921 | 11/03/2008 | $8,641.96 |
| NASHVILLE, TN  37228 | 507341 | 11/14/2008 | $7,371.58 |
| | 509093 | 12/02/2008 | $8,016.69 |
| | 513675 | 01/07/2009 | $4,000.00 |
| | | | **$36,304.71** |
| M1 COMMUNICATIONS | 210480 | 11/24/2008 | $36,276.00 |
| 4 INGLENOOK COURT | | | |
| CALEDON, ON  L7C 1G7 | | | **$36,276.00** |
| CANADA | | | |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| ARADA SYSTEMS INC<br>1024 MORSE AVENUE<br>SUNNYVALE, CA  94089-1602 | 6200005054 | 10/16/2008 | $36,000.00 |
| | | | **$36,000.00** |
| HARTE HANKS EUROPE<br>EKKELGAARDEN 6<br>HASSELT  3500<br>BELGIUM | 6200005164 | 11/03/2008 | $8,501.04 |
| | 6200005163 | 11/29/2008 | $9,671.13 |
| | 6200005508 | 12/01/2008 | $4,836.83 |
| | 6200005507 | 12/31/2008 | $9,860.00 |
| | 6200005938 | 01/06/2009 | $3,102.41 |
| | | | **$35,971.41** |
| TREASURER OF THE STATE OF OHIO<br>OHIO DEPARTMENT OF TAXATION<br>P.O. BOX 16560<br>COLUMBUS, OH  43216 | EFT | 11/14/2008 | $24,059.20 |
| | EFT | 12/15/2008 | $11,296.68 |
| | | | **$35,355.88** |
| AIRDEFENSE INC<br>4800 NORTHPOINT PARKWAY<br>ALPHARETTA, GA  30022-3766 | 211153 | 01/12/2009 | $35,175.67 |
| | | | **$35,175.67** |
| NORTEL TURKEY<br>ALEMDAG CADDESI NO. 171 UMRANIYE<br>ISTANBUL  34768<br>TURKEY | | 06/11/2008 | $35,070.00 |
| | | | **$35,070.00** |
| BROWARD COUNTY REVENUE<br>PO BOX 29009<br>FT LAUDERDALE, FL  33302-9009 | 210552 | 12/22/2008 | $34,780.21 |
| | | | **$34,780.21** |
| AVATECH SOLUTIONS<br>10715 RED RUN BOULEVARD<br>OWINGS MILLS, MD  21117 | 6100008376 | 10/17/2008 | $6,265.00 |
| | 6100008633 | 10/23/2008 | $4,900.00 |
| | 6100008906 | 11/21/2008 | $1,075.00 |
| | 6100009217 | 11/21/2008 | $8,405.00 |
| | 6100009471 | 12/19/2008 | $4,420.00 |
| | 6100010050 | 01/13/2009 | $9,625.00 |
| | | | **$34,690.00** |
| NORTH CAROLINA STATE UNIVERSITY<br>CAMPUS BOX 8614<br>RALEIGH, NC  27695-8614 | 210994 | 12/23/2008 | $34,445.10 |
| | | | **$34,445.10** |
| SILVERCOM INC<br>700 COMMERCIAL COURT<br>SAVANNAH, GA  31406 | 209938 | 10/29/2008 | $288.00 |
| | 210088 | 11/04/2008 | $24,960.00 |
| | 210229 | 11/14/2008 | $1,920.00 |
| | 210446 | 11/26/2008 | $768.00 |
| | 210680 | 12/10/2008 | $1,920.00 |
| | 210957 | 12/23/2008 | $4,512.00 |
| | | | **$34,368.00** |
| HARRIS ENVIRONMENTAL SYSTEMS<br>11 CONNECTOR ROAD<br>ANDOVER, MA  01810-5993 | 210157 | 11/07/2008 | $27,868.86 |
| | 210894 | 12/23/2008 | $6,390.86 |
| | | | **$34,259.72** |
| FLEXTRONICS (SUZHOU) CO LTD<br>NO 9 SUQIAN ROAD<br>SUZHOU, 100  215021<br>CHINA | 6200005134 | 10/29/2008 | $9,072.00 |
| | 6200005281 | 11/05/2008 | $1,400.80 |
| | 6200005990 | 01/07/2009 | $23,645.37 |
| | | | **$34,118.17** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| WILTEL COMMUNICATIONS | 6100008720 | 10/24/2008 | $753.96 |
| DEPARTMENT 182 | 6100009548 | 12/19/2008 | $21,621.70 |
| DENVER, CO  80291-0182 | 211360 | 01/13/2009 | $753.96 |
|  | 6100010083 | 01/13/2009 | $10,810.85 |
|  |  |  | **$33,940.47** |
| PRESIDIO CORPORATION | 210438 | 11/26/2008 | $33,907.23 |
| 13555 WEST GEORGETOWN ROAD |  |  |  |
| COLUMBUS, IN  47201 |  |  | **$33,907.23** |
| MARBEN PRODUCTS | 6200005303 | 11/10/2008 | $33,906.06 |
| TOUR LES MIROIRS C |  |  |  |
| PARIS LA DEFENSE  92926 |  |  | **$33,906.06** |
| FRANCE |  |  |  |
| AT & T | 209801 | 10/23/2008 | $1,844.27 |
| PO BOX 8100 | 210060 | 10/30/2008 | $8,918.39 |
| AURORA, IL  60507 | 210099 | 11/05/2008 | $660.32 |
|  | 210324 | 11/14/2008 | $3,514.68 |
|  | 210358 | 11/18/2008 | $67.71 |
|  | 210573 | 12/04/2008 | $7,444.82 |
|  | 210533 | 12/08/2008 | $3,952.26 |
|  | 210768 | 12/11/2008 | $298.44 |
|  | 210822 | 12/18/2008 | $102.57 |
|  | 210823 | 12/18/2008 | $3,158.43 |
|  | 211095 | 12/29/2008 | $3,937.74 |
|  |  |  | **$33,899.63** |
| EMC CORPORATION | 6100009891 | 01/13/2009 | $33,880.00 |
| 42 SOUTH STREET |  |  |  |
| HOPKINTON, MA  01748-2226 |  |  | **$33,880.00** |
| ALTERNATE COMMUNICATIONS | 6200005399 | 11/17/2008 | $33,861.25 |
| 509B CENTRE STREET SW |  |  |  |
| HIGH RIVER, AB  T1V 2C2 |  |  | **$33,861.25** |
| CANADA |  |  |  |
| ALABAMA DEPARTMENT OF REVENUE | EFT | 10/20/2008 | $9,140.59 |
| SALES, USE, AND BUSINESS TAX DIVISION | EFT | 10/20/2008 | $772.23 |
| P. O. BOX 327790 | EFT | 10/20/2008 | $48.98 |
| MONTGOMERY, AL  36132 | EFT | 11/20/2008 | $1,986.67 |
|  | EFT | 11/20/2008 | $145.72 |
|  | EFT | 11/20/2008 | $17.39 |
|  | EFT | 12/19/2008 | $21,495.80 |
|  | EFT | 12/19/2008 | $145.74 |
|  | EFT | 12/19/2008 | $71.87 |
|  |  |  | **$33,824.99** |
| CAPITOL SOLUTIONS GOVERNMENT | 209948 | 10/22/2008 | $33,750.00 |
| 1737 H STREET NW |  |  |  |
| WASHINGTON, DC  20006 |  |  | **$33,750.00** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.  09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| OFS FITEL USA | 6200005014 | 10/16/2008 | $817.43 |
| 55 DARLING AVENUE | 6200005210 | 11/03/2008 | $14,479.78 |
| AVON, CT  06001-1260 | 6200005384 | 11/17/2008 | $5,262.17 |
| | 6200005552 | 12/01/2008 | $3,776.24 |
| | 6200005728 | 12/16/2008 | $3,848.98 |
| | 6200005957 | 01/06/2009 | $5,092.44 |
| | | | **$33,277.04** |
| WIRELESSLOGIX INC | 6100008354 | 10/17/2008 | $4,330.00 |
| 500 N CENTRAL EXPRESSWAY | 6100008618 | 10/23/2008 | $6,982.13 |
| PLANO, TX  75074 | 6100008889 | 11/21/2008 | $1,082.50 |
| | 6100009198 | 11/21/2008 | $19,395.69 |
| | 6100009455 | 12/19/2008 | $1,477.61 |
| | | | **$33,267.93** |
| SOMERSET GROUP CONSULTING | 209848 | 11/14/2008 | $1,519.00 |
| 11470 DULEY STATION ROAD | 6100008797 | 11/21/2008 | $10,576.88 |
| UPPER MARLBORO, MD  20772 | 6100009384 | 12/19/2008 | $11,578.23 |
| | 6100009990 | 01/13/2009 | $9,586.96 |
| | | | **$33,261.07** |
| EMPIRIX INC | 210209 | 11/12/2008 | $1,800.00 |
| 1430 MAIN STREET | 6100009196 | 11/21/2008 | $18,000.00 |
| WALTHAM, MA  02451-1623 | 6100010037 | 01/13/2009 | $13,350.00 |
| | | | **$33,150.00** |
| TELCHEMY INC | 6100009015 | 11/21/2008 | $33,124.80 |
| 3360 MARTINS FARM ROAD ONE | | | |
| SUWANEE, GA  30024 | | | **$33,124.80** |
| TELL/COM RECRUITERS | 6100009247 | 11/21/2008 | $33,000.00 |
| 800 CELEBRATION AVENUE | | | |
| CELEBRATION, FL  34747 | | | **$33,000.00** |
| LAYER 3 COMMUNICATIONS | 210186 | 11/12/2008 | $32,775.00 |
| 1670 OAKBROOK DRIVE | | | |
| NORCROSS, GA  30093 | | | **$32,775.00** |
| PENSION BENEFIT GUARANTY CORP | 211068 | 12/26/2008 | $32,765.00 |
| 1200 K STREET NW | | | |
| WASHINGTON, DC  20005 | | | **$32,765.00** |
| FLEXTRONICS | 6200005459 | 11/19/2008 | $1,071.82 |
| 5111 47TH STREET N E | 6200005616 | 12/03/2008 | $289.85 |
| CALGARY, AB  T3J 3R2 | 6200005930 | 01/05/2009 | $15,459.58 |
| CANADA | 6200005931 | 01/05/2009 | $15,691.98 |
| | | | **$32,513.23** |
| TRIMBLE NAVIGATION | 6100008414 | 10/17/2008 | $6,600.00 |
| 510 DEGUIGNE DRIVE | 6100008664 | 10/23/2008 | $10,800.00 |
| SUNNYVALE, CA  94085 | 6100008938 | 11/21/2008 | $1,075.00 |
| | 6100009499 | 12/19/2008 | $6,725.00 |
| | 6100009919 | 01/13/2009 | $7,175.00 |
| | | | **$32,375.00** |

## Statement of Financial Affairs - Exhibit 3b
## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| AAVID THERMALLOY | 209961 | 10/23/2008 | $32,250.00 |
| 70 COMMERCIAL STREET | | | |
| CONCORD, NH  03301 | | | **$32,250.00** |
| KDDI AMERICA INC | 210094 | 11/03/2008 | $7,980.00 |
| PO BOX 7777 W510005 | 210318 | 11/10/2008 | $7,980.00 |
| PHILADELPHIA, PA  19175-0005 | 210816 | 12/15/2008 | $7,980.00 |
| | 211334 | 01/12/2009 | $7,980.00 |
| | | | **$31,920.00** |
| HUNTON & WILLIAMS | 6100008600 | 10/23/2008 | $13,473.99 |
| POST OFFICE BOX 18936 | 6100008867 | 11/21/2008 | $2,003.75 |
| WASHINGTON, DC  20036 | 6100009180 | 11/21/2008 | $5,048.34 |
| | 6100009439 | 12/19/2008 | $8,926.39 |
| | 6100009880 | 01/13/2009 | $2,320.61 |
| | | | **$31,773.08** |
| COGNOS CORP | 6100008221 | 10/17/2008 | $31,387.50 |
| 15 WAYSIDE ROAD | | | |
| BURLINGTON, MA  01803-4620 | | | **$31,387.50** |
| NETIQ | 6100008433 | 10/17/2008 | $9,500.00 |
| 12333 WEST LOOP SOUTH | 6100008684 | 10/23/2008 | $950.00 |
| HOUSTON, TX  77027 | 6100009516 | 12/19/2008 | $20,900.00 |
| | | | **$31,350.00** |
| RONCO COMMUNICATIONS AND | 211231 | 01/12/2009 | $31,252.55 |
| ELECTRONICS INC | | | |
| TONOWANDA, NY  14150 | | | **$31,252.55** |
| GID 5075130 | 505204 | 10/28/2008 | $6,745.59 |
| 220 ATHENS WAY, SUITE 300 | 507323 | 11/14/2008 | $2,516.81 |
| NASHVILLE, TN  37228 | 508621 | 11/25/2008 | $12,321.51 |
| | 510120 | 12/10/2008 | $2,754.58 |
| | 513535 | 01/07/2009 | $2,246.84 |
| | 514229 | 01/13/2009 | $4,648.77 |
| | | | **$31,234.10** |
| STAR CITE INC | 6100008881 | 11/21/2008 | $31,187.50 |
| 1650 ARCH STREET | | | |
| PHILADELPHIA, PA  19103 | | | **$31,187.50** |
| FUTURE TELECOM INC | 210417 | 11/28/2008 | $1,700.00 |
| PO BOX 852728 | 210647 | 12/10/2008 | $29,403.20 |
| MESQUITE, TX  75185 | | | |
| | | | **$31,103.20** |
| FREEDOM CAD SERVICES INC | 6100008344 | 10/17/2008 | $14,807.50 |
| 20 COTTON ROAD | 6100008610 | 10/23/2008 | $7,155.00 |
| NASHUA, NH  03063 | 6100009189 | 11/21/2008 | $8,280.00 |
| | 6100009885 | 01/13/2009 | $765.00 |
| | | | **$31,007.50** |
| SECURITAS SECURITY SERVICES USA INC | 210478 | 11/24/2008 | $20,281.25 |
| 11001 WEST 120TH AVENUE | 211175 | 01/12/2009 | $10,562.50 |
| BROOMFIELD, CO  80021-8021 | | | |
| | | | **$30,843.75** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|----------|-------------|-------------------|--------------|
| MERCURY COMPUTER SYSTEMS INC | 6200005046 | 10/16/2008 | $12,320.00 |
| 199 RIVERNECK ROAD | 6200005764 | 12/16/2008 | $18,480.00 |
| CHELMSFORD, MA  01824 | | | |
| | | | **$30,800.00** |
| WMS VISION INC | 209576 | 10/20/2008 | $6,165.00 |
| 1016 COPELAND OAK DRIVE | 209899 | 10/27/2008 | $6,330.00 |
| MORRISVILLE, NC  27560 | 210419 | 11/24/2008 | $11,860.00 |
| | 210925 | 12/23/2008 | $6,385.00 |
| | | | **$30,740.00** |
| PARAGON COMMUNICATIONS | 6100008311 | 10/17/2008 | $700.00 |
| 150 HOMER AVENUE | 6100008845 | 11/21/2008 | $11,817.71 |
| ASHLAND, MA  01721 | 210411 | 11/24/2008 | $13,647.33 |
| | 210636 | 12/08/2008 | $4,417.10 |
| | | | **$30,582.14** |
| GID 513124 | 511064 | 12/17/2008 | $4,766.82 |
| 220 ATHENS WAY, SUITE 300 | 512434 | 12/26/2008 | $25,683.54 |
| NASHVILLE, TN  37228 | | | |
| | | | **$30,450.36** |
| QUISLEX INC | 6100008445 | 10/17/2008 | $6,000.00 |
| 29 BROADWAY | 6100008692 | 10/23/2008 | $14,544.00 |
| NEW YORK, NY  10006 | 6100009283 | 11/21/2008 | $9,900.00 |
| | | | **$30,444.00** |
| EKAHAU | 6100010042 | 01/13/2009 | $30,014.50 |
| 12930 SARATOGA AVENUE | | | |
| SARATOGA, CA  95070 | | | **$30,014.50** |
| RONIN CORPORATION | 210713 | 12/08/2008 | $30,000.00 |
| 2 RESEARCH WAY | | | |
| PRINCETON, NJ  08540-6628 | | | **$30,000.00** |
| VENDAVO INC | 6100009950 | 01/13/2009 | $29,936.00 |
| 1029 CORPORATION WAY | | | |
| PALO ALTO, CA  94303-4305 | | | **$29,936.00** |
| PA DEPARTMENT OF REVENUE | EFT | 10/20/2008 | $25,266.24 |
| BUREAU OF RECEIPTS AND CONTROL | EFT | 11/20/2008 | $74.46 |
| DEPARTMENT 280406 | EFT | 12/19/2008 | $4,263.77 |
| HARRISBURG, PA  17128 | | | |
| | | | **$29,604.47** |
| IBERO AMERICAN PRODUCTIONS INC | 209886 | 10/23/2008 | $1,050.00 |
| 630 NINTH AVENUE | 210178 | 11/07/2008 | $20,658.00 |
| NEW YORK, NY  10036 | 210640 | 12/09/2008 | $650.00 |
| | 210917 | 12/23/2008 | $5,867.60 |
| | 211264 | 01/13/2009 | $1,328.00 |
| | | | **$29,553.60** |
| KING & SPALDING LLP | 209953 | 10/21/2008 | $29,021.30 |
| 1700 PENNSYLVANIA AVENUE NW | 210974 | 12/23/2008 | $403.96 |
| WASHINGTON, DC  20006-4706 | | | |
| | | | **$29,425.26** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.  09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 249098 | 507140 | 11/13/2008 | $3,839.34 |
| 220 ATHENS WAY, SUITE 300 | 507281 | 11/14/2008 | $6,884.91 |
| NASHVILLE, TN  37228 | 507393 | 11/17/2008 | $4,376.91 |
| | 511894 | 12/23/2008 | $3,540.43 |
| | 512286 | 12/26/2008 | $10,696.79 |
| | | | **$29,338.38** |
| FLEXTRONICS MANUFACTURING | 6200005136 | 10/29/2008 | $2,384.54 |
| 31 JOO KOON CIRCLE | 6200005284 | 11/05/2008 | $4,410.00 |
| SINGAPORE  629108 | 6200005463 | 11/19/2008 | $15,293.80 |
| SINGAPORE | 6200005778 | 12/17/2008 | $1,385.00 |
| | 6200005993 | 01/07/2009 | $5,700.00 |
| | | | **$29,173.34** |
| GRAYBAR ELECTRIC CO INC | 209831 | 10/23/2008 | $1,269.21 |
| 425 CAYUGA ROAD | 6100008509 | 10/23/2008 | $44.04 |
| CHEEKTOWAGA, NY  14225-1946 | 209832 | 10/24/2008 | $2,129.88 |
| | 210129 | 11/10/2008 | $834.51 |
| | 6100008766 | 11/21/2008 | $4,884.59 |
| | 6100009082 | 11/21/2008 | $6,314.93 |
| | 210605 | 12/11/2008 | $127.02 |
| | 6100009358 | 12/19/2008 | $5,348.30 |
| | 6100009972 | 01/13/2009 | $8,217.68 |
| | | | **$29,170.16** |
| CROWELL & MORING | 6100008402 | 10/17/2008 | $13,096.73 |
| PO BOX 75509 | 6100008653 | 10/23/2008 | $16,039.70 |
| BALTIMORE, MD  21275-5509 | | | |
| | | | **$29,136.43** |
| DOW JONES MARKETWATCH | 6200005425 | 11/17/2008 | $29,000.04 |
| PO BOX 6368 | | | |
| NEW YORK, NY  10261-6368 | | | **$29,000.04** |
| INSIGHT INVESTMENTS CORP | 6100009202 | 11/21/2008 | $28,795.80 |
| 600 CITY PARKWAY WEST | | | |
| ORANGE, CA  92868-2946 | | | **$28,795.80** |
| DIALOG ABC LTD | 6200004967 | 11/25/2008 | $28,209.19 |
| 3 CLIFTON VILLAS | | | |
| LONDON  W9 2PH | | | **$28,209.19** |
| UNITED KINGDOM | | | |
| MEMORIAL HOSPITAL AT GULFPORT | 210518 | 11/28/2008 | $28,176.00 |
| PO BOX 1810 | | | |
| GULFPORT, MS  39502-1810 | | | **$28,176.00** |
| GID 246825 | 510976 | 12/17/2008 | $4,402.42 |
| 220 ATHENS WAY, SUITE 300 | 511213 | 12/18/2008 | $14,694.12 |
| NASHVILLE, TN  37228 | 511885 | 12/23/2008 | $1,755.49 |
| | 512268 | 12/26/2008 | $7,184.32 |
| | | | **$28,036.35** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.  09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| INFOSYS TECHNOLOGIES LTD | 6200004997 | 10/16/2008 | $9,334.50 |
| ASHOKA ESTATES 2ND FLOOR | 6200005364 | 11/17/2008 | $9,334.50 |
| BANGALORE  561229 | 6200005714 | 12/16/2008 | $9,334.50 |
| INDIA | | | |
| | | | **$28,003.50** |
| IZONGATE INCORPORATED | 209968 | 10/29/2008 | $26,000.00 |
| 113 FAIRFIELD SUITE 206 | 210250 | 11/28/2008 | $1,000.00 |
| BLOOMINGDALE, IL  60108 | 210697 | 01/12/2009 | $1,000.00 |
| | | | **$28,000.00** |
| MOMENTUM MARKET INTELLIGENCE | 6100009928 | 01/13/2009 | $28,000.00 |
| 220 NW 2ND AVENUE | | | |
| PORTLAND, OR  97206 | | | **$28,000.00** |
| RAVENSWOOD SYSTEMS INC | 209907 | 10/23/2008 | $10,500.00 |
| 35 LEXINGTON STREET | 210422 | 11/26/2008 | $10,500.00 |
| BURLINGTON, MA  01803 | 210656 | 12/10/2008 | $7,000.00 |
| | | | **$28,000.00** |
| Q1 LABS INC | 210001 | 10/22/2008 | $5,643.16 |
| 890 WINTER STREET | 6100009038 | 11/21/2008 | $6,567.00 |
| WALTHAM, MA  02451-1493 | 6100009064 | 11/21/2008 | $6,567.00 |
| | 6100009948 | 01/13/2009 | $9,161.00 |
| | | | **$27,938.16** |
| RADIO FREQUENCY SYSTEMS | 6200005376 | 11/17/2008 | $664.50 |
| 200 PONDVIEW DRIVE | 6100009165 | 11/21/2008 | $4,500.00 |
| MERIDEN, CT  06450 | 6200005541 | 12/01/2008 | $17,316.15 |
| | 6100009426 | 12/19/2008 | $1,300.00 |
| | 6100009870 | 01/13/2009 | $3,900.00 |
| | | | **$27,680.65** |
| NETIQ | 209878 | 10/21/2008 | $11,875.00 |
| 14042 COLLECTIONS CENTER DRIVE | 210169 | 11/10/2008 | $13,780.00 |
| CHICAGO, IL  60693 | 210903 | 12/24/2008 | $2,000.00 |
| | | | **$27,655.00** |
| BEELINE INTERNATIONAL | 6200005033 | 10/16/2008 | $2,804.51 |
| 1300 MARSH LANDING PARKWAY | 6200005406 | 11/17/2008 | $22,498.69 |
| JACKSONVILLE BEACH, FL  32250 | 6200005903 | 01/05/2009 | $2,315.71 |
| | | | **$27,618.91** |
| MASSEY & BOWERS LLC | 210979 | 12/24/2008 | $24,000.00 |
| 30 ALLEN PLAZA SUITE 700 | 211146 | 01/13/2009 | $3,600.00 |
| ATLANTA, GA  30308 | | | |
| | | | **$27,600.00** |
| WEBSLINGERZ | 6100009172 | 11/21/2008 | $27,500.00 |
| 4203 TALLWOOD DRIVE | | | |
| GREENSBORO, NC  27410 | | | **$27,500.00** |
| RESOURCE SOFTWARE INT LTD (RSI) | 6100009016 | 11/21/2008 | $27,440.00 |
| 40 KING STREET WEST, SUITE 300 | | | |
| OSHAWA, ON  L1H 1A4 | | | **$27,440.00** |
| CANADA | | | |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 196423 | 504108 | 10/16/2008 | $6,465.07 |
| 220 ATHENS WAY, SUITE 300 | 506088 | 11/05/2008 | $4,671.77 |
| NASHVILLE, TN  37228 | 508892 | 12/02/2008 | $8,478.97 |
| | 510364 | 12/11/2008 | $3,436.37 |
| | 511558 | 12/22/2008 | $2,518.97 |
| | 514094 | 01/13/2009 | $1,862.96 |
| | | | **$27,434.11** |
| MYSQL INCORPORATED | 6100009026 | 11/21/2008 | $27,360.00 |
| PO BOX 951549 | | | |
| DALLAS, TX  75395-1549 | | | **$27,360.00** |
| TROP PRUNER & HU | 6100008924 | 11/21/2008 | $26,478.68 |
| 1616 SOUTH VOSS ROAD | 6100009492 | 12/19/2008 | $689.50 |
| HOUSTON, TX  77057-2631 | | | |
| | | | **$27,168.18** |
| DATA COM COMMUNICATIONS | 6200005007 | 10/16/2008 | $3,696.88 |
| 354 ROUTE 206 SOUTH | 6200005378 | 11/17/2008 | $10,992.50 |
| FLANDERS, NJ  07836 | 6200005544 | 12/01/2008 | $2,250.00 |
| | 6200005956 | 01/06/2009 | $10,220.00 |
| | | | **$27,159.38** |
| SUN MICROSYSTEMS INC | 6100008309 | 10/17/2008 | $18,228.70 |
| 4150 NETWORK CIRCLE | 6100008843 | 11/21/2008 | $8,862.50 |
| SANTA CLARA, CA  95054-1778 | | | |
| | | | **$27,091.20** |
| GID 1646647 | 504247 | 10/17/2008 | $2,878.48 |
| 220 ATHENS WAY, SUITE 300 | 505516 | 10/30/2008 | $5,309.85 |
| NASHVILLE, TN  37228 | 508190 | 11/24/2008 | $7,326.14 |
| | 509477 | 12/04/2008 | $5,001.66 |
| | 511971 | 12/23/2008 | $6,529.89 |
| | | | **$27,046.02** |
| QUALTRICS | 209978 | 10/22/2008 | $26,687.50 |
| 1361 LAKEVIEW DRIVE | | | |
| PROVO, UT  84604 | | | **$26,687.50** |
| VERISIGN INC | 210338 | 11/12/2008 | $8,382.00 |
| PO BOX 849985 | 210593 | 12/04/2008 | $8,382.00 |
| DALLAS, TX  75284-9985 | 211407 | 01/12/2009 | $9,837.50 |
| | | | **$26,601.50** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| VERIZON | 209790 | 10/21/2008 | $1,562.58 |
| PO BOX 15124 | 210046 | 10/28/2008 | $74.83 |
| ALBANY, NY  12212-5124 | 210089 | 11/04/2008 | $3,008.87 |
| | 210310 | 11/12/2008 | $3,802.31 |
| | 210347 | 11/18/2008 | $2,830.69 |
| | 210526 | 11/25/2008 | $106.29 |
| | 210756 | 12/10/2008 | $1,529.98 |
| | 210757 | 12/10/2008 | $2,834.42 |
| | 210801 | 12/16/2008 | $164.96 |
| | 210802 | 12/16/2008 | $1,024.27 |
| | 210803 | 12/16/2008 | $1,253.47 |
| | 211074 | 12/23/2008 | $1,450.52 |
| | 211073 | 12/24/2008 | $122.23 |
| | 211317 | 01/13/2009 | $2,422.92 |
| | 211318 | 01/13/2009 | $2,880.62 |
| | 211319 | 01/13/2009 | $1,516.64 |
| | | | **$26,585.60** |
| A1 TELECOMMUNICATIONS LLC | 210263 | 11/10/2008 | $11,036.75 |
| P O BOX 366 | 210708 | 12/08/2008 | $15,339.50 |
| LIBERTYTOWN, MD  21762 | 211004 | 12/23/2008 | $90.00 |
| | | | **$26,466.25** |
| BANK OF AMERICA | | 11/04/2008 | $8,413.79 |
| 231 SOUTH LASALLE STREET | | 12/02/2008 | $7,992.01 |
| 14TH FLOOR, MAIL CODE IL1-231-14-03 | | 12/12/2008 | $1,125.00 |
| CHICAGO, IL  60604 | | 12/12/2008 | $804.00 |
| | | 01/09/2009 | $7,754.38 |
| | | | **$26,089.18** |
| THOMSON FINANCIAL | 210010 | 10/24/2008 | $26,027.00 |
| 610 OPPERMAN DRIVE | | | **$26,027.00** |
| EAGAN, MN  55123 | | | |
| DTEL NETWORK SOLUTIONS INC | 6200005026 | 10/16/2008 | $500.00 |
| 10-1642 EAST GEORGIA STREET | 6200005394 | 11/17/2008 | $25,500.00 |
| VANCOUVER, BC  V5L 2B2 | | | **$26,000.00** |
| CANADA | | | |
| GREEN LEADS LLC | 210288 | 11/07/2008 | $20,000.00 |
| 9 BARTLETT ST 331 | 211044 | 12/22/2008 | $6,000.00 |
| ANDOVER, MA  01810-3655 | | | **$26,000.00** |
| LUTHI & CO LAW OFFICES | 6200005336 | 11/29/2008 | $14,011.48 |
| AMERICA HOUSE PO BOX 33113 | 6200005683 | 12/31/2008 | $11,857.08 |
| TEL AVIV  64927 | | | **$25,868.56** |
| ISRAEL | | | |
| NUI SOLUTIONS | 211049 | 12/22/2008 | $22,500.00 |
| 18N269 NORTHWIND LANE | 211209 | 01/13/2009 | $3,329.40 |
| DUNDEE, IL  60118 | | | |
| | | | **$25,829.40** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| PERVASIVE SOFTWARE INC<br>PO BOX 200397<br>HOUSTON, TX  77216-0397 | 6100009011 | 11/21/2008 | $25,680.00 |
| | | | **$25,680.00** |
| SWABEY OGILVY RENAULT<br>ROYAL BK PLZ STE 3800 S TOWER<br>TORONTO, ON  M5J 2Z4<br>CANADA | 6100009791<br>6100009820 | 12/18/2008<br>12/31/2008 | $24,947.24<br>$404.25 |
| | | | **$25,351.49** |
| EMIRATES INTEGRATED TELECOMMUNICATIONS<br>PO BOX 122122<br>DUBAI<br>UNITED ARAB EMIRATES | 690274<br>710003 | 08/11/2008<br>11/22/2008 | $12,863.15<br>$12,478.14 |
| | | | **$25,341.29** |
| BTS USA INC<br>300 FIRST STAMFORD PLACE<br>STAMFORD, CT  06902 | 210159<br>210403<br>210625<br>211248 | 11/10/2008<br>11/24/2008<br>12/12/2008<br>01/12/2009 | $6,400.00<br>$2,129.95<br>$14,875.00<br>$1,924.80 |
| | | | **$25,329.75** |
| FINISAR CORP<br>1308 MOFFETT PARK DRIVE<br>SUNNYVALE, CA  94089-1133 | 6100008770<br>6100009086<br>6100009360<br>6100009975 | 11/21/2008<br>11/21/2008<br>12/19/2008<br>01/13/2009 | $5,839.00<br>$3,344.00<br>$2,170.00<br>$13,967.00 |
| | | | **$25,320.00** |
| SECURITAS SECURITY SERVICES USA INC<br>60K CONCORD STREET<br>WILMINGTON, MA  01887-2179 | 211221 | 01/09/2009 | $25,172.59 |
| | | | **$25,172.59** |
| STEC INC<br>3009 DAIMLER STREET<br>SANTA ANA, CA  92705-5812 | 211267 | 01/12/2009 | $25,158.50 |
| | | | **$25,158.50** |
| UNIQUE COMMUNICATIONS<br>1665 W HORIZON RIDGE PARKWAY<br>HENDERSON, NV  89053 | 6100008383<br>6100008637<br>6100009225<br>6100009902 | 10/17/2008<br>10/23/2008<br>11/21/2008<br>01/13/2009 | $6,140.00<br>$12,682.78<br>$3,101.94<br>$3,122.26 |
| | | | **$25,046.98** |
| GETABSTRACT INC<br>20900 NE 30TH AVE SUITE 315<br>AVENNTURA, FL  33180 | 6100008456 | 10/17/2008 | $25,000.00 |
| | | | **$25,000.00** |
| HM&C CENTER STAGE LLC<br>315C STREET SE<br>WASHINGTON, DC  20003-2002 | 210743 | 12/18/2008 | $25,000.00 |
| | | | **$25,000.00** |
| NC STATE UNIVERSITY<br>BOX 7006<br>RALEIGH, NC  27695-7006 | 210744 | 12/11/2008 | $25,000.00 |
| | | | **$25,000.00** |
| NEW HAMPSHIRE STATE<br>DOCUMENT PROCESSING DIVISION<br>PO BOX 637<br>CONCORD, NH  03302-0637 | | 12/04/2008 | $25,000.00 |
| | | | **$25,000.00** |
| PENNSYLVANIA STATE<br>BUREAU OF CORPORATION TAXES<br>DEPT. 280427<br>HARRISBURG, PA  17128-0427 | | 12/04/2008 | $25,000.00 |
| | | | **$25,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| REPUBLICAN MAIN STREET PARTNERSHIP | 211009 | 12/31/2008 | $25,000.00 |
| 325 7TH STREET NW | | | |
| WASHINGTON, DC  20004-2822 | | | **$25,000.00** |
| BEIJING UNITED FAMILY HOSPITAL | 58334 | 11/04/2008 | $259.10 |
| #2 JIAN JAI LU | 58379 | 11/10/2008 | $1,487.40 |
| BEIJING | 58406 | 11/14/2008 | $1,335.33 |
| CHINA | 58412 | 11/14/2008 | $795.94 |
| | 58401 | 11/19/2008 | $716.58 |
| | 58458 | 12/09/2008 | $65.98 |
| | 58460 | 12/09/2008 | $190.75 |
| | 58550 | 12/12/2008 | $65.78 |
| | 58567 | 12/26/2008 | $17,748.67 |
| | 58584 | 12/26/2008 | $829.75 |
| | 58596 | 01/02/2009 | $1,146.98 |
| | 58603 | 01/05/2009 | $98.89 |
| | 58588 | 01/06/2009 | $152.45 |
| | | | **$24,893.60** |
| ON SEMICONDUCTOR | 6100008748 | 11/21/2008 | $24,500.00 |
| 2300 BUCKSKIN ROAD | | | |
| POCATELLO, ID  83201-2798 | | | **$24,500.00** |
| DUBAI GID 41 | | 11/20/2008 | $15,487.04 |
| EMPLOYEE | | 11/20/2008 | $5,673.71 |
| EMEAR BUSINESS PARK, BUILDING 2, SUITE S201 | | 11/20/2008 | $3,284.38 |
| SHEILCH ZAYED ROAD, P.O. BOX 24364 | | | |
| DUBAI | | | **$24,445.13** |
| UNITED ARAB EMIRATES | | | |
| GID 244330 | 505609 | 10/31/2008 | $225.90 |
| 220 ATHENS WAY, SUITE 300 | 510730 | 12/15/2008 | $271.81 |
| NASHVILLE, TN  37228 | 511193 | 12/18/2008 | $23,924.04 |
| | | | **$24,421.75** |
| SIGNIANT CORP | 6100009158 | 11/21/2008 | $24,399.92 |
| 515 LEGGET DRIVE | | | |
| OTTAWA, ON  K2K 3G4 | | | **$24,399.92** |
| CANADA | | | |
| KELLY TEMPORARY SERVICES LTD | 209825 | 10/20/2008 | $16,372.00 |
| 200 KENT STREET | 210378 | 11/24/2008 | $4,480.00 |
| OTTAWA, ON  K2P 2J8 | 210869 | 12/22/2008 | $3,496.00 |
| CANADA | | | |
| | | | **$24,348.00** |
| NEXTHOP TECHNOLOGIES INC | 6100009013 | 11/21/2008 | $24,275.00 |
| 825 VICTORS WAY | | | |
| ANN ARBOR, MI  48108 | | | **$24,275.00** |
| WJF TELECOM LLC | 6100008407 | 10/17/2008 | $8,325.00 |
| 21522 OSBORNE STREET | 6100008658 | 10/23/2008 | $6,535.00 |
| CANOGA PARK, CA  91304 | 6100008931 | 11/21/2008 | $5,770.00 |
| | 6100009243 | 11/21/2008 | $1,720.00 |
| | 6100009496 | 12/19/2008 | $1,175.00 |
| | 6100009915 | 01/13/2009 | $690.00 |
| | | | **$24,215.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 323300 | 40075 | 10/27/2008 | $9,906.43 |
| 220 ATHENS WAY, SUITE 300 | 40165 | 12/08/2008 | $6,643.39 |
| NASHVILLE, TN  37228 | 40177 | 12/11/2008 | $1,550.50 |
| | 40206 | 12/29/2008 | $6,061.37 |
| | | | **$24,161.69** |
| GID 5077437 | 504458 | 10/21/2008 | $11,993.89 |
| 220 ATHENS WAY, SUITE 300 | 506418 | 11/07/2008 | $5,066.40 |
| NASHVILLE, TN  37228 | 506506 | 11/10/2008 | $1,429.16 |
| | 506891 | 11/13/2008 | $2,293.61 |
| | 508288 | 11/25/2008 | $3,003.45 |
| | 509944 | 12/10/2008 | $196.62 |
| | 514060 | 01/13/2009 | $86.23 |
| | | | **$24,069.36** |
| THE JIMMY V CELEBRITY GOLF CLASSIC | 210140 | 11/12/2008 | $24,000.00 |
| 130 EDINBURGH SOUTH DRIVE | | | |
| CARY, NC  27511-7902 | | | **$24,000.00** |
| THE KERN ORGANIZATION | 209957 | 10/23/2008 | $23,825.00 |
| 20955 WARNER CENTER LANE | | | |
| WOODLAND HILLS, CA  91367 | | | **$23,825.00** |
| CLICK COMMERCE INC | 6100010044 | 01/13/2009 | $23,625.00 |
| 4517 PAYSPHERE CIRCLE | | | |
| CHICAGO, IL  60674 | | | **$23,625.00** |
| NORTEL GMBH | | 12/22/2008 | $23,490.41 |
| HAHNSTRASSE 37-39 | | | |
| FRANKFURT, 60528 | | | **$23,490.41** |
| GERMANY | | | |
| FORSYTHE SOLUTIONS GROUP INC | 209895 | 10/24/2008 | $3,990.00 |
| 7770 FRONTAGE ROAD | 210185 | 11/10/2008 | $19,365.00 |
| SKOKIE, IL  60077-2634 | | | |
| | | | **$23,355.00** |
| COMMUNICATION REPAIR LOGISTICS | 6100008563 | 10/23/2008 | $8,160.00 |
| 2390 ARGENTIA ROAD | 6100008826 | 11/21/2008 | $15,180.00 |
| MISSISSAUGA, ON  L5N 3P1 | | | |
| CANADA | | | **$23,340.00** |
| DIRECT EMPLOYEE HEALTH BENEFIT PAYMENT | Employee | 01/13/2009 | $15,273.15 |
| NORTEL NETWORKS INC. | Employee | 01/13/2009 | $7,911.33 |
| 195 THE WEST MALL | | | |
| TORONTO, ON  M9C 5K1 | | | **$23,184.48** |
| CANADA | | | |
| BALLY TOTAL FITNESS | 209640 | 10/31/2008 | $7,685.75 |
| 110 WEST CAMBELL ROAD | 210453 | 11/28/2008 | $7,685.75 |
| RICHARDSON, TX  75080 | 210978 | 01/08/2009 | $7,685.75 |
| | | | **$23,057.25** |
| APEX ANALYTIX | 6100008601 | 10/23/2008 | $23,052.27 |
| 3859 BATTLEGROUND AVENUE | | | |
| GREENSBORO, NC  27410 | | | **$23,052.27** |
| GARLICK HARRISON & MARKISON LLP | 210218 | 11/18/2008 | $18,867.00 |
| PO BOX 160727 | 210670 | 12/15/2008 | $4,120.00 |
| AUSTIN, TX  78716-0727 | | | |
| | | | **$22,987.00** |

Statement of Financial Affairs - Exhibit 3b

Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| INTELATECH INC | 6200005330 | 11/17/2008 | $22,910.40 |
| 5225 ORBITOR DRIVE | | | |
| MISSISSAUGA, ON  L4W 4Y8 | | | **$22,910.40** |
| CANADA | | | |
| HISCOCK & BARCLAY LLP | 210204 | 11/07/2008 | $3,744.68 |
| 1100 M&T CENTER | 210661 | 12/08/2008 | $11,084.50 |
| BUFFALO, NY  14203-1414 | 211283 | 01/13/2009 | $7,998.34 |
| | | | **$22,827.52** |
| HEMINGWAY & HANSEN LLP | 209981 | 10/23/2008 | $1,193.70 |
| COMERICA BANK TOWER SUITE 2500 | 210469 | 12/01/2008 | $6,372.77 |
| DALLAS, TX  75201 | 210707 | 12/10/2008 | $13,003.11 |
| | 211003 | 12/23/2008 | $2,175.86 |
| | | | **$22,745.44** |
| MANAGER OF REVENUE | 463080 | 10/20/2008 | $6,628.94 |
| TAXPAYER SERVICE DIVISION | 471909 | 11/20/2008 | $13,699.30 |
| 1375 SHERMAN STREET | 481045 | 12/19/2008 | $2,401.67 |
| DENVER, CO  80261 | | | |
| | | | **$22,729.91** |
| GID 202087 | 511613 | 12/22/2008 | $2,325.74 |
| 220 ATHENS WAY, SUITE 300 | 512830 | 12/24/2008 | $20,389.88 |
| NASHVILLE, TN  37228 | | | |
| | | | **$22,715.62** |
| ALPHA NETWORKS INC | 6200005018 | 10/16/2008 | $5,400.00 |
| NO 8 LI SHING 7TH ROAD | 6200005386 | 11/17/2008 | $17,221.00 |
| HSINCHU 300 | | | |
| TAIWAN | | | **$22,621.00** |
| MCMANIS FAULKNER & MORGAN | 6100008343 | 10/17/2008 | $4,267.50 |
| 50 WEST SAN FERNANDO STREET | 6100008879 | 11/21/2008 | $5,318.10 |
| SAN JOSE, CA  95113-2415 | 6100009188 | 11/21/2008 | $11,289.20 |
| | 6100010033 | 01/13/2009 | $1,694.06 |
| | | | **$22,568.86** |
| SHEARMAN & STERLING | 6100008502 | 10/23/2008 | $6,655.24 |
| 599 LEXINGTON AVENUE | 6100008759 | 11/21/2008 | $11,498.52 |
| NEW YORK, NY  10022-6069 | 6100009076 | 11/21/2008 | $4,340.00 |
| | | | **$22,493.76** |
| TELCOVE NSVL | 209798 | 10/21/2008 | $6,640.34 |
| PO BOX 931843 | 210354 | 11/18/2008 | $6,640.34 |
| ATLANTA, GA  31193-1843 | 210819 | 12/16/2008 | $6,640.34 |
| | 211090 | 12/23/2008 | $2,562.82 |
| | | | **$22,483.84** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 142049 | 504217 | 10/17/2008 | $5,009.33 |
| 220 ATHENS WAY, SUITE 300 | 507276 | 11/14/2008 | $4,624.08 |
| NASHVILLE, TN  37228 | 510743 | 12/15/2008 | $2,347.71 |
| | 511389 | 12/26/2008 | $4,016.57 |
| | 512233 | 12/26/2008 | $5,674.46 |
| | 513937 | 01/12/2009 | $728.65 |
| | | | **$22,400.80** |
| GID 5071537 | 504761 | 10/23/2008 | $6,903.33 |
| 220 ATHENS WAY, SUITE 300 | 506512 | 11/10/2008 | $192.62 |
| NASHVILLE, TN  37228 | 507260 | 11/14/2008 | $5,908.22 |
| | 510472 | 12/15/2008 | $28.55 |
| | 511827 | 12/23/2008 | $9,133.60 |
| | 512152 | 12/26/2008 | $122.82 |
| | | | **$22,289.14** |
| PROGRESS SOFTWARE | 6100009062 | 11/21/2008 | $22,207.50 |
| BOX 84-5828 | | | |
| BOSTON, MA  02284-5828 | | | **$22,207.50** |
| HENRY BIRKS & SON CORPORATE | 700172 | 10/23/2008 | $22,018.67 |
| MANULIFE CENTRE | | | |
| TORONTO, ON  M9W 6L2 | | | **$22,018.67** |
| CANADA | | | |
| DATAMONITOR | 6100008868 | 11/21/2008 | $22,000.00 |
| 245 FIFTH AVENUE | | | |
| NEW YORK, NY  10016 | | | **$22,000.00** |
| CONTINENTAL RESOURCES INC | 210156 | 11/10/2008 | $7,320.95 |
| 175 MIDDLESEX TPKE | 210624 | 12/09/2008 | $7,320.95 |
| BEDFORD, MA  01730-9137 | 211246 | 01/13/2009 | $7,320.95 |
| | | | **$21,962.85** |
| MIRAPATH INC | 210286 | 11/21/2008 | $5,997.05 |
| 10950 N. BLANEY AVENUE | 210732 | 12/12/2008 | $15,222.40 |
| SANTA CLARA, CA  95014-0555 | 211192 | 01/09/2009 | $640.00 |
| | | | **$21,859.45** |
| MISSOURI DEPARTMENT OF REVENUE | 463084 | 10/20/2008 | $3,353.26 |
| P.O. BOX 840 | 471912 | 11/20/2008 | $3,493.63 |
| JEFFERSON CITY, MO  65105 | 481049 | 12/19/2008 | $14,903.42 |
| | | | **$21,750.31** |
| SNMP RESEARCH INTERNATIONAL INC | 6100009005 | 11/21/2008 | $20,234.00 |
| 3001 KIMBERLIN HEIGHTS ROAD | 6100009069 | 11/21/2008 | $1,500.00 |
| KNOXVILLE, TN  37920-9716 | | | |
| | | | **$21,734.00** |
| SKILLSOFT CANADA SERVICES CENTER | 6100008662 | 10/23/2008 | $21,631.50 |
| 20 KNOWLEDGE PARK DRIVE | | | |
| FREDRICTON, NB  E3C 2P5 | | | **$21,631.50** |
| CANADA | | | |
| TELESOFT INTERNATIONAL | 6100008428 | 10/17/2008 | $21,600.00 |
| 1001 SNOWDEN FARM ROAD | | | |
| COLLIERVILLE, TN  38017-8988 | | | **$21,600.00** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 248534 | 504395 | 10/20/2008 | $5,219.83 |
| 220 ATHENS WAY, SUITE 300 | 506183 | 11/05/2008 | $3,315.67 |
| NASHVILLE, TN  37228 | 507823 | 11/19/2008 | $882.71 |
| | 508592 | 11/25/2008 | $6,265.05 |
| | 509887 | 12/09/2008 | $1,590.26 |
| | 512476 | 12/26/2008 | $4,306.26 |
| | | | **$21,579.78** |
| EMC2 CORPORATION OF CANADA | 6200005751 | 12/16/2008 | $4,730.53 |
| 2680 SKYMARK AVENUE | 6200005905 | 01/05/2009 | $16,740.87 |
| MISSISSAUGA, ON  L4W 5L6 | | | |
| CANADA | | | **$21,471.40** |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | 210501 | 12/29/2008 | $21,309.72 |
| 1295 STATE STREET | | | |
| SPRINGFIELD, MA  01111-0001 | | | **$21,309.72** |
| GID 245587 | 505673 | 10/31/2008 | $6,292.97 |
| 220 ATHENS WAY, SUITE 300 | 508593 | 11/25/2008 | $7,313.47 |
| NASHVILLE, TN  37228 | 508776 | 11/28/2008 | $1,271.07 |
| | 510625 | 12/15/2008 | $2,087.48 |
| | 512964 | 12/24/2008 | $4,284.78 |
| | | | **$21,249.77** |
| GID 5094093 | 504864 | 10/23/2008 | $1,242.92 |
| 220 ATHENS WAY, SUITE 300 | 506854 | 11/12/2008 | $6,861.69 |
| NASHVILLE, TN  37228 | 509785 | 12/08/2008 | $3,099.29 |
| | 510135 | 12/10/2008 | $3,860.12 |
| | 511330 | 12/18/2008 | $2,765.54 |
| | 512561 | 12/26/2008 | $3,402.35 |
| | | | **$21,231.91** |
| MANPOWER INCORPORATED | 209834 | 10/22/2008 | $5,307.70 |
| PO BOX 88573 | 210132 | 11/10/2008 | $13,269.25 |
| MILWAUKEE, WI  53288-0573 | 210383 | 11/24/2008 | $2,653.85 |
| | | | **$21,230.80** |
| VOLEX INC | 6100008435 | 10/17/2008 | $4,728.60 |
| PO BOX 951885 | 6100008685 | 10/23/2008 | $2,049.30 |
| DALLAS, TX  75395-1885 | 6100008959 | 11/21/2008 | $6,048.00 |
| | 6100009941 | 01/13/2009 | $8,400.00 |
| | | | **$21,225.90** |
| STRATA GROUP INCORPORATED | 210212 | 11/10/2008 | $12,322.98 |
| 502 EARTH CITY EXPRESSWAY | 210432 | 11/24/2008 | $8,767.50 |
| EARTH CITY, MO  63045-1315 | | | |
| | | | **$21,090.48** |
| RADIO FREQUENCY SYSTEMS | 6100008412 | 10/17/2008 | $1,810.00 |
| 29 RESEARCH PARKWAY | 6100008934 | 11/21/2008 | $9,689.35 |
| WALLINGFORD, CT  06492-1929 | 6100009498 | 12/19/2008 | $6,433.65 |
| | 6100009918 | 01/13/2009 | $3,110.00 |
| | | | **$21,043.00** |

### Statement of Financial Affairs - Exhibit 3b
### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GENERAL SOFTWARE INC | 6100009017 | 11/21/2008 | $21,025.00 |
| 11000 NE 33RD PLACE | | | |
| BELLEVUE, WA  98004 | | | **$21,025.00** |
| GID 5093655 | 504487 | 10/21/2008 | $4,322.53 |
| 220 ATHENS WAY, SUITE 300 | 505001 | 10/27/2008 | $1,057.52 |
| NASHVILLE, TN  37228 | 506120 | 11/05/2008 | $3,209.52 |
| | 507388 | 11/17/2008 | $3,378.87 |
| | 509436 | 12/04/2008 | $2,584.71 |
| | 512789 | 12/24/2008 | $4,301.86 |
| | 513715 | 01/07/2009 | $2,049.20 |
| | | | **$20,904.21** |
| IMPRENTA SERVICES INC | 210384 | 11/21/2008 | $4,388.70 |
| PO BOX 701023 | 210872 | 12/23/2008 | $3,244.86 |
| DALLAS, TX  75370-1023 | 211237 | 01/13/2009 | $13,089.87 |
| | | | **$20,723.43** |
| CABINET PLASSERAUD | 6200004968 | 11/25/2008 | $7,114.83 |
| 52 RUE DE LA VICTOIRE | 6200005171 | 11/29/2008 | $4,744.10 |
| PARIS  75440 | 6200005337 | 11/29/2008 | $3,026.73 |
| FRANCE | 6200005512 | 12/31/2008 | $3,521.28 |
| | 6200005685 | 12/31/2008 | $2,252.86 |
| | | | **$20,659.80** |
| GEOMANT INC | 6200005243 | 11/03/2008 | $5,012.00 |
| 11000 REGENCY PARKWAY | 6200005582 | 12/01/2008 | $15,456.00 |
| CARY, NC  27518 | | | **$20,468.00** |
| GID 194584 | 505017 | 10/27/2008 | $3,730.30 |
| 220 ATHENS WAY, SUITE 300 | 507600 | 11/18/2008 | $3,948.45 |
| NASHVILLE, TN  37228 | 507944 | 11/20/2008 | $4,278.15 |
| | 508056 | 11/21/2008 | $146.10 |
| | 508727 | 11/28/2008 | $1,651.72 |
| | 509714 | 12/08/2008 | $2,399.09 |
| | 511234 | 12/18/2008 | $3,136.25 |
| | 513299 | 01/07/2009 | $1,153.59 |
| | | | **$20,443.65** |
| BEST IDEAL LIMITED | 6200005020 | 10/16/2008 | $20,425.00 |
| FLAT 7 5/F BLOCK B | | | |
| SHATIN NT | | | **$20,425.00** |
| HONG KONG | | | |
| GID 248749 | 505989 | 11/04/2008 | $2,923.26 |
| 220 ATHENS WAY, SUITE 300 | 506803 | 11/12/2008 | $2,945.38 |
| NASHVILLE, TN  37228 | 508373 | 11/25/2008 | $2,488.68 |
| | 510054 | 12/10/2008 | $174.11 |
| | 510600 | 12/15/2008 | $5,182.67 |
| | 512913 | 12/24/2008 | $4,509.79 |
| | 514176 | 01/13/2009 | $2,029.12 |
| | | | **$20,253.01** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 466932 | 504090 | 10/16/2008 | $2,943.42 |
| 220 ATHENS WAY, SUITE 300 | 505732 | 11/03/2008 | $231.05 |
| NASHVILLE, TN  37228 | 507101 | 11/13/2008 | $5,555.62 |
| | 507729 | 11/19/2008 | $228.56 |
| | 513125 | 01/07/2009 | $11,176.37 |
| | | | **$20,135.02** |
| GID 149421 | 505484 | 10/30/2008 | $4,641.92 |
| 220 ATHENS WAY, SUITE 300 | 505619 | 10/31/2008 | $3,978.97 |
| NASHVILLE, TN  37228 | 507564 | 11/18/2008 | $2,786.14 |
| | 510956 | 12/17/2008 | $6,012.74 |
| | 511569 | 12/22/2008 | $1,826.05 |
| | 512762 | 12/24/2008 | $844.33 |
| | | | **$20,090.15** |
| KENWALT DIE CASTING | 6100008711 | 10/22/2008 | $20,078.80 |
| 8719 BRADLEY AVENUE | | | |
| SUN VALLEY, CA  91352-2702 | | | **$20,078.80** |
| BDO SEIDMAN LLP | 6100008549 | 10/23/2008 | $20,000.00 |
| 285 PEACHTREE CENTER AVENUE | | | |
| ATLANTA, GA  30303-1230 | | | **$20,000.00** |
| INFO TECH RESEARCH GROUP | 210949 | 01/05/2009 | $20,000.00 |
| 602 QUEENS AVENUE | | | |
| LONDON, ON  N6B 1Y8 | | | **$20,000.00** |
| CANADA | | | |
| KENTUCKY STATE TREASURER | 210788 | 12/15/2008 | $20,000.00 |
| KENTUCKY DEPT OF REVENUE | | | |
| FRANKFORT, KY  40620 | | | **$20,000.00** |
| SHINGIJUTSU USA CORPORATION | 6100008674 | 10/23/2008 | $20,000.00 |
| 205 SE SPOKANE STREET | | | |
| PORTLAND, OR  97202 | | | **$20,000.00** |
| AT & T | 209772 | 10/16/2008 | $2,271.70 |
| PO BOX 105262 | 209771 | 10/23/2008 | $3,385.57 |
| ATLANTA, GA  30348-5262 | 209804 | 10/23/2008 | $2,422.30 |
| | 210069 | 10/29/2008 | $184.38 |
| | 210104 | 11/06/2008 | $2,551.83 |
| | 210330 | 11/13/2008 | $5,431.99 |
| | 210361 | 11/19/2008 | $2,791.12 |
| | 210540 | 11/28/2008 | $110.04 |
| | 210580 | 12/05/2008 | $197.41 |
| | 210772 | 12/10/2008 | $190.80 |
| | 210830 | 12/17/2008 | $164.48 |
| | 211099 | 12/26/2008 | $164.20 |
| | | | **$19,865.82** |
| IAN MARTIN LTD | 6200004972 | 10/16/2008 | $9,920.00 |
| 465 MORDEN RD 2ND FLOOR | 6200005175 | 11/03/2008 | $9,920.00 |
| OAKVILLE, ON  L6K 3W6 | | | |
| CANADA | | | **$19,840.00** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| BRISTOL CAPITAL INC | 6100008320 | 10/17/2008 | $1,550.00 |
| 160 SUMMIT AVENUE | 6100008590 | 10/23/2008 | $5,125.00 |
| MONTVAL, NJ  07645 | 6100008853 | 11/21/2008 | $800.00 |
| | 6100009166 | 11/21/2008 | $550.00 |
| | 6100009427 | 12/19/2008 | $11,775.00 |
| | | | **$19,800.00** |
| VERINT SYSTEMS UK LIMITED | | 12/18/2008 | $6,023.91 |
| KINGS COURT - KINGSTON ROAD | | 12/24/2008 | $13,717.28 |
| LEATHERHEAD, SURREY  KT227SL | | | |
| UNITED KINGDOM | | | **$19,741.19** |
| GID 244184 | 504397 | 10/20/2008 | $4,735.00 |
| 220 ATHENS WAY, SUITE 300 | 507825 | 11/19/2008 | $4,580.72 |
| NASHVILLE, TN  37228 | 512023 | 12/23/2008 | $5,710.30 |
| | 513482 | 01/07/2009 | $4,572.55 |
| | | | **$19,598.57** |
| DUBAI GID 30 | | 08/11/2008 | $9,935.55 |
| EMPLOYEE | | 12/24/2008 | $9,423.40 |
| EMEAR BUSINESS PARK, BUILDING 2, SUITE S201 | | | |
| SHEILCH ZAYED ROAD, P.O. BOX 24364 | | | **$19,358.95** |
| DUBAI | | | |
| UNITED ARAB EMIRATES | | | |
| ANDREW TELCO SRL | 6200005233 | 11/03/2008 | $4,532.00 |
| 11 RUE DE FIEUZAL | 6200005753 | 12/16/2008 | $5,738.44 |
| BRUGES  33520 | 6200005912 | 01/05/2009 | $9,033.79 |
| FRANCE | | | |
| | | | **$19,304.23** |
| BAKER DONELSON BEARMAN CALDWELL & | 210252 | 11/07/2008 | $2,797.70 |
| 6060 POPLAR AVENUE | 210700 | 12/08/2008 | $4,949.10 |
| MEMPHIS, TN  38119 | 210699 | 12/11/2008 | $2,971.02 |
| | 211155 | 01/12/2009 | $8,577.90 |
| | | | **$19,295.72** |
| LIGHT READING INC | 210237 | 11/14/2008 | $19,200.00 |
| 32 AVENUE OF THE AMERICAS | | | |
| NEW YORK, NY  10013 | | | **$19,200.00** |
| APANI NETWORKS | 6100009018 | 11/21/2008 | $19,168.44 |
| 3230 EAST IMPERIAL HIGHWAY | | | |
| BREA, CA  92821 | | | **$19,168.44** |
| WOMENS LEADERSHIP COACHING INC | 210268 | 11/13/2008 | $8,478.00 |
| 558 LATIMER CIRCLE | 210481 | 11/28/2008 | $10,672.43 |
| CAMPBELL, CA  95008-1934 | | | |
| | | | **$19,150.43** |
| STERLING METS L P | 210490 | 12/05/2008 | $19,134.50 |
| 12301 ROOSEVELT AVENUE | | | |
| FLUSHING, NY  11368-1699 | | | **$19,134.50** |
| ELECTRONIC WARFARE ASSOCIATES | 210659 | 12/11/2008 | $19,000.00 |
| 55 METCALFE STREET | | | **$19,000.00** |
| OTTAWA, ON  K1P 6L5 | | | |
| CANADA | | | |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 243976 | 506257 | 11/05/2008 | $9,223.35 |
| 220 ATHENS WAY, SUITE 300 | 512114 | 12/23/2008 | $9,678.42 |
| NASHVILLE, TN  37228 | | | |
| | | | **$18,901.77** |
| ST JOHN GROUP INC | 6200005872 | 01/05/2009 | $18,900.00 |
| 230 NIAGARA STREET | | | **$18,900.00** |
| TORONTO, ON  M6J 2L4 | | | |
| CANADA | | | |
| THE KERN ORGANIZATION | 209944 | 10/23/2008 | $1,950.00 |
| 20300 VENTURA BOULEVARD | 210232 | 11/13/2008 | $16,943.96 |
| WOODLAND HILLS, CA  91364 | | | |
| | | | **$18,893.96** |
| GID 532041 | 505160 | 10/28/2008 | $3,357.40 |
| 220 ATHENS WAY, SUITE 300 | 507781 | 11/19/2008 | $1,761.81 |
| NASHVILLE, TN  37228 | 510031 | 12/10/2008 | $7,981.84 |
| | 513326 | 01/07/2009 | $5,687.91 |
| | | | **$18,788.96** |
| WORLDATA INFOCENTER INC | 6100008283 | 10/17/2008 | $4,360.53 |
| 3000 N MILITARY TRAIL | 6100008559 | 10/23/2008 | $443.03 |
| BOCA RATON, FL  33431-6321 | 6100008821 | 11/21/2008 | $11,534.25 |
| | 6100009128 | 11/21/2008 | $1,481.25 |
| | 6100009402 | 12/19/2008 | $926.00 |
| | | | **$18,745.06** |
| IBM NETWORKS CORP | 6100008467 | 10/17/2008 | $3,082.00 |
| 150 KETTLETOWN ROAD | 6100009045 | 11/21/2008 | $15,642.00 |
| SOUTHBURY, CT  06488-2600 | | | |
| | | | **$18,724.00** |
| GID 5020510 | 509036 | 12/02/2008 | $8,502.53 |
| 220 ATHENS WAY, SUITE 300 | 513008 | 12/24/2008 | $10,210.59 |
| NASHVILLE, TN  37228 | | | |
| | | | **$18,713.12** |
| LANIER WORLDWIDE INC | 210989 | 12/30/2008 | $18,681.30 |
| 4667 NORTH ROYAL ATLANTA DRIVE | | | **$18,681.30** |
| TUCKER, GA  30084 | | | |
| AMERICAN EXPRESS | 210312 | 11/10/2008 | $790.50 |
| PO BOX 360001 | 210313 | 11/10/2008 | $7,068.77 |
| FORT LAUDERDALE, FL  33336-0001 | 210341 | 11/18/2008 | $66.35 |
| | 210789 | 12/11/2008 | $4,071.54 |
| | 210797 | 12/15/2008 | $6,608.01 |
| | | | **$18,605.17** |
| GID 5036558 | 509977 | 12/10/2008 | $3,866.15 |
| 220 ATHENS WAY, SUITE 300 | 513934 | 01/12/2009 | $14,736.28 |
| NASHVILLE, TN  37228 | | | |
| | | | **$18,602.43** |
| DIGITAL LIGHTWAVE | 210143 | 11/07/2008 | $4,501.88 |
| 5775 RIO VISTA DRIVE | 210616 | 12/08/2008 | $14,000.00 |
| CLEARWATER, FL  33760-3137 | | | |
| | | | **$18,501.88** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GLOBAL NETWORK RECRUITING LLC | 210715 | 12/10/2008 | $18,500.00 |
| 349 WEST COMMERCIAL STREET | | | |
| EAST ROCHESTER, NY  14445-2414 | | | **$18,500.00** |
| GID 466497 | 505916 | 11/03/2008 | $5,278.74 |
| 220 ATHENS WAY, SUITE 300 | 506413 | 11/06/2008 | $2,524.48 |
| NASHVILLE, TN  37228 | 512115 | 12/23/2008 | $10,688.07 |
| | | | **$18,491.29** |
| GID 147803 | 505385 | 10/29/2008 | $2,638.85 |
| 220 ATHENS WAY, SUITE 300 | 507222 | 11/13/2008 | $1,702.20 |
| NASHVILLE, TN  37228 | 511318 | 12/18/2008 | $925.94 |
| | 511469 | 12/26/2008 | $5,177.14 |
| | 514028 | 01/13/2009 | $8,029.34 |
| | | | **$18,473.47** |
| DAVID A DAGG - PATENT ATTORNEY PC | 209710 | 10/16/2008 | $1,999.00 |
| 44 CHAPIN ROAD | 210278 | 11/12/2008 | $2,000.00 |
| NEWTON CENTRE, MA  02459 | 210495 | 11/25/2008 | $7,780.00 |
| | 211185 | 01/13/2009 | $6,668.00 |
| | | | **$18,447.00** |
| GID 244783 | 505554 | 10/30/2008 | $10,752.16 |
| 220 ATHENS WAY, SUITE 300 | 506017 | 11/04/2008 | $4,887.99 |
| NASHVILLE, TN  37228 | 508078 | 11/21/2008 | $2,766.74 |
| | | | **$18,406.89** |
| INTERATELL | 6200005039 | 10/16/2008 | $18,385.00 |
| RUA PORTUGAL | | | |
| SANTANA DO PARNAMBA, SP  06502-370 | | | **$18,385.00** |
| BRAZIL | | | |
| REGIONS BANK | 209734 | 10/20/2008 | $18,333.33 |
| 2090 PARKWAY OFFICE CIRCLE | | | |
| BIRMINGHAM, AL  35244 | | | **$18,333.33** |
| GID 267594 | 504568 | 10/21/2008 | $97.65 |
| 220 ATHENS WAY, SUITE 300 | 504744 | 10/22/2008 | $3,447.84 |
| NASHVILLE, TN  37228 | 505593 | 10/30/2008 | $1,740.48 |
| | 506409 | 11/06/2008 | $1,992.06 |
| | 507247 | 11/13/2008 | $2,032.24 |
| | 508434 | 11/25/2008 | $2,414.54 |
| | 509800 | 12/08/2008 | $1,642.62 |
| | 511153 | 12/17/2008 | $1,835.03 |
| | 512101 | 12/23/2008 | $1,583.39 |
| | 512617 | 12/26/2008 | $1,360.07 |
| | 514263 | 01/13/2009 | $110.82 |
| | | | **$18,256.74** |
| GID 5085120 | 512515 | 12/26/2008 | $4,514.51 |
| 220 ATHENS WAY, SUITE 300 | 513509 | 01/07/2009 | $13,710.70 |
| NASHVILLE, TN  37228 | | | |
| | | | **$18,225.21** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 510197 | 504102 | 10/16/2008 | $2,566.71 |
| 220 ATHENS WAY, SUITE 300 | 505469 | 10/30/2008 | $1,847.14 |
| NASHVILLE, TN  37228 | 507362 | 11/17/2008 | $2,168.00 |
| | 507909 | 11/20/2008 | $2,843.44 |
| | 510492 | 12/15/2008 | $4,074.19 |
| | 511544 | 12/22/2008 | $1,640.41 |
| | 513696 | 01/07/2009 | $3,052.54 |
| | | | **$18,192.43** |
| CANTATA TECHNOLOGY INC | 210690 | 12/11/2008 | $17,686.00 |
| 15 CRAWFORD STREET | 210977 | 12/29/2008 | $498.00 |
| NEEDHAM, MA  02494 | | | **$18,184.00** |
| GID 204009 | 504539 | 10/21/2008 | $4,604.46 |
| 220 ATHENS WAY, SUITE 300 | 506641 | 11/10/2008 | $2,238.02 |
| NASHVILLE, TN  37228 | 507459 | 11/17/2008 | $3,552.52 |
| | 507665 | 11/18/2008 | $2,985.20 |
| | 511721 | 12/22/2008 | $3,376.38 |
| | 512496 | 12/26/2008 | $1,385.81 |
| | | | **$18,142.39** |
| GID 144683 | 504801 | 10/23/2008 | $373.22 |
| 220 ATHENS WAY, SUITE 300 | 505025 | 10/27/2008 | $8,817.19 |
| NASHVILLE, TN  37228 | 507297 | 11/14/2008 | $1,018.43 |
| | 509231 | 12/03/2008 | $6,550.34 |
| | 510788 | 12/15/2008 | $855.74 |
| | 512366 | 12/26/2008 | $523.08 |
| | | | **$18,138.00** |
| GID 909812 | 504256 | 10/17/2008 | $2,585.73 |
| 220 ATHENS WAY, SUITE 300 | 506358 | 11/06/2008 | $7,860.92 |
| NASHVILLE, TN  37228 | 509502 | 12/04/2008 | $2,296.00 |
| | 509749 | 12/08/2008 | $1,854.25 |
| | 510074 | 12/10/2008 | $2,371.94 |
| | 511688 | 12/22/2008 | $1,106.04 |
| | | | **$18,074.88** |
| GRANDMONT CONSULTING INC | 6200005043 | 10/16/2008 | $5,160.00 |
| 1350 ERINDALE CRESCENT | 6200005338 | 11/17/2008 | $6,020.00 |
| LONDON, ON  N5X 1V9 | 6200005686 | 12/16/2008 | $6,880.00 |
| CANADA | | | **$18,060.00** |
| TAX TRUST ACCT. - ALATAX | 463068 | 10/20/2008 | $17,822.18 |
| SALES TAX DIVISION | | | **$17,822.18** |
| P.O. BOX 830725 | | | |
| BIRMINGHAM, AL  35283 | | | |
| SILICON MECHANICS LLC | 6100008860 | 11/21/2008 | $10,281.00 |
| 22029 23RD DRIVE SE | 6100009173 | 11/21/2008 | $7,250.00 |
| BOTHELL, WA  98021 | 6100009432 | 12/19/2008 | $183.00 |
| | | | **$17,714.00** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| ACTUATE CORPORATION<br>DEPT #05875<br>SAN FRANCISCO, CA  94139-5875 | 6100008298 | 10/17/2008 | $17,657.57 |
| | | | **$17,657.57** |
| GID 248546<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 504556 | 10/21/2008 | $995.17 |
| | 506230 | 11/05/2008 | $5,836.96 |
| | 509347 | 12/03/2008 | $4,129.71 |
| | 510672 | 12/15/2008 | $5,090.54 |
| | 511488 | 12/26/2008 | $1,593.96 |
| | | | **$17,646.34** |
| GID 5080868<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 504144 | 10/16/2008 | $2,382.25 |
| | 504248 | 10/17/2008 | $1,392.31 |
| | 504375 | 10/20/2008 | $5,382.20 |
| | 507424 | 11/17/2008 | $6,569.81 |
| | 514162 | 01/13/2009 | $1,775.67 |
| | | | **$17,502.24** |
| MEDIATEC PUBLISHING INC<br>111 EAST WACKER DRIVE SUITE 1<br>CHICAGO, IL  60601-4220 | 6100008454 | 10/17/2008 | $3,500.00 |
| | 6100008972 | 11/21/2008 | $3,500.00 |
| | 6100009287 | 11/21/2008 | $10,500.00 |
| | | | **$17,500.00** |
| PEARL MEYER & PARTNERS<br>132 TURNPIKE ROAD<br>SOUTHBOROUGH, MA  01772 | 209980 | 10/22/2008 | $2,850.00 |
| | 210261 | 11/10/2008 | $3,000.00 |
| | 211001 | 12/22/2008 | $11,600.00 |
| | | | **$17,450.00** |
| SMART & BIGGAR<br>PO BOX 2999 STATION D<br>OTTAWA, ON  K1P 5Y6<br>CANADA | 6100009127 | 11/19/2008 | $8,022.12 |
| | 6100009401 | 12/03/2008 | $5,519.50 |
| | 6100009635 | 12/18/2008 | $2,289.78 |
| | 6100008820 | 11/05/2009 | $1,611.17 |
| | | | **$17,442.57** |
| GID 4734373<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 504777 | 10/23/2008 | $3,135.52 |
| | 505769 | 11/03/2008 | $1,581.21 |
| | 506935 | 11/13/2008 | $1,649.39 |
| | 507380 | 11/17/2008 | $1,394.87 |
| | 509164 | 12/03/2008 | $3,780.90 |
| | 510966 | 12/17/2008 | $4,427.78 |
| | 513221 | 01/07/2009 | $1,467.91 |
| | | | **$17,437.58** |
| GID 5080898<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 504353 | 10/20/2008 | $11,965.62 |
| | 504788 | 10/23/2008 | $3,467.77 |
| | 507592 | 11/18/2008 | $1,578.75 |
| | 510547 | 12/15/2008 | $296.29 |
| | | | **$17,308.43** |
| CNG GLOBAL SERVICES INC<br>6 ANTARES DRIVE PHASE 1<br>OTTAWA, ON  K2E 8A9<br>CANADA | 210233 | 11/12/2008 | $17,235.00 |
| | | | **$17,235.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| PRO CONNECT TECHNOLOGY | 209984 | 10/22/2008 | $322.74 |
| 1700 CAPITAL AVENUE | 210265 | 11/12/2008 | $2,810.26 |
| PLANO, TX  75074-1203 | 210474 | 11/24/2008 | $4,225.83 |
| | 210711 | 12/09/2008 | $921.42 |
| | 211006 | 12/23/2008 | $8,897.81 |
| | | | **$17,178.06** |
| SODEXHO | 6100008322 | 10/17/2008 | $1,542.85 |
| 4401 GREAT AMERICA PARKWAY | 6100008592 | 10/23/2008 | $1,813.28 |
| SANTA CLARA, CA  95052 | 6100008593 | 10/23/2008 | $353.33 |
| | 6100008856 | 11/21/2008 | $2,496.77 |
| | 6100008857 | 11/21/2008 | $1,007.82 |
| | 6100009169 | 11/21/2008 | $2,062.36 |
| | 6100009430 | 12/19/2008 | $4,547.52 |
| | 6100010020 | 01/13/2009 | $3,351.42 |
| | | | **$17,175.35** |
| GID 324427 | 512735 | 12/24/2008 | $17,111.98 |
| 220 ATHENS WAY, SUITE 300 | | | |
| NASHVILLE, TN  37228 | | | **$17,111.98** |
| FAIRFAX COUNTY TAX COLLECTOR | 209762 | 10/27/2008 | $17,107.20 |
| PO BOX 10201 | | | |
| FAIRFAX, VA  22035-0201 | | | **$17,107.20** |
| GID 534074 | 505198 | 10/28/2008 | $3,977.05 |
| 220 ATHENS WAY, SUITE 300 | 511730 | 12/22/2008 | $3,766.57 |
| NASHVILLE, TN  37228 | 512517 | 12/26/2008 | $9,350.85 |
| | | | **$17,094.47** |
| HELLMUTH OBATA AND KASSABAUM | 6100008769 | 11/21/2008 | $8,581.87 |
| 3223 GRACE STREET NW | 6100009085 | 11/21/2008 | $8,500.00 |
| WASHINGTON, DC  20007-3614 | | | |
| | | | **$17,081.87** |
| GID 206119 | 505802 | 11/03/2008 | $4,392.84 |
| 220 ATHENS WAY, SUITE 300 | 510249 | 12/11/2008 | $7,429.86 |
| NASHVILLE, TN  37228 | 513314 | 01/07/2009 | $5,028.45 |
| | | | **$16,851.15** |
| GID 4724282 | 504249 | 10/17/2008 | $4,374.37 |
| 220 ATHENS WAY, SUITE 300 | 506799 | 11/12/2008 | $5,042.02 |
| NASHVILLE, TN  37228 | 510589 | 12/15/2008 | $4,435.69 |
| | 513382 | 01/07/2009 | $2,988.58 |
| | | | **$16,840.66** |
| STATE OF FLORIDA DEPARTMENT OF | 209963 | 10/23/2008 | $7,556.02 |
| MYFLORIDAMARKETPLACE | 210987 | 12/24/2008 | $9,279.07 |
| TALLAHASSEE, FL  32314-5497 | | | |
| | | | **$16,835.09** |
| GIBSON ELECTRIC & TECHNOLOGY | 210405 | 11/24/2008 | $980.00 |
| 2100 SOUTH YORK ROAD | 211252 | 01/13/2009 | $15,750.00 |
| OAK BROOK, IL  60523-8801 | | | |
| | | | **$16,730.00** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| LOWE-MARTIN COMPANY INC<br>BOX 9702<br>OTTAWA, ON  K1G 4E9<br>CANADA | 6100008802 | 11/05/2009 | $16,667.47<br>**$16,667.47** |
| DEVELCON ELECTRONICS LTD<br>7 155 CHAMPAGNE DRIVE<br>TORONTO, ON  M3J 2C6<br>CANADA | 210203 | 11/12/2008 | $16,588.30<br>**$16,588.30** |
| AMPHENOL INTERCONNECT PRODUCTS CORP<br>20 VALLEY STREET<br>ENDICOTT, NY  13760-3600 | 209860<br>210155<br>210154<br>210402<br>210623<br>210893<br>211117 | 10/22/2008<br>11/10/2008<br>11/14/2008<br>11/24/2008<br>12/08/2008<br>12/23/2008<br>01/12/2009 | $3,550.70<br>$2,089.06<br>$181.95<br>$2,921.80<br>$2,166.00<br>$2,050.50<br>$3,625.46<br>**$16,585.47** |
| RAMSEY ELECTRONICS<br>590 FISHERS STATION DRIVE<br>VICTOR, NY  14564 | 6100010038 | 01/13/2009 | $16,575.00<br>**$16,575.00** |
| PHW INTERNATIONAL LLC<br>2880 WEST SAHARA AVE<br>LAS VEGAS, NV  89102 | 211019 | 01/05/2009 | $16,571.00<br>**$16,571.00** |
| INNOVATIVE ELECTRONIC SOLUTIONS<br>125H INTERNATIONAL DRIVE<br>MORRISVILLE, NC  27560 | 211290 | 01/12/2009 | $16,509.36<br>**$16,509.36** |
| DUBAI SILICON AND OASIS AUTHORITY (CHECK - 710012)<br>PO BOX 6009<br>DUBAI<br>UNITED ARAB EMIRATES |  | 11/25/2008 | $16,506.11<br>**$16,506.11** |
| INNOVATIVE MANAGEMENT SYSTEMS<br>472 FORREST PARK CIRCLE<br>FRANKLIN, TN  37064 | 210259<br>211161 | 11/17/2008<br>01/12/2009 | $11,000.00<br>$5,400.00<br>**$16,400.00** |
| VOVICI CORPORATION<br>45365 VINTAGE PARK PLAZA<br>DULLES, VA  20166-6720 | 211011 | 12/23/2008 | $16,370.00<br>**$16,370.00** |
| FLEXMAG INDUSTRIES INC<br>1000 MAGNET DRIVE<br>NORFOLK, NE  68701-3602 | 6100008980<br>6100009958 | 11/21/2008<br>01/13/2009 | $9,055.78<br>$7,284.86<br>**$16,340.64** |
| SMU COX SCHOOL OF BUSINESS<br>SOUTHERN METHODIST UNIVERSITY<br>DALLAS, TX  75275 | 210380 | 12/08/2008 | $16,267.00<br>**$16,267.00** |
| GID 244391<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 504238<br>507293<br>511018<br>513327 | 10/17/2008<br>11/14/2008<br>12/17/2008<br>01/07/2009 | $2,078.99<br>$6,899.21<br>$4,224.99<br>$2,967.63<br>**$16,170.82** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|----------|--------------|-------------------|--------------|
| GID 323542<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 505307<br>508338<br>512306 | 10/29/2008<br>11/25/2008<br>12/26/2008 | $4,878.56<br>$6,161.81<br>$5,107.35 |
| | | | **$16,147.72** |
| IPCS WIRELESS INC<br>648 N CHICAGO STREET, PO BOX 69<br>GENESEO, IL  61254 | 210023 | 10/21/2008 | $16,125.00 |
| | | | **$16,125.00** |
| DE LAGE LADEN FINANCIAL SERVICES<br>1235 NORTH SERVICE ROAD WEST<br>OAKVILLE, ON  L6M 2W2<br>CANADA | 6100008854<br>6100009428 | 11/21/2008<br>12/19/2008 | $10,955.78<br>$5,166.86 |
| | | | **$16,122.64** |
| NYC DEPARTMENT OF FINANCE<br>PO BOX 5150<br>KINGSTON, NY  12402-5150 | 210864 | 12/23/2008 | $16,074.09 |
| | | | **$16,074.09** |
| GID 531163<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 504842<br>506831<br>509512<br>514205 | 10/23/2008<br>11/12/2008<br>12/04/2008<br>01/13/2009 | $3,609.65<br>$2,877.52<br>$6,167.19<br>$3,363.76 |
| | | | **$16,018.12** |
| GID 513928<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 505496<br>505786<br>506437<br>507936<br>508724<br>511227<br>511910 | 10/30/2008<br>11/03/2008<br>11/07/2008<br>11/20/2008<br>11/28/2008<br>12/18/2008<br>12/23/2008 | $4,042.70<br>$1,056.57<br>$1,588.19<br>$1,590.44<br>$2,428.20<br>$2,813.52<br>$2,488.22 |
| | | | **$16,007.84** |
| CHECK POINT SOFTWARE TECHNOLOGY<br>800 BRIDGE PARKWAY<br>REDWOOD CITY, CA  94065-1156 | 6100009857 | 01/13/2009 | $16,000.00 |
| | | | **$16,000.00** |
| ACCULOGIC INC<br>175 RIVIERA DR<br>MARKHAM, ON  L3R 5J6<br>CANADA | 210622 | 12/10/2008 | $15,989.00 |
| | | | **$15,989.00** |
| LTC INTERNATIONAL INC<br>800 EAST CAMPBELL ROAD<br>RICHARDSON, TX  75081-1872 | 6100009858 | 01/13/2009 | $15,979.05 |
| | | | **$15,979.05** |
| GID 5019780<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 505796<br>507406<br>508945<br>509719<br>513733 | 11/03/2008<br>11/17/2008<br>12/02/2008<br>12/08/2008<br>01/07/2009 | $186.40<br>$8,142.83<br>$37.95<br>$7,036.27<br>$463.95 |
| | | | **$15,867.40** |
| GID 248704<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 506850<br>508083<br>513554 | 11/12/2008<br>11/21/2008<br>01/07/2009 | $6,631.08<br>$5,851.24<br>$3,359.79 |
| | | | **$15,842.11** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| HELMSMAN MANAGEMENT SERVICES INC | 209998 | 10/22/2008 | $2,771.83 |
| PO BOX 0569 | 210271 | 11/14/2008 | $5,873.24 |
| CAROL STREAM, IL  60132-0569 | 210484 | 11/24/2008 | $1,154.37 |
| | 211024 | 12/23/2008 | $6,033.07 |
| | | | **$15,832.51** |
| GID 241775 | 40081 | 10/29/2008 | $1,956.74 |
| 220 ATHENS WAY, SUITE 300 | 40102 | 11/14/2008 | $1,072.26 |
| NASHVILLE, TN  37228 | 40119 | 11/14/2008 | $2,602.08 |
| | 40134 | 11/24/2008 | $806.32 |
| | 40149 | 12/15/2008 | $1,604.85 |
| | 40161 | 12/15/2008 | $2,297.14 |
| | 40175 | 12/15/2008 | $1,088.77 |
| | 40185 | 12/22/2008 | $2,285.98 |
| | 40202 | 12/26/2008 | $1,488.53 |
| | 40215 | 01/02/2009 | $613.98 |
| | | | **$15,816.65** |
| GID 191895 | 507193 | 11/13/2008 | $13,052.49 |
| 220 ATHENS WAY, SUITE 300 | 511450 | 12/26/2008 | $2,763.21 |
| NASHVILLE, TN  37228 | | | |
| | | | **$15,815.70** |
| FUSION TRADE INC | 6100009445 | 12/19/2008 | $15,719.00 |
| 206 ANDOVER STREET | | | |
| ANDOVER, MA  01810 | | | **$15,719.00** |
| GID 529344 | 504871 | 10/23/2008 | $11,793.29 |
| 220 ATHENS WAY, SUITE 300 | 505086 | 10/27/2008 | $1,394.63 |
| NASHVILLE, TN  37228 | 506398 | 11/06/2008 | $31.50 |
| | 507861 | 11/19/2008 | $1,042.16 |
| | 509051 | 12/02/2008 | $825.55 |
| | 513583 | 01/07/2009 | $579.00 |
| | | | **$15,666.13** |
| GID 5016175 | 504640 | 10/22/2008 | $1,736.68 |
| 220 ATHENS WAY, SUITE 300 | 505645 | 10/31/2008 | $1,652.19 |
| NASHVILLE, TN  37228 | 506577 | 11/10/2008 | $1,370.92 |
| | 507292 | 11/14/2008 | $2,006.29 |
| | 508951 | 12/02/2008 | $1,945.57 |
| | 509207 | 12/03/2008 | $2,639.23 |
| | 510027 | 12/10/2008 | $1,305.35 |
| | 511421 | 12/26/2008 | $1,494.82 |
| | 512333 | 12/26/2008 | $1,391.57 |
| | 514135 | 01/13/2009 | $84.78 |
| | | | **$15,627.40** |
| FACTIVA DOW JONES REUTERS BUSINESS | 6200005759 | 12/16/2008 | $15,585.00 |
| PO BOX 300 | | | |
| PRINCETON, NJ  08543-0300 | | | **$15,585.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| MORRISETTE PAPER CO INC | 209821 | 10/22/2008 | $15,379.65 |
| PO BOX 651591 | 211230 | 01/12/2009 | $186.80 |
| CHARLOTTE, NC  28265-1591 | | | |
| | | | **$15,566.45** |
| TAX TRUST ACCT. - ALATAX/RDS | 471900 | 11/20/2008 | $329.17 |
| SALES TAX DIVISION | 481036 | 12/19/2008 | $15,206.44 |
| P.O. BOX 830725 | | | |
| BIRMINGHAM, AL  35283 | | | **$15,535.61** |
| CONSOLIDATED OPERATOR SERVICES | 209877 | 10/24/2008 | $15,430.15 |
| 121 SOUTH 17TH STREET | | | |
| MATTOON, IL  61938 | | | **$15,430.15** |
| SANMINA-SCI CORP | 6100008636 | 10/23/2008 | $2,775.60 |
| PO BOX 848413 | 6100009901 | 01/13/2009 | $12,596.10 |
| DALLAS, TX  75284-8413 | | | |
| | | | **$15,371.70** |
| GID 5052898 | 505679 | 10/31/2008 | $2,332.47 |
| 220 ATHENS WAY, SUITE 300 | 506014 | 11/04/2008 | $3,107.46 |
| NASHVILLE, TN  37228 | 507988 | 11/20/2008 | $1,104.76 |
| | 511307 | 12/18/2008 | $3,304.61 |
| | 511461 | 12/26/2008 | $3,244.24 |
| | 512500 | 12/26/2008 | $2,274.66 |
| | | | **$15,368.20** |
| GID 508941 | 504917 | 10/24/2008 | $5,180.52 |
| 220 ATHENS WAY, SUITE 300 | 505803 | 11/03/2008 | $826.74 |
| NASHVILLE, TN  37228 | 508059 | 11/21/2008 | $1,643.13 |
| | 509862 | 12/09/2008 | $2,609.23 |
| | 510561 | 12/15/2008 | $1,452.59 |
| | 513315 | 01/07/2009 | $3,583.01 |
| | | | **$15,295.22** |
| GID 528165 | 504130 | 10/16/2008 | $2,343.48 |
| 220 ATHENS WAY, SUITE 300 | 504792 | 10/23/2008 | $848.79 |
| NASHVILLE, TN  37228 | 506315 | 11/06/2008 | $1,395.16 |
| | 507152 | 11/13/2008 | $2,158.98 |
| | 507945 | 11/20/2008 | $1,143.09 |
| | 508728 | 11/28/2008 | $1,093.13 |
| | 509715 | 12/08/2008 | $541.71 |
| | 510243 | 12/11/2008 | $1,269.55 |
| | 511235 | 12/18/2008 | $2,288.51 |
| | 512834 | 12/24/2008 | $1,440.54 |
| | 513300 | 01/07/2009 | $676.56 |
| | | | **$15,199.50** |
| STEINWALL INC | 6100008932 | 11/21/2008 | $5,751.01 |
| 1759 116TH AVENUE NW | 6100009245 | 11/21/2008 | $9,410.75 |
| COON RAPIDS, MN  55448 | | | |
| | | | **$15,161.76** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 187174 | 504826 | 10/23/2008 | $2,537.35 |
| 220 ATHENS WAY, SUITE 300 | 507195 | 11/13/2008 | $4,460.45 |
| NASHVILLE, TN  37228 | 509884 | 12/09/2008 | $2,980.04 |
| | 511451 | 12/26/2008 | $2,837.91 |
| | 513442 | 01/07/2009 | $2,306.58 |
| | | | **$15,122.33** |
| GID 5095031 | 505090 | 10/27/2008 | $3,741.07 |
| 220 ATHENS WAY, SUITE 300 | 506479 | 11/07/2008 | $1,760.46 |
| NASHVILLE, TN  37228 | 509542 | 12/04/2008 | $3,188.51 |
| | 509795 | 12/08/2008 | $2,349.07 |
| | 513037 | 12/24/2008 | $4,076.80 |
| | | | **$15,115.91** |
| GID 5080653 | 505285 | 10/29/2008 | $10,245.71 |
| 220 ATHENS WAY, SUITE 300 | 507754 | 11/19/2008 | $4,157.18 |
| NASHVILLE, TN  37228 | 508328 | 11/25/2008 | $72.42 |
| | 510369 | 12/11/2008 | $394.78 |
| | 511578 | 12/22/2008 | $55.72 |
| | 512776 | 12/24/2008 | $178.12 |
| | | | **$15,103.93** |
| GID 270436 | 506467 | 11/07/2008 | $3,513.78 |
| 220 ATHENS WAY, SUITE 300 | 507469 | 11/17/2008 | $3,045.93 |
| NASHVILLE, TN  37228 | 509520 | 12/04/2008 | $4,340.94 |
| | 512527 | 12/26/2008 | $2,280.12 |
| | 514220 | 01/13/2009 | $1,911.87 |
| | | | **$15,092.64** |
| GID 286646 | 505004 | 10/27/2008 | $3,023.51 |
| 220 ATHENS WAY, SUITE 300 | 507136 | 11/13/2008 | $5,575.44 |
| NASHVILLE, TN  37228 | 507585 | 11/18/2008 | $1,809.72 |
| | 510012 | 12/10/2008 | $2,774.59 |
| | 512792 | 12/24/2008 | $290.56 |
| | 512277 | 12/26/2008 | $694.37 |
| | 513245 | 01/07/2009 | $911.19 |
| | | | **$15,079.38** |
| CERTIFICATION CONSULTING SERVICES | 209931 | 10/22/2008 | $2,791.25 |
| 163 W 1525 N | 6100009212 | 11/21/2008 | $12,287.50 |
| OREM, UT  84057 | | | |
| | | | **$15,078.75** |
| GID 510326 | 504716 | 10/22/2008 | $2,569.28 |
| 220 ATHENS WAY, SUITE 300 | 505393 | 10/29/2008 | $3,074.71 |
| NASHVILLE, TN  37228 | 508247 | 11/24/2008 | $2,944.75 |
| | 509902 | 12/09/2008 | $923.53 |
| | 510434 | 12/11/2008 | $2,421.93 |
| | 513556 | 01/07/2009 | $3,085.80 |
| | | | **$15,020.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| AXIS TEKNOLOGIES LLC | 6100008982 | 11/21/2008 | $15,000.00 |
| 581 VILLAGE TRACE BUILDING 12A | | | |
| MARIETTA, GA  30067-4067 | | | **$15,000.00** |
| CARNEVALE CONSULTING LLC | 210226 | 11/17/2008 | $9,000.00 |
| PO BOX 21 | 210444 | 12/16/2008 | $3,000.00 |
| WYNANTSKILL, NY  12198 | 210953 | 01/07/2009 | $3,000.00 |
| | | | **$15,000.00** |
| EREPUBLIC INCORPORATED | 210460 | 11/26/2008 | $15,000.00 |
| 100 BLUE RAVINE ROAD | | | |
| FOLSOM, CA  95630 | | | **$15,000.00** |
| INTECH GROUP INC | 6100008365 | 10/17/2008 | $15,000.00 |
| 305 EXTON COMMONS | | | |
| EXTON, PA  19341-2450 | | | **$15,000.00** |
| NEW YORK CITY | | 12/04/2008 | $15,000.00 |
| NYC DEPARTMENT OF FINANCE | | | |
| PO BOX 5040 | | | **$15,000.00** |
| KINGSTON, NY  12402-5040 | | | |
| IMPULSE TECHNOLOGIES LTD | 6200004974 | 10/16/2008 | $3,373.44 |
| 6450 KESTREL ROAD | 6200005178 | 11/03/2008 | $3,618.03 |
| MISSISSAUGA, ON  L5T 1Z7 | 6200005346 | 11/17/2008 | $884.46 |
| CANADA | 6200005515 | 12/01/2008 | $3,718.90 |
| | 6200005690 | 12/16/2008 | $3,389.71 |
| | | | **$14,984.54** |
| CRESCENT PEAKVIEW TOWER LLC | 209728 | 10/27/2008 | $1,418.00 |
| 4643 S ULSTER STREET | 210504 | 11/24/2008 | $13,534.30 |
| DENVER, CO  80237-4307 | | | |
| | | | **$14,952.30** |
| TELINDUS BV, SAVANNAHWEB 19, 3542 | | 10/30/2008 | $12,996.83 |
| SAVANNAHWEB 19 | | 11/27/2008 | $1,934.79 |
| 3542 AW | | | |
| UTRECHT | | | **$14,931.62** |
| NETHERLANDS | | | |
| INCIDENT MANAGEMENT GROUP | 211241 | 01/13/2009 | $14,918.87 |
| 8751 WEST BROWARD BOULEVARD | | | |
| PLANTATION, FL  33324 | | | **$14,918.87** |
| CELLSITE INDUSTRIES | 6100009520 | 12/19/2008 | $9,442.59 |
| 1940 MILIMONT DRIVE | 6100009944 | 01/13/2009 | $5,340.00 |
| MILIPITAS, CA  95035 | | | |
| | | | **$14,782.59** |
| GID 244473 | 507246 | 11/13/2008 | $1,226.36 |
| 220 ATHENS WAY, SUITE 300 | 507506 | 11/17/2008 | $1,395.23 |
| NASHVILLE, TN  37228 | 509069 | 12/02/2008 | $1,341.80 |
| | 509364 | 12/03/2008 | $4,459.03 |
| | 509551 | 12/04/2008 | $1,362.72 |
| | 509799 | 12/08/2008 | $1,467.86 |
| | 513057 | 12/24/2008 | $1,955.40 |
| | 512608 | 12/26/2008 | $1,567.81 |
| | | | **$14,776.21** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| SYMENA SOFTWARE & CONSULTING GMBH | 6200005589 | 12/01/2008 | $14,750.00 |
| WIEDNER HAUPTSTRASSE 24/15 | | | **$14,750.00** |
| VIENNA | | | |
| AUSTRIA | | | |
| VERIZON BUSINESS | 210114 | 11/04/2008 | $4,913.00 |
| PO BOX 371392 | 210782 | 12/10/2008 | $4,879.76 |
| PITTSBURGH, PA  15250-7392 | 211405 | 01/13/2009 | $4,879.76 |
| | | | **$14,672.52** |
| MOHAMED EL-KHOLY | | 12/15/2008 | $14,645.31 |
| 4A EL SARAY EL KOBRA | | | **$14,645.31** |
| GARDEN CITY | | | |
| CAIRO | | | |
| EGYPT | | | |
| LOWE MARTIN GROUP | 6100009400 | 12/03/2008 | $14,627.80 |
| PO BOX 9702 | | | **$14,627.80** |
| OTTAWA, ON  K1G 4E9 | | | |
| CANADA | | | |
| GID 139328 | 504270 | 10/17/2008 | $4,087.54 |
| 220 ATHENS WAY, SUITE 300 | 505384 | 10/29/2008 | $2,821.29 |
| NASHVILLE, TN  37228 | 506385 | 11/06/2008 | $1,535.19 |
| | 508235 | 11/24/2008 | $1,549.55 |
| | 509777 | 12/08/2008 | $2,307.50 |
| | 513518 | 01/07/2009 | $2,281.43 |
| | | | **$14,582.50** |
| INTERPOWER CORPORATION | 211296 | 01/13/2009 | $14,500.00 |
| PO BOX 115 | | | **$14,500.00** |
| OSKALOOSA, IA  52577 | | | |
| NETAPP INC | 210289 | 11/07/2008 | $14,499.67 |
| 495 EAST JAVA DRIVE | | | **$14,499.67** |
| SUNNYVALE, CA  94089-1125 | | | |
| GID 4713002 | 512421 | 12/26/2008 | $1,326.20 |
| 220 ATHENS WAY, SUITE 300 | 513420 | 01/07/2009 | $11,602.08 |
| NASHVILLE, TN  37228 | 513770 | 01/07/2009 | $1,346.80 |
| | 513955 | 01/12/2009 | $197.70 |
| | | | **$14,472.78** |
| IIL INC | 6200005049 | 10/16/2008 | $4,687.50 |
| 200 BAY STREET SUITE 3240 | 6200005429 | 11/17/2008 | $9,562.50 |
| TORONTO, ON  M5J 2J1 | | | **$14,250.00** |
| CANADA | | | |
| NEWTON INSTRUMENT CO | 6100008222 | 10/17/2008 | $2,674.66 |
| 111 EAST A STREET | 6100008496 | 10/23/2008 | $3,035.61 |
| BUTNER, NC  27509-2426 | 6100008751 | 11/21/2008 | $1,849.59 |
| | 6100009072 | 11/21/2008 | $1,097.07 |
| | 6100009345 | 12/19/2008 | $1,192.69 |
| | 6100009968 | 01/13/2009 | $4,276.28 |
| | | | **$14,125.90** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 211120 | 504905 | 10/24/2008 | $8,460.22 |
| 220 ATHENS WAY, SUITE 300 | 507387 | 11/17/2008 | $42.43 |
| NASHVILLE, TN  37228 | 508707 | 11/28/2008 | $5,471.39 |
|  | 511586 | 12/22/2008 | $122.42 |
|  |  |  | **$14,096.46** |
| GID 508133 | 504953 | 10/24/2008 | $2,385.31 |
| 220 ATHENS WAY, SUITE 300 | 505440 | 10/29/2008 | $1,603.84 |
| NASHVILLE, TN  37228 | 509659 | 12/05/2008 | $2,223.72 |
|  | 513674 | 01/07/2009 | $7,840.70 |
|  |  |  | **$14,053.57** |
| GID 145406 | 504323 | 10/20/2008 | $2,357.83 |
| 220 ATHENS WAY, SUITE 300 | 506748 | 11/12/2008 | $4,885.43 |
| NASHVILLE, TN  37228 | 508308 | 11/25/2008 | $2,996.39 |
|  | 512204 | 12/26/2008 | $3,768.16 |
|  |  |  | **$14,007.81** |
| COMMSCOPE INC | 6100009363 | 12/19/2008 | $14,006.00 |
| PO BOX 1729 |  |  | **$14,006.00** |
| HICKORY, NC  28603-1729 |  |  |  |
| PERSONIFY | 6100008704 | 10/23/2008 | $14,000.00 |
| 201 SHANNON OAKS CIRCLE |  |  | **$14,000.00** |
| CARY, NC  27511-5570 |  |  |  |
| EMIRATES INTEGRATED TELECOMMUNICATIONS CORP | 710004 | 11/24/2008 | $90.95 |
| DEIRA BUSINESS CENTER 4TH FLOOR | 710018 | 12/17/2008 | $780.97 |
| DUBAI | 710019 | 01/13/2009 | $996.96 |
| UNITED ARAB EMIRATES | 710020 | 01/13/2009 | $12,091.29 |
|  |  |  | **$13,960.17** |
| ARNOLD & PORTER LLP | 210225 | 11/07/2008 | $773.36 |
| 555 TWELFTH ST NW | 211136 | 01/12/2009 | $13,142.99 |
| WASHINGTON, DC  20004-1206 |  |  |  |
|  |  |  | **$13,916.35** |
| TRAILBLAZER STUDIOS NC INC | 6100008401 | 10/17/2008 | $1,210.00 |
| 1610 MIDTOWN PLACE | 6100008652 | 10/23/2008 | $1,037.50 |
| RALEIGH, NC  27609 | 6100008923 | 11/21/2008 | $11,650.00 |
|  |  |  | **$13,897.50** |
| ESI INTERNATIONAL INC | 6100008256 | 10/17/2008 | $2,815.00 |
| 4301 N FAIRFAX DRIVE | 6100008529 | 10/23/2008 | $3,630.00 |
| ARLINGTON, VA  22203 | 6100008790 | 11/21/2008 | $4,815.00 |
|  | 6100009102 | 11/21/2008 | $2,630.00 |
|  |  |  | **$13,890.00** |
| TER MEER STEINMEISTER & PARTNER | 6200005513 | 12/31/2008 | $7,508.03 |
| ARTUR LADEBECK STR 51 | 6200005687 | 12/31/2008 | $6,371.08 |
| BIELEFELD |  |  |  |
| GERMANY |  |  | **$13,879.11** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 193188 | 508647 | 11/25/2008 | $5,088.47 |
| 220 ATHENS WAY, SUITE 300 | 510682 | 12/15/2008 | $4,451.69 |
| NASHVILLE, TN  37228 | 513598 | 01/07/2009 | $4,295.05 |
| | | | **$13,835.21** |
| GID 5092678 | 505253 | 10/29/2008 | $2,433.14 |
| 220 ATHENS WAY, SUITE 300 | 505947 | 11/04/2008 | $30.00 |
| NASHVILLE, TN  37228 | 506277 | 11/06/2008 | $2,370.00 |
| | 508034 | 11/21/2008 | $3,146.92 |
| | 509118 | 12/03/2008 | $2,313.88 |
| | 514078 | 01/13/2009 | $3,529.90 |
| | | | **$13,823.84** |
| POLINER & LUKS LLP | 210035 | 10/22/2008 | $13,804.50 |
| 1300 19TH STREET NW | | | |
| WASHINGTON, DC  20036-1629 | | | **$13,804.50** |
| SOCIAL INSURANCE OFFICE (EGYPT TAX AUTHORITY) | | 06/11/2008 | $790.54 |
| (ZAMALEK OFFICE): 3 AL-ALFY STREET | | 10/22/2008 | $758.40 |
| CAIRO | | 11/11/2008 | $7,408.28 |
| EGYPT | | 11/11/2008 | $3,303.04 |
| | | 11/12/2008 | $765.80 |
| | | 01/08/2009 | $769.35 |
| | | | **$13,795.41** |
| FULTON COUNTY TAX COMMISSIONER | 209748 | 10/27/2008 | $13,692.16 |
| PO BOX 105052 | | | |
| ATLANTA, GA  30348-5052 | | | **$13,692.16** |
| GID 530531 | 505378 | 10/29/2008 | $4,427.70 |
| 220 ATHENS WAY, SUITE 300 | 506193 | 11/05/2008 | $1,846.03 |
| NASHVILLE, TN  37228 | 507050 | 11/13/2008 | $1,333.34 |
| | 508229 | 11/24/2008 | $450.58 |
| | 509764 | 12/08/2008 | $2,378.48 |
| | 510419 | 12/11/2008 | $454.71 |
| | 513496 | 01/07/2009 | $2,798.73 |
| | | | **$13,689.57** |
| MAGNETEK INCORPORATED | 6100008231 | 10/17/2008 | $13,128.00 |
| 2025 ROYAL LANE | 6100008506 | 10/23/2008 | $550.25 |
| DALLAS, TX  75229-7200 | | | |
| | | | **$13,678.25** |
| DESIGN FACTORY LLC (CHECK - 710007) | | 11/22/2008 | $13,664.00 |
| PO BOX 124188 | | | |
| DUBAI | | | **$13,664.00** |
| UNITED ARAB EMIRATES | | | |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 196595 | 504594 | 10/22/2008 | $1,926.98 |
| 220 ATHENS WAY, SUITE 300 | 504981 | 10/27/2008 | $2,462.33 |
| NASHVILLE, TN  37228 | 505261 | 10/29/2008 | $1,388.70 |
|  | 507907 | 11/20/2008 | $1,482.62 |
|  | 508039 | 11/21/2008 | $1,396.10 |
|  | 508475 | 11/25/2008 | $574.77 |
|  | 510731 | 12/15/2008 | $2,634.72 |
|  | 512187 | 12/26/2008 | $1,778.14 |
|  |  |  | **$13,644.36** |
| GID 5076751 | 504635 | 10/22/2008 | $3,091.61 |
| 220 ATHENS WAY, SUITE 300 | 507601 | 11/18/2008 | $2,869.40 |
| NASHVILLE, TN  37228 | 507947 | 11/20/2008 | $3,126.70 |
|  | 508057 | 11/21/2008 | $157.62 |
|  | 511417 | 12/26/2008 | $4,398.29 |
|  |  |  | **$13,643.62** |
| CTDI | 6100009872 | 01/13/2009 | $13,560.00 |
| 1334 ENTERPRISE DRIVE |  |  |  |
| WEST CHESTER, PA  19380-5992 |  |  | **$13,560.00** |
| TUNISIA GID 2 |  | 03/12/2008 | $2,871.68 |
| EMPLOYEE |  | 04/12/2008 | $1,000.00 |
| 3 EME ETAGE, CENTRE URGAIN NORD |  | 10/17/2008 | $1,000.00 |
| 1082 TUNIS MAHRAJENE |  | 10/27/2008 | $2,022.48 |
| TUNIS |  | 11/12/2008 | $2,284.15 |
| TUNISIA |  | 11/14/2008 | $1,000.00 |
|  |  | 12/22/2008 | $2,364.62 |
|  |  | 01/12/2009 | $1,000.00 |
|  |  |  | **$13,542.93** |
| AT&T | 210080 | 10/29/2008 | $2,090.11 |
| PO BOX 105503 | 210365 | 11/20/2008 | $2,115.11 |
| ATLANTA, GA  30348-5503 | 210589 | 12/04/2008 | $3,378.41 |
|  | 210590 | 12/04/2008 | $1,561.11 |
|  | 210779 | 12/10/2008 | $4,385.04 |
|  |  |  | **$13,529.78** |
| SETEC QUALITAS CONSULTORIA E | 6200005238 | 11/03/2008 | $3,254.49 |
| AVENIDA LAVANDISCA 741 CJ 45 | 6200005918 | 01/05/2009 | $10,271.36 |
| SAO PAULO, SP  04515-011 |  |  |  |
| BRAZIL |  |  | **$13,525.85** |
| VERO SYSTEMS | 6100009019 | 11/21/2008 | $13,500.00 |
| 1664 ALDERCREEK PLACE |  |  |  |
| WESTLAKE VILLAGE, CA  91362-4270 |  |  | **$13,500.00** |
| GID 209291 | 505506 | 10/30/2008 | $5,019.36 |
| 220 ATHENS WAY, SUITE 300 | 509466 | 12/04/2008 | $8,448.28 |
| NASHVILLE, TN  37228 |  |  |  |
|  |  |  | **$13,467.64** |
| EXMOOR COUNTRY CLUB | 211026 | 12/24/2008 | $13,440.00 |
| 700 VINE AVENUE |  |  |  |
| HIGHLAND PARK, IL  60035 |  |  | **$13,440.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|----------|--------------|-------------------|--------------|
| WALLER LANSDEN DORTCH & DAVIS NASHVILLE CITY CENTER511 UNION NASHVILLE, TN  37219-8966 | 210214 | 11/07/2008 | $11,540.88 |
| | 210942 | 12/22/2008 | $1,858.02 |
| | | | **$13,398.90** |
| KNOWLEDGEBASE MARKETING INC 2050 N GREENVILLE AVE RICHARDSON, TX  75082-4322 | 211035 | 12/26/2008 | $13,395.45 |
| | | | **$13,395.45** |
| GID 243022 220 ATHENS WAY, SUITE 300 NASHVILLE, TN  37228 | 505096 | 10/27/2008 | $4,545.23 |
| | 508017 | 11/20/2008 | $4,533.37 |
| | 511341 | 12/18/2008 | $1,047.67 |
| | 513049 | 12/24/2008 | $3,231.66 |
| | | | **$13,357.93** |
| GID 248117 220 ATHENS WAY, SUITE 300 NASHVILLE, TN  37228 | 509698 | 12/08/2008 | $5,032.86 |
| | 510529 | 12/15/2008 | $8,234.01 |
| | | | **$13,266.87** |
| FIRSTHAND TECHNOLOGIES INC 350 TERRY FOX DRIVE OTTAWA, ON  K2K 2P5 CANADA | 6200005302 | 11/10/2008 | $13,231.49 |
| | | | **$13,231.49** |
| NAHJ TECH COMPANY PO BOX 24364 DUBAI UNITED ARAB EMIRATES | | 04/12/2008 | $13,223.06 |
| | | | **$13,223.06** |
| SIGMANET INC 4290 E BRICKELL STREET ONTARIO, CA  91761-1569 | 210742 | 01/12/2009 | $13,143.00 |
| | | | **$13,143.00** |
| CWC PO BOX 116278 ATLANTA, GA  30368 | 210906 | 12/22/2008 | $13,057.25 |
| | | | **$13,057.25** |
| AMERICAN RED CROSS 2025 E STREET NW WASHINGTON, DC  20001 | 211062 | 12/26/2008 | $13,000.00 |
| | | | **$13,000.00** |
| BCIU 1212 AVENUE OF THE AMERICAS NEW YORK, NY  10036 | 209932 | 10/30/2008 | $10,000.00 |
| | 209933 | 10/30/2008 | $3,000.00 |
| | | | **$13,000.00** |
| ASCENTIUM CORPORATION 225 108TH AVE NE SUITE 225 BELLEVUE, WA  98004-5770 | 210725 | 12/09/2008 | $5,749.00 |
| | 211027 | 12/30/2008 | $7,206.00 |
| | | | **$12,955.00** |
| GID 1720769 220 ATHENS WAY, SUITE 300 NASHVILLE, TN  37228 | 504551 | 10/21/2008 | $1,849.79 |
| | 505392 | 10/29/2008 | $2,810.90 |
| | 505694 | 10/31/2008 | $2,222.78 |
| | 507684 | 11/18/2008 | $3,274.35 |
| | 508811 | 11/28/2008 | $297.52 |
| | 509332 | 12/03/2008 | $177.75 |
| | 512064 | 12/23/2008 | $246.18 |
| | 511480 | 12/26/2008 | $2,043.96 |
| | | | **$12,923.23** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| AT&T | 210077 | 11/03/2008 | $6,456.68 |
| PO BOX 13146 | 210545 | 12/02/2008 | $5,529.11 |
| NEWARK, NJ  07101-5646 | 210587 | 12/12/2008 | $900.68 |
| | | | **$12,886.47** |
| GID 191097 | 504358 | 10/20/2008 | $1,195.43 |
| 220 ATHENS WAY, SUITE 300 | 40100 | 11/05/2008 | $2,847.10 |
| NASHVILLE, TN  37228 | 40110 | 11/17/2008 | $80.18 |
| | 40118 | 11/17/2008 | $2,329.16 |
| | 507946 | 11/20/2008 | $419.35 |
| | 508729 | 11/28/2008 | $1,058.82 |
| | 511931 | 12/23/2008 | $3,832.71 |
| | 512835 | 12/24/2008 | $68.96 |
| | 513873 | 01/09/2009 | $160.97 |
| | 514132 | 01/13/2009 | $784.21 |
| | | | **$12,776.89** |
| SYNNEX CORPORATION | 209972 | 11/04/2008 | $12,750.00 |
| 44201 NOBEL DRIVE | | | |
| FREMONT, CA  94538 | | | **$12,750.00** |
| GID 511449 | 504143 | 10/16/2008 | $6,615.70 |
| 220 ATHENS WAY, SUITE 300 | 509478 | 12/04/2008 | $4,402.07 |
| NASHVILLE, TN  37228 | 513951 | 01/12/2009 | $1,728.66 |
| | | | **$12,746.43** |
| GID 248437 | 505042 | 10/27/2008 | $1,032.46 |
| 220 ATHENS WAY, SUITE 300 | 505181 | 10/28/2008 | $2,629.07 |
| NASHVILLE, TN  37228 | 509270 | 12/03/2008 | $1,107.46 |
| | 510068 | 12/10/2008 | $6,146.10 |
| | 511279 | 12/18/2008 | $1,796.49 |
| | | | **$12,711.58** |
| GID 512861 | 504928 | 10/24/2008 | $1,516.13 |
| 220 ATHENS WAY, SUITE 300 | 506601 | 11/10/2008 | $1,836.07 |
| NASHVILLE, TN  37228 | 509484 | 12/04/2008 | $3,446.13 |
| | 511658 | 12/22/2008 | $3,524.06 |
| | 512396 | 12/26/2008 | $2,387.95 |
| | | | **$12,710.34** |
| DUARTE DESIGN | 6100008308 | 10/17/2008 | $5,200.00 |
| 800 W EL CAMINO REAL | 6100009154 | 11/21/2008 | $7,500.00 |
| MOUNTAIN VIEW, CA  94040 | | | |
| | | | **$12,700.00** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 525234 | 504463 | 10/21/2008 | $892.86 |
| 220 ATHENS WAY, SUITE 300 | 505734 | 11/03/2008 | $938.09 |
| NASHVILLE, TN  37228 | 505943 | 11/04/2008 | $2,825.10 |
|  | 506898 | 11/13/2008 | $778.93 |
|  | 508110 | 11/24/2008 | $1,720.96 |
|  | 511826 | 12/23/2008 | $1,964.08 |
|  | 512712 | 12/24/2008 | $1,707.44 |
|  | 511373 | 12/26/2008 | $1,849.87 |
|  |  |  | **$12,677.33** |
| VOLT DELTA | 210172 | 11/07/2008 | $4,797.70 |
| 2401 NORTH GLASSELL STREET | 210638 | 12/08/2008 | $4,412.70 |
| ORANGE, CA  92865-2705 | 211123 | 01/12/2009 | $3,451.30 |
|  |  |  | **$12,661.70** |
| ANIXTER | 6100008595 | 10/23/2008 | $469.80 |
| PO BOX 847428 | 6100008861 | 11/21/2008 | $874.35 |
| DALLAS, TX  75284-7428 | 6100009174 | 11/21/2008 | $10,612.70 |
|  | 6100009876 | 01/13/2009 | $656.77 |
|  |  |  | **$12,613.62** |
| GID 5000666 | 504464 | 10/21/2008 | $893.47 |
| 220 ATHENS WAY, SUITE 300 | 505740 | 11/03/2008 | $876.99 |
| NASHVILLE, TN  37228 | 506058 | 11/05/2008 | $1,267.14 |
|  | 507355 | 11/17/2008 | $2,258.32 |
|  | 508033 | 11/21/2008 | $100.26 |
|  | 508467 | 11/25/2008 | $885.96 |
|  | 508871 | 12/02/2008 | $1,135.06 |
|  | 509567 | 12/05/2008 | $2,451.42 |
|  | 512719 | 12/24/2008 | $2,633.62 |
|  |  |  | **$12,502.24** |
| PRECISION COMMUNICATIONS SERVICES | 209910 | 10/21/2008 | $4,166.67 |
| 7710 NORTH 30TH STREET | 210425 | 11/25/2008 | $4,166.67 |
| TAMPA, FL  33610 | 210933 | 12/23/2008 | $4,166.67 |
|  |  |  | **$12,500.01** |
| KAON INTERACTIVE INC | 210213 | 11/07/2008 | $9,500.00 |
| 2 CLOCK TOWER PLACE | 210666 | 12/08/2008 | $3,000.00 |
| MAYNARD, MA  01754 |  |  | **$12,500.00** |
| PLANO ISD EDUCATION FOUNDATION | 209941 | 10/21/2008 | $12,500.00 |
| 2700 WEST 15TH STREET | | | |
| PLANO, TX  75075 |  |  | **$12,500.00** |
| EIP | 6200005427 | 11/17/2008 | $11,423.00 |
| FAIRFAX HOUSE | 6200005173 | 11/29/2008 | $1,029.24 |
| LONDON  WC1V 6HU | | | |
| UNITED KINGDOM |  |  | **$12,452.24** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 519386 | 504655 | 10/22/2008 | $1,282.61 |
| 220 ATHENS WAY, SUITE 300 | 505333 | 10/29/2008 | $1,616.63 |
| NASHVILLE, TN  37228 | 506999 | 11/13/2008 | $1,201.59 |
| | 507959 | 11/20/2008 | $1,257.86 |
| | 509603 | 12/05/2008 | $1,893.21 |
| | 510042 | 12/10/2008 | $1,186.29 |
| | 511258 | 12/18/2008 | $1,594.85 |
| | 512376 | 12/26/2008 | $1,248.20 |
| | 513365 | 01/07/2009 | $1,048.12 |
| | | | **$12,329.36** |
| GID 186628 | 509450 | 12/04/2008 | $5,912.03 |
| 220 ATHENS WAY, SUITE 300 | 511226 | 12/18/2008 | $3,404.08 |
| NASHVILLE, TN  37228 | 514004 | 01/13/2009 | $2,997.45 |
| | | | **$12,313.56** |
| SCOTT & YORK INTELLECTUAL PROPERTY | 6200005235 | 11/03/2008 | $8,033.75 |
| 45 GROSVENOR ROAD | 6200005572 | 12/01/2008 | $4,272.82 |
| ST ALBANS, HRT  AL1 3AW | | | |
| UNITED KINGDOM | | | **$12,306.57** |
| GID 243140 | 505009 | 10/27/2008 | $3,374.04 |
| 220 ATHENS WAY, SUITE 300 | 506308 | 11/06/2008 | $1,825.41 |
| NASHVILLE, TN  37228 | 508721 | 11/28/2008 | $3,969.38 |
| | 512806 | 12/24/2008 | $3,128.19 |
| | | | **$12,297.02** |
| EATON ELECTRICAL | 210476 | 11/24/2008 | $9,983.97 |
| PO BOX 93531 DIV-4500 | 210717 | 12/08/2008 | $2,206.10 |
| CHICAGO, IL  60673-3531 | 211172 | 01/09/2009 | $104.29 |
| | | | **$12,294.36** |
| DAVIS & GILBERT LLP | 209866 | 10/22/2008 | $644.50 |
| 1740 BROADWAY | 210162 | 11/10/2008 | $9,440.30 |
| NEW YORK, NY  10019-4315 | 211118 | 01/12/2009 | $2,207.51 |
| | | | **$12,292.31** |
| GID 510434 | 511001 | 12/17/2008 | $1,880.93 |
| 220 ATHENS WAY, SUITE 300 | 511413 | 12/26/2008 | $10,378.94 |
| NASHVILLE, TN  37228 | | | |
| | | | **$12,259.87** |
| GID 186579 | 504123 | 10/16/2008 | $1,460.67 |
| 220 ATHENS WAY, SUITE 300 | 504784 | 10/23/2008 | $675.33 |
| NASHVILLE, TN  37228 | 506954 | 11/13/2008 | $3,083.40 |
| | 510013 | 12/10/2008 | $2,690.45 |
| | 511896 | 12/23/2008 | $4,345.85 |
| | | | **$12,255.70** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 5076201 | 505117 | 10/28/2008 | $1,211.53 |
| 220 ATHENS WAY, SUITE 300 | 508862 | 12/02/2008 | $6,592.89 |
| NASHVILLE, TN  37228 | 511369 | 12/26/2008 | $655.90 |
| | 513118 | 01/07/2009 | $3,690.99 |
| | | | **$12,151.31** |
| VERIZON | 209777 | 10/16/2008 | $1,592.82 |
| PO BOX 660720 | 209806 | 10/20/2008 | $2,384.42 |
| DALLAS, TX  75266-0720 | 210107 | 11/06/2008 | $27.20 |
| | 210335 | 11/14/2008 | $1,588.85 |
| | 210362 | 11/18/2008 | $2,423.81 |
| | 210543 | 11/24/2008 | $74.97 |
| | 210582 | 12/04/2008 | $26.61 |
| | 210835 | 12/15/2008 | $1,540.57 |
| | 210834 | 12/19/2008 | $79.15 |
| | 211100 | 12/26/2008 | $1,179.59 |
| | 211101 | 12/26/2008 | $1,186.33 |
| | | | **$12,104.32** |
| MINTON ENTERPRISES INC | 210997 | 12/24/2008 | $12,100.00 |
| 306 BURLAGE CIRCLE | | | |
| CHAPEL HILL, NC  27514 | | | **$12,100.00** |
| FORRESTER RESEARCH INC | 6100010021 | 01/13/2009 | $12,000.00 |
| 400 TECHNOLOGY SQUARE | | | |
| CAMBRIDGE, MA  02139 | | | **$12,000.00** |
| IBM CANADA LTD | 6200005444 | 11/19/2008 | $12,000.00 |
| 3600 STEELES AVENUE EAST | | | |
| MARKHAM, ON  L3R 9Z7 | | | **$12,000.00** |
| CANADA | | | |
| THE SUFFOLK GROUP | 209628 | 10/21/2008 | $12,000.00 |
| ONE BOWDOIN SQUARE | | | |
| BOSTON, MA  02114 | | | **$12,000.00** |
| GID 510743 | 504580 | 10/22/2008 | $1,346.77 |
| 220 ATHENS WAY, SUITE 300 | 504760 | 10/23/2008 | $1,155.05 |
| NASHVILLE, TN  37228 | 505733 | 11/03/2008 | $1,827.47 |
| | 508293 | 11/25/2008 | $3,704.27 |
| | 508868 | 12/02/2008 | $1,935.06 |
| | 511372 | 12/26/2008 | $2,014.57 |
| | | | **$11,983.19** |
| GID 5050871 | 507637 | 11/18/2008 | $7,269.31 |
| 220 ATHENS WAY, SUITE 300 | 512425 | 12/26/2008 | $4,681.71 |
| NASHVILLE, TN  37228 | | | |
| | | | **$11,951.02** |
| ALTERNATIVE TELECOMMUNICATION | 210939 | 12/22/2008 | $11,920.00 |
| 5600 GENERAL WASHINGTON DRIVE | | | |
| ALEXANDRIA, VA  22312 | | | **$11,920.00** |
| GID 5069501 | 508661 | 11/25/2008 | $2,976.51 |
| 220 ATHENS WAY, SUITE 300 | 509656 | 12/05/2008 | $3,676.33 |
| NASHVILLE, TN  37228 | 513090 | 12/24/2008 | $5,259.82 |
| | | | **$11,912.66** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 5065822 | 505063 | 10/27/2008 | $1,836.39 |
| 220 ATHENS WAY, SUITE 300 | 508796 | 11/28/2008 | $3,576.46 |
| NASHVILLE, TN  37228 | 511316 | 12/18/2008 | $6,494.85 |
| | | | **$11,907.70** |
| GID 139565 | 506729 | 11/12/2008 | $2,323.97 |
| 220 ATHENS WAY, SUITE 300 | 508109 | 11/24/2008 | $9,015.47 |
| NASHVILLE, TN  37228 | 508294 | 11/25/2008 | $514.54 |
| | | | **$11,853.98** |
| ACRESSO SOFTWARE INC | 210281 | 11/10/2008 | $1,899.00 |
| 900 NATIONAL PARKWAY | 210498 | 11/24/2008 | $4,047.00 |
| SCHAUMBURG, IL  60173-5145 | 211040 | 12/24/2008 | $5,898.00 |
| | | | **$11,844.00** |
| CHRISTENSON ELECTRIC INC | 210871 | 12/24/2008 | $11,820.11 |
| 111 SW COLUMBIA STREET | | | |
| PORTLAND, OR  97201-5838 | | | **$11,820.11** |
| INTELLIGRAPHICS INC | 6100008804 | 11/21/2008 | $8,715.00 |
| 1401 N CENTRAL EXPRESSWAY | 6100009995 | 01/13/2009 | $3,105.00 |
| RICHARDSON, TX  75080 | | | |
| | | | **$11,820.00** |
| GID 5030000 | 505976 | 11/04/2008 | $1,688.41 |
| 220 ATHENS WAY, SUITE 300 | 506138 | 11/05/2008 | $891.92 |
| NASHVILLE, TN  37228 | 507603 | 11/18/2008 | $1,204.54 |
| | 508733 | 11/28/2008 | $2,294.70 |
| | 510247 | 12/11/2008 | $1,724.09 |
| | 511935 | 12/23/2008 | $1,617.71 |
| | 513310 | 01/07/2009 | $2,387.96 |
| | | | **$11,809.33** |
| SHARED TECHNOLOGIES | 209946 | 10/21/2008 | $2,765.00 |
| 10110 W SAM HOUTSON PARKWAY | 210450 | 11/24/2008 | $4,515.00 |
| HOUSTON, TX  77099 | 210961 | 12/22/2008 | $4,515.00 |
| | | | **$11,795.00** |
| GID 324287 | 506739 | 11/12/2008 | $1,777.01 |
| 220 ATHENS WAY, SUITE 300 | 506909 | 11/13/2008 | $6,392.96 |
| NASHVILLE, TN  37228 | 509965 | 12/10/2008 | $3,575.05 |
| | | | **$11,745.02** |
| SECURITAS SECURITY SERVICES USA INC | 211218 | 01/09/2009 | $11,739.58 |
| 3313 W COMMERCIAL BLVD #150 | | | |
| FT LAUDERDALE, FL  33309-3413 | | | **$11,739.58** |
| ITS INC | 6100008667 | 10/23/2008 | $7,984.00 |
| 6700 PIONEER PARKWAY | 6100009254 | 11/21/2008 | $3,747.00 |
| JOHNSTON, IA  50131 | | | |
| | | | **$11,731.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| FLEXTRONICS AMERICA LLC | 209809 | 10/21/2008 | $1,610.10 |
| 260 SOUTH MILPITAS AVENUE | 210595 | 12/03/2008 | $8,726.69 |
| MILPITAS, CA  95035-5420 | 210784 | 12/08/2008 | $346.54 |
| | 210838 | 12/16/2008 | $346.54 |
| | 211410 | 01/12/2009 | $693.08 |
| | | | **$11,722.95** |
| VERSANT CORP | 6100009024 | 11/21/2008 | $11,695.32 |
| DEPT 33376 | | | |
| SAN FRANCISCO, CA  94139 | | | **$11,695.32** |
| GID 508613 | 507177 | 11/13/2008 | $1,920.39 |
| 220 ATHENS WAY, SUITE 300 | 507302 | 11/14/2008 | $214.00 |
| NASHVILLE, TN  37228 | 510588 | 12/15/2008 | $2,424.82 |
| | 511263 | 12/18/2008 | $3,069.48 |
| | 512390 | 12/26/2008 | $2,761.30 |
| | 514165 | 01/13/2009 | $1,305.14 |
| | | | **$11,695.13** |
| GID 514199 | 504611 | 10/22/2008 | $9,817.33 |
| 220 ATHENS WAY, SUITE 300 | 512258 | 12/26/2008 | $1,827.11 |
| NASHVILLE, TN  37228 | | | |
| | | | **$11,644.44** |
| DELL COMPUTER CORP | 6100008893 | 11/21/2008 | $11,488.00 |
| PO BOX 534118 | | | |
| ATLANTA, GA  30353-4118 | | | **$11,488.00** |
| GID 5087701 | 507163 | 11/13/2008 | $5,073.22 |
| 220 ATHENS WAY, SUITE 300 | 507954 | 11/20/2008 | $6,383.83 |
| NASHVILLE, TN  37228 | | | |
| | | | **$11,457.05** |
| GID 5095531 | 504718 | 10/22/2008 | $1,690.42 |
| 220 ATHENS WAY, SUITE 300 | 506219 | 11/05/2008 | $2,097.02 |
| NASHVILLE, TN  37228 | 506853 | 11/12/2008 | $695.17 |
| | 507325 | 11/14/2008 | $689.70 |
| | 507857 | 11/19/2008 | $972.77 |
| | 508085 | 11/21/2008 | $704.68 |
| | 512067 | 12/23/2008 | $2,954.72 |
| | 513562 | 01/07/2009 | $1,614.51 |
| | | | **$11,418.99** |
| GID 4723125 | 505809 | 11/03/2008 | $7,159.35 |
| 220 ATHENS WAY, SUITE 300 | 512869 | 12/24/2008 | $4,232.47 |
| NASHVILLE, TN  37228 | | | |
| | | | **$11,391.82** |
| GID 5090932 | 506706 | 11/10/2008 | $2,971.45 |
| 220 ATHENS WAY, SUITE 300 | 508099 | 11/21/2008 | $8,347.59 |
| NASHVILLE, TN  37228 | | | |
| | | | **$11,319.04** |
| APRIMO | 210247 | 11/10/2008 | $11,250.00 |
| 900 EAST 96TH STREET | | | |
| INDIANAPOLIS, IN  46240 | | | **$11,250.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| FOLLOWUP NET LLC<br>1017 POST ROAD EAST<br>WESTPORT, CT  06880-5370 | 6100008984<br>6100009962 | 11/21/2008<br>01/13/2009 | $5,250.00<br>$6,000.00 |
| | | | **$11,250.00** |
| THE RIVER BIRCH GROUP<br>9708 BANTING DRIVE<br>FAIRFAX, VA  22032-2442 | 210503<br>211193 | 11/28/2008<br>01/12/2009 | $3,750.00<br>$7,500.00 |
| | | | **$11,250.00** |
| GID 5075439<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 506522<br>508040<br>509129<br>509412 | 11/10/2008<br>11/21/2008<br>12/03/2008<br>12/04/2008 | $4,287.00<br>$3,599.14<br>$1,353.07<br>$2,004.08 |
| | | | **$11,243.29** |
| P&A LAW OFFICES<br>1ST FLOOR DR GOPAL DAS BHAVAN<br>NEW DELHI  110001<br>INDIA | 6200005681 | 12/16/2008 | $11,232.49 |
| | | | **$11,232.49** |
| COMMUNICATION PRODUCTS INC<br>7301 EAST 90TH STREET<br>INDIANAPOLIS, IN  46256 | 210463<br>211156 | 11/26/2008<br>01/12/2009 | $1,892.10<br>$9,335.32 |
| | | | **$11,227.42** |
| ANGOSS SOFTWARE<br>111 GEORGE STREET SUITE 200<br>TORONTO, ON  M5A 2N4<br>CANADA | 211048 | 12/29/2008 | $11,200.00 |
| | | | **$11,200.00** |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | 209873<br>210166<br>210406<br>210627<br>210901 | 10/29/2008<br>11/13/2008<br>11/26/2008<br>12/11/2008<br>12/29/2008 | $2,096.84<br>$5,745.46<br>$58.55<br>$841.04<br>$2,368.68 |
| | | | **$11,110.57** |
| GID 4723275<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 508975<br>509607 | 12/02/2008<br>12/05/2008 | $9,591.30<br>$1,514.16 |
| | | | **$11,105.46** |
| CHEROKEE INTERNATIONAL LLC<br>2841 DOW AVENUE<br>TUSTIN, CA  92780-7246 | 6100008252<br>6100009099<br>6200005522 | 10/17/2008<br>11/21/2008<br>12/01/2008 | $5,277.00<br>$3,228.00<br>$2,557.56 |
| | | | **$11,062.56** |
| SYSTEMS EFFECTIVENESS ASSOCIATES<br>20 VERNON STREET<br>NORWOOD, MA  02062 | 209900<br>210190 | 10/22/2008<br>11/07/2008 | $3,416.94<br>$7,641.02 |
| | | | **$11,057.96** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 244078 | 504891 | 10/24/2008 | $4,656.09 |
| 220 ATHENS WAY, SUITE 300 | 505242 | 10/29/2008 | $749.56 |
| NASHVILLE, TN  37228 | 507724 | 11/19/2008 | $3,301.34 |
| | 508850 | 12/02/2008 | $880.99 |
| | 511367 | 12/26/2008 | $1,450.48 |
| | | | **$11,038.46** |
| ANDREW SYSTEMS INC | 6200005250 | 11/03/2008 | $1,686.00 |
| 2700 ELLIS ROAD | 6200005433 | 11/17/2008 | $2,628.00 |
| JOLIET, IL  60433-8549 | 6200005771 | 12/16/2008 | $6,710.00 |
| | | | **$11,024.00** |
| GID 5074954 | 508289 | 11/25/2008 | $100.00 |
| 220 ATHENS WAY, SUITE 300 | 509668 | 12/08/2008 | $10,919.20 |
| NASHVILLE, TN  37228 | | | **$11,019.20** |
| GID 224353 | 504807 | 10/23/2008 | $158.26 |
| 220 ATHENS WAY, SUITE 300 | 505520 | 10/30/2008 | $2,860.43 |
| NASHVILLE, TN  37228 | 507624 | 11/18/2008 | $229.07 |
| | 508194 | 11/24/2008 | $3,620.66 |
| | 508748 | 11/28/2008 | $1,604.87 |
| | 509249 | 12/03/2008 | $22.26 |
| | 509481 | 12/04/2008 | $749.07 |
| | 510402 | 12/11/2008 | $621.84 |
| | 511042 | 12/17/2008 | $115.69 |
| | 511264 | 12/18/2008 | $831.43 |
| | 513886 | 01/09/2009 | $197.27 |
| | | | **$11,010.85** |
| FUSION COMM SOLUTION PTE LTD | 6200005419 | 11/17/2008 | $11,000.00 |
| 35 SELEGIE ROAD | | | **$11,000.00** |
| SINGAPORE  188307 | | | |
| SINGAPORE | | | |
| VOLT DELTA RESOURCES | 210914 | 12/22/2008 | $11,000.00 |
| PO BOX 10801 | | | **$11,000.00** |
| NEWARK, NJ  07193-0801 | | | |
| MITRA ENERGY | 6200005190 | 11/03/2008 | $1,960.00 |
| 131 BOULEVARD DE L'EUROPE | 6200005528 | 12/01/2008 | $1,889.00 |
| WAVRE  1301 | 6200005703 | 12/16/2008 | $5,379.20 |
| BELGIUM | 6200005946 | 01/06/2009 | $1,764.00 |
| | | | **$10,992.20** |
| GID 5086264 | 506500 | 11/07/2008 | $1,655.77 |
| 220 ATHENS WAY, SUITE 300 | 506702 | 11/10/2008 | $3,168.35 |
| NASHVILLE, TN  37228 | 507252 | 11/13/2008 | $1,955.74 |
| | 509658 | 12/05/2008 | $1,773.54 |
| | 511511 | 12/26/2008 | $1,370.80 |
| | 512653 | 12/26/2008 | $1,064.03 |
| | | | **$10,988.23** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| AMERICAN EXPRESS | | 11/16/2008 | $4,293.56 |
| 33 NABIL EL WAKKAD STREET | | 11/24/2008 | $1,043.15 |
| HELIOPOLIS | | 12/17/2008 | $154.90 |
| CAIRO | | 12/18/2008 | $5,427.66 |
| EGYPT | | | |
| | | | **$10,919.27** |
| GID 471362 | 508087 | 11/21/2008 | $3,528.43 |
| 220 ATHENS WAY, SUITE 300 | 508252 | 11/24/2008 | $3,449.27 |
| NASHVILLE, TN  37228 | 513578 | 01/07/2009 | $3,916.85 |
| | | | **$10,894.55** |
| GID 529675 | 504574 | 10/21/2008 | $2,164.77 |
| 220 ATHENS WAY, SUITE 300 | 504954 | 10/24/2008 | $1,510.74 |
| NASHVILLE, TN  37228 | 507891 | 11/19/2008 | $2,553.80 |
| | 509091 | 12/02/2008 | $1,952.09 |
| | 511812 | 12/22/2008 | $2,670.51 |
| | | | **$10,851.91** |
| GID 267255 | 505005 | 10/27/2008 | $2,364.62 |
| 220 ATHENS WAY, SUITE 300 | 507137 | 11/13/2008 | $3,373.45 |
| NASHVILLE, TN  37228 | 509438 | 12/04/2008 | $2,866.73 |
| | 512279 | 12/26/2008 | $2,216.47 |
| | | | **$10,821.27** |
| GID 308265 | 506041 | 11/04/2008 | $7,190.45 |
| 220 ATHENS WAY, SUITE 300 | 506492 | 11/07/2008 | $696.09 |
| NASHVILLE, TN  37228 | 510696 | 12/15/2008 | $1,574.37 |
| | 512110 | 12/23/2008 | $1,330.07 |
| | | | **$10,790.98** |
| BORDEN LADNER GERVAIS LLP | 700174 | 10/22/2008 | $4,116.12 |
| WORLD EXCHANGE PLAZA SUITE 1100 | 700178 | 11/10/2008 | $950.18 |
| OTTAWA, ON  K1P 1J9 | 700187 | 12/23/2008 | $5,706.23 |
| CANADA | | | |
| | | | **$10,772.53** |
| SODEXHO INC & AFFILIATES | 6100008440 | 10/17/2008 | $6,496.98 |
| 4880 PAYSPHERE CIRCLE | 6100008689 | 10/23/2008 | $2,059.24 |
| CHICAGO, IL  60674 | 6100008962 | 11/21/2008 | $1,332.24 |
| | 6100009278 | 11/21/2008 | $513.00 |
| | 6100009519 | 12/19/2008 | $360.00 |
| | | | **$10,761.46** |
| SPARX SYSTEMS PTY LTD | 6200005916 | 01/05/2009 | $10,740.00 |
| 7 CURTIS STREET | | | |
| VICTORIA, VIC  3363 | | | **$10,740.00** |
| AUSTRALIA | | | |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 193793 | 504127 | 10/16/2008 | $2,570.10 |
| 220 ATHENS WAY, SUITE 300 | 506313 | 11/06/2008 | $1,627.19 |
| NASHVILLE, TN  37228 | 507938 | 11/20/2008 | $2,079.01 |
|  | 510241 | 12/11/2008 | $1,861.10 |
|  | 512824 | 12/24/2008 | $2,597.18 |
|  |  |  | **$10,734.58** |
| GM VOICES INC | 210890 | 12/22/2008 | $10,718.00 |
| 2001 WESTSIDE PARKWAY |  |  |  |
| ALPHARETTA, GA  30004-8514 |  |  | **$10,718.00** |
| GID 5067535 | 505390 | 10/29/2008 | $3,169.20 |
| 220 ATHENS WAY, SUITE 300 | 506022 | 11/04/2008 | $1,238.02 |
| NASHVILLE, TN  37228 | 508242 | 11/24/2008 | $2,284.95 |
|  | 509328 | 12/03/2008 | $755.69 |
|  | 512546 | 12/26/2008 | $3,224.42 |
|  |  |  | **$10,672.28** |
| SOURCEDIRECT | 210283 | 11/10/2008 | $3,447.76 |
| 4555 EXCEL PARKWAY | 211042 | 12/24/2008 | $7,216.00 |
| ADDISON, TX  75001 |  |  | **$10,663.76** |
| AT&T GLOBAL SERVICES | 210074 | 10/29/2008 | $5,590.00 |
| PO BOX 8102 | 210108 | 11/04/2008 | $315.00 |
| AURORA, IL  60507-8102 | 210544 | 11/28/2008 | $4,750.00 |
|  |  |  | **$10,655.00** |
| GID 4726331 | 504571 | 10/21/2008 | $6,027.09 |
| 220 ATHENS WAY, SUITE 300 | 506696 | 11/10/2008 | $4,384.00 |
| NASHVILLE, TN  37228 | 511506 | 12/26/2008 | $243.81 |
|  |  |  | **$10,654.90** |
| MRV COMMUNICATIONS INC | 6100008329 | 10/17/2008 | $2,397.00 |
| 295 FOSTER STREET | 6100010024 | 01/13/2009 | $8,210.14 |
| LITTLETON, MA  01460-2004 |  |  | **$10,607.14** |
| DUBAI GID 2 |  | 11/12/2008 | $6,257.19 |
| EMPLOYEE |  | 11/27/2008 | $4,337.21 |
| EMEAR BUSINESS PARK, BUILDING 2, SUITE S201 |  |  | **$10,594.40** |
| SHEILCH ZAYED ROAD, P.O. BOX 24364 |  |  |  |
| DUBAI |  |  |  |
| UNITED ARAB EMIRATES |  |  |  |
| GID 522934 | 511165 | 12/17/2008 | $10,577.61 |
| 220 ATHENS WAY, SUITE 300 |  |  |  |
| NASHVILLE, TN  37228 |  |  | **$10,577.61** |
| GID 201634 | 504334 | 10/20/2008 | $10,557.94 |
| 220 ATHENS WAY, SUITE 300 |  |  |  |
| NASHVILLE, TN  37228 |  |  | **$10,557.94** |
| RONCO COMMUNICATIONS & ELECTRONICS | 210408 | 11/21/2008 | $10,534.73 |
| 595 SHERIDAN DRIVE |  |  |  |
| TONAWANDA, NY  14150-7899 |  |  | **$10,534.73** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 525019 | 511017 | 12/17/2008 | $2,351.71 |
| 220 ATHENS WAY, SUITE 300 | 511424 | 12/26/2008 | $8,143.61 |
| NASHVILLE, TN  37228 | | | |
| | | | **$10,495.32** |
| COMPUCOM | 6100008511 | 10/23/2008 | $10,491.39 |
| 12655 N CENTRAL EXPRESSWAY | | | |
| DALLAS, TX  75243 | | | **$10,491.39** |
| GID 4724357 | 504273 | 10/17/2008 | $4,385.96 |
| 220 ATHENS WAY, SUITE 300 | 507848 | 11/19/2008 | $1,811.28 |
| NASHVILLE, TN  37228 | 513001 | 12/24/2008 | $1,976.47 |
| | 512536 | 12/26/2008 | $2,308.68 |
| | | | **$10,482.39** |
| GID 4723957 | 505617 | 10/31/2008 | $1,481.73 |
| 220 ATHENS WAY, SUITE 300 | 509152 | 12/03/2008 | $3,021.97 |
| NASHVILLE, TN  37228 | 510951 | 12/17/2008 | $4,769.55 |
| | 514105 | 01/13/2009 | $1,180.93 |
| | | | **$10,454.18** |
| GID 520339 | 504599 | 10/22/2008 | $4,390.05 |
| 220 ATHENS WAY, SUITE 300 | 506430 | 11/07/2008 | $2,400.99 |
| NASHVILLE, TN  37228 | 508127 | 11/24/2008 | $1,760.05 |
| | 513184 | 01/07/2009 | $1,900.35 |
| | | | **$10,451.44** |
| GID 5085367 | 504560 | 10/21/2008 | $1,459.97 |
| 220 ATHENS WAY, SUITE 300 | 504874 | 10/23/2008 | $1,118.81 |
| NASHVILLE, TN  37228 | 506399 | 11/06/2008 | $1,851.67 |
| | 507240 | 11/13/2008 | $685.74 |
| | 508013 | 11/20/2008 | $1,665.33 |
| | 510321 | 12/11/2008 | $1,542.22 |
| | 511338 | 12/18/2008 | $836.53 |
| | 513038 | 12/24/2008 | $1,244.73 |
| | | | **$10,405.00** |
| MARKERTEK VIDEO SUPPLY | 210137 | 11/07/2008 | $4,199.51 |
| 812 KINGS HIGHWAY | 210611 | 12/08/2008 | $6,046.65 |
| SAUGERTIES, NY  12477 | 210880 | 12/22/2008 | $157.09 |
| | | | **$10,403.25** |
| GID 528261 | 505056 | 10/27/2008 | $10,256.65 |
| 220 ATHENS WAY, SUITE 300 | 505548 | 10/30/2008 | $143.74 |
| NASHVILLE, TN  37228 | | | |
| | | | **$10,400.39** |

## Statement of Financial Affairs - Exhibit 3b
## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 244021 | 505422 | 10/29/2008 | $2,741.88 |
| 220 ATHENS WAY, SUITE 300 | 506253 | 11/05/2008 | $117.03 |
| NASHVILLE, TN  37228 | 506410 | 11/06/2008 | $258.10 |
| | 507511 | 11/17/2008 | $2,100.11 |
| | 507710 | 11/18/2008 | $193.50 |
| | 508437 | 11/25/2008 | $2,050.02 |
| | 512631 | 12/26/2008 | $258.63 |
| | 513647 | 01/07/2009 | $2,657.20 |
| | | | **$10,376.47** |
| GID 513695 | 504743 | 10/22/2008 | $2,800.97 |
| 220 ATHENS WAY, SUITE 300 | 506872 | 11/12/2008 | $2,449.36 |
| NASHVILLE, TN  37228 | 508020 | 11/20/2008 | $1,721.21 |
| | 513634 | 01/07/2009 | $3,388.10 |
| | | | **$10,359.64** |
| HAWAII MEDICAL SERVICE ASSOC. | | 10/28/2008 | $2,072.42 |
| PO BOX 29330 | | 12/02/2008 | $8,281.74 |
| HONOLULU, HI  96820-1730 | | | **$10,354.16** |
| GID 5021707 | 508351 | 11/25/2008 | $2,868.36 |
| 220 ATHENS WAY, SUITE 300 | 508539 | 11/25/2008 | $2,534.31 |
| NASHVILLE, TN  37228 | 513324 | 01/07/2009 | $4,873.45 |
| | | | **$10,276.12** |
| GID 243222 | 504355 | 10/20/2008 | $2,154.13 |
| 220 ATHENS WAY, SUITE 300 | 506438 | 11/07/2008 | $3,936.33 |
| NASHVILLE, TN  37228 | 508725 | 11/28/2008 | $3,896.37 |
| | 510384 | 12/11/2008 | $129.73 |
| | 514005 | 01/13/2009 | $129.73 |
| | | | **$10,246.29** |
| RAPID SHEET METAL INC | 210736 | 12/09/2008 | $10,235.72 |
| 104 PERIMETER ROAD | | | **$10,235.72** |
| NASHUA, NH  03063-1332 | | | |
| QWEST COMMUNICATIONS CORP | 210348 | 11/18/2008 | $5,841.06 |
| PO BOX 856169 | 210805 | 12/16/2008 | $4,370.64 |
| LOUISVILLE, KY  40285 | | | **$10,211.70** |
| GILMORE DOCULINK INTERNATIONAL | 6200005011 | 10/21/2008 | $1,815.59 |
| 120 HERZBERG ROAD | 6200005205 | 11/06/2008 | $3,451.93 |
| KANATA, ON  K2K 3B7 | 6200005381 | 11/20/2008 | $2,130.59 |
| CANADA | 6200005547 | 12/04/2008 | $2,796.77 |
| | | | **$10,194.88** |
| WINSTON & STRAWN | 209908 | 10/22/2008 | $10,168.79 |
| 36235 TREASURY CENTER | | | **$10,168.79** |
| CHICAGO, IL  60694-6200 | | | |
| GID 533997 | 507718 | 11/18/2008 | $5,837.92 |
| 220 ATHENS WAY, SUITE 300 | 511808 | 12/22/2008 | $4,317.44 |
| NASHVILLE, TN  37228 | | | **$10,155.36** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| AMERICAN BROADBAND INC<br>50 WEST MAIN STREET<br>UNIONTOWN, PA  15401 | 6100008446<br>6100008693<br>6100009284 | 10/17/2008<br>10/23/2008<br>11/21/2008 | $3,376.00<br>$3,376.00<br>$3,376.00 |
| | | | **$10,128.00** |
| NATIVE DISCOVERY SOLUTIONS LLC<br>15700 MOHAWK CIRCLE<br>OVERLAND PARK, KS  66224-3881 | 210740 | 12/22/2008 | $10,100.00 |
| | | | **$10,100.00** |
| GID 205302<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 504546<br>504708<br>506844<br>510654 | 10/21/2008<br>10/22/2008<br>11/12/2008<br>12/15/2008 | $3,021.15<br>$1,889.02<br>$2,673.39<br>$2,504.56 |
| | | | **$10,088.12** |
| NAP OF THE AMERICA<br>2601 S BAYSHORE DRIVE<br>COCONUT GROVE, FL  33133 | 6100009524 | 12/19/2008 | $10,024.99 |
| | | | **$10,024.99** |
| GID 4712557<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 504678<br>505360<br>509280<br>509886<br>514192 | 10/22/2008<br>10/29/2008<br>12/03/2008<br>12/09/2008<br>01/13/2009 | $1,635.31<br>$186.21<br>$6,170.52<br>$115.00<br>$1,911.20 |
| | | | **$10,018.24** |
| GID 5038313<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 509379<br>511792 | 12/03/2008<br>12/22/2008 | $6,755.28<br>$3,254.34 |
| | | | **$10,009.62** |
| BROCKMANN & COMPANY<br>11 LIBERTY DRIVE<br>NORTHBOROUGH, MA  01532-1884 | 6100008963<br>6100009279 | 11/21/2008<br>11/21/2008 | $5,000.00<br>$5,000.00 |
| | | | **$10,000.00** |
| HENAAC<br>3900 WHITESIDE STREET<br>LOS ANGELES, CA  90063-1615 | 211010 | 12/23/2008 | $10,000.00 |
| | | | **$10,000.00** |
| KYOTO PLANET GROUP INC<br>1111 WEST GEORGIA STREET<br>VANCOUVER, BC  V6E 4M3<br>CANADA | 6200005047 | 10/16/2008 | $10,000.00 |
| | | | **$10,000.00** |
| MYSQL INC<br>20400 STEVENS CREEK BOULEVARD<br>CUPERTINO, CA  95014 | 6100008398 | 10/17/2008 | $10,000.00 |
| | | | **$10,000.00** |
| MYSQL INCORPORATED<br>2510 FAIRVIEW AVENUE<br>SEATTLE, WA  98102-3266 | 6100008358 | 10/17/2008 | $10,000.00 |
| | | | **$10,000.00** |
| REDMONK LLC<br>93 S JACKSON STREET<br>SEATTLE, WA  98104-2818 | 6100008978 | 11/21/2008 | $10,000.00 |
| | | | **$10,000.00** |
| RWJUH FOUNDATION GC 07<br>8 EASTON AVENUE<br>NEW BRUNSWICK, NJ  08901-1918 | 210752 | 12/11/2008 | $10,000.00 |
| | | | **$10,000.00** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| UNITED STATES PATENT & TRADEMARK 2051 JAMIESON AVENUE ALEXANDRIA, VA  22314-2897 | 6100009570 | 12/31/2008 | $10,000.00 |
| | | | **$10,000.00** |
| WEST VIRGINIA STATE TAX DEPARTMENT PO BOX 11514 CHARLESTON, WV  25339-1514 | 210787 | 12/11/2008 | $10,000.00 |
| | | | **$10,000.00** |
| GID 246623 220 ATHENS WAY, SUITE 300 NASHVILLE, TN  37228 | 505436 | 10/29/2008 | $1,137.81 |
| | 507888 | 11/19/2008 | $3,474.66 |
| | 509924 | 12/09/2008 | $2,699.24 |
| | 513663 | 01/07/2009 | $2,684.62 |
| | | | **$9,996.33** |
| OSS NOKALVA EXECUTIVE SQUARE SOMERSET, NJ  08873 | 209870 | 11/05/2008 | $8,037.50 |
| | 210165 | 11/28/2008 | $1,950.00 |
| | | | **$9,987.50** |
| GID 246552 220 ATHENS WAY, SUITE 300 NASHVILLE, TN  37228 | 504266 | 10/17/2008 | $250.04 |
| | 506645 | 11/10/2008 | $1,986.43 |
| | 509515 | 12/04/2008 | $1,946.90 |
| | 512981 | 12/24/2008 | $3,253.53 |
| | 513506 | 01/07/2009 | $2,517.00 |
| | | | **$9,953.90** |
| GID 5093581 220 ATHENS WAY, SUITE 300 NASHVILLE, TN  37228 | 504902 | 10/24/2008 | $1,442.68 |
| | 505966 | 11/04/2008 | $1,861.80 |
| | 507927 | 11/20/2008 | $1,053.90 |
| | 510225 | 12/11/2008 | $1,272.96 |
| | 512782 | 12/24/2008 | $1,140.53 |
| | 513864 | 01/09/2009 | $3,145.55 |
| | | | **$9,917.42** |
| AT&T SERVICES INC 1587 FRANKLIN STREET OAKLAND, CA  94612-2803 | 210031 | 10/29/2008 | $2,979.53 |
| | 210738 | 12/19/2008 | $6,932.03 |
| | | | **$9,911.56** |
| GID 527215 220 ATHENS WAY, SUITE 300 NASHVILLE, TN  37228 | 504294 | 10/17/2008 | $3,686.17 |
| | 507510 | 11/17/2008 | $1,790.34 |
| | 508830 | 11/28/2008 | $1,720.71 |
| | 509651 | 12/05/2008 | $612.42 |
| | 513071 | 12/24/2008 | $206.23 |
| | 512620 | 12/26/2008 | $1,883.13 |
| | | | **$9,899.00** |
| GID 5082565 220 ATHENS WAY, SUITE 300 NASHVILLE, TN  37228 | 504308 | 10/20/2008 | $370.47 |
| | 505248 | 10/29/2008 | $1,833.62 |
| | 506054 | 11/05/2008 | $2,007.98 |
| | 508463 | 11/25/2008 | $1,985.13 |
| | 509112 | 12/03/2008 | $1,120.43 |
| | 512150 | 12/26/2008 | $2,557.21 |
| | | | **$9,874.84** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 1650292 | 505054 | 10/27/2008 | $1,337.92 |
| 220 ATHENS WAY, SUITE 300 | 506631 | 11/10/2008 | $4,394.03 |
| NASHVILLE, TN  37228 | 507660 | 11/18/2008 | $3,155.46 |
| | 511300 | 12/18/2008 | $970.02 |
| | | | **$9,857.43** |
| GID 5093267 | 504724 | 10/22/2008 | $115.38 |
| 220 ATHENS WAY, SUITE 300 | 505082 | 10/27/2008 | $2,893.87 |
| NASHVILLE, TN  37228 | 505401 | 10/29/2008 | $2,391.86 |
| | 506225 | 11/05/2008 | $889.14 |
| | 507328 | 11/14/2008 | $115.09 |
| | 509048 | 12/02/2008 | $1,668.71 |
| | 511130 | 12/17/2008 | $1,618.96 |
| | 512079 | 12/23/2008 | $115.09 |
| | | | **$9,808.10** |
| GID 514371 | 504452 | 10/21/2008 | $1,543.89 |
| 220 ATHENS WAY, SUITE 300 | 506416 | 11/07/2008 | $2,037.99 |
| NASHVILLE, TN  37228 | 510195 | 12/11/2008 | $3,233.14 |
| | 512129 | 12/26/2008 | $2,940.15 |
| | 513104 | 01/07/2009 | $49.99 |
| | | | **$9,805.16** |
| DEPARTMENT OF LABOR &INDUSTRIES | 209829 | 10/23/2008 | $9,803.90 |
| PO BOX 34388 | | | |
| SEATTLE, WA  98124-1388 | | | **$9,803.90** |
| GID 5097864 | 505946 | 11/04/2008 | $1,071.29 |
| 220 ATHENS WAY, SUITE 300 | 506275 | 11/06/2008 | $8,624.75 |
| NASHVILLE, TN  37228 | 507354 | 11/17/2008 | $84.24 |
| | | | **$9,780.28** |
| GID 5087907 | 505845 | 11/03/2008 | $7,193.16 |
| 220 ATHENS WAY, SUITE 300 | 507651 | 11/18/2008 | $46.80 |
| NASHVILLE, TN  37228 | 513459 | 01/07/2009 | $2,509.18 |
| | | | **$9,749.14** |
| AIRSPAN NETWORKS INC | 6100010043 | 01/13/2009 | $9,723.25 |
| 777 YAMATO ROAD-310 | | | |
| BOCA RATON, FL  33431 | | | **$9,723.25** |
| KEY SERVICES INC | 209845 | 10/23/2008 | $2,485.00 |
| 3921 WEST POINT BLVD | 210142 | 11/10/2008 | $2,110.00 |
| WINSTON-SALEM, NC  27103 | 210391 | 11/24/2008 | $1,470.00 |
| | 210615 | 12/10/2008 | $410.00 |
| | 210884 | 12/22/2008 | $1,615.00 |
| | 211112 | 01/09/2009 | $1,615.00 |
| | | | **$9,705.00** |
| FOREST NETWORKS LLC | 210160 | 11/17/2008 | $9,695.00 |
| PO BOX 282 | | | |
| WENHAM, MA  01984-1203 | | | **$9,695.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 5036167 | 506154 | 11/05/2008 | $950.33 |
| 220 ATHENS WAY, SUITE 300 | 506794 | 11/12/2008 | $1,790.51 |
| NASHVILLE, TN  37228 | 507422 | 11/17/2008 | $771.82 |
| | 509605 | 12/05/2008 | $1,253.19 |
| | 509872 | 12/09/2008 | $1,604.57 |
| | 510580 | 12/15/2008 | $1,211.39 |
| | 512886 | 12/24/2008 | $786.44 |
| | 513368 | 01/07/2009 | $1,310.01 |
| | | | **$9,678.26** |
| GID 533379 | 504791 | 10/23/2008 | $1,200.86 |
| 220 ATHENS WAY, SUITE 300 | 505500 | 10/30/2008 | $953.64 |
| NASHVILLE, TN  37228 | 506443 | 11/07/2008 | $976.27 |
| | 507402 | 11/17/2008 | $960.71 |
| | 508169 | 11/24/2008 | $890.97 |
| | 508941 | 12/02/2008 | $1,376.37 |
| | 510387 | 12/11/2008 | $769.85 |
| | 511233 | 12/18/2008 | $662.25 |
| | 512317 | 12/26/2008 | $778.80 |
| | 513297 | 01/07/2009 | $1,108.51 |
| | | | **$9,678.23** |
| MANPOWER TECHNICAL | 209823 | 10/22/2008 | $7,007.70 |
| 1122 OBERLIN ROAD | 210868 | 12/22/2008 | $2,653.85 |
| RALEIGH, NC  27605 | | | |
| | | | **$9,661.55** |
| GID 247625 | 506176 | 11/05/2008 | $640.81 |
| 220 ATHENS WAY, SUITE 300 | 510619 | 12/15/2008 | $5,331.57 |
| NASHVILLE, TN  37228 | 513451 | 01/07/2009 | $3,673.30 |
| | | | **$9,645.68** |
| GID 209222 | 505233 | 10/28/2008 | $2,267.18 |
| 220 ATHENS WAY, SUITE 300 | 508273 | 11/24/2008 | $3,982.05 |
| NASHVILLE, TN  37228 | 511810 | 12/22/2008 | $1,979.55 |
| | 513094 | 12/24/2008 | $1,272.51 |
| | 513673 | 01/07/2009 | $140.06 |
| | | | **$9,641.35** |
| MYCOM INTERNATIONAL | 6200005904 | 01/05/2009 | $9,621.00 |
| PO BOX 546 | | | |
| ST-HELIER JERSEY  JE4 8XY | | | **$9,621.00** |
| UNITED KINGDOM | | | |
| THE SANT CORP | 6100008523 | 10/23/2008 | $4,250.00 |
| 10260 ALLIANCE ROAD | 6100009097 | 11/21/2008 | $5,350.00 |
| CINCINNATI, OH  45242-4743 | | | |
| | | | **$9,600.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 5096808 | 504262 | 10/17/2008 | $646.33 |
| 220 ATHENS WAY, SUITE 300 | 504936 | 10/24/2008 | $348.49 |
| NASHVILLE, TN  37228 | 505189 | 10/28/2008 | $2,470.19 |
| | 506369 | 11/06/2008 | $222.16 |
| | 506465 | 11/07/2008 | $1,340.72 |
| | 507314 | 11/14/2008 | $2,164.07 |
| | 507661 | 11/18/2008 | $819.10 |
| | 510828 | 12/15/2008 | $469.94 |
| | 511088 | 12/17/2008 | $477.96 |
| | 511302 | 12/18/2008 | $624.20 |
| | | | **$9,583.16** |
| CONVERTEC INC | 6200005218 | 11/03/2008 | $5,190.00 |
| 3340 MAINWAY DRIVE | 6200005395 | 11/17/2008 | $810.00 |
| BURLINGTON, ON  L7M 1A7 | 6200005740 | 12/16/2008 | $3,555.00 |
| CANADA | | | |
| | | | **$9,555.00** |
| GID 5031321 | 506209 | 11/05/2008 | $6,035.86 |
| 220 ATHENS WAY, SUITE 300 | 511321 | 12/18/2008 | $2,863.01 |
| NASHVILLE, TN  37228 | 513801 | 01/07/2009 | $643.37 |
| | | | **$9,542.24** |
| STREAMWIDE INC | 6200005924 | 01/05/2009 | $9,513.13 |
| 9 POLITO AVENUE SUITE #820 | | | |
| NEW JERSEY, NJ  07017 | | | **$9,513.13** |
| BROADSOFT | 6100008449 | 10/17/2008 | $9,500.00 |
| DEPT AT 49971 | | | |
| ATLANTA, GA  31192-9971 | | | **$9,500.00** |
| MSI RESOUCES INC | 210709 | 12/09/2008 | $9,469.25 |
| P O BOX 4029 OAK PARK | | | |
| OAK PARK, IL  60303-4029 | | | **$9,469.25** |
| GID 1419798 | 504405 | 10/20/2008 | $1,341.14 |
| 220 ATHENS WAY, SUITE 300 | 506836 | 11/12/2008 | $2,291.23 |
| NASHVILLE, TN  37228 | 508610 | 11/25/2008 | $3,755.70 |
| | 509631 | 12/05/2008 | $173.02 |
| | 510840 | 12/15/2008 | $1,653.78 |
| | 511729 | 12/22/2008 | $237.33 |
| | | | **$9,452.20** |
| INTEGRATED BUSINESS SYSTEMS & | 6100010059 | 01/13/2009 | $9,450.00 |
| 1601 SHOP ROAD | | | |
| COLUMBIA, SC  29201 | | | **$9,450.00** |
| SYMMETRICS BUSINESS INTELLIGENCE | 6200005231 | 11/03/2008 | $5,950.00 |
| 1050 WEST PENDER STREET | 6200005907 | 01/05/2009 | $3,500.00 |
| VANCOUVER, BC  V6E 3S7 | | | |
| CANADA | | | **$9,450.00** |

## Statement of Financial Affairs - Exhibit 3b
## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 263430<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 504460 | 10/21/2008 | $1,643.19 |
| | 506727 | 11/12/2008 | $1,264.85 |
| | 507352 | 11/17/2008 | $1,213.09 |
| | 507546 | 11/18/2008 | $195.51 |
| | 507727 | 11/19/2008 | $2,184.63 |
| | 510715 | 12/15/2008 | $1,246.12 |
| | 514064 | 01/13/2009 | $1,699.37 |
| | | | **$9,446.76** |
| XO COMMUNICATIONS<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693-0142 | 210082 | 10/28/2008 | $5,319.05 |
| | 210592 | 12/04/2008 | $4,118.23 |
| | | | **$9,437.28** |
| GID 506391<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 505598 | 10/30/2008 | $4,163.31 |
| | 507526 | 11/17/2008 | $4,006.51 |
| | 509562 | 12/04/2008 | $1,234.85 |
| | | | **$9,404.67** |
| GID 245427<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 507139 | 11/13/2008 | $5,383.24 |
| | 513250 | 01/07/2009 | $4,001.31 |
| | | | **$9,384.55** |
| QWEST<br>PO BOX 91154<br>SEATTLE, WA  98111-9254 | 210064 | 10/28/2008 | $3,655.69 |
| | 210328 | 11/13/2008 | $65.08 |
| | 210537 | 11/28/2008 | $1,906.98 |
| | 210576 | 12/05/2008 | $1,756.84 |
| | 210827 | 12/18/2008 | $65.11 |
| | 211098 | 12/26/2008 | $1,906.98 |
| | | | **$9,356.68** |
| GID 527785<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 504096 | 10/16/2008 | $1,667.09 |
| | 505948 | 11/04/2008 | $1,912.09 |
| | 506422 | 11/07/2008 | $805.79 |
| | 507110 | 11/13/2008 | $473.90 |
| | 507902 | 11/20/2008 | $1,034.75 |
| | 508875 | 12/02/2008 | $945.55 |
| | 510724 | 12/15/2008 | $917.67 |
| | 512726 | 12/24/2008 | $1,593.80 |
| | | | **$9,350.64** |
| GID 245507<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 506787 | 11/12/2008 | $9,322.29 |
| | | | **$9,322.29** |
| GID 247055<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 504667 | 10/22/2008 | $1,772.95 |
| | 504809 | 10/23/2008 | $1,306.60 |
| | 507625 | 11/18/2008 | $2,082.49 |
| | 511266 | 12/18/2008 | $2,767.74 |
| | 511981 | 12/23/2008 | $1,359.97 |
| | | | **$9,289.75** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 522829 | 504145 | 10/16/2008 | $2,930.12 |
| 220 ATHENS WAY, SUITE 300 | 504665 | 10/22/2008 | $840.12 |
| NASHVILLE, TN  37228 | 505518 | 10/30/2008 | $823.00 |
| | 507179 | 11/13/2008 | $1,381.23 |
| | 508192 | 11/24/2008 | $1,115.69 |
| | 509248 | 12/03/2008 | $576.00 |
| | 511654 | 12/22/2008 | $918.00 |
| | 513885 | 01/09/2009 | $703.50 |
| | | | **$9,287.66** |
| CPU SALES AND SERVICE INC | 6100008870 | 11/21/2008 | $1,388.89 |
| 703 REAR MAIN STREET | 6100009181 | 11/21/2008 | $6,410.70 |
| WALTHAM, MA  02451 | 6100010027 | 01/13/2009 | $1,480.00 |
| | | | **$9,279.59** |
| GID 212003 | 504623 | 10/22/2008 | $1,050.88 |
| 220 ATHENS WAY, SUITE 300 | 505303 | 10/29/2008 | $881.39 |
| NASHVILLE, TN  37228 | 506130 | 11/05/2008 | $972.12 |
| | 506961 | 11/13/2008 | $835.03 |
| | 507771 | 11/19/2008 | $1,076.86 |
| | 509189 | 12/03/2008 | $1,202.81 |
| | 510018 | 12/10/2008 | $824.26 |
| | 510990 | 12/17/2008 | $1,278.10 |
| | 514122 | 01/13/2009 | $1,144.26 |
| | | | **$9,265.71** |
| FUTURESIGHT PIER INC | 6100008701 | 10/23/2008 | $9,250.00 |
| 335 APPLEBROOK DRIVE | | | |
| CHAGRIN FALLS, OH  44022-2529 | | | **$9,250.00** |
| SMARTPROS LTD | 210220 | 11/07/2008 | $9,250.00 |
| 12 SKYLINE DRIVE | | | |
| HAWTHORNE, NY  10532 | | | **$9,250.00** |
| BUREAU OF NATIONAL AFFAIRS INC | 210121 | 11/10/2008 | $9,237.27 |
| 1801 S BELL STREET | | | |
| ARLINGTON, VA  22202-4501 | | | **$9,237.27** |
| CODING NIRVANA LLC | 6100009531 | 12/31/2008 | $9,222.88 |
| 2975 N GERONIMO ROAD | | | |
| APACHE JUNCTION, AZ  85219-8658 | | | **$9,222.88** |
| SODEXHO INC & AFFILIATES | 6100008682 | 10/23/2008 | $861.67 |
| PO BOX 536922 | 6100008957 | 11/21/2008 | $495.46 |
| ATLANTA, GA  30353-6922 | 6100009271 | 11/21/2008 | $6,237.00 |
| | 6100009272 | 11/21/2008 | $1,498.73 |
| | 6100009938 | 01/13/2009 | $96.08 |
| | | | **$9,188.94** |
| EXFO AMERICA INC | 211273 | 01/13/2009 | $9,184.58 |
| PO BOX 203094 | | | |
| HOUSTON, TX  77216-3094 | | | **$9,184.58** |
| JOHNSON CONTROLS INC | 6200005096 | 10/22/2008 | $9,165.00 |
| 507 EAST MICHIGAN STREET | | | |
| MILWAUKEE, WI  53202 | | | **$9,165.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 523955<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 504120 | 10/16/2008 | $2,248.06 |
| | 504617 | 10/22/2008 | $1,820.83 |
| | 506298 | 11/06/2008 | $1,871.31 |
| | 507763 | 11/19/2008 | $1,699.51 |
| | 510979 | 12/17/2008 | $1,515.27 |
| | | | **$9,154.98** |
| SOFTWARE HOUSE INTERNATIONAL<br>33 KNIGHTSBRIDGE ROAD<br>PISCATAWAY, NJ  08854-3925 | 6100008981 | 11/21/2008 | $4,800.00 |
| | 6100009959 | 01/13/2009 | $4,333.63 |
| | | | **$9,133.63** |
| GID 324346<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 506034 | 11/04/2008 | $4,573.84 |
| | 506677 | 11/10/2008 | $474.76 |
| | 513613 | 01/07/2009 | $3,196.58 |
| | 513975 | 01/12/2009 | $835.10 |
| | | | **$9,080.28** |
| GID 270699<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 506126 | 11/05/2008 | $3,724.85 |
| | 510982 | 12/17/2008 | $2,987.04 |
| | 512282 | 12/26/2008 | $2,316.06 |
| | | | **$9,027.95** |
| NEVADA DEPARTMENT OF TAXATION<br>P.O. BOX 52609<br>PHOENIX, AZ  85072 | EFT | 10/20/2008 | $8,004.25 |
| | EFT | 11/20/2008 | $994.20 |
| | | | **$8,998.45** |
| CAMEO MARKETING INC<br>49 FARM VIEW DRIVE SUITE 302<br>NEW GOUCESTER, ME  04260-5104 | 210724 | 12/10/2008 | $8,970.00 |
| | 209693 | 01/07/2009 | $21.00 |
| | | | **$8,991.00** |
| GID 204335<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 514253 | 01/13/2009 | $8,967.75 |
| | | | **$8,967.75** |
| GID 534075<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 505381 | 10/29/2008 | $3,385.31 |
| | 506199 | 11/05/2008 | $5,070.47 |
| | 511098 | 12/17/2008 | $511.34 |
| | | | **$8,967.12** |
| GID 5093638<br>220 ATHENS WAY, SUITE 300<br>NASHVILLE, TN  37228 | 507185 | 11/13/2008 | $3,164.03 |
| | 513406 | 01/07/2009 | $3,016.23 |
| | 514181 | 01/13/2009 | $2,770.73 |
| | | | **$8,950.99** |
| INTERNATIONAL BUSINESS MACHINE CORP<br>555 BAILEY AVENUE<br>SAN JOSE, CA  95141-1099 | 211070 | 12/22/2008 | $8,946.00 |
| | | | **$8,946.00** |
| BILL ELLIS BARBECUE<br>3007 DOWNING STREET<br>WILSON, NC  27895-3509 | 209839 | 10/22/2008 | $8,912.50 |
| | | | **$8,912.50** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 1737056 | 506050 | 11/05/2008 | $2,585.94 |
| 220 ATHENS WAY, SUITE 300 | 507258 | 11/14/2008 | $3,452.95 |
| NASHVILLE, TN  37228 | 508863 | 12/02/2008 | $1,085.00 |
| | 509107 | 12/03/2008 | $805.12 |
| | 510716 | 12/15/2008 | $285.60 |
| | 513990 | 01/13/2009 | $224.82 |
| | 514065 | 01/13/2009 | $464.60 |
| | | | **$8,904.03** |
| UNDERWRITERS LABORATORIES | 209513 | 10/16/2008 | $4,450.00 |
| 333 PFINGSTEN ROAD | 209824 | 10/24/2008 | $4,450.00 |
| NORTHBROOK, IL  60062 | | | |
| | | | **$8,900.00** |
| GID 4710882 | 504412 | 10/20/2008 | $894.37 |
| 220 ATHENS WAY, SUITE 300 | 507676 | 11/18/2008 | $987.18 |
| NASHVILLE, TN  37228 | 508001 | 11/20/2008 | $760.26 |
| | 511323 | 12/18/2008 | $292.63 |
| | 513003 | 12/24/2008 | $1,645.21 |
| | 511473 | 12/26/2008 | $3,718.44 |
| | 513530 | 01/07/2009 | $573.81 |
| | | | **$8,871.90** |
| GID 5094103 | 506708 | 11/10/2008 | $2,497.55 |
| 220 ATHENS WAY, SUITE 300 | 509812 | 12/08/2008 | $4,000.00 |
| NASHVILLE, TN  37228 | 510194 | 12/10/2008 | $281.61 |
| | 511816 | 12/22/2008 | $2,085.23 |
| | | | **$8,864.39** |
| BERKELEY TECHNICAL SERVICES | | 04/12/2008 | $1,920.01 |
| PO BOX 6783 | | 04/12/2008 | $526.82 |
| ABU DHABI | | 10/30/2008 | $1,139.67 |
| UNITED ARAB EMIRATES | | 10/30/2008 | $504.17 |
| | | 11/12/2008 | $2,299.70 |
| | | 11/20/2008 | $1,937.77 |
| | | 11/20/2008 | $529.43 |
| | | | **$8,857.57** |
| GID 4726061 | 507398 | 11/17/2008 | $6,614.43 |
| 220 ATHENS WAY, SUITE 300 | 510758 | 12/15/2008 | $2,240.76 |
| NASHVILLE, TN  37228 | | | |
| | | | **$8,855.19** |
| MOISAND BOUTIN & ASSOCIES | 6200005165 | 11/29/2008 | $8,815.00 |
| 4 AV VAN DYCK | | | |
| PARIS  75008 | | | **$8,815.00** |
| FRANCE | | | |
| TEKTRONIX INC | 209818 | 10/22/2008 | $7,500.00 |
| 2540 SW ALAN BLUMLEIN WAY | 210123 | 11/10/2008 | $1,310.00 |
| BEAVERTON, OR  97077-0001 | | | |
| | | | **$8,810.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 509718 | 505863 | 11/03/2008 | $3,101.89 |
| 220 ATHENS WAY, SUITE 300 | 508397 | 11/25/2008 | $3,624.23 |
| NASHVILLE, TN  37228 | 509019 | 12/02/2008 | $1,944.95 |
| | 513499 | 01/07/2009 | $138.53 |
| | | | **$8,809.60** |
| GID 198632 | 504224 | 10/17/2008 | $759.48 |
| 220 ATHENS WAY, SUITE 300 | 504785 | 10/23/2008 | $903.16 |
| NASHVILLE, TN  37228 | 505299 | 10/29/2008 | $769.32 |
| | 506300 | 11/06/2008 | $1,083.06 |
| | 507141 | 11/13/2008 | $977.76 |
| | 507932 | 11/20/2008 | $661.10 |
| | 508714 | 11/28/2008 | $769.32 |
| | 509589 | 12/05/2008 | $489.96 |
| | 510235 | 12/11/2008 | $769.32 |
| | 510535 | 12/15/2008 | $66.12 |
| | 511221 | 12/18/2008 | $775.18 |
| | 512800 | 12/24/2008 | $780.44 |
| | | | **$8,804.22** |
| GID 5072352 | 512161 | 12/26/2008 | $4,261.26 |
| 220 ATHENS WAY, SUITE 300 | 513993 | 01/13/2009 | $4,528.09 |
| NASHVILLE, TN  37228 | | | |
| | | | **$8,789.35** |
| AMEX MIDDLE EAST BSC | | 12/15/2008 | $8,360.83 |
| P.O BOX 5990 | | 12/15/2008 | $403.48 |
| MANAMA | | | |
| KINGDOM OF BAHRAIN | | | **$8,764.31** |
| DATA BUSINESS FORMS | 6100009084 | 11/19/2008 | $7,767.98 |
| 9815 - 42 AVENUE | 6100009590 | 12/18/2008 | $994.46 |
| EDMONTON, AB  T6E 0A3 | | | |
| CANADA | | | **$8,762.44** |
| LABRA ELECTRONICS | 210291 | 11/10/2008 | $5,131.50 |
| 17332 VON KARMAN AVENUE, SUITE 160 | 6100009960 | 01/13/2009 | $3,581.82 |
| IRVINE, CA  92614-6292 | | | |
| | | | **$8,713.32** |
| GID 4734185 | 504526 | 10/21/2008 | $1,878.69 |
| 220 ATHENS WAY, SUITE 300 | 506352 | 11/06/2008 | $1,403.37 |
| NASHVILLE, TN  37228 | 507972 | 11/20/2008 | $2,158.99 |
| | 509492 | 12/04/2008 | $1,257.55 |
| | 511446 | 12/26/2008 | $1,995.68 |
| | | | **$8,694.28** |
| VODAFONE | | 05/11/2008 | $3,446.99 |
| DISTRICT 15/3 H | | 10/20/2008 | $2,515.62 |
| EL MEHWAR EL MARKAZY 6TH OF OCTOBER CITY | | 11/12/2008 | $2,658.96 |
| CAIRO | | | |
| EGYPT | | | **$8,621.57** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 530281 | 504327 | 10/20/2008 | $2,272.16 |
| 220 ATHENS WAY, SUITE 300 | 505615 | 10/31/2008 | $1,038.08 |
| NASHVILLE, TN  37228 | 506752 | 11/12/2008 | $2,165.83 |
| | 509687 | 12/08/2008 | $2,667.81 |
| | 509978 | 12/10/2008 | $464.52 |
| | | | **$8,608.40** |
| GID 5080543 | 513505 | 01/07/2009 | $6,816.83 |
| 220 ATHENS WAY, SUITE 300 | 514212 | 01/13/2009 | $1,777.11 |
| NASHVILLE, TN  37228 | | | |
| | | | **$8,593.94** |
| A TELECOM TELEINFORMATICA LTDA | 6200004988 | 10/16/2008 | $8,584.80 |
| SCS Q7 ED PATIO BRASIL | | | |
| BRASILIA, SP  70307-902 | | | **$8,584.80** |
| BRAZIL | | | |
| GID 467002 | 505757 | 11/03/2008 | $1,732.70 |
| 220 ATHENS WAY, SUITE 300 | 506750 | 11/12/2008 | $286.58 |
| NASHVILLE, TN  37228 | 509974 | 12/10/2008 | $3,400.94 |
| | 511386 | 12/26/2008 | $128.47 |
| | 512206 | 12/26/2008 | $3,025.89 |
| | | | **$8,574.58** |
| GID 5008667 | 504553 | 10/21/2008 | $1,088.43 |
| 220 ATHENS WAY, SUITE 300 | 505696 | 10/31/2008 | $2,302.54 |
| NASHVILLE, TN  37228 | 509334 | 12/03/2008 | $2,198.54 |
| | 512069 | 12/23/2008 | $1,400.00 |
| | 513564 | 01/07/2009 | $1,568.24 |
| | | | **$8,557.75** |
| GID 214655 | 504379 | 10/20/2008 | $490.82 |
| 220 ATHENS WAY, SUITE 300 | 504668 | 10/22/2008 | $2,636.56 |
| NASHVILLE, TN  37228 | 506602 | 11/10/2008 | $614.43 |
| | 507010 | 11/13/2008 | $401.91 |
| | 507798 | 11/19/2008 | $1,045.35 |
| | 509250 | 12/03/2008 | $449.96 |
| | 511044 | 12/17/2008 | $201.62 |
| | 511268 | 12/18/2008 | $2,019.88 |
| | 512901 | 12/24/2008 | $686.37 |
| | | | **$8,546.90** |
| GID 4740064 | 504268 | 10/17/2008 | $158.57 |
| 220 ATHENS WAY, SUITE 300 | 505557 | 10/30/2008 | $4,499.15 |
| NASHVILLE, TN  37228 | 506204 | 11/05/2008 | $110.40 |
| | 510110 | 12/10/2008 | $1,168.10 |
| | 510843 | 12/15/2008 | $2,588.78 |
| | | | **$8,525.00** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| DUBAI GID 20 | | 10/30/2008 | $4,359.58 |
| EMPLOYEE | | 10/30/2008 | $1,490.53 |
| EMEAR BUSINESS PARK, BUILDING 2, SUITE S201 | | 12/18/2008 | $2,663.47 |
| SHEILCH ZAYED ROAD, P.O. BOX 24364 | | | |
| DUBAI | | | **$8,513.58** |
| UNITED ARAB EMIRATES | | | |
| DUBAI GID 22 | | 11/18/2008 | $3,448.82 |
| EMPLOYEE | | 12/18/2008 | $5,063.84 |
| EMEAR BUSINESS PARK, BUILDING 2, SUITE S201 | | | |
| SHEILCH ZAYED ROAD, P.O. BOX 24364 | | | **$8,512.66** |
| DUBAI | | | |
| UNITED ARAB EMIRATES | | | |
| GID 534014 | 505521 | 10/30/2008 | $3,779.26 |
| 220 ATHENS WAY, SUITE 300 | 508560 | 11/25/2008 | $1,768.57 |
| NASHVILLE, TN  37228 | 512398 | 12/26/2008 | $2,933.45 |
| | | | **$8,481.28** |
| GID 193598 | 506762 | 11/12/2008 | $2,390.49 |
| 220 ATHENS WAY, SUITE 300 | 507577 | 11/18/2008 | $1,588.13 |
| NASHVILLE, TN  37228 | 509162 | 12/03/2008 | $2,042.08 |
| | 509991 | 12/10/2008 | $879.60 |
| | 510964 | 12/17/2008 | $780.18 |
| | 513219 | 01/07/2009 | $792.55 |
| | | | **$8,473.03** |
| MANPOWER TUNISIA | | 12/11/2008 | $5,538.27 |
| 9, AVENUE KHEIREDDINE | | 12/22/2008 | $2,934.13 |
| TUNIS | | | |
| TUNISIA | | | **$8,472.40** |
| GID 187155 | 504236 | 10/17/2008 | $1,396.52 |
| 220 ATHENS WAY, SUITE 300 | 508171 | 11/24/2008 | $1,384.64 |
| NASHVILLE, TN  37228 | 508946 | 12/02/2008 | $1,393.94 |
| | 511241 | 12/18/2008 | $953.41 |
| | 512326 | 12/26/2008 | $781.26 |
| | 513308 | 01/07/2009 | $1,384.19 |
| | 514008 | 01/13/2009 | $1,171.72 |
| | | | **$8,465.68** |
| GID 525741 | 504493 | 10/21/2008 | $3,524.06 |
| 220 ATHENS WAY, SUITE 300 | 507595 | 11/18/2008 | $4,932.19 |
| NASHVILLE, TN  37228 | | | |
| | | | **$8,456.25** |
| KANATEK | 6200005038 | 10/21/2008 | $8,410.59 |
| 535 LEGGET DRIVE | | | |
| KANATA, ON  K2K 3B8 | | | **$8,410.59** |
| CANADA | | | |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|----------|--------------|-------------------|--------------|
| GID 188304 | 504180 | 10/16/2008 | $1,041.63 |
| 220 ATHENS WAY, SUITE 300 | 504866 | 10/23/2008 | $928.62 |
| NASHVILLE, TN  37228 | 507236 | 11/13/2008 | $696.20 |
| | 508009 | 11/20/2008 | $1,625.40 |
| | 508814 | 11/28/2008 | $814.62 |
| | 510314 | 12/11/2008 | $1,476.84 |
| | 512564 | 12/26/2008 | $1,099.91 |
| | 513901 | 01/09/2009 | $714.68 |
| | | | **$8,397.90** |
| HARTMAN SIMONS SPIELMAN & WOOD LLP | 210195 | 11/10/2008 | $6,375.07 |
| 6400 POWERS FERRY RD NW | 210651 | 12/08/2008 | $1,092.91 |
| ATLANTA, GA  30339 | 211278 | 01/12/2009 | $892.00 |
| | | | **$8,359.98** |
| NATIONAL INTEGRATED SYSTEMS INC | 210016 | 10/22/2008 | $2,840.80 |
| 4622 RUNWAY BLVD | 210499 | 11/21/2008 | $2,098.30 |
| ANN ARBOR, MI  48108-9555 | 211041 | 01/06/2009 | $3,389.50 |
| | | | **$8,328.60** |
| HEWLETT PACKARD CANADA LTD | 6100008285 | 10/17/2008 | $8,327.75 |
| 5151 SPECTRUM WAY | | | **$8,327.75** |
| MISSISSAUGA, ON  L4W 5G1 | | | |
| CANADA | | | |
| GID 197586 | 504523 | 10/21/2008 | $478.90 |
| 220 ATHENS WAY, SUITE 300 | 505525 | 10/30/2008 | $391.15 |
| NASHVILLE, TN  37228 | 507012 | 11/13/2008 | $5,481.92 |
| | 510404 | 12/11/2008 | $1,748.05 |
| | 511046 | 12/17/2008 | $192.82 |
| | | | **$8,292.84** |
| GID 192706 | 504441 | 10/20/2008 | $2,755.49 |
| 220 ATHENS WAY, SUITE 300 | 508660 | 11/25/2008 | $2,113.37 |
| NASHVILLE, TN  37228 | 513652 | 01/07/2009 | $3,418.31 |
| | | | **$8,287.17** |
| GID 5040408 | 507973 | 11/20/2008 | $4,439.07 |
| 220 ATHENS WAY, SUITE 300 | 513772 | 01/07/2009 | $3,807.65 |
| NASHVILLE, TN  37228 | | | **$8,246.72** |
| AMERICAN EXPRESS | 210472 | 11/21/2008 | $3,286.98 |
| 2965 W CORPORATE LAKES BLVD | 210473 | 11/21/2008 | $1,364.88 |
| WESTON, FL  33331-3626 | 210539 | 11/24/2008 | $3,592.63 |
| | | | **$8,244.49** |
| GID 4726262 | 508350 | 11/25/2008 | $3,988.92 |
| 220 ATHENS WAY, SUITE 300 | 509721 | 12/08/2008 | $3,997.45 |
| NASHVILLE, TN  37228 | 513878 | 01/09/2009 | $256.36 |
| | | | **$8,242.73** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 5080844 | 504419 | 10/20/2008 | $2,229.99 |
| 220 ATHENS WAY, SUITE 300 | 508416 | 11/25/2008 | $1,834.45 |
| NASHVILLE, TN  37228 | 509905 | 12/09/2008 | $926.51 |
| | 510665 | 12/15/2008 | $1,336.45 |
| | 513813 | 01/07/2009 | $1,875.95 |
| | | | **$8,203.35** |
| GID 146477 | 508360 | 11/25/2008 | $2,740.25 |
| 220 ATHENS WAY, SUITE 300 | 510786 | 12/15/2008 | $4,709.65 |
| NASHVILLE, TN  37228 | 512875 | 12/24/2008 | $716.44 |
| | | | **$8,166.34** |
| GID 465996 | 504519 | 10/21/2008 | $4,149.42 |
| 220 ATHENS WAY, SUITE 300 | 506797 | 11/12/2008 | $2,319.74 |
| NASHVILLE, TN  37228 | 512889 | 12/24/2008 | $1,642.03 |
| | | | **$8,111.19** |
| GID 227635 | 505227 | 10/28/2008 | $859.68 |
| 220 ATHENS WAY, SUITE 300 | 506251 | 11/05/2008 | $1,080.53 |
| NASHVILLE, TN  37228 | 507706 | 11/18/2008 | $373.69 |
| | 508022 | 11/20/2008 | $1,088.83 |
| | 509372 | 12/03/2008 | $2,118.35 |
| | 512105 | 12/23/2008 | $2,585.47 |
| | | | **$8,106.55** |
| GID 197948 | 508433 | 11/25/2008 | $8,069.72 |
| 220 ATHENS WAY, SUITE 300 | | | |
| NASHVILLE, TN  37228 | | | **$8,069.72** |
| GID 5075362 | 504999 | 10/27/2008 | $498.13 |
| 220 ATHENS WAY, SUITE 300 | 506946 | 11/13/2008 | $108.61 |
| NASHVILLE, TN  37228 | 508144 | 11/24/2008 | $1,540.06 |
| | 508912 | 12/02/2008 | $4,333.42 |
| | 513235 | 01/07/2009 | $1,587.21 |
| | | | **$8,067.43** |
| GID 525661 | 504161 | 10/16/2008 | $1,530.92 |
| 220 ATHENS WAY, SUITE 300 | 504677 | 10/22/2008 | $816.51 |
| NASHVILLE, TN  37228 | 505670 | 10/31/2008 | $512.32 |
| | 506821 | 11/12/2008 | $579.15 |
| | 508073 | 11/21/2008 | $1,786.00 |
| | 508591 | 11/25/2008 | $321.75 |
| | 510414 | 12/11/2008 | $318.05 |
| | 511703 | 12/22/2008 | $1,224.00 |
| | 512956 | 12/24/2008 | $811.00 |
| | 514018 | 01/13/2009 | $125.00 |
| | | | **$8,024.70** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 509470 | 506775 | 11/12/2008 | $489.86 |
| 220 ATHENS WAY, SUITE 300 | 508933 | 12/02/2008 | $4,895.78 |
| NASHVILLE, TN  37228 | 514126 | 01/13/2009 | $2,632.67 |
| | | | **$8,018.31** |
| GID 507698 | 509135 | 12/03/2008 | $3,686.19 |
| 220 ATHENS WAY, SUITE 300 | 509576 | 12/05/2008 | $1,310.50 |
| NASHVILLE, TN  37228 | 510734 | 12/15/2008 | $3,012.88 |
| | | | **$8,009.57** |
| UNICEF | 211061 | 12/24/2008 | $8,000.00 |
| 125 MAIDEN LANE | | | |
| NEW YORK, NY  10038-4912 | | | **$8,000.00** |
| BT AMERICAS INC | 6100009295 | 11/21/2008 | $7,980.00 |
| ATTN DEPT CH 19234 | | | |
| PALATINE, IL  60055-9234 | | | **$7,980.00** |
| GID 5092697 | 504750 | 10/22/2008 | $1,178.24 |
| 220 ATHENS WAY, SUITE 300 | 507885 | 11/19/2008 | $1,125.00 |
| NASHVILLE, TN  37228 | 509082 | 12/02/2008 | $598.15 |
| | 513087 | 12/24/2008 | $5,073.26 |
| | | | **$7,974.65** |
| GID 190384 | 507232 | 11/13/2008 | $844.22 |
| 220 ATHENS WAY, SUITE 300 | 508004 | 11/20/2008 | $1,402.25 |
| NASHVILLE, TN  37228 | 509326 | 12/03/2008 | $757.61 |
| | 509639 | 12/05/2008 | $722.49 |
| | 510854 | 12/15/2008 | $1,592.77 |
| | 513540 | 01/07/2009 | $2,645.65 |
| | | | **$7,964.99** |
| GID 205987 | 504449 | 10/20/2008 | $809.43 |
| 220 ATHENS WAY, SUITE 300 | 504889 | 10/23/2008 | $533.38 |
| NASHVILLE, TN  37228 | 505722 | 10/31/2008 | $1,118.46 |
| | 506705 | 11/10/2008 | $747.41 |
| | 507255 | 11/13/2008 | $749.69 |
| | 507894 | 11/19/2008 | $979.00 |
| | 510192 | 12/10/2008 | $1,162.13 |
| | 513097 | 12/24/2008 | $1,847.93 |
| | | | **$7,947.43** |
| GID 189180 | 40070 | 10/27/2008 | $3,473.42 |
| 220 ATHENS WAY, SUITE 300 | 505799 | 11/03/2008 | $1,485.80 |
| NASHVILLE, TN  37228 | 511243 | 12/18/2008 | $2,971.19 |
| | | | **$7,930.41** |
| GID 512803 | 506732 | 11/12/2008 | $2,811.49 |
| 220 ATHENS WAY, SUITE 300 | 511530 | 12/22/2008 | $4,990.15 |
| NASHVILLE, TN  37228 | 512718 | 12/24/2008 | $115.28 |
| | | | **$7,916.92** |

### Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 197813 | 505045 | 10/27/2008 | $5,479.37 |
| 220 ATHENS WAY, SUITE 300 | 506811 | 11/12/2008 | $1,120.91 |
| NASHVILLE, TN  37228 | 508577 | 11/25/2008 | $1,306.05 |
| | | | **$7,906.33** |
| GID 139077 | 506325 | 11/06/2008 | $2,478.66 |
| 220 ATHENS WAY, SUITE 300 | 507956 | 11/20/2008 | $3,910.56 |
| NASHVILLE, TN  37228 | 511638 | 12/22/2008 | $544.85 |
| | 512361 | 12/26/2008 | $957.96 |
| | | | **$7,892.03** |
| MAINE STATE TREASURER | 470234 | 11/14/2008 | $393.79 |
| SALES, FUEL, AND SPECIAL TAX DIVISION | 478913 | 12/15/2008 | $6,531.48 |
| P.O. BOX 1065 | 487240 | 01/12/2009 | $951.33 |
| AUGUSTA, ME  04332 | | | |
| | | | **$7,876.60** |
| CABLEVISION LIGHTPATH INC | 210049 | 10/27/2008 | $2,624.85 |
| PO BOX 360111 | 210565 | 12/02/2008 | $2,625.72 |
| PITTSBURGH, PA  15251-6111 | 211292 | 01/12/2009 | $2,625.70 |
| | | | **$7,876.27** |
| IBM CANADA LTD | 6100010061 | 01/13/2009 | $7,860.00 |
| 2220 WALKLEY ROAD | | | **$7,860.00** |
| OTTAWA, ON  K2G 5L2 | | | |
| CANADA | | | |
| BRIMAC ELECTRICAL SERVICE | 209951 | 10/24/2008 | $7,859.00 |
| 3 PILLSBURY PASTURE ROAD | | | **$7,859.00** |
| KINGSTON, NH  03848 | | | |
| VERIZON | 210075 | 10/27/2008 | $1,763.38 |
| PO BOX 660748 | 210109 | 11/05/2008 | $2,148.58 |
| DALLAS, TX  75266-0748 | 210585 | 12/03/2008 | $3,940.29 |
| | | | **$7,852.25** |
| ARBOR INDUSTRIES USA INC | 209876 | 10/21/2008 | $1,264.18 |
| 101 DOMINION BOULEVARD | 210168 | 11/07/2008 | $775.84 |
| RONKONKOMA, NY  11779-7409 | 210409 | 11/21/2008 | $1,791.70 |
| | 210632 | 12/08/2008 | $1,521.52 |
| | 210902 | 12/22/2008 | $1,282.90 |
| | 211256 | 01/12/2009 | $1,216.00 |
| | | | **$7,852.14** |
| GORE LABS INC | 209901 | 10/22/2008 | $7,489.79 |
| 10 NORTHERN BOULEVARD | 210192 | 11/12/2008 | $360.00 |
| AMHERST, NH  03031 | | | |
| | | | **$7,849.79** |
| GID 531484 | 504947 | 10/24/2008 | $4,797.51 |
| 220 ATHENS WAY, SUITE 300 | 510859 | 12/15/2008 | $3,051.94 |
| NASHVILLE, TN  37228 | | | |
| | | | **$7,849.45** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| DUBAI GID 10 | | 08/11/2008 | $1,802.29 |
| EMPLOYEE | | 11/12/2008 | $1,760.10 |
| EMEAR BUSINESS PARK, BUILDING 2, SUITE S201 | | 11/12/2008 | $1,411.70 |
| SHEILCH ZAYED ROAD, P.O. BOX 24364 | | 11/18/2008 | $1,562.28 |
| DUBAI | | 11/20/2008 | $1,311.61 |
| UNITED ARAB EMIRATES | | | |
| | | | **$7,847.98** |
| GID 512321 | 505646 | 10/31/2008 | $3,397.26 |
| 220 ATHENS WAY, SUITE 300 | 511631 | 12/22/2008 | $4,430.62 |
| NASHVILLE, TN  37228 | | | |
| | | | **$7,827.88** |
| GID 4712188 | 505631 | 10/31/2008 | $2,940.64 |
| 220 ATHENS WAY, SUITE 300 | 506942 | 11/13/2008 | $2,092.42 |
| NASHVILLE, TN  37228 | 508331 | 11/25/2008 | $1,384.15 |
| | 510003 | 12/10/2008 | $1,404.54 |
| | | | **$7,821.75** |
| GID 466417 | 508882 | 12/02/2008 | $1,953.57 |
| 220 ATHENS WAY, SUITE 300 | 509127 | 12/03/2008 | $3,911.52 |
| NASHVILLE, TN  37228 | 512182 | 12/26/2008 | $1,917.85 |
| | | | **$7,782.94** |
| VERIZON | 209793 | 10/22/2008 | $57.88 |
| PO BOX 1 | 210048 | 10/28/2008 | $34.30 |
| WORCESTER, MA  01654-0001 | 210093 | 11/04/2008 | $367.03 |
| | 210314 | 11/12/2008 | $3,520.17 |
| | 210349 | 11/18/2008 | $57.88 |
| | 210564 | 12/03/2008 | $34.30 |
| | 210760 | 12/10/2008 | $206.32 |
| | 210761 | 12/10/2008 | $1,006.32 |
| | 210762 | 12/10/2008 | $2,033.00 |
| | 210763 | 12/10/2008 | $367.03 |
| | 210806 | 12/16/2008 | $57.88 |
| | 211286 | 01/13/2009 | $34.30 |
| | | | **$7,776.41** |
| GID 522448 | 504483 | 10/21/2008 | $1,767.18 |
| 220 ATHENS WAY, SUITE 300 | 507757 | 11/19/2008 | $2,061.55 |
| NASHVILLE, TN  37228 | 511877 | 12/23/2008 | $107.36 |
| | 512257 | 12/26/2008 | $3,839.80 |
| | | | **$7,775.89** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 207229 | 504134 | 10/16/2008 | $756.91 |
| 220 ATHENS WAY, SUITE 300 | 504797 | 10/23/2008 | $1,137.48 |
| NASHVILLE, TN  37228 | 505505 | 10/30/2008 | $1,074.00 |
| | 507161 | 11/13/2008 | $791.80 |
| | 507950 | 11/20/2008 | $981.26 |
| | 510254 | 12/11/2008 | $285.10 |
| | 511628 | 12/22/2008 | $290.00 |
| | 512854 | 12/24/2008 | $1,159.68 |
| | 513742 | 01/07/2009 | $1,293.60 |
| | | | **$7,769.83** |
| SALARY COM | 209990 | 10/23/2008 | $7,750.00 |
| 195 WEST STREET | | | |
| WALTHAM, MA  02451-1111 | | | **$7,750.00** |
| SUTHERLAND ASBILL & BRENNAN LLP | 209934 | 10/21/2008 | $923.00 |
| 1275 PENNSYLVANIA AVENUE NW | 210676 | 12/08/2008 | $2,867.50 |
| WASHINGTON, DC  20004-2415 | 211294 | 01/12/2009 | $3,952.50 |
| | | | **$7,743.00** |
| ETELEMETRY INC | 210507 | 11/28/2008 | $7,737.42 |
| 41 OLD SOLOMONS ISLAND ROAD | | | |
| ANAPOLIS, MD  21401-3853 | | | **$7,737.42** |
| PEAKLOGIX | 6100008453 | 10/17/2008 | $7,704.00 |
| 14409 JUSTICE ROAD | | | |
| MIDLOTHIAN, VA  23113 | | | **$7,704.00** |
| GID 5087898 | 505460 | 10/30/2008 | $1,227.47 |
| 220 ATHENS WAY, SUITE 300 | 506733 | 11/12/2008 | $1,480.19 |
| NASHVILLE, TN  37228 | 507549 | 11/18/2008 | $60.07 |
| | 508465 | 11/25/2008 | $1,593.72 |
| | 509403 | 12/04/2008 | $463.50 |
| | 511376 | 12/26/2008 | $1,752.15 |
| | 512158 | 12/26/2008 | $1,064.16 |
| | 513849 | 01/09/2009 | $60.07 |
| | | | **$7,701.33** |
| GID 511747 | 40083 | 11/03/2008 | $3,275.68 |
| 220 ATHENS WAY, SUITE 300 | 507254 | 11/13/2008 | $1,035.40 |
| NASHVILLE, TN  37228 | 510191 | 12/10/2008 | $2,303.37 |
| | 512658 | 12/26/2008 | $1,030.34 |
| | | | **$7,644.79** |
| GID 204764 | 504561 | 10/21/2008 | $1,172.45 |
| 220 ATHENS WAY, SUITE 300 | 505705 | 10/31/2008 | $1,850.34 |
| NASHVILLE, TN  37228 | 509645 | 12/05/2008 | $2,533.16 |
| | 511492 | 12/26/2008 | $1,344.13 |
| | 513604 | 01/07/2009 | $721.02 |
| | | | **$7,621.10** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 6402853 | 506973 | 11/13/2008 | $2,745.94 |
| 220 ATHENS WAY, SUITE 300 | 509717 | 12/08/2008 | $2,405.68 |
| NASHVILLE, TN  37228 | 511238 | 12/18/2008 | $2,443.51 |
| | | | **$7,595.13** |
| GRUBER INCORPORATED | 6100008624 | 10/23/2008 | $5,566.96 |
| 21439 N 2ND AVENUE | 6100009207 | 11/21/2008 | $1,984.30 |
| PHOENIX, AZ  85027 | | | |
| | | | **$7,551.26** |
| GID 1636037 | 504267 | 10/17/2008 | $1,809.44 |
| 220 ATHENS WAY, SUITE 300 | 504704 | 10/22/2008 | $1,671.57 |
| NASHVILLE, TN  37228 | 506203 | 11/05/2008 | $1,476.24 |
| | 507996 | 11/20/2008 | $383.33 |
| | 509632 | 12/05/2008 | $2,019.03 |
| | 511731 | 12/22/2008 | $97.97 |
| | 514217 | 01/13/2009 | $92.64 |
| | | | **$7,550.22** |
| LEARNING CONSORTIUM | 210905 | 01/06/2009 | $7,542.50 |
| 212 W BARBEE CHAPEL ROAD | | | |
| CHAPEL HILL, NC  27517 | | | **$7,542.50** |
| GID 5076122 | 508988 | 12/02/2008 | $7,049.82 |
| 220 ATHENS WAY, SUITE 300 | 512911 | 12/24/2008 | $488.41 |
| NASHVILLE, TN  37228 | | | |
| | | | **$7,538.23** |
| GID 530276 | 513855 | 01/09/2009 | $7,519.88 |
| 220 ATHENS WAY, SUITE 300 | | | |
| NASHVILLE, TN  37228 | | | **$7,519.88** |
| GID 529315 | 508395 | 11/25/2008 | $1,603.43 |
| 220 ATHENS WAY, SUITE 300 | 513894 | 01/09/2009 | $5,495.97 |
| NASHVILLE, TN  37228 | 514207 | 01/13/2009 | $416.10 |
| | | | **$7,515.50** |
| GID 481245 | 40198 | 12/26/2008 | $2,138.25 |
| 220 ATHENS WAY, SUITE 300 | 40234 | 12/30/2008 | $5,365.92 |
| NASHVILLE, TN  37228 | | | |
| | | | **$7,504.17** |
| ATIS | 210415 | 11/24/2008 | $7,500.00 |
| 1200 G STREET NW | | | |
| WASHINGTON, DC  20005-3814 | | | **$7,500.00** |
| BUSINESS INSTITUTE FOR POLITICAL | 209847 | 10/24/2008 | $7,500.00 |
| 888 SIXTEENTH STREET NW | | | |
| WASHINGTON, DC  20006 | | | **$7,500.00** |
| DC TECHNOLOGY INC | 210377 | 11/21/2008 | $7,500.00 |
| 2033 CROSS BEAM DRIVE | | | |
| CHARLOTTE, NC  28217-2856 | | | **$7,500.00** |
| SMART AND BIGGAR | 6100008542 | 10/20/2008 | $2,004.35 |
| 438 UNIVERSITY AVENUE | 6100009389 | 12/03/2008 | $1,493.46 |
| TORONTO, ON  M5G 2K8 | 6100009620 | 12/18/2008 | $4,001.06 |
| CANADA | | | |
| | | | **$7,498.87** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 5095673 | 508878 | 12/02/2008 | $3,096.67 |
| 220 ATHENS WAY, SUITE 300 | 511189 | 12/18/2008 | $4,392.64 |
| NASHVILLE, TN  37228 | | | |
| | | | **$7,489.31** |
| GID 523915 | 505395 | 10/29/2008 | $3,317.68 |
| 220 ATHENS WAY, SUITE 300 | 509788 | 12/08/2008 | $4,159.61 |
| NASHVILLE, TN  37228 | | | |
| | | | **$7,477.29** |
| VERTEX OUTSOURCING LLC | 210304 | 11/12/2008 | $7,468.03 |
| 100 LAUREL VIEW DRIVE | | | |
| SMITHFIELD, PA  15478-8937 | | | **$7,468.03** |
| DUBAI GID 43 | | 04/12/2008 | $3,132.75 |
| EMPLOYEE | | 10/29/2008 | $1,627.42 |
| EMEAR BUSINESS PARK, BUILDING 2, SUITE S201 | | 11/18/2008 | $1,572.37 |
| SHEILCH ZAYED ROAD, P.O. BOX 24364 | | 11/20/2008 | $1,123.79 |
| DUBAI | | | |
| UNITED ARAB EMIRATES | | | **$7,456.33** |
| GID 515952 | 504779 | 10/23/2008 | $2,290.25 |
| 220 ATHENS WAY, SUITE 300 | 506106 | 11/05/2008 | $1,615.40 |
| NASHVILLE, TN  37228 | 507279 | 11/14/2008 | $715.57 |
| | 509996 | 12/10/2008 | $2,015.20 |
| | 512256 | 12/26/2008 | $777.96 |
| | | | **$7,414.38** |
| GID 4711528 | 510970 | 12/17/2008 | $7,400.22 |
| 220 ATHENS WAY, SUITE 300 | | | |
| NASHVILLE, TN  37228 | | | **$7,400.22** |
| GID 511109 | 504110 | 10/16/2008 | $2,130.03 |
| 220 ATHENS WAY, SUITE 300 | 506926 | 11/13/2008 | $1,951.14 |
| NASHVILLE, TN  37228 | 509151 | 12/03/2008 | $688.88 |
| | 509983 | 12/10/2008 | $1,050.67 |
| | 513703 | 01/07/2009 | $1,574.93 |
| | | | **$7,395.65** |
| GID 141772 | 509628 | 12/05/2008 | $2,493.36 |
| 220 ATHENS WAY, SUITE 300 | 510108 | 12/10/2008 | $2,212.85 |
| NASHVILLE, TN  37228 | 512030 | 12/23/2008 | $2,664.67 |
| | | | **$7,370.88** |
| GID 266812 | 506158 | 11/05/2008 | $589.89 |
| 220 ATHENS WAY, SUITE 300 | 512893 | 12/24/2008 | $6,099.99 |
| NASHVILLE, TN  37228 | 514163 | 01/13/2009 | $678.60 |
| | | | **$7,368.48** |
| GID 466888 | 513295 | 01/07/2009 | $7,357.35 |
| 220 ATHENS WAY, SUITE 300 | | | |
| NASHVILLE, TN  37228 | | | **$7,357.35** |
| GID 1627216 | 509137 | 12/03/2008 | $7,349.22 |
| 220 ATHENS WAY, SUITE 300 | | | |
| NASHVILLE, TN  37228 | | | **$7,349.22** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 510537 | 505169 | 10/28/2008 | $864.74 |
| 220 ATHENS WAY, SUITE 300 | 505332 | 10/29/2008 | $864.74 |
| NASHVILLE, TN  37228 | 506791 | 11/12/2008 | $1,073.88 |
| | 507616 | 11/18/2008 | $1,600.46 |
| | 510793 | 12/15/2008 | $1,325.97 |
| | 511964 | 12/23/2008 | $895.59 |
| | 513362 | 01/07/2009 | $708.66 |
| | | | **$7,334.04** |
| SCHONHERR RECHTSANWALTE OEG | 6200005510 | 12/31/2008 | $7,327.88 |
| TUCHLAUBEN 17 | | | **$7,327.88** |
| VIENNA | | | |
| AUSTRIA | | | |
| QWEST | 209752 | 10/16/2008 | $4,370.64 |
| PO BOX 856169 | 209791 | 10/22/2008 | $1,470.42 |
| LOUISVILLE, KY  40285 | 211075 | 12/23/2008 | $1,470.42 |
| | | | **$7,311.48** |
| TELECTRONIC S A | 6200005188 | 11/03/2008 | $7,305.00 |
| AVENIDA ELIODORO YANEZ 2238 | | | **$7,305.00** |
| SANTIAGO | | | |
| CHILE | | | |
| GID 4724353 | 506480 | 11/07/2008 | $2,722.12 |
| 220 ATHENS WAY, SUITE 300 | 508645 | 11/25/2008 | $1,389.42 |
| NASHVILLE, TN  37228 | 511137 | 12/17/2008 | $689.73 |
| | 513594 | 01/07/2009 | $2,494.46 |
| | | | **$7,295.73** |
| GID 482632 | 505064 | 10/27/2008 | $1,398.92 |
| 220 ATHENS WAY, SUITE 300 | 507220 | 11/13/2008 | $3,760.90 |
| NASHVILLE, TN  37228 | 513515 | 01/07/2009 | $2,118.93 |
| | | | **$7,278.75** |
| GID 5081311 | 505134 | 10/28/2008 | $614.06 |
| 220 ATHENS WAY, SUITE 300 | 506086 | 11/05/2008 | $879.15 |
| NASHVILLE, TN  37228 | 506919 | 11/13/2008 | $639.40 |
| | 508126 | 11/24/2008 | $44.45 |
| | 508482 | 11/25/2008 | $517.37 |
| | 509686 | 12/08/2008 | $1,422.53 |
| | 510501 | 12/15/2008 | $464.26 |
| | 510942 | 12/17/2008 | $628.33 |
| | 512211 | 12/26/2008 | $490.35 |
| | 513179 | 01/07/2009 | $531.00 |
| | 514093 | 01/13/2009 | $1,029.25 |
| | | | **$7,260.15** |
| GID 5092744 | 505052 | 10/27/2008 | $720.29 |
| 220 ATHENS WAY, SUITE 300 | 505676 | 10/31/2008 | $2,344.72 |
| NASHVILLE, TN  37228 | 507210 | 11/13/2008 | $4,188.78 |
| | | | **$7,253.79** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| WESTERN MANAGEMENT GROUP | 210136 | 11/25/2008 | $7,250.00 |
| 16615 LARK AVENUE | | | |
| LOS GATOS, CA  95032 | | | **$7,250.00** |
| GID 188217 | 504649 | 10/22/2008 | $4,996.02 |
| 220 ATHENS WAY, SUITE 300 | 513750 | 01/07/2009 | $2,243.35 |
| NASHVILLE, TN  37228 | | | |
| | | | **$7,239.37** |
| GID 270041 | 507169 | 11/13/2008 | $3,828.29 |
| 220 ATHENS WAY, SUITE 300 | 510398 | 12/11/2008 | $3,409.61 |
| NASHVILLE, TN  37228 | | | |
| | | | **$7,237.90** |
| GID 194355 | 504099 | 10/16/2008 | $2,638.93 |
| 220 ATHENS WAY, SUITE 300 | 504766 | 10/23/2008 | $102.16 |
| NASHVILLE, TN  37228 | 506908 | 11/13/2008 | $1,221.55 |
| | 509963 | 12/10/2008 | $739.18 |
| | 511835 | 12/23/2008 | $1,793.91 |
| | 513153 | 01/07/2009 | $736.61 |
| | | | **$7,232.34** |
| ACADEMIC BENCHMARKS INC | 210448 | 11/24/2008 | $7,200.00 |
| 1244 MEADOWGATE PLACE | | | |
| LOVELAND, OH  45140-6028 | | | **$7,200.00** |
| GID 1512694 | 504305 | 10/20/2008 | $3,421.00 |
| 220 ATHENS WAY, SUITE 300 | 505244 | 10/29/2008 | $1,674.92 |
| NASHVILLE, TN  37228 | 508673 | 11/28/2008 | $1,366.02 |
| | 509566 | 12/05/2008 | $737.60 |
| | | | **$7,199.54** |
| GID 240703 | 504555 | 10/21/2008 | $553.42 |
| 220 ATHENS WAY, SUITE 300 | 505215 | 10/28/2008 | $937.82 |
| NASHVILLE, TN  37228 | 506031 | 11/04/2008 | $730.46 |
| | 506859 | 11/12/2008 | $654.77 |
| | 507862 | 11/19/2008 | $829.99 |
| | 508420 | 11/25/2008 | $918.50 |
| | 509054 | 12/02/2008 | $770.72 |
| | 510319 | 12/11/2008 | $624.82 |
| | 510671 | 12/15/2008 | $370.97 |
| | 511768 | 12/22/2008 | $799.87 |
| | | | **$7,191.34** |
| GID 533416 | 504131 | 10/16/2008 | $2,408.07 |
| 220 ATHENS WAY, SUITE 300 | 512318 | 12/26/2008 | $1,283.07 |
| NASHVILLE, TN  37228 | 513301 | 01/07/2009 | $3,499.81 |
| | | | **$7,190.95** |
| PATRICIA C YU | 209658 | 10/16/2008 | $7,155.79 |
| 3373 MALLARD COURT | | | |
| HAYWARD, CA  94542 | | | **$7,155.79** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 525307 | 505477 | 10/30/2008 | $2,521.86 |
| 220 ATHENS WAY, SUITE 300 | 505765 | 11/03/2008 | $130.07 |
| NASHVILLE, TN  37228 | 506754 | 11/12/2008 | $1,335.11 |
| | 508486 | 11/25/2008 | $44.50 |
| | 509688 | 12/08/2008 | $2,143.53 |
| | 512754 | 12/24/2008 | $542.09 |
| | 513193 | 01/07/2009 | $437.98 |
| | | | **$7,155.14** |
| ACCESSIBLE SYSTEMS INC | 210468 | 11/21/2008 | $4,050.00 |
| 3011 GROTTO WALK | 211000 | 12/19/2008 | $3,105.00 |
| ELLICOTT CITY, MD  21042 | | | |
| | | | **$7,155.00** |
| GID 520881 | 506307 | 11/06/2008 | $258.65 |
| 220 ATHENS WAY, SUITE 300 | 508156 | 11/24/2008 | $1,374.80 |
| NASHVILLE, TN  37228 | 510237 | 12/11/2008 | $1,371.58 |
| | 510541 | 12/15/2008 | $1,361.66 |
| | 512805 | 12/24/2008 | $791.40 |
| | 511405 | 12/26/2008 | $1,309.90 |
| | 513261 | 01/07/2009 | $679.74 |
| | | | **$7,147.73** |
| LA DEPARTMENT OF REVENUE AND TAXATION | EFT | 11/14/2008 | $6,417.00 |
| P.O. BOX 3138 | EFT | 12/15/2008 | $728.00 |
| BATON ROUGE, LA  70821 | | | |
| | | | **$7,145.00** |
| GID 4727326 | 508135 | 11/24/2008 | $4,349.01 |
| 220 ATHENS WAY, SUITE 300 | 513204 | 01/07/2009 | $2,793.23 |
| NASHVILLE, TN  37228 | | | |
| | | | **$7,142.24** |
| GID 516657 | 40105 | 11/06/2008 | $2,889.31 |
| 220 ATHENS WAY, SUITE 300 | 40176 | 12/23/2008 | $3,032.96 |
| NASHVILLE, TN  37228 | 513987 | 01/13/2009 | $1,211.33 |
| | | | **$7,133.60** |
| QWEST | 210065 | 10/28/2008 | $668.80 |
| PO BOX 29039 | 210102 | 11/03/2008 | $1,517.06 |
| PHOENIX, AZ  85038-9039 | 210329 | 11/12/2008 | $218.17 |
| | 210360 | 11/18/2008 | $89.90 |
| | 210577 | 12/03/2008 | $2,152.64 |
| | 210770 | 12/09/2008 | $33.62 |
| | 210828 | 12/16/2008 | $308.07 |
| | 211357 | 01/13/2009 | $2,110.94 |
| | | | **$7,099.20** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| DUBAI GID 15 | | 12/18/2008 | $3,790.18 |
| EMPLOYEE | | 12/18/2008 | $1,049.36 |
| EMEAR BUSINESS PARK, BUILDING 2, SUITE S201 | | 12/18/2008 | $928.08 |
| SHEILCH ZAYED ROAD, P.O. BOX 24364 | | 12/18/2008 | $830.43 |
| DUBAI | | 12/18/2008 | $499.50 |
| UNITED ARAB EMIRATES | | | |
| | | | **$7,097.55** |
| IDAHO STATE TAX COMMISSION | EFT | 10/20/2008 | $2,005.09 |
| P. O. BOX 76 | EFT | 11/20/2008 | $772.71 |
| BOISE, ID  83707 | EFT | 12/19/2008 | $4,308.41 |
| | | | **$7,086.21** |
| GID 5010237 | 504118 | 10/16/2008 | $3,445.66 |
| 220 ATHENS WAY, SUITE 300 | 510748 | 12/15/2008 | $1,911.79 |
| NASHVILLE, TN  37228 | 511393 | 12/26/2008 | $1,726.33 |
| | | | **$7,083.78** |
| GID 308330 | 508225 | 11/24/2008 | $642.74 |
| 220 ATHENS WAY, SUITE 300 | 513892 | 01/09/2009 | $6,440.78 |
| NASHVILLE, TN  37228 | | | |
| | | | **$7,083.52** |
| GID 523366 | 507863 | 11/19/2008 | $3,905.31 |
| 220 ATHENS WAY, SUITE 300 | 509792 | 12/08/2008 | $3,155.42 |
| NASHVILLE, TN  37228 | | | |
| | | | **$7,060.73** |
| NATIONAL JOURNAL GROUP INC | 211002 | 12/22/2008 | $7,028.15 |
| PO BOX 64408 | | | |
| BALTIMORE, MD  21264-4408 | | | **$7,028.15** |
| GID 244864 | 506365 | 11/06/2008 | $996.59 |
| 220 ATHENS WAY, SUITE 300 | 507041 | 11/13/2008 | $2,930.20 |
| NASHVILLE, TN  37228 | 507208 | 11/13/2008 | $961.70 |
| | 507981 | 11/20/2008 | $860.76 |
| | 508778 | 11/28/2008 | $1,273.51 |
| | | | **$7,022.76** |
| PRICEWATERHOUSE COOPERS | | 12/24/2008 | $7,022.31 |
| PO BOX 11987 | | | |
| DUBAI | | | **$7,022.31** |
| UNITED ARAB EMIRATES | | | |
| COMMONWEALTH ALLIANCES LLC | 210008 | 10/23/2008 | $3,487.50 |
| 205 WEST THIRD STREET | 210492 | 11/24/2008 | $3,487.50 |
| FRANKFORT, KY  40601-2701 | | | |
| | | | **$6,975.00** |
| GID 244538 | 507705 | 11/18/2008 | $1,397.68 |
| 220 ATHENS WAY, SUITE 300 | 509555 | 12/04/2008 | $5,565.34 |
| NASHVILLE, TN  37228 | | | |
| | | | **$6,963.02** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 5018958 | 504692 | 10/22/2008 | $1,369.11 |
| 220 ATHENS WAY, SUITE 300 | 505856 | 11/03/2008 | $2,550.03 |
| NASHVILLE, TN  37228 | 508392 | 11/25/2008 | $1,180.96 |
|  | 509757 | 12/08/2008 | $1,861.77 |
|  |  |  | **$6,961.87** |
| GID 1740506 | 507543 | 11/18/2008 | $173.27 |
| 220 ATHENS WAY, SUITE 300 | 513688 | 01/07/2009 | $6,273.49 |
| NASHVILLE, TN  37228 | 514061 | 01/13/2009 | $459.73 |
|  |  |  | **$6,906.49** |
| DUBAI GID 54 |  | 09/11/2008 | $2,922.49 |
| EMPLOYEE |  | 09/11/2008 | $1,580.40 |
| EMEAR BUSINESS PARK, BUILDING 2, SUITE S201 |  | 10/29/2008 | $2,403.25 |
| SHEILCH ZAYED ROAD, P.O. BOX 24364 |  |  |  |
| DUBAI |  |  | **$6,906.14** |
| UNITED ARAB EMIRATES |  |  |  |
| GID 189473 | 505040 | 10/27/2008 | $2,176.47 |
| 220 ATHENS WAY, SUITE 300 | 507636 | 11/18/2008 | $1,197.41 |
| NASHVILLE, TN  37228 | 508572 | 11/25/2008 | $1,817.23 |
|  | 511999 | 12/23/2008 | $1,710.58 |
|  |  |  | **$6,901.69** |
| ACME SCREW PRODUCTS INC | 6200005116 | 10/29/2008 | $6,900.00 |
| 7950 ALAMEDA STREET |  |  |  |
| HUNTINGTON PARK, CA  90255-6601 |  |  | **$6,900.00** |
| AV METRO | 210375 | 11/24/2008 | $6,880.00 |
| 200 POWELL DR SUITE 108 |  |  |  |
| RALEIGH, NC  27606 |  |  | **$6,880.00** |
| GID 5090254 | 505118 | 10/28/2008 | $6,873.99 |
| 220 ATHENS WAY, SUITE 300 |  |  |  |
| NASHVILLE, TN  37228 |  |  | **$6,873.99** |
| BARNES & THORNBURG LLP | 210208 | 11/12/2008 | $2,630.00 |
| SUITE 4400 | 210431 | 11/25/2008 | $497.50 |
| CHICAGO, IL  60606-2809 | 210662 | 12/09/2008 | $2,480.36 |
|  |  | 12/19/2008 | $281.10 |
|  | 211133 | 01/12/2009 | $982.50 |
|  |  |  | **$6,871.46** |
| IPULSE | 6200004969 | 11/25/2008 | $4,896.18 |
| 9-10 SAVILE ROW | 6200005339 | 11/29/2008 | $1,964.22 |
| LONDON  W1S 3PF |  |  |  |
| UNITED KINGDOM |  |  | **$6,860.40** |
| GID 500513 | 506969 | 11/13/2008 | $4,124.49 |
| 220 ATHENS WAY, SUITE 300 | 513291 | 01/07/2009 | $2,733.49 |
| NASHVILLE, TN  37228 |  |  |  |
|  |  |  | **$6,857.98** |
| GID 5049929 | 506211 | 11/05/2008 | $4,442.93 |
| 220 ATHENS WAY, SUITE 300 | 512045 | 12/23/2008 | $1,249.59 |
| NASHVILLE, TN  37228 | 513005 | 12/24/2008 | $919.46 |
|  | 514228 | 01/13/2009 | $234.95 |
|  |  |  | **$6,846.93** |

## Statement of Financial Affairs - Exhibit 3b
## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 1647587 | 505321 | 10/29/2008 | $3,930.31 |
| 220 ATHENS WAY, SUITE 300 | 508177 | 11/24/2008 | $2,914.60 |
| NASHVILLE, TN  37228 | | | |
| | | | **$6,844.91** |
| GID 5081310 | 504335 | 10/20/2008 | $1,345.85 |
| 220 ATHENS WAY, SUITE 300 | 504612 | 10/22/2008 | $3,346.76 |
| NASHVILLE, TN  37228 | 511582 | 12/22/2008 | $2,094.47 |
| | | | **$6,787.08** |
| GID 4713630 | 509020 | 12/02/2008 | $4,232.07 |
| 220 ATHENS WAY, SUITE 300 | 509513 | 12/04/2008 | $2,551.11 |
| NASHVILLE, TN  37228 | | | |
| | | | **$6,783.18** |
| GID 511375 | 504385 | 10/20/2008 | $1,936.41 |
| 220 ATHENS WAY, SUITE 300 | 505356 | 10/29/2008 | $601.52 |
| NASHVILLE, TN  37228 | 507190 | 11/13/2008 | $1,209.83 |
| | 509495 | 12/04/2008 | $858.67 |
| | 509743 | 12/08/2008 | $975.21 |
| | 512932 | 12/24/2008 | $798.95 |
| | 512431 | 12/26/2008 | $393.32 |
| | | | **$6,773.91** |
| GID 4712259 | 504107 | 10/16/2008 | $1,586.92 |
| 220 ATHENS WAY, SUITE 300 | 504596 | 10/22/2008 | $1,098.82 |
| NASHVILLE, TN  37228 | 506528 | 11/10/2008 | $681.52 |
| | 508305 | 11/25/2008 | $677.88 |
| | 509419 | 12/04/2008 | $1,146.88 |
| | 511385 | 12/26/2008 | $1,124.95 |
| | 513169 | 01/07/2009 | $450.20 |
| | | | **$6,767.17** |
| GID 140025 | 508385 | 11/25/2008 | $4,699.03 |
| 220 ATHENS WAY, SUITE 300 | 512962 | 12/24/2008 | $387.47 |
| NASHVILLE, TN  37228 | 513465 | 01/07/2009 | $1,659.90 |
| | | | **$6,746.40** |
| SPARKLE POWER INC | 209898 | 10/21/2008 | $3,360.00 |
| 1000 ROCK AVENUE | 6100009434 | 12/19/2008 | $3,360.00 |
| SAN JOSE, CA  95131-1610 | 6100010023 | 01/13/2009 | $14.40 |
| | | | **$6,734.40** |
| GID 206253 | 508789 | 11/28/2008 | $1,821.72 |
| 220 ATHENS WAY, SUITE 300 | 509302 | 12/03/2008 | $2,351.72 |
| NASHVILLE, TN  37228 | 512974 | 12/24/2008 | $2,556.62 |
| | | | **$6,730.06** |
| ANOMA ELECTRIC CO LTD | 6200004985 | 10/16/2008 | $3,584.00 |
| 2920 EAST MOHAWK LANE | 6200005357 | 11/17/2008 | $3,136.00 |
| PHOENIX, AZ  85050-4773 | | | |
| | | | **$6,720.00** |

Statement of Financial Affairs - Exhibit 3b

Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 519571 | 504547 | 10/21/2008 | $820.84 |
| 220 ATHENS WAY, SUITE 300 | 504710 | 10/22/2008 | $304.20 |
| NASHVILLE, TN  37228 | 505687 | 10/31/2008 | $499.10 |
| | 506468 | 11/07/2008 | $487.80 |
| | 506846 | 11/12/2008 | $733.62 |
| | 507847 | 11/19/2008 | $733.62 |
| | 509525 | 12/04/2008 | $259.15 |
| | 509636 | 12/05/2008 | $534.84 |
| | 510307 | 12/11/2008 | $674.83 |
| | 511739 | 12/22/2008 | $529.47 |
| | 513000 | 12/24/2008 | $1,115.85 |
| | | | **$6,693.32** |
| GID 5093281 | 508220 | 11/24/2008 | $2,988.53 |
| 220 ATHENS WAY, SUITE 300 | 508775 | 11/28/2008 | $1,966.89 |
| NASHVILLE, TN  37228 | 512474 | 12/26/2008 | $1,732.67 |
| | | | **$6,688.09** |
| GID 1676172 | 511037 | 12/17/2008 | $5,217.85 |
| 220 ATHENS WAY, SUITE 300 | 513370 | 01/07/2009 | $1,466.99 |
| NASHVILLE, TN  37228 | | | |
| | | | **$6,684.84** |
| GID 4714332 | 504946 | 10/24/2008 | $331.41 |
| 220 ATHENS WAY, SUITE 300 | 507679 | 11/18/2008 | $4,571.05 |
| NASHVILLE, TN  37228 | 512548 | 12/26/2008 | $245.38 |
| | 513547 | 01/07/2009 | $21.53 |
| | 514232 | 01/13/2009 | $1,513.52 |
| | | | **$6,682.89** |
| TELOGY INC | 6100008278 | 10/17/2008 | $2,581.82 |
| 3200 WHIPPLE ROAD | 6100008815 | 11/21/2008 | $1,336.00 |
| UNION CITY, CA  94587-1217 | 6100009396 | 12/19/2008 | $1,426.18 |
| | 6100010000 | 01/13/2009 | $1,336.00 |
| | | | **$6,680.00** |
| DELAWARE DIVISION OF REVENUE | 463082 | 10/20/2008 | $539.74 |
| P.O. BOX 2340 | 471910 | 11/20/2008 | $1,881.29 |
| WILMINGTON, DE  19899 | 481047 | 12/19/2008 | $4,257.08 |
| | | | **$6,678.11** |
| TANGIPAHOA PARISH SCHOOL SYSTEM | 487235 | 01/12/2009 | $6,653.59 |
| SALES TAX DIVISION | | | |
| P.O. BOX 159 | | | **$6,653.59** |
| AMITE, LA  70422 | | | |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 232685 | 40097 | 11/05/2008 | $807.43 |
| 220 ATHENS WAY, SUITE 300 | 40127 | 11/20/2008 | $1,863.56 |
| NASHVILLE, TN  37228 | 40139 | 11/26/2008 | $786.93 |
|  | 40156 | 12/10/2008 | $759.19 |
|  | 40181 | 12/17/2008 | $1,638.70 |
|  | 40200 | 12/26/2008 | $790.93 |
|  |  |  | **$6,646.74** |
| BREUER & CO | 6100008553 | 10/23/2008 | $3,838.00 |
| 500 EDGEWATER DRIVE | 6100009121 | 11/21/2008 | $2,800.00 |
| WAKEFIELD, MA  01880-6218 |  |  |  |
|  |  |  | **$6,638.00** |
| NORTH DAKOTA STATE TAX COMMISSIONER | 463085 | 10/20/2008 | $6,608.68 |
| 600 E BOULEVARD AVENUE, DEPT. 127 | 481050 | 12/19/2008 | $11.47 |
| BISMARCK, ND  58505 |  |  |  |
|  |  |  | **$6,620.15** |
| GID 5098301 | 507976 | 11/20/2008 | $435.27 |
| 220 ATHENS WAY, SUITE 300 | 508381 | 11/25/2008 | $3,835.58 |
| NASHVILLE, TN  37228 | 510285 | 12/11/2008 | $811.88 |
|  | 512943 | 12/24/2008 | $378.68 |
|  | 512455 | 12/26/2008 | $1,148.67 |
|  |  |  | **$6,610.08** |
| GID 5020997 | 506301 | 11/06/2008 | $6,599.78 |
| 220 ATHENS WAY, SUITE 300 |  |  |  |
| NASHVILLE, TN  37228 |  |  | **$6,599.78** |
| GID 193399 | 504436 | 10/20/2008 | $505.36 |
| 220 ATHENS WAY, SUITE 300 | 504884 | 10/23/2008 | $1,063.79 |
| NASHVILLE, TN  37228 | 505905 | 11/03/2008 | $740.50 |
|  | 506487 | 11/07/2008 | $897.78 |
|  | 507509 | 11/17/2008 | $1,195.16 |
|  | 508657 | 11/25/2008 | $1,029.69 |
|  | 509649 | 12/05/2008 | $198.75 |
|  | 510447 | 12/11/2008 | $369.44 |
|  | 512102 | 12/23/2008 | $280.00 |
|  | 513639 | 01/07/2009 | $318.28 |
|  |  |  | **$6,598.75** |
| GID 530932 | 504138 | 10/16/2008 | $2,724.47 |
| 220 ATHENS WAY, SUITE 300 | 508547 | 11/25/2008 | $1,925.46 |
| NASHVILLE, TN  37228 | 511636 | 12/22/2008 | $1,939.32 |
|  |  |  | **$6,589.25** |
| GID 241994 | 505255 | 10/29/2008 | $1,143.47 |
| 220 ATHENS WAY, SUITE 300 | 506735 | 11/12/2008 | $1,276.83 |
| NASHVILLE, TN  37228 | 507903 | 11/20/2008 | $864.91 |
|  | 513145 | 01/07/2009 | $1,044.45 |
|  | 513996 | 01/13/2009 | $2,241.20 |
|  |  |  | **$6,570.86** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| PRECISION MEASUREMENTS CORP | 6100008293 | 10/17/2008 | $1,026.63 |
| 553 PYLON DRIVE | 6100008570 | 10/23/2008 | $620.00 |
| RALEIGH, NC  27606 | 6100008833 | 11/21/2008 | $2,330.00 |
| | 6100009139 | 11/21/2008 | $280.00 |
| | 6100009411 | 12/19/2008 | $1,160.00 |
| | 6100010009 | 01/13/2009 | $1,140.00 |
| | | | **$6,556.63** |
| GID 187260 | 505782 | 11/03/2008 | $1,676.04 |
| 220 ATHENS WAY, SUITE 300 | 509591 | 12/05/2008 | $3,034.29 |
| NASHVILLE, TN  37228 | 511899 | 12/23/2008 | $1,842.41 |
| | | | **$6,552.74** |
| GID 4725459 | 505641 | 10/31/2008 | $1,026.70 |
| 220 ATHENS WAY, SUITE 300 | 506442 | 11/07/2008 | $328.64 |
| NASHVILLE, TN  37228 | 507940 | 11/20/2008 | $956.91 |
| | 510552 | 12/15/2008 | $1,678.22 |
| | 513290 | 01/07/2009 | $2,546.53 |
| | | | **$6,537.00** |
| GID 5086184 | 504925 | 10/24/2008 | $2,215.00 |
| 220 ATHENS WAY, SUITE 300 | 506992 | 11/13/2008 | $45.96 |
| NASHVILLE, TN  37228 | 507170 | 11/13/2008 | $506.33 |
| | 507615 | 11/18/2008 | $2,695.16 |
| | 507792 | 11/19/2008 | $481.33 |
| | 513357 | 01/07/2009 | $591.65 |
| | | | **$6,535.43** |
| GID 524682 | 509394 | 12/03/2008 | $2,057.70 |
| 220 ATHENS WAY, SUITE 300 | 509662 | 12/05/2008 | $3,799.19 |
| NASHVILLE, TN  37228 | 510455 | 12/11/2008 | $170.38 |
| | 510707 | 12/15/2008 | $495.00 |
| | | | **$6,522.27** |
| GID 519325 | 504284 | 10/17/2008 | $343.12 |
| 220 ATHENS WAY, SUITE 300 | 505214 | 10/28/2008 | $1,107.96 |
| NASHVILLE, TN  37228 | 506858 | 11/12/2008 | $944.29 |
| | 508010 | 11/20/2008 | $1,165.31 |
| | 509907 | 12/09/2008 | $1,070.69 |
| | 513028 | 12/24/2008 | $1,874.34 |
| | | | **$6,505.71** |
| JUNIPER NETWORKS | 6100009010 | 11/21/2008 | $6,498.50 |
| 5661 COLLECTIONS CENTER DRIVE | | | |
| CHICAGO, IL  60693 | | | **$6,498.50** |
| GID 244530 | 504343 | 10/20/2008 | $2,938.67 |
| 220 ATHENS WAY, SUITE 300 | 508050 | 11/21/2008 | $1,889.48 |
| NASHVILLE, TN  37228 | 508154 | 11/24/2008 | $1,307.80 |
| | 511402 | 12/26/2008 | $341.60 |
| | | | **$6,477.55** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| INDIANA DEPARTMENT OF REVENUE | EFT | 10/20/2008 | $3,384.76 |
| P. O. BOX 7218 | EFT | 11/20/2008 | $1,525.34 |
| INDIANAPOLIS, IN  46207 | EFT | 12/19/2008 | $1,564.39 |
| | | | **$6,474.49** |
| GID 5030624 | 504141 | 10/16/2008 | $54.93 |
| 220 ATHENS WAY, SUITE 300 | 504654 | 10/22/2008 | $1,554.90 |
| NASHVILLE, TN  37228 | 505168 | 10/28/2008 | $117.68 |
| | 509601 | 12/05/2008 | $119.63 |
| | 510261 | 12/11/2008 | $3,456.04 |
| | 511034 | 12/17/2008 | $1,052.11 |
| | 512884 | 12/24/2008 | $100.14 |
| | | | **$6,455.43** |
| GID 190306 | 508824 | 11/28/2008 | $2,135.96 |
| 220 ATHENS WAY, SUITE 300 | 513607 | 01/07/2009 | $2,028.84 |
| NASHVILLE, TN  37228 | 513824 | 01/07/2009 | $2,253.68 |
| | | | **$6,418.48** |
| GID 510533 | 504362 | 10/20/2008 | $1,393.47 |
| 220 ATHENS WAY, SUITE 300 | 506137 | 11/05/2008 | $233.89 |
| NASHVILLE, TN  37228 | 507155 | 11/13/2008 | $1,600.69 |
| | 508944 | 12/02/2008 | $171.94 |
| | 511007 | 12/17/2008 | $3,010.18 |
| | | | **$6,410.17** |
| OXFORD WORLDWIDE GROUP LLC | 6100008958 | 11/21/2008 | $6,396.85 |
| 1341 WEST 1460 NORTH | | | |
| PROVO, UT  84604-2366 | | | **$6,396.85** |
| DESIREE DANIELSON | 210985 | 12/24/2008 | $6,393.90 |
| 9363 IKE BYROM ROAD | | | |
| AUBREY, TX  76227 | | | **$6,393.90** |
| GID 505947 | 508533 | 11/25/2008 | $4,046.54 |
| 220 ATHENS WAY, SUITE 300 | 509861 | 12/09/2008 | $665.99 |
| NASHVILLE, TN  37228 | 510250 | 12/11/2008 | $400.14 |
| | 513945 | 01/12/2009 | $1,268.91 |
| | | | **$6,381.58** |
| GID 244199 | 507294 | 11/14/2008 | $6,078.64 |
| 220 ATHENS WAY, SUITE 300 | 510777 | 12/15/2008 | $302.56 |
| NASHVILLE, TN  37228 | | | |
| | | | **$6,381.20** |
| VISUAL NUMERICS INC | 6200005300 | 11/10/2008 | $6,375.00 |
| PO BOX 973976 | | | |
| DALLAS, TX  75397-3976 | | | **$6,375.00** |
| GID 466984 | 40126 | 11/19/2008 | $5,832.73 |
| 220 ATHENS WAY, SUITE 300 | 509359 | 12/03/2008 | $535.57 |
| NASHVILLE, TN  37228 | | | |
| | | | **$6,368.30** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 1744618 | 508340 | 11/25/2008 | $3,371.64 |
| 220 ATHENS WAY, SUITE 300 | 511002 | 12/17/2008 | $2,989.33 |
| NASHVILLE, TN  37228 | | | |
| | | | **$6,360.97** |
| GID 5053482 | 504150 | 10/16/2008 | $919.45 |
| 220 ATHENS WAY, SUITE 300 | 504814 | 10/23/2008 | $280.00 |
| NASHVILLE, TN  37228 | 505527 | 10/30/2008 | $719.26 |
| | 506343 | 11/06/2008 | $280.00 |
| | 507183 | 11/13/2008 | $715.76 |
| | 507800 | 11/19/2008 | $411.63 |
| | 508565 | 11/25/2008 | $412.21 |
| | 509611 | 12/05/2008 | $635.76 |
| | 510276 | 12/11/2008 | $280.00 |
| | 511272 | 12/18/2008 | $609.43 |
| | 512409 | 12/26/2008 | $405.78 |
| | 513889 | 01/09/2009 | $125.78 |
| | 514177 | 01/13/2009 | $557.88 |
| | | | **$6,352.94** |
| QWEST | 209803 | 10/21/2008 | $696.40 |
| PO BOX 173638 | 210101 | 11/04/2008 | $2,072.76 |
| DENVER, CO  80217-3638 | 210327 | 11/12/2008 | $51.16 |
| | 210359 | 11/18/2008 | $666.44 |
| | 210536 | 11/25/2008 | $29.96 |
| | 210575 | 12/02/2008 | $2,064.89 |
| | 210826 | 12/18/2008 | $51.16 |
| | 211097 | 12/26/2008 | $696.40 |
| | | | **$6,329.17** |
| SYMMETRICOM | 6100009433 | 12/19/2008 | $4,865.29 |
| AGUADILLA SITE MOUNTAIN INDUS | 6100010022 | 01/13/2009 | $1,444.59 |
| AGUADILLA, PR  00603 | | | |
| | | | **$6,309.88** |
| GID 187183 | 504414 | 10/20/2008 | $940.28 |
| 220 ATHENS WAY, SUITE 300 | 504713 | 10/22/2008 | $896.77 |
| NASHVILLE, TN  37228 | 507230 | 11/13/2008 | $855.00 |
| | 507852 | 11/19/2008 | $720.50 |
| | 509323 | 12/03/2008 | $1,020.18 |
| | 510122 | 12/10/2008 | $844.06 |
| | 511113 | 12/17/2008 | $1,027.64 |
| | | | **$6,304.43** |
| GID 1736838 | 514089 | 01/13/2009 | $6,290.10 |
| 220 ATHENS WAY, SUITE 300 | | | |
| NASHVILLE, TN  37228 | | | **$6,290.10** |
| GID 118556 | 508937 | 12/02/2008 | $3,505.70 |
| 220 ATHENS WAY, SUITE 300 | 512315 | 12/26/2008 | $2,780.48 |
| NASHVILLE, TN  37228 | | | |
| | | | **$6,286.18** |

### Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| WEST VIRGINIA STATE TAX DEPARTMENT INTERNAL AUDITING DIVISION PO BOX 1826 CHARLESTON, WV 25327 | EFT | 12/19/2008 | $6,277.53 |
| | | | **$6,277.53** |
| GID 4722162 220 ATHENS WAY, SUITE 300 NASHVILLE, TN 37228 | 504588 | 10/22/2008 | $2,853.16 |
| | 504978 | 10/27/2008 | $266.80 |
| | 509120 | 12/03/2008 | $2,791.79 |
| | 510928 | 12/17/2008 | $352.64 |
| | | | **$6,264.39** |
| GID 187312 220 ATHENS WAY, SUITE 300 NASHVILLE, TN 37228 | 505663 | 10/31/2008 | $2,987.02 |
| | 510076 | 12/10/2008 | $1,847.49 |
| | 512936 | 12/24/2008 | $1,413.88 |
| | | | **$6,248.39** |
| GID 264913 220 ATHENS WAY, SUITE 300 NASHVILLE, TN 37228 | 504834 | 10/23/2008 | $2,357.17 |
| | 509286 | 12/03/2008 | $3,482.39 |
| | 512478 | 12/26/2008 | $385.41 |
| | | | **$6,224.97** |
| GID 516706 220 ATHENS WAY, SUITE 300 NASHVILLE, TN 37228 | 507256 | 11/14/2008 | $4,100.40 |
| | 510890 | 12/17/2008 | $1,002.21 |
| | 511359 | 12/26/2008 | $1,115.73 |
| | | | **$6,218.34** |
| ELTEK VALERE INC 1303 E ARAPAHO ROAD RICHARDSON, TX 75081 | 209909 | 10/22/2008 | $4,995.70 |
| | 210198 | 11/10/2008 | $690.00 |
| | 210931 | 12/22/2008 | $254.82 |
| | 211128 | 01/12/2009 | $270.00 |
| | | | **$6,210.52** |
| CRICKET COMMUNICATIONS INC 10307 PACIFIC CENTER COURT SAN DIEGO, CA 92121 | 209660 | 10/27/2008 | $5,000.00 |
| | 210258 | 12/08/2008 | $1,200.00 |
| | | | **$6,200.00** |
| GID 243382 220 ATHENS WAY, SUITE 300 NASHVILLE, TN 37228 | 504338 | 10/20/2008 | $1,134.99 |
| | 505633 | 10/31/2008 | $1,690.08 |
| | 507764 | 11/19/2008 | $1,638.33 |
| | 512791 | 12/24/2008 | $1,716.08 |
| | | | **$6,179.48** |
| GID 512234 220 ATHENS WAY, SUITE 300 NASHVILLE, TN 37228 | 508201 | 11/24/2008 | $1,454.68 |
| | 513407 | 01/07/2009 | $4,712.90 |
| | | | **$6,167.58** |

## Statement of Financial Affairs - Exhibit 3b
## Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 185807 | 504516 | 10/21/2008 | $670.71 |
| 220 ATHENS WAY, SUITE 300 | 504923 | 10/24/2008 | $549.04 |
| NASHVILLE, TN  37228 | 505653 | 10/31/2008 | $618.46 |
| | 506452 | 11/07/2008 | $538.28 |
| | 507167 | 11/13/2008 | $602.98 |
| | 507789 | 11/19/2008 | $982.17 |
| | 508968 | 12/02/2008 | $281.68 |
| | 509598 | 12/05/2008 | $345.60 |
| | 510258 | 12/11/2008 | $449.48 |
| | 511639 | 12/22/2008 | $402.19 |
| | 512362 | 12/26/2008 | $715.22 |
| | | | **$6,155.81** |
| AT&T | 209810 | 10/22/2008 | $58.69 |
| PO BOX 105414 | 210340 | 11/13/2008 | $2,787.21 |
| ATLANTA, GA  30348-5414 | 210368 | 11/19/2008 | $58.95 |
| | 210785 | 12/10/2008 | $749.56 |
| | 210786 | 12/10/2008 | $2,432.31 |
| | 210839 | 12/17/2008 | $58.95 |
| | | | **$6,145.67** |
| ALLEN SYSTEMS GROUP INC | 6100009925 | 01/13/2009 | $6,116.75 |
| PO BOX 2197 | | | |
| CAROL STREAM, IL  60132-2197 | | | **$6,116.75** |
| GID 5096386 | 505194 | 10/28/2008 | $2,100.35 |
| 220 ATHENS WAY, SUITE 300 | 509309 | 12/03/2008 | $1,875.20 |
| NASHVILLE, TN  37228 | 509627 | 12/05/2008 | $300.00 |
| | 509893 | 12/09/2008 | $217.03 |
| | 510834 | 12/15/2008 | $1,607.76 |
| | | | **$6,100.34** |
| GID 5093664 | 504632 | 10/22/2008 | $79.48 |
| 220 ATHENS WAY, SUITE 300 | 506135 | 11/05/2008 | $910.75 |
| NASHVILLE, TN  37228 | 506777 | 11/12/2008 | $797.49 |
| | 507286 | 11/14/2008 | $39.55 |
| | 507774 | 11/19/2008 | $149.00 |
| | 509198 | 12/03/2008 | $1,314.66 |
| | 510023 | 12/10/2008 | $286.38 |
| | 511000 | 12/17/2008 | $45.48 |
| | 512827 | 12/24/2008 | $1,401.38 |
| | 514127 | 01/13/2009 | $1,067.97 |
| | | | **$6,092.14** |
| GID 189576 | 504171 | 10/16/2008 | $1,738.59 |
| 220 ATHENS WAY, SUITE 300 | 505871 | 11/03/2008 | $800.31 |
| NASHVILLE, TN  37228 | 506207 | 11/05/2008 | $727.97 |
| | 509522 | 12/04/2008 | $467.48 |
| | 509896 | 12/09/2008 | $1,288.21 |
| | 511105 | 12/17/2008 | $1,067.56 |
| | | | **$6,090.12** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 188396 | 504432 | 10/20/2008 | $465.38 |
| 220 ATHENS WAY, SUITE 300 | 504737 | 10/22/2008 | $425.38 |
| NASHVILLE, TN  37228 | 505707 | 10/31/2008 | $205.42 |
| | 506679 | 11/10/2008 | $468.88 |
| | 507245 | 11/13/2008 | $492.28 |
| | 507868 | 11/19/2008 | $311.24 |
| | 508428 | 11/25/2008 | $739.53 |
| | 510162 | 12/10/2008 | $907.59 |
| | 511146 | 12/17/2008 | $726.82 |
| | 513052 | 12/24/2008 | $882.14 |
| | 513907 | 01/09/2009 | $437.80 |
| | | | **$6,062.46** |
| CITY OF BIRMINGHAM | 463060 | 10/20/2008 | $6,059.85 |
| REVENUE DIVISION | | | **$6,059.85** |
| P.O. BOX 830638 | | | |
| BIRMINGHAM, AL  35283 | | | |
| KONTRON MODULAR COMPUTER GMBH | 6200005409 | 11/17/2008 | $6,050.00 |
| SUDETENSTR 7 | | | **$6,050.00** |
| KAUFBEUREN  87600 | | | |
| GERMANY | | | |
| GID 5098052 | 511267 | 12/18/2008 | $1,652.00 |
| 220 ATHENS WAY, SUITE 300 | 514167 | 01/13/2009 | $4,385.25 |
| NASHVILLE, TN  37228 | | | |
| | | | **$6,037.25** |
| DUBAI GID 48 | | 08/11/2008 | $2,357.27 |
| EMPLOYEE | | 08/11/2008 | $932.53 |
| EMEAR BUSINESS PARK, BUILDING 2, SUITE S201 | | 08/11/2008 | $520.21 |
| SHEILCH ZAYED ROAD, P.O. BOX 24364 | | 08/11/2008 | $432.66 |
| DUBAI | | 08/11/2008 | $398.80 |
| UNITED ARAB EMIRATES | | 10/29/2008 | $374.74 |
| | | 11/12/2008 | $546.84 |
| | | 11/12/2008 | $293.46 |
| | | 11/26/2008 | $177.26 |
| | | | **$6,033.77** |
| INDUSTRIAL ELECTRIC WIRE & CABLE | 210024 | 10/22/2008 | $102.20 |
| 15550 NORTH 78TH STREET | 210292 | 11/12/2008 | $5,485.86 |
| SCOTTSDALE, AZ  85260-1742 | 211047 | 12/23/2008 | $435.38 |
| | | | **$6,023.44** |
| HEWLETT PACKARD NEDERLAND BV | 6200005885 | 01/05/2009 | $6,019.00 |
| POSTBUS 667 | | | **$6,019.00** |
| AMSTELVEEN  1180 AR | | | |
| NETHERLANDS | | | |
| GID 5024395 | 506147 | 11/05/2008 | $131.48 |
| 220 ATHENS WAY, SUITE 300 | 507788 | 11/19/2008 | $1,807.32 |
| NASHVILLE, TN  37228 | 513349 | 01/07/2009 | $4,064.10 |
| | | | **$6,002.90** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.  09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GLADECK & ASSOCIATES LLC | 211045 | 12/22/2008 | $4,000.00 |
| 525 W BUTLER PIKE 10 | 211195 | 01/12/2009 | $2,000.00 |
| AMBLER, PA  19002-5222 | | | |
| | | | **$6,000.00** |
| IDC LATIN AMERICA | 209862 | 10/21/2008 | $6,000.00 |
| 5 SPEEN STREET | | | |
| FRAMINGHAM, MA  01701-4674 | | | **$6,000.00** |
| SIDEVIEW PARTNERS INC | 209924 | 11/12/2008 | $3,000.00 |
| 530 ROCK BRIDGE ROAD | 210437 | 12/11/2008 | $3,000.00 |
| GALLATIN, TN  37066 | | | |
| | | | **$6,000.00** |
| SILVER CRESCENT LLC | 6100008357 | 10/17/2008 | $6,000.00 |
| 3817 DEVERAUX ROAD | | | |
| COLUMBIA, SC  29205-2023 | | | **$6,000.00** |
| THE FEDEX KINKOS CLASSIC | 209732 | 10/31/2008 | $6,000.00 |
| 5 LAKEWAY CENTRE COURT | | | |
| AUSTIN, TX  78734 | | | **$6,000.00** |
| GID 186980 | 504505 | 10/21/2008 | $883.73 |
| 220 ATHENS WAY, SUITE 300 | 504796 | 10/23/2008 | $461.28 |
| NASHVILLE, TN  37228 | 505804 | 11/03/2008 | $536.38 |
| | 506446 | 11/07/2008 | $567.36 |
| | 506977 | 11/13/2008 | $551.74 |
| | 508060 | 11/21/2008 | $781.97 |
| | 508955 | 12/02/2008 | $725.55 |
| | 511012 | 12/17/2008 | $554.16 |
| | 512849 | 12/24/2008 | $395.40 |
| | 513319 | 01/07/2009 | $56.75 |
| | 513946 | 01/12/2009 | $480.29 |
| | | | **$5,994.61** |
| EBM PAPST | 209835 | 10/21/2008 | $1,498.50 |
| 110 HYDE ROAD | 210386 | 11/21/2008 | $4,495.50 |
| FARMINGTON, CT  06032-2835 | | | |
| | | | **$5,994.00** |
| GID 193494 | 512440 | 12/26/2008 | $4,686.85 |
| 220 ATHENS WAY, SUITE 300 | 513437 | 01/07/2009 | $1,305.11 |
| NASHVILLE, TN  37228 | | | |
| | | | **$5,991.96** |
| GID 5087217 | 506252 | 11/05/2008 | $425.24 |
| 220 ATHENS WAY, SUITE 300 | 506876 | 11/12/2008 | $347.22 |
| NASHVILLE, TN  37228 | 508832 | 11/28/2008 | $4,547.91 |
| | 509652 | 12/05/2008 | $331.82 |
| | 513827 | 01/07/2009 | $339.56 |
| | | | **$5,991.75** |
| GID 5068075 | 506472 | 11/07/2008 | $1,188.00 |
| 220 ATHENS WAY, SUITE 300 | 508623 | 11/25/2008 | $1,139.49 |
| NASHVILLE, TN  37228 | 508804 | 11/28/2008 | $781.52 |
| | 513010 | 12/24/2008 | $2,878.74 |
| | | | **$5,987.75** |

### Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| APPROVE IT | 6100008424 | 10/17/2008 | $5,986.00 |
| 1606 DIANA ROAD | | | |
| MENDOTA HEIGHTS, MN  55118-3626 | | | **$5,986.00** |
| GID 2874691 | 511031 | 12/17/2008 | $2,620.45 |
| 220 ATHENS WAY, SUITE 300 | 512363 | 12/26/2008 | $2,985.58 |
| NASHVILLE, TN  37228 | 513752 | 01/07/2009 | $379.24 |
| | | | **$5,985.27** |
| NET OPTICS INC | 210467 | 11/24/2008 | $540.00 |
| 5303 BETSY ROSS DRIVE | 211165 | 01/12/2009 | $5,430.00 |
| SANTA CLARA, CA  95054-1102 | | | **$5,970.00** |
| GID 5012663 | 504181 | 10/16/2008 | $392.93 |
| 220 ATHENS WAY, SUITE 300 | 505576 | 10/30/2008 | $746.91 |
| NASHVILLE, TN  37228 | 506395 | 11/06/2008 | $702.92 |
| | 507860 | 11/19/2008 | $1,639.09 |
| | 508632 | 11/25/2008 | $787.16 |
| | 510315 | 12/11/2008 | $698.22 |
| | 512567 | 12/26/2008 | $403.31 |
| | 514237 | 01/13/2009 | $582.63 |
| | | | **$5,953.17** |
| GID 211651 | 504097 | 10/16/2008 | $4,216.77 |
| 220 ATHENS WAY, SUITE 300 | 512171 | 12/26/2008 | $1,709.65 |
| NASHVILLE, TN  37228 | | | **$5,926.42** |
| GOWLINGS | 700177 | 11/12/2008 | $2,769.77 |
| BOX 466 | 700186 | 12/29/2008 | $3,154.47 |
| OTTAWA, ON  K1P 1C3 | | | |
| CANADA | | | **$5,924.24** |
| GID 186493 | 505476 | 10/30/2008 | $780.00 |
| 220 ATHENS WAY, SUITE 300 | 506090 | 11/05/2008 | $884.38 |
| NASHVILLE, TN  37228 | 508043 | 11/21/2008 | $1,612.95 |
| | 510365 | 12/11/2008 | $1,245.20 |
| | 512751 | 12/24/2008 | $1,393.16 |
| | | | **$5,915.69** |
| TELECT INC | 6100008505 | 10/23/2008 | $3,708.04 |
| 1730 NORTH MADSON STREET | 6100008763 | 11/21/2008 | $290.28 |
| LIBERTY LAKE, WA  99019 | 6100009971 | 01/13/2009 | $1,889.01 |
| | | | **$5,887.33** |
| GID 508522 | 511447 | 12/26/2008 | $5,844.79 |
| 220 ATHENS WAY, SUITE 300 | | | **$5,844.79** |
| NASHVILLE, TN  37228 | | | |
| PRACTITIONERS PUBLISHING COMPANY | 210983 | 12/26/2008 | $5,250.00 |
| 801 CHERRY STREET | 211148 | 01/12/2009 | $589.89 |
| FORT WORTH, TX  76101-0966 | | | **$5,839.89** |
| GID 246238 | 510566 | 12/15/2008 | $5,829.09 |
| 220 ATHENS WAY, SUITE 300 | | | **$5,829.09** |
| NASHVILLE, TN  37228 | | | |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 5092655 | 504434 | 10/20/2008 | $12.95 |
| 220 ATHENS WAY, SUITE 300 | 505100 | 10/27/2008 | $336.56 |
| NASHVILLE, TN  37228 | 505591 | 10/30/2008 | $368.48 |
| | 509553 | 12/04/2008 | $103.02 |
| | 513633 | 01/07/2009 | $4,887.25 |
| | 514261 | 01/13/2009 | $102.81 |
| | | | **$5,811.07** |
| PRS INDUSTRIES INC | 6200005292 | 11/10/2008 | $5,806.00 |
| 1712 CORRIGAN COURT | | | |
| LA VERNE, CA  91750-5830 | | | **$5,806.00** |
| GID 516874 | 508103 | 11/24/2008 | $2,300.56 |
| 220 ATHENS WAY, SUITE 300 | 508845 | 12/02/2008 | $1,324.46 |
| NASHVILLE, TN  37228 | 511360 | 12/26/2008 | $1,231.00 |
| | 513682 | 01/07/2009 | $944.40 |
| | | | **$5,800.42** |
| TAX ADMINSTRATOR | EFT | 10/20/2008 | $3,674.82 |
| DIVISION OF TAXATION | EFT | 12/19/2008 | $2,117.58 |
| ONE CAPITAL HILL, STE 4 | | | |
| PROVIDENCE, RI  02908 | | | **$5,792.40** |
| GID 134822 | 507889 | 11/19/2008 | $3,199.87 |
| 220 ATHENS WAY, SUITE 300 | 511162 | 12/17/2008 | $2,583.04 |
| NASHVILLE, TN  37228 | | | |
| | | | **$5,782.91** |
| NORSEMAN | 210416 | 11/25/2008 | $3,099.25 |
| 14545 115 AVENUE | 210923 | 12/31/2008 | $2,679.60 |
| EDMONTON, AB  T5M 3B8 | | | |
| CANADA | | | **$5,778.85** |
| GID 193729 | 505232 | 10/28/2008 | $879.58 |
| 220 ATHENS WAY, SUITE 300 | 507719 | 11/18/2008 | $2,736.10 |
| NASHVILLE, TN  37228 | 508027 | 11/20/2008 | $596.55 |
| | 509386 | 12/03/2008 | $549.12 |
| | 512120 | 12/23/2008 | $534.93 |
| | 513667 | 01/07/2009 | $480.46 |
| | | | **$5,776.74** |
| GID 215488 | 505288 | 10/29/2008 | $1,168.95 |
| 220 ATHENS WAY, SUITE 300 | 507580 | 11/18/2008 | $2,646.92 |
| NASHVILLE, TN  37228 | 509170 | 12/03/2008 | $124.09 |
| | 510525 | 12/15/2008 | $1,509.17 |
| | 512261 | 12/26/2008 | $312.89 |
| | | | **$5,762.02** |
| GUANGZHOU MOTION TELECOM | 6200005044 | 10/16/2008 | $5,761.61 |
| ROOM 806 TOWER WEST | | | |
| GUANGZHOU | | | **$5,761.61** |
| CHINA | | | |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 1529536 | 504540 | 10/21/2008 | $1,043.12 |
| 220 ATHENS WAY, SUITE 300 | 505682 | 10/31/2008 | $320.22 |
| NASHVILLE, TN  37228 | 511728 | 12/22/2008 | $2,280.81 |
| | 512984 | 12/24/2008 | $2,083.49 |
| | | | **$5,727.64** |
| GID 141067 | 506056 | 11/05/2008 | $1,820.79 |
| 220 ATHENS WAY, SUITE 300 | 507103 | 11/13/2008 | $1,082.24 |
| NASHVILLE, TN  37228 | 510923 | 12/17/2008 | $811.36 |
| | 514071 | 01/13/2009 | $2,003.54 |
| | | | **$5,717.93** |
| DIETZ & ASSOCIATES | 210191 | 12/03/2008 | $5,717.35 |
| 100 NORTH CENTRAL EXPRESSWAY | | | **$5,717.35** |
| RICHARDSON, TX  75080 | | | |
| CONTINUOUS COMPUTING CORPORATION | 6100008960 | 11/21/2008 | $5,712.00 |
| 9450 CARROLL PARK DRIVE | | | **$5,712.00** |
| SAN DIEGO, CA  92121-2256 | | | |
| GID 528474 | 506540 | 11/10/2008 | $2,352.85 |
| 220 ATHENS WAY, SUITE 300 | 508908 | 12/02/2008 | $1,783.58 |
| NASHVILLE, TN  37228 | 512781 | 12/24/2008 | $1,573.83 |
| | | | **$5,710.26** |
| EAST COAST MICROWAVE INC | 6100009859 | 01/13/2009 | $5,694.60 |
| 375 MAIN STREET SUITE 1 | | | **$5,694.60** |
| STONEHAM, MA  02180-3576 | | | |
| QUALITY MANAGEMENT INSTITUTE | 209844 | 10/22/2008 | $5,687.00 |
| 20 CARLSON COURT | | | **$5,687.00** |
| TORONTO, ON  M9W 7K6 | | | |
| CANADA | | | |
| THE BERGQUIST COMPANY | 6100008710 | 10/22/2008 | $5,659.29 |
| SDS 12-1021 | | | **$5,659.29** |
| MINNEAPOLIS, MN  55486-1021 | | | |
| GID 5035875 | 504337 | 10/20/2008 | $1,116.78 |
| 220 ATHENS WAY, SUITE 300 | 504486 | 10/21/2008 | $4,280.21 |
| NASHVILLE, TN  37228 | 505776 | 11/03/2008 | $8.25 |
| | 509700 | 12/08/2008 | $155.69 |
| | 511217 | 12/18/2008 | $92.33 |
| | | | **$5,653.26** |
| OHIO TREASURER OF STATE | EFT | 11/14/2008 | $3,307.44 |
| OHIO DEPARTMENT OF TAXATION | EFT | 12/15/2008 | $2,342.77 |
| P.O. BOX 16560 | | | **$5,650.21** |
| COLUMBUS, OH  43216 | | | |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks Inc.  09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 187156 | 504212 | 10/17/2008 | $720.65 |
| 220 ATHENS WAY, SUITE 300 | 504763 | 10/23/2008 | $386.73 |
| NASHVILLE, TN  37228 | 504893 | 10/24/2008 | $310.00 |
| | 506424 | 11/07/2008 | $306.00 |
| | 507357 | 11/17/2008 | $526.00 |
| | 508112 | 11/24/2008 | $651.83 |
| | 508876 | 12/02/2008 | $839.58 |
| | 509676 | 12/08/2008 | $560.36 |
| | 510357 | 12/11/2008 | $664.81 |
| | 513146 | 01/07/2009 | $682.27 |
| | | | **$5,648.23** |
| GID 184908 | 504173 | 10/16/2008 | $1,231.86 |
| 220 ATHENS WAY, SUITE 300 | 508616 | 11/25/2008 | $2,327.15 |
| NASHVILLE, TN  37228 | 510425 | 12/11/2008 | $2,083.75 |
| | | | **$5,642.76** |
| GID 532665 | 507368 | 11/17/2008 | $153.53 |
| 220 ATHENS WAY, SUITE 300 | 507741 | 11/19/2008 | $2,506.32 |
| NASHVILLE, TN  37228 | 508304 | 11/25/2008 | $765.59 |
| | 509138 | 12/03/2008 | $1,233.92 |
| | 511198 | 12/18/2008 | $869.62 |
| | 513698 | 01/07/2009 | $100.00 |
| | | | **$5,628.98** |
| GID 510998 | 504752 | 10/22/2008 | $1,474.57 |
| 220 ATHENS WAY, SUITE 300 | 509090 | 12/02/2008 | $980.11 |
| NASHVILLE, TN  37228 | 510184 | 12/10/2008 | $629.52 |
| | 511809 | 12/22/2008 | $1,237.62 |
| | 512125 | 12/23/2008 | $1,304.90 |
| | | | **$5,626.72** |
| GID 193561 | 504366 | 10/20/2008 | $3,164.15 |
| 220 ATHENS WAY, SUITE 300 | 508063 | 11/21/2008 | $2,457.70 |
| NASHVILLE, TN  37228 | | | |
| | | | **$5,621.85** |
| GID 5091672 | 507803 | 11/19/2008 | $4,645.13 |
| 220 ATHENS WAY, SUITE 300 | 510806 | 12/15/2008 | $974.56 |
| NASHVILLE, TN  37228 | | | |
| | | | **$5,619.69** |
| GID 199786 | 509230 | 12/03/2008 | $811.20 |
| 220 ATHENS WAY, SUITE 300 | 511032 | 12/17/2008 | $4,790.98 |
| NASHVILLE, TN  37228 | | | |
| | | | **$5,602.18** |
| ANRITSU COMPANY | 210404 | 11/24/2008 | $5,593.00 |
| DEPARTMENT 01629 | | | |
| SAN FRANCISCO, CA  94139-1629 | | | **$5,593.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks Inc.   09-10138**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 245144 | 508540 | 11/25/2008 | $1,568.51 |
| 220 ATHENS WAY, SUITE 300 | 510032 | 12/10/2008 | $2,929.28 |
| NASHVILLE, TN 37228 | 510564 | 12/15/2008 | $1,095.20 |
| | | | **$5,592.99** |
| GID 534221 | 504950 | 10/24/2008 | $1,362.95 |
| 220 ATHENS WAY, SUITE 300 | 507501 | 11/17/2008 | $1,631.91 |
| NASHVILLE, TN 37228 | 509066 | 12/02/2008 | $660.33 |
| | 513620 | 01/07/2009 | $1,932.27 |
| | | | **$5,587.46** |
| ADVANTECH CORP | 210687 | 12/10/2008 | $3,029.93 |
| 38 TESLA SUITE 100 | 210969 | 12/24/2008 | $2,544.08 |
| IRVINE, CA 92618 | | | |
| | | | **$5,574.01** |
| YEE & ASSOCIATES PC | 209925 | 10/22/2008 | $1,620.00 |
| PO BOX 802333 | 210221 | 11/07/2008 | $1,574.59 |
| DALLAS, TX 75380 | 210673 | 12/10/2008 | $874.29 |
| | 210948 | 12/22/2008 | $1,500.00 |
| | | | **$5,568.88** |
| GID 133714 | 509315 | 12/03/2008 | $4,190.02 |
| 220 ATHENS WAY, SUITE 300 | 512526 | 12/26/2008 | $1,367.00 |
| NASHVILLE, TN 37228 | | | |
| | | | **$5,557.02** |
| GID 5028592 | 507557 | 11/18/2008 | $3,355.22 |
| 220 ATHENS WAY, SUITE 300 | 512750 | 12/24/2008 | $2,200.68 |
| NASHVILLE, TN 37228 | | | |
| | | | **$5,555.90** |
| TUNISIA GID 4 | | 03/12/2008 | $928.68 |
| EMPLOYEE | | 11/12/2008 | $225.08 |
| 3 EME ETAGE, CENTRE URGAIN NORD | | 11/14/2008 | $4,400.00 |
| 1082 TUNIS MAHRAJENE | | | |
| TUNIS | | | |
| TUNISIA | | | **$5,553.76** |
| COMMUNICATIONS SUPPLY CORP | 209882 | 10/22/2008 | $820.00 |
| 2205 WESTINGHOUSE BOULEVARD | 210173 | 11/10/2008 | $2,316.13 |
| RALEIGH, NC 27604 | 210909 | 12/23/2008 | $2,408.25 |
| | | | **$5,544.38** |
| GID 4725867 | 504178 | 10/16/2008 | $2,301.84 |
| 220 ATHENS WAY, SUITE 300 | 509043 | 12/02/2008 | $1,349.64 |
| NASHVILLE, TN 37228 | 513559 | 01/07/2009 | $1,889.73 |
| | | | **$5,541.21** |
| GID 521427 | 505662 | 10/31/2008 | $3,720.95 |
| 220 ATHENS WAY, SUITE 300 | 507030 | 11/13/2008 | $65.52 |
| NASHVILLE, TN 37228 | 509503 | 12/04/2008 | $1,616.77 |
| | 513776 | 01/07/2009 | $134.79 |
| | | | **$5,538.03** |

## Statement of Financial Affairs - Exhibit 3b

### Nortel Networks Inc.   09-10138

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GID 195665 | 505031 | 10/27/2008 | $5,534.65 |
| 220 ATHENS WAY, SUITE 300 | | | |
| NASHVILLE, TN  37228 | | | **$5,534.65** |
| DUBAI GID 14 | | 11/12/2008 | $970.57 |
| EMPLOYEE | | 11/18/2008 | $2,737.49 |
| EMEAR BUSINESS PARK, BUILDING 2, SUITE S201 | | 11/18/2008 | $1,393.28 |
| SHEILCH ZAYED ROAD, P.O. BOX 24364 | | 11/20/2008 | $430.28 |
| DUBAI | | | |
| UNITED ARAB EMIRATES | | | **$5,531.62** |
| GID 186781 | 506329 | 11/06/2008 | $4,143.88 |
| 220 ATHENS WAY, SUITE 300 | 510789 | 12/15/2008 | $993.13 |
| NASHVILLE, TN  37228 | 511958 | 12/23/2008 | $390.99 |
| | | | **$5,528.00** |
| GID 6381404 | 506201 | 11/05/2008 | $374.05 |
| 220 ATHENS WAY, SUITE 300 | 507217 | 11/13/2008 | $1,573.77 |
| NASHVILLE, TN  37228 | 507995 | 11/20/2008 | $1,790.74 |
| | 508611 | 11/25/2008 | $1,394.35 |
| | 512516 | 12/26/2008 | $366.27 |
| | | | **$5,499.18** |
| GID 482973 | 505672 | 10/31/2008 | $1,611.85 |
| 220 ATHENS WAY, SUITE 300 | 507656 | 11/18/2008 | $2,768.95 |
| NASHVILLE, TN  37228 | 509007 | 12/02/2008 | $305.46 |
| | 510823 | 12/15/2008 | $514.06 |
| | 512015 | 12/23/2008 | $298.60 |
| | | | **$5,498.92** |
| GID 187133 | 504105 | 10/16/2008 | $318.17 |
| 220 ATHENS WAY, SUITE 300 | 504769 | 10/23/2008 | $920.95 |
| NASHVILLE, TN  37228 | 505263 | 10/29/2008 | $867.12 |
| | 506283 | 11/06/2008 | $713.82 |
| | 507912 | 11/20/2008 | $1,128.06 |
| | 508687 | 11/28/2008 | $863.61 |
| | 510214 | 12/11/2008 | $281.90 |
| | 511195 | 12/18/2008 | $241.90 |
| | 512740 | 12/24/2008 | $161.90 |
| | | | **$5,497.43** |

**Grand Total:  1436**                                                    **$1,553,784,309.08**

In Re Nortel Networks, Inc.
Case No. 09-10138
Exhibit 3c
Payments to creditors who were insiders

Nortel Networks Inc. (the "Debtor") has included payments made directly by the Debtor within one year immediately preceding the Petition Date to any individual or entity deemed an "insider" under section 101 of the Bankruptcy Code; however, the Debtor has not included payments to insiders of affiliates of the Debtor except for payments to officers and directors of Nortel Networks Limited ("NNL") and Nortel Networks Corporation ("NNC"), the Canadian direct and ultimate parents of the Debtor.  Individuals deemed to be "insiders" are identified by employee global identification numbers (GID), except for those deemed to be section 16 officers of NNC under U.S. securities laws during the one year immediately preceding the Petition Date who are identified by name.

The Debtor recognizes that there are individuals in addition to those listed who are deemed "insiders" under section 101 of the Bankruptcy Code, including insiders of affiliates of the Debtor other than NNL and NNC.  While the Debtor has not included payments made directly by the Debtor to any such individuals, to the best of the Debtor's knowledge, information and belief, any such payments were made in the ordinary course of business in connection with such individuals' employment by the Debtor, and include the types of payments described in the below paragraph.  Additionally, any such payments were made by the Debtor solely in such individual's capacity as an employee of the Debtor and not as an officer or director of an affiliate of the Debtor.

With respect to individuals deemed to be "insiders" the amounts under "Payments" include, but are not limited to, base salary, bonuses under the annual incentive plan, compensation under the sales compensation plan, special one-time bonuses, reimbursement of business expenses, imputed income from purchases under company sponsored stock purchase plans, company contributions under various retirement and pension plans, relocation payments under the global mobility program, tax gross-ups, severance payments, disability payments, various perquisites and personal benefits, distributions under the 401K plan and withdrawals from the U.S. Deferred Compensation Plan; but do not include health benefits (including medical, dental and vision) which cannot be disclosed because of privacy laws.  With respect to Nortel equity-based compensation plans, the amount of "Payments" include imputed income from the vesting of restricted stock units but do not include equity awards (options, performance stock units and stock appreciation rights) granted to or vested on behalf of insiders within one year immediately preceding the Petition Date.  None of the insiders exercised options during this one year period.  On February 27, 2009, the Canadian court approved the termination of the Nortel equity-based compensation plans and the equity plans assumed in prior acquisitions, including all equity outstanding under these plans.

The information provided shall not constitute a waiver of any of the Debtors' rights or an admission that the recipients of such payments were "creditors" or that amounts paid were due and owing.

| Intercompany Entity | Address | City | State | Zip | Country | Date of Payment | Currency | | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Nortel Networks Limited | 195 The West Mall | Toronto | ON | M9C 5K1 | Canada | 1/14/08 - 1/13/09 | USD | $ | 2,242,593,730.65 |
| Nortel Networks India International Inc | 220 Athens Way, Suite 300 | Nashville | TN | 37228 | USA | 1/14/08 - 1/13/09 | USD | | 48,035,665.55 |
| Nortel Networks Capital Corp | 220 Athens Way, Suite 300 | Nashville | TN | 37228 | USA | 1/14/08 - 1/13/09 | USD | | 11,678,708.95 |
| Nortel Technology Excellence Centre | AMR Tech Park 2 #23/24 Hongasandra | Bangalore | | 560068 | India | 1/14/08 - 1/13/09 | USD | | 11,316,875.00 |
| Nortel Networks Eastern Mediterranean | Ha'arava Street Airport City Centre | Tel Aviv | | 70100 | Israel | 1/14/08 - 1/13/09 | USD | | 518,545.43 |
| Alteon Websystems AB | Sveavagen 151, 113 85 | Stockholm | | | Sweden | 1/14/08 - 1/13/09 | USD | | 34,352.17 |
| Nortel Networks International Inc | 220 Athens Way, Suite 300 | Nashville | TN | 37228 | USA | 1/14/08 - 1/13/09 | USD | | 100.00 |
| Intercompany Subtotal | | | | | | | | $ | 2,314,177,977.75 |

| Name / Employee Global ID (GID) | Address | City | State | Zip | Country | Date of Payment | Currency | | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Richard Stephen Lowe | 2221 Lakeside Blvd. | Richardson | TX | 75082-4399 | USA | 1/14/08 - 1/13/09 | USD | | 2,794,516.23 |
| Dennis James Carey | 13560 Morris Road 1100 | Alpharetta | GA | 30004 | USA | 1/14/08 - 1/13/09 | USD | | 2,107,732.89 |
| Steven J. Bandrowczak | 10 Summit Lake, Suite 200 | Valhalla | NY | 10595 | USA | 1/14/08 - 1/13/09 | USD | | 2,106,392.03 |
| Michael A. Pangia | 5405 Windward Parkway | Alpharetta | GA | 30004 | USA | 1/14/08 - 1/13/09 | USD | | 1,755,405.39 |
| George Andrew Riedel | 600 Technology Park | Billerica | MA | 01821 | USA | 1/14/08 - 1/13/09 | USD | | 1,747,459.60 |
| Jesse Joel Hackney, Jr. | 4001 E. Chapel Hill-Nelson Hwy | Research Triangle Park | NC | 27709-3010 | USA | 1/14/08 - 1/13/09 | USD | | 1,124,011.17 |
| Joseph Gerard Flanagan | 2221 Lakeside Blvd. | Richardson | TX | 75082-4399 | USA | 1/14/08 - 1/13/09 | USD | | 1,010,482.42 |
| Peter D. MacKinnon | 2221 Lakeside Blvd. | Richardson | TX | 75082-4399 | USA | 1/14/08 - 1/13/09 | USD | | 849,762.97 |
| GID 530479 | 4001 E. Chapel Hill-Nelson Hwy | Research Triangle Park | NC | 27709-3010 | USA | 1/14/08 - 1/13/09 | USD | | 824,956.67 |
| William K. Nelson | 600 Technology Park | Billerica | MA | 01821 | USA | 1/14/08 - 1/13/09 | USD | | 717,481.34 |
| GID 185876 | 4001 E. Chapel Hill-Nelson Hwy | Research Triangle Park | NC | 27709-3010 | USA | 1/14/08 - 1/13/09 | USD | | 686,660.65 |
| Robert J. Bartzokas | 2221 Lakeside Blvd. | Richardson | TX | 75082-4399 | USA | 1/14/08 - 1/13/09 | USD | | 669,302.08 |
| Alvio S. Barrios | 1500 Concord Terrace | Sunrise | FL | 33323 | USA | 1/14/08 - 1/13/09 | USD | | 617,136.19 |
| GID 242129 | 2221 Lakeside Blvd. | Richardson | TX | 75082-4399 | USA | 1/14/08 - 1/13/09 | USD | | 428,090.43 |
| GID 248473 | 600 Technology Park | Billerica | MA | 01821 | USA | 1/14/08 - 1/13/09 | USD | | 387,530.64 |
| GID 501332 | 6465 S. Greenwood Plaza Blvd. | Centennial | CO | 80111 | USA | 1/14/08 - 1/13/09 | USD | | 348,991.27 |
| GID 511708 | 2221 Lakeside Blvd. | Richardson | TX | 75082-4399 | USA | 1/14/08 - 1/13/09 | USD | | 310,180.03 |
| GID 5093206 | 4001 E. Chapel Hill-Nelson Hwy | Research Triangle Park | NC | 27709-3010 | USA | 1/14/08 - 1/13/09 | USD | | 283,177.87 |
| GID 470184 | 2221 Lakeside Blvd. | Richardson | TX | 75082-4399 | USA | 1/14/08 - 1/13/09 | USD | | 237,457.93 |
| GID 508522 | 220 Athens Way, Suite 300 | Nashville | TN | 37228 | USA | 1/14/08 - 1/13/09 | USD | | 236,857.44 |
| GID 508489 | 2201 Lakeside Blvd. | Richardson | TX | 75082-4899 | USA | 1/14/08 - 1/13/09 | USD | | 177,898.83 |
| GID 117569 | 1500 Concord Terrace | Sunrise | FL | 33323 | USA | 1/14/08 - 1/13/09 | USD | | 175,782.65 |
| GID 192018 | 220 Athens Way, Suite 300 | Nashville | TN | 37228 | USA | 1/14/08 - 1/13/09 | USD | | 167,354.21 |
| GID 192704 | 220 Athens Way, Suite 300 | Nashville | TN | 37228 | USA | 1/14/08 - 1/13/09 | USD | | 158,368.90 |
| GID 247885 | 4001 E. Chapel Hill-Nelson Hwy | Research Triangle Park | NC | 27709-3010 | USA | 1/14/08 - 1/13/09 | USD | | 139,447.49 |
| GID 5098104 | 4001 E. Chapel Hill-Nelson Hwy | Research Triangle Park | NC | 27709-3010 | USA | 1/14/08 - 1/13/09 | USD | | 135,637.97 |
| GID 5058495 | 220 Athens Way, Suite 300 | Nashville | TN | 37228 | USA | 1/14/08 - 1/13/09 | USD | | 93,788.45 |
| Individual Subtotal | | | | | | | | $ | 20,291,863.74 |
| | | | | | | | | | |
| Total | | | | | | | | $ | 2,334,469,841.49 |