# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

━━━━━━━━━━━━━━ Attorneys at Law

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX  75082

| | |
|---|---|
| Invoice Number | 1250074 |
| Invoice Date | 04/14/09 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/09 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 63.40 | $37,073.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 62.70 | $27,678.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 17.60 | $8,006.00 |
| 0005 | Review/Preparation of Schedules, Statements | 1.50 | $807.50 |
| 0006 | Retention of Professionals | 74.60 | $40,048.00 |
| 0007 | Creditors Committee Meetings | 106.70 | $70,893.00 |
| 0008 | Court Hearings | 25.60 | $15,689.50 |
| 0009 | Financial Reports and Analysis | 26.70 | $14,401.00 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 11.30 | $7,669.00 |
| 0011 | Executory Contracts/License Agreements | 12.50 | $6,208.00 |
| 0012 | General Claims Analysis/Claims Objections | 25.90 | $11,870.00 |
| 0013 | Analysis of Pre-Petition Transactions | 132.80 | $63,673.00 |
| 0014 | Canadian Proceedings/Matters | 60.20 | $34,283.00 |
| 0015 | Analysis of Secured Claims/Adequate Protection Issues | 0.10 | $53.00 |
| 0016 | Lift Stay Litigation | 13.70 | $6,782.50 |
| 0017 | General Adversary Proceedings | 4.10 | $1,940.00 |
| 0018 | Tax Issues | 275.90 | $172,274.50 |
| 0019 | Labor Issues/Employee Benefits | 219.30 | $131,903.50 |
| 0020 | Real Estate Issues/Leases | 10.90 | $6,424.50 |
| 0022 | Plan, Disclosure Statement and Plan Related Documentation | 0.20 | $190.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 224.70 | $140,514.50 |
| 0025 | Travel | 8.90 | $5,740.75 |
| 0026 | Avoidance Actions | 1.80 | $954.00 |
| 0027 | Environmental Matters | 14.10 | $6,649.00 |
| 0029 | Intercompany Analysis | 17.70 | $16,533.00 |

One Bryant Park / New York, NY 10036 / 212.872.1000 / fax 212.872.1002 / www.akingump.com

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

| 0030 | Committee Website | | 6.70 | $3,114.00 |
| 0031 | European Proceedings/Matters | | 4.90 | $3,038.00 |
| 0032 | Intellectual Property | | 54.90 | $32,176.00 |
| | | TOTAL | 1479.40 | $866,587.25 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                              Page 3
Invoice Number: 1250074                                                          April 14, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/02/09 | FSH | 0002 | Review pending pleadings (.3). | 0.30 |
| 03/02/09 | DHB | 0002 | Email communications re: diligence and reporting issues (.2) (.2). | 0.40 |
| 03/02/09 | RLB | 0002 | Review pleadings from docket for K. Davis (.2) | 0.20 |
| 03/02/09 | JYS | 0002 | Office conference with K. Davis re pending matter; (.2); office conference with B. Kahn re pending matters (.2) | 0.40 |
| 03/03/09 | FSH | 0002 | Attention to public filings (.2). TC counsel to ad hoc bond committee (.3). | 0.50 |
| 03/03/09 | DHB | 0002 | Office conference with F. Hodara and K. Davis re: open issues and next steps (.5) and telephone call J. Bromley re: same (.2); work re: same (.2). | 0.90 |
| 03/03/09 | KAD | 0002 | Email correspondence w/working group re: various case management issues (.3); review revised info sharing procedures order (.2); emails w/working group re: same (.1); emails w/working group re: calendaring issues (.3); m/w J. Sturm re: filing of revised order and certificates of no objection to motion re: info sharing procedures (.2). | 1.10 |
| 03/03/09 | DK | 0002 | Review case docket (.3); Update pleadings chart (.8); Update calendar (.6); Confer with J. Sturm re above (.2). | 1.90 |
| 03/04/09 | FSH | 0002 | Examine pending pleadings. | 0.20 |
| 03/04/09 | KAD | 0002 | Review and comment on internal "to do" list. | 0.30 |
| 03/05/09 | BMK | 0002 | TC with R. Jacobs re: case status update. | 0.40 |
| 03/05/09 | DK | 0002 | Review case docket (.6). | 0.60 |
| 03/05/09 | RLB | 0002 | Review motion material. | 0.30 |
| 03/06/09 | FSH | 0002 | Review pending pleadings. | 0.50 |
| 03/06/09 | RCJ | 0002 | Review critical dates memorandum re pending issues (0.5) confer with B. Kahn re same (0.1). | 0.60 |
| 03/06/09 | DK | 0002 | Review case docket (.3); Prepare and update pleadings chart (.6); Update calendar (.5); Confer with J. Sturm re above (.2). | 1.60 |
| 03/08/09 | FSH | 0002 | Communications w/working group re pending items, next steps, articles re emergence (.3). | 0.30 |
| 03/08/09 | RCJ | 0002 | Email corr with Akin team re critical dates and major projects (0.6). Review and revise memorandum (1.1). | 1.70 |
| 03/08/09 | JYS | 0002 | Update and revise critical dates memorandum (.7); correspondence with RJ re same (.1). | 0.80 |
| 03/09/09 | FSH | 0002 | Update Committee Communications information (.1).  Working group meeting re all pending items (1.0). | 1.10 |
| 03/09/09 | DHB | 0002 | Team meeting re: pending matters (1.0). | 1.00 |
| 03/09/09 | DHB | 0002 | Telephone calls with creditors re: status (.3); review calendar (.3). | 0.60 |
| 03/09/09 | KAD | 0002 | Tcw/R. Jacobs re: calendar/to-do list (.3); emails w/A. Qureshi re: same (.1); m/w R. Jacobs re: same (.2); review internal calendar/task list (.4); m/w team re: various case issues (1.0). | 2.00 |
| 03/09/09 | RCJ | 0002 | Prep work for in-person meeting with Company (0.6) and team strategy meeting (0.5). Attend team strategy meeting (1.0). Review and revise motion materials and critical dates memorandum (1.4) Confer with J. Sturm (0.3) and K. Davis (0.1) re same. T/cs with creditors re case status (0.2). | 4.10 |
| 03/09/09 | BMK | 0002 | Team meeting re: case issues (1.0); follow-up to same (0.3) | 1.30 |
| 03/09/09 | RLB | 0002 | Updated contact list (.3); updated significatnt party list (.3) | 0.60 |
| 03/09/09 | JYS | 0002 | O/C with B. Kahn re: pending matters (0.1); telephone call with RJ re: same (0.1) | 0.20 |
| 03/09/09 | JYS | 0002 | Correspondence with M. Wunder re: communication materials (0.2) | 0.20 |
| 03/09/09 | JYS | 0002 | Updating contact list/distribution lists (0.2) | 0.20 |
| 03/09/09 | JYS | 0002 | Team meeting re: pending matters (1.0); Preparation for same (0.2) | 1.20 |
| 03/10/09 | FSH | 0002 | Confer w/working group re unit diligence (.1). TC J. Bromley re same (.3). confer w/D. Botter re same (.2). | 0.60 |
| 03/10/09 | DHB | 0002_ | Office conferences with K. Davis and R. Jacobs re: status (.2); review | 0.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and revise memo re: Bookhan settlement (.3); office conferences with FH re: open issues and meeting preparation (.4). | |
| 03/10/09 | SBK | 0002 | Emails to/from Hodara re scheduling in-person mtg w/Committee & Debtors (.10); Review press articles re Nortel reorganization and emails from Hodara re same (.40). | 0.50 |
| 03/10/09 | KAD | 0002 | Meetings w/R. Jacobs re: case issues. | 0.40 |
| 03/10/09 | RCJ | 0002 | Prep work for meeting with Company (0.6) Multiple emails and t/cs with Committee members and professionals re same (0.6) Review presentation materials (0.8). | 2.00 |
| 03/10/09 | BMK | 0002 | Conf. with R. Zaiss re: case issues. | 0.40 |
| 03/11/09 | FSH | 0002 | TC J. Bromley and C. Brod re meeting follow-up and issue (.3). Attend to same (.6). Further call w/Cleary re: same (.1). Review article (.1). Committee member communications re same (.2). | 1.30 |
| 03/11/09 | SBK | 0002 | Emails to/from Akin team re organizing/scheduling team meeting (.30); Emails to/from Hodara re case issues (.20); Read WJS article (.10). | 0.60 |
| 03/11/09 | KAD | 0002 | Emails w/working group re: case agmt issues. | 0.30 |
| 03/12/09 | FSH | 0002 | Update Committee contact info (.1). TCs Chair re confidentiality (.2). Communicate w/Committee re: same (.1). Review article and communications re same (.2). TC J. Bromley re: same (.2). Team meeting re: issues raised at Committee meeting and next steps (1.3). Communications re stipulations, pending matters w/working group (.2). | 2.10 |
| 03/12/09 | DHB | 0002 | Office conferences with FH and email communications with team members re: status and various issues (.5); team meeting (.8). | 1.30 |
| 03/12/09 | SBK | 0002 | Attend Akin team meeting re pending matters. | 0.90 |
| 03/12/09 | KAD | 0002 | M/w R. Jacobs re: general case issues (.3); attend team meeting re: various case issues (1.4); follow up re: same (.3). | 1.80 |
| 03/12/09 | AJL | 0002 | Review debt instruments and draft chart summarizing provisions. | 7.60 |
| 03/12/09 | BMK | 0002 | Team meeting re: case issues. | 1.40 |
| 03/12/09 | JYS | 0002 | Team meeting re pending matters (1.3); circulating diligence material to M&A and diligence teams (.2). | 1.50 |
| 03/13/09 | FSH | 0002 | Meet w/R. Jacobs re all pending matters (.2). Respond to call of creditor (.3). | 0.50 |
| 03/13/09 | RCJ | 0002 | T/cs with creditors re case status. | 0.30 |
| 03/14/09 | KAD | 0002 | Emails w/working group re: case issues. | 0.50 |
| 03/16/09 | FSH | 0002 | Email w/Committee member re upcoming meeting (.1). Respond to call of creditor re status (.2). Confer w/R. Jacobs re pending issues (.2). | 0.50 |
| 03/16/09 | KAD | 0002 | M/w R. Jacobs re: case issues. | 0.30 |
| 03/16/09 | JYS | 0002 | Office conferences with R. Jacobs re pending matters. | 0.20 |
| 03/17/09 | FSH | 0002 | Meet w/K. Davis re pending matters (.2). Communicate w/Committee re confidentiality (.3). | 0.50 |
| 03/17/09 | KAD | 0002 | Email correspondence w/working group re: case issues. | 0.60 |
| 03/17/09 | JYS | 0002 | Office conferences with B. Kahn re pending matters (.2) | 0.20 |
| 03/18/09 | DHB | 0002 | Professionals status call (1.0); email communications re: various issues, including transfer calls and timing (.3) (.2). | 1.50 |
| 03/18/09 | JYS | 0002 | Office conference with R. Jacobs re update to do list. | 0.30 |
| 03/19/09 | FSH | 0002 | Provide materials to Committee members (.2). | 0.20 |
| 03/19/09 | DHB | 0002 | Email communications with team re: status of numerous items (.4); telephone call FH, RJ and Bromley re: same (1.0). | 1.40 |
| 03/19/09 | BMK | 0002 | Email to creditor re: case information. | 0.10 |
| 03/20/09 | FSH | 0002 | Review pending pleadings, matters for omnibus. | 0.30 |
| 03/24/09 | FSH | 0002 | Review pending pleadings. | 0.30 |
| 03/24/09 | DK | 0002 | Review case docket (.3); Pull pleadings for attorneys (.3). | 0.60 |
| 03/24/09 | RLB | 0002 | Updated case calendar and to-do list (.4) | 0.40 |
| 03/25/09 | FSH | 0002 | TC R. Jacobs re all pending issues. | 0.20 |
| 03/25/09 | RCJ | 0002 | Attend Committee professional team meeting. | 0.70 |
| 03/25/09 | DK | 0002 | Review case docket (.3); Pull pleadings for attorneys (.5). | 0.80 |
| 03/25/09 | RLB | 0002 | Sent out motion alert (.2) | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/27/09 | BMK | 0002 | Attention to committee organizational matters. | 0.30 |
| 03/27/09 | RLB | 0002 | Updated case calendar and pleadings chart (.4) | 0.40 |
| 03/29/09 | DHB | 0002 | Review and revise memo re: pending motions (1.0). | 1.00 |
| 03/30/09 | FSH | 0002 | Examine pending pleadings. | 0.30 |
| 03/30/09 | DHB | 0002 | Office conferences with R. Jacobs and B. Kahn re: pending motions memo (.1) (.2); emails re: revisions to same (.1). | 0.40 |
| 03/30/09 | BMK | 0002 | Revised summary of motions for committee. | 0.40 |
| 03/31/09 | KAD | 0002 | M/w R. Jacobs re: case issues. | 0.30 |
| 03/31/09 | BMK | 0002 | Attention to committee communication matters. | 0.60 |
| 03/03/09 | BMK | 0003 | Review of monthly invoice (2.6); emails with team re: same (0.3). | 2.90 |
| 03/05/09 | BMK | 0003 | Review of February invoice (0. 7); emails with S. Jefferson re: same (0.2). | 0.90 |
| 03/06/09 | RCJ | 0003 | Confer with B. Kahn re monthly fee application. | 0.20 |
| 03/06/09 | RCJ | 0003 | Work on monthly fee application. | 0.70 |
| 03/08/09 | BMK | 0003 | Reviewed February invoice. | 4.60 |
| 03/09/09 | FSH | 0003 | Work on invoice. | 0.50 |
| 03/09/09 | PJS | 0003 | Review and prepare documents re fee application. | 3.30 |
| 03/09/09 | RCJ | 0003 | Confer with B. Kahn (0.2) and P. Sprofera (0.1) re monthly fee application. Review precedent materials (0.5). | 0.80 |
| 03/09/09 | BMK | 0003 | Attention to issues re: monthly fee application (1.6); emails with team re: same (0.3) | 1.90 |
| 03/10/09 | RCJ | 0003 | Review January and February invoices. | 1.90 |
| 03/10/09 | BMK | 0003 | Review of February invoice (1.9); drafted first monthly fee application (3.2); confs with R. Jacobs re: same (0.3). | 5.40 |
| 03/11/09 | BMK | 0003 | Drafted first monthly fee statement (1.8); confs with R. Jacobs re: same (0.3). | 2.10 |
| 03/12/09 | RCJ | 0003 | Work on monthly fee application (1.4) Continue work on monthly bill (1.6). | 3.00 |
| 03/13/09 | RCJ | 0003 | Revise draft fee application (1.4) Revise invoice (1.1). | 2.50 |
| 03/13/09 | JYS | 0003 | Revise First Monthly Fee App (1.4); office conference with R. Jacobs re same (.2). | 1.60 |
| 03/15/09 | RCJ | 0003 | Review requirements for monthly fee application. | 0.60 |
| 03/16/09 | RCJ | 0003 | Work on monthly invoice (2.4) Revise draft monthly fee application (0.9). | 3.30 |
| 03/16/09 | JYS | 0003 | Revising AG First Monthly Fee App (2.0); drafting Hodara Affirmation (.4); office conferences with R. Jacobs re same (.6). | 3.00 |
| 03/17/09 | FSH | 0003 | Work on monthly fee app. | 0.20 |
| 03/17/09 | RCJ | 0003 | Work on monthly invoice (2.2) Revise draft fee application (1.7). | 3.90 |
| 03/17/09 | BMK | 0003 | Review and analysis of issues re: fee app and invoices (1.7); emails and confs with R. Jacobs re: same (0.5) | 2.20 |
| 03/18/09 | FSH | 0003 | Continue work on first monthly fee app. | 1.50 |
| 03/18/09 | RCJ | 0003 | Review and revise invoice (1.7) Review and revise draft monthly fee application (1.2). | 2.90 |
| 03/18/09 | BMK | 0003 | Prepared AG monthly fee application (1.3); confs with R. Jacobs re: same (0.3); review of Feb. invoice (0.5). | 2.10 |
| 03/19/09 | PJS | 0003 | Review and prepare documents re fee application. | 3.40 |
| 03/19/09 | RCJ | 0003 | Review and make substantial revisions to monthly fee application (1.6) Confer with B. Kahn re same (0.4). | 2.00 |
| 03/19/09 | BMK | 0003 | Revised and drafted AG fee application and schedules (2.7); confs with R. Jacobs re: same (0.5). | 3.20 |
| 03/20/09 | RCJ | 0003 | Review and finalize first monthly fee application (0.8) Corr with B. Kahn re filing (0.2). | 1.00 |
| 03/20/09 | BMK | 0003 | Finalized AG fee application. | 0.80 |
| 03/23/09 | BMK | 0003 | Emails with C. Samis re: service of fee application. | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/26/09 | RCJ | 0003 | Confer with B. Kahn re billing issues. | 0.20 |
| 03/03/09 | BMK | 0004 | TC with J. Hyland re: monthly fee statements. | 0.30 |
| 03/04/09 | FSH | 0004 | Review status of efforts to obtain comprehensive fee information. | 0.10 |
| 03/05/09 | BMK | 0004 | TC with P. Bagon re: Ashurst fee application (0.4); emails to committee professionals re: fee applications (0.4) | 0.80 |
| 03/11/09 | BMK | 0004 | Conf with M. Wunder re: FMC fee application. | 0.20 |
| 03/12/09 | RCJ | 0004 | Advise Committee professionals on monthly fee app requirements. | 0.30 |
| 03/14/09 | RCJ | 0004 | Review professionals monthly fee applications. | 0.90 |
| 03/16/09 | RCJ | 0004 | Corr with Committee professionals re fee app requirements. | 0.60 |
| 03/17/09 | RCJ | 0004 | Corr with Committee profs re fee app requirements (0.7) and comment on draft applications (1.1). | 1.80 |
| 03/17/09 | BMK | 0004 | Review of Ashurst fee statement (0.8); emails with P. Bagon re: same (0.2); emails with other professionals re: same (0.4); analysis of professional fees (1.1); confs with R. Jacobs re: same (0.3) | 2.80 |
| 03/18/09 | RCJ | 0004 | Prepare fee schedule and confer with Akin team re same. | 0.70 |
| 03/18/09 | RCJ | 0004 | Continue to negotiate Lazard engagement (1.3) Multiple o/cs with F. Hodara re same (0.2) T/cs with C. Verasco re same (0.4). | 1.90 |
| 03/18/09 | BMK | 0004 | Analysis of professional fees (1.2); confs with R. Jacobs and F. Hodara re: same (0.1). | 1.30 |
| 03/19/09 | RCJ | 0004 | Review and comment on Committee professional monthly fee applications (1.3) and revise professional fee schedule (0.4). | 1.70 |
| 03/19/09 | BMK | 0004 | Review of committee professional fee applications (0.8); emails with C. Samis re: same (0.1). | 0.90 |
| 03/20/09 | RCJ | 0004 | Review and finalize first monthly fee apps for Committee professionals. | 0.70 |
| 03/20/09 | BMK | 0004 | Review of FMC fee application (1.3); emails with M. Wunder re: same (0.2); review of Ashurst fee applicaiton (0.3); tc with P. Bagon re: same (0.1); review of Capstone fee application (0.3); tc with J. Borow re: same (0.1); emails with C. Samis re: same (0.2) | 2.50 |
| 03/30/09 | RCJ | 0004 | T/c with Cdn counsel re fee procedures. | 0.10 |
| 03/04/09 | KAD | 0005 | Email correspondence w/working group re: amended order granting motion to extend time to file statements/ schedules (.2); tcw B. Kahn re: same (.2); review past correspondence w/Committee re: same and amended order (.2); revise new correspondence re: same to Committee and send (.4). | 1.00 |
| 03/04/09 | BMK | 0005 | Review of amended schedules extension order (0.2); drafted email to committee re: same (0.3) | 0.50 |
| 03/01/09 | FSH | 0006 | Communications re pending retention applications w/Cleary, Akin, Ashursts (.3). Examine aspects of CS agreement (.1). | 0.40 |
| 03/01/09 | FSH | 0006 | Review ordinary course professional information. | 0.20 |
| 03/02/09 | FSH | 0006 | Further communications w/Ashursts, Cleary re pending retention applications (.4). TC H. Kennedy re same (.2). Emails w/B. Kahn re Jefferies retention app (.1). | 0.70 |
| 03/02/09 | DHB | 0006 | Telephone call with Bromley re: CS and Lazard (.1); office conference with FH re: same (.1); emails re: same (.2); office conference with K. Davis re: Ashurst (.2). | 0.60 |
| 03/02/09 | KAD | 0006 | Email correspondence w/working group re: retention issues for Committee professionals (.3); m/w D. Botter re: same (.2); review related pleadings (.3); tcw J. Bromley re: same (.2); email summary re: same to working group (.2); email to J. Bromley re: same (.2); tcw F. Hodara and J. Bromley re: retention issues (.3); m/w B. Kahn re: Mercer retention (.2). | 1.90 |
| 03/02/09 | BMK | 0006 | Reviewed and responded to emails re: committee professional retention issues (0.5); confs with K. Davis re: same (0.2); review and analysis of Mercer retention application (1.7). | 2.40 |
| 03/03/09 | FSH | 0006 | Communications w/Jefferies, D. Botter re Company comments to retention (.3); TC J. Bromley re same (.2). | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/03/09 | KAD | 0006 | Email correspondence w/working group w/retention issues (.3); tcw C. Schweitzer re: fee summaries (.2); emails to working group re: same (.2); tcw J. Bromley, F. Hodara and D. Botter re: retention and other issues (.3); follow up call re: same w/Jefferies (.3); follow up meeting re: same w/F. Hodara and D. Botter (.2); tcw B. Kahn and counsel to Jefferies re: Jefferies retention issues (.2); work w/B. Kahn and local counsel to file certificates of no objection re: retention applications (.3); m/w F. Hodara re: Jefferies retention issues (.2). | 2.30 |
| 03/03/09 | BMK | 0006 | TC with N. Grow and K. Davis re: Jefferies retention (0.2); confs with K. Davis re: retention applications (0.3); attention to issues certifications of no objections re: same (0.5); tc's and emails with C. Samis re: same (0.3); emails to committee professionals re: same (0.3); review and analysis of Mercer retention application (0.8); tc with N. Salvatore re: same (0.2); review and analysis of Huron retention application (1.6). | 4.20 |
| 03/04/09 | FSH | 0006 | Examine aspects of CS engagement (.2). Follow-up re Jefferies indemnity (.2). | 0.40 |
| 03/04/09 | DHB | 0006 | Email communications and telephone call with Bromley re: Lazard and Jefferies and other issues (.4); telephone call with J. Bromley re: same and other open issues (.4); email communications re: changes thereto (.3) (.1). | 1.20 |
| 03/04/09 | KAD | 0006 | Email correspondence w/working group re: Jefferies retention issues (.3); emails w/B. Kahn re: same (.3); tcw D. Botter and J. Bromley re: retention issues (.3); m/w D. Botter re: same (.2); emails to Young Conway re: same (.2); tcw/B. Kahn re: Jefferies, Lazard, CSFB and other retentions (.2); Conway re same (.3); call to J White re: same (.1); emails w/working group re: same (.6); tcw S. Beach re: same (.2); review relevant precedent re: indemnity issues (.3); email re: Jefferies engagement letter to J. Bromley (.1); additional tcws and emails w/Jefferies, Young Conway and Cleary re: engagement letter (.3); email to U.S.T. re: same (.3); tcw/B. Kahn re: same (.1); m/w D. Botter re: retention issues (.1); tcw M. Wunder and B. Kahn re: same (.2); review and revise Akin supplemental affidavit (.3). | 4.40 |
| 03/04/09 | BMK | 0006 | Attention to issues re: Jefferies application and certificate of no objection (1.6); confs and emails with K. Davis re: same (0.4); tc's and emails with C. Samis re: same (0.3); review of emails from YCST re: same (0.2); edited supplemental affidavit re: AG retention (0.4); review of issues re: Mercer retention (0.4); review of issues re: Huron retention (0.3); emails with J. Hyland re: same (0.2) | 3.80 |
| 03/05/09 | KAD | 0006 | Review Huron retention application (.4); review and comment on memo re: same to Committees (.7); review Mercer retention application (.6); review and comments on memorandum re: same (.4); m/w B. Kahn re: same (.1). | 2.20 |
| 03/05/09 | BMK | 0006 | Review and analysis of Mercer and Huron retention applications (0.8); confs with K. Davis re: same (0.3). | 1.10 |
| 03/06/09 | DHB | 0006 | Review and revise memo re: Mercer retention (.3); review and revise memo re: Huron (.3); office conference with J. Sturm re: changes (.1). | 0.70 |
| 03/06/09 | KAD | 0006 | Review edits to memo re: Huron retention (.2); review edits to memo re: Mercer retention (.2); draft email to Committee re: same (.2). | 0.60 |
| 03/06/09 | RCJ | 0006 | Review Lazard engagement and open issues. | 0.50 |
| 03/09/09 | BMK | 0006 | Analysis of issues re: Lazard retention (0.5); emails to team re: same (0.2) | 0.70 |
| 03/10/09 | FSH | 0006 | Review Lazard comments and follow-up re same. | 0.20 |
| 03/10/09 | KAD | 0006 | M/w R. Jacobs re: Lazard (.3); tcw J. Bromley re: same and other issues (.1); follow up meeting w/F. Hodara and R. Jacobs re: same (.3); 2nd tcw J. Bromley re: same (.2); edit Akin supplemental declaration (.2); m/w D. Botter re: same (.1). | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

Page 8
April 14, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/10/09 | RCJ | 0006 | Analysis of Lazard retention (0.5). O/c with F. Hodara and K. Davis re same (0.2) T/c with J. Bromley re same (0.1). Draft email to J. Bromley re same (0.3). | 1.10 |
| 03/11/09 | PJS | 0006 | Review and prepare documents re supplemental declaration. | 1.10 |
| 03/11/09 | RCJ | 0006 | Corr with B. Kahn and P. Sprofera re supplemental declaration (0.5) Review disclosure materials (0.7). | 1.20 |
| 03/11/09 | BMK | 0006 | Emails with R. Jacobs re: supplemental affidavit. | 0.30 |
| 03/11/09 | RLB | 0006 | Draft disclosure materials (.6); updated significant parties list (.3) | 0.90 |
| 03/12/09 | BMK | 0006 | Attention to issues re: supplemental declaration (0.3); confs with R.Jacobs re: same (0.2). | 0.50 |
| 03/12/09 | RLB | 0006 | Review 2014 statements (0.3) | 0.30 |
| 03/13/09 | RCJ | 0006 | Corr with J. Bromley re Lazard engagement (0.1). Review disclosure materials re supplemental declaration (0.8) and revise draft declaration (0.6). | 1.50 |
| 03/15/09 | DHB | 0006 | Review new supplemental declaration and emails re: same (.2) (.1). | 0.30 |
| 03/15/09 | RCJ | 0006 | Review supplemental declaration (0.1) and corr with D. Botter re same (0.1). | 0.20 |
| 03/15/09 | RCJ | 0006 | Corr with Committee profs re retention issues. | 0.70 |
| 03/16/09 | FSH | 0006 | Confer w/R. Jacobs re Lazard (.1). Attention to KCC issue (.1). | 0.20 |
| 03/16/09 | PJS | 0006 | Review and prepare documents re supplemental disclosures (1.7); office conferences RCJ re: same (.2). | 1.90 |
| 03/16/09 | KAD | 0006 | M/w P. Sprofera and R. Jacobs re: supplemental retention disclosures (.2); emails w/working group re: same (.2). | 0.40 |
| 03/16/09 | RCJ | 0006 | Review and revise draft supplemental declaration. | 0.70 |
| 03/17/09 | KAD | 0006 | Tcw/R. Jacobs re: fee issues (.2); emails w/working group re: same (.2); emails to Cleary re: same (.3). | 0.70 |
| 03/17/09 | BMK | 0006 | Drafted supplemental declaration (0.5); attention to issues re: same (0.3) | 0.80 |
| 03/18/09 | FSH | 0006 | Review Lazard revised engagement letter (.3). Confer w/RJ re terms (.2). Analyze Lazard payment structure (.2). | 0.70 |
| 03/18/09 | RCJ | 0006 | Revise supplemental declaration (0.4) Confer with P. Sprofera re same (0.1) Comment on FMC supplemental declaration (0.6). | 1.10 |
| 03/18/09 | BMK | 0006 | Analysis of issues re: Lazard engagement letter (0.6); confs with R. Jacobs re: same (0.4); tc's with C. Verasco re: same (0.2); review of supplemental declaration re: AG retention (0.6). | 1.80 |
| 03/19/09 | FSH | 0006 | Work on Supplemental Declaration and updated conflict search (.3). Confer w/R. Jacobs re same (.1). Confer w/B. Kahn re further updates (.1). Confer w/P. Sprofera re same (.1). Review and execute final version (.1). Finalization of Lazard agreement (.1). | 0.80 |
| 03/19/09 | RCJ | 0006 | Review amended Lazard engagement letter (0.7) and corr with working group re same (0.2). | 0.90 |
| 03/19/09 | RCJ | 0006 | Revise supplemental declaration. | 0.80 |
| 03/19/09 | BMK | 0006 | Revised supplemental declaration (0.7); confs with F. Hodara re: same (0.3); confs. with R. Jacobs re: same (0.3); tc with N. Grow re: same (0.1); emails with M. Wunder re: same (0.3). | 1.70 |
| 03/20/09 | RCJ | 0006 | Review and finalize supplemental declaration. | 0.50 |
| 03/23/09 | RCJ | 0006 | Corr with Capstone and Jefco teams re retention issues (0.3) Review and comment on engagement letter (1.1). | 1.40 |
| 03/23/09 | BMK | 0006 | Review of proposed engagement letter (0.7); review of emails re: same (0.4). | 1.10 |
| 03/24/09 | RCJ | 0006 | Review Jefco draft supplemental affidavit (0.2) Confer with B. Kahn re same (0.1). | 0.30 |
| 03/24/09 | BMK | 0006 | Analysis of potential Deloitte retention (0.9); confs with R. Jacobs re: same (0.3); tc with D. Botter, R. Jacobs, Jefferies and Capstone re: same (0.4); drafted letter to Debtors re: same (0.8); confs with R. Jacobs re: same (0.5); review email from Jefferies counsel re: supplemental declaration (0.2). | 3.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 9
Invoice Number: 1250074                                                        April 14, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/25/09 | BMK | 0006 | Review of issues re: retention. | 0.60 |
| 03/26/09 | RCJ | 0006 | Prep work for meeting w/proposed professional (0.5) Corr with Debtors re same (0.2). | 0.70 |
| 03/27/09 | DHB | 0006 | Prepare for and attend meeting w/proposed professionals (2.5); extensive email communications as follow-up (.5). | 3.00 |
| 03/27/09 | RCJ | 0006 | Attend meeting with proposed professional (1.9) Follow-up meeting with cleary re retention issues (0.2). Email corr with Committee professionals re next steps (0.7). | 2.80 |
| 03/27/09 | BMK | 0006 | Participated in call re: proposed retention of professional. | 1.80 |
| 03/27/09 | JYS | 0006 | Office conference with B. Kahn re retention issues. | 0.10 |
| 03/28/09 | RCJ | 0006 | Consider next steps re retention and other qualified candidates (0.6) Corr with Committee professionals re same (0.6). | 1.20 |
| 03/29/09 | RCJ | 0006 | Email corr with Committee professionals re retention (0.8). Draft summary memo for Committee re retention issues (0.5). | 1.30 |
| 03/30/09 | DHB | 0006 | Email communications re: proposed retention (.3); office conference with S. Kuhn and F. Hodara re: same (.3); work with team re: same (.7); extended telephone call with Bromley and Brod re: same (1.2) and follow-up (.2) (.2). | 2.90 |
| 03/30/09 | RCJ | 0006 | Attend meeting among Akin and Capstone professionals re retention and related process (0.7) Draft detailed memorandum re 3/27 meeting with proposed professional (1.9). | 2.60 |
| 03/30/09 | BMK | 0006 | Review of emails re: retention issues. | 0.20 |
| 03/31/09 | JYS | 0006 | Review F. Hodara correspondence re retention. | 0.10 |
| 03/01/09 | FSH | 0007 | Communications w/Committee member and Company re upcoming meeting. Work on telephonic meeting agenda. | 0.10 |
| 03/03/09 | FSH | 0007 | Conferences w/Jefferies, D. Botter, K. Davis re meeting agenda (.3). Work on same (.4). | 0.70 |
| 03/04/09 | DHB | 0007 | Email communications re: next meeting and agenda. | 0.50 |
| 03/05/09 | FSH | 0007 | Confer w/DB and KD re committee call agenda (.2). Review same (.1). | 0.30 |
| 03/05/09 | KAD | 0007 | Email w/the professionals re: issues on agenda for tomorrow afternoon (.3); tcw G. Chen re: materials for Committee call tomorrow (.1); emails to Committee re: same (.3). | 0.70 |
| 03/05/09 | BMK | 0007 | Prepared for committee call. | 0.60 |
| 03/05/09 | JYS | 0007 | Prep for 3/6 Committee call. | 0.40 |
| 03/06/09 | FSH | 0007 | Final preparation for Committee call (.3). Participate in portion of call (1.5). Follow-up from call (.3). Address issues for upcoming meeting (.1). | 2.20 |
| 03/06/09 | DHB | 0007 | Prepare for Committee call (1.0); attend same (2.5) and follow-up re: enterprise (.4); follow-up emails and telephone calls with FH and team (.2) (.1) (.4). | 4.60 |
| 03/06/09 | KAD | 0007 | Email correspondence w/working group re: agenda items for today's committee call (.3); m/w D. Botter/R. Jacobs re: same (.2); attend Committee call (1.7); follow up re: same (.2). | 2.40 |
| 03/06/09 | RCJ | 0007 | Review Jefco and Capstone presentation materials for Committee call (1.2) Participate in Committee call (1.6). | 2.80 |
| 03/06/09 | BMK | 0007 | Prepared for committee call (0.6); attended committee call (2.2). | 2.80 |
| 03/06/09 | ASL | 0007 | Call with Committee. | 2.20 |
| 03/06/09 | JYS | 0007 | Committee call (2.2) prep for same (0.3) | 2.50 |
| 03/06/09 | TDF | 0007 | Committee Call regarding foregoing and other matters (1.5). | 1.50 |
| 03/09/09 | FSH | 0007 | Review materials in connection with upcoming meeting w/Company (.2) Communications w/Committee members and working group re preparations (.3). TC J. Bromley re numerous issues for meeting agenda (.4). | 0.90 |
| 03/09/09 | KAD | 0007 | M/w members of working group re: Committee meeting on Wednesday. | 0.50 |
| 03/10/09 | FSH | 0007 | Communications w/parties re meeting of Committee and Company. | 0.20 |
| 03/10/09 | KAD | 0007 | Prepare materials for committee meeting. | 0.30 |
| 03/11/09 | FSH | 0007 | Final preparations for Committee meeting (.2). Meet w/Committee | 7.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1250074

Page 10

April 14, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | member (.5).  Meet w/Committee and Company (5.6).  Follow-up w/Chair (1.2). | |
| 03/11/09 | DHB | 0007 | Prepare for Committee meeting (.5); breakfast meeting with Law Debenture (.5); attend Committee meeting with Company (5.8); follow-up with team re: same (.4); email communications re: press reports (.2). | 7.40 |
| 03/11/09 | SBK | 0007 | Attend meetings w/creditors committee and Nortel management and professionals re pending matters. | 5.80 |
| 03/11/09 | KAD | 0007 | M/w R. Jacobs re: Committee meetings today (.2); (partial) attend Committee meeting (3.3); follow up re: same (.3); attend 2nd Committee meeting (1.5). | 5.30 |
| 03/11/09 | RCJ | 0007 | Prep work for in-person Committee meeting with management (1.4) Attend meeting (5.8)  Follow-up meetings with Committee and Committee professionals (0.8). | 8.00 |
| 03/12/09 | FSH | 0007 | Arrangements for upcoming Committee meetings (.3). | 0.30 |
| 03/13/09 | BES | 0007 | Review of committee materials (0.5); participate in committee call (2.0). | 2.50 |
| 03/17/09 | FSH | 0007 | Communications w/chair, committee members, committee reps re agenda. | 0.50 |
| 03/17/09 | BMK | 0007 | Review of emails and attention to issues re: committee meeting agenda. | 0.60 |
| 03/17/09 | JYS | 0007 | Prep work for committee call. | 0.20 |
| 03/17/09 | JYS | 0007 | Review material for 3/18 Professional's call (.2). | 0.20 |
| 03/18/09 | FSH | 0007 | Outline issues for Committee call (.2).  Meet w/working group to prepare for committee call (1.1).  Work on agenda and other meeting prep (1.0). | 2.30 |
| 03/18/09 | KAD | 0007 | Email correspondence re: Committee call (.3); attend Committee professional pre-call re: same (1.0); followup re: same (.2). | 1.50 |
| 03/18/09 | BMK | 0007 | Professionals call to prepare for committee call (1.0); follow-up to same (0.2). | 1.20 |
| 03/18/09 | JYS | 0007 | Professionals call preparing for 3/19 Committee call. | 1.10 |
| 03/19/09 | FSH | 0007 | Provide materials re Committee meetings to members (.3).  Final preparation for meeting (.6).  Attend same (1.7). | 2.60 |
| 03/19/09 | DHB | 0007 | Prepare for (.1) and attend Committee call (1.7). | 1.80 |
| 03/19/09 | SBK | 0007 | Attend creditors committee call re pending matters. | 1.70 |
| 03/19/09 | KAD | 0007 | Attend Committee call today (1.9); follow up re same (.2). | 2.10 |
| 03/19/09 | RCJ | 0007 | Attend Committee call (1.7) Follow-up meeting w/working group re action items (0.3). | 2.00 |
| 03/19/09 | BMK | 0007 | Prepared for committee call (0.7); participated in committee call (1.7). | 2.40 |
| 03/19/09 | JYS | 0007 | Prep for Committee call (.7); Committee call (1.7). | 2.40 |
| 03/21/09 | RCJ | 0007 | Draft email memorandum re US and Canadian hearings (1.1) Corr with Cdn counsel (0.2) and Committee (0.2) re same. | 1.50 |
| 03/24/09 | DHB | 0007 | Review proposed Agenda (.1); office conferences with R. Jacobs re: same (.2); emails re: same (.1). | 0.40 |
| 03/24/09 | RCJ | 0007 | Develop agenda for Committee call (0.8) and corr with Committee professionals re same (0.4). | 1.20 |
| 03/25/09 | DHB | 0007 | Review agenda and emails re: same (.4). | 0.40 |
| 03/25/09 | RCJ | 0007 | Prepare agenda and materials for Committee meeting (1.8) Corr with Committee professionals (0.4) and Committee chair (0.2) re same. | 2.40 |
| 03/25/09 | BMK | 0007 | Professionals pre-call in advance of committee call (0.6); prepared for committee call (0.4). | 1.00 |
| 03/25/09 | JYS | 0007 | Prep for professional pre call. | 0.30 |
| 03/25/09 | JYS | 0007 | Prep for 3/26 Committee call. | 0.20 |
| 03/26/09 | FSH | 0007 | Follow up re Committee call (.2). | 0.20 |
| 03/26/09 | DHB | 0007 | Prepare for Committee call (1.2); attend same (1.6); follow-up re: same (.5). | 3.30 |
| 03/26/09 | SBK | 0007 | Attend committee call re various pending matters. | 1.60 |
| 03/26/09 | RCJ | 0007 | Prep work for Committee call (0.9) Participate in Committee call (1.6). | 2.50 |
| 03/26/09 | BMK | 0007 | Attended committee call (1.6); follow-up to same (0.2). | 1.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/26/09 | JYS | 0007 | Committee call (1.6); prep for same (.5); prep for upcoming Committee calls (.2) | 2.30 |
| 03/31/09 | FSH | 0007 | Work on agenda for meeting (.4). Communicate w/Committee members and reps re same (.3). | 0.70 |
| 03/31/09 | RCJ | 0007 | Develop agenda for Committee call (0.5) T/cs with J. Borow and L. Chang re same (0.3) Multiple o/cs with F. Hodara re same (0.5). | 1.30 |
| 03/02/09 | KAD | 0008 | Emails w/B. Kahn re: agenda for hearing on Thursday (.2); m/w D. Botter re: same (.1); m/w B. Kuhn re: same (.2). | 0.50 |
| 03/04/09 | DHB | 0008 | Work with K. Davis re: hearing preparation (.5); work re: same including review of agenda (.7). | 1.20 |
| 03/04/09 | KAD | 0008 | Prepare for hearing tomorrow (.9); m/w J. Sturm re: same (.2); m/w B. Kahn re: same (.2); m/w D. Botter re: same (.1); emails w/local counsel re: same (.3). | 1.70 |
| 03/04/09 | DK | 0008 | Confer with J. Strum re hearing (.1); Confer with R. Barloon re logistics of preparation thereof (.2); Assist with the above (.5). | 0.80 |
| 03/04/09 | RLB | 0008 | Prep work for hearing. | 1.90 |
| 03/04/09 | JYS | 0008 | Prep work for hearing (.5); office conferences with K. Davis re same (.3). | 0.80 |
| 03/05/09 | FSH | 0008 | Review summary of hearing. | 0.10 |
| 03/05/09 | DHB | 0008 | Prepare for omnibus and KERP/KEIP hearing (1.5); attend same (4.0); emails re: results thereof and telephone call with FH re: same and meeting (.5). | 6.00 |
| 03/05/09 | KAD | 0008 | Review materials on for hearing today and prepare for same (1.2); attend hearing (3.6). | 4.80 |
| 03/11/09 | FSH | 0008 | Attention to 341 scheduling (.1). | 0.10 |
| 03/18/09 | RLB | 0008 | Prep work for 3-20 hearing. | 0.90 |
| 03/19/09 | KAD | 0008 | Email correspondence w/members of working group re: hearing tomorrow. | 0.40 |
| 03/19/09 | RCJ | 0008 | Prep work for 3/20 hearing. | 1.10 |
| 03/19/09 | JYS | 0008 | Prep work for 3/20 hearing (.4). | 0.40 |
| 03/20/09 | DHB | 0008 | Prepare for and attend omnibus hearing (2.5). | 2.50 |
| 03/20/09 | RCJ | 0008 | Attend hearing. | 1.20 |
| 03/24/09 | RLB | 0008 | Prep work for hearing on 3-25 (.6) | 0.60 |
| 03/26/09 | KAD | 0008 | Attend Velocity sale hearing (.6). | 0.60 |
| 03/01/09 | FSH | 0009 | Communications w/M. Wunder re financial reporting, Ds & Os, loan (.2). Examine cash report (.1). Examine 13-week (.1). | 0.40 |
| 03/02/09 | ILR | 0009 | Conference call regarding business update (1.0). | 1.00 |
| 03/02/09 | KAD | 0009 | Attend business update call (1.4); follow up memo to working group re: same (.4). | 1.80 |
| 03/03/09 | KAD | 0009 | Attend due diligence/cost reduction process call w/Debtor (1.2); follow up re: same (.2). | 1.40 |
| 03/05/09 | KAD | 0009 | Review Jefferies presentation re: business and related issues. | 0.30 |
| 03/05/09 | JYS | 0009 | Review 13-week cash flow reports (.4); telephone conference with J. Borrow re same (.2); diligence call re same (1.2); summarizing diligence call for AG team (.3). | 2.10 |
| 03/06/09 | BMK | 0009 | Review of old business plan materials. | 0.70 |
| 03/08/09 | FSH | 0009 | Examine Capstone communications re financial report. | 0.10 |
| 03/10/09 | ILR | 0009 | Conference calls regarding business update on MEN and Carriers segments (2.0); briefly review MEN business issues (0.5). | 2.50 |
| 03/10/09 | KAD | 0009 | M/w R. Jacobs re: calls today (.2); attend business update calls w/Debtors, Lazard, and committee professional advisers and others (1.7); follow up re: same (.3). | 2.20 |
| 03/10/09 | RCJ | 0009 | Review MEN info (0.2). Emails and t/cs with Committee advisors re letters and next steps (0.4). | 0.60 |
| 03/10/09 | RCJ | 0009 | Participate in calls with Company re business update (1.5) O/c with F. Hodara re same (0.2). | 1.70 |
| 03/10/09 | BMK | 0009 | Attend portion of call re: Carrier/MEN update (0.6); review of company | 1.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 12
Invoice Number: 1250074                                                     April 14, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | materials re: same (0.4). | |
| 03/11/09 | DHB | 0009 | Review financial results (.8). | 0.80 |
| 03/11/09 | BMK | 0009 | Review of Nortel presentation re: business update. | 0.40 |
| 03/16/09 | FSH | 0009 | Communicate w/Capstone re section meetings, projections. | 0.20 |
| 03/16/09 | KAD | 0009 | Email correspondence w/working group re: Debtors' 2009 projections. | 0.30 |
| 03/16/09 | RCJ | 0009 | Corr with working group re projections (0.5) Participate in discussions re same (0.2). | 0.70 |
| 03/18/09 | RCJ | 0009 | Review projection data. | 0.90 |
| 03/19/09 | ILR | 0009 | Conference call regarding update on MEN business (1.0); emails with S. Kuhn, T. Feuerstein and others regarding same (0.4). | 1.40 |
| 03/23/09 | BMK | 0009 | Analysis of issues re: rule 2015 Financial reports motion (1.6); emails with Capstone team re: same (0.2); tc with R. Jacobs re: same (0.1). | 1.90 |
| 03/25/09 | BMK | 0009 | Analysis of 2015 extension motion (0.6); tc with L. Polizzi re: same (0.1); emails with R. Jacobs and Capstone re: same (0.2). | 0.90 |
| 03/26/09 | RCJ | 0009 | Revise summary memorandum re motion to extend time to file financial reports (0.6) Confer with J. Borow of Capstone re same (0.1). | 0.70 |
| 03/26/09 | BMK | 0009 | Analyzed 2015 extension motion (1.1); confs with R. Jacobs re: same (0.2). | 1.30 |
| 03/27/09 | RCJ | 0009 | Review and revise summary memorandum re motion to extend time to file financial reports. | 0.50 |
| 03/29/09 | FSH | 0009 | Review to projections. | 0.10 |
| 03/30/09 | RCJ | 0009 | Revise memorandum re extension to file financial reports (0.2) Email corr with J. Borow re same (0.1) Corr with Committee re same (0.1). | 0.40 |
| 03/30/09 | BMK | 0009 | Review of email from E. Polizzi re: 2015 motion (0.2); emails with Capstone re: same (0.2) | 0.40 |
| 03/02/09 | FSH | 0010 | Review M. Volow comments to credit agreement (.1). Review Capstone reporting request (.1). | 0.20 |
| 03/02/09 | MJV | 0010 | Conference t/c with FMC, F. Hodara and D. Botter re intercompany loan issues (0.60). Reviewed markup of same and prepared comments for M. Wunder (0.90). Reviewed draft provision re reporting requirements (0.40). | 1.90 |
| 03/06/09 | MJV | 0010 | Reviewed revised drafts of NNI Loan Agreement and CCAA Order (0.70). Correspondence with R, Jacobs re same and re DIP reporting (0.10). | 0.80 |
| 03/06/09 | RCJ | 0010 | Continue analysis of intercompany loan and collateral issues (1.2) Multiple t/c's and emails with M. Wunder (0.6) and M. Volow (0.2) re same. | 2.00 |
| 03/08/09 | FSH | 0010 | Communications re carling facility (.1); loan docs (.1). | 0.20 |
| 03/09/09 | MJV | 0010 | T/c with R. Jacobs and M. Wunder re NNI loan agreement (0.30). Review of same re use of proceeds (0.30). | 0.60 |
| 03/09/09 | RCJ | 0010 | T/cs with M. Wunder and M. Volow re NNI loan agreement (0.2). Confer with F. Hodara re reporting issues (0.1) Consider appropriate covenants (0.5). | 0.80 |
| 03/10/09 | FSH | 0010 | Review memo re Carling (.2). | 0.20 |
| 03/11/09 | FSH | 0010 | Meet w/M. Wunder and R. Jacobs re: intercompany loan issues (.4). | 0.40 |
| 03/11/09 | MJV | 0010 | Review of Lazard presentation materials for Committee. | 0.50 |
| 03/13/09 | FSH | 0010 | Examine issues w/NNL re loan and communicate w/Frasers re same (.2). | 0.20 |
| 03/17/09 | MJV | 0010 | T/c with M. Wunder re NNI loan agreement. | 0.70 |
| 03/19/09 | MJV | 0010 | Reviewed revised draft of NNI Loan Agreement (0.70). T/c with M. Wunder re same (0.40). | 1.10 |
| 03/20/09 | BMK | 0010 | Analysis of issues re: NNI loan (0.4); tc with R. Jacobs and L. Schweitzer re: same (0.3); follow-up to same (0.1) | 0.80 |
| 03/23/09 | MJV | 0010 | Reviewed revised draft of NNI Loan Agreement (0.50). Correspondence with M. Wunder re same (0.40). | 0.90 |
| 03/04/09 | BMK | 0011 | Review and analysis of Caesars Palace rejection motion | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/05/09 | KAD | 0011 | M/w J. Sturm re: rejection procedures summary (.3); emails w/J. Sturm re: same (.2). | 0.50 |
| 03/05/09 | BMK | 0011 | Tc with M. Fleming re: Ceasars Palace rejection (0.1). | 0.10 |
| 03/05/09 | JYS | 0011 | Review Rejection Procedures Motion (.3); office conference with K. Davis re same (.2); summarizing same (2.5). | 3.00 |
| 03/06/09 | KAD | 0011 | Review rejection procedure motion and related precedent (.7); review and comment on memorandum re: same (.7); m/w J. Sturm re: same (.1). | 1.60 |
| 03/06/09 | JYS | 0011 | Revising Rejection procedures motion summary (0.4) | 0.40 |
| 03/09/09 | KAD | 0011 | Review lease rejection motion (.5); m/w D. Botter re: same (.2). | 0.70 |
| 03/10/09 | RCJ | 0011 | Review memorandum re lease rejection/assumption procedures. | 0.20 |
| 03/11/09 | TDF | 0011 | Reviewing data room to obtain LG Agreement and discussing with S. Kuhn. | 0.20 |
| 03/13/09 | KAD | 0011 | Email to Cleary re: LG joint venture agreement. | 0.20 |
| 03/13/09 | JYS | 0011 | Review objections to Rejection Procedures Motion (.2); office conference with R. Jacobs re same (.1); correspondence with K. Davis re same (.4); office conferences with K. Davis re same (.4). | 1.10 |
| 03/16/09 | KAD | 0011 | Review objections to rejection procedures motion (.4); m/w J. Sturm re: same (.1); review email correspondence re: Flextronics contract (.2). | 0.70 |
| 03/16/09 | JYS | 0011 | Follow-up call with J. Lacks re objections to rejection procedures motion (.2); correspondence with M. Fleming re same (.2). | 0.40 |
| 03/18/09 | JYS | 0011 | Telephone conference with M. Fleming re Rejection Procedures objection (.1); correspondence with M. Fleming re same (.2). | 0.30 |
| 03/19/09 | KAD | 0011 | Review emails from Debtors re: rejection procedures motion (.3); review revised order (.3); m/w J. Sturm re: same (.2); tcw M. Fleming/J. Sturm re: same (.1); m/w R. Jacobs re: same (.1). | 1.00 |
| 03/19/09 | JYS | 0011 | Correspondence with M. Fleming re rejection procedures motion objections (.2); t/c M. Fleming re revised draft of rejection objection procedures order (.2); review of same (.2); corr. with KD re same (.2); o/c KD re same (.3); follow up call with M. Fleming re same (.2); o/c with RJ re same (.1). | 1.40 |
| 03/03/09 | BMK | 0012 | Review and analysis of Bookham reclamation stipulation (0.7); tc with L. Lipner re: same (0.2); conf with K. Davis re: same (0.2). | 1.10 |
| 03/04/09 | BMK | 0012 | Review of Bookham reclamation claim stipulation (0.5); emails with J. Hyland re: same (0.1) | 0.60 |
| 03/05/09 | BMK | 0012 | Analysis of Bookham reclamation stipulation (0.2); emails with L. Lipner re: same (0.2); emails with capstone re: same (0.1). | 0.50 |
| 03/06/09 | BMK | 0012 | Review and analysis of issues re: Bookham reclamation stipulation (1.4); tc with L. Lipner re: same (0.2); tc with J. Hyland re: same (0.3); emails with J. Borow and J. Hyland re: same (0.3); tc with L. Lipner, Nortel personnel and Capstone re: same (0.4). | 2.60 |
| 03/09/09 | FSH | 0012 | Attention to contract claim (.2). Attention to bond claim (.1). | 0.30 |
| 03/09/09 | BMK | 0012 | Examination of issues re: Bookham reclamation settlement (0.6); emails with L. Lipner re: same (0.1); emails with Capstone re: same (0.1) | 0.80 |
| 03/10/09 | DHB | 0012 | Email communications re: reclamation (.1). | 0.10 |
| 03/10/09 | RCJ | 0012 | Multiple o/cs with B. Kahn re reclamation claim settlement (0.3). Review and revise draft memorandum re same (0.5). Email corr with Committee (0.1), Capstone (0.1) re same. | 1.00 |
| 03/10/09 | BMK | 0012 | Review and examination of issues re: Bookham reclamation stipulation (0.8); review email for L. Lipner re: same (0.1); emails with Capstone re: same (0.2); confs with R. Jacobs re: same (0.3). | 1.40 |
| 03/11/09 | RCJ | 0012 | Corr with Capstone re recalamation claims. | 0.20 |
| 03/12/09 | FSH | 0012 | Outline claims analysis (.3). Confer w/B. Kahn re contract analysis (.1). | 0.40 |
| 03/12/09 | BMK | 0012 | TC with L. Lipner re: reclamation claim issues (0.2); emails with J. Hyland re: same (0.2). | 0.40 |
| 03/12/09 | JYS | 0012 | Office conference with R. Jacobs re Johnson Supplement to Admin Claims Motion (.1). | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 14
Invoice Number: 1250074                                                     April 14, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/14/09 | RCJ | 0012 | Consider bar date and claims protocol (0.4) Review reclamation materials (1.1). | 1.50 |
| 03/16/09 | FSH | 0012 | Communicate w/vendor re contract amendment. | 0.10 |
| 03/20/09 | KAD | 0012 | Review admin. expense claim (.2); m/w J. Sturm re: same (.2). | 0.40 |
| 03/20/09 | RCJ | 0012 | Review admin expense motion (0.6) and confer with J. Sturm re same (0.1). | 0.70 |
| 03/20/09 | BMK | 0012 | Review of Avanex reclamation settlement (0.9); email to L. Lipner re: same (0.1); emails with R. Jacobs re: same (0.2) | 1.20 |
| 03/23/09 | RCJ | 0012 | Review proposed claims settlement procedures (0.4) Confer with B. Kahn re same (0.1). | 0.50 |
| 03/23/09 | BMK | 0012 | Reviewed and commented on 503(b)(9) procedures motion (1.4); confs with R. Jacobs re: same (0.4); email to Debtors re: same (0.1). | 1.90 |
| 03/24/09 | RCJ | 0012 | Confer with B. Kahn re 503(b)(9) procedures (0.2) and Debtors' proposal re same (0.2). | 0.40 |
| 03/24/09 | BMK | 0012 | Review of issues re: avanex claim stipulation (0.3); email to K. Kalanges re: same (0.1). | 0.40 |
| 03/25/09 | RCJ | 0012 | Emails and t/c with D. Botter and S. Reisman re 503(b)(9) procedures (0.2). Review procedures and order (0.3) and corr wirth Debtors re same (0.2). | 0.70 |
| 03/25/09 | BMK | 0012 | Analysis of 503(b)(9) procedures motion (0.7); tc with J. Lacks re: same (0.1); tc with R. Jacobs and committee member re: same (0.1); confs with R. Jacobs re: same (0.3). | 1.20 |
| 03/26/09 | RCJ | 0012 | Revise summary memorandum re motion to establish procedures to settle claims (0.6) Confer with B. Kahn re same (0.5). | 1.10 |
| 03/26/09 | BMK | 0012 | Analyzed 503(b)(9) procedures motion (1.0); emails with J. Lacks re: same (0.2). | 1.20 |
| 03/27/09 | RCJ | 0012 | Review and revise summary memorandum re motion to establish procedures to settle claims (0.9) Confer with B. Kahn re same (0.2). | 1.10 |
| 03/30/09 | RCJ | 0012 | Revise memorandum re claims settlements (0.2). Corr with Committee re same (0.1). | 0.30 |
| 03/31/09 | RCJ | 0012 | Draft cross border claims protocol (2.4) Confer with B. Kahn re same (0.1). | 2.50 |
| 03/31/09 | BMK | 0012 | Confs with R. Jacobs re: claims protocols (0.3); analysis of same (0.9) | 1.20 |
| 03/02/09 | AAS | 0013 | Review certain Indentures and related documents and examine certain issues related thereto. | 2.20 |
| 03/03/09 | KER | 0013 | Communications related to debt indentures. | 0.50 |
| 03/04/09 | AAS | 0013 | Review composites of certain Indentures and discuss same with Alan Laves and Kim Ramsey. | 3.20 |
| 03/04/09 | AJL | 0013 | Review indentures (1.7); create composite indenture incorporating all amendments (2.1). | 3.80 |
| 03/04/09 | BMK | 0013 | Review and analysis of major supplier contract and amendments thereto (1.4); emails with Capstone and Akin teams re: same (0.2) | 1.60 |
| 03/05/09 | AAS | 0013 | Review original and composite Indentures (3.6); examine certain issues related thereto (0.5). | 4.10 |
| 03/05/09 | SBK | 0013 | Emails to/from Akin team re receipt of email from Lazard w/information re cash position (.20); Emails to/from Akin team re supplier issues (.20). | 0.40 |
| 03/05/09 | AJL | 0013 | Review indentures (2.1); create composite indenture (2.5). | 4.60 |
| 03/05/09 | BMK | 0013 | Review and analysis of major supplier contract (0.6); review and analysis of Capstone summary re: same (2.7); emails with K. Davis re: same (0.3); tc with J. Borow and J. Hyland re: same (0.4); tc's and emails with S. Kuhn and T. Feuerstein re: same (0.4); research re: termination issues of same (1.1). | 5.50 |
| 03/06/09 | AAS | 0013 | Review Indentures. | 2.40 |
| 03/06/09 | BMK | 0013 | Review and analysis of issues re: major supplier contract (0.8); confs with R. Jacobs re: same (0.3); tc with M. Wunder and R. Jacobs re: same (0.4); tc with J. Borow re: same (0.2); review of 10-K filing re: same | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (0.2) | |
| 03/06/09 | TDF | 0013 | Reviewing solectron Agreement and Capstone Summary thereof (1.0). | 1.00 |
| 03/10/09 | AAS | 0013 | Review Indentures. | 2.90 |
| 03/11/09 | AAS | 0013 | Review Indentures. | 1.90 |
| 03/11/09 | RCJ | 0013 | Meeting with committee members re: supplier agreements (0.7) Analysis of same (1.2) Corr with cdn counsel re same (0.2). | 2.10 |
| 03/11/09 | BMK | 0013 | Analysis of issues re: major supplier contract (0.6); emails with M. Wunder re: same (0.1) | 0.70 |
| 03/12/09 | AAS | 0013 | Review Indentures. | 2.10 |
| 03/12/09 | BMK | 0013 | Analysis of issues re: major supplier contract (0.7); email with J. Hyland re: same (0.2). | 0.90 |
| 03/13/09 | AAS | 0013 | Review Indentures. | 1.60 |
| 03/13/09 | AJL | 0013 | Review debt instruments and draft chart summarizing material provisions. | 7.20 |
| 03/13/09 | TDF | 0013 | Reviewing Flextronics Amendment. | 0.50 |
| 03/14/09 | RCJ | 0013 | Analysis re supplier agreements. | 0.70 |
| 03/15/09 | RCJ | 0013 | Review solectron termination notice (0.2) and analysis of supplier issues (0.7) Corr with M. Wunder re same (0.1). | 1.00 |
| 03/16/09 | FSH | 0013 | Respond to call of Creditor re debt issues (.2). Analyze same (.2). | 0.40 |
| 03/16/09 | AAS | 0013 | Review Indentures. | 1.40 |
| 03/16/09 | AJL | 0013 | Review debt instruments and draft chart summarizing material provisions. | 1.20 |
| 03/17/09 | FSH | 0013 | Analyze debt issuance and payoff (.2). Communications re same (.1). | 0.30 |
| 03/17/09 | AAS | 0013 | Review Indentures and examine certain issues related thereto. | 3.20 |
| 03/17/09 | SBK | 0013 | Emails to/from Hodara, Botter and Laves re indenture review question and fraudulent transfer issue. | 0.60 |
| 03/17/09 | AJL | 0013 | Review debt instruments and draft chart summarizing material provisions. | 6.50 |
| 03/18/09 | AAS | 0013 | Review Indentures and examine certain issues related thereto. | 2.20 |
| 03/18/09 | AJL | 0013 | Review debt instruments and draft chart summarizing material provisions. | 8.10 |
| 03/18/09 | RCJ | 0013 | Review Cdn assessment of supplier issues (1.2) Analysis of same (0.9). | 2.10 |
| 03/19/09 | AJL | 0013 | Review debt instruments and draft chart summarizing material provisions. | 5.30 |
| 03/20/09 | AJL | 0013 | Review debt instruments and draft chart summarizing material provisions. | 5.20 |
| 03/20/09 | RCJ | 0013 | Analysis of supplier agreements. | 1.70 |
| 03/23/09 | AAS | 0013 | Review Indentures and due diligence related thereto. | 4.30 |
| 03/23/09 | AJL | 0013 | Review debt instruments and draft chart summarizing material provisions. | 4.60 |
| 03/23/09 | RCJ | 0013 | Review amendments to supplier agreements. | 0.70 |
| 03/24/09 | AJL | 0013 | Review debt instruments and draft chart summarizing material provisions. | 3.50 |
| 03/24/09 | RCJ | 0013 | Continue analysis of prepetition major supplier agreements. | 2.10 |
| 03/24/09 | BMK | 0013 | Drafted memo re: major supplier contract (2.8); review of FMC analysis re: same (0.5); emails with FMC re: same (0.1); reviewed email from Capstone re: same (0.1). | 3.50 |
| 03/25/09 | AJL | 0013 | Revise chart summarizing material provisions of debt instruments. | 5.50 |
| 03/25/09 | RCJ | 0013 | Continue analysis of prepetition major supplier agreements. | 1.60 |
| 03/26/09 | AJL | 0013 | Revise chart summarizing material provisions of debt instruments. | 3.50 |
| 03/26/09 | RCJ | 0013 | Analysis of issue re major supplier agreements. | 1.60 |
| 03/26/09 | BMK | 0013 | TC with J. Hyland re: major supplier contract issues (0.5); follow up to same (0.2). | 0.70 |
| 03/27/09 | KER | 0013 | Brief review of base indenture. | 1.80 |
| 03/27/09 | AAS | 0013 | Review Indentures and due diligence related thereto. | 1.60 |
| 03/29/09 | AAS | 0013 | Review Indentures and due diligence related thereto. | 2.30 |
| 03/30/09 | KER | 0013_ | Brief review of first, second and third supplements to July 5, 2006 base | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | indenture. | |
| 03/31/09 | KER | 0013 | Commence brief review of two Northern Telecom indentures. | 1.80 |
| 03/31/09 | RCJ | 0013 | Analysis of supplier issues. | 1.40 |
| 03/01/09 | DHB | 0014 | Email communications re: Canadian issues (.2). | 0.20 |
| 03/02/09 | FSH | 0014 | Conf. call w/Frasers re court ordered charges and re protocol (.7). Follow-up re same (.1). Examine Canadian pleadings and memoranda re: same (.3). | 1.10 |
| 03/02/09 | DHB | 0014 | Conference call with Canadian lawyers re: Canadian order (.8); follow-up with team and FH (.2); telephone call with M. Wunder as follow-up (.2). | 1.20 |
| 03/02/09 | KAD | 0014 | Email correspondence re: protocol and related issues (.3); attend tcw CDN counsel and Akin working group re: same (.8); follow up re: same (.3). | 1.40 |
| 03/02/09 | BMK | 0014 | Prepared for call re: Canadian issue strategy (0.6); participated in same with FMC, F. Hodara, D. Botter and K. Davis (0.8). | 1.40 |
| 03/04/09 | FSH | 0014 | Examine motions and counsel summaries (.2). | 0.20 |
| 03/04/09 | KAD | 0014 | Review Monitor's 4th report (.4); m/w D. Botter re: same (.1); draft memo to Committee re: same (.4); email to Committee re: same (.2). | 1.10 |
| 03/05/09 | DHB | 0014 | Telephone call with M. Wunder re: Canadian order issues (.3). | 0.30 |
| 03/05/09 | KAD | 0014 | Email to J. Bromley re: cross-border protocol (.1); m/w D. Botter re: same (.1); m/w D. Botter re: same (.1); emails w/R. Jacobs re: same (.2). | 0.50 |
| 03/05/09 | BMK | 0014 | Drafted second stipulation re: reconsideration of protocol. | 0.40 |
| 03/05/09 | JYS | 0014 | Review Chapter 15 filings. | 0.20 |
| 03/06/09 | KAD | 0014 | Review and edit CBP stipulation (.3); review FMC memo re: Carling Facility issues (.4); emails to working group re: same (.2). | 0.90 |
| 03/06/09 | RCJ | 0014 | Discussions with M. Wunder re cross border protocol (0.2). Review same (0.6). | 0.80 |
| 03/06/09 | BMK | 0014 | Edited second reconsideration stip re: protocol (0.3). | 0.30 |
| 03/08/09 | FSH | 0014 | Communications w/Canadian counsel re retirees and other court matters (.2). | 0.20 |
| 03/08/09 | RCJ | 0014 | Review CDN court orders re KEIP/KERP, Velocity (0.6). Email corr with CDN counsel re same (0.1). | 0.70 |
| 03/09/09 | FSH | 0014 | Review info re CDN employee groups (.1). Review protocol issues (.2). | 0.30 |
| 03/09/09 | KAD | 0014 | Revise CBP stipulation (.2); email to Cleary re: same (.2); emails w/working group re: CBP issues (.5). | 0.90 |
| 03/09/09 | RCJ | 0014 | Review and revise FMC comments to cross border protocol (1.9) Multiple t/c's and emails with M. Wunder, S. Kukulowicz and A. MacFarlane re same (0.9). | 2.80 |
| 03/09/09 | BMK | 0014 | Analysis of issues re: cross border protocol (0.5); emails to M. Wunder re: same (0.1) | 0.60 |
| 03/10/09 | DHB | 0014 | Review FMC comments to protocol draft and email to R. Jacobs re: same (.4). | 0.40 |
| 03/10/09 | KAD | 0014 | Review correspondence from working group re: cross border protocol (.3); m/w R. Jacobs re: same and other issues (.6); review FMC proposed charges to cross border protocol (.5); email to working group re: same (.3). | 1.70 |
| 03/10/09 | RCJ | 0014 | Multiple t/cs and emails with M. Wunder re strategy on Canadian issues (0.6). Review and comment on cross border protocol (0.7) and email corr with K. Davis (0.1) and D. Botter (0.1) re same. | 1.50 |
| 03/11/09 | RCJ | 0014 | Review CDN initial order and loan agreement to amend per agreement with company. | 1.50 |
| 03/12/09 | DHB | 0014 | Email communications re: loan documents and protocol. | 0.30 |
| 03/12/09 | KAD | 0014 | Email to J. Bromley, and others of Cleary re: protocol stipulation (.3); m/w F. Hodara re: protocol stipulation (.2); follow up emails w/working group and others re: same and intro loan issues (.3); emails w/CDN counsel re: same (.2). | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/12/09 | RCJ | 0014 | Continue work on amendments to initial order and nni loan docs re blanket lien (1.6) Multiple t/cs with M. Wunder re same (0.6) Review protocol comments (0.6) and confer with D. Botter re same (0.1). | 2.90 |
| 03/12/09 | BMK | 0014 | Drafted cert. of counsel re: Protocol stipulation (0.4); tcs and emails with C. Samis re: same (0.3). | 0.70 |
| 03/13/09 | DHB | 0014 | Email communications re: Canadian orders (.2). | 0.20 |
| 03/13/09 | KAD | 0014 | Comments to FMC's re: same to proposed CBP (.9); email to working group re: same (.2); m/w R. Jacobs re: same (.1); review/attend CBP stipulation (.3); emails w/FMC and Akin working group re: same (.3). | 1.50 |
| 03/13/09 | RCJ | 0014 | Corr with cdn counsel re amendments to initial order and loan documentation (0.3). Review draft documents (1.8) Review comments to protocol (0.4) and discuss with FMC (0.3) Corr with cdn counsel re SLT keip/kerp (0.2). | 3.00 |
| 03/14/09 | RCJ | 0014 | Review Cdn endorsement order re KEIP/KERP (0.2) and corr with M. Wunder re same (0.1) Review draft amendments to CCAA initial order and nni loan agreement (0.9) and corr with M. Wunder re same (0.2). | 1.40 |
| 03/15/09 | RCJ | 0014 | Corr with working group re amendments to initial order and nni loan agreement. | 0.50 |
| 03/18/09 | DHB | 0014 | Email communications re: Canadian order issues (.2); telephone call M. Wunder and R. Jacobs re: same (.5). | 0.70 |
| 03/19/09 | RCJ | 0014 | Continue work on nni loan agreement and related amendments to initial order (1.6) Multiple emails and t/cs with Cdn counsel re same (0.6) Confer with D. Botter re strategic options (0.3). | 2.50 |
| 03/20/09 | DHB | 0014 | Email communications re: continuing Canadian order issues (.5); office conferences with RJ re: same (.2). | 0.70 |
| 03/20/09 | RCJ | 0014 | Confer with D. Botter re action on nni loan agreement and cdn initial order. | 0.70 |
| 03/21/09 | RCJ | 0014 | Review ameded loan agreement and initial order (1.1) Corr with cdn counsel re same (0.4). | 1.50 |
| 03/22/09 | RCJ | 0014 | Review draft amended nni loan agreement and initial order (1.3) Corr with M. Wunder re same (0.2). | 1.50 |
| 03/23/09 | RCJ | 0014 | Continue work on amendments to nni loan agreement and initial cdn order (2.8) Multiple emails and t/cs with cdn counsel re same (0.8). | 3.60 |
| 03/24/09 | RCJ | 0014 | Work on NNI loan amendments and initial order (2.3). Multiple t/cs and emails with cdn counsel (0.9) and L. Schweitzer (0.5) re same. | 3.70 |
| 03/25/09 | DHB | 0014 | Work with RJ re: Canadian order issues (.4). | 0.40 |
| 03/25/09 | KAD | 0014 | M/w D. Botter re: cross-border protocol issues (.2); tcw L. Schweitzer re: same (.1); email to Cleary re: same (.2); emails to working group re: same (.2). | 0.70 |
| 03/25/09 | RCJ | 0014 | Emails and t/cs with Ogilvy and Cleary re amendments to initial order (0.3). Participate in conf call with FMC and Ogilvy re same (0.5). | 0.80 |
| 03/26/09 | RCJ | 0014 | Multiple t/c's with M. Wunder re amendments to initial order and next steps (0.6) Review Monitor's report re Velocity sale (0.4) Corr with M. Wunder (0.2) and I. Rosenblatt (0.1) re same. | 1.30 |
| 03/26/09 | BMK | 0014 | Drafted and edited third protocol stipulation. | 0.40 |
| 03/27/09 | FSH | 0014 | Update re cross-border protocol. | 0.10 |
| 03/27/09 | KAD | 0014 | M/w B. Kahn re: CBP stipulation (.1); review revised stipulation (.2); emails to Cleary re: same (.2); m/w B. Kahn re: filing same (.1). | 0.60 |
| 03/27/09 | RCJ | 0014 | Review CDN pleadings re amendment to initial order, nni loan agreement. | 0.50 |
| 03/27/09 | BMK | 0014 | Attention to issues re: protocol stipulation. | 0.80 |
| 03/28/09 | RCJ | 0014 | Email corr with M. Wunder and D. Botter re amendments to initial order and next steps. | 0.70 |
| 03/29/09 | DHB | 0014 | Email communications re: Canadian order issues (.2) (.1). | 0.30 |
| 03/29/09 | RCJ | 0014 | T/c with M. Wunder re CDN hearings and related strategy (0.2) Review | 1.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | pleadings re NNI loan and initial order amendments (0.7) Email corr with Cleary re same (0.1). | |
| 03/30/09 | RCJ | 0014 | T/cs with M. Wunder re nni loan agreement and initial order amendments (0.2). Review detailed pleadings by various employee groups seeking representation (1.3). | 1.50 |
| 03/31/09 | DHB | 0014 | Email communications re: Canadian order and hearing (.2) (.1). | 0.30 |
| 03/31/09 | KAD | 0014 | Review Fifth Monitor Report (.4); m/w R. Jacobs re: same and related issues (.2). | 0.60 |
| 03/31/09 | RCJ | 0014 | Review Monitor's report related to amendments to loan agreement and initial order (0.3). Multiple emails and t/cs with cdn counsel re proposed amendments and related charges (0.3) Review revised docs (0.7) Review CDn court endorsements (0.3) and corr with cdn counsel re same (0.2) Review cross border protocol (0.8). | 2.60 |
| 03/31/09 | BMK | 0014 | Review of Sixth Monitors Report. | 0.80 |
| 03/13/09 | RCJ | 0015 | Corr with J. Dodgett re AT&T adequate assurance issues. | 0.10 |
| 03/02/09 | JYS | 0016 | Telephone conference with N. Salvatore re Johnson Setoff Lift Stay. | 0.20 |
| 03/04/09 | JYS | 0016 | Telephone conference with J. Kim re Johnson Motion (.3); review Master Services Agreement (.6); office conference with K. Davis re same (.2) revise Johnson Motion Summary (.2). | 1.30 |
| 03/05/09 | KAD | 0016 | Review Johnson lift stay motion (.4); review summary re: same (.5); review related documents (.2); comments to summary (.3); m/w J. Sturm re: same(.1). | 1.50 |
| 03/05/09 | JYS | 0016 | Telephone conferences with Jane Kim re Johnson setoff motion (.5); revising Johnson setoff motion summary (.7); office conference with K. Davis re same (.2). | 1.40 |
| 03/05/09 | JYS | 0016 | Correspondence with J. Kim re JCI offset motion (.2); review of JCI master services agreement (.3); revising summary of JCI offset motion (.4). | 0.90 |
| 03/06/09 | DHB | 0016 | Review Johnson lift stay motion and memo re: same (.4); office conference with J. Sturm re: changes thereto (.1). | 0.50 |
| 03/06/09 | KAD | 0016 | Email to Committee re Johnson lift stay motion. | 0.30 |
| 03/08/09 | FSH | 0016 | Examine A. Qureshi report re lifts stay matter (.1). | 0.10 |
| 03/18/09 | JYS | 0016 | Telephone conference with K. Weaver re potential insurance motion (.3); correspondence to AG team re same (.3); review of same (.3). | 0.90 |
| 03/20/09 | KAD | 0016 | Review Amex lift stay motion (.2); emails w/working group re: same (.2). | 0.40 |
| 03/20/09 | BMK | 0016 | Review and examine American Express lift stay motion (0.4); emails with K. Davis re: same (0.2) | 0.60 |
| 03/20/09 | JYS | 0016 | T/C with K. Weaver re insurance motion (.3). | 0.30 |
| 03/24/09 | KAD | 0016 | Review Chubb insurance lift stay motion (.4); emails w/working group re: same (.2); m/w R. Jacobs re: same (.1). | 0.70 |
| 03/25/09 | JYS | 0016 | Correspondence with K. Weaver re Chubb Insurance motion (.2); review Chubb policy (.2). | 0.40 |
| 03/26/09 | JYS | 0016 | Summarize Chubb Insurance Motion. | 2.10 |
| 03/30/09 | KAD | 0016 | Review memo re: Club lift stay motion (.4); emails to same (.4); m/w J. Sturm re: same (.3). | 1.10 |
| 03/31/09 | JYS | 0016 | Revising Chubb Insurance Motion Summary (.7); correspondence with K. Davis re same (.1); telephone conference with K. Weaver re same (.2). | 1.00 |
| 03/03/09 | FSH | 0017 | Conferences w/K. Davis and D. Botter re court hearing and pending motions and review pleadings re same (.4). | 0.40 |
| 03/08/09 | FSH | 0017 | Review miscellaneous pleadings (.3). | 0.30 |
| 03/19/09 | BMK | 0017 | Analysis of settlement procedures motion (0.5); confs with R. Jacobs re: same (0.2). | 0.70 |
| 03/20/09 | BMK | 0017 | Review of settlement procedures motion (0.6); confs with R. Jacobs re: same (0.3); conf with R. Jacobs and D. Botter re: same (0.2); tc with J. | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | Lacks re: same (0.1) | |
| 03/25/09 | BMK | 0017 | Analysis of settlement procedures motion (0.5); conf with R. Jacobs re: same (0.1). | 0.60 |
| 03/26/09 | BMK | 0017 | Analyzed settlement procedures motion (0.7); confs with R. Jacobs re: same (0.2). | 0.90 |
| 03/02/09 | AFA | 0018 | Review database for new diligence materials (.2); review correspondence from Lazard (.2) | 0.40 |
| 03/02/09 | KMR | 0018 | Continued review of materials pertaining to 2006-2011 APA request. | 3.20 |
| 03/03/09 | WTW | 0018 | Review transfer pricing documents. | 0.30 |
| 03/03/09 | WTW | 0018 | Email to Kevin Rowe on withholding tax issue. | 0.40 |
| 03/03/09 | WTW | 0018 | Conference call with Bill McRae. | 0.50 |
| 03/03/09 | AFA | 0018 | Call with T. Weir, K. Rowe and B. McRae regarding transfer pricing (.7); speak to K. Rowe regarding transfer pricing and US tax liability (.2); correspondence with K. Rowe, T.Weir, F. Hodara regarding US tax liability and net operating losses (.6); review public documents regarding net operating losses and tax liability (1.3). | 2.80 |
| 03/03/09 | KMR | 0018 | Conference call with B. McCrae re: status of APA proceedings and follow up internal discussions (0.8); work on summary of APA process and draft emails (1.4); continued analysis of research and IP sharing agreements in connection with work on larger memo on Nortel transfer pricing (1.7). | 3.90 |
| 03/04/09 | FSH | 0018 | Examine APA analysis and communications re cross-border tax issues (.3).  Review transfer pricing presentation (.5).  Communications w/tax attorneys re foregoing (.1). | 0.90 |
| 03/04/09 | SEL | 0018 | Analysis of transfer pricing issues. | 0.60 |
| 03/04/09 | WTW | 0018 | Review transfer pricing issue. | 0.80 |
| 03/04/09 | WTW | 0018 | Telephone conference with Kevin Rowe re tax issues. | 0.20 |
| 03/04/09 | WTW | 0018 | Telephone conference with Alex Anderson re tax issues. | 0.20 |
| 03/04/09 | WTW | 0018 | Email to Fred Hodara regarding tax issues. | 0.30 |
| 03/04/09 | DHB | 0018 | Email communications re: tax issues (.4). | 0.40 |
| 03/04/09 | KAD | 0018 | Review correspondence re: NOL issues. | 0.30 |
| 03/04/09 | AFA | 0018 | Correspondence with T. Weir, K. Rowe & F. Hodara regarding US tax liability and net operating losses (1.3); call with T. Weir regarding tax liability (.3); speak to K. Rowe regarding cash management and US tax liability (.4); correspondence to D. Botter, K. Rowe, T. Weir to organize call regarding tax developments (.3). | 2.30 |
| 03/04/09 | KMR | 0018 | Drafted emails and internal discussions re: status of 2001-2005 advanced pricing agreement procedure for US and Canada (2.5); work on memo on transfer pricing in general (1.8); reviewed additions to due diligence materials (0.8). | 5.10 |
| 03/05/09 | SEL | 0018 | Analysis of transfer pricing issues; tax. | 0.30 |
| 03/05/09 | WTW | 0018 | Conference call with Kevin Rowe and Alex Anderson re tax issues. | 0.40 |
| 03/05/09 | WTW | 0018 | Review update on Business. | 0.40 |
| 03/05/09 | WTW | 0018 | Review transfer pricing issues and payments from US to Canada. | 0.60 |
| 03/05/09 | DHB | 0018 | Continue work related to transfer pricing issues (.3). | 0.30 |
| 03/05/09 | KAD | 0018 | M/w D. Botter re: transfer pricing/tax issues call (.1); email to Akin working group re: same (.1). | 0.20 |
| 03/05/09 | AFA | 0018 | Call with T. Weir & K. Rowe regarding transfer pricing adjustments (.6); correspondence to Akin team regarding call to discuss tax issues and transfer pricing adjustments (.3); review correspondence from F. Hodara/M. Wunder regarding Canadian tax issues (.2); review documents relating to intercompany cash flows (.5). | 1.60 |
| 03/05/09 | KMR | 0018 | Reviewed additions to due diligence materials (0.7);  discussion with T. Weir and A. Anderson re: transfer pricing issues; follow up analysis of R&D sharing agreement (1.2);  work on memo on transfer pricing scheme (1.5). | 3.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/06/09 | WTW | 0018 | Review Master R&D Agreement and related documents. | 1.90 |
| 03/06/09 | WTW | 0018 | Conference call with Akin working group. | 0.40 |
| 03/06/09 | WTW | 0018 | Conference call with Kevin Rowe and Alex Anderson re tax issues. | 0.20 |
| 03/06/09 | DHB | 0018 | Call with tax team re: transfer pricing (.4); follow-up with J. Bromley (.2); email communications re: same (.2). | 0.80 |
| 03/06/09 | KAD | 0018 | Emails w/tax group re: transfer pricing/NOL issues (.1); tcw FR and tax working groups re: same (.2); follow up re: same (.2). | 0.50 |
| 03/06/09 | RCJ | 0018 | Email corr with tax team re transfer pricing. | 0.20 |
| 03/06/09 | AFA | 0018 | Review documents relating to intercompany cash flows for effect on transfer pricing (.8); review financial statements and list of potential buyers (.7); correspondence to K. Rowe, T. Weir & R. Jacobs regarding tax update call (.3); calls with T. Weir regarding tax update call (.2); call w/Akin team regarding tax and transfer pricing issues (.5); discuss tax issues and next steps with T. Weir and K. Rowe (.4). | 2.90 |
| 03/06/09 | KMR | 0018 | Conference call with unsecured creditors committee (2.0); internal discussions re: transfer pricing and intercompany transactions (1.3); continue analysis of transfer pricing including research re: correlative adjustments ((1.3). | 4.60 |
| 03/07/09 | RCJ | 0018 | Email corr with J. Sturm re supplemental tax payment motion. | 0.20 |
| 03/07/09 | AFA | 0018 | Review tax documents relating to Velocity transaction (.7). | 0.70 |
| 03/08/09 | DHB | 0018 | Email communications re: transfer pricing issues (.2). | 0.20 |
| 03/08/09 | RCJ | 0018 | Email corr with tax team re transfer pricing. | 0.10 |
| 03/09/09 | SEL | 0018 | Transfer pricing issues. | 0.60 |
| 03/09/09 | WTW | 0018 | Review email from Kevin Rowe. | 0.50 |
| 03/09/09 | RCJ | 0018 | Email corr with Akin tax team re transfer pricing (0.2)  Review and analyze supplemental tax payment motion (0.7) and corr with tax team (0.1) and J. Sturm (0.1) re same. | 1.10 |
| 03/09/09 | AFA | 0018 | Review supplemental tax motion (1.5); correspondence to J. Sturm (.2); review research by K. Rowe relating to transfer pricing adjustments (.4); speak to T. Weir & K. Rowe regarding transfer pricing issues and IRS settlement (.5). | 2.60 |
| 03/09/09 | KMR | 0018 | Research re: correlative and secondary adjustments under IRC Sec. 482 regulations and rulings in connection with analysis of whether adjustments to taxable income in the APA process may generate a claim for US bankrupt estate and draft email re: same ((6.7); began reviewing tax items added to due diligence site (1.4). | 8.10 |
| 03/09/09 | JYS | 0018 | Review Supplemental tax motion (0.4); summarize same (1.6); correspondence with Capstore re same (0.2) | 2.20 |
| 03/10/09 | WTW | 0018 | Conference call with Kevin Rowe and Alex Anderson regarding tax diligence. | 0.40 |
| 03/10/09 | WTW | 0018 | Email to David Botter tax issues. | 0.10 |
| 03/10/09 | AFA | 0018 | Call to J. Sturm regarding tax motion (.1); discuss tax motion with K. Rowe (.3); review information in diligence database (2.3). | 2.70 |
| 03/10/09 | KMR | 0018 | Continued review of new tax due diligence materials (1.0); work on memo re: transfer pricing (0.8); reviewed debtor's supplemental motion for authorization to pay certain taxes and fees (1.4); discussions with T. Weir and A. Anderson re: transfer pricing issues (0.4). | 3.60 |
| 03/11/09 | RCJ | 0018 | Corr with J. Sturm re tax motion (0.2) Review motion (0.6). | 0.80 |
| 03/11/09 | AFA | 0018 | Review email from K. Rowe regarding tax motion (.1); discuss tax motion with K. Rowe & T. Weir (.4); prepare markup to tax motion (.4); discuss tax motion with J. Sturm (.3); review materials from diligence database (.9). | 2.10 |
| 03/11/09 | KMR | 0018 | Discussions with T.Weir and A.Anderson re: motion to authorize tax payments and review proposed language (1.0); research re: enforceability of tax agreements in bankruptcy proceeding (2.8). | 3.80 |
| 03/11/09 | JYS | 0018 | Review supplemental tax motion (.3); correspondence with R. Jacobs and A. Anderson re same (.2); telephone conference with A. Anderson | 1.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 21
Invoice Number: 1250074                                                  April 14, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.2); correspondence with R. Jacobs re tax comments (.3). | |
| 03/12/09 | WTW | 0018 | Telephone conference with Kevin Rowe re tax issues. | 0.20 |
| 03/12/09 | WTW | 0018 | Review email and attached memo re: transfer pricing. | 0.30 |
| 03/12/09 | KAD | 0018 | M/w J. Sturm re: tax motion. | 0.20 |
| 03/12/09 | AFA | 0018 | Correspondence with T. Weir, K. Rowe and D. Botter regarding status of information regarding tax adjustments (.3); speak with K. Rowe and T. Weir regarding tax matters (.4); review revisions to supplemental tax motion from J. Sturm (.2); discuss tax motion with K. Rowe (.2); correspondence to J. Sturm regarding revisions to tax motion (.1); review correspondence from K. Rowe regarding discussion with B. McRae (.3); research re: cases on transfer pricing and bankruptcy (.9). | 2.40 |
| 03/12/09 | KMR | 0018 | Review modifications to debtor motion re: tax payments (0.2); discussions with T. Weir and B. McRae re: status of transfer pricing due diligence (0.5); research re: authority on enforceability of tax agreements in bankruptcy court (2.7). | 3.40 |
| 03/12/09 | JYS | 0018 | Office conference with K. Davis re tax comment to Supplemental Tax Motion (.3); telephone conference with J. Hyland re same (.4); telephone conference with N. Salvatore re same (.3); correspondence with tax team re same (.1); correspondence with K. Davis re comment (.3). | 1.40 |
| 03/13/09 | WTW | 0018 | Conference call with Kevin Rowe and Alex Anderson re: tax issues. | 0.20 |
| 03/13/09 | WTW | 0018 | Telephone conference with Alex Anderson re: tax issues. | 0.10 |
| 03/13/09 | WTW | 0018 | Review tax issues associated with transfer pricing issues. | 1.30 |
| 03/13/09 | KAD | 0018 | Revise correspondence to DS drafted by J. Sturm re: tax issues (.3); review relevant documents (.6); m/w J. Sturm re: same (.4). | 1.30 |
| 03/13/09 | AFA | 0018 | Call with C. Steeves regarding Canadian law and tax adjustments (.3); discuss effect of transfer pricing adjustment with K. Rowe (.4); call with T. Weir regarding tax matters (.5); research cases regarding tax assets, settlements and adjustments as bankruptcy estate property (2.5). | 3.70 |
| 03/13/09 | KMR | 0018 | Discussion with C. Steeves of Fraser re: enforceability of R&D agreement under Canadian law (0.3); research re: Prudential Lines line of cases (2.0); discussion with B. McRae re: transfer pricing proceeding in US and Canada (0.2); continued analysis of transfer pricing (1.30). | 3.80 |
| 03/13/09 | JYS | 0018 | Office conference with K. Davis re tax motion (.3); correspondence with N. Salvatore re same (.4); correspondence with Capstone re diligence on same (.2). | 0.90 |
| 03/14/09 | AFA | 0018 | Review cases relating to status of tax assets as bankruptcy estate property (2.3). | 2.30 |
| 03/14/09 | KMR | 0018 | Reviewed materials pertaining to the 2001-2005 US-Canada APA proceeding (2.5). | 2.50 |
| 03/15/09 | WTW | 0018 | Review email from Alex Anderson re: transfer pricing. | 0.30 |
| 03/15/09 | WTW | 0018 | Email to Alex Anderson re: transfer pricing. | 0.20 |
| 03/15/09 | DHB | 0018 | Extended email communications with AG, Capstone and Jefferies teams re: intercompany and transfer pricing issues (.5). | 0.50 |
| 03/15/09 | RCJ | 0018 | Detailed corr with working group re transfer pricing issues. | 0.50 |
| 03/15/09 | AFA | 0018 | Review cases relating to status of tax assets as bankruptcy estate property and prepare memo summarizing cases and applicability to current case (2.4). | 2.40 |
| 03/15/09 | KMR | 0018 | Reviewed and responded to various emails re: transfer pricing (including Prudential Lines) (0.7). | 0.70 |
| 03/15/09 | JYS | 0018 | Correspondence with R. Jacobs re Supplemental Tax Motion. | 0.20 |
| 03/16/09 | WTW | 0018 | Review transfer pricing materials emailed by Bill McRae. | 2.10 |
| 03/16/09 | WTW | 0018 | Conference call with Kevin Rowe and Alex Anderson. | 0.80 |
| 03/16/09 | WTW | 0018 | Prepare checklist of items to discuss on conference call. | 0.70 |
| 03/16/09 | KAD | 0018 | Review franchise, use, property tax motion (.4); review related first day motion (.4); review and comment on related memo (.7); m/w J. Sturm re: same (.1); review and revise subsequent draft (.5); review email | 2.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

Page 22
April 14, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence between members of working group re: same (.2). | |
| 03/16/09 | RCJ | 0018 | Study tax issues related to transfer pricing (0.9) and corr with K. Rowe re same (0.1). | 1.00 |
| 03/16/09 | AFA | 0018 | Meet with K. Rowe to discuss case law regarding NOLs (.3); call with T. Weir and K. Rowe to discuss transfer pricing and case law regarding use of NOLs (.4); review dataroom for diligence materials (.8); correspondence to C. Steeves (.2). | 1.70 |
| 03/16/09 | KMR | 0018 | Continue review of materials relating to 2001-2005 US-Can-UK APA (2.5); review A. Anderson research re: Prudential Lines (0.7); conference call with T.Weir and A. Anderson re: Prudential Lines and transfer pricing proceedings (0.8); reviewed revised motion re: tax payments (0.2); analysis of whether R&D MOU correctly reflects underlying R&D agreement and addenda (1.4). | 5.60 |
| 03/16/09 | JYS | 0018 | Drafting Supplemental Tax Motion Summary (2.2); revising same (1.0); telephone conferences with J. Hyland re same (.2); correspondence with J. Hyland re same (.3); telephone conference with K. Davis re same (.3); correspondence with K. Davis re same (.6); telephone conference with Cleary re proposed tax language (.2); correspondence with tax team re same (.2); correspondence with K. Davis re same (.3). | 5.30 |
| 03/17/09 | FSH | 0018 | Confer w/J. Sturm re tax motion (.1). Communications w/tax professionals re transfer pricing (.2). Review tax motion and summary and comment on same (.2). Communicate w/Frasers re tax inquiry (.1). | 0.60 |
| 03/17/09 | WTW | 0018 | Conference call with Canadian tax counsel. | 0.60 |
| 03/17/09 | WTW | 0018 | Review email from Fred Hodara. | 0.30 |
| 03/17/09 | WTW | 0018 | Review Equinox information in data room. | 1.20 |
| 03/17/09 | KAD | 0018 | Review revised memo re: supplemental tax motion (.3); further comments to same (.2); review revised order (.1); m/w J. Sturm re: same (.2); calls to Debtors' counsel re: same (.2); follow up w/members of working group re: same (.3); draft correspondence to Committee re: same (.3); email w/Jefferies re: same (.3). | 1.90 |
| 03/17/09 | RCJ | 0018 | Continue transfer pricing analysis (0.8) and corr with working group re same (0.2). | 1.00 |
| 03/17/09 | AFA | 0018 | Call with C. Steeves regarding transfer pricing policy (.5); review changes to supplemental order to pay taxes and discuss with J. Sturm (.2); discuss transfer pricing policy and effect on NOLs with T. Weir and K. Rowe (.6); review file and correspond with K. Rowe (.4); review correspondence from F. Hodara and R. Jacobs (.2). | 1.90 |
| 03/17/09 | KMR | 0018 | Reviewed due diligence website (1.0); discussion with C. Steeves of Fraser re: R&D agreement under Canadian law (0.3); further analysis of R&D agreement and work on memo on transfer pricing (1.8); discussion with B. McRae re: status of APA proceedings and follow up internal discussion (0.4); reviewed Bankruptcy court order permitting continued intercompany set offs and use of inter-company cash management system (0.7). | 4.20 |
| 03/17/09 | JYS | 0018 | Revise Tax Motion Summary (.2); office conferences with K. Davis re same (.2); office conferences with F. Hodara re same (.2); correspondence with J. Hyland re diligence for same (.5); telephone conference with J. Lacks re clarifying language for same (.2); correspondence with K. Davis and A. Anderson re clarifying language (.2); correspondence with K. Davis re final motion summary (.2). | 1.70 |
| 03/18/09 | FSH | 0018 | Attend meeting w/tax attorneys (1.1). Follow-up analysis of issues raised therein (.4). Pursue Velocity info for tax attorneys (.1). | 1.60 |
| 03/18/09 | WTW | 0018 | Conference call with Fred Hodara, et. al, to discuss transfer pricing issues. | 1.20 |
| 03/18/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding transfer pricing issues. | 0.20 |
| 03/18/09 | WTW | 0018 | Review notes in preparation for conference call. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/18/09 | DHB | 0018 | Transfer pricing conference call (1.2); work re: same (.4). | 1.60 |
| 03/18/09 | BMK | 0018 | Analysis re: transfer pricing issues (2.6); confs with R. Jacobs re: same (0.3); confs with R. Jacobs and F. Hodara re: same (0.2). | 3.10 |
| 03/18/09 | AFA | 0018 | Meet with F. Hodara, R. Jacobs, K. Rowe, T. Weir and D. Botter to summarize status of tax issues and transfer pricing issues (1.1); review and assist in preparation of transfer pricing presentation (2.9); discuss transfer pricing and tax issues with T. Weir and K. Rowe (.6); correspondence to R. Jacobs (.2); review draft of transfer pricing presentation sent to creditors committee (.3). | 5.10 |
| 03/18/09 | KMR | 0018 | Review transfer pricing analysis and internal meeting re: transfer pricing (2.2); discussion with C. Steeves re: Canadian constructive trust law (0.2); work on power point outline re: transfer pricing (5.5); conference call with Capstone and Jefferies re: agenda for creditors committee meeting and transfer pricing issues (0.8). | 8.70 |
| 03/18/09 | JYS | 0018 | Telephone conference with J. Hyland re Supplemental Tax Motion Summary. | 0.20 |
| 03/19/09 | WTW | 0018 | Review email from Kevin Rowe and reply re: tax issues. | 0.20 |
| 03/19/09 | WTW | 0018 | Telephone conference with Kevin Rowe and Alex Anderson re: tax issues. | 0.20 |
| 03/19/09 | WTW | 0018 | Finish review of share sale agreement. | 0.30 |
| 03/19/09 | WTW | 0018 | Telephone conference with Alex Anderson re: transfer pricing. | 0.10 |
| 03/19/09 | WTW | 0018 | Review transfer pricing analysis. | 0.30 |
| 03/19/09 | WTW | 0018 | Telephone conference with Kevin Rowe re: transfer pricing. | 0.20 |
| 03/19/09 | WTW | 0018 | Review asset and share sale agreement. | 1.80 |
| 03/19/09 | DHB | 0018 | Prepare for and attend transfer pricing call (1.4); follow-up communications with team (.4). | 1.80 |
| 03/19/09 | SBK | 0018 | Attend conference call re further discussion of transfer pricing regime and intercompany transfers from US to Canada. | 0.80 |
| 03/19/09 | KAD | 0018 | Attend transfer pricing call (1.0); follow up re: same (.2). | 1.20 |
| 03/19/09 | RCJ | 0018 | Review email corr from K. Rowe re transfer pricing (0.1). Analysis of tax issues and case law related to pricing scheme (1.6) Review and revise presentation re same (1.9) Multiple o/cs with F. Hodara and B. Kahn re same (0.6). | 4.20 |
| 03/19/09 | AFA | 0018 | Discuss committee meeting and transfer pricing issues with K. Rowe and T. Weir (.9); review correspondence from K. Rowe and F. Hodara (.6); discuss asset issues with T. Weir and K. Rowe .3); review agreement re tax issues and compare to other agreements (1.7); discuss view of asset issues with T. Weir (.2); begin drafting summary of agreement (.3). | 4.00 |
| 03/19/09 | KMR | 0018 | Participate in conference call with Nortel and others re: final 2008 transfer pricing true up payments and reviewed related materials (1.6); participate in conference call with creditors committee and work on related materials (2.0); discussions with B. McRae and related emails re: transfer pricing and other issues (0.8); reviewed due diligence materials for Deloitte items in connection assessment of potential conflict (0.5); research re: constructive dividend issues (1.0). | 6.10 |
| 03/20/09 | WTW | 0018 | Review email and attached tax diligence related to asset issues. | 0.40 |
| 03/20/09 | DHB | 0018 | Conference call re: transfer pricing issues (.6); follow-up re: same (.2) (.3). | 1.10 |
| 03/20/09 | KAD | 0018 | Email correspondence w/working group re: transfer pricing issues (.3); tcw Akin, Capstone and Jefferies re: issues (.4). | 0.70 |
| 03/20/09 | AFA | 0018 | Complete issues list and summary of agreement and corr. w/S. Kuhn (.5); review documents on diligence website (1.1); conference re: allocations and transfer pricing issues (.9); discuss allocation and transfer pricing issues with K. Rowe (.3); additional review of diligence materials regarding sale structure and related tax issues (1.8). | 4.60 |
| 03/20/09 | KMR | 0018 | Reviewed Equinox due diligence materials and draft contract and | 4.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | internal discussions (1.8); conference call with Capstone and Jefferies re: potential theories for allocations (0.6);  further review of final 2008 transfer pricing true up payment (2.7). | |
| 03/23/09 | FSH | 0018 | Provide comments re transfer pricing issues. | 0.20 |
| 03/23/09 | WTW | 0018 | Telephone conference with David Botter re: tax issues. | 0.20 |
| 03/23/09 | DHB | 0018 | Review Prudential Lines case law (.3); email communications re: transfer pricing issues (.3); telephone call with T. Weir re: same (.2); email communications re: allocation (.2). | 1.00 |
| 03/23/09 | KAD | 0018 | M/w R. Jacobs re: transfer pricing issues (.1); review email correspondence re: same (.2). | 0.30 |
| 03/23/09 | RCJ | 0018 | Analysis of tax issues and transfer pricing overview. | 2.20 |
| 03/23/09 | BMK | 0018 | Research re: tax claim priority issues. | 0.40 |
| 03/23/09 | AFA | 0018 | Review correspondence re: Transfer pricing and IRS audit (.6); discuss transfer pricing and IRS audit with K. Rowe (.4); review documents and consider implications of allocations and transfer pricing policy (1.4). | 2.40 |
| 03/23/09 | KMR | 0018 | Reviewed transfer pricing materials, including materials from 2001-2005 APA proceeding (3.5); tax re: procedural rules relating to the settlement of audits of pre-petition taxes (2.2); reviewed due diligence materials (0.7); call with B. McRrae and emails (0.3). | 6.70 |
| 03/24/09 | FSH | 0018 | Review information re APA. | 0.10 |
| 03/24/09 | SEL | 0018 | Transfer pricing; research. | 1.20 |
| 03/24/09 | AFA | 0018 | Review correspondence from K. Rowe, R. Jacobs, Lazard and D. Botter regarding transfer pricing and allocation meeting (.4); discuss transfer pricing, IRS audit, information from Cleary Gottlieb with K. Rowe and T. Weir (.8). | 1.20 |
| 03/24/09 | KMR | 0018 | Discussions with B.McRae re: meeting with P. Look; related emails (0.8); continued review of due diligence materials including 2001-2005 APA economist report, 2002-03 RAR and tax basis information (5.5); research re: R&D benefits under federal income tax law (0.8). | 7.10 |
| 03/25/09 | WTW | 0018 | Conference call with Alex Anderson re: allocation. | 0.90 |
| 03/25/09 | WTW | 0018 | Email to Ryan Jacobs re: allocation. | 0.30 |
| 03/25/09 | WTW | 0018 | Draft list of tax issues for transfer pricing meeting. | 0.80 |
| 03/25/09 | AFA | 0018 | Review new documents from Cleary Gottlieb relating to asset issues (1.7); review correspondence from R. Jacobs, Lazard and K. Rowe regarding transfer pricing and allocation meeting (.3); discuss IRS audit, transfer pricing and allocation with K. Rowe and T. Weir (.7). | 2.70 |
| 03/25/09 | KMR | 0018 | Continued review of recent additions to due diligence materials (2.2); call with T. Weir and A. Anderson (0.7); review transfer pricing analysis in preparation for meeting with Peter Look (1.8); conference call with Jefferies and Capstone re: creditors committee call (0.6); reviewed new materials (0.5). | 5.80 |
| 03/26/09 | WTW | 0018 | Review and revise transfer pricing issues list. | 0.90 |
| 03/26/09 | WTW | 0018 | Email to Kevin Rowe re: transfer pricing. | 0.20 |
| 03/26/09 | WTW | 0018 | Telephone conference with Alex Anderson regarding assets. | 0.20 |
| 03/26/09 | WTW | 0018 | Review revised agreement. | 0.30 |
| 03/26/09 | RCJ | 0018 | Research re witholding tax issue. | 0.80 |
| 03/26/09 | AFA | 0018 | Review tax documents (.4); call to T. Weir (.4); discuss tax issues with K. Rowe (.3); call to B. McRae at Cleary regarding same (.2); speak with J. Factor at Cleary regarding same (.3); discuss meeting and questions for meeting with K. Rowe and T. Weir (.5). | 2.10 |
| 03/26/09 | KMR | 0018 | Participation in creditor's committee conference call (1.6); reviewed draft contracts and due diligence materials (0.8); continued review of transfer pricing materials (4.5). | 6.90 |
| 03/27/09 | WTW | 0018 | Conference call with Nortel regarding transfer pricing issues. | 1.80 |
| 03/27/09 | DHB | 0018 | Prepare for and attend meeting on transfer pricing (2.5). | 2.50 |
| 03/27/09 | SBK | 0018 | Attend meeting w/Rowe, Botter, Jacobs, Cleary, etc. and Peter Look (Nortel tax director) re tax history of transfer pricing arrangements. | 1.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/27/09 | RCJ | 0018 | Prep work for transfer pricing meeting at Cleary (0.7)  Attend meeting with P. Look (2.0). | 2.70 |
| 03/27/09 | BMK | 0018 | Participated in transfer pricing call with Company. | 1.80 |
| 03/27/09 | AFA | 0018 | Review correspondence re: transfer pricing and allocation meeting (.3); speak to K. Rowe regarding allocation discussion and status of IRS audit (.3). | 0.60 |
| 03/27/09 | KMR | 0018 | Work on questions for meeting with P. Look and other preparation for meeting (2.2); attended meetings with company (5.5);  reviewed notes from P. Look meeting; draft email (0.8). | 8.50 |
| 03/27/09 | JYS | 0018 | Call re transfer pricing (attend portion). | 1.50 |
| 03/30/09 | SEL | 0018 | Meet with A. Anderson regarding transfer pricing. | 0.30 |
| 03/30/09 | WTW | 0018 | Review withholding tax issue. | 0.40 |
| 03/30/09 | WTW | 0018 | Telephone conference with Kevin Rowe and Alex Anderson re: transfer pricing. | 0.70 |
| 03/30/09 | RCJ | 0018 | Multiple o/cs with B. Kahn re witholding tax and related implications (0.4). T/c with K. Rowe re same (0.2). Brief research re same (0.5). | 1.10 |
| 03/30/09 | BMK | 0018 | TC with R. Jacobs and K. Rowe re: tax claim issues (0.3); confs with R. Jacobs re: same (0.3); research of tax claim treatment issues (3.8) | 4.40 |
| 03/30/09 | AFA | 0018 | Call with Akin Team to discuss tax project (.3); speak to K. Rowe and T. Weir regarding tax project (.6). | 0.90 |
| 03/30/09 | KMR | 0018 | Reviewed emails and internal discussions re: tax issue (0.8); discussions with T.Weir and a. Anderson re: transfer pricing issues (0.7); discussion with R. Jacobs and B. Kahn re: treatment of dividend withholding tax under bankruptcy rules; related research re: same (2.0). | 3.50 |
| 03/31/09 | RCJ | 0018 | Continue witholding tax analysis (0.5) Confer with B. Kahn re same (0.2) Review case authority (0.6). | 1.30 |
| 03/31/09 | BMK | 0018 | Analysis of withholding tax issues (2.1); tc with K. Rowe re: same (0.1) | 2.20 |
| 03/31/09 | AFA | 0018 | Review database materials (2.3); speak to S. Leblang and K. Rowe regarding status of tax work (.3); review correspondence from F. Hodara (.5). | 3.10 |
| 03/31/09 | KMR | 0018 | Reviewed due diligence materials (0.8); Reviewed updates of tax due diligence on general Nortel due diligence site (0.4); continued research relating to treatment of withholding tax under bankruptcy priority rules; discussion with B. Kahn re: same (2.5). | 3.70 |
| 03/01/09 | FSH | 0019 | Analyze pension plan issues and prepare note re same (.3).  Examine pleadings re programs (.2). | 0.30 |
| 03/01/09 | BMK | 0019 | Review and analysis of KEIP/KERP motion. | 2.80 |
| 03/02/09 | LGB | 0019 | Review email from Hodara re pension questions (.1); respond to same (.2); review email from Simonetti re same (.1); review email from Alcock re due diligence requests (.1); respond to same (.1). | 0.50 |
| 03/02/09 | FSH | 0019 | Communications w/B. Simonetti re pension fund (.1). | 0.10 |
| 03/02/09 | BES | 0019 | Benefits:  Review of pension matters. | 1.20 |
| 03/02/09 | DHB | 0019 | Email communications re: PBGC issues. (.2). | 0.20 |
| 03/02/09 | KAD | 0019 | Email correspondence w/Akin working group re: retention issues (.3); review KERP/KEIP motion (.5); review draft memo to Committee and comments thereto (.9); m/w B. Kahn re: same (.2); review further revised memo (.4); tcws B. Kahn re: same (.2); emails w/working group re: same (.2). | 2.70 |
| 03/02/09 | BMK | 0019 | Analysis and review of KEIP/KERP motion (2.3); confs with K. Davis re: same (0.3). | 2.60 |
| 03/03/09 | LGB | 0019 | Review email from Picikard re question re solvency contributions. | 0.10 |
| 03/03/09 | FSH | 0019 | TC P. Tinker re UST objection (9.1).  Review same (.1). | 0.20 |
| 03/03/09 | BES | 0019 | Review of ERISA matters. | 0.50 |
| 03/03/09 | DHB | 0019 | Review and revise memo re: KERP/KEIP (.7). | 0.70 |
| 03/03/09 | KAD | 0019 | Review UST objection to motion to shorten notice re: KERP/KEIP (.2); emails w/working group re: same (.3); tcw B. Kahn re: same (.1); tcw L. | 2.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

Page 26
April 14, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Schweitzer re: same and email to group re: Debtors' next steps (.3); m/w D. Botter re: same and related case issues (.2); call w/M. Zeigfer re: same (.2); emails w/working group re: same (.2); emails w/M. Wunder re: same (.2); review order re: UST objection (.2); finalize memo and send to Committee (.4). | |
| 03/03/09 | BMK | 0019 | Analysis of issues re: KEIP/KERP motion (0.3); review of trustee objection to shortened notice (0.3). | 0.60 |
| 03/03/09 | ASL | 0019 | Confer with B. Simonetti regarding PBGC. | 0.30 |
| 03/03/09 | ASL | 0019 | Cost reduction call. | 1.10 |
| 03/03/09 | JYS | 0019 | Review UST objection to motion to shorten notice re KERP/KEIP. | 0.20 |
| 03/04/09 | LGB | 0019 | Review email from Hodara re due diligence (.1); respond to same (.1); email Picard re question for Hart (.1); mark up due diligence list (.3); email Alcock re same (.1). | 0.70 |
| 03/04/09 | FSH | 0019 | Analyze funding info and communicate w/B. Simonetti and L. Beckerman re same. | 0.20 |
| 03/04/09 | BES | 0019 | Review of pension matters. | 1.50 |
| 03/04/09 | DHB | 0019 | Email communications re: KERP/KEIP issues (.4). | 0.40 |
| 03/04/09 | KAD | 0019 | Emails w/CDN counsel re: CDN retirees concerns w/KERP motion (.3); emails w/B. Kahn re: CDN and U.S. KERP/KEIP motions (.2); tcw B. Kahn re: same (.2). | 0.70 |
| 03/04/09 | ASL | 0019 | Diligence review. | 0.50 |
| 03/05/09 | LGB | 0019 | Review revised due diligence list (.2); email to Alcock (.1); review email from Hart re pay reduction questions (.1); review email from Picard re same (.1); respond to same (.1); review email from Hodara re pension payment (.1); review Bromley respond to same (.1). | 0.80 |
| 03/05/09 | FSH | 0019 | Communications w/J. Bromley re pension. | 0.10 |
| 03/06/09 | LGB | 0019 | T/C Picard re pension issues (.3); email Hart re Elena/pay reduction issues (.1,); email Alcock re data room (.1); review email from Bromley re pension payment (.1); review email from Alcock re data room (.1). | 0.70 |
| 03/06/09 | BES | 0019 | Review of ERISA pension issues. | 2.30 |
| 03/10/09 | FSH | 0019 | Confer w/L. Beckerman re pension issues, need for documents (.3). Further call w/L. Beckerman (.1). | 0.40 |
| 03/11/09 | BES | 0019 | Review of issues regarding pension (0.5); diligence regarding same (0.8). | 1.30 |
| 03/12/09 | LGB | 0019 | Review email re call re pension issues (.1); email Simonetti re same (.1); review memo re NNUK creditor meeting re pension issues (.2); review Suzanne Kelly's questions (.1). | 0.50 |
| 03/12/09 | FSH | 0019 | Confer w/Capstone re pending issues (.2). | 0.20 |
| 03/13/09 | LGB | 0019 | Review written pension presentation (.4); t/c UCC professionals, noteholders committee, professionals re pension issues (.9); t/c Hodara, Hull, Berow, Simonetti, Hyland, McFarlane, Botter re same (.6); t/c McFarlane, Dunsmeir, Simonetti re Canadian pension issues (.3); email Breeder/Hart re access to data room (.1). | 2.30 |
| 03/13/09 | FSH | 0019 | Review materials from Nortel (.2). Participate in all-hands call (1.3). Follow up w/Committee professionals re same (.8). | 2.30 |
| 03/13/09 | BES | 0019 | Benefits: Review of pension materials. | 0.50 |
| 03/13/09 | DHB | 0019 | Pension call and follow-up with team re: same (2.0). | 2.00 |
| 03/13/09 | RCJ | 0019 | Review pensions memo from FMC. | 1.10 |
| 03/13/09 | NJP | 0019 | Reviewing pension documents in dataroom (.7); conferring with B. Simonetti and A. Lilling (.3). | 1.00 |
| 03/13/09 | ASL | 0019 | Call regarding pension plans and presentation. | 2.25 |
| 03/13/09 | ASL | 0019 | Review pension diligence index. | 0.40 |
| 03/13/09 | JYS | 0019 | Office conference with R. Jacobs re pension memo (.2). | 0.20 |
| 03/14/09 | LGB | 0019 | Review email from Hyland re questions (.1); respond to same (.1). | 0.20 |
| 03/15/09 | LGB | 0019 | Review email from Hyland and respond to questions (.2); review website (.1); email Simonetti/ Hyland re same (.1); review response from Simonetti re same (.1); review email from Hodara re Sea | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

Page 27
April 14, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | containers (.1); review email from Simonetti re same (.1). | |
| 03/15/09 | FSH | 0019 | Review info re cross-border pension issues (.2). Communications re motion re senior execs (.1). | 0.30 |
| 03/15/09 | BES | 0019 | Benefits: Review of materials regarding pension matters. | 0.50 |
| 03/15/09 | RCJ | 0019 | Review corr from B. Simonetti re pension issues. | 0.40 |
| 03/15/09 | RCJ | 0019 | Email corr with F. Hodara re amendments KEIP/KERP. | 0.20 |
| 03/16/09 | LGB | 0019 | Email Hart re database (.1); review response (.1); respond to same (.1); review email re same from Dunsmuir (.1); respond to same (.1); review email from Hart re same (.1); respond to same (.1); review email from Fink re same (.1); respond to same (.1); t/c Hyland re various pension issues (.2). | 1.00 |
| 03/16/09 | BES | 0019 | ERISA diligence. | 2.00 |
| 03/16/09 | KAD | 0019 | Review correspondence from working group re: pension issues. | 0.40 |
| 03/16/09 | NJP | 0019 | Reviewing pension documents in dataroom (4.0); conferring with B. Simonetti and A. Lilling (1.0). | 5.00 |
| 03/16/09 | ASL | 0019 | Attention to pension diligence review. | 1.00 |
| 03/17/09 | LGB | 0019 | T/c w/Kelley re pension issues (.6); review email from Wunder re call (.1); respond to same (.1); review response (.1); respond to same (.1); email Fink re follow up questions (.1); t/c Hodara re memo (.1); review email re memo from Jacobs (.1; respond to same (.1); review email from Fink re UK guarantee (.1); review email from MacFarlane re follow up questions from 3/13 call (.1); begin to review US DB documents (1.0). | 2.70 |
| 03/17/09 | FSH | 0019 | Examine UK pension report (.1). Communicate w/pension team re inquiries (.3). | 0.40 |
| 03/17/09 | BES | 0019 | Pension: ERISA diligence. | 2.30 |
| 03/17/09 | RCJ | 0019 | Continue underfunding analysis (0.8) and corr with G. Boothman re same (0.1). | 0.90 |
| 03/17/09 | NJP | 0019 | Reviewing pension documents (9); conferring with A. Lilling and B. Simonetti (1). | 10.00 |
| 03/17/09 | BMK | 0019 | Analysis of issues re: UK pension guarantee. | 0.80 |
| 03/17/09 | ASL | 0019 | Diligence (1.8); confer with B. Simonetti (0.2); diligence (2.0); diligence review with N. Persaud (1.0). | 5.00 |
| 03/17/09 | JYS | 0019 | Office conference with R. Jacobs re pension matters. | 0.20 |
| 03/17/09 | JYS | 0019 | Review NNUK guarantee. | 0.40 |
| 03/18/09 | LGB | 0019 | T/C Dunsmuir, Wunder, McFarlane, Simonetti re pension issues (..8); email Fink re UK funding agreement (.1); review response to same (.1); prepare draft follow up questions list (.4); review email from Dunsmuir re same (.2); t/c Jacobs re memo (.2); revise list of follow up questions and send to Hart (.2); o/c Sturm re pension memo (.2); review email from Sturm re Oneida briefs (.1); review email from Simonetti re follow up questions (.1). | 2.30 |
| 03/18/09 | FSH | 0019 | Confer w/L. Beckerman re multi-jurisdictional analysis (.1). Respond to call of retiree representative (.2). Review objection of creditor to KIEP (.1). Examine revised KEIP items (.1). Communications w/working group re same (.1). | 0.60 |
| 03/18/09 | BES | 0019 | ERISA diligence (2.5); call with L. Beckerman and UK and Canadian counsel regarding pension matters (1.0). | 3.50 |
| 03/18/09 | KAD | 0019 | Review revisions to KERP/KEIP amendments (.3); emails to working group re: same (.2); tcw S. Malik re: same and related issues (.2); further emails to working group re: same (.3); review objections to KERP/KEIP motion (.4). | 1.40 |
| 03/18/09 | RCJ | 0019 | Review KEIP/KERP amendments and confer with K. Davis. | 0.50 |
| 03/18/09 | NJP | 0019 | Reviewing pension documents (2); conferring with Canadian counsel, L. Beckerman, B. Simonetti and A. Lilling (3). | 3.00 |
| 03/18/09 | BMK | 0019 | Reviewed employee objections to KEIP/KERP motion. | 0.60 |
| 03/18/09 | JYS | 0019_ | Call with FMC re pension matters (.6); follow up call with B. Simonetti | 1.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

Page 28
April 14, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re same (.2); office conference with L. Beckerman re same (.2); research re same (.6). | |
| 03/18/09 | JYS | 0019 | Review FMC Pension memo. | 0.40 |
| 03/19/09 | FSH | 0019 | Respond to call of retiree (.1). | 0.10 |
| 03/19/09 | KAD | 0019 | Review proposed amendments to KERP/KEIP plans and new correspondence from Debtors re: same (.4); call to M. Zigler re: same (.1); m/w R. Jacobs re: same (.1). | 0.60 |
| 03/19/09 | NJP | 0019 | Reviewing pension documents (1.5); conferring with B. Simonetti and M. Roebuck (.5). | 2.00 |
| 03/19/09 | ASL | 0019 | Confer with B. Simonetti re: pension issues. | 0.30 |
| 03/20/09 | LGB | 0019 | Review message from Hodara re call with Yohe (.1); respond to same (.1); review memo re pension issues from Canadian counsel (.8); t/c Simonetti re same (.1); review email from Simonetti re same (.1); review response to same (.1); review email from Bruce Simonetti re comments to Canadian counsel's memo (.2). | 1.50 |
| 03/20/09 | FSH | 0019 | Examine list of pension questions and information re pension funding motion. | 0.20 |
| 03/20/09 | BES | 0019 | ERISA diligence. | 2.50 |
| 03/20/09 | MAB | 0019 | Conference w/ T. Feuerstein; analysis re: agreement. | 0.40 |
| 03/20/09 | NJP | 0019 | Reviewing UK pension diligence (.8); conferring with B. Simonetti (.2). | 1.00 |
| 03/20/09 | ASL | 0019 | Confer with T. Feuerstein; commence review of agreements. | 1.50 |
| 03/21/09 | LGB | 0019 | Review UK funding agreement (.6). | 0.60 |
| 03/22/09 | LGB | 0019 | T/C Simonetti re comments re Canadian counsel's memo/pension due diligence (.8); prepare email to Wunder, Picard, Dunsmuir and MacFarlane re comments to draft memo (1.0).; review motion to pay April 15, July 15 pension plan contributions (.3); email Botter, Jacobs, Simonetti re same (.1). | 2.20 |
| 03/22/09 | BES | 0019 | Review of memo regarding Canadian pension matters. | 1.50 |
| 03/22/09 | ASL | 0019 | Review pension issues. | 2.00 |
| 03/23/09 | LGB | 0019 | Email Botter/Jacobs re call with Yohe (.1); review email from Botter re motion to make pension payments (.1); respond to same (.1); review UK 2005 actuarial report (.7); email Simonetti re same (.1); t/c Jacobs/Yohe re retiree issues (.6); email Yohe re call with steering committee (.1); o/c Sturm re pension memos (.1); review email from Simonetti re AG memo (.1); respond to same (.1); review email from Hodara re retiree group in Canada (.1); review email from Wunder re same (.1). | 2.30 |
| 03/23/09 | FSH | 0019 | Communications w/working group re retirees (.2). Attention to pension funding motion (.1). | 0.30 |
| 03/23/09 | BES | 0019 | Review of Canadian pension memo (1.5); preparing memo regarding US pension issues (2.3). | 3.80 |
| 03/23/09 | BES | 0019 | Review pension issues. | 3.00 |
| 03/23/09 | DHB | 0019 | Email communications re: pension issues (.2); review pension presentation (.5); office conference with R. Jacobs re: same (.2). | 0.90 |
| 03/23/09 | DZV | 0019 | Review law regarding treatment of pension plan obligations in chapter 11 context (3.2); conference with N. Persaud regarding same (0.2). | 3.40 |
| 03/23/09 | RCJ | 0019 | Research re severance issues (2.2) Review research from cdn counsel re same (0.3) Corr with C. Verasco re same (0.2) Review proposed changes to pensions order (0.5) Corr with J. Lacks and B. Kahn re same (0.3). | 3.50 |
| 03/23/09 | NJP | 0019 | Researching issues with respect to underfunded defined benefit plan (2) and preparing memorandum re: same (1.5); conferring with A. Lilling (.5). | 4.00 |
| 03/23/09 | BMK | 0019 | Analysis of pension motion (1.3); confs with R. Jacobs re: same (0.2); tc with L. Schweitzer and R. Jacobs re: same (0.2); reviewed news release re: employee protection committee (0.2). | 1.90 |
| 03/23/09 | ASL | 0019 | Review EMEA agreement and transition services agreement. | 2.20 |
| 03/23/09 | ASL | 0019 | PBGC/bankruptcy memorandum (2.0); research (2.5). | 4.50 |
| 03/23/09 | JYS | 0019 | Office conference with L. Beckerman re pension termination precedent | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | memo (.2); review of same (.5); review of pension claim valuation precedents (.5). | |
| 03/24/09 | LGB | 0019 | T/C Davis/Nortel retirees (1.4). | 1.40 |
| 03/24/09 | BES | 0019 | Preparing memo regarding pension matters. | 1.30 |
| 03/24/09 | DZV | 0019 | Continue with review of law pertaining to pension plan liabilities (1.4); conference with N. Persaud regarding same (0.3). | 1.70 |
| 03/24/09 | KAD | 0019 | Tcw/L. Beckerman and U.S. retirees group re: case issues/status. | 1.30 |
| 03/24/09 | MAB | 0019 | Conference w/ T. Feuerstein (0.4); review draft sale agreements (1.0). | 1.40 |
| 03/24/09 | RCJ | 0019 | Negotiate pension funding order (0.6) Confer with D. Botter re same (0.2). Email corr with F. Hodara re same (0.1). | 0.90 |
| 03/24/09 | NJP | 0019 | Researching issues with respect to underfunded defined benefit plan (2) and preparing memorandum re: same (1); conferring with A. Lilling (.7). | 3.70 |
| 03/24/09 | ASL | 0019 | Prepare memo re: pensions issues. | 4.00 |
| 03/25/09 | LGB | 0019 | Email Fink re call memo/2006 funding agreement (.1); review email from Hull re same (.1); review email from Hart re follow up call with company (.1); respond to same (.1); email pension attorneys re same (.1); review response from Picard (.1); respond to same (.1); review response to same (.1). | 0.80 |
| 03/25/09 | BES | 0019 | Preparing memo regarding pension matters. | 1.00 |
| 03/25/09 | RCJ | 0019 | Corr with Cdn counsel re representation efforts of various employee groups (0.6) Email corr w/ P. Bagon re pensions issues (0.1). | 0.70 |
| 03/25/09 | NJP | 0019 | Preparing pension liabilities memorandum (4); researching pension liabilities issues (4); conferring with B. Simonetti and A. Lilling (1). | 9.00 |
| 03/25/09 | ASL | 0019 | Review memo. | 1.00 |
| 03/26/09 | LGB | 0019 | T/C fink re memo/2006 funding agreement (.5); o/c Simonetti/Lilling re same (.2); email Hull/Fink,Simonetti, Borrow and Hyland re follow up call with company (.1); review response (.1); email Hart re same (.1); review email from Simonetti re memo .1); respond to same (.1); review email from hart re 3/27 call (.1). | 1.30 |
| 03/26/09 | BES | 0019 | Memo regarding pension matters. | 3.50 |
| 03/26/09 | RCJ | 0019 | Revise summary memorandum re motion for authority to make minimum funding contributions (0.4) Confer with J. Sturm re same (0.5). | 0.90 |
| 03/26/09 | NJP | 0019 | Reviewing and revising pension liabilities memorandum (1); researching pension liabilities issues (1.5); conferring with B. Simonetti and A. Lilling (.5). | 3.00 |
| 03/26/09 | ASL | 0019 | Revise memorandum re: pension issues. | 3.00 |
| 03/26/09 | ASL | 0019 | Update re: pension with L. Beckerman (0.2). | 0.20 |
| 03/26/09 | ASL | 0019 | Revise memorandum re: pension issues (1.25); confer with B. Simonetti (0.3); revise memorandum (0.5). | 2.05 |
| 03/26/09 | JYS | 0019 | Review and summarize pension funding motion. | 2.10 |
| 03/27/09 | LGB | 0019 | T/C Poos, Debtors' professionals, UCC's professionals, Adhoc committee's professionals re follow up questions (.9); t/c Hyland re same (.2); t/c Picard/Dunsmuir re memo/thrift plan (.3); review follow up questions from Fink (.1); review same from Dunsmuir (.1). | 1.60 |
| 03/27/09 | BES | 0019 | Call with Company regarding pension matters (1.0); memo regarding pension matters (2.0). | 3.00 |
| 03/27/09 | RCJ | 0019 | Review and revise summary memorandum re motion for authority to make minimum funding contributions (0.7) Confer with J. Sturm re same (0.3). | 1.00 |
| 03/27/09 | NJP | 0019 | Reviewing and revising pension liabilities memorandum (3); researching pension liabilities issues (1.5); conferring with A. Lilling (.5). | 5.00 |
| 03/27/09 | JYS | 0019 | Conference call with Nortel re pension issues (.7); revise Pension Payment Motion Summary (.3); telephone conference with B. Kahn re same (.1). | 1.10 |
| 03/28/09 | LGB | 0019 | Review Simonetti email re follow up questions (.2); respond to same (.2). | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/28/09 | NJP | 0019 | Reviewing U.S. nonqualified deferred compensation plans and trust agreements (1.5); conferring with B. Simonetti and A. Lilling (.5). | 2.00 |
| 03/29/09 | LGB | 0019 | Review email from Yohe re call (.1); email Davis re same (.1); email Yohe re same (.1); draft list of follow up pension questions re 3/27 call (.4). | 0.70 |
| 03/30/09 | LGB | 0019 | T/c retiree group/Jacobs (.5); review Simonetti's comments on memo re motion to make funding payments (.2); review email from Fink re additional follow up question (.1); revise email to Hart re same (.1). | 0.90 |
| 03/30/09 | BES | 0019 | Drafting memo regarding pension issues (2.7); related research (1.0). | 3.70 |
| 03/30/09 | KAD | 0019 | Emails w/R. Jacobs re: employee matters. | 0.30 |
| 03/30/09 | MAB | 0019 | Analysis re labor and employment issues (.6); draft issues list (.5) | 1.10 |
| 03/30/09 | RCJ | 0019 | Review and revise memorandum re minimum funding contributions (0.7). T/cs and emails with B. Simonetti and L. Beckerman re same (0.3). Corr with Committee re same (0.2) Participate in conf call with former employees re claim issues (0.9). | 2.10 |
| 03/30/09 | NJP | 0019 | Reviewing and revising pension liabilities memorandum (3.5); conferring with B. Simonetti (.5). | 4.00 |
| 03/30/09 | BMK | 0019 | Analysis of issues re: pension motion. | 0.30 |
| 03/31/09 | LGB | 0019 | Review memo from Lilling/Simonetti re US db plan (1.7); t/c Simonetti re same (.1); o/c Simonetti/Lilling re same (.6); email Yohe/Ed re actuaries (.2); email Fink re memo (.1); review response to same (.1); email Hodara re call with Yohe (.1); review response to same (.1); respond to same (.1); email Fink re call (.1). | 3.20 |
| 03/31/09 | BES | 0019 | Meeting with L. Beckerman regarding pension memo (1.0); revising memo regarding same (0.7); review of UK pension memo (1.0). | 2.70 |
| 03/31/09 | MAB | 0019 | Analysis re labor and employment issues (.2); draft issues list (.2). | 0.40 |
| 03/31/09 | NJP | 0019 | Reviewing and revising pension liabilities memorandum (3); conferring with B. Simonetti and A. Lilling (1). | 4.00 |
| 03/31/09 | BMK | 0019 | Review of qualifed pension plan documents. | 1.70 |
| 03/31/09 | ASL | 0019 | Confer with N. Persaud and B. Simonetti regarding memo comments (.3); confer with L. Beckerman regarding comments (1.0); confer with N. Persaud regarding follow-up comments (0.4). | 1.40 |
| 03/10/09 | DHB | 0020 | Review and revise memo re: rejection procedures (.4); office conference with K. Davis re: changes thereto (.1). | 0.50 |
| 03/23/09 | JJM | 0020 | Review and mark up asset sale agreement with real estate comments | 1.80 |
| 03/24/09 | JJM | 0020 | Telcons, emails to/from team (.3); Review two asset purchase agreements and mark up with real estate comments (2.4). | 2.70 |
| 03/26/09 | BMK | 0020 | Conf call with company re: real estate issues (0.7); tc with J. Metzger re: same (0.1). | 0.80 |
| 03/26/09 | JJM | 0020 | Review ancillary agreement (1.3); Conf call w/all parties, counsel, financial advisors re: real estate portfolio, diligence issues, business plan (1.0). | 2.30 |
| 03/27/09 | JJM | 0020 | Review revised drafts, ancillary agreement (1.3); Review revised terms and conditions (1.0). | 2.30 |
| 03/30/09 | JJM | 0020 | Review revised real estate terms and conditions and related provisions. | 0.50 |
| 03/10/09 | FSH | 0022 | Examine Company statements re reorganization and communicate w/Committee member and working group re same. | 0.20 |
| 02/12/09 | ILR | 0024 | Review and mark up the APA for Velocity transaction (5.0); telephone call and emails with K. Kepchar and S. Kuhn re: same (0.8); telephone call with B. Simonetti and S. Kuhn re: same (0.4); emails w/ Lazard re: missing Velocity sale documents (0.3); telephone call with Jeffries and Akin attorneys to discuss significant issues on Velocity transaction (1.0). | 7.50 |
| 02/13/09 | ILR | 0024 | Telephone call with Jefferies, Lazard, Capstone, Akin lawyers and others to discuss the Velocity sale process (1.0); review bid procedures and emails with K. Davis and others regarding same (0.8); telephone call with S. Kuhn regarding significant issues on Velocity APA (1.3); prepare issues list on same and email to S. Kuhn (1.4). | 4.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/14/09 | ILR | 0024 | Revise issues list and distribute to Cleary, Jefferies and Akin team (0.4); emails with K. Davis and others regarding bid procedures (0.4); revise bid procedures and distribute to Cleary, Jefferies and Akin team (0.5); emails with Crowell & Moring and S. Kuhn regarding APA (0.4). | 1.70 |
| 03/01/09 | FSH | 0024 | Examine Redel affidavit (.1). | 0.10 |
| 03/02/09 | FSH | 0024 | Participate in portion of company call re assets. | 0.80 |
| 03/02/09 | SBK | 0024 | Emails to/from Akin team re assets (.30); Conf call w/Nortel, etc re same (1.20). | 1.50 |
| 03/04/09 | FSH | 0024 | Review and comment on transaction information form. | 0.40 |
| 03/04/09 | BMK | 0024 | Review of asset diligence template. | 0.40 |
| 03/05/09 | KAD | 0024 | Review M&A due diligence questionnaire prepared by Jefferies and Capstone (.3); m/w J. Sturm re: Velocity Sale process (.2); email to Committee re: M&A questionnaire (.2). | 0.70 |
| 03/06/09 | FSH | 0024 | Emails w/J. Bromley, Jefferies, Akin re M&A activity (.3). Confer w/representative of ad hoc bondholders re same and re related issues (.4). | 0.70 |
| 03/06/09 | SBK | 0024 | Emails to/from Akin team re update call on assets. | 0.40 |
| 03/06/09 | KAD | 0024 | Tcw/Debtor and Company advisors re: sale (.3); tcw D. Botter, J. Bromley and R. Jacobs re: sale and other issues (.2); follow up emails to working group re: same (.3). | 0.80 |
| 03/06/09 | RCJ | 0024 | T/c with J. Bromley, D. Botter and K. Davis re assets and next steps (0.2). Email corr with Jefco team re same (0.1) Review Cisco letter re Velocity (0.1). | 0.40 |
| 03/09/09 | FSH | 0024 | Review pleadings re retentions, sale. | 0.20 |
| 03/09/09 | RCJ | 0024 | T/c with J. Bromley and F. Hodara re sale (0.2). T/cs and emails with Jefco team re same (0.1). | 0.30 |
| 03/10/09 | SBK | 0024 | Attend update calls re Nortel business segments. | 1.40 |
| 03/10/09 | KAD | 0024 | M/w working group re: asset issues (.3); emails w/Akin working group re: same (.2). | 0.50 |
| 03/11/09 | FSH | 0024 | Examine info re assets (.3). | 0.30 |
| 03/11/09 | ILR | 0024 | Meeting with S. Kuhn regarding meeting between Nortel and committee (0.3). | 0.30 |
| 03/11/09 | SBK | 0024 | Emails to/from Akin team re timelines. | 0.20 |
| 03/11/09 | KAD | 0024 | Emails w/working group re: sale (.3); m/w members of working group re: same (.2). | 0.50 |
| 03/11/09 | RCJ | 0024 | Review workflow process timeline (0.3) and corr with working group re same (0.2). | 0.50 |
| 03/12/09 | FSH | 0024 | TC Committee member re assets (.3). Numerous additional calls and meetings re same w/Committee members and professionals (.5). Examine corr. re: assets (.2). Numerous follow-up communications re time-line (.2). | 1.20 |
| 03/12/09 | ILR | 0024 | Akin team meeting to discuss next steps (1.3); review emails from Jefferies regarding same (0.3). | 1.60 |
| 03/12/09 | SBK | 0024 | TC (2x) w/Davis re procedures and interaction w/Cleary re same (.60); Emails to/from Davis re same (.30); Review/comment on proposed timelines/to-do lists from Zale and Jefferies (.80); Email Jefferies re same (.50). | 2.20 |
| 03/12/09 | KAD | 0024 | Study timelines (.3); m/w F. Hodara re: same (.1); draft correspondence to CGSH re: same (.4); tcws S. Kuhn re: same and related issues (.3). | 1.30 |
| 03/12/09 | RCJ | 0024 | Review revised workflow process memorandum and comments from Flex. | 0.60 |
| 03/12/09 | RCJ | 0024 | Review revised workflow process memorandum and comments from Flex. | 1.60 |
| 03/12/09 | TDF | 0024 | Team Meeting w/F. Hodara, D. Botter, S. Kuhn, R. Banks, K. Davis I. Rosenblatt and Brad Kahn re: M&A process. | 0.90 |
| 03/13/09 | FSH | 0024 | Update Velocity status (.1). | 0.10 |
| 03/13/09 | DHB | 0024 | Email communications re: assets (.5). | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1250074

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/13/09 | SBK | 0024 | Emails to/from Hodara re assets (.20); TC w/Kennedy and Chang re review/revise same (.70); Emails to/from Borow re same (.20). | 1.10 |
| 03/13/09 | KAD | 0024 | Call to L. Chang re: Velocity transaction status (.3); emails to L. Chang re: same (.3); review timeline (.4); emails w/working group re: M&A issues generally (.3); m/w S. Kuhn re: same (.3). | 1.50 |
| 03/14/09 | RCJ | 0024 | Review asset workflow process (1.2) Review corr with Committee and professionals re same (0.3). | 1.50 |
| 03/15/09 | DHB | 0024 | Review questionnaire template (.1). | 0.10 |
| 03/15/09 | SBK | 0024 | Emails to/from Jacobs re assets (.1); Emails to/from Hodara re TZ views on same (.2); Email TZ re same (.3). | 0.60 |
| 03/15/09 | RCJ | 0024 | Corr with working group and Committee re asset and workflow process (0.3) Corr with Committee professionals re allocation issues (0.5) | 0.80 |
| 03/16/09 | FSH | 0024 | Examine exchanges within Committee re assets and coordinate re same (.4). Review info re data room (.1). | 0.50 |
| 03/16/09 | AMM | 0024 | Review of asset background materials. | 0.80 |
| 03/16/09 | ILR | 0024 | Emails with working group members regarding assets and upcoming calls and meeting with T. Feuerstein regarding same (0.6). | 0.60 |
| 03/16/09 | SBK | 0024 | Follow-up emails to/from TZ re assets (.30); Emails to/from Akin m&a team re scheduling coordination meeting (.30). | 0.60 |
| 03/16/09 | KAD | 0024 | Tcw C. Verasco re: M&A issues (.1); email correspondence w/Akin working group re: same (.3); review correspondence from DS re: Velocity sale (.3). | 0.70 |
| 03/16/09 | TDF | 0024 | Coordinating meeting with Akin team for asset analysis. Gathering background materials for I. Rosenblatt and T. Muldrow for distribution to such persons (0.7). Reviewing background materials and discussing Velocity sale with I. Rosenbaltt (0.4). | 1.10 |
| 03/17/09 | FSH | 0024 | Communicate w/S. Kuhn re aspects of process (.1). Communications re Velocity sale (.1). Review powerpoint (.3). | 0.50 |
| 03/17/09 | ILR | 0024 | Review memorandum and email on Velocity transaction and Cisco (0.5); telephone call and emails with K. Davis regarding same (0.4); emails with F. Hodara and other working group members regarding same (0.3). | 1.20 |
| 03/17/09 | SBK | 0024 | Further emails to/from TZ re process timeline. | 0.30 |
| 03/17/09 | KAD | 0024 | Review emails correspondence from Debtors re: velocity sale process (.4); tcw I. Rosenblatt re: same (.2); email correspondence w/working group re: same (.4); study Velocity bidding procedures (.4); study company PP presentation re: process (.4); 2nd tcw I. Rosenblatt re: same (.2); call to Cleary re: same (.2); further email correspondence w/Cleary and Akin working groups re: same (.3). | 2.50 |
| 03/17/09 | RCJ | 0024 | Review corr re Velocity closing and bidding update. | 0.10 |
| 03/17/09 | JYS | 0024 | Review correspondence re Velocity sale and bidders. | 0.20 |
| 03/18/09 | FSH | 0024 | Attention to sale objections (.1). Communications w/committee members and reps re time-line (.1). Confer w/S. Kuhn re same (.2). | 0.40 |
| 03/18/09 | KAK | 0024 | Telephone call to S. Kuhn re: transaction (.2); telephone call to I. Rosenblatt re: same (.2); review initial set of agreements (1.3); advise D. Vondle re: analysis (.2) | 1.70 |
| 03/18/09 | AMM | 0024 | Meeting with internal Akin team re: acquisitions | 1.20 |
| 03/18/09 | AMM | 0024 | Review of materials for transaction | 1.10 |
| 03/18/09 | ILR | 0024 | Meeting with S. Kuhn, T. Muldrow and T. Feuerstein to discuss transaction (1.2); telephone calls with S. Kuhn and K. Kepchar regarding same (0.3). | 1.50 |
| 03/18/09 | SBK | 0024 | Emails to/from Chang re update on transactions and discussions w/TZ re same (.20); Review draft materials (.20); Email Akin teams re relevant materials (.10); Meeting team and FR attys re processes and coordination (.90); Email/TC w/TZ re process/timeline (.60); Follow-up email/vmail to Chang re changes to process (.20); Emails to/from Akin | 2.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | team re Thursday calls (.20). | |
| 03/18/09 | KAD | 0024 | Email correspondence re meeting this morning w/working group (.3); attend meeting w/working group re: same (1.1); emails to Cleary re: documents (.4); research background materials and email to working group re: same (.5); emails w/L. Chang re: same (.3). | 2.60 |
| 03/18/09 | RCJ | 0024 | Communications with working group re allocation (0.7) Review process materials (1.1). | 1.80 |
| 03/18/09 | DCV | 0024 | Analyze materials relating to assets. | 5.20 |
| 03/18/09 | TDF | 0024 | Meeting with S. Kuhn, K. Davis, T. Muldrow and I. Rosenblatt to discuss various Nortel assets. | 1.50 |
| 03/18/09 | TDF | 0024 | Reviewing agreements. | 2.90 |
| 03/19/09 | FSH | 0024 | Communications re assets. | 0.20 |
| 03/19/09 | AMM | 0024 | Call with lenders (1.1); review presentation (.5); purchase agreement (.5). | 2.10 |
| 03/19/09 | ILR | 0024 | Review escrow agreement for Velocity (1.0). | 1.00 |
| 03/19/09 | SBK | 0024 | Emails to/from Feuerstein re agreements (.30); Discussion w/Feuerstein re proposed agreements (.50); Emails re organize call w/Cleary re same (.20); Emails to/from Akin team re consideration of transactions (.30); Discussion w/Feuerstein and Davis re prep for call (.40); Attend conference call w/Cleary re same (.90); Follow-up emails to/from Cleary re review of procedures (.10); Emails to/from Hodara and Davis re various follow-up questions (.70). | 3.40 |
| 03/19/09 | KAD | 0024 | Review emails from working group re: assets (.3); tcw S. Kuhn re: call this evening (.1); m/w J. Ferstein and S. Kuhn re: same (.3); tcw Cleary and Akin working groups re: same (.7); follow up meeting re: same (.7). | 1.70 |
| 03/19/09 | DCV | 0024 | Telephone conference with T. Feuerstein regarding. | 0.20 |
| 03/19/09 | DCV | 0024 | Analyze draft materials regarding. | 4.80 |
| 03/19/09 | DCV | 0024 | Analyze asset materials in data room. | 3.30 |
| 03/19/09 | TDF | 0024 | Conference call with Cleary Gotlieb, Ken Davis, Stephen Kuhn regarding Agreements (0.8 hours) | 0.80 |
| 03/19/09 | TDF | 0024 | Reviewing drafts of Agreements. | 5.90 |
| 03/20/09 | DHB | 0024 | Work re: Velocity sale and documents re: same (.8). | 0.80 |
| 03/20/09 | SBK | 0024 | Emails to/from Davis re bid procedures (.20); Emails/discussion w/Feuerstein re next steps and issues on transaction (.50); Emails to/from Malik and Davis re timing on procedures comments (.40). | 1.10 |
| 03/20/09 | KAD | 0024 | Email correspondence w/working group/Cleary re: distributions of docs (.4); email to J. Sturm re: review of bid procedures (.2); m/w J. Sturm re: same (.2); review and comment on transaction documents (2.5); tcws T. Feurstein re: transaction and comments to relevant docs (.2); m/w J. Sturm re: same (.2); emails to working group re: same (.3); emails to Cleary re: same (.2); additional emails w/working group re: comments to transaction documents (.4); review and revise documents (.9); draft correspondence re: same to Debtors and Akin working group (.3). | 5.80 |
| 03/20/09 | DCV | 0024 | Analyze materials relating to transactions. | 3.90 |
| 03/20/09 | JYS | 0024 | Review bid procedures (4.2); o/c with KD re same (.4). | 4.60 |
| 03/20/09 | TDF | 0024 | Reviewing bidding rules (0.6), reviewing TSA (0.7), reviewing IP license (0.5), reviewing transaction materials (0.5), reviewing EMEA Sale Agreement (1.0). Call with K. Davis (0.2) regarding process. | 3.40 |
| 03/21/09 | DHB | 0024 | Continue work re: materials and procedures (.5). | 0.50 |
| 03/21/09 | KAD | 0024 | Tcw with S. Malik/Cleary re bid procedures (1.0); follow up email to working group re same (.3). | 1.30 |
| 03/21/09 | RCJ | 0024 | Review comments to procedures. | 0.50 |
| 03/22/09 | SBK | 0024 | Emails to/from Davis re Nortel positions on procedures and responses. | 0.30 |
| 03/22/09 | KAD | 0024 | Review email correspondence re M&A issues and related documents. | 0.20 |
| 03/23/09 | AMM | 0024 | Review of operational diligence information. | 0.80 |
| 03/23/09 | DHB | 0024 | Review process time lines (.3); email communications re: procedures | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | comments (.3); review procedures (.7); office conference K. Davis re: changes thereto (.3). | |
| 03/23/09 | ILR | 0024 | Telephone call with K. Davis and R. Gruszecki regarding escrow agreement for Velocity transaction (0.5). | 0.50 |
| 03/23/09 | SBK | 0024 | Review procedures and mark-up from Davis (.80); Emails to/from Davis re same (.30); TC w/Davis issues on procedures (.70). | 1.80 |
| 03/23/09 | KAD | 0024 | Review correspondence from working group re: M & A issues (.3); review revised documents received from Cleary (.4); m/w J. Sturm re: same (.1); email w/working groups re: Velocity Sale escrow agt (.3); tcw I. Rosenblatt and R. Grozecki re: same (.4); prepare markup of bidding procedures and email to S. Kuhn (1.1); emails w/D. Botter/S. Kuhn re: process (.3); tcw S. Kuhn re: same (.3); further revisions to bid procedures (.3); emails to S. Kuhn/D. Botter re: same (.3); review redraft of document from Cleary (.3); review FMC comments re: same (.1); emails to working group re: status (.3); review email comments to bid procedures from S. Kuhn (.3); emails and tcw/S. Kuhn re: same (.4); further revisions to same (.4); email correspondence to Debtors re: same (.3). | 5.90 |
| 03/23/09 | RCJ | 0024 | Review bidding procedures. | 0.60 |
| 03/23/09 | DCV | 0024 | Analyze materials relating to assets. | 4.90 |
| 03/23/09 | JYS | 0024 | Review revised procedures (.6); office conference with K. Davis re same (.1). | 0.70 |
| 03/23/09 | TDF | 0024 | Reviewing revised procedures and related materials (1.1); coordinating IP call (0.2); discussing labor issues with M. Berg (0.2). | 1.50 |
| 03/23/09 | TDF | 0024 | Discussing process with S.Kuhn (0.2); reviewing emails from tax, IP and benefits specialists regarding issues in documents (0.6). | 0.80 |
| 03/24/09 | FSH | 0024 | Review Velocity information. | 0.20 |
| 03/24/09 | DHB | 0024 | Email communications re: continuing review of procedures (.3); review allocation issues (.4); review and revise letter re: same (.4); office conference with RJ re: same (.1); conference call with Creditors' Committee professionals re: same and follow-up re: same (.6); telephone call with Chang and Henkin re: sales process (.2). | 2.00 |
| 03/24/09 | SBK | 0024 | Emails to/from Davis and others on Akin team re asset procedures and issues/strategy on same. | 0.60 |
| 03/24/09 | KAD | 0024 | Email correspondence w/Akin working group re: procedures (.2); research and review various procedure precedent; and emails w/working group re: same (.4); follow up re: same (.3); emails to S. Kuhn re: case issues (.3); email to Cleary re: procedures and other documents (.3). | 1.50 |
| 03/24/09 | KAD | 0024 | Review procedures and other documents (.3). | 0.30 |
| 03/24/09 | RCJ | 0024 | Email corr with working group re allocation (0.3) Multiple o/cs with D. Botter re same (0.2). T/cs with bondholder counsel re same (0.1) Multiple o/cs with B. Kahn re letter (0.5) Review and revise draft letter (0.9) and confer with Committee professionals re same (0.2). | 2.20 |
| 03/24/09 | JYS | 0024 | Review proposed procedures and compare precedents. | 0.60 |
| 03/25/09 | FSH | 0024 | Attention to sale process issues and communications. | 0.20 |
| 03/25/09 | DHB | 0024 | Email communications re: asset process (.4); office conference with S. Kuhn re: same (.1); work re: same (.5); Velocity emails (.2); work re: asset procedures (.4) (.2). | 1.80 |
| 03/25/09 | DHB | 0024 | Telephone call T. Savage re: allocation issues (.2); emails re: same (.1); office conferences with RJ and A. Qureshi re: same (.2); work re: same (.5); telephone call with C. Brod re: same (.3); review agenda and work re: same (.3); professionals call re: same (.3). | 2.10 |
| 03/25/09 | ILR | 0024 | Review revised escrow agreement for Velocity transaction and emails with R. Gruszecki and K. Davis regarding same (0.6); emails with R. Gruszecki, K. Davis and others regarding Velocity sale order and review changes to the sale order (0.7). | 1.30 |
| 03/25/09 | SBK | 0024 | Emails to/from Davis re procedures and Velocity form of sale order. | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/25/09 | KAD | 0024 | Emails w/working group re: status of procedures and negotiations w/Cleary (.4); review revised procedures (.4); comments thereto (.7); draft memo to working group re: same (.5); additional emails w/working group re: same (.3); m/w D. Botter re: same (.2); review amended Velocity order (.3); emails w/Akin group re: same (.2); emails to Cleary re: same (.3); tcw/E. Polizzi re: same (.3); tcw/S. Kuhn re various M&A issues (.3); tcw/L. Schweitzer re: same and related issues (.3); emails to working group re: M&A process (.4); second tcw L. Schweitzer re: same (.2); tcw S. Kuhn re: all open M&A items (.3); email to S. Malik re: open issues (.2); emails to Jefferies re: procedures price adjustments (.2). | 5.10 |
| 03/25/09 | MAB | 0024 | Analysis re assets; draft issues list. | 0.90 |
| 03/25/09 | RCJ | 0024 | Review email corr re procedures and related items. | 0.40 |
| 03/25/09 | RCJ | 0024 | Draft letter re allocation issues (1.3) Corr with Committee professionals re same (0.3). | 1.60 |
| 03/25/09 | JYS | 0024 | Office conference with K. Davis re sale (.2); review correspondence re same (.3). | 0.50 |
| 03/26/09 | FSH | 0024 | Review sale issues and communications re same. | 0.30 |
| 03/26/09 | AMM | 0024 | Review asset materials. | 1.10 |
| 03/26/09 | DHB | 0024 | Office conferences with SK re: processes (.2); email communications re: Velocity (.4) re: same (.3). | 0.90 |
| 03/26/09 | ILR | 0024 | Emails with K. Davis, S. Kuhn and others regarding closing documents for Velocity including escrow agreement, side letter and closing certificate and review the foregoing. | 1.50 |
| 03/26/09 | SBK | 0024 | Emails to/from Davis re approval of Velocity transaction (.20); Emails to/from Botter and Jacobs re organizing for Friday meeting (.20); Prep for same (.40). | 0.80 |
| 03/26/09 | KAD | 0024 | Numerous tcws and emails w/Cleary and Buyer's counsel re: sale order approving Velocity transaction (.7); review revised order (.2). | 1.80 |
| 03/26/09 | TDF | 0024 | Reviewing term sheet for contract manufacturing agreement and real estate agreement (0.7); discussing foregoing and process with S. Kuhn (0.8); corresponding with Clear Gottlieb regarding foregoing (0.3); real estate diligence call with working group (0.4); | 2.20 |
| 03/27/09 | PBH | 0024 | Telephone conference with T. Feuerstein; conference with A. Swisher re issues. | 0.50 |
| 03/27/09 | FSH | 0024 | Review info re Velocity. | 0.30 |
| 03/27/09 | AWS | 0024 | Review transaction agreements; confer with Paul Hewitt re issues; phone call with corporate counsel re same. | 1.50 |
| 03/27/09 | DHB | 0024 | Email communications re: Velocity (.2) (.3); work re: same (.4). | 0.90 |
| 03/27/09 | ILR | 0024 | Review M. Wunder's comments on escrow agreement for Velocity and emails with M. Wunder, S. Kuhn and Crowell and Moring regarding same (0.8). | 0.80 |
| 03/27/09 | SBK | 0024 | Review Davis mark-up/commentary on latest procedures from Cleary (.50); TC w/Davis re procedures issues (.40); Attend meeting w/Cleary, Committee professionals re presentation on potential engagement (1.50); Discussion w/Botter and Brod re same (.20); Follow up calls w/Brod re same and organizing Monday call w/Co mgmt, Monitor and Administrator re same (1.10); Emails to/from Hodara and Botter re same (.40); TC/emails to/from Davis re conversations w/Cleary re process (.40). | 4.50 |
| 03/27/09 | KAD | 0024 | Tcw/S. Kuhn re: transactional docs and status (.2); emails w/working group re: same (.2); tcw S. Malik re: related pleadings (.3); emails w/working group re: same and related issues (.4). | 1.40 |
| 03/27/09 | TDF | 0024 | Call with A. Swisher regarding antitrust (0.2); Discussing transaction status with S. Kuhn(0.4); Reviewing Jeffries/Capstone presentation to Creditors Committee (0.2). Reviewing revised agreements and IP license (0.8). | 1.60 |
| 03/28/09 | SBK | 0024 | Several emails to/from C. Brod, Hodara and Botter re Monday call | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | w/Debtors, Monitor and Administrator re allocation. | |
| 03/29/09 | DHB | 0024 | Email communications re: allocation issues and scheduling related thereto (.3). | 0.30 |
| 03/29/09 | SBK | 0024 | Several emails to/from Hodara, Botter, Capstone and Jefferies re Monday call w/Debtors, Monitor and Administrator re allocation (.20); Emails to/from Sanjeet Malik re transaction (.10); Email C.Brod re final participants for Monday call (.10); Email Committee professionals re observations from Friday meeting (.70). | 1.10 |
| 03/30/09 | PBH | 0024 | Telephone conference with S. Kuhn, et al; review presentations to creditors committee (.5) research re: transaction (3.0). | 3.50 |
| 03/30/09 | FSH | 0024 | Examine inventory and real estate issues (.1).  Participate in call w/Cleary re procedures (.8). | 0.90 |
| 03/30/09 | AWS | 0024 | Review transaction documents (3.5); confer with Paul Hewitt re issues (.5); phone call with corporate counsel re same (.3). | 4.30 |
| 03/30/09 | AMM | 0024 | Review of diligence materials and documentation . | 0.90 |
| 03/30/09 | DHB | 0024 | Prepare for (.2) and attend conference call re: assets (.8); work re: same (.2). | 1.20 |
| 03/30/09 | ILR | 0024 | Meeting and telephone call with S. Kuhn, T. Feuerstein, K. Davis, Cleary and others regarding bid procedures (1.0); telephone call with T. Muldrow and S. Kuhn regarding assets (0.3); emails with T. Feuerstein and T. Muldrow regarding documents (0.3). | 1.60 |
| 03/30/09 | SBK | 0024 | Emails to/from Akin team re prep for calls w/Co re allocation and Cleary re assets (.40); Attend pre-call/meeting w/Akin team and Capstone/Jefferies re allocation call w/Co and general case issues (1.30); Emails to/from Brod re cancellation of same (.30); Prepare for meeting/call w/Cleary re assets (.90); Discuss same w/Feuerstein (.20); Attend call w/Cleary, Akin team re procedures issues (1.70); Follow-up call w/Hodara, Botter and Cleary re allocation issues (1.80). | 6.40 |
| 03/30/09 | KAD | 0024 | Emails to J. Sturm re: proc. order; motion review (.3); tcw/S. Kuhn re: M&A issues (.2); attend call w/Cleary re: case issues (1.0); review procedures order and comments to same (.9); m/w J. Sturm re: same and related issues (.2); emails w/Jefferies re: assets (.2). | 2.80 |
| 03/30/09 | RCJ | 0024 | Participate in conf call with Cleary and Akin teams re allocation. | 0.60 |
| 03/30/09 | JYS | 0024 | Review motion material (1.2); review Orders (.7); drafting issue list re same (1.7); correspondence with K. Davis re same (.1); review Canadian Monitor's Report re Velocity sale (.3); correspondence with K. Davis re same (.1). | 4.10 |
| 03/30/09 | TDF | 0024 | Conference call with Cleary Gottlieb regarding process, rules and agreement (1 hour); call with A. Swhisher, S. Kuhn regarding issues (0.7 hours); reviewing revised contract (0.4 hours); discussing foregoing with S. Kuhn (0.4 hours). | 2.50 |
| 03/31/09 | FSH | 0024 | Confer w/R. Jacobs re Velocity pleading (.1).  Communicate w/Jefferies, Cleary re bids (.2). | 0.30 |
| 03/31/09 | DHB | 0024 | Consider arbitration proposal (.4) and conference call re: allocation issues (.5); emails re: same (.2) (.2). | 1.30 |
| 03/31/09 | ILR | 0024 | Telephone call with R. Gruszecki and K. Davis regarding closing documents for Velocity (0.3); review the closing documents and emails with Crowell and Moring regarding same (0.4). | 0.70 |
| 03/31/09 | KAD | 0024 | Emails w/S. Kuhn/T. Feurstein re: M&A docs (.3); emails to J. Sturm re: same (.3); m/w J. Sturm re: same (.1); review assumption and assignment procedures (.9); comments thereto (.2); review procedures (.9); comments thereto (.4); m/w J. Sturm re: same (.2); review motion and comments to same (1.3); review notice and comments to same (1.2); m/w J. Sturm re: foregoing (.3). | 6.10 |
| 03/31/09 | RCJ | 0024 | Multiple o/cs with working group re allocation issues (0.8) Participate in conf calls with working group re same (0.8) Confer with K. Davis re process (0.1). | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/31/09 | BMK | 0024 | Analysis of allocation issues. | 0.60 |
| 03/31/09 | JYS | 0024 | Review and comment on Procedures Order (2.0); review and comment on Assumption Notice (1.2); review and comment on Sale Motion (1.5); office conference with K. Davis re same (.1). | 4.80 |
| 03/31/09 | JYS | 0024 | Correspondence with K. Davis re sale notices. | 0.20 |
| 03/31/09 | TDF | 0024 | Reviewing labor comments re: asset issues. | 0.30 |
| 03/05/09 | DHB | 0025 | Non-working travel time. (Actual time - 1.5) | 0.75 |
| 03/05/09 | KAD | 0025 | Travel to hearing today (2.5); travel back to office from hearing (1.5). (Actual time - 4.0) | 2.00 |
| 03/20/09 | DHB | 0025 | Non-working travel (3.0). (Actual time - 3.0) | 1.50 |
| 03/20/09 | RCJ | 0025 | Travel to/from Court. (Actual time - 4.2) | 2.10 |
| 03/26/09 | KAD | 0025 | Travel to and from hearing today (4.0). (Actual time - 4.0) | 2.00 |
| 03/27/09 | RCJ | 0025 | Travel to/from meeting at Cleary Gottlieb. (Actual time - 1.1) | 0.55 |
| 03/17/09 | RCJ | 0026 | Analysis of potential avoidance actions (1.7) Review email corr from working group re same (0.1). | 1.80 |
| 03/19/09 | DHQ | 0027 | Meet with M. Bentley regarding review of environmental representations and begin to review draft agreement. | 0.80 |
| 03/20/09 | DHQ | 0027 | Meet with M. Bentley regarding development of issues list concerning agreements and continue review of agreements. | 0.80 |
| 03/20/09 | MLB | 0027 | Review environmental provisions of ASSA for US companies (1.1); provide comments on same (1.5); review environmental provisions of ASSA for Canadian companies (.6); provide comments on same (.4); review Agreement (.2); review Process materials (.3); review presentation materials (.3); draft issues list for ASSAs for US and Canadian companies (.8); draft electronic correspondence to D. Quigley re: comments on ASSAs and issues list (.2); office conference with D. Quigley to discuss comments on ASSAs and issues list (.2). | 5.60 |
| 03/22/09 | DHQ | 0027 | Review business information materials, including presentation materials, and research into treatment of environmental liabilities (1.2); complete review of agreements to revise issues list and draft related electronic memoranda (1.8). | 3.00 |
| 03/23/09 | MLB | 0027 | Review edits to APPA by D. Quigley (.8); revise APPA to incorporate changes (.5). | 1.30 |
| 03/27/09 | DHQ | 0027 | Review draft real estate agreements and contracts to provide comments to environmental provisions (0.6); teleconferences and meetings with M. Bentley regarding same (0.4). | 1.00 |
| 03/27/09 | MLB | 0027 | Review additional documents related to ASSA and ESSA (.6); review final ASSA with edits provided to bidders (.4); office conference with D. Quigley to discuss Real Estate term sheet (.6). | 1.60 |
| 03/12/09 | FSH | 0029 | Analyze concepts re inter-company analysis (.2). | 0.20 |
| 03/13/09 | FSH | 0029 | Confer w/Capstone re inter-company issues (.1). Review communications re same (.1). TC J. Bromley re same (.4). | 0.60 |
| 03/15/09 | FSH | 0029 | Numerous communications w/Capstone, Jefferies, Akin, Cleary re cash management, transfer pricing, allocation. | 0.60 |
| 03/16/09 | FSH | 0029 | Communications w/Committee professionals re allocation, transfer pricing, intercompany issues and analyze same. | 0.60 |
| 03/17/09 | FSH | 0029 | Confer w/R. Jacobs re intercompany issues (.2). Call w/J. Bromley re inter-company and related issues (.7). Memo to working group re same (.4). | 1.30 |
| 03/18/09 | FSH | 0029 | Communications w/Cleary re allocation (.1). Communications w/working group re same (.2). Confer w/Capstone re allocation issues (.2). Review K. Rowe presentation and work on executive summary (1.0). | 1.50 |
| 03/18/09 | MJV | 0029 | Review of materials provided by Lazard re intercompany loans and transfer pricing. | 0.80 |
| 03/18/09 | JYS | 0029 | Preparing transfer pricing presentation. | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/19/09 | FSH | 0029 | Review draft agreement re intercompany analysis (.3). Review transfer pricing presentation (.3). Participate in telephonic meeting w/Company re pricing presentation (.3). Participate in telephonic meeting w/Company re same (1.0). Outline issues and communicate w/RJ and DB re same (.2). Conf. call w/J. Bromley re foregoing issues (1.0). Review analysis from K. Rowe (.1). | 2.90 |
| 03/20/09 | FSH | 0029 | Emails w/working group re allocation analysis (.1). Conf. call of Committee professionals re allocation issues (.4). Emails w/K. Rowe (.1). | 0.60 |
| 03/24/09 | FSH | 0029 | Communication w/working group re allocation and intercompany issues and analyze information re same. | 0.40 |
| 03/27/09 | FSH | 0029 | Analyze allocation and tax issues and numerous communications re same. | 1.00 |
| 03/29/09 | FSH | 0029 | Communications w/Capstone re Lazard commentary on allocation (.1). Communicate w/working group re same (.1). Communications re list (.1). Review Capstone report (.2). Communications re bondholders (.1). TC Committee member re agent and follow up re same (.5). | 1.10 |
| 03/30/09 | FSH | 0029 | Work on allocation issues (.3). Meet w/S. Kuhn and D.B. re: same (.3). TC Chair re: same (.1). Meet w/Capstone and Akin professionals for call w/Company and continue w/group after call cancelled (.8). Review communications re: same (.2). Conf. call w/Cleary re: concepts (1.3). Analyze same (.2). | 3.20 |
| 03/31/09 | FSH | 0029 | Communicate re w/Capstone and Jefferies re allocation issue (.6). Memo to Committee re same (.6). Confer w/A. Qureshi re: same (.2). TC Committee member re same (.4). Call of Jefferies, Capstone, Akin re Company concept (.5). Further analysis w/Akin attorneys re same (.4). | 2.70 |
| 03/02/09 | JYS | 0030 | Correspondence with C. Samis re revised protocol order (.2); revising same per Cleary comments (.3); correspondence with K. Davis re same (.2) coordinating filing of same (.2). | 0.70 |
| 03/03/09 | JYS | 0030 | Email C. Samis re filing revised proposed order on information sharing protocol (.2); office conference with K. Davis re final KCC order (.3); reviewing same (.1). | 0.60 |
| 03/05/09 | JYS | 0030 | Correspondence with KCC re website format | 0.40 |
| 03/09/09 | KAD | 0030 | Review creditor committee information website materials. | 0.40 |
| 03/09/09 | JYS | 0030 | Correspondence with E. Adam re: setting up website (0.2) | 0.20 |
| 03/09/09 | JYS | 0030 | Reviewing draft Website (0.7) | 0.70 |
| 03/10/09 | KAD | 0030 | Review material re: Committee website. | 0.50 |
| 03/11/09 | JYS | 0030 | Review and revise website (.8); correspondence with E. Adam re same (.2). | 1.00 |
| 03/12/09 | KAD | 0030 | Review and comment on website materials (.5); m/w J. Sturm re: same (.1). | 0.60 |
| 03/12/09 | JYS | 0030 | Review website materials (.4); telephone conference with KCC re updating website (.3); correspondence with KCC re same (.3). | 1.00 |
| 03/13/09 | JYS | 0030 | Preparing summaries for posting to website. | 0.20 |
| 03/19/09 | JYS | 0030 | T/C E. Adam re website (.4). | 0.40 |
| 03/04/09 | KAD | 0031 | Research and review U.K. administrators U.K., French and German proposals (1.4); draft summary email re: same to Akin working group (.5); email to U.K. co-counsel re: same (.2). | 2.10 |
| 03/07/09 | RCJ | 0031 | Email corr with Ashurt re EMEA creditor meetings. | 0.40 |
| 03/09/09 | RCJ | 0031 | Email corr with Ashurst re EMEA creditor meetings. | 0.20 |
| 03/10/09 | FSH | 0031 | Communications w/Ashurts re meetings of creditors and follow-up re same (.2). | 0.20 |
| 03/12/09 | FSH | 0031 | Consider info from UK creditors' meeting (.1). Confer w/R. Jacobs re: same (.1). Work on materials for group (.1). | 0.30 |
| 03/12/09 | RCJ | 0031 | Review and revise memorandum re UK creditor meetings (1.2) Confer with F. Hodara (0.1) and corr with Committee (0.1) re same. | 1.40 |
| 03/13/09 | RCJ | 0031 | Corr with UK counsel re pension issues. | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/31/09 | FSH | 0031 | Email w/Ashursts re pending matters (.1). | 0.10 |
| 03/02/09 | KAK | 0032 | Review Lazard presentation re: IP. | 1.00 |
| 03/03/09 | KAK | 0032 | Analysis of transfer pricing structure impact on IP. | 3.70 |
| 03/04/09 | KAK | 0032 | Analyze ownership treatment of research and development IP within Nortel and impact. | 3.30 |
| 03/06/09 | KAK | 0032 | Review Jeffries/Capstone due diligence request re: IP. (.8); prepare follow up (1.0). | 1.80 |
| 03/10/09 | DCV | 0032 | Due diligence relating to IP, including Solectron license. | 2.80 |
| 03/16/09 | KAK | 0032 | IP analysis. | 2.60 |
| 03/19/09 | KAK | 0032 | Emails with S. Kuhn re: IP issues (.5); telephone calls with D. Vondle re: scope of analysis (.3); review relevant agreements (1.0); email to S. Kuhn re: same (.3). | 1.10 |
| 03/19/09 | KAK | 0032 | Email from and to T. Feuerstein re: IP impact. | 0.20 |
| 03/20/09 | KAK | 0032 | Emails from T. Feuerstein re: IP issues (.4); review additional agreement and comments (2.4); review business info (2.0). | 4.80 |
| 03/24/09 | DCV | 0032 | Analyze draft materials relating to IP and assets. | 2.80 |
| 03/24/09 | DCV | 0032 | Telephone conference with K. Kepchar and T. Feuerstein regarding call with Nortel, Cleary, and Jefferies relating to IP issues. | 0.20 |
| 03/24/09 | TDF | 0032 | Reviewing Real Estate comments (0.3); reviewing revised rules; coordinating IP call (0.2); reivewing IP license and sale agreements in preparation for IP call (0.5); review revised documents (2.5). | 3.50 |
| 03/25/09 | KAK | 0032 | Analyze IP issues (2.8); telephone conference with Mark Hearn (Natel) and Jeffries re: process for determining what IP is diverted vs licensed (.6); telephone conference with T. Feurstein re: same (.3); advise on summary of issues (.5). | 4.20 |
| 03/25/09 | DCV | 0032 | Telephone conference with Nortel, Cleary, and Jefferies regarding IP issues. | 0.80 |
| 03/25/09 | DCV | 0032 | Analyze materials relating to IP. | 3.90 |
| 03/25/09 | TDF | 0032 | IP call with Cleary Gottlieb (1.1); Reviewing manufacturing agreement term sheet (0.8). Call with Kepchar and D. Vondle regarding IP call (0.2). | 2.10 |
| 03/26/09 | KAK | 0032 | Email to M. Mendolaro re: IP analysis (.3); review additional transfer pricing materials for IP analysis (2.8); review agreements (1.5); IP issues (2.0); analyze draft notes re: same (1.7). | 8.30 |
| 03/26/09 | DCV | 0032 | Analyze blackline of draft sale agreements for IP issues. | 2.10 |
| 03/30/09 | KAK | 0032 | Analyze IP position of Nortel business units and impact of license. | 3.20 |
| 03/31/09 | KAK | 0032 | Email from M. Mendolaro re: IP review (.2); analyze issues re: preservation of IP value (2.3) | 2.50 |

Total Hours             1479.40