**EXHIBIT B**



# FRASER MILNER CASGRAIN LLP

1 First Canadian Place, 100 King Street West, Toronto, Ontario, Canada M5X 1B2
Telephone: (416) 863-4511

The Official Committee of Unsecured Creditors
of Nortel Networks Inc
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2672209 on your Remittance**          **GST # R121996078**

| Lawyer | Date | Matter Number |
|---|---|---|
| M.J. Wunder | April 15, 2009 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 26-Feb-09 | MJW | 0008 | Calls with Akin Gump to provide update regarding Canadian court hearings. | .40 |
| 1-Mar-09 | RSK | 0014 | Review of related e-mails from Akin Gump regarding NNI loans and protocol. | .10 |
| 1-Mar-09 | RSK | 0031 | Review of memorandum regarding cross-border orders and protocols. | .40 |
| 1-Mar-09 | RSK | 0031 | Review of data room postings. | .20 |
| 1-Mar-09 | RSK | 0031 | Review of revised protocol from A. MacFarlane and cover e-mail. | .60 |
| 1-Mar-09 | RSK | 0031 | Review of e-mails from F. Hodara and M. Wunder regarding NNI loan amendments and Initial Order. | .30 |
| 1-Mar-09 | RSK | 0031 | Exchange of e-mails with A. MacFarlane and M. Wunder regarding strategy to deal with charges for NNI loans and cross-border protocol. | .30 |
| 1-Mar-09 | RSK | 0014 | Review of revised Initial Order and related NNI loan amendments with cover e-mail from M. Wunder. | .50 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Mar-09 | MJW | 0014 | Continued work to prepare amended and restated form of NNI loan agreement and CCAA order. | 1.20 |
| 1-Mar-09 | MJW | 0031 | E-mail to Capstone and Akin Gump with respect to financial reporting and list of requests for reporting. | .70 |
| 1-Mar-09 | MJW | 0029 | E-mail to Capstone with respect to inter-company transactions and cash management matters and inter-company transfer pricing. | .60 |
| 1-Mar-09 | MJW | 0020 | Prepare revisions to Carling Facility memo with respect to real estate issues. | .70 |
| 1-Mar-09 | MJW | 0031 | Attend to review of cross-border protocol and proposed revisions from Akin Gump. | .80 |
| 1-Mar-09 | ALM | 0031 | E-mail to S. Kukulowicz and M. Wunder regarding cross-border protocol. | .30 |
| 1-Mar-09 | ALM | 0031 | E-mails to and e-mails from M. Wunder regarding cross-border protocol. | .20 |
| 1-Mar-09 | ALM | 0031 | Review of cross-border protocol. Review and revise cross-border protocol. | 3.00 |
| 2-Mar-09 | MNK | 0024 | Discussion with M. Wunder regarding Canadian assets. | .10 |
| 2-Mar-09 | MNK | 0024 | Attend conference call regarding Canadian assets. | 1.40 |
| 2-Mar-09 | RM | 0020 | Review of changes by M. Wunder to briefing memo regarding Carling Facility. | .20 |
| 2-Mar-09 | RM | 0020 | Revising memo regarding Carling Facility. | .20 |
| 2-Mar-09 | MMP | 0019 | Reviewing data room financial material to collect pension contribution level information. | .40 |
| 2-Mar-09 | RSK | 0031 | Conference call with Akin Gump regarding strategy to deal with proposed revisions to protocol and Initial Order. | 1.40 |
| 2-Mar-09 | RSK | 0019 | Review press reports regarding employee issues. | .20 |
| 2-Mar-09 | RSK | 0024 | Review of Nortel presentation materials regarding assets. | .30 |
| 2-Mar-09 | RSK | 0019 | Review of Nortel Motion materials regarding March 6th hearing key employee plans (KEIP). | .80 |
| 2-Mar-09 | RSK | 0009 | Review of Capstone analysis of required financial reporting from Nortel. | .30 |
| 2-Mar-09 | RSK | 0031 | Review of Monitor's Fourth Report regarding employee plans. | .50 |
| 2-Mar-09 | RSK | 0031 | Further review of revised cross-border protocol. | 1.20 |
| 2-Mar-09 | TO | 0003 | Receipt and review of precedent application materials including reviewing and preparing draft account. | 3.20 |
| 2-Mar-09 | TO | 0031 | Receipt and review of February 17, 2009 CCAA Orders including preparing briefs. | .40 |
| 2-Mar-09 | TO | 0031 | Review of Monitor's website for further pleadings/orders. | .10 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 2-Mar-09 | MJW | 0014 | Meet with S. Kukulowicz and A. MacFarlane to discuss matters relating to protocol, CCAA Order and NNI loan agreement. | .80 |
| 2-Mar-09 | MJW | 0031 | Receive e-mail from Capstone with respect to proposed reporting requirements. | .20 |
| 2-Mar-09 | MJW | 0024 | Attend on call with Nortel and Lazard with respect to Canadian asset transactions. | 1.30 |
| 2-Mar-09 | MJW | 0008 | Attend to review of Canadian court material with respect to employee matters and representative order requests. | .60 |
| 2-Mar-09 | MJW | 0014 | Call with Akin Gump to discuss Canadian matters. | .40 |
| 2-Mar-09 | MJW | 0014 | Review updated drafts of order and NNI loan agreement. | 1.20 |
| 2-Mar-09 | MJW | 0014 | Follow-up call with Akin Gump. | .20 |
| 2-Mar-09 | MJW | 0031 | Attend on calls with Capstone and review revised list of reporting. | .40 |
| 2-Mar-09 | MJW | 0014 | Initial revisions to same for inclusion in NNI loan agreement. | .60 |
| 2-Mar-09 | ALM | 0031 | Discussion with M. Wunder and S. Kukulowicz regarding order and loan agreement in cross-border protocol. | .40 |
| 2-Mar-09 | ALM | 0014 | Telephone conference call with Akin Gump, M. Wunder and S. Kukulowicz regarding NNI Loan Agreement and cross-border protocol. | 1.00 |
| 2-Mar-09 | MJD | 0019 | Engaged preparing question and answer regarding solvency relief for Canadian pension plan payments. | .30 |
| 2-Mar-09 | MJD | 0019 | Engaged preparing question and answer regarding Canadian pension plan priorities under Canadian insolvency law. | .70 |
| 3-Mar-09 | MMP | 0019 | Participated in conference with Nortel regarding pension issues. | 1.20 |
| 3-Mar-09 | MMP | 0019 | E-mail to L. Beckerman of Akin Gump regarding pension plan contributions. | .20 |
| 3-Mar-09 | RSK | 0009 | Review of Lazard presentation regarding cost reduction data. | .30 |
| 3-Mar-09 | RSK | 0031 | Exchange of e-mails with A. MacFarlane and M. Wunder regarding further revisions to protocol. | .30 |
| 3-Mar-09 | RSK | 0014 | Review of e-mails from A. MacFarlane and M. Wunder regarding revisions to Initial Order and NNI loan documents. | .20 |
| 3-Mar-09 | RSK | 0014 | Office conference with M. Wunder regarding negotiations for Canadian charges and telephone call to Akin Gump regarding same. | .40 |
| 3-Mar-09 | RSK | 0032 | Review of summary of impending U.S. hearings. | .20 |
| 3-Mar-09 | RSK | 0019 | Review update on Canadian pension issues. | .20 |
| 3-Mar-09 | RSK | 0029 | Review of Capstone analysis of transfer pricing and | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | intercompany issues. | |
| 3-Mar-09 | RSK | 0008 | Review of endorsements for Orders terminating equity plans and approving bid procedures. | .30 |
| 3-Mar-09 | RSK | 0008 | Review of Motion returnable on March 6th in Canada to recognize U.S. bid procedures order. | .40 |
| 3-Mar-09 | RSK | 0031 | Review of summary report from M. Wunder regarding KERP and KEIP plans. | .20 |
| 3-Mar-09 | RSK | 0009 | Review of press reports regarding Nortel losses and reducing revenue. | .10 |
| 3-Mar-09 | RSK | 0031 | Review of summary of KERP and KEIP plans from Akin Gump and related e-mails (including potential opposition from former employee group). | .60 |
| 3-Mar-09 | TO | 0003 | Review of application materials received from B. Kahn and drafting Application, Notice, Certificate and attachments. | 1.00 |
| 3-Mar-09 | TO | 0002 | Accessing Nortel data room for new documentation relating to cash flow analysis. | .30 |
| 3-Mar-09 | TO | 0003 | Further amendments of fee summary statement. | 2.00 |
| 3-Mar-09 | TO | 0003 | Discussions with M. Wunder regarding application materials. | .90 |
| 3-Mar-09 | MJW | 0031 | Attend on restructuring call with Nortel and Lazard. | 1.20 |
| 3-Mar-09 | MJW | 0014 | Receive comments from M. Volow (Akin Gump) with respect to revised NNI loan agreement and review same. | .60 |
| 3-Mar-09 | MJW | 0019 | Conference with M. Picard with respect to pension matters. | .20 |
| 3-Mar-09 | MJW | 0003 | Attend to conference with FMC clerk regarding billing matters and FMC application for fee approval. | .60 |
| 3-Mar-09 | MJW | 0006 | Attend on e-mails and calls with Akin Gump with respect to FMC retention application and court hearing in Delaware. | .30 |
| 3-Mar-09 | MJW | 0031 | Attend to continue review of cross-border protocol and proposed FMC comments and Canadian changes. | .80 |
| 3-Mar-09 | MJW | 0008 | Attend to review of court material in connection with impending Canadian hearings and memo to Akin Gump regarding same. | 1.70 |
| 3-Mar-09 | CJS | 0018 | Reviewing and revising report from Capstone regarding transfer pricing. | .80 |
| 3-Mar-09 | CJS | 0018 | E-mails with M. Wunder regarding transfer pricing. | .20 |
| 3-Mar-09 | ALM | 0031 | E-mail from and e-mail to M. Wunder regarding court proceedings. | .30 |
| 3-Mar-09 | ALM | 0031 | Review of Canadian Order. | .30 |
| 3-Mar-09 | ALM | 0031 | Review of Canadian Motion Record. | .30 |
| 3-Mar-09 | ALM | 0031 | Review of Monitor's Fourth Report. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 3-Mar-09 | NSH | 0019 | Review and respond to e-mails from A. LeGault regarding attendance on conference call. | .30 |
| 3-Mar-09 | NSH | 0019 | Review documents forwarded by Lazard. | .50 |
| 3-Mar-09 | NSH | 0019 | Attend on conference call regarding Canadian employment matters. | 1.00 |
| 4-Mar-09 | RM | 0020 | Call to M. Wunder regarding amending memorandum to Committee regarding Carling Facility. | .10 |
| 4-Mar-09 | MMP | 0019 | E-mail and voicemail exchanges with L. Beckerman. | .20 |
| 4-Mar-09 | MMP | 0019 | Worked on pension lien memo. | 1.20 |
| 4-Mar-09 | RSK | 0031 | Review of updated schedule of Canadian hearings. | .20 |
| 4-Mar-09 | RSK | 0019 | Review of e-mails regarding potential opposition in Canada to KEIP/KERP plans by former employee group. | .30 |
| 4-Mar-09 | RSK | 0020 | Review of updated memorandum regarding Carling facility. | .30 |
| 4-Mar-09 | RSK | 0031 | Review of updates to data room and note from Lazard regarding confidentiality. | .40 |
| 4-Mar-09 | RSK | 0032 | Review of summary from Akin Gump regarding U.S. Motion to extend time for Nortel to file schedules of assets and liabilities. | .30 |
| 4-Mar-09 | RSK | 0031 | Exchange of e-mails with A. MacFarlane regarding revised protocol. | .40 |
| 4-Mar-09 | RSK | 0031 | Review of cross-border protocol as revised by A. MacFarlane and blackline against original approved protocol. | 1.20 |
| 4-Mar-09 | TO | 0031 | Prepared amended summary of Canadian Proceedings for Committee. | .40 |
| 4-Mar-09 | TO | 0031 | Receipt and review of motion materials and preparation of records. | 1.30 |
| 4-Mar-09 | TO | 0031 | Receipt and review for Ernst & Young's Fourth Monitor's report, including preparing brief. | .60 |
| 4-Mar-09 | TO | 0031 | E-mails to and from A. MacFarlane regarding motion dates for CAW and Steering Committee motions. | .20 |
| 4-Mar-09 | TO | 0002 | Meeting with M. Beairsto regarding Nortel data room documents. | .30 |
| 4-Mar-09 | TO | 0032 | Receipt and review of motion materials in Chapter 11 and Chapter 15 proceedings including preparing records regarding same. | .90 |
| 4-Mar-09 | TO | 0031 | Receipt and review of pleadings with respect to Recognition Proceedings including preparing briefs regarding same. | .80 |
| 4-Mar-09 | TO | 0031 | Receipt of Notices of Appearance, preparing Canadian communication document. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 4-Mar-09 | TO | 0003 | Continued to prepare draft materials for exhibits to FMC fee application. | 1.90 |
| 4-Mar-09 | TO | 0002 | Accessing Nortel data room for documents relating to advisors. | .40 |
| 4-Mar-09 | MJW | 0006 | Calls to and from B. Kahn and D. Botter with respect to U.S. court hearing and FMC retention application. | .50 |
| 4-Mar-09 | MJW | 0014 | Attend to and preparation of revised draft forms of Canadian order and NNI loan agreement. | 1.20 |
| 4-Mar-09 | MJW | 0031 | E-mails and calls with Akin Gump and Capstone with respect to financial reporting matters. | .50 |
| 4-Mar-09 | MJW | 0020 | Attend to further preparation of revised draft form of FMC memo regarding Carling Facility. | 1.00 |
| 4-Mar-09 | MJW | 0008 | E-mail to Akin Gump with respect to status regarding Canadian hearings and filed court material. | .30 |
| 4-Mar-09 | MJW | 0018 | Conference with C. Steeves with respect to potential tax losses regarding Nortel Canada. | .20 |
| 4-Mar-09 | MJW | 0020 | E-mail to Akin Gump with overview explanatory comments regarding real estate memo. | .20 |
| 4-Mar-09 | CJS | 0018 | Telephone calls to and from L. Walzer (Anchorage). | .20 |
| 4-Mar-09 | CJS | 0018 | Considering tax issues and tax loss utilization. | 1.00 |
| 4-Mar-09 | CJS | 0018 | E-mail to A. Anderson and K. Rowe at Akin Gump. | .30 |
| 4-Mar-09 | ALM | 0031 | E-mail to M. Wunder and S. Kukulowicz with respect to cross-border protocol. | .20 |
| 4-Mar-09 | ALM | 0014 | E-mail to M. Wunder regarding Canadian Proceeding. | .10 |
| 4-Mar-09 | ALM | 0031 | E-mail to and from T. O'Rahilly regarding Canadian hearings. | .20 |
| 4-Mar-09 | ALM | 0031 | E-mail to and from M. Wunder regarding Canadian order. | .20 |
| 4-Mar-09 | ALM | 0031 | Review and revise cross-border protocol. | .70 |
| 4-Mar-09 | ALM | 0029 | Review of funding issues and cash flow reports. | .40 |
| 4-Mar-09 | ALM | 0014 | Voicemail to M. Forte regarding Canadian order. | .10 |
| 5-Mar-09 | MMP | 0019 | E-mails to and from M. Hart regarding my pension questions. | .40 |
| 5-Mar-09 | RSK | 0031 | Review of Monitor's Fourth Report regarding KERP and KEIP plans. | .20 |
| 5-Mar-09 | RSK | 0032 | Review notice of amended agenda for March 6th U.S. Hearing matters. | .20 |
| 5-Mar-09 | RSK | 0031 | Provide mark-up of cross-border protocol to A. MacFarlane. | 1.20 |
| 5-Mar-09 | RSK | 0031 | Review of press reports regarding Nortel seeking to complete restructuring by mid-year. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 5-Mar-09 | RSK | 0006 | Review of e-mail from M. Wunder regarding retention order. | .20 |
| 5-Mar-09 | RSK | 0010 | Review of Nortel/Lazard presentation regarding cash flows. | .20 |
| 5-Mar-09 | RSK | 0031 | Review of correspondence from counsel for Monitor regarding March 6th Hearing issues. | .20 |
| 5-Mar-09 | RSK | 0007 | Review of agenda for March 6th committee call including Jefferies/Capstone presentation. | .30 |
| 5-Mar-09 | RSK | 0014 | Review of e-mail from M. Wunder regarding negotiations relating to NNI loan agreement. | .20 |
| 5-Mar-09 | CJM | 0016 | E-mail from M. Wunder regarding lift stay motion. | .20 |
| 5-Mar-09 | CJM | 0016 | Research regarding Nortel derivative claim. | .50 |
| 5-Mar-09 | TO | 0031 | E-mail to Akin Gump regarding current Summary of Canadian Proceedings. | .20 |
| 5-Mar-09 | TO | 0002 | E-mails to FMC team regarding e-mails from Lazard and data room information. | .20 |
| 5-Mar-09 | TO | 0003 | Brief meeting with M. Wunder regarding draft materials for application. | .20 |
| 5-Mar-09 | MJW | 0009 | Attend on cash flow call with Nortel/Lazard. | 1.00 |
| 5-Mar-09 | MJW | 0014 | Calls with Akin Gump to discuss revised draft Canadian Order. | .20 |
| 5-Mar-09 | MJW | 0019 | Conference with M. Picard with respect to FMC memo regarding pension liens and priority status. | .30 |
| 5-Mar-09 | MJW | 0020 | Receive update by e-mail from C. Steeves with respect to Nortel tax laws matter and provide it to Akin Gump. | .30 |
| 5-Mar-09 | MJW | 0016 | Receive e-mail and attend on call and A. Qureshi with respect to Nortel derivative action against Deloitte. | .20 |
| 5-Mar-09 | MJW | 0032 | Internal conference with respect to cross-border protocol and provide comments on revised draft form of protocol. | 1.20 |
| 5-Mar-09 | MJW | 0014 | Attend to further work throughout the day with respect to CCAA order and NNI loan agreement. | 1.20 |
| 5-Mar-09 | MJW | 0014 | Memo to all parties with draft revised NNI loan agreement. | .30 |
| 5-Mar-09 | CJS | 0018 | E-mails and discussion with M. Wunder regarding Canadian tax matters. | .40 |
| 5-Mar-09 | CJS | 0018 | E-mail from Fred Hodara regarding Canadian tax matters. | .10 |
| 5-Mar-09 | ALM | 0031 | Discussion with M. Wunder regarding Canadian proceedings. | .10 |
| 5-Mar-09 | ALM | 0014 | Review of draft e-mail regarding NNI Loan. | .10 |
| 5-Mar-09 | ALM | 0007 | Telephone conference call with Creditors' Committee regarding cashflow. | 2.30 |

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| 5-Mar-09 | MJD | 0019 | Engaged preparing Canadian pension lien memorandum. | .80 |
| 5-Mar-09 | MJD | 0019 | Considering potential solvency relief options in Nortel employee jurisdictions for Canadian Pension Plans. | .70 |
| 6-Mar-09 | MMP | 0019 | Review new data room material relating to pension issues. | .20 |
| 6-Mar-09 | MMP | 0019 | Telephone discussion with L. Beckerman regarding PBGF and discussion with M. Wunder. | .50 |
| 6-Mar-09 | RSK | 0007 | Review of 2009 financials and summary relating to asset matters prepared by Jefferies. | .20 |
| 6-Mar-09 | RSK | 0014 | Review of e-mail from M. Wunder to counsel for Nortel, Monitor and D&O regarding proposed "split" NNI loan charges. | .20 |
| 6-Mar-09 | RSK | 0031 | Conference call with M. Wunder and A. MacFarlane regarding revisions to protocol. | .50 |
| 6-Mar-09 | RSK | 0013 | Review of e-mail regarding supplier issues. | .10 |
| 6-Mar-09 | RSK | 0008 | Review of orders issued by Canadian Court regarding recognition of U.S. sale procedures order and KEIP/KERP. | .20 |
| 6-Mar-09 | RSK | 0032 | Review summary from Akin Gump regarding March 20th U.S. Hearings. | .30 |
| 6-Mar-09 | RSK | 0031 | Review of draft second cross-protocol stipulation | .20 |
| 6-Mar-09 | RSK | 0009 | Review of Capstone analysis of cash flows, earnings and cost reduction program. | .30 |
| 6-Mar-09 | RSK | 0014 | Exchange of e-mails with A. MacFarlane and M. Wunder regarding split loan strategy. | .30 |
| 6-Mar-09 | RSK | 0013 | Office conference with M. Wunder regarding supplier issues. | .10 |
| 6-Mar-09 | CJM | 0016 | Review e-mails from and to Siskinds in connection with class action litigation. | .30 |
| 6-Mar-09 | MJW | 0019 | Meeting with A. MacFarlane in preparation for court hearing regarding KEIP and KERP matters. | .50 |
| 6-Mar-09 | MJW | 0008 | Receive update after Canadian hearing and provide update to Akin Gump. | .40 |
| 6-Mar-09 | MJW | 0007 | Attend on Committee call. | 2.00 |
| 6-Mar-09 | MJW | 0014 | Memo to Nortel and other parties with explanatory comments regarding revised CCAA order and NNI loan agreement. | 1.20 |
| 6-Mar-09 | ALM | 0008 | Attendance at Court with respect to Motion regarding KERP and KEIP. | 2.60 |
| 6-Mar-09 | ALM | 0014 | Discussion with M. Wunder regarding NNI Loan Agreement. | .20 |
| 6-Mar-09 | ALM | 0014 | E-mails to and e-mails from M. Wunder and S. Kukulowicz | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | regarding NNI Loan Agreement and Order. | |
| 6-Mar-09 | ALM | 0031 | Telephone attendance with S. Kukulowicz regarding cross-border protocol. | .40 |
| 6-Mar-09 | ALM | 0014 | Telephone attendance with R. Jacobs and M. Wunder regarding Order and NNI Loan Agreement. | .30 |
| 6-Mar-09 | MJD | 0019 | Engaged reviewing 13 week cash flow charts. | .70 |
| 6-Mar-09 | MJD | 0019 | Engaged preparing pension lien memorandum. | .70 |
| 6-Mar-09 | MJD | 0019 | Engaged considering exceptions to pension current costs super-priority provided in Bankruptcy and Insolvency Act. | .30 |
| 8-Mar-09 | NAL | 0019 | Call with M. Picard concerning successor liabilities. | .10 |
| 8-Mar-09 | MMP | 0019 | Circulated draft memo describing the creditor priority status of pension claims, in bankruptcy, CCAA proceedings and post–CCAA protection. | 2.50 |
| 8-Mar-09 | RSK | 0031 | Review of e-mail to R. Jacobs regarding revised protocol. | .10 |
| 8-Mar-09 | RSK | 0031 | Review summary from M. Wunder regarding various employee motions. | .20 |
| 8-Mar-09 | RSK· | 0014 | Review e-mail from A. MacFarlane to counsel for Nortel and Monitor regarding NNI loan and split charges. | .30 |
| 8-Mar-09 | RSK | 0031 | Review of further revised protocol from A. MacFarlane and review of related e-mails from M. Wunder and A. MacFarlane. | .60 |
| 8-Mar-09 | RSK | 0031 | E-mails to A. MacFarlane regarding notice periods in protocol. | .20 |
| 8-Mar-09 | RSK | 0031 | Review of e-mails from A. MacFarlane and F. Hodara regarding Canadian Hearing on March 6th and opposition to KEIP/KERP plans. | .30 |
| 8-Mar-09 | RSK | 0014 | Review reply from D. Tay regarding NNI loan charges. | .30 |
| 8-Mar-09 | MJW | 0031 | Conference with A. MacFarlane and S. Kukulowicz with respect to cross-border protocol. | .50 |
| 8-Mar-09 | MJW | 0031 | Further revisions to FMC comments for protocol. | .50 |
| 8-Mar-09 | MJW | 0019 | Memo to Akin Gump with explanatory comments regarding employee motions for representatives order. | .90 |
| 8-Mar-09 | MJW | 0003 | Attend to preparation of documents for FMC fee application. | .70 |
| 8-Mar-09 | ALM | 0031 | E-mail to and e-mail from M. Wunder regarding Canadian Proceedings. | .20 |
| 8-Mar-09 | ALM | 0029 | Review of inter-company loan and transfers. | .30 |
| 8-Mar-09 | ALM | 0032 | Review of memo from Akin Gump regarding U.S. proceedings. | .40 |
| 8-Mar-09 | ALM | 0031 | Discussion with M. Wunder regarding Monitor's Report. | .20 |
| 8-Mar-09 | ALM | 0031 | Follow-up discussion with M. Wunder regarding Report. | .10 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Mar-09 | ALM | 0014 | E-mail to D. Tay and J. Pasquariello regarding NNI Loan. | .20 |
| 8-Mar-09 | ALM | 0031 | E-mail to Akin Gump regarding negotiations relating to cross-border protocol. | .20 |
| 8-Mar-09 | ALM | 0031 | Review and revise cross-border protocol. | .40 |
| 8-Mar-09 | ALM | 0032 | Review of Form 8 K. | .30 |
| 8-Mar-09 | ALM | 0031 | Review and revise cross-border protocol. | 1.50 |
| 9-Mar-09 | NAL | 0019 | Review e-mails concerning employee actions. | .10 |
| 9-Mar-09 | MMP | 0019 | Reviewed data room documents with respect to pension issues. | .90 |
| 9-Mar-09 | RSK | 0013 | Review of e-mails regarding supplier's termination notice. | .20 |
| 9-Mar-09 | RSK | 0031 | Review of "final" version of amended protocol for review by Akin Gump. | .60 |
| 9-Mar-09 | RSK | 0009 | Review of e-mails business update with respect to asset issues. | .20 |
| 9-Mar-09 | RSK | 0031 | Review of amended cross-border protocol. | .50 |
| 9-Mar-09 | RSK | 0031 | Office conference with A. MacFarlane regarding further amendments to the protocol. | .30 |
| 9-Mar-09 | RSK | 0031 | Further meeting with A. MacFarlane regarding further amendments to the protocol and review of related e-mail. | .40 |
| 9-Mar-09 | CJM | 0016 | E-mails from and to M. Wunder with respect to review of derivative action precedents and lift stay cases. | 1.30 |
| 9-Mar-09 | TO | 0031 | Receipt and review of Court Orders from A. MacFarlane including preparation of briefs regarding same. | .30 |
| 9-Mar-09 | TO | 0007 | Receipt and review of documents pertaining to Committee call of March 6, 2009 including prepared briefs regarding same. | .90 |
| 9-Mar-09 | TO | 0029 | E-mails from and to M. Wunder regarding documents pertaining to financial analysis. | .30 |
| 9-Mar-09 | TO | 0002 | Meeting with M. Wunder to discuss fee application. | .40 |
| 9-Mar-09 | TO | 0032 | Receipt and review of U.S. Court proceedings pleadings and Order including preparing briefs regarding same. | 1.90 |
| 9-Mar-09 | TO | 0029 | Accessing documents from Nortel data room. | .50 |
| 9-Mar-09 | MJW | 0031 | Internal conferences with respect to cross-border protocol. | .40 |
| 9-Mar-09 | MJW | 0003 | Attend to preparation of monthly billing application. | .70 |
| 9-Mar-09 | MJW | 0009 | E-mails with Akin Gump with respect to financial reporting issues and preparations for insertion into NNI loan agreement. | .30 |
| 9-Mar-09 | MJW | 0010 | Exchange of e-mails with Akin Gump regarding use of cash loan advances from NNI. | .60 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 9-Mar-09 | MJW | 0013 | Call with Akin Gump regarding supplier contract and proposed termination and effect of CCAA stay of proceeding in Canada and request for Canadian memo. | .70 |
| 9-Mar-09 | MJW | 0031 | Call to Akin Gump to discuss same and proposed changes to cross-border protocol. | .90 |
| 9-Mar-09 | ALM | 0031 | Discussion with M. Wunder regarding cross-border protocol. | .10 |
| 9-Mar-09 | ALM | 0031 | E-mail to and e-mail from R. Jacobs. | .20 |
| 9-Mar-09 | ALM | 0031 | Review and revise cross-border protocol. | .70 |
| 9-Mar-09 | ALM | 0013 | Telephone conference call with R. Jacobs, M. Wunder and S. Kukulowicz regarding supplier issues. | .40 |
| 9-Mar-09 | JOD | 0013 | Begin review of supplier agreement. | .30 |
| 9-Mar-09 | MJD | 0019 | Finalizing review of cash flow charts. | .30 |
| 10-Mar-09 | MNK | 0024 | Review of materials regarding Canadian assets. | .40 |
| 10-Mar-09 | MNK | 0024 | Attend on Lazard/Nortel conference call regarding business update. | 1.60 |
| 10-Mar-09 | MMP | 0019 | Further revised draft pension lien memo and forwarding same to M. Wunder for review and comment. | 1.50 |
| 10-Mar-09 | MMP | 0019 | Reviewing press information relating to pension issues. | .30 |
| 10-Mar-09 | MMP | 0019 | Brief discussion with A. MacFarlane and M. Dunsmuir regarding PBGF advice. | .20 |
| 10-Mar-09 | RSK | 0009 | Review of summary of financial information relating to assets | .30 |
| 10-Mar-09 | RSK | 0031 | Review of correspondence from Monitor's counsel regarding employee representative counsel motions. | .20 |
| 10-Mar-09 | RSK | 0032 | Review of summaries from Akin Gump regarding U.S. Debtors' Rejection Procedures motion and Reclamation Stipulation and review of related e-mails. | .50 |
| 10-Mar-09 | RSK | 0007 | Review of Nortel presentation to Committee. | .60 |
| 10-Mar-09 | TO | 0031 | Receipt and review of further Orders (March 6) and pleadings in Canadian proceedings including preparing briefs. | .90 |
| 10-Mar-09 | TO | 0031 | Discussion with M. Wunder regarding update with respect to Canadian issues. | .30 |
| 10-Mar-09 | TO | 0003 | Review of amendments to draft account. | .70 |
| 10-Mar-09 | TO | 0032 | Receipt and review of further pleadings with respect to upcoming hearings in Chapter 11 and 15 proceedings including preparation of brief. | .90 |
| 10-Mar-09 | MJW | 0019 | Attend to review of pension memo in connection with Canadian matters. | .60 |
| 10-Mar-09 | MJW | 0019 | Discussions with M. Picard and A. MacFarlane regarding | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| | | | pension memo. | |
| 10-Mar-09 | MJW | 0025 | Travel to New York City for Committee meeting. | 5.00 |
| 10-Mar-09 | MJW | 0031 | Review material received in connection with Canadian court proceeding and various litigation hearings. | .50 |
| 10-Mar-09 | MJW | 0031 | Provide update to Akin Gump regarding Canadian proceeding. | .20 |
| 10-Mar-09 | MJW | 0003 | Preparation of FMC fee application. | .60 |
| 10-Mar-09 | ALM | 0019 | E-mails to and e-mails M. Picard regarding pension issues. | .30 |
| 10-Mar-09 | ALM | 0019 | Review of revised pension memo. | .70 |
| 10-Mar-09 | ALM | 0007 | Telephone conference call with Committee regarding Nortel business issues. | 2.10 |
| 10-Mar-09 | ALM | 0019 | E-mail to and e-mail from M. Wunder and M. Picard regarding pension issues. | .20 |
| 10-Mar-09 | JOD | 0011 | Research regarding contract termination. | 1.50 |
| 10-Mar-09 | MJD | 0019 | Engaged preparing pension lien memorandum regarding Canadian pension and insolvency legislation. | 1.80 |
| 11-Mar-09 | MNK | 0007 | Review of materials for Committee meeting. | .60 |
| 11-Mar-09 | MNK | 0007 | Attend unsecured Creditors Committee meeting. | 2.50 |
| 11-Mar-09 | MNK | 0024 | Review of Asset Process Letter. | .20 |
| 11-Mar-09 | MMP | 0019 | Worked with M. Dunsmuir on further revisions to draft pension lien memo. | .80 |
| 11-Mar-09 | RSK | 0007 | Participated in conference call/presentation by Nortel to UCC. | 2.50 |
| 11-Mar-09 | RSK | 0014 | Office conference with A. MacFarlane regarding discussions between D. Tay, M. MacDonald and M. Wunder / D. Botter on priority charge. | .20 |
| 11-Mar-09 | RSK | 0013 | E-mail to J. Dietrich regarding supplies notice of termination. | .20 |
| 11-Mar-09 | RSK | 0002 | Review of Wall Street Journal website report regarding Nortel asset issues. | .20 |
| 11-Mar-09 | RSK | 0014 | Exchange of e-mails regarding charges/NNI loan with A. MacFarlane and M. Wunder. | .30 |
| 11-Mar-09 | RSK | 0014 | Review e-mail from D. Tay regarding NNI loan charges. | .30 |
| 11-Mar-09 | RSK | 0013 | Office conference with J. Dietrich regarding notice of termination issue. | .30 |
| 11-Mar-09 | RSK | 0013 | Review of e-mail analysis from J. Dietrich regarding supplier notice of termination. | .30 |
| 11-Mar-09 | RSK | 0002 | Review of e-mail from F. Hodara regarding confidentiality issues. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11-Mar-09 | TO | 0003 | Review of comments on fee application material in preparing revised draft. | 1.90 |
| 11-Mar-09 | TO | 0002 | E-mails to M. Wunder, A. MacFarlane and S. Kukulowicz regarding further documents added to the Nortel data room. | .20 |
| 11-Mar-09 | TO | 0007 | E-mail from Akin Gump with summary of motion information inlcuding preparing brief regarding same. | .20 |
| 11-Mar-09 | MJW | 0007 | Meeting with Committee at Akin Gump office in New York including meetings with Nortel management. | 5.90 |
| 11-Mar-09 | MJW | 0014 | Meetings with Akin Gump with respect to various Canadian matters including study of negotiations regarding CCAA Canadian court order and NNI loan agreement and reporting requirements. | 1.20 |
| 11-Mar-09 | MJW | 0014 | Meet with D. Tay, M. McDonald, J. Bromley, D. Botter and R. Jacobs with respect to Canadian matters and court order. | .50 |
| 11-Mar-09 | MJW | 0013 | Brief review of supplier contract and amendments. | .60 |
| 11-Mar-09 | MJW | 0013 | Provide instructions to associate regarding review and commentary for supplier contract. | .40 |
| 11-Mar-09 | ALM | 0019 | Discussion with M. Picard regarding pension issues. | .40 |
| 11-Mar-09 | ALM | 0014 | Discussion with S. Kukulowicz regarding NNI Loan issues. | .10 |
| 11-Mar-09 | ALM | 0014 | E-mail to and e-mail from D. Tay regarding loan issues. | .10 |
| 11-Mar-09 | ALM | 0019 | E-mail to and e-mail from M. Picard regarding pension issues. | .20 |
| 11-Mar-09 | ALM | 0032 | Review of memo from Akin Gump regarding U.S. business issues. | .50 |
| 11-Mar-09 | ALM | 0031 | Telephone attendance with M. Wunder regarding Canadian Order. | .10 |
| 11-Mar-09 | ALM | 0007 | Telephone conference call with UCC and Nortel management. | 3.00 |
| 11-Mar-09 | ALM | 0031 | Telephone attendance with M. Wunder regarding cross-border protocol issues. | .20 |
| 11-Mar-09 | ALM | 0031 | Telephone attendance with M. Wunder Canadian negotiations. | 2.00 |
| 11-Mar-09 | JOD | 0013 | Draft and send e-mail memorandum to M. Wunder, A. MacFarlane and S. Kukulowicz regarding notice of termination. | 2.50 |
| 11-Mar-09 | MJD | 0019 | Engaged preparing pension lien memorandum. | 1.50 |
| 11-Mar-09 | MJD | 0019 | Engaged considering application of Pension Benefits Guarantee Fund. | .50 |
| 11-Mar-09 | MJD | 0019 | Engaged considering director's liability issues relating to pension matters. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 12-Mar-09 | MMP | 0019 | Telephone discussions with each of L. Beckerman, A. MacFarlane and M. Wunder regarding Canadian pension matters. | 1.50 |
| 12-Mar-09 | MMP | 0019 | Worked with M. Wunder and A. MacFarlane on further revisions to our pension lien memo. | .50 |
| 12-Mar-09 | MMP | 0019 | Briefly reviewed e-mail from L. Beckerman, and attached minutes, regarding U.K. pension issues. | .20 |
| 12-Mar-09 | RSK | 0013 | Exchange of e-mails with M. Wunder, A. MacFarlane and J. Dietrich regarding supplier's notice of termination. | .50 |
| 12-Mar-09 | RSK | 0024 | Review of e-mails from F. Hodara regarding potential asset transactions. | .20 |
| 12-Mar-09 | RSK | 0029 | Office conference with M. Wunder regarding advisor to deal with allocation issues. | .20 |
| 12-Mar-09 | RSK | 0029 | Review of report from Ashurst regarding U.K. creditor meeting. | .50 |
| 12-Mar-09 | RSK | 0031 | Telephone attendance with R. Jacobs regarding cross-border protocol matters. | .30 |
| 12-Mar-09 | RSK | 0014 | Telephone attendance with R. Jacobs regarding NNI loan charge and Nortel's position. | .20 |
| 12-Mar-09 | RSK | 0019 | Review of revised Canadian pension lien issues. | .40 |
| 12-Mar-09 | RSK | 0029 | Review of e-mails regarding issue of potential advisor to deal with allocation of sale proceeds, transfer pricing re-allocation and other intercompany issues. | .30 |
| 12-Mar-09 | RSK | 0031 | Review of e-mails regarding protocol stipulation and dealing with timing for presenting revised protocol. | .20 |
| 12-Mar-09 | RSK | 0014 | Telephone attendance with M. Wunder regarding issues and response to D. Tay on NNI loan charge. | .30 |
| 12-Mar-09 | RSK | 0014 | Review of e-mails between M. Wunder and D. Tay regarding Initial Order and $75 million charge. | .30 |
| 12-Mar-09 | MJW | 0025 | Travel from New York City to Toronto. | 5.80 |
| 12-Mar-09 | MJW | 0019 | Review of draft Canadian pension memo and attend to amendments to same. | 1.20 |
| 12-Mar-09 | MJW | 0019 | Meet with FMC pension team members and receive update regarding UK matters. | .60 |
| 12-Mar-09 | MJW | 0019 | Receive updates from Akin Gump with respect to UK pension issues and UK creditors meeting. | .40 |
| 12-Mar-09 | MJW | 0014 | Lengthy e-mail to D. Tay with respect to Canadian order and NNI loan agreement based on meetings in New York City. | 1.40 |
| 12-Mar-09 | MJW | 0014 | Receive e-mail response from D. Tay. | .30 |
| 12-Mar-09 | MJW | 0014 | Calls to and from Akin Gump to discuss Canadian negotiation regarding Canadian orders. | .60 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 12-Mar-09 | MJW | 0024 | Receive e-mail from Akin Gump with respect to potential appointment of third party adjudicator regarding valuations and transfer pricing. | .50 |
| 12-Mar-09 | MJW | 0013 | Review draft memo with respect to supplier termination notice and provide comments. | .80 |
| 12-Mar-09 | CJS | 0029 | E-mails with A. Anderson regarding transfer pricing issues. | .20 |
| 12-Mar-09 | ALM | 0019 | E-mail to and e-mail from M. Picard regarding pension matters. | .10 |
| 12-Mar-09 | ALM | 0032 | E-mails from F. Hodara regarding U.S. Proceedings. | .20 |
| 12-Mar-09 | ALM | 0019 | E-mails to and from M. Picard regarding pension matters and attendance with M. Picard on call regarding pensions. | .40 |
| 12-Mar-09 | MJD | 0019 | Engaged preparing for pension and benefits due diligence conference call. | 1.00 |
| 13-Mar-09 | MMP | 0019 | Answered M. Wunder's question related to the U.K. pension obligation. | .20 |
| 13-Mar-09 | MMP | 0019 | Briefly reviewed Nortel Pension Update sent by Lazard. | .30 |
| 13-Mar-09 | MMP | 0019 | Reviewed M. Dunsmuir's summary of new information obtained, and tasks, regarding the pension conference call with Nortel management that took place today. | .40 |
| 13-Mar-09 | RSK | 0014 | Review of revised Initial Order regarding NNI loan charge from solicitors for Nortel. | .40 |
| 13-Mar-09 | RSK | 0019 | Review of e-mails regarding Ontario pension regulator. | .10 |
| 13-Mar-09 | RSK | 0031 | Review of e-mails regarding status of protocol, U.S. stipulation and U.S. extension. | .40 |
| 13-Mar-09 | RSK | 0013 | Review of e-mails regarding notice of termination and discussed same with M. Wunder. | .40 |
| 13-Mar-09 | RSK | 0002 | Review of e-mail from R. Jacobs regarding compensation and conflict procedures. | .20 |
| 13-Mar-09 | RSK | 0024 | Review of draft memo from Jefferies regarding Canadian assets. | .40 |
| 13-Mar-09 | RSK | 0014 | Office conference with M. Wunder regarding NNI loan charge negotiations. | .50 |
| 13-Mar-09 | RSK | 0014 | Conference call with D. Tay regarding proposed revisions to Initial Order. | .50 |
| 13-Mar-09 | RSK | 0019 | Review of e-mails regarding FMC draft pension memorandum. | .20 |
| 13-Mar-09 | RSK | 0019 | Review of Nortel presentation regarding status of pensions. | .30 |
| 13-Mar-09 | RSK | 0008 | Review of endorsements from Justice Morawetz for March 6th motions. | .20 |
| 13-Mar-09 | RSK | 0008 | Review of notice from counsel for Nortel regarding motion | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | on March 20th for approval of KEIP. | |
| 13-Mar-09 | TO | 0003 | Meeting with M. Wunder to discuss draft application and supporting documents for initial application and further amendments required. | .60 |
| 13-Mar-09 | TO | 0032 | Receipt and review of numerous Orders in Chapter 11 proceedings including preparation of briefs regarding same. | 1.50 |
| 13-Mar-09 | TO | 0032 | Receipt and review of summary of outstanding motions from Akin Gump. | .40 |
| 13-Mar-09 | TO | 0007 | Receipt and review of documents from UCC meeting of March 11 including preparing document briefs regarding same. | 1.10 |
| 13-Mar-09 | TO | 0002 | Receipt and review of NUUK Committee meeting documents. | .40 |
| 13-Mar-09 | TO | 0006 | E-mails to FMC lawyers regarding status of Canadian matters. | .30 |
| 13-Mar-09 | TO | 0003 | Further review and amendments to draft application material. | 1.00 |
| 13-Mar-09 | MJW | 0019 | Further work to prepare revised form of Canadian pension memo. | .90 |
| 13-Mar-09 | MJW | 0019 | Conference with A. MacFarlane with respect to Canadian pension matters. | .30 |
| 13-Mar-09 | MJW | 0019 | Follow-up call with Akin Gump to discuss pension matters and request for additional items to be addressed in FMC pension memo. | .40 |
| 13-Mar-09 | MJW | 0013 | E-mail exchanges with Canadian counsel for Nortel regarding notice of termination and Nortel response. | .20 |
| 13-Mar-09 | MJW | 0029 | Receive update from Akin Gump with respect to transfer pricing issues and potential reconciliation payments. | .20 |
| 13-Mar-09 | MJW | 0014 | Calls and e-mails with Akin Gump with respect to Canadian court order and amendments proposed by Committee. | .80 |
| 13-Mar-09 | MJW | 0014 | Attend on call with D. Tay (Canadian counsel to Nortel) with respect to negotiations regarding CCAA order and court ordered charges. | .60 |
| 13-Mar-09 | MJW | 0006 | E-mails from Akin Gump with respect to requirement for submission of additional statutory declaration regarding conflict searches. | .20 |
| 13-Mar-09 | MJW | 0006 | Receive e-mail from Akin Gump with respect to additional names for conflict searching purposes and meeting with internal FMC parties regarding conflict search results and assessments. | .80 |
| 13-Mar-09 | CJS | 0018 | Telephone call with L. Walzer regarding tax matters. | .30 |
| 13-Mar-09 | CJS | 0029 | Preparing for and participating in telephone conference call with Akin Gump tax counsel regarding intercompany | .60 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | arrangements and tax liabilities. | |
| 13-Mar-09 | CJS | 0029 | Conducting research and considering tax issues relating to enforceability of intercompany agreement. | 1.50 |
| 13-Mar-09 | ALM | 0019 | Discussion with M. Wunder regarding pension issues. | .20 |
| 13-Mar-09 | ALM | 0019 | E-mail to and e-mail from M. Wunder regarding pension issues. | .10 |
| 13-Mar-09 | ALM | 0014 | E-mails to and e-mails from M. Wunder regarding NNI Loan and Order. | .20 |
| 13-Mar-09 | ALM | 0014 | Meeting with M. Wunder regarding NNI Loan and Order. | .20 |
| 13-Mar-09 | ALM | 0019 | Review and revise Canadian pension memos. | .30 |
| 13-Mar-09 | ALM | 0007 | Telephone conference call with Nortel, Akin Gump and Ashurst. | 2.60 |
| 13-Mar-09 | ALM | 0019 | Telephone conference call with L. Beckerman and M. Dunsmuir regarding pensions. | .30 |
| 13-Mar-09 | ALM | 0019 | Discussion with M. Wunder and M. Dunsmuir regarding pension issues. | .30 |
| 13-Mar-09 | ALM | 0019 | Follow-up discussion with M. Wunder and M. Dunsmuir regarding Canadian pension issues. | .30 |
| 13-Mar-09 | ALM | 0031 | Telephone conference call with Akin Gump and M. Wunder regarding Canadian Proceedings matter. | .60 |
| 13-Mar-09 | ALM | 0019 | E-mail from M. Dunsmuir regarding pension call. | .20 |
| 13-Mar-09 | ALM | 0019 | E-mails from M. Dunsmuir regarding follow-up pension issues. | .20 |
| 13-Mar-09 | MJD | 0019 | Preparing for and attending pension and benefits due diligence conference call. | 2.80 |
| 13-Mar-09 | MJD | 0019 | Engaged considering potential of UK regulator to enforce guarantees in Canada. | .50 |
| 13-Mar-09 | MJD | 0019 | Considering application of US bankruptcy case involving UK regulators to Canadian context. | .50 |
| 13-Mar-09 | MJD | 0019 | Amending pension lien memorandum to illustrate pension valuation methods in Ontario (Canada). | 2.90 |
| 14-Mar-09 | MNK | 0024 | Review of draft memo regarding asset transactions. | .30 |
| 14-Mar-09 | MNK | 0031 | E-mail to M. Wunder regarding draft memo with respect to asset transactions. | .10 |
| 14-Mar-09 | MJW | 0031 | Receive and review e-mail and draft revised CCAA order from Ogilvy Renault. | .80 |
| 14-Mar-09 | MJW | 0014 | Call with Akin Gump to discuss comments regarding order prepared by Nortel's Canadian counsel. | .30 |
| 14-Mar-09 | MJW | 0014 | Prepare new revised draft form of CCAA order with additional changes. | 1.20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 14-Mar-09 | MJD | 0019 | Engaged considering application of UK regulator to enforce guarantees in Canada. | .20 |
| 14-Mar-09 | MJD | 0019 | Further consideration of US bankruptcy involving UK regulators. | .10 |
| 14-Mar-09 | MJD | 0019 | Amending pension lien memorandum to illustrate pension valuation methods in Ontario (Canada). | 1.00 |
| 15-Mar-09 | RSK | 0031 | Review of e-mails from Committee members regarding potential asset transactions. | .20 |
| 15-Mar-09 | RSK | 0014 | Review of revised draft NNI loan agreement from M. Wunder. | .30 |
| 15-Mar-09 | RSK | 0029 | Review of e-mails regarding transfer pricing and price allocation issues. | .30 |
| 15-Mar-09 | RSK | 0014 | Telephone attendance with M. Wunder regarding response to Nortel on revisions to Initial Order. | .20 |
| 15-Mar-09 | RSK | 0014 | Review of A. MacFarlane's comments on draft amendments to Initial Order and NNI loan agreement. | .20 |
| 15-Mar-09 | MJW | 0014 | Discussion with A. MacFarlane regarding CCAA order and proposed amendments by FMC. | .30 |
| 15-Mar-09 | MJW | 0029 | E-mail to Akin Gump with respect to transfer pricing and allocation issues and potential third party retention for initial valuations. | .40 |
| 15-Mar-09 | MJW | 0010 | Review draft memo regarding potential for EDC to provide "DIP" financing and assess issues for further consideration and inclusion into memo. | .40 |
| 15-Mar-09 | ALM | 0019 | E-mail to M. Wunder regarding pension issues. | .10 |
| 15-Mar-09 | ALM | 0014 | E-mail to and e-mail from M. Wunder regarding NNI Loan Agreement. | .20 |
| 15-Mar-09 | ALM | 0014 | E-mail to and from M. Wunder and S. Kukulowicz regarding amendments to Amended and Restated Order. | .30 |
| 15-Mar-09 | ALM | 0014 | Review of asset memo regarding Nortel. | .30 |
| 15-Mar-09 | ALM | 0019 | Review of pension issues. | .40 |
| 15-Mar-09 | ALM | 0014 | Review of revisions to draft amended CCAA Order. | .40 |
| 16-Mar-09 | RSK | 0014 | Review of revised Order and NNI Loan Agreement. | .80 |
| 16-Mar-09 | RSK | 0014 | Office conference with M. Wunder regarding outstanding issues and Court date for Hearing. | .20 |
| 16-Mar-09 | RSK | 0031 | Review of revised protocol in context of recent cross-border CCAA protocols. | .60 |
| 16-Mar-09 | MJW | 0019 | Work to prepare Canadian pension memo. | 1.20 |
| 16-Mar-09 | MJW | 0019 | Conference with M. Dunsmuir regarding pension issues for Canadian memo. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Mar-09 | MJW | 0019 | Attend on call with Bennett Jones with respect to Canadian pension matters. | .30 |
| 16-Mar-09 | MJW | 0029 | Call with R. Jacobs with respect to Canadian transfer pricing issues. | .30 |
| 16-Mar-09 | MJW | 0018 | Conference with C. Steeves with respect to call with Akin Gump regarding Canadian and U.S. tax matters. | .10 |
| 16-Mar-09 | MJW | 0009 | Receive and review e-mail with respect to cash projections. | .10 |
| 16-Mar-09 | MJW | 0003 | Attend to preparation of FMC fee application material including affirmation. | 1.20 |
| 16-Mar-09 | MJW | 0006 | Attend to supplemental conflict checks for supplemental declaration and reviewing search results. | .60 |
| 16-Mar-09 | MJW | 0006 | Internal conference with respect to conflict search results to assess and report on U.S. proceeding. | .50 |
| 16-Mar-09 | MJW | 0006 | E-mails with Akin Gump with respect to retention application material and Delaware court filings. | .30 |
| 16-Mar-09 | CJS | 0029 | E-mails with A. Anderson regarding inter-company transfers and Canadian law relating to enforceability. | .30 |
| 16-Mar-09 | CJS | 0029 | Instructing J. Barsky regarding research relating to Canadian tax issues. | .50 |
| 16-Mar-09 | CJS | 0029 | Telephone call with A. Anderson and K. Rowe at Akin Gump. | .20 |
| 16-Mar-09 | CJS | 0029 | Accessing documents from data room and reviewing same regarding Canadian tax issues. | 1.50 |
| 16-Mar-09 | CJS | 0029 | E-mails and discussions with J. Barsky regarding research. | .50 |
| 16-Mar-09 | CJS | 0002 | Discussion with M. Wunder and J. Barsky regarding general administration matters. | .30 |
| 16-Mar-09 | ALM | 0013 | E-mail from M. Wunder regarding supplier agreement. | .10 |
| 16-Mar-09 | ALM | 0013 | Review of supplier agreement. | .40 |
| 16-Mar-09 | ALM | 0013 | Review of correspondence from Ogilvy Renault regarding supplier termination. | .30 |
| 16-Mar-09 | ALM | 0031 | Review of drafted amended CCAA Order. | .40 |
| 16-Mar-09 | ALM | 0019 | Telephone attendance with M. Dunsmuir and M. Wunder regarding pension matters. | .20 |
| 16-Mar-09 | ALM | 0031 | Review of research and Master Client Service Agreement. | .50 |
| 16-Mar-09 | NSH | 0019 | Review e-mail from M. Lazard regarding data room access. | .10 |
| 16-Mar-09 | JRB | 0029 | Researching case law in connection with intercompany issues. | 3.60 |
| 16-Mar-09 | MJD | 0019 | Engaged reviewing Canadian pension documents added to datasite. | 2.00 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-Mar-09 | MNK | 0002 | Meeting regarding various Canadian matters and status updates. | .80 |
| 17-Mar-09 | NAL | 0002 | Meeting regarding various Canadian matters and status updates. | .80 |
| 17-Mar-09 | RM | 0002 | Attendance at meeting with M. Wunder and others to discuss Canadian matters and status updates. | .80 |
| 17-Mar-09 | MMP | 0019 | Reviewed and approved of M. Dunsmuir's summary (for our pension lien memo. | .50 |
| 17-Mar-09 | MMP | 0019 | Answered question from M. Wunder about guarantee of U.K. pension scheme. | .10 |
| 17-Mar-09 | RSK | 0029 | Review e-mails regarding U.K. pension guarantee and allocation issues. | .20 |
| 17-Mar-09 | RSK | 0008 | Review of motion materials for senior leadership KEIP and termination of change in Control Plan. | .60 |
| 17-Mar-09 | RSK | 0002 | Review e-mail from F. Hodara regarding confidentiality issues. | .10 |
| 17-Mar-09 | RSK | 0014 | Review of e-mail from Ogilvy regarding NNI loan charge. | .20 |
| 17-Mar-09 | RSK | 0014 | Review of draft response and provided comments to M. Wunder. | .30 |
| 17-Mar-09 | RSK | 0014 | Conference call with M. Wunder and R. Jacobs regarding NNI loan charge issues. | .30 |
| 17-Mar-09 | RSK | 0013 | Review of e-mails and analysis regarding supplier issues. | .30 |
| 17-Mar-09 | RSK | 0032 | Review of U.S. supplemental tax motion. | .20 |
| 17-Mar-09 | RSK | 0029 | Review of numerous e-mails regarding transfer pricing and inter-company proceeds allocation. | .40 |
| 17-Mar-09 | RSK | 0029 | Office conference with M. Wunder and exchange of e-mails with M. Wunder and A. MacFarlane regarding independent party to conduct transfer pricing/intercompany analysis. | .40 |
| 17-Mar-09 | RSK | 0002 | Review of e-mails regarding Nortel ongoing disclosure requirements and docketing issues. | .20 |
| 17-Mar-09 | TO | 0002 | Meeting regarding various Canadian matters and status updates including follow-up call with M. Wunder and R. Jacobs. | .90 |
| 17-Mar-09 | MJW | 0014 | Receive e-mail from Nortel's Canadian counsel with respect to revised draft form of Canadian order and assess proposed changes. | .80 |
| 17-Mar-09 | MJW | 0014 | Internal conference with S. Kukulowicz and A. MacFarlane with respect to proposed changes to Canadian order. | .80 |
| 17-Mar-09 | MJW | 0014 | Memo to Akin Gump with respect to negotiations regarding Canadian order. | 2.20 |
| 17-Mar-09 | MJW | 0003 | Preparation of FMC fee application documents. | 1.40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-Mar-09 | MJW | 0019 | Preparation of FMC Canadian pension memo. | 1.20 |
| 17-Mar-09 | MJW | 0019 | Conference with A. MacFarlane with M. Dunsmuir regarding Canadian pension memo. | .80 |
| 17-Mar-09 | MJW | 0019 | Memo to Akin Gump with Canadian pension memo and discussion of other Canadian pension issues for consideration. | .20 |
| 17-Mar-09 | MJW | 0013 | Review draft form of Canadian law memo regarding contract termination issue and attend to revisions to memo. | 1.20 |
| 17-Mar-09 | MJW | 0008 | Receive Canadian court material with respect to Canadian court hearing regarding senior leadership team – KEIP including Monitor report. | 1.30 |
| 17-Mar-09 | MJW | 0008 | Forward Canadian court material to Akin Gump with explanatory comments. | .20 |
| 17-Mar-09 | MJW | 0024 | E-mails with Akin Gump with respect to allocation and transfer pricing issues and potential third party for initial calculations. | .30 |
| 17-Mar-09 | CJS | 0002 | Attending meeting regarding general administrative matters regarding Canadian issues. | .40 |
| 17-Mar-09 | CJS | 0018 | Conference call with Akin Gump tax team regarding Canadian law relating to enforceability issues. | .30 |
| 17-Mar-09 | CJS | 0029 | E-mails and discussion with J. Barsky regarding constructive trust. | .80 |
| 17-Mar-09 | CJS | 0029 | Reviewing research and draft tax memo to file. | 1.20 |
| 17-Mar-09 | CJS | 0018 | E-mails with F. Hodara and working group regarding tax matters and loss utilization. | .20 |
| 17-Mar-09 | ALM | 0008 | Attendance at Chambers session before Morawetz, J. for scheduling. | .80 |
| 17-Mar-09 | ALM | 0019 | E-mail from S. Kelley, L. Beckerman regarding pension costs. | .40 |
| 17-Mar-09 | ALM | 0019 | Review of Nortel Canada pension guarantee. | 1.20 |
| 17-Mar-09 | ALM | 0019 | Review of follow-up issue regarding pension. | .30 |
| 17-Mar-09 | ALM | 0019 | E-mail to M. Wunder regarding pension liens. | .30 |
| 17-Mar-09 | ALM | 0014 | Telephone attendance with R. Sahni and S. Kukulowicz regarding draft Order. | .20 |
| 17-Mar-09 | ALM | 0003 | Telephone attendance with M. Wunder regarding fee application. | .10 |
| 17-Mar-09 | ALM | 0019 | Review and revise pension memo. | 1.20 |
| 17-Mar-09 | ALM | 0014 | E-mail to M. Wunder and S. Kukulowicz regarding amendments to Canadian draft Order. | .40 |
| 17-Mar-09 | ALM | 0014 | Review of dispute regarding supplier Agreement. | .60 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 17-Mar-09 | JRB | 0018 | Drafting memorandum regarding Canadian tax issues. | 3.00 |
| 17-Mar-09 | JRB | 0018 | Researching case law regarding Canadian tax issues. | 6.70 |
| 17-Mar-09 | JRB | 0002 | Attended meeting regarding Canadian matters. | .80 |
| 17-Mar-09 | MJD | 0019 | Engaged reviewing Canadian pension documents added to datasite. | 2.00 |
| 17-Mar-09 | MJD | 0019 | Engaged reviewing Nortel Networks Ltd. guarantee for UK pension deficit. | .80 |
| 17-Mar-09 | MJD | 0019 | Engaged preparing further due diligence questions regarding Canadian pension documents. | 1.00 |
| 18-Mar-09 | MNK | 0024 | Review of background documents regarding Canadian assets. | .50 |
| 18-Mar-09 | RM | 0002 | Review and assess real estate and priority issues for court application. | .40 |
| 18-Mar-09 | RSK | 0013 | Review of final draft of supplier notice of termination memorandum and provide comments to M. Wunder. | .30 |
| 18-Mar-09 | RSK | 0014 | Office conference with M. Wunder regarding discussions with Akin Gump on NNI loan charge and outstanding issues. | .30 |
| 18-Mar-09 | RSK | 0029 | Review of e-mails regarding discussions on inter-company issues. | .20 |
| 18-Mar-09 | RSK | 0029 | Review of Lazard materials for due diligence calls. | .30 |
| 18-Mar-09 | RSK | 0007 | Review of agenda and materials for Committee call on March 19th. | .70 |
| 18-Mar-09 | MJW | 0003 | Prepare documents for FMC fee application including application, affirmation, summaries. | 2.30 |
| 18-Mar-09 | MJW | 0013 | Continued preparation of Canadian law memo with respect to contract termination. | .80 |
| 18-Mar-09 | MJW | 0019 | Attend on conference call with Akin Gump pension lawyers. | 1.00 |
| 18-Mar-09 | MJW | 0019 | Meet with M. Dunsmuir to discuss additional follow-up items for cancellation regarding pension issues. | .30 |
| 18-Mar-09 | MJW | 0014 | Prepare revised draft form of NNI loan agreement to confirm new NNI loan charge. | 3.20 |
| 18-Mar-09 | MJW | 0014 | Call with Akin Gump with respect to status of Canadian negotiations for amended Canadian court order. | .80 |
| 18-Mar-09 | MJW | 0014 | Review and assess draft amendments to Canadian order received from Nortel's counsel. | 1.40 |
| 18-Mar-09 | MJW | 0007 | Prepare for meeting with Committee and to provide update of Canadian status matters including review of Committee meeting agenda circulated by Akin Gump. | 1.00 |
| 18-Mar-09 | MJW | 0029 | Receive and review transfer pricing memo update. | 1.00 |
| 18-Mar-09 | MJW | 0029 | Comments received on procedure with respect to Canadian | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | transfer pricing issues. | |
| 18-Mar-09 | MJW | 0024 | Review documents and data with respect to Canadian assets. | .80 |
| 18-Mar-09 | CJS | 0002 | Discussion with M. Wunder regarding administrative matters. | .10 |
| 18-Mar-09 | CJS | 0029 | Reviewing memo regarding constructive trust matters. | .30 |
| 18-Mar-09 | CJS | 0029 | Telephone call to Akin Gump (tax matters). | .10 |
| 18-Mar-09 | CJS | 0029 | Telephone call with Akin Gump regarding constructive trust. | .30 |
| 18-Mar-09 | CJS | 0029 | Follow-up discussion with M. Wunder regarding transfer pricing matters. | .10 |
| 18-Mar-09 | ALM | 0013 | Review and revise memo regarding supplier contract termination. | 2.50 |
| 18-Mar-09 | ALM | 0019 | Telephone conference call regarding pension issues. | .70 |
| 18-Mar-09 | MJD | 0019 | Preparing for and attending conference call regarding UK Pension Guarantee by Nortel Networks Limited. | .70 |
| 18-Mar-09 | MJD | 0019 | Preparing for and attending conference call regarding initial follow up questions to due diligence documents relating to pension matters. | 1.00 |
| 18-Mar-09 | MJD | 0019 | Preparing list of follow up questions to determine total Canadian pension liabilities. | 1.00 |
| 18-Mar-09 | MJD | 0019 | Reviewing Canadian SERP documents posted to data site regarding potential total SERP pension liabilities. | 1.90 |
| 18-Mar-09 | MJD | 0019 | Reviewing new documents added to virtual due diligence room in respect of Canadian pension obligations. | .20 |
| 19-Mar-09 | RM | 0020 | E-mail from M. Wunder regarding terms of charge on Carling Facility. | .10 |
| 19-Mar-09 | RM | 0020 | Review of Carling Facility Charge. | .40 |
| 19-Mar-09 | RM | 0020 | Lengthy e-mail to M. Wunder with summary of relevant charge terms. | .30 |
| 19-Mar-09 | RSK | 0014 | Review of e-mail from A. MacFarlane regarding discussions with D. Tay on NNI loan charge amendments. | .20 |
| 19-Mar-09 | RSK | 0014 | Office conference with M. Wunder and A. MacFarlane regarding strategy to deal with outstanding NNI loan charge issues. | .30 |
| 19-Mar-09 | RSK | 0007 | Attend weekly Committee update call. | 1.50 |
| 19-Mar-09 | RSK | 0032 | Review notice of U.S. Hearings and status. | .20 |
| 19-Mar-09 | RSK | 0014 | Review of further revisions to Initial Order regarding NNI loan charge by M. Wunder. | .20 |
| 19-Mar-09 | RSK | 0014 | Office conference with M. Wunder regarding discussions with Akin Gump on amendments of Initial Order for NNI loan charge. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 19-Mar-09 | RSK | 0014 | Review of draft e-mail regarding options to amend NNI loan charge and re-drafting of same. | .80 |
| 19-Mar-09 | RSK | 0014 | Review of further re-draft of options on NNI loan charge and discussed same with M. Wunder. | .30 |
| 19-Mar-09 | MJW | 0014 | Continued preparation of draft form of NNI loan agreement in connection with negotiations with Nortel's Canadian counsel. | 1.30 |
| 19-Mar-09 | MJW | 0014 | Attend on call with M. Volow at Akin Gump to discuss amendments to NNI loan agreement. | .30 |
| 19-Mar-09 | MJW | 0014 | Prepare further amendments to NNI loan agreement. | 1.30 |
| 19-Mar-09 | MJW | 0014 | Preparation of further revised draft to amend Canadian order. | 1.70 |
| 19-Mar-09 | MJW | 0014 | Comments with A. MacFarlane with respect to results of call and negotiations with Nortel's Canadian counsel. | .20 |
| 19-Mar-09 | MJW | 0029 | Continued review of transfer pricing material in connection with preparation for Committee call. | .80 |
| 19-Mar-09 | MJW | 0029 | Attend on transfer pricing call with Lazard and Nortel. | 1.00 |
| 19-Mar-09 | MJW | 0007 | Attend on Committee call. | 2.00 |
| 19-Mar-09 | MJW | 0003 | Work to prepare FMC fee application documents including application. | 2.80 |
| 19-Mar-09 | MJW | 0014 | Attend to review of revised draft forms of NNI loan agreements and revised Canadian order and assess additional requested changes. | 1.40 |
| 19-Mar-09 | MJW | 0014 | Lengthy call with Akin Gump to discuss Canadian negotiations relating to Canadian order and NNI loan agreement. | .80 |
| 19-Mar-09 | MJW | 0008 | Continued review of Canadian motion material and Monitor's report with respect to senior leadership team executive compensation and proposed court order regarding same. | .80 |
| 19-Mar-09 | ALM | 0014 | Discussion with M. Wunder and S. Kukulowicz regarding Order. | .20 |
| 19-Mar-09 | ALM | 0014 | E-mails and from M. Wunder regarding Canadian Order. | .40 |
| 19-Mar-09 | ALM | 0013 | Further review of supplier agreement and assess issues. | 2.10 |
| 19-Mar-09 | ALM | 0003 | Review and revise Fee Application. | 2.20 |
| 19-Mar-09 | ALM | 0008 | Review of Motion Record and Affidavits. | .50 |
| 19-Mar-09 | ALM | 0031 | Telephone attendance with D. Tay. | .30 |
| 19-Mar-09 | ALM | 0007 | Telephone conference call regarding Committee. | 2.00 |
| 19-Mar-09 | ALM | 0029 | Telephone conference call regarding transfer pricing issues. | .50 |
| 19-Mar-09 | MJD | 0019 | Reviewing Canadian SERP documents posted to data site.. | .10 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 19-Mar-09 | MJD | 0019 | Reviewing new documents added to virtual due diligence room in respect of Canadian pension obligations. | .10 |
| 20-Mar-09 | RSK | 0029 | Review of supplier letter regarding inter-company allocation and transfer pricing. | .40 |
| 20-Mar-09 | RSK | 0014 | Review of instructions from D. Botter regarding NNI loan charge and reservation of rights. | .20 |
| 20-Mar-09 | RSK | 0014 | Exchange of e-mails and discussed communication to Nortel regarding NNI loan charge and reservation of rights with A. MacFarlane and M. Wunder. | .50 |
| 20-Mar-09 | RSK | 0014 | Review of revised Order and NNI loan agreement sent to counsel for Nortel for approval. | .50 |
| 20-Mar-09 | RSK | 0014 | Update from A. MacFarlane regarding discussions with D. Tay on settling form of amended Initial Order. | .30 |
| 20-Mar-09 | MJW | 0003 | Work to complete FMC fee application material including completion of application and summary of Canadian work. | 1.40 |
| 20-Mar-09 | MJW | 0003 | Calls and e-mails with Akin Gump to receive instructions with respect to fee application material. | .40 |
| 20-Mar-09 | MJW | 0014 | Review of draft forms of NNI loan agreement and Canadian order and assess required changes and negotiations with Nortel. | 1.20 |
| 20-Mar-09 | MJW | 0014 | Conference with Akin Gump to discuss status of Canadian negotiations and receive instructions regarding outstanding issues relating to Canadian court order. | .70 |
| 20-Mar-09 | MJW | 0014 | Circulate e-mail with explanatory comments to Committee working group regarding draft material received from Nortel's Canadian counsel. | 1.20 |
| 20-Mar-09 | MJW | 0008 | Receive update report from A. MacFarlane with respect to Canadian court hearing regarding SLT employment compensation. | .20 |
| 20-Mar-09 | MJW | 0024 | Receive proposed contract and review of same regarding advisory role for asset allocation issues. | 1.20 |
| 20-Mar-09 | MJW | 0031 | Review documents posted in Nortel data room with respect to Canadian assets issues, and prepare list of issues for discussion with Akin Gump. | 1.80 |
| 20-Mar-09 | ALM | 0008 | Attendance at Court regarding approval of KEIP. | 1.50 |
| 20-Mar-09 | ALM | 0014 | E-mail to and e-mail from M. Wunder regarding NNI Loan. | .20 |
| 20-Mar-09 | ALM | 0014 | E-mails from M. Wunder regarding NNI Loans. | .20 |
| 20-Mar-09 | MJD | 0019 | Reviewing Canadian SERP documents posted to data site. | .40 |
| 21-Mar-09 | RSK | 0014 | Review of response from J. Stam regarding status of NNI loan amendments and related e-mail from M. Wunder regarding timing. | .30 |
| 21-Mar-09 | RSK | 0031 | Review of update from R. Jacobs regarding Canadian and | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | U.S. Hearings on March 20th. | |
| 21-Mar-09 | RSK | 0024 | Review of Akin Gump report on asset issues. | .20 |
| 21-Mar-09 | RSK | 0014 | Review of revisions to NNI loan agreement from Cleary Gottlieb. | .30 |
| 21-Mar-09 | MJW | 0032 | Review Akin Gump report with respect to various applications filed in the U.S. proceeding. | .30 |
| 21-Mar-09 | MJW | 0014 | E-mail from Cleary with revised draft form of NNI loan agreement and attend to review of same. | 1.60 |
| 21-Mar-09 | MJW | 0014 | E-mails with A. MacFarlane and Akin Gump with respect to proposed changes to NNI loan agreement as prepared by Nortel's Canadian counsel. | .30 |
| 21-Mar-09 | MJW | 0014 | E-mail to Ogilvy Renault with respect to Canadian negotiations relating to Canadian order and timing for motion for amendments. | .20 |
| 21-Mar-09 | MJW | 0008 | Conference with A. MacFarlane with respect to Canadian report regarding Friday court hearing relating to Canadian compensation issues approved by Canadian Court. | .30 |
| 22-Mar-09 | MNK | 0024 | Review of draft documentation regarding asset issues. | 1.00 |
| 22-Mar-09 | MNK | 0024 | E-mails to M. Wunder with comments on draft documentation regarding asset issues. | .20 |
| 22-Mar-09 | MMP | 0019 | Reviewed L. Beckerman's comments and additional questions relating to draft pension memo. | .40 |
| 22-Mar-09 | RSK | 0014 | Review of e-mail from M. Wunder regarding issues with NNI loan revisions by Clearly Gottlieb. | .20 |
| 22-Mar-09 | RSK | 0024 | Review of e-mail from S. Kuhn regarding asset issues. | .10 |
| 22-Mar-09 | RSK | 0014 | Telephone attendance with M. Wunder regarding negotiations over outstanding NNI loan issues. | .30 |
| 22-Mar-09 | RSK | 0014 | Review of e-mails between M. Wunder and Ogilvy et al regarding NNI loan revisions. | .30 |
| 22-Mar-09 | RSK | 0014 | Exchange of e-mails with M. Wunder and A. MacFarlane regarding pushing for NNI bank amendments through Cleary Gottlieb. | .20 |
| 22-Mar-09 | MJW | 0014 | Call with Ogilvy Renault to discuss amendments to NNI loan agreement made by Cleary and calls to Akin Gump to discuss results of negotiations. | .60 |
| 22-Mar-09 | MJW | 0014 | E-mail exchanges with Akin Gump in connection with negotiations relating to NNI loan agreement. | .40 |
| 22-Mar-09 | ALM | 0014 | E-mails to and e-mails from M. Wunder and S. Kukulowicz regarding NNI Loan. | .30 |
| 22-Mar-09 | NSH | 0019 | Review new employment and labour-related documents in datasite. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Mar-09 | MJD | 0019 | Continuing to review Canadian SERP documents posted to data site. | .40 |
| 22-Mar-09 | MJD | 0019 | Reviewing correspondence form L. Beckerman at Aiken Gump and considering response to L.'s inquiries relating to Canadian pension issues. | .70 |
| 23-Mar-09 | NAL | 0019 | Call with A. MacFarlane concerning employee severance priorities. | .20 |
| 23-Mar-09 | MMP | 0019 | Reviewed the pension materials and M. Dunsmuir's notes of the outcome of the March 13th pension conference call with Nortel management. | .50 |
| 23-Mar-09 | RSK | 0008 | Review of Justice Morawetz's endorsement regarding of KEIP. | .20 |
| 23-Mar-09 | RSK | 0024 | Review of revised asset issues and related e-mails. | .40 |
| 23-Mar-09 | RSK | 0014 | Review of further revised NNI loan agreement and discussed same with M. Wunder. | .40 |
| 23-Mar-09 | RSK | 0019 | Review of press report regarding former employees seeking representative counsel. | .20 |
| 23-Mar-09 | RSK | 0019 | Review of e-mail from F. Hodara regarding employee issues and discussed same with M. Wunder. | .30 |
| 23-Mar-09 | RSK | 0019 | Review of e-mail from M. Wunder to Akin Gump regarding employee representation issues. | .10 |
| 23-Mar-09 | RSK | 0014 | Review of further revised NNI loan provisions from Ogilvy and discussed same with M. Wunder and R. Jacobs. | .50 |
| 23-Mar-09 | TO | 0003 | Receipt and review of account and fee application. | .40 |
| 23-Mar-09 | TO | 0031 | Receipt and review of motion materials for ancillary matters heard March 20, 2009, endorsement and Order to prepare record. | 1.10 |
| 23-Mar-09 | TO | 0032 | Receipt and review of multiple Orders from March 4, 5, 2009 as well as further court filings and prepared briefs. | 1.20 |
| 23-Mar-09 | TO | 0032 | Receipt and review of summary of Debtors' Supplemental Tax Motion. | .20 |
| 23-Mar-09 | TO | 0006 | Receipt and review of summary of parties in interest for conflict purposes and e-mail to M. Wunder regarding same. | .30 |
| 23-Mar-09 | TO | 0002 | Receipt and review of documents relating to file management. | .60 |
| 23-Mar-09 | MJW | 0024 | Attend to receipt and review of draft documents regarding asset transaction and attend to review of same. | .90 |
| 23-Mar-09 | MJW | 0024 | Conference with M. Kaplan and A. MacFarlane in connection with draft documents regarding asset transaction and provide comments to Akin Gump. | 1.20 |
| 23-Mar-09 | MJW | 0019 | Conference with M. Picard with respect to pension matters. | .10 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 23-Mar-09 | MJW | 0019 | E-mail to Akin Gump with respect to Canadian employee matters including the status of proposed representative orders for representation of Canadian employees. | .70 |
| 23-Mar-09 | MJW | 0019 | Conference with A. MacFarlane with respect to Canadian employee motions in Canadian proceeding. | .20 |
| 23-Mar-09 | MJW | 0014 | Attend on calls with M. Volow and R. Jacobs to discuss negotiations regarding revised CCAA Order and NNI loan agreement. | 1.20 |
| 23-Mar-09 | MJW | 0014 | Prepare revised draft forms of NNI loan agreement and CCAA Order. | 2.60 |
| 23-Mar-09 | MJW | 0014 | Circulate revised Canadian documents with explanatory comments to Nortel's Canadian counsel. | .40 |
| 23-Mar-09 | MJW | 0014 | Attend on calls during the evening with Akin Gump and A. MacFarlane to discuss status of negotiations regarding Canadian order and proposed timing for court hearing. | .80 |
| 23-Mar-09 | MJW | 0019 | Conference with A. MacFarlane and A. LeGault with respect to Ontario employee severance question. | .30 |
| 23-Mar-09 | ALM | 0031 | E-mails to and e-mails from M. Wunder and R. Jacobs regarding Canadian order amendments. | .20 |
| 23-Mar-09 | ALM | 0019 | Review of draft e-mail with respect to representative counsel. | .10 |
| 23-Mar-09 | ALM | 0014 | Review of revised NNI Loan agreement. | .20 |
| 23-Mar-09 | ALM | 0024 | Review of documents relating to asset issues. | .90 |
| 23-Mar-09 | ALM | 0008 | Review of endorsement of Morawetz, J regarding Canadian Order. | .20 |
| 23-Mar-09 | ALM | 0019 | E-mail from F. Hodara regarding representative counsel and motions in Canada. | .10 |
| 23-Mar-09 | ALM | 0019 | E-mail from M. Wunder regarding severed employees. | .10 |
| 23-Mar-09 | ALM | 0014 | Telephone conference call with R. Jacobs and M. Wunder regarding NNI Loan charge. | .90 |
| 23-Mar-09 | ALM | 0019 | Discussion with A. Legault regarding severed employees. | .10 |
| 23-Mar-09 | ALM | 0019 | Discussion with M. Wunder regarding severed employees. | .20 |
| 23-Mar-09 | ALM | 0019 | Discussion with M. Wunder regarding representative counsel issue. | .20 |
| 23-Mar-09 | ALM | 0014 | E-mail to and e-mail from D. Tay regarding NNI Loan charge. | .20 |
| 23-Mar-09 | MJD | 0019 | Revising Canadian pension lien memorandum in light of L. Beckerman's (Akin Gump) questions and comments. | 1.50 |
| 24-Mar-09 | MMP | 0019 | Reviewed the additional questions Akin Gump requested assessed regarding Canadian pension memo and assessed structure of memo. | .50 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Mar-09 | MMP | 0019 | Met with M. Wunder, M. Dunsmuir and A. MacFarlane to determine next steps in addition to our pension lien memo. | .20 |
| 24-Mar-09 | MMP | 0019 | Began working on extensive additions to FMC pension lien memo including consideration of PBGF and other issues. | 3.30 |
| 24-Mar-09 | RSK | 0014 | Review of e-mails from M. Wunder and A. MacFarlane regarding remaining NNI loan/charge issues and sent e-mail to M. Wunder regarding strategy. | .70 |
| 24-Mar-09 | RSK | 0014 | Review of voicemail response from D. Tay regarding final draft of NNI loan agreement and e-mail from J. Stam regarding same. | .30 |
| 24-Mar-09 | RSK | 0014 | Review of further revisions to NNI loan agreement from Cleary. | .20 |
| 24-Mar-09 | RSK | 0031 | Review of draft e-mail from A. MacFarlane regarding protocol and revised same. | .80 |
| 24-Mar-09 | RSK | 0014 | Review of further amendments from counsel for Nortel Canada to Initial Order including new inter-company charge between NNL and NNTC and discussed same with M. Wunder. | .50 |
| 24-Mar-09 | RSK | 0029 | Review of e-mails regarding meeting with potential party regarding   issue of retainer on allocation and transfer pricing. | .30 |
| 24-Mar-09 | RSK | 0014 | Review message from Nortel counsel regarding delay in Court approval of amended NNI loan agreement and Initial Order. | .10 |
| 24-Mar-09 | RSK | 0014 | Review of e-mails regarding adjournment of NNI loan charge approval and discussed same with M. Wunder, A. MacFarlane and R. Jacobs. | .80 |
| 24-Mar-09 | RSK | 0014 | Review of update from M. Wunder regarding NNI loan charge issues and further amendment of NNI loan agreement. | .20 |
| 24-Mar-09 | TO | 0006 | E-mail to and from FMC personnel regarding conflict information. | .20 |
| 24-Mar-09 | TO | 0031 | Receipt of further U.S. orders and prepared brief. | .30 |
| 24-Mar-09 | TO | 0024 | Receipt and review of proposal relating to potential appointment of party with respect to allocation. | .20 |
| 24-Mar-09 | TO | 0002 | Meeting with M. Wunder regarding update Canadian proceedings generally. | .20 |
| 24-Mar-09 | TO | 0031 | Receipt and review of Service List of March 19, 2009. | .30 |
| 24-Mar-09 | TO | 0031 | Prepared Canadian communication document. | .30 |
| 24-Mar-09 | MJW | 0014 | Calls with A. MacFarlane and Akin Gump with respect Canadian proceeding and NNI loan agreement and CCAA Order. | 1.60 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Mar-09 | MJW | 0014 | E-mail update to Akin Gump with respect to status of negotiations regarding Canadian matters. | .70 |
| 24-Mar-09 | MJW | 0014 | Received revised draft forms of NNI loan agreement from Nortel counsel and attend to review of changes including new court ordered charge. | 2.30 |
| 24-Mar-09 | MJW | 0031 | E-mail to Goodmans and Monitor with questions regarding the debt to be secured by the proposed new charge against NNTC's assets. | .30 |
| 24-Mar-09 | MJW | 0006 | E-mails with Akin Gump with respect to proposed retention regarding allocation matters. | .30 |
| 24-Mar-09 | MJW | 0031 | Received e-mails from Lazard with respect to various calls (transfer pricing/cash flow) and provide instructions to FMC lawyers regarding attendance on same. | .20 |
| 24-Mar-09 | MJW | 0014 | Calls regarding proposed delay of Canadian hearing to amend CCAA Order and NNI loan agreement and assess options regarding timing and proposals to proceed with service of court material. | 1.40 |
| 24-Mar-09 | CJS | 0029 | E-mails from M. Hart regarding transfer pricing. | .10 |
| 24-Mar-09 | CJS | 0029 | E-mails with M. Wunder regarding transfer pricing. | .20 |
| 24-Mar-09 | ALM | 0014 | Discussion with S. Kukulowicz and M. Wunder regarding NNI Loan charge. | .30 |
| 24-Mar-09 | ALM | 0014 | Follow-up discussion with S. Kukulowicz and M. Wunder regarding NNI Loan charge. | .20 |
| 24-Mar-09 | ALM | 0014 | E-mails from M. Wunder regarding NNI Loan charge. | .10 |
| 24-Mar-09 | ALM | 0014 | E-mails from J. Stam regarding Canadian hearings. | .20 |
| 24-Mar-09 | ALM | 0019 | Meeting with M. Picard, M. Dunsmuir and M. Wunder regarding pension issues. | .50 |
| 24-Mar-09 | ALM | 0014 | Review of revised NNI loan agreement. | .50 |
| 24-Mar-09 | ALM | 0014 | Telephone attendance with D. Tay and J. Stam regarding NNI Loan charge. | .30 |
| 24-Mar-09 | ALM | 0014 | Voicemail from D. Tay. | .10 |
| 24-Mar-09 | ALM | 0014 | Discussion with S. Kukulowicz regarding NNI Loan charge. | .10 |
| 24-Mar-09 | ALM | 0014 | E-mail from and e-mail to J. Stam regarding loan charge. | .10 |
| 24-Mar-09 | ALM | 0014 | E-mails to and e-mails from M. Wunder regarding charge issue. | .10 |
| 24-Mar-09 | ALM | 0031 | Meeting with M. Wunder and S. Kukulowicz to discuss distribution issues. | .30 |
| 24-Mar-09 | ALM | 0031 | Preparation of draft e-mail regarding cross-border protocol. | .40 |
| 24-Mar-09 | ALM | 0014 | Telephone attendance with M. Wunder regarding Canadian motion. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Mar-09 | ALM | 0014 | Telephone attendance with M. Forte regarding Court hearing for NNI Loan charge. | .10 |
| 24-Mar-09 | ALM | 0031 | Telephone conference call with M. Wunder and R. Jacobs regarding motion for NNI Loan charge. | .30 |
| 24-Mar-09 | MJD | 0019 | Considering and preparing revisions and expansion to Canadian pension lien memorandum. | 1.40 |
| 24-Mar-09 | MJD | 0019 | Engaged preparing summary of deficit amounts for both the Canadian Managerial and Negotiated pension plans. | .90 |
| 24-Mar-09 | MJD | 0019 | Engaged preparing summary of Nortel obligations with respect to pension plans. | 2.40 |
| 24-Mar-09 | MJD | 0019 | Preparing memorandum dealing with liability in relation to Canadian pension plans. | .20 |
| 24-Mar-09 | MJD | 0019 | Preparing memorandum dealing with application of Pension Benefits Guarantee Fund. | .60 |
| 25-Mar-09 | MNK | 0024 | Review of revised draft documentation regarding asset issues. | .50 |
| 25-Mar-09 | MNK | 0024 | E-mail to M. Wunder with comments on the revised draft documentation regarding asset issues. | .10 |
| 25-Mar-09 | MNK | 0024 | Review of Canadian asset due diligence materials. | .80 |
| 25-Mar-09 | NAL | 0019 | Review with M. Dunsmuir of jurisdiction governing employees. | .20 |
| 25-Mar-09 | RM | 0020 | E-mail from M. Hart regarding conference call and confirm with M. Wunder. | .10 |
| 25-Mar-09 | MMP | 0019 | Continued to work on extensive additions to our draft pension lien memo. | 1.30 |
| 25-Mar-09 | RSK | 0009 | Review of Capstone cash flow analysis. | .30 |
| 25-Mar-09 | RSK | 0029 | Review of correspondence from Akin Gump to Cleary regarding allocation issue. | .20 |
| 25-Mar-09 | RSK | 0024 | Review of Akin Gump mark-up of documentation regarding asset issues and e-mail regarding additional issues. | .40 |
| 25-Mar-09 | RSK | 0007 | Review of draft agenda for Committee call. | .10 |
| 25-Mar-09 | RSK | 0029 | Review of e-mails regarding allocation issue and third party retention. | .20 |
| 25-Mar-09 | RSK | 0014 | Review of confirmation form regarding scheduling of NNI loan charge approval motion and related e-mails regarding NNI loan and additional charge. | .50 |
| 25-Mar-09 | RSK | 0014 | E-mail to M. Wunder regarding motion by FMC to amend Initial CCAA Order. | .20 |
| 25-Mar-09 | RSK | 0009 | Review of report from Capstone. | .30 |
| 25-Mar-09 | RSK | 0008 | Review of motion materials regarding approval of sale of Layer 4-7 Application Delivery business and issue of | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | fractional shares. | |
| 25-Mar-09 | RSK | 0014 | Review of revised Initial Order with black line against original order and last version from Ogilvy. | .30 |
| 25-Mar-09 | TO | 0007 | Receipt and review of committee meeting materials from March 19 including prepared brief regarding same. | .40 |
| 25-Mar-09 | TO | 0007 | Receipt and review of cash flow document for March 26, 2009 call. | .20 |
| 25-Mar-09 | TO | 0031 | Receipt of Notice of Appearance of Huawei Technologies. Prepared Canadian communication document. | .30 |
| 25-Mar-09 | TO | 0002 | Receipt of e-mail notification regarding documents in Nortel data room.. | .20 |
| 25-Mar-09 | MJW | 0024 | Attend to review of draft document regarding asset transaction. | .80 |
| 25-Mar-09 | MJW | 0018 | Conference with C. Steeves with respect to transfer pricing issues. | .20 |
| 25-Mar-09 | MJW | 0014 | Revise draft form of CCAA Order received from Ogilvy and note comments for discussion. | .60 |
| 25-Mar-09 | MJW | 0014 | Conference call with Akin Gump with respect to amendments to CCAA order and negotiations. | .70 |
| 25-Mar-09 | MJW | 0007 | Attend on Committee Professionals call for various updates. | .80 |
| 25-Mar-09 | MJW | 0009 | Received and reviewed draft cash flow summaries with respect to transfer pricing, cash flow and other related matters. | 1.00 |
| 25-Mar-09 | MJW | 0031 | Begin preparing list of issues and required documentation and information for motion material for Canadian proceeding relating to record changes including priority issues for court ordered changes. | .80 |
| 25-Mar-09 | MJW | 0014 | Attend on call with Ogilvy Renault and Nortel's U.S. counsel to discuss Canadian order and revised loan agreement. | .20 |
| 25-Mar-09 | CJS | 0029 | E-mail with M. Wunder regarding attendance on transfer pricing conference call. | .10 |
| 25-Mar-09 | CJS | 0029 | E-mail with J. Barsky regarding Canadian tax matter. | .10 |
| 25-Mar-09 | ALM | 0014 | E-mail to and from M. Wunder regarding Canadian charges. | .20 |
| 25-Mar-09 | ALM | 0014 | E-mail from and to D. Tay regarding Canadian charges. | .10 |
| 25-Mar-09 | ALM | 0014 | E-mails to and e-mails from M. Forte and M. Wunder regarding NNI Loan charge. | .10 |
| 25-Mar-09 | ALM | 0014 | E-mails to and e-mails from R. Jacobs regarding Canadian loan charges. | .10 |
| 25-Mar-09 | ALM | 0024 | E-mails to and e-mails from M. Wunder regarding asset issues. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 25-Mar-09 | ALM | 0014 | Telephone attendance with J. Stam regarding loan charge. | .20 |
| 25-Mar-09 | ALM | 0029 | Telephone conference call regarding cashflows. | .40 |
| 25-Mar-09 | ALM | 0014 | Telephone conference call with M. Wunder and R. Jacobs. | .20 |
| 25-Mar-09 | ALM | 0014 | Discussion with M. Wunder regarding NNI Loan charge. | .20 |
| 25-Mar-09 | ALM | 0014 | E-mail to M. Wunder regarding NNI Loan charge. | .10 |
| 25-Mar-09 | ALM | 0014 | E-mails to and e-mails from J. Stam regarding NNI Loan charge. | .10 |
| 25-Mar-09 | ALM | 0019 | E-mails to and e-mails from L. Breeden. M. Wunder and M. Picard regarding pension issues. | .10 |
| 25-Mar-09 | ALM | 0008 | Review of Court motion regarding Radware sale approval and vesting order. | .50 |
| 25-Mar-09 | ALM | 0014 | Telephone conference call with R. Jacobs and M. Wunder regarding Canadian hearing for Radware sale. | .30 |
| 25-Mar-09 | ALM | 0014 | Telephone conference call with D. Tay, R. Jacobs and M. Wunder regarding Canadian charges. | .40 |
| 25-Mar-09 | NSH | 0019 | Telephone call with A. LeGault and M. Dunsmuir regarding federal/provincial regulation of Nortel employees. | .10 |
| 25-Mar-09 | MJD | 0019 | Engaged considering application of federal versus provincial legislation to Nortel's Canadian pension plans. | .30 |
| 25-Mar-09 | MJD | 0019 | Preparing memorandum dealing with application of Pension Benefits Guarantee Fund. | 2.90 |
| 25-Mar-09 | MJD | 0019 | Preparing memorandum dealing with liability issues in relation to pension and benefits. | 1.00 |
| 26-Mar-09 | MNK | 0024 | Review of Canadian assets due diligence materials. | 1.30 |
| 26-Mar-09 | MNK | 0020 | Attend conference call regarding real estate strategy. | .80 |
| 26-Mar-09 | MNK | 0024 | Review of and revisions to draft documents. | .80 |
| 26-Mar-09 | RM | 0020 | Attendance on teleconference regarding company's real estate matters. | .80 |
| 26-Mar-09 | MMP | 0019 | Briefly prepared for March 27th pension follow-up call with Nortel management. | .20 |
| 26-Mar-09 | MMP | 0019 | Continued to work on additions to FMC Canadian pension lien memo. | 1.00 |
| 26-Mar-09 | RSK | 0014 | Review of e-mail updates regarding filing NNI loan approval motion and e-mail from M. Wunder regarding status. | .40 |
| 26-Mar-09 | RSK | 0024 | Review of correspondence from party interested in acquiring certain Nortel businesses. | .20 |
| 26-Mar-09 | RSK | 0031 | Review of Monitor's Fifth Report in support of Layer 4-7 Business sale. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Mar-09 | RSK | 0029 | Review of presentation material regarding allocation assignment. | .30 |
| 26-Mar-09 | RSK | 0031 | Review of summary of upcoming Canadian Hearings. | .20 |
| 26-Mar-09 | TO | 0007 | Receipt and review of Committee meeting agenda and documents for today's call including preparation of brief with same. | .40 |
| 26-Mar-09 | TO | 0007 | Attended on Committee call with M. Wunder. | 1.30 |
| 26-Mar-09 | TO | 0031 | Receipt and review of e-mail and materials for motion on March 30, 2009 including preparation of briefs. | 1.20 |
| 26-Mar-09 | TO | 0006 | E-mails regarding conflict issues and e-mail and telephone call to H. John. | .20 |
| 26-Mar-09 | TO | 0031 | E-mails from M. Wunder and A. MacFarlane regarding comments on summary of Canadian proceedings. | .20 |
| 26-Mar-09 | TO | 0024 | Review of motion materials for escrow agreement as a result of discussion with M. Wunder and M. Kaplan. | .30 |
| 26-Mar-09 | MJW | 0020 | Attend on call with Nortel and Lazard with respect to Canadian real property matters. | .80 |
| 26-Mar-09 | MJW | 0007 | Prepare for Committee meeting call including review of agenda and enclosures. | .50 |
| 26-Mar-09 | MJW | 0007 | Attend on Committee conference call. | 1.70 |
| 26-Mar-09 | MJW | 0006 | Continue review of draft appointment letter with respect to asset issues. | .60 |
| 26-Mar-09 | MJW | 0024 | Attend to review of draft documents with respect to potential asset transactions. | .60 |
| 26-Mar-09 | MJW | 0014 | Lengthy call with Akin Gump to discuss matters regarding proposed amendments to CCAA Order and NNI loan agreement. | 1.20 |
| 26-Mar-09 | MJW | 0014 | Internal conference with respect to negotiations regarding revisions to Canadian Order. | .70 |
| 26-Mar-09 | MJW | 0014 | Received and review revised documents from Ogilvy Renault for Canadian proceeding. | .60 |
| 26-Mar-09 | MJW | 0014 | Memo to Akin Gump with respect to additional changes to CCAA Order based on comments provided from Canadian counsel to directors of Nortel including review of Order and NNI loan agreement. | 1.00 |
| 26-Mar-09 | MJW | 0008 | Receive and review filed court material for Canadian court hearing regarding (a) fractional shares, and (b) completion of Radware transaction. | 1.30 |
| 26-Mar-09 | MJW | 0024 | Receive and review escrow agreement with respect to Radware sale proceeds and provide comments to Akin Gump. | .70 |
| 26-Mar-09 | MJW | 0008 | Review Monitor's report in connection with court hearing on | .60 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | March 30, 2009. | |
| 26-Mar-09 | ALM | 0010 | Discussion with H. John regarding research issues. | .10 |
| 26-Mar-09 | ALM | 0031 | Discussion with M. Wunder regarding NNI Loan charge. | .10 |
| 26-Mar-09 | ALM | 0031 | E-mail from D. Tay. | .10 |
| 26-Mar-09 | ALM | 0007 | Review of materials for Creditors Committee meeting. | .30 |
| 26-Mar-09 | ALM | 0014 | Meeting with M. Wunder regarding revised loan agreement. | .40 |
| 26-Mar-09 | ALM | 0014 | Review of proposed NNI loan charges. | .20 |
| 26-Mar-09 | ALM | 0014 | Voicemail to D. Tay regarding charges. | .10 |
| 26-Mar-09 | ALM | 0007 | Telephone conference call with Committee. | .90 |
| 26-Mar-09 | HDJ | 0010 | Received instructions on file from A. MacFarlane. | .30 |
| 26-Mar-09 | MJD | 0019 | Preparing memorandum dealing with application of Pension Benefits Guarantee Fund issues. | 1.10 |
| 26-Mar-09 | MJD | 0019 | Preparing memorandum liability issues relating to pension funds. | 2.00 |
| 26-Mar-09 | MJD | 0019 | Engaged considering deemed trust protection with respect to pension plans. | 1.40 |
| 27-Mar-09 | MNK | 0024 | Review of correspondence and revised draft documentation regarding Canadian asset issues. | 1.00 |
| 27-Mar-09 | MMP | 0019 | Worked on revised pension lien memo, in order to answer additional questions. | 3.00 |
| 27-Mar-09 | MMP | 0019 | Participated in the pension follow-up call with Nortel management. | .70 |
| 27-Mar-09 | MMP | 0019 | Telephone discussion with M. Wunder regarding FMC advice on pension "special payments". | .10 |
| 27-Mar-09 | MMP | 0019 | Telephone conversation with L. Beckerman to advise on a question relating to pension plans. | .40 |
| 27-Mar-09 | RSK | 0008 | Review of Nortel Canada Motion Record for approval of amendments to NNI loan agreement and Initial Order. | .70 |
| 27-Mar-09 | TO | 0031 | Prepared amendments to Canadian Summary. | .20 |
| 27-Mar-09 | TO | 0002 | Receipt and review of further documents in Nortel data room and e-mail to M. Wunder, A. MacFarlane and M. Kaplan. | .20 |
| 27-Mar-09 | MJW | 0019 | Attend on pension call with multiple parties including Nortel. | .60 |
| 27-Mar-09 | MJW | 0019 | Attend on follow-up pension call with M. Picard with respect to Canadian pension matters. | .20 |
| 27-Mar-09 | MJW | 0018 | Attend on transfer pricing call with Nortel and Lazard. | 1.60 |
| 27-Mar-09 | MJW | 0006 | Attend on call for presentation with respect to proposed appointment of expert. | 2.00 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 27-Mar-09 | MJW | 0014 | Call with Akin Gump to discuss negotiations regarding Canadian order and NNI loan agreement. | .40 |
| 27-Mar-09 | MJW | 0014 | Attend to review of revised draft forms of CCAA order from Ogilvy Renault and note outstanding issues for consideration. | .80 |
| 27-Mar-09 | MJW | 0031 | Prepare memo to Nortel's Canadian counsel regarding outstanding issues with Canadian order and outstanding matters for consideration including potential requirement for further amendment to NNI loan agreement. | .80 |
| 27-Mar-09 | MJW | 0019 | Discussions with Akin Gump in connection with Canadian employee motions. | .30 |
| 27-Mar-09 | MJW | 0008 | Received service of Canadian motion material for amendments to CCAA Order and NNI loan agreement and call to discuss with Akin Gump. | .30 |
| 27-Mar-09 | CJS | 0029 | Discussion with J. Barsky regarding transfer pricing meeting and follow-up. | .40 |
| 27-Mar-09 | ALM | 0024 | Discussion with M. Wunder regarding Escrow Agreement. | .20 |
| 27-Mar-09 | ALM | 0014 | E-mails from M. Wunder and J. Stam regarding Order and NNI Loan Agreement. | .30 |
| 27-Mar-09 | ALM | 0019 | E-mails to and from M. Wunder and M. Picard regarding pension issues. | .20 |
| 27-Mar-09 | ALM | 0014 | Review of draft Order and NNI Loan charge. Review of Court Report. | .30 |
| 27-Mar-09 | ALM | 0024 | Review of Escrow Agreement regarding Radware sale. | 1.00 |
| 27-Mar-09 | ALM | 0014 | Telephone conference call with M. Wunder and R. Jacobs regarding NNI loan charge and CCAA Order. | .30 |
| 27-Mar-09 | ALM | 0014 | Discussion with M. Wunder regarding NNTC loan charge to NNL. | .20 |
| 27-Mar-09 | ALM | 0014 | E-mails to and e-mails from M. Wunder and J. Stam regarding NNTC loan charge. | .30 |
| 27-Mar-09 | ALM | 0031 | Review of Monitor's Report regarding Canadian hearing. | .30 |
| 27-Mar-09 | ALM | 0008 | Review of Motion of Nortel and draft Order. | .20 |
| 27-Mar-09 | ALM | 0019 | E-mails to and e-mails from M. Wunder regarding representative counsel motions. | .20 |
| 27-Mar-09 | ALM | 0019 | Review of Notice of Appearance regarding representative counsel. | .20 |
| 27-Mar-09 | HDJ | 0010 | Research relating to DIP loans. | 1.40 |
| 27-Mar-09 | JRB | 0029 | Revising notes from conference call and discussing call with C. Steeves. | .50 |
| 27-Mar-09 | JRB | 0029 | Reviewing notes from transfer pricing conference call to prepare for discussion with C. Steeves to debrief him. | .50 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 27-Mar-09 | JRB | 0029 | Conference call regarding transfer pricing. | 2.10 |
| 27-Mar-09 | MJD | 0019 | Preparing for and attending Nortel meeting regarding follow-up pension due diligence questions and issues. | 1.00 |
| 27-Mar-09 | MJD | 0019 | Preparing memorandum dealing with application of Pension Benefits Guarantee Fund. | 1.20 |
| 27-Mar-09 | MJD | 0019 | Participating in conference call with L. Beckerman regarding pension matters. | .30 |
| 27-Mar-09 | MJD | 0019 | Investigation query regarding Canadian pension matters. | 1.30 |
| 27-Mar-09 | MJD | 0019 | Compiling follow-up questions for Nortel regarding benefit payment of plans. | .80 |
| 27-Mar-09 | MJD | 0019 | Engaged considering application of provincial liens to federal insolvency legislation and amending pension lien memorandum to summarize such findings. | 4.00 |
| 28-Mar-09 | MMP | 0019 | Continued to work on revised (expanded) pension lien memo. | 2.00 |
| 29-Mar-09 | MMP | 0019 | Completed revisions to revised (expanded) pension lien memo. | 1.50 |
| 29-Mar-09 | RSK | 0014 | Telephone attendance with M. Wunder regarding scheduling of NNI loan charge motion. | .20 |
| 29-Mar-09 | MJW | 0008 | Attend to review of Canadian motion record served with Canadian court regarding amended CCAA order and NNI loan agreement, including notice of motion and Nortel affidavit. | 1.30 |
| 29-Mar-09 | ALM | 0008 | Review of Motion regarding approval of Radware sale. | .50 |
| 29-Mar-09 | ALM | 0014 | Review of Notice of Motion regarding NNI Loan Agreement and charge. | .70 |
| 30-Mar-09 | MNK | 0031 | Review of Fifth Monitors Report. | .20 |
| 30-Mar-09 | MMP | 0019 | Continued to work on greatly expanded pension lien opinion. | 3.00 |
| 30-Mar-09 | RSK | 0031 | Review report from A. MacFarlane regarding Radware sale approval and escrow issue and copies of order and endorsement. | .30 |
| 30-Mar-09 | RSK | 0032 | Review of summary of upcoming U.S. motions. | .20 |
| 30-Mar-09 | RSK | 0008 | Review of motions for representation order for continuing Nortel employees and former employees. | .40 |
| 30-Mar-09 | RSK | 0019 | Review of Akin Gump memorandum regarding funding commitments under retirement plans. | .20 |
| 30-Mar-09 | TO | 0031 | E-mails to M. Wunder and A. MacFarlane regarding motion materials on Monitor's website and further Monitor's report. | .20 |
| 30-Mar-09 | MJW | 0008 | Receive update from court hearing from A. MacFarlane to provide update to Akin Gump and Committee advisors. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-Mar-09 | MJW | 0014 | Receive update from A. MacFarlane with respect to discussions and negotiations with Nortel's Canadian counsel regarding changes to CCAA order and NNI loan agreement. | .20 |
| 30-Mar-09 | MJW | 0019 | Receipt and initial review of material circulated by law firm seeking representation over for certain employees (Nelligan Power). | 1.20 |
| 30-Mar-09 | ALM | 0031 | Attendance in Court for approval of Radware sales process. | 2.50 |
| 30-Mar-09 | ALM | 0031 | Review of Monitor's Fifth Report. | .30 |
| 30-Mar-09 | ALM | 0031 | Discussion with M. Wunder regarding Motion. | .20 |
| 30-Mar-09 | ALM | 0031 | E-mail to M. Wunder regarding results of Canadian court hearing. | .10 |
| 30-Mar-09 | MJD | 0019 | Compiling follow-up questions for Nortel regarding benefit payments under plans. | .20 |
| 30-Mar-09 | MJD | 0019 | Engaged preparing Canadian pension issue memorandum regarding potential unsecured claims on Nortel assets. | .20 |
| 30-Mar-09 | MJD | 0019 | Engaged considering application of new Ontario budget on application of PBGF to unfunded Canadian pension liabilities. | .20 |
| 31-Mar-09 | RM | 0020 | Review of Monitor's sixth report regarding revisions to loan agreement and reference to land charge regarding obligations secured. | .40 |
| 31-Mar-09 | RM | 0020 | E-mail to and from M. Wunder regarding registered charge on freehold property comprising Carling Facility. | .10 |
| 31-Mar-09 | MMP | 0019 | Complete draft greatly expanded pension memo, and sent it to A. MacFarlane with comments and questions. | 2.00 |
| 31-Mar-09 | RSK | 0019 | Review of motion materials for representation order regarding terminated Canadian Nortel employees owed termination and severance pay. | .50 |
| 31-Mar-09 | RSK | 0019 | Review of revised motion materials for Nortel continuing employees. | .20 |
| 31-Mar-09 | RSK | 0029 | Review report from F. Hodara regarding allocation issues and status potential retainer of party with respect to allocation issues. | .30 |
| 31-Mar-09 | RSK | 0019 | Review of e-mail from M. Wunder regarding motions for employee representation order. | .20 |
| 31-Mar-09 | RSK | 0031 | Review of Sixth Report of Monitor in support of amendment of NNI loan agreement and Initial Order. | .50 |
| 31-Mar-09 | RSK | 0031 | Review of report from M. Wunder to Akin Gump regarding March 30th Canadian Hearing. | .20 |
| 31-Mar-09 | RSK | 0031 | Exchange of e-mails with M. Wunder and A. MacFarlane regarding employee representation motions. | .30 |
| 31-Mar-09 | RSK | 0029 | Review of e-mail from counsel to Monitor regarding inter- | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | company advances between NNL and NNTC and comments from R. Jacobs. | |
| 31-Mar-09 | RSK | 0029 | Review of e-mails from M. Wunder regarding issue of allocation analysis. | .30 |
| 31-Mar-09 | TO | 0002 | E-mails regarding datasite and e-mails to and from M. Wunder. | .30 |
| 31-Mar-09 | TO | 0002 | Review of e-mail regarding data room documents and e-mail to M. Wunder, A. MacFarlane, M. Picard, M. Dunsmuir, M. Kaplan and R. Matheson. | .30 |
| 31-Mar-09 | MJW | 0014 | Receive revised draft form of CCAA order and assess issues in connection with new charge to be delivered to be granted by NNTC. | .90 |
| 31-Mar-09 | MJW | 0014 | Call and e-mail with C. Armstrong at Goodmans to discuss information regarding amounts to be secured by new charge. | .30 |
| 31-Mar-09 | MJW | 0014 | Provide update to Akin Gump regarding proposed new court ordered charge and amounts to be secured thereunder. | .60 |
| 31-Mar-09 | MJW | 0007 | Receive and review agenda for Committee call. | .20 |
| 31-Mar-09 | MJW | 0019 | Attend on call with M. Picard with respect to FMC pension memo for Committee regarding Canadian pension matters. | .30 |
| 31-Mar-09 | MJW | 0019 | Receive e-mails with court material for employee motion and provide instructions to A. MacFarlane and A. LeGault regarding review and summary for Committee. | .30 |
| 31-Mar-09 | MJW | 0019 | Attend to initial review of employee motion material. | 1.40 |
| 31-Mar-09 | ALM | 0031 | Review of Sixth Report of Monitor. | .30 |
| 31-Mar-09 | ALM | 0032 | E-mail to and from F. Hodara regarding potential retention of financial advisor. | .10 |
| 31-Mar-09 | ALM | 0031 | E-mails to and e-mails from M. Wunder regarding Monitor's Report. | .10 |
| 31-Mar-09 | ALM | 0014 | Discussion with M. Wunder regarding new proposed inter-company charge and review e-mails regarding same. | .40 |
| 31-Mar-09 | HDJ | 0010 | Read loan agreement and orders regarding DIP loan research. | 1.10 |
| 31-Mar-09 | HDJ | 0010 | Research with respect to DIP loan issues. | 6.00 |
| 31-Mar-09 | ARN | 0019 | Review of motion record for pension, retirement and health plans. | 2.20 |
| 31-Mar-09 | MJD | 0019 | Engaged preparing Canadian pension issue memorandum regarding potential unsecured claims on Nortel assets. | 2.20 |
| 31-Mar-09 | MJD | 0019 | Reviewing new materials added to Nortel data room documents with respect to pension issues. | 1.60 |
| | | | Total | 522.0 |

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|-------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 67.6 | $775.00 | $52,390.00 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 34.3 | $775.00 | $26,582.50 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 1.4 | $750.00 | $1,050.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 79.8 | $750.00 | $59,850.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 3.9 | $725.00 | $2,827.50 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 168.4 | $725.00 | $122,090.00 |
| Steeves, C.J. | Partner | Taxation | Ontario - 1994 | 13.6 | $700.00 | $9,520.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 15.2 | $675.00 | $10,260.00 |
| Matthews, C.J. | Partner | Litigation | Ontario - 1986 | 2.3 | $650.00 | $1,495.00 |
| Dietrich, J.O. | Associate | Financial Restructuring | Ontario - 2004 | 4.3 | $480.00 | $2,064.00 |
| Barsky, J. | Associate | Taxation | Ontario - 2004 | 17.2 | $430.00 | $7,396.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 58.5 | $350.00 | $20,475.00 |
| Horrox, N.S. | Associate | Employment/Labour | Ontario - 2006 | 2.2 | $350.00 | $770.00 |
| North, A.R. | Student | Students | | 2.2 | $200.00 | $440.00 |
| John, H. | Student | Students | | 8.8 | $200.00 | $1,760.00 |
| O'Rahilly, Tracey | Paralegal | Business Law | | 42.3 | $175.00 | $7,402.50 |
| | | | | | CDN. | $326,372.50 |
| | | Less Non-Working Travel Time Discount (50% of $7,830.00) | | | | ($3,915.00) |
| TOTAL | | | | 522.0 | CDN. | $322,457.50 |

Total Fees                                          $326,372.50
Less 50% Reduction for Non-Working Travel Time        -3,915.00

Net Fees                                            $322,457.50

Total GST                                            16,122.88
**Our Fees**                                                        **$338,580.38 CDN.**


Taxable Disbursements
Accommodations                                       $1,264.61
Airfare/Travel                                          245.44
Library Computer Research                               667.73
Long Distance Telephone Calls                          462.26
Meals & Beverages                                      268.06
Parking                                                 47.80
Photocopy Charges                                    1,699.90
Taxi Charges (Courier)                                 729.07
Total Taxable Disbursements                          $5,384.87
Total GST                                              269.24
Total Taxable Disbursements including Taxes                          **$5,654.11 CDN.**


**TOTAL ACCOUNT**                                                   **$344,234.49 CDN.**

## SUMMARY

| | |
|---|---|
| Total Fees | $322,457.50 |
| Total Disbursements | 5,384.87 |
| Total Taxes on Fees and Disbursements | 16,392.12 |

**TOTAL ACCOUNT**                                    $344,234.49  CDN.

FRASER MILNER CASGRAIN LLP

Per:_____
                M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE
CHARGED AT THE RATE OF 3.5% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

**TIME SUMMARY BY TASK CODE**

| Task Code | Task Description | Hours | Value |
|-----------|------------------|-------|-------|
| 0002 | General Case Administration | 10.40 | $4,624.00 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 28.20 | $12,912.50 |
| 0006 | Retention of Professionals | 7.30 | $4,752.50 |
| 0007 | Creditors Committee Meetings | 40.80 | $27,575.00 |
| 0008 | Court Hearings | 20.30 | $15,067.50 |
| 0009 | Financial Reports and Analysis | 4.50 | $3,367.50 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 10.10 | $2,715.00 |
| 0011 | Executory Contracts/License Agreements | 1.50 | $720.00 |
| 0013 | Analysis of Pre-Petition Transactions | 16.00 | $11,194.00 |
| 0014 | CCAA Order/Court-Ordered Charges/Canadian Analysis | 92.20 | $68,175.00 |
| 0016 | Lift Stay Litigation | 2.50 | $1,640.00 |
| 0018 | Tax Issues | 15.60 | $8,353.50 |
| 0019 | Labor Issues/Employee Benefits | 130.50 | $72,910.00 |
| 0020 | Real Estate Issues/Leases | 6.80 | $4,905.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 23.50 | $16,420.00 |
| 0025 | Travel | 10.80 | $7,830.00 |
| 0029 | Intercompany Analysis | 28.00 | $17,968.50 |
| 0031 | Canadian Proceedings/Matters | 60.90 | $40,177.50 |
| 0032 | U.S. Proceedings/Matters | 12.10 | $5,065.00 |
| | **Total** | **522.00** | **CDN. $326,372.50** |

## DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 3/2/09 | "eCarswell/NORTH,ALEXANDRA" | 1 | 8.75 |
| 28/2/09 | Beck Taxi/Inv 1721-002/M Wunder Feb 9/09 | 1 | 23.96 |
| 28/2/09 | Beck Taxi/Inv 1721-002/M.Wunder Feb 5/09 | 1 | 22.47 |
| 28/2/09 | Beck Taxi/Inv 1721-002/G.Chung Feb 5/09 | 1 | 30.95 |
| 28/2/09 | Beck Taxi/Inv 1721-002/M.Wunder Feb 2/09 | 1 | 23.96 |
| 28/2/09 | Beck Taxi/Inv 1721-002/M.Wunder Jan 29/09 | 1 | 21.97 |
| 28/2/09 | Beck Taxi/Inv 1721-002/M.Wunder Jan 28/09 | 1 | 22.47 |
| 28/2/09 | Beck Taxi/Inv 1721-002/MJW Feb 19/09 | 1 | 24.96 |
| 28/2/09 | Beck Taxi/Inv 1721-002/G Chung Feb 19/09 | 1 | 32.95 |
| 28/2/09 | Beck Taxi/Inv 1721-002/T O'Rahilly Feb 26/09 | 1 | 61.91 |
| 28/2/09 | Beck Taxi/Inv 1721-002/MJW Feb 12/09 | 1 | 21.97 |
| 28/2/09 | Beck Taxi/Inv 1721-002/MJW Feb 17/09 | 1 | 23.96 |
| 28/2/09 | Beck Taxi/Inv 1721-002/MJW  x 2 - Feb 18/09 | 1 | 29.46 |
| 3/3/09 | Telephone;2128721055;NEW YORKNY;4740 | 1 | 1.02 |
| 5/3/09 | Telephone;2128690100;NEW YORKNY;4715 | 1 | 2.55 |
| 5/3/09 | Telephone;6464158502;NEW YORKNY;4715 | 1 | 20.91 |
| 5/3/09 | Telephone;7193875500;COLORDOSCO;4 715 | 1 | 37.40 |
| 5/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 5/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 5/3/09 | Telephone;2128721055;NEW YORKNY;4715 | 1 | 0.51 |
| 5/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 1.02 |
| 5/3/09 | Telephone;2128721055;NEW YORKNY;4715 | 1 | 0.51 |
| 5/3/09 | Telephone;2128728006;NEW YORKNY;4715 | 1 | 0.51 |
| 5/3/09 | Telephone;2128728027;NEW YORKNY;4715 | 1 | 2.04 |
| 5/3/09 | Telephone;2128728040;NEW YORKNY;4715 | 1 | 0.51 |
| 6/3/09 | Telephone;6094501011;LAWRENCENJ;4 715 | 1 | 66.81 |
| 6/3/09 | Telephone;7149407120;ORANGE CA;4715 | 1 | 1.12 |
| 6/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.04 |
| 6/3/09 | Telephone;2128721055;NEW YORKNY;4715 | 1 | 0.51 |
| 8/3/09 | Laser Copy;WUNDER M | 50 | 5.00 |
| 8/3/09 | Laser Copy;MacFarlaneA | 91 | 9.10 |
| 8/3/09 | Telephone;6138667631;OTTAWA HON;4715 | 1 | 2.52 |
| 8/3/09 | Laser Copy;CHUNG G | 59 | 5.90 |
| 9/3/09 | Telephone;7149407120;ORANGE CA;4715 | 1 | 0.56 |
| 9/3/09 | Laser Copy;NELSON M | 138 | 13.80 |
| 9/3/09 | Laser Copy;ORAHILL T | 137 | 13.70 |
| 9/3/09 | Laser Copy;GOUGEON | 118 | 11.80 |
| 9/3/09 | Laser Copy;CHUNG G | 69 | 6.90 |
| 9/3/09 | Laser Copy;KARTASHM | 39 | 3.90 |
| 9/3/09 | Laser Copy;MacFarlaneA | 91 | 9.10 |
| 9/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 9/3/09 | Laser Copy;MattesL | 130 | 13.00 |
| 9/3/09 | Laser Copy;WUNDER M | 76 | 7.60 |
| 10/3/09 | "eCarswell/DIETRICH,JANE" | 1 | 60.75 |
| 10/3/09 | Telephone;9178592835;NEW YORKNY;4715 | 1 | 6.63 |
| 10/3/09 | Laser Copy;KAPLAN M | 24 | 2.40 |
| 10/3/09 | Laser Copy;NELSON M | 37 | 3.70 |

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 10/3/09 | Laser Copy;MacFarlaneA | 8 | 0.80 |
| 10/3/09 | Laser Copy;MattesL | 151 | 15.10 |
| 10/3/09 | Laser Copy;ORAHILL T | 49 | 4.90 |
| 10/3/09 | Photocopy;ORAHILL T | 48 | 4.80 |
| 10/3/09 | Telephone;9178592835;NEW YORKNY;4715 | 1 | 0.51 |
| 11/3/09 | Laser Copy;NELSON M | 30 | 3.00 |
| 11/3/09 | Laser Copy;MattesL | 105 | 10.50 |
| 11/3/09 | Laser Copy;MacFarlaneA | 1 | 0.10 |
| 11/3/09 | Laser Copy;DIETRICJ | 64 | 6.40 |
| 11/3/09 | Laser Copy;KAPLAN M | 57 | 5.70 |
| 11/3/09 | Laser Copy;KARTASHM | 69 | 6.90 |
| 12/3/09 | Photocopy;MattesL | 33 | 3.30 |
| 12/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 7.14 |
| 12/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 12/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 12/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 12/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 12/3/09 | Telephone;6464158502;NEW YORKNY;4715 | 1 | 0.51 |
| 12/3/09 | Telephone;9178592835;NEW YORKNY;4715 | 1 | 0.51 |
| 12/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 6.12 |
| 12/3/09 | Laser Copy;NELSON M | 229 | 22.90 |
| 12/3/09 | Laser Copy;WUNDER M | 201 | 20.10 |
| 12/3/09 | Laser Copy;MacFarlaneA | 1 | 0.10 |
| 12/3/09 | Laser Copy;MattesL | 17 | 1.70 |
| 13/3/09 | Taxi for M. Wunder from Eglinton to FCP (with luggage for travel to Delaware) on March 4/09; 2009-3-4 | 1 | 25.71 |
| 13/3/09 | Taxi for M. Wunder from FCP to Eglinton on March 5/09; 2009-3-5 | 1 | 22.86 |
| 13/3/09 | "Lexis Nexis/COLVIN, IAN" | 1 | 60.04 |
| 13/3/09 | Laser Copy;WUNDER M | 63 | 6.30 |
| 13/3/09 | Laser Copy;MacFarlaneA | 24 | 2.40 |
| 13/3/09 | Laser Copy;MattesL | 76 | 7.60 |
| 13/3/09 | Laser Copy;NELSON M | 379 | 37.90 |
| 13/3/09 | Photocopy;ORAHILL T | 5 | 0.50 |
| 13/3/09 | Photocopy;ORAHILL T | 51 | 5.10 |
| 13/3/09 | Hotel DuPont in Wilmington, Delaware for M. Wunder on March 5/09 | 1 | 355.14 |
| 13/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 3.57 |
| 13/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 3.06 |
| 13/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 13/3/09 | Telephone;2128727434;NEW YORKNY;4582 | 1 | 1.53 |
| 13/3/09 | Dinner for M. Wunder at Kitchen Table on March 2/09; 2009-3-2 | 1 | 9.22 |
| 13/3/09 | Parking for M. Wunder at FCP on Feb. 28/09; 2009-2-28 | 1 | 9.56 |
| 13/3/09 | Parking for M. Wunder at FCP on March 8/09; 2009-3-8 | 1 | 9.56 |
| 14/3/09 | Laser Copy;DUNSMUIM | 2 | 0.20 |
| 14/3/09 | Laser Copy;WUNDER M | 75 | 7.50 |
| 14/3/09 | Laser Copy;HOWELL A | 359 | 35.90 |
| 15/3/09 | Laser Copy;MacFarlaneA | 35 | 3.50 |
| 16/3/09 | Laser Copy;MacFarlaneA | 2 | 0.20 |
| 16/3/09 | Laser Copy;DUNSMUIM | 16 | 1.60 |

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 16/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 5.61 |
| 16/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 16/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 16/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 16/3/09 | Quick Law/Joanna Barsky | 1 | 237.00 |
| 16/3/09 | Laser Copy;KARTASHM | 129 | 12.90 |
| 16/3/09 | Laser Copy;WUNDER M | 145 | 14.50 |
| 16/3/09 | Laser Copy;NELSON M | 89 | 8.90 |
| 16/3/09 | Laser Copy;WUNDER M | 3 | 0.30 |
| 17/3/09 | Taxi Charges - Diamond Taxicab Association (G. Chung) | 1 | 32.46 |
| 17/3/09 | Laser Copy;BarskyJ | 96 | 9.60 |
| 17/3/09 | Laser Copy;NELSON M | 204 | 20.40 |
| 17/3/09 | Laser Copy;DUNSMUIM | 4 | 0.40 |
| 17/3/09 | Laser Copy;CHUNG G | 176 | 17.60 |
| 17/3/09 | Laser Copy;MacFarlaneA | 73 | 7.30 |
| 17/3/09 | Photocopy;MIECZAN1 | 74 | 7.40 |
| 17/3/09 | Laser Copy;KARTASHM | 4 | 0.40 |
| 17/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 17/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 11.22 |
| 17/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.55 |
| 17/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 3.06 |
| 17/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 1.02 |
| 17/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 6.63 |
| 17/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 17/3/09 | "Quick Law/BARSKY, JOANNA" | 1 | 49.77 |
| 17/3/09 | Parking for M. Wunder at FCP on March 14/09; 2009-3-14 | 1 | 9.56 |
| 17/3/09 | Laser Copy;WUNDER M | 125 | 12.50 |
| 17/3/09 | Laser Copy;YING C | 1721 | 172.10 |
| 18/3/09 | Laser Copy;KAPLAN M | 1 | 0.10 |
| 18/3/09 | Laser Copy;YING C | 15 | 1.50 |
| 18/3/09 | Laser Copy;GOUGEON | 18 | 1.80 |
| 18/3/09 | Laser Copy;CHUNG G | 1 | 0.10 |
| 18/3/09 | Laser Copy;MacFarlaneA | 928 | 92.80 |
| 18/3/09 | Laser Copy;DUNSMUIM | 7 | 0.70 |
| 18/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 18/3/09 | Telephone;2128728121;NEW YORKNY;4715 | 1 | 0.51 |
| 18/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 1.53 |
| 18/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 18/3/09 | Laser Copy;NELSON M | 206 | 20.60 |
| 18/3/09 | Photocopy;BarskyJ | 130 | 13.00 |
| 18/3/09 | Laser Copy;KUKULOW1 | 24 | 2.40 |
| 19/3/09 | Telephone;7193875500;COLORDOSCO;4 715 | 1 | 22.55 |
| 19/3/09 | Telephone;2128727434;NEW YORKNY;4740 | 1 | 0.51 |
| 19/3/09 | Laser Copy;MacFarlaneA | 140 | 14.00 |
| 19/3/09 | Laser Copy;YING C | 69 | 6.90 |
| 19/3/09 | Telephone;2128728050;NEW YORKNY;4715 | 1 | 0.51 |
| 19/3/09 | Laser Copy;KUKULOW1 | 6 | 0.60 |
| 19/3/09 | Laser Copy;NELSON M | 343 | 34.30 |
| 19/3/09 | Telephone;2128728121;NEW YORKNY;4715 | 1 | 1.02 |

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 19/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 20/3/09 | Taxi for M. Wunder from FCP to Eglinton on March 17/09 | 1 | 23.81 |
| 20/3/09 | Laser Copy;DUNSMUIM | 1 | 0.10 |
| 20/3/09 | Laser Copy;NELSON M | 171 | 17.10 |
| 20/3/09 | Laser Copy;MacFarlaneA | 99 | 9.90 |
| 20/3/09 | Dinner for M. Wunder at Cora Pizza on March 18/09 | 1 | 7.17 |
| 20/3/09 | Laser Copy;MATHESON | 2 | 0.20 |
| 20/3/09 | Laser Copy;KAPLAN M | 1 | 0.10 |
| 20/3/09 | Laser Copy;KARTASHM | 40 | 4.00 |
| 22/3/09 | Laser Copy;DUNSMUIM | 9 | 0.90 |
| 22/3/09 | Laser Copy;CHUNG G | 341 | 34.10 |
| 22/3/09 | Laser Copy;MacFarlaneA | 59 | 5.90 |
| 22/3/09 | Laser Copy;WUNDER M | 124 | 12.40 |
| 23/3/09 | Photocopy;ORAHILL T | 10 | 1.00 |
| 23/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 3.57 |
| 23/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.04 |
| 23/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 23/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 7.14 |
| 23/3/09 | Laser Copy;MacFarlaneA | 101 | 10.10 |
| 23/3/09 | Laser Copy;NELSON M | 81 | 8.10 |
| 23/3/09 | Laser Copy;ORAHILL T | 246 | 24.60 |
| 23/3/09 | Laser Copy;WUNDER M | 43 | 4.30 |
| 23/3/09 | Photocopy;ORAHILL T | 34 | 3.40 |
| 23/3/09 | Photocopy;ORAHILL T | 189 | 18.90 |
| 23/3/09 | Laser Copy;KAPLAN M | 11 | 1.10 |
| 23/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 23/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 24/3/09 | Carmel Car Service from NYC to Newark Airport for M. Wunder on March 12/09 | 1 | 87.47 |
| 24/3/09 | Taxi for M. Wunder to Toronto Airport on March 10/09 | 1 | 36.19 |
| 24/3/09 | Taxi for M. Wunder from Toronto Airport to Eglinton Ave. on March 12/09 | 1 | 33.33 |
| 24/3/09 | Laser Copy;NELSON M | 94 | 9.40 |
| 24/3/09 | Laser Copy;ORAHILL T | 20 | 2.00 |
| 24/3/09 | Laser Copy;MacFarlaneA | 63 | 6.30 |
| 24/3/09 | Laser Copy;KUKULOWI | 2 | 0.20 |
| 24/3/09 | Laser Copy;DUNSMUIM | 50 | 5.00 |
| 24/3/09 | Photocopy;ORAHILL T | 5 | 0.50 |
| 24/3/09 | Taxi from Newark Airport to NYC for M. Wunder on March 10/09 | 1 | 101.25 |
| 24/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 13.26 |
| 24/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 24/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 24/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 24/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 24/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 1.02 |
| 24/3/09 | Airline Ticket for Porter Airlines for M. Wunder on March 10 returning March 12/09 | 1 | 245.44 |
| 24/3/09 | Dinner for M. Wunder at Union Square Cafe on March 10/09 | 1 | 50.00 |
| 24/3/09 | Breakfast for M. Wunder at Starbucks in New York on March 11/09 | 1 | 11.66 |

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 24/3/09 | Lunch at Starbucks for M. Wunder on March 12/09 | 1 | 6.75 |
| 24/3/09 | Dinner for M. Wunder at New Sky Restaurant on March 22/09 | 1 | 32.24 |
| 24/3/09 | Parking at FCP for M. Wunder on March 22/09 | 1 | 9.56 |
| 24/3/09 | Room at Bryant Park Hotel for M. Wunder for March 10, 11 and 12/09 | 1 | 909.47 |
| 24/3/09 | Taxi for M. Wunder to meeting in New York on March 11/09 | 1 | 12.50 |
| 24/3/09 | Taxi for M. Wunder to meeting in New York on March 11/09 | 1 | 12.50 |
| 25/3/09 | Laser Copy;MacFarlaneA | 77 | 7.70 |
| 25/3/09 | Laser Copy;ORAHILL T | 32 | 3.20 |
| 25/3/09 | Laser Copy;NELSON M | 161 | 16.10 |
| 25/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 25/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 25/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 8.16 |
| 25/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 25/3/09 | Meals and Beverages - Lunch for M. Wunder, A. MacFarlane, S. Kukulowicz | 1 | 47.52 |
| 25/3/09 | Laser Copy;MattesL | 2 | 0.20 |
| 25/3/09 | Laser Copy;KAPLAN M | 36 | 3.60 |
| 26/3/09 | Laser Copy;DUNSMUIM | 33 | 3.30 |
| 26/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 6.63 |
| 26/3/09 | Laser Copy;ORAHILL T | 369 | 36.90 |
| 26/3/09 | Laser Copy;MacFarlaneA | 152 | 15.20 |
| 26/3/09 | Laser Copy;MattesL | 244 | 24.40 |
| 26/3/09 | Laser Copy;MCDONALA | 27 | 2.70 |
| 26/3/09 | Laser Copy;KAPLAN M | 72 | 7.20 |
| 26/3/09 | Laser Copy;NELSON M | 370 | 37.00 |
| 26/3/09 | Photocopy;ORAHILL T | 129 | 12.90 |
| 26/3/09 | Photocopy;ORAHILL T | 534 | 53.40 |
| 26/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 26/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 1.53 |
| 26/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 27/3/09 | "eCarswell law search/JOHN,HEATHER" | 1 | 42.50 |
| 27/3/09 | Telephone;2128728077;NEW YORKNY;4715 | 1 | 0.51 |
| 27/3/09 | Telephone;2128728012;NEW YORKNY;6824 | 1 | 0.51 |
| 27/3/09 | Telephone;2128728012;NEW YORKNY;6824 | 1 | 0.51 |
| 27/3/09 | Telephone;7193875500;COLORDOSCO;3 426 | 1 | 58.85 |
| 27/3/09 | Telephone;7193875500;COLORDOSCO;3 426 | 1 | 9.90 |
| 27/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 27/3/09 | Laser Copy;MCDONALA | 3 | 0.30 |
| 27/3/09 | Laser Copy;NELSON M | 384 | 38.40 |
| 27/3/09 | Telephone;7193875500;COLORDOSCO;4 715 | 1 | 53.90 |
| 27/3/09 | Laser Copy;MIECZANI | 5 | 0.50 |
| 27/3/09 | Laser Copy;MacFarlaneA | 210 | 21.00 |
| 27/3/09 | Laser Copy;MattesL | 159 | 15.90 |
| 27/3/09 | Laser Copy;MCDONALA | 78 | 7.80 |
| 27/3/09 | Laser Copy;JOHN H | 8 | 0.80 |
| 27/3/09 | Dinner for M. Wunder at Cora Pizza on March 16/09 | 1 | 7.17 |
| 27/3/09 | Dinner for M. Wunder at Subway on March 23/09; 2009-3-23 | 1 | 7.87 |
| 27/3/09 | Laser Copy;KAPLAN M | 15 | 1.50 |
| 27/3/09 | Laser Copy;YING C | 10 | 1.00 |

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 27/3/09 | Laser Copy;DUNSMUIM | 18 | 1.80 |
| 27/3/09 | Telephone;7193875500;COLORDOSCO;4 715 | 1 | 42.90 |
| 29/3/09 | Laser Copy;MacFarlaneA | 27 | 2.70 |
| 29/3/09 | Laser Copy;WUNDER M | 25 | 2.50 |
| 30/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 30/3/09 | Laser Copy;GOUGEON | 26 | 2.60 |
| 30/3/09 | Laser Copy;MacFarlaneA | 3 | 0.30 |
| 30/3/09 | Dinner for M. Wunder at Szechuan Szechuan on March 26/09 | 1 | 20.60 |
| 30/3/09 | Laser Copy;WUNDER M | 5 | 0.50 |
| 30/3/09 | Laser Copy;NELSON M | 220 | 22.00 |
| 31/3/09 | Laser Copy;MATHESON | 78 | 7.80 |
| 31/3/09 | "eCarswell/JOHN,HEATHER" | 1 | 190.75 |
| 31/3/09 | "Quick Law/JOHN, HEATHER" | 1 | 18.17 |
| 31/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 31/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 5.61 |
| 31/3/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 3.57 |
| 31/3/09 | Lunch for M. Wunder at Bagel World on March 29/09 | 1 | 8.24 |
| 31/3/09 | Meals and Beverages -  Maxim - Lunch for M. Wunder, A. MacFarlane and S. Kukulowicz | 1 | 59.62 |
| 31/3/09 | Parking for M. Wunder at FCP on March 29/09; 2009-3-29 | 1 | 9.56 |
| 31/3/09 | Laser Copy;NELSON M | 1061 | 106.10 |
| 31/3/09 | Photocopy;AmaralJ | 1026 | 102.60 |
| 31/3/09 | Laser Copy;JOHN H | 364 | 36.40 |
| 31/3/09 | Laser Copy;DUNSMUIM | 243 | 24.30 |
| 31/3/09 | Laser Copy;MacFarlaneA | 27 | 2.70 |
| 31/3/09 | Laser Copy;MattesL | 1030 | 103.00 |

|  |  | **Total** | **CDN** | **$5,384.87** |